Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1437743
NANCY MAGNER FRYE
5900 COTTON WOOD DR
YPSILANTI    MI    48197-8203

#1437744
NANCY MALAHOSKY
799 EAST HIGH STREET
APT 4
LOCKPORT   NY    14094-5205

#1437745
NANCY MANN
15037 HWY 14
RTE 3
STERLING    CO    80751-8729

#1437746
NANCY MANN REESE
4516 FRENCH LAKE DRIVE
FORT WORTH   TX    76133-6908

#1437747
NANCY MANTYNBAND
390 HAZEL AVE
HIGHLAND PARK    IL    60035-3313

#1437748
NANCY MARGARET ORR
455 37TH ST
BROOKLYN   NY    11232-2509

#1437749
NANCY MARIE BONNIWELL
W 285 N 3198 LAKESIDE ROAD
PEWAUKEE   WI    53072

#1437750
NANCY MARIE HAUSMANN
8953 OAK AVE
ORANGEVALE   CA    95662-2728

#1437751
NANCY MARIE HUMMER
29678 CHATHAM WAY
PERRYSBURG   OH    43551-3405

#1437752
NANCY MARIE HUSBANDS
1821 MOORINGLINE DR 2H
VERO BEACH    FL    32963-4319

#1437753
NANCY MARIE NEAL
587 PINE LN
E TAWAS    MI    48730-9512

#1437754
NANCY MARIE PIWINSKI
7 INVERNESS LN
CLIFTON PARK    NY    12065-1220

#1437755
NANCY MARSH BRITT
180 BRITT LANE
HOT SPRINGS    AR    71913-7026

#1437756
NANCY MASON
4400 FEDERAL ROAD
LIBONIA    NY    14487-9570

#1437757
NANCY MASTER &
LAWRENCE MASTER &
MARY ANNE COX JT TEN
3001 BIG GREEN LN
LAS VEGAS    NV    89134-7455

#1437758
NANCY MAUGHAN BURRIS
100 HIGHWAY 89 S
MAYFLOWER   AR    72106-9785

#1437759
NANCY MAXWELL
3113 GLADIOLA DR
COLORADO SPRINGS    CO    80907-5706

#1437760
NANCY MAY WHITCOMB
3316 FREEMAN ST
SAN DIEGO    CA    92106-1413

#1437761
NANCY MC COLLUM
1427 SOUTH CAROLINA SE
WASHINGTON   DC    20003-2329

#1437762
NANCY MC EWEN ARCHER
BOX 432
SKYLINE DRIVE
SMITHTON    PA    15479-0432

#1437763
NANCY MC GOVERN FISHER
2555 PGA BLVD - 128
PALM BEACH GARDEN    FL    33410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437764
NANCY MC NAMEE
P O BOX 2854
GRANITE BAY     CA     95746-6964

#1437765
NANCY MCCARRELL PROUDFIT
176 LEMOYNE AVE
WASHINGTON     PA     15301-3663

#1437766
NANCY MCELRATH & KATHLEEN
FISHER & RAYMOND RAMIREZ JT TEN
6947 CARPENTER RD
HARRIOSN     MI     48625-8937

#1437767
NANCY MCKAY
3320 KIRKWALL RD
TOLEDO     OH     43606-2454

#1437768
NANCY MCKESSON PERRY
2653 E BEEKMAN PL
PHOENIX     AZ     85016-7485

#1437769
NANCY MCKINNEY
18998 RESEVOIR ROAD
SAGGERTOWN     PA     16433-4548

#1437770
NANCY MCKINNEY
200 E GREENWOOD
MORTON     IL     61550-2554

#1437771
NANCY MCNULTY
328 NW 40TH TERR
DEERFIELD BEACH     FL     33442

#1437772
NANCY MEEGAN
2206 CAMPUS DRIVE
ST CHARLES     MO     63301-1052

#1437773
NANCY MEISS
1128 CHEYENNE DR
CINCINNATI     OH     45216-2206

#1437774
NANCY MERTENS RAEBURN
292 LAUREL AVE 2
ST PAUL     MN     55102-2123

#1437775
NANCY MESHON
15 CURTISS CIRCLE
SUDBURY     MA     01776-2803

#1437776
NANCY MESICK
123 WINDSOR PLACE
SYRACUSE     NY     13210-3054

#1437777
NANCY MEYER AS CUSTODIAN FOR
PETER MEYER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
838 WEST END AVE
N Y     NY     10025-5351

#1437778
NANCY MILLER
34 TERESA RD
HOPKINTON     MA     01748-2419

#1437779
NANCY MILLER
83 TIOGA AVENUE
MIDDLETOWN     PA     17057

#1437780
NANCY MILLER BAKKER
5951 S EUDORA WAY
LITTLETON     CO     80121-3329

#1437781
NANCY MOODY
1426 PALMER ROAD
COLUMBIA     SC     29205

#1437782
NANCY MORGAN RODGERS
103 APPLETON DR
ROANOKE RAPIDS     NC     27870-3201

#1437783
NANCY MORRIS
31 W SECOND ST
WEST ALEXANDRIA     OH     45381

#1437784
NANCY MORRIS ULLMAN
737 CORN TASSEL TR
MARTINSVILLE     VA     24112-5412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437785
NANCY MOSER MAY CUST JASON
KYLE MAY UNIF GIFT MIN ACT
1704 WOODLAND AVE
BURLINGTON   NC   27215-3532

#1437786
NANCY MOTICHKA
83 CLINTON AVE
MIDDLETOWN   NJ      07748-5315

#1437787
NANCY MRAKOVICH
C/O NANCY MILLER
83 TIOGA AVENUE
MIDDLETOWN   PA      17057

#1437788
NANCY N DE CAMP
1095 SPRING VALLEY RD
LONDON   OH   43140-9554

#1437789
NANCY N FRAZIER
3960 CHEYENNE TRAIL
MARTINEZ   GA      30907

#1437790
NANCY N GRIGSBY
820 DAVIDSON ST
RALEIGH   NC   27609-5545

#1437791
NANCY N KANESHIRO
BOX 6215
KAMUELA   HI      96743-6215

#1437792
NANCY N THALHOFER
610 LINDA VISTA
ANN ARBOR   MI      48103-3628

#1437793
NANCY N WILKINSON & MICHAEL J
WILKINSON JT TEN
687 GRIFFITH RD
WARRINGTON   PA      18976-2030

#1437794
NANCY NAUGHTON MERTES
2211 DEER OAKS DR
RESCUE   CA   95672-9524

#1437795
NANCY NEFF BURGESS
119 ISLAND AVE
BUCKHANNON   WV      26201-2823

#1437796
NANCY NEVILLE OROURKE
2342 ROBIN LANE
ELGIN   IL      60123-2598

#1437797
NANCY NEWSOM DARDEN
BOX 626
GREENVILLE   NC   27835-0626

#1437798
NANCY NIELSEN
844 N FOURTH AVE
GENEVA   IL      60134-1466

#1437799
NANCY NORCROSS DAVIS
244 KAY JENNINGS CIRCLE
DECATUR   TN   37322

#1437800
NANCY NORMAN LATIER
1529 DENMAN AVE
COSHOCTON   OH   43812-2631

#1437801
NANCY O COX
2518 LAKE DRIVE
ANDERSON   IN      46012-1825

#1437802
NANCY O COX & RONALD L COX JT TEN
2518 LAKE DR
ANDERSON   IN      46012-1825

#1437803
NANCY O GARRITY
4233 JACOB MEADOWS DR
OKEMOS   MI      48864-3181

#1437804
NANCY O HADLEY
7818 COPPERFIELD DRIVE
INDIANAPOLIS   IN      46256-4005

#1437805
NANCY O HADLEY & MICHAEL H
HADLEY JT TEN
7818 COPPERFIELD DRIVE
INDIANAPOLIS   IN      46256-4005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1437806
NANCY O HAITHCO & JAI S
HAITHCO JT TEN
28414 FRANKLIN RIVER DR
APT 201
SOUTHFIELD      MI      48034-5400

#1437807
NANCY O HAITHCO & WILLIAM H
HAITHCO II JT TEN
28414 FRANKLIN RIVER DR
APT 201
SOUTHFIELD      MI      48034-5400

#1437808
NANCY O JACOB
10595 SWANSON COURT
CINCINNATI      OH      45249-3630

#1437809
NANCY O JOHNSON
3953-6TH AVE
LOS ANGELES    CA      90008-2730

#1437810
NANCY O TRENTON
100 FRANKLIN ST
BLUEFIELD      VA      24605-1403

#1437811
NANCY O'BRIEN COX
355 OAKWOODS RD
WILKESBORO    NC      28697-2910

#1437812
NANCY O'CONNOR WALTON
306 SEAVIEW DR
BENICIA        CA      94510-2127

#1437813
NANCY O'MEARA
28269 HARBOR RD
MELFA      VA      23410-3644

#1437814
NANCY OAKES LOVING
1120 WILLOWBROOK TRAIL
MAITLAND      FL      32751-4837

#1437815
NANCY OLMSTEAD SNYDERS
2 FISHERS LANDING
NEWPORT NEWS  VA      23606-1419

#1437816
NANCY OPPENHEIM
3909 UPLAND WAY
MARIETTA      GA      30066

#1437817
NANCY ORSINO & MICHAEL
ORSINO JT TEN
1414 83RD ST
BROOKLYN  NY      11228-3110

#1437818
NANCY OSBORNE
2454 PORTER RD
ATWATER   OH      44201-9007

#1437819
NANCY OSHIP
1431 DOEBLER DR
N TONAWANDA  NY      14120-2207

#1437820
NANCY OSKOW SCHOENBROD CUST
JONAH OSKOW SCHOENBROD UNDER
NY UNIFORM GIFTS TO MINORS
ACT
2552 QUAKER CHURCH RD
YORKTOWN HEIGHTS  NY      10598-3353

#1437821
NANCY OWENS
693 HAMLIN PARMA TOWNLINE RD
HILTON      NY      14468-9139

#1437822
NANCY P ALLEN
1215 BELVO RD
MIAMISBURG    OH      45342-3403

#1437823
NANCY P AMODEO
CLUB MERION APT 606
12290 GREEN MEADOW DR
COLUMBIA  MD      21044-2888

#1437824
NANCY P CARDY
209 CROOKED COURT
JACKSONVILLE      FL      32259-4498

#1437825
NANCY P CARDY CUST ANDREW M
CARDY U G M A PENNA
209 CROOKED CT
JACKSONVILLE      FL      32259-4498

#1437826
NANCY P CARDY CUST ELIZABETH
A CARDY UNIF GIFT MIN ACT
MICH
209 CROOKED COURT
JACKSONVILLE      FL      32259-4498

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1437827
NANCY P CRAFT
3601 AUSTRALIAN CLOUD DR
LAS VEGAS    NV    89135

#1437828
NANCY P CROWLEY TR
NANCY P CROWLEY REVOCABLE TRUST
U/A DTD 05/13/1999
439 NORTH RIVER RD UNIT 9
MILFORD    NH    03053

#1437829
NANCY P H TOMMASO
110 DEEPWOOD RD
BARRINGTON    IL    60010-8617

#1437830
NANCY P JONES
213-12TH AVE
HUNTINGTON    WV    25701-3126

#1437831
NANCY P JONES
80 COLUMBIA AVE
LONG BRANCH    NJ    07740-7903

#1437832
NANCY P KRATZ AS CUSTODIAN
FOR MISS BARBARA KRATZ U/THE
PA UNIFORM GIFTS TO MINORS
ACT
304 CLEARFIELD DR
LINCOLN UNIV    PA    19352-9003

#1437833
NANCY P LAMONT
BOX 278
FALLSTON    NC    28042-0278

#1437834
NANCY P MC KINLEY
7064 31ST ST NW
WASHINGTON    DC    20015

#1437835
NANCY P NELSON
1244 AUSTIN HILL RD
FREWSBURG NY    14738-9752

#1437836
NANCY P PETRUNIA
10192 CEDARWOOD DRIVE
UNION    KY    41091-9211

#1437837
NANCY P ROBINSON
HC 62 BOX 225 G
CARRABELLE    FL    32322-9801

#1437838
NANCY P RUSSELL
1204 ARUNDEL DRIVE
WILMINGTON    DE    19808-2137

#1437839
NANCY P WILSON
311 YEARLING DR
GOLDSBORO NC    27534-8954

#1108480
NANCY PAGE HENDERSON THORSEN TR
NANCY PAGE HENDERON THORSEN
TRUST UA 11/08/96
1731 FAIRWAY DRIVE
WILMINGTON    NC    28403-4824

#1437840
NANCY PAGE HOPKINS
MILSTEAD
1620 FOX HILL RD
LYNCHBURG VA    24503-6469

#1437841
NANCY PANCZYK
12139 GREENWAY
STERLING HEIGHTS    MI    48312-2252

#1437842
NANCY PARMETT CUST JUSTIN
PARMETT UNDER THE NY UNIF
GIFTS TO MINORS ACT
13 LAKERIDGE DR
HUNTINGTON    NY    11743-3962

#1437843
NANCY PARRISH
51 DUNLOP AVE
TONAWANDA NY    14150-7808

#1437844
NANCY PASHLEY SMITH
1345 OLD NORTH MAIN ST.
LACONIS    NH    03246

#1437845
NANCY PATRICIA O'ROURKE
503 SKYLINE LAKES DR
RINGWOOD NJ    07456-1926

#1437846
NANCY PATRICIA THOMPSON CUST
BARBARA ANNE THOMPSON UNIF
GIFT MIN ACT COLO
4895 OLD POST CIRCLE
BOULDER CO    80301-3966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1437847
NANCY PATRICIA THOMPSON CUST
BRUCE W THOMPSON UNIF GIFT
MIN ACT COLO
4895 OLD POST CIRCLE
BOULDER    CO    80301-3966

#1437848
NANCY PATTERSON SMITH CUST
MICHAEL P SMITH JR UNIF GIFT
MIN ACT NC
1663 GREEN RIDGE LN
ROCKY MOUNT   NC    27804-7968

#1437849
NANCY PEDEN WELDON
120 68TH ST
VIRGINIA BEACH     VA    23451-2045

#1437850
NANCY POILLON
7626 HIGHBRIDGE RD APT 242
MANLIUS    NY    13104

#1437851
NANCY POMISH GDN
BRANDON SCOTT POMISH
6067 CHARLES DR
W BLOOMFIELD    MI    48322-4465

#1437852
NANCY POMISH GDN
EVAN STONE POMISH
6067 CHARLES DR
W BLOOMFIELD    MI    48322-4465

#1437853
NANCY PORTER
10 HERTEL AVE
APT 1101
BUFFALO    NY    14207-2537

#1437854
NANCY POSILLIPO
12 VICTORIA DRIVE
NANUET    NY    10954-1349

#1437855
NANCY PRESTON
59 JEFFORDS RD
RUSH    NY    14543-9774

#1437856
NANCY PRESTON LARKIN
101 ELIZABETH DR
GLASGOW    KY    42141-3415

#1437857
NANCY PRICE TROUG
BOX 7634
ANA ARBOR     MI    48107-7634

#1437858
NANCY PUTNAM FAHLSING CUST
MAXWELL PUTNAM FAHLSING
UNIF TRANS MIN ACT MN
21 TIMBERGLADE RD
BLOOMINGTON    MN    55437-2216

#1437859
NANCY R ALVAREZ
137 JUNEWOOD DRIVE
LEVITTOWN    PA    19055-2330

#1437860
NANCY R BLAIR
135 MEADOW POINTE
FENTON    MI    48430-1401

#1437861
NANCY R BRINKER CUST ANTHONY
S BRINKER UNIF GIFT MIN ACT
MICH
27594 PARKVIEW APT 216
WARREN    MI    48092-3642

#1437862
NANCY R BRINKER CUST RODNEY
C BRINKER UNIF GIFT MIN ACT
MICH
24232 HAYES RD
EASTPOINTE    MI    48021-1035

#1437863
NANCY R BRINKER CUST TODD F
BRINKER UNIF GIFT MIN ACT
MICH
47692 ANNA COURT
SHELBY TOWNSHIP    MI    48315-4507

#1437864
NANCY R BROWN
635 SHIRLEY
PONTIAC    MI    48058

#1437865
NANCY R CHESTER
116 N CRANDON AVE
NILES    OH    44446-3415

#1437866
NANCY R COLEY
125 RIVERSIDE AVE
WESTPORT   CT    06880-4605

#1437867
NANCY R CONKEY
3446 SHAYTOWN RD
VERMONTVILLE    MI    49096-9544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1437868
NANCY R CRANDALL
8659 KINGSBRIDGE DR.APT#A
ST LOUIS        MO     63132

#1437869
NANCY R DICKERSON
1030 WEST 39TH ST
ANDERSON  IN      46013-4030

#1437870
NANCY R EKELMAN
40 EAST 9TH ST 4G
NEW YORK   NY    10003-6423

#1437871
NANCY R ELLIOTT
20 PKWY S
AIKEN      SC     29803-5267

#1437872
NANCY R EVERS
9541 N TWINKLING SHADOWS WAY
TUCSON   AZ    85743

#1437873
NANCY R GARMON
8971 PAR DRIVE
DOUGLASVILLE    GA     30134-2727

#1437874
NANCY R HAMMOND
112 RIDGEVIEW DR
ALEXANDRIA   AL      36205

#1437875
NANCY R HARWOOD
2697 GEARY STREET
MATLACHA   FL    33993-9742

#1437876
NANCY R HIRSCHL
8 TOULON
LAGUNA NIGUEL    CA    92677-5429

#1437877
NANCY R HOWARD
6900 MERWIN CHASE RD
BROOKFIELD    OH     44403-8715

#1437878
NANCY R KATZ
31 ARLINGTON ROAD
CHESTNUT HILL      MA     02467-2612

#1437879
NANCY R KERR
1311 E ELM STREET
STREATOR   IL     61364-2538

#1437880
NANCY R KERR & DAVID L KERR JT TEN
PO BOX 500631
MARATHON   FL     33050

#1437881
NANCY R KRAEUTER
34 MARION RD
MARBLEHEAD  MA    01945-1706

#1437882
NANCY R KUHS
1195 INDIAN BLUFF DR
ST LOUIS       MO     63138-3305

#1437883
NANCY R LEWIS
8641 ADAMS LANE
LEXINGTON    KY      40515

#1437884
NANCY R LOCKWOOD
17703 LANDMARK COURT
LAKEVILLE       MN    55044-5229

#1437885
NANCY R LYSKO &
CHRISTOPHER J LYSKO JT TEN
122 HECK AVE
OCEAN GROVE   NJ    07756-1241

#1437886
NANCY R MCKENZIE TRUSTEE U/A
DTD 10/13/92 NANCYR MCKENZIE
TRUST
5011 CAIRE CIRCLE
SANTA BARBARA    CA    93111-2709

#1437887
NANCY R MEINKE & CHARLES G
MEINKE JT TEN
25524 SAN ROSA DRIVE
SAINT CLAIR SHORES      MI     48081-3821

#1437888
NANCY R MOORE
4457 COUNTY ROAD 25
DUNDEE   NY    14837-9517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1437889
NANCY R MOSELEY
120 LAGOON LAIR
AIKEN    SC    29803

#1437890
NANCY R MURRAY
BOX 251 LIBERTY ST
MEXICO    NY    13114-0251

#1437891
NANCY R REID
24 LONGVIEW ROAD
LIVINGSTON    NJ    07039

#1437892
NANCY R ROTHROCK
800 WEST AVE
APT 625
MIAMI BEACH    FL    33139-5527

#1437893
NANCY R SCHICK
2849 LACLEDE STATION RD
SAINT LOUIS    MO    63143-2809

#1437894
NANCY R SEARS
5726 ORCHARD CT
LANSING    MI    48911-5209

#1437895
NANCY R STAPLETON
3626 WRENWOOD DR.
MASON    OH    45040

#1437896
NANCY R STIO
1442 GLENIFFER HILL RD
TOMS RIVER    NJ    08755-0842

#1437897
NANCY R STIPP
638 EAST HONEYWELL
HOOPESTON IL    60942-1411

#1437898
NANCY R THERASSE
1895 MELBOURNE
BIRMINGHAM    MI    48009-1160

#1437899
NANCY R TURNQUIST &
LEE A TURNQUIST JT TEN
14013 SILENT WOODS DR
SHELBY TWP    MI    48315-4297

#1437900
NANCY R TUYN
34695 RAMBLE HILLS DRIVE
FARMINGTON HILLS    MI    48331-4229

#1437901
NANCY R VERBA &
DONALD R VERBA JT TEN
4704 N KERSHNER RD
SAND SPRINGS    OK    74063-5402

#1437902
NANCY R WESLEY
13A151 POWDER HORNE LN
APPLE RIVER    IL    61001-9743

#1437903
NANCY R WRIGHT
3066 S TRENTON ST
DENVER    CO    80231-4164

#1437904
NANCY R WRIGHT & RONALD E
WRIGHT JT TEN
3066 S TRENTON ST
DENVER    CO    80231-4164

#1437905
NANCY R ZUELLIG
19217 LUDLOW
NORTHRIDGE    CA    91326-2367

#1437906
NANCY RAE SCHWEINGRUBER
86 RILEY CREEK COURT
BLUFFTON    OH    45817-1601

#1437907
NANCY REDDY & JAMES F
REDDY JT TEN
1311 GUARDIAN DRIVE
VENICE    FL    34292-1626

#1437908
NANCY REECE
15 OXBOW RD
LEXINGTON    MA    02421-6613

#1437909
NANCY REESE SPEAKER
4170 SARASOTA SPRINGS CT
FORT WORTH    TX    76123-1465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437910
NANCY REEVES
BOX 216
101 E WALNUT ST
SPRING VALLEY      OH      45370

#1437911
NANCY REICHER
401 W 58TH TERR
KANSAS CITY      MO      64113-1269

#1437912
NANCY REIMER AS CUST FOR
ANDREW SCOTT REIMER A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
1 DEVON ROAD
ROCKVILLE CENTRE      NY      11570-2103

#1437913
NANCY RENZULLI
5 WILD OAKS RD
GOLDENS BRIDGE      NY      10526-1102

#1437914
NANCY RICHARDS
2205 GLENWOOD
TRENTON      MI      48183-2549

#1437915
NANCY RILETT
BOX 190014
SAN FRANCISCO      CA      94119-0014

#1437916
NANCY RILEY WALTY
5304 MAKALOA ST
KAPAA      HI      96746

#1437917
NANCY ROBEN HYMER
17 HIGHLAND AVE
SOMERVILLE      MA      02143-1915

#1437918
NANCY ROBINSON
5747 BOYD RD
GROVE CITY      OH      43123-9761

#1437919
NANCY ROGERS
BOX 9301
WICHITA      KS      67277-0301

#1437920
NANCY ROSENBERG SUTHERLAND
466 SAUNDERS AVE
AKRON      OH      44319-2248

#1437921
NANCY ROSENTHAL
3773 ALBIDALE DR
HUNTINGDON VALLEY      PA      19006-2815

#1437922
NANCY ROSSBACH MCSHANE &
FRANCIS J BOURASSA JR &
CYNTHIA BOURASSA JT TEN
50 HAMEL AVENUE
BOX 393
WILLIAMSTOWN      MA      01267-2910

#1437923
NANCY RUELI
53 FAIRWAY DR
SPRINGFIELD      MA      01108-3517

#1437924
NANCY RUTH HARRIS
3313 S HOLLY ST
DENVER      CO      80222

#1437925
NANCY RUTH MERIVIRTA
3729 BOULDER
TROY      MI      48084-1151

#1437926
NANCY RUTLAND AGNEW
C/O LANE HARRIS
7502 SOUND DR
EMERALD ISLE      NC      28594

#1437927
NANCY RYDER
323 CRESCENT ST SE
CEDAR RAPIDS      IA      52403-1731

#1437928
NANCY RYLANDS STARK
2491 GRANITE LN
LINCOLN      CA      95648-8208

#1437929
NANCY S ADAMS
1625 HWY 126
PRINCETON      KY      42445

#1437930
NANCY S BAIN CUST ELEANOR H
BAIN UNIF GIFT MIN ACT VA
P O BOX 114
CROZET      VA      22932-0114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1437931
NANCY S BAIN CUST LINDEN E
BAIN UNIF GIFT MIN ACT VA
BOX 114
CROZET   VA    22932-0114

#1437932
NANCY S BAIN CUST SARAH D
BAIN UNIF GIFT MIN ACT VA
1459 CROZET AVE
CROZET   VA    22932-2722

#1437933
NANCY S BERGAN
5033 WEST LAKE ROAD
AUBURN   NY    13021-1161

#1437934
NANCY S BESSETTE
530 PACIFIC AV
LANSING   MI    48910-3330

#1437935
NANCY S CALDWELL
C/O B SWENSON
4809 COLE AVE
SUITE 370 LB 100
DALLAS   TX    75205-3578

#1437936
NANCY S CARTER
PO BOX 2511
MERMONA  CA    92065

#1437937
NANCY S CERNA
4095 MURRAY COMMON
FREMONT  CA    94538

#1437938
NANCY S COLE
129 COLONIAL HEIGHTS LANE
WAYNESBORO VA   22980-6369

#1437939
NANCY S CRAWFORD
2200 VARVERA RD
DOE RUN   MO    63637

#1437940
NANCY S CRIST
Attn   NANCY S DRAPLIN
6279 SEVEN MILE ROAD
SOUTH LYON   MI    48178-9651

#1437941
NANCY S CYRUS & JAMES M
CYRUS JT TEN
4246 127 AVE
ALLEGAN   MI    49010-9434

#1437942
NANCY S DRAUGHN
101 PITHON ST
LAKE CHARLES   LA    70601-5908

#1437943
NANCY S EPOCH
6712 SW SHERWOOD CT
TOPEKA   KS    66614-4646

#1437944
NANCY S FOSTER TRUSTEE U/A
DTD 09/13/90 NANCY S FOSTER
TRUST
43797 CARLA DR
PAW PAW   MI    49079-9759

#1437945
NANCY S GELVIN
855 VALLEY VIEW
NORWALK   OH    44857-9539

#1437946
NANCY S GOODNOW
179 LINCOLN RD
WALPOLE   MA    02081-1623

#1437947
NANCY S GRIFFITHS
231 TAYLORSVILLE ROAD
YARDLEY   PA    19067-1329

#1437948
NANCY S GROSSMAN CUST FOR
JENNIFER R GROSSMAN UNDER OH
UNIF TRANSFERS TO MINORS ACT
4 CARPENTER'S RUN
CINCINNATI   OH    45241-3253

#1437949
NANCY S GROVE
5862 SOLEDAD ROAD
LA JOLLA   CA    92037-7054

#1437950
NANCY S GUCKES
440 BAYBERRY LANE
WEST GROVE   PA    19390-9491

#1437951
NANCY S HALL
1312 BREEZEWAY DR
ANNAPOLIS   MD    21401-5301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437952
NANCY S HALL
4114 PARK AVE
RICHMOND    VA    23221-1122

#1437953
NANCY S HARTNETT &
DONALD E HARTNETT TR
NANCY S HARTNETT & DONALD E
HARTNETT TRUST UA 12/04/96
221 BELVOIR RD
WILLIAMSVILLE    NY    14221-3603

#1437954
NANCY S HAUGHEY TR
NANCY S HAUGHEY REVOCABLE TRUST
UA 11/21/96
738 FRINGED ORCHID TRAIL
VENICE    FL    34293

#1437955
NANCY S HEARON
120 PONCE DE LEON AVE
SPARTANBURG  SC    29302-2731

#1437956
NANCY S HEFFNER
1609 CARROLL ST
ROME  NY    13440-2613

#1437957
NANCY S HIRN TR
NANCY S HIRN TRUST
U/D/T DTD 03/15/2005
902 N AUBURN WOODS DR
PALATINE    IL    60067

#1437958
NANCY S ISSING CUST ERIC K
O'CONNOR UNIF GIFT MIN ACT
APT 1-C
5 STUYVESANT OVAL
NEW YORK   NY    10009-2146

#1437959
NANCY S JACOBS
2386 WESTVIEW DR
CORTLAND   OH    44410-9469

#1437960
NANCY S KEESEY
1955 LOYOLA COURT
CLAREMONT  CA    91711-2830

#1437961
NANCY S KLUSKA
6058 CALLAWAY CIRCLE
AUSTINTOWN   OH    44515-4100

#1437962
NANCY S KOCSIS & DANIEL J
KOCSIS JT TEN
50 MADEVILLA LANE
CONCORD  NH    03301

#1437963
NANCY S KYTE
45 MOUNT HOPE AVE.
TIVERTON    RI    02878-4309

#1437964
NANCY S LABELLE
4022 CLEARWATER OAKS DR
JACKSONVILLE    FL    32223-4046

#1108494
NANCY S LEONARD &
RICHARD L LEONARD JT TEN WROS
247 LIBERTY ST
RAVENNA   OH    44266

#1437965
NANCY S LEOPARD
4842 MERWIN
LAPEER    MI    48446-9766

#1437966
NANCY S LINDSEY
4035 BROOKFIELD CT
JACKSONVILLE    FL    32257-6056

#1437967
NANCY S LOFTIN
1325 E SILVER THORN LOOP
HERNANDO  FL    34442

#1437968
NANCY S MADDEN
BOX 989
WASHINGTON  GA    30673-0989

#1437969
NANCY S MOZINGO
7091 FAIRGROVE
SWARTZ CREEK   MI    48473-9408

#1108496
NANCY S MURRAY
22 FREEMAN STREET
TUPPER LAKE    NY    12986-1922

#1437970
NANCY S PARRISH
2427 MEADOW LN
LAKELAND    FL    33801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1437971
NANCY S PATTERSON
1117 CHIPPING CT
VIRGINIA BEACH      VA      23455

#1437972
NANCY S POFF & PAUL W POFF TOD
CRAIG J POFF
SUBJECT TO STA TOD RULES
7393 S SESAME ST TERR
HOMOSASSA  FL    34446

#1437973
NANCY S PORTNEY &
KEVAN B PORTNEY JT TEN
1612 KINGS CIR
MAPLE GLEN    PA      19002-3150

#1437974
NANCY S REPP
930 BUTTONWOOD ST
EMMAUS  PA    18049-3202

#1437975
NANCY S RITZ
4600 HEWITT GIFFORD RD
WARREN  OH    44481-9187

#1437976
NANCY S RUEDEMANN
3801 DENHAM WAY
PLANO  TX    75023-3750

#1437977
NANCY S RUSSELL
9441 N CO RD 275 E
PITTSBORO    IN      46167

#1437978
NANCY S SCHRAMM
1621 ESTATE CIRCLE
NAPERVILLE    IL      60565-6705

#1437979
NANCY S SLAYMAN
4813 BELLINGHAM DR
INDIANAPOLIS      IN      46221-3703

#1437980
NANCY S STOGOWSKI
344 LAUREL RIDGE RD
HEATHVILLE    VA      22473

#1437981
NANCY S STRATTON
139 BLUFF VIEW DR 110
BELLEAIR BLUFFS        FL      33770-1335

#1437982
NANCY S TAPLIN
20 BAYON DRIVE
APT 311
SOUTH HADLEY    MA      01075

#1437983
NANCY S TRENN
1528 WOODLYNNE BLVD
LINWOOD    NJ      08221-2336

#1437984
NANCY S TUSKEY CUST FOR E
MICHAEL TUSKEY JR UNDER VA
UNIF GIFTS TO MINORS ACT
9123 CARTER HAM RD
RICHMOND    VA      23229-7752

#1437985
NANCY S ULBRICHT CUST DANIEL
BENJAMIN ULBRICHT UNDER GA
UNIFORM TRANSFERS TO MINORS
ACT
3571 CASTLERIDGE DR
TUCKER    GA      30084-3910

#1437986
NANCY S WALTERS
3518 WESTMONT DRIVE
AIKEN    SC      29801-2971

#1437987
NANCY S WEBER CUST
ALLISON MARIE WEBER
UNIF TRANS MIN ACT CA
3821 MADONNA DR
FULLERTON  CA    92835-1227

#1437988
NANCY S WEBER CUST LAUREN E
WEBER UNDER THE CA UNIF TRAN
MIN ACT
3821 MADONNA DR
FULLERTON  CA    92835-1227

#1437989
NANCY S WELCH &
EDWARD T WELCH &
KIMBERLY G CASE JT TEN
2834 HAYES RD
HARRISON    MI      48625-9052

#1437990
NANCY S WILLIAMS
N 2004 NORTH LAKE SHORE DR
FONTANA    WI      53125-1179

#1437991
NANCY S YOUNG TR
NANCY S YOUNG TRUST
UA 01/03/96
23442 EL TORO ROAD E316
LAKE FOREST    CA      92630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437992
NANCY SABIN
7691 E FLEDGLING DR
SCOTTSDALE    AZ    85255-7710

#1437993
NANCY SAKER DREISBACH & GLEN
ROY DREISBACH JT TEN
15814 ASHTON
DETROIT    MI    48223-1306

#1437994
NANCY SALISBURY
245 S BENT LOOP ROAD
POWELL BUTTE    OR    97753-1822

#1437995
NANCY SAMPLE
86 PURDUE
PUEBLO    CO    81005

#1437996
NANCY SAUTKULIS KUETHE
2422 WIMBLEDON DR
ARLINGTON    TX    76017-3730

#1437997
NANCY SCHLEUSENER
1672 V RD
PENDER    NE    68047-4421

#1437998
NANCY SCHMITT
BOX 266
11900 E TUSCOLA RD
FRANKENMUTH    MI    48734-0266

#1437999
NANCY SCHUMACHER
16159 BAIRD CT
SPRING LAKE    MI    49456-2342

#1438000
NANCY SCHWEITZER
171 DOVE LN
MIDDLETOWN    CT    06457-6229

#1438001
NANCY SCOTT
29 WOODMONT DR
LAWRENCEVILLE    NJ    08648-2116

#1438002
NANCY SCOTT HEIM
1919 6 ST
WHITE BEAR LAKE    MN    55110-6839

#1438003
NANCY SCRIBNER
4725 DRUMMOND AVE
CHEVY CHASE    MD    20815-5430

#1438004
NANCY SEWALL BRETT
800 SALEM END RD
FRAMINGHAM    MA    01702-5544

#1438005
NANCY SEYMOURIAN
154 RICE RD
WOLLASTON    MA    02170-3530

#1438006
NANCY SHEARER NORTHAM
24132 BREEZY PT RD
ONANCOCK    VA    23417-2934

#1438007
NANCY SHELDON PHILLIPS
4477 N PLAZA DE TOROS
TUCSON    AZ    85750-6365

#1438008
NANCY SHULER
3819 GARDNER PARK DR
GASTONIA    NC    28054-5991

#1438009
NANCY SINGER
704 WASHINGTON ST
1A
NEW YORK    NY    10014-2316

#1438010
NANCY SINGLETON
2317 WOODLAWN
BOISE    ID    83702-3850

#1438011
NANCY SKOPHAMMER TR
JOSEPH M SKOPHAMMER MARITAL TRUST
50 KIRK PLACE
OWATONNA    MN    55060

#1438012
NANCY SLACK BIBB
107 DRUID AVE
BECKLEY    WV    25801-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1438013
NANCY SMEETH ROZSA
4082 PANN RD
SOUTH BELOIT    IL    61080-9519

#1438014
NANCY SMITH BLAKESLEE & ELMER F
SMITH III TRS U/A DTD 05/28/1996
CATHERINE B SMITH REVOCABLE TRUST
C/O E F SMITH III
P O BOX 8391
DUCK    NC    27949

#1438015
NANCY SNEAD HULL & JOEL M
HULL JT TEN
113 LATESHA TERR
PALATKA    FL    32177

#1438016
NANCY SOTH & LAUREN SOTH JT TEN
210 UNION ST
NORTHFIELD    MN    55057-2228

#1438017
NANCY SPANO
2580 COULTERVILLE RD
MCKEESPORT    PA    15131-4254

#1438018
NANCY SPRINGER DUPONT
RR 1 BOX 115
BENTON    PA    17814-9696

#1438019
NANCY STABLER
10 ESPLANADE
PACIFIC GROVE    CA    93950-2115

#1438020
NANCY STEVENSON
101 WASHINGTON LN M-430
JENKINTOWN    PA    19046-3571

#1438021
NANCY STEWART CUSTIS
BOX 234
ONANCOCK VA    23417-0234

#1438022
NANCY STEWART GREEN
306 HICKORY LANE
HADDONFIELD    NJ    08033-3814

#1438023
NANCY STILLABOWER
779 E MERRITT ISLAND
MERRITT ISLAND    FL    32952-3309

#1438024
NANCY STILLWELL
BOX 206
MOUNT VERNON  OH    43050-0206

#1438025
NANCY STOJACK CUST SEAN
PATRICK HAMMETT A MINOR
UNDER THE LAWS OF GA
1411 HIDEAWAY BEND
WELLINGTON    FL    33414-7949

#1438026
NANCY STONE WATKINS
1927 OAKLAND DR
WINSTON SALEM    NC    27106-3706

#1438027
NANCY STRATZ
509 W BRIDGE ST
LYONS    MI    48851

#1438028
NANCY STRAUSS & JULIUS
STRAUSS JT TEN
413
145 N. MILWAUKEE AVE
APT 5022
VERNON HILLS    IL    60061

#1438029
NANCY STRUCK ANDERSON
521 W MONTOYA LN
PHOENIX    AZ    85027-5903

#1438030
NANCY STRZELECKI CUST
VINCENT V STRZELECKI
UNIF TRANS MIN ACT MA
40 PROVIDENCE ST
MILLBURY    MA    01527-3924

#1438031
NANCY SUE BROWN
6211 N SEYMOUR RD
FLUSHING    MI    48433

#1438032
NANCY SUE MACKEY CUST
HEATHER SUE MACKEY UNIF GIFT
MIN ACT NY
4 DANNY COURT
DIX HILLS    NY    11746-5804

#1438033
NANCY SUE MACKEY CUST
MELISSA KATHERINE MACKEY
UNIF GIFT MIN ACT NY
4 DANNY CT
DIX HILLS    NY    11746-5804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1438034
NANCY SUE MOORE
1135 HAYES ST
FREEMONT   OH    43420

#1438035
NANCY SWEENEY
3275 ORCHARD WAY
WESTLAKE   OH    44145-4586

#1438036
NANCY SWIFT ONNEN
14 S YALE
ARLINGTON HEIGHTS    IL    60005

#1438037
NANCY SZEGESKI
11256 GARDEN MOSS CIRCLE N
JACKSONVILLE    FL    32257-1551

#1438038
NANCY T BRAUN
2000 SOUTH 74TH ST
WEST ALLIS    WI    53219-1248

#1438039
NANCY T BRENNER
64428 KILDARE
ROMEO   MI    48065

#1438040
NANCY T BROWN
362 SILVER ROAD
PENSACOLA   FL    32503-3159

#1438041
NANCY T FARRELL
312 IVY HILL
MUTTONTOWN   NY    11753-1217

#1438042
NANCY T FOX
601 WILDWOOD NORTHEAST
WARREN   OH    44483-4455

#1438043
NANCY T HARRIS TR U/W
DAVID M HARRIS MARITAL TRUST
PO BOX 220410
HOLLYWOOD   FL    33022-0410

#1438044
NANCY T HAYNES
122 BERKELEY DR
TERRE HAUTE    IN    47803-1708

#1438045
NANCY T HEG & JOHN J HEG JT TEN
1380 CAPRI ISLES BLVD
VENICE    FL    34292-4459

#1438046
NANCY T HEILIGSTEDT
330 W DAHLGREN
CROWN POINT   IN    46307-3108

#1438047
NANCY T HORNER
2673 CAMPBELLGATE DR
WATERFORD   MI    48329-3121

#1438048
NANCY T IRVIN & CATHERINE I
CHAVARRI JT TEN
BOX 37
19200 BADGER LANE
ONANCOCK   VA    23417-0037

#1438049
NANCY T IRVIN & GREGORY T
IRVIN JT TEN
BOX 37
ONANCOCK   VA    23417-0037

#1438050
NANCY T IRVIN & M COLLIER
IRVIN JT TEN
BOX 37
ONANCOCK   VA    23417-0037

#1438051
NANCY T KOZIATEK & HENRY
KOZIATEK JT TEN
31964 STAMANCOURT
FARMINGTON HILLS    MI    48336-1866

#1438052
NANCY T LEONELLO
4132 BUCKEYE AVE
WILLOUGHBY   OH    44094-6030

#1438053
NANCY T PARLETTE & PAUL W
PARLETTE JT TEN
6434 S TROTTER RD
CLARKSVILLE    MD    21029-1206

#1438054
NANCY T WARREN
RR 3 BOX 37A
MT PLEASANT    IA    52641-9506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1438055
NANCY TAPKE WESSEL
7724 LEWINSVILLE RD
MC LEAN      VA      22102-2502

#1438056
NANCY TAVERNA CUST FRANK
PETER TAVERNA UNDER NY UNIF
GIFTS TO MINORS ACT
3060 LORING DR
HUNTINGTOWN  MD    20639-4203

#1438057
NANCY TEDERS
6000 COUNTY ROAD 13
CENTERBERG  OH    43011-9636

#1438058
NANCY TERI HARRIS
BOX 220410
HOLLYWOOD  FL      33022-0410

#1438059
NANCY TESKE CARLSON
324 RED BUD LANE
GREENCASTLE   IN     46135-1424

#1438060
NANCY THOMAS COLLINS
1759 PATRICIA WAY
SALT LAKE CITY      UT      84116-3025

#1438061
NANCY THOMAS HAMILTON
4320 BELLAIRE DR S 133W
FORT WORTH  TX    76109-5157

#1438062
NANCY THORNTON REY
182 BOX MOUNTAIN DR
VERNON    CT    06066-6307

#1438063
NANCY TILLEY LOBDELL
100 MAUREEN DR
TEWSKBURY  MA    01876-3622

#1438064
NANCY TRAUT D'HOOGE
1974 S INGALLS COURT
LAKEWOOD  CO    80227-2514

#1108509
NANCY TSANG & DIANE TSANG
STRONG JT TEN
370 PACIFIC STREET
BROOKLYN  NY    11217-2218

#1438065
NANCY TUCKER BLOSSOM
216 ELBOW LANE
HAVERFORD  PA    19041-1806

#1438066
NANCY TURNBOW
3423 E MAPLE AVENUE
BURTON  MI    48529-1813

#1438067
NANCY TYLER PITTENGER TR
NANCY TYLER PITTENGER TRUST
UA 09/10/87
19044 KENYA STREET
NORTHRIDGE   CA    91326-2306

#1438068
NANCY V BARLOW
2833 W MONTEBELLO
PHOENIX  AZ    85017-2628

#1438069
NANCY V CHRISTENSEN
751 SOUTH YORK
BENSENVILLE   IL      60106-3003

#1438070
NANCY V FREEMAN
9 RIVER MEADOW DR
ROCHESTER  NY    14623

#1438071
NANCY V LAITNER
N8367 WHITE CLIFF RD
FISH CREEK      WI    54212-9663

#1438072
NANCY VON DOLTEREN &
LAWRENCE VON DOLTEREN JT TEN
4022 CLEARWATER OAKS DRIVE
JACKSONVILLE    FL    32223-4046

#1438073
NANCY VOORHEST
54 HAVEN ST
DOVER  MA    02030-2131

#1438074
NANCY W ATKINSON
42 APPLEGATE LANE
FALMOUTH  ME    04105-1744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1438075
NANCY W AVERA
BOX 2417
POINTE VERDA BEACH     FL     32004-2417

#1438076
NANCY W BECKER CUST VANESSA
A BECKER UNDER THE OH
UNIFORM TRANSFERS TO
MINORS ACT
4101 OAK TREE COURT
LOVELAND   OH    45140-1077

#1438077
NANCY W BRAILEY & FRED J
BRAILEY JT TEN
3339 RICKMAN NE
GRAND RAPIDS    MI     49525-2639

#1438078
NANCY W BRIGGS
323 SOUTH FAYETTE STREET
ALEXANDRIA    VA     22314-5902

#1438079
NANCY W COWAN
6809 LA CASA BONITA NE
ALBUQUERQUE  NM   87110-2756

#1438080
NANCY W CRAPSTER
4635 SOUTHWOOD RD
SALISBURY    NC    28147-8372

#1438081
NANCY W FISCHER
6805 ALLOWAY ST E
WORTHINGTON  OH    43085-2501

#1438082
NANCY W FOWLER
6215 AGASSI ACE CT
SPRING    TX    77379-2915

#1438083
NANCY W HERMAN
2327 CASTLEMAN DR
NASHVILLE    TN    37215-3201

#1438084
NANCY W INGRAM CUST
RYAN W INGRAM
UNIF TRANS MIN ACT VA
3705 LANDSTOWN RD
VIRGINIA BEACH      VA      23456-1234

#1438085
NANCY W JOHNSON
15213 MONTFORD RD
SILVER SPRING       MD     20905-4230

#1438086
NANCY W KRIAL
581 LAKE WARREN RD
UPPER BLACK EDDY    PA     18972-9342

#1438087
NANCY W MAHONEY TR
NANCY W MAHONEY LIVING TRUST
UA 04/18/96
09525 HOLY ISLAND RD
E JORDAN     MI    49727-9413

#1438088
NANCY W MAZUR
7 WINDERMERE ROAD
NEWTON   MA    02466-2521

#1438089
NANCY W MIZELL
510 SHERRY LANE
GADSDEN   AL    35903-1426

#1438090
NANCY W MONTS
126 N 7TH ST
WEST TERRE HAUTE   IN     47885-1112

#1438091
NANCY W MOSER TOD
JEFFREY S MOSER JR
SUBJECT TO STA TOD RULES
1050 VERNON RD
GREENVILLE    PA    16125

#1438092
NANCY W PERKINS & CAROLINE B
WELLS JT TEN
40 HOYTS LANE EXT
BOX 364
OGUNQUIT   ME    03907

#1438093
NANCY W RIECKERS
95 SOUTH TERR
SHORT HILLS    NJ    07078-2245

#1438094
NANCY W SUTHERLAND
2411 CLEVELAND HEIGHTS BLVD
LAKELAND   FL    33803-3114

#1438095
NANCY W THOU
110 GARLAND ST
WINSTONSALEM  NC   27127-6016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438096
NANCY W VOLPI
146 CRYSTAL BROOK HOLLOW RD
PORT JEFFERSON   NY    11777-1122

#1438097
NANCY W WARVEL CUST AMANDA
WARVEL UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
349 AVON WAY
KETTERING   OH    45429-1431

#1438098
NANCY WARD
1405 ACKERLY POND LAKE
SOUTHOLD   NY    11971-3060

#1438099
NANCY WARNER
1165 BEAR TAVERN RD
TITUSVILLE   NJ    08560-1504

#1438100
NANCY WASIUKANIS
1833 VINEWOOD STREET
WYANDOTTE   MI    48192-4826

#1438101
NANCY WEGIENEK CUST DENNIS
CLARK WEGIENEK UNDER THE MI
UNIF GIFT MIN ACT
983 WIMBLETON
BIRMINGHAM   MI    48009-7608

#1438102
NANCY WEIBEL WARVEL CUST
SARA ELIZABETH WARVEL UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
349 AVON WAY
KETTERING   OH    45429-1431

#1438103
NANCY WELLMAN WILT
BOX 333
WYSOX   PA    18854-0333

#1438104
NANCY WELTY SPIEGEL
4320 BROOKVIEW DRIVE
ATLANTA   GA    30339-4607

#1438105
NANCY WENTWORTH AS CUST FOR
KELLY ANN WENTWORTH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5441 PEPPERMILL RD
GRAND BLANC   MI    48439-1946

#1438106
NANCY WENTWORTH AS CUST FOR
MARTHA LYNN WENTWORTH U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
8378 OLD PLANK RD
GRAND BLANC   MI    48439-2041

#1438107
NANCY WERNER WEIFFENBACH
205 FARRELL RD
VANDALIA   OH    45377-9653

#1438108
NANCY WESTOVER KENT
58 LAKE ST POB 576
WILSON   NY    14172-0576

#1438109
NANCY WHITLEY MARTIN
73 AVENUE DES LILAS
64000 PAU
FRANCE

#1438110
NANCY WICKERSHAM ROHLOFF
CUST JAMES ERICH WICKERSHAM
ROHLOFF UNIF GIFT MIN ACT
ILL
526 UVEDALE RD
RIVERSIDE   IL    60546-1611

#1438111
NANCY WILLIAMS PRICE
219 SEABRIGHT ROAD
OCEAN CITY   NJ    08226-4413

#1438112
NANCY WILLIS CLAYMAN
528 KINGS GROVE DRIVE
VIRGINIA BEACH   VA    23452-5751

#1438113
NANCY WINE WILLIAMS
377 VALLEY BROOK DR NE
ATLANTA   GA    30342-3301

#1438114
NANCY WION
5132 HASKET ROAD
WEST MILTON   OH    45383-9601

#1438115
NANCY WISE LARSON
2206 CRESTLINE CT
GRAND JUNCTION   CO    81503

#1438116
NANCY WITHERSPOON
68 MONTAGUE ST
APT 6E
BROOKLYN   NY    11201-3320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1438117
NANCY WONG & ELIZABETH WONG
PELLEY JT TEN
1000 NW 167TH ST
SHORELINE    WA    98177-3851

#1438118
NANCY WORSHAM BOYER
3100 COVE RIDGE RD
MIDLOTHIAN    VA    23112-4354

#1438119
NANCY Y HARRIS
95 DUNN LN
PENNSILLE    NJ    08070-2432

#1438120
NANCY YENTZ
W2717 OAKWOOD BEACH RD
MARKESAN    WI    53946-8905

#1438121
NANCY YOUNG LYSLE
30620 WILLOWAY LANE
BAY VILLAGE    OH    44140-1769

#1438122
NANCY ZANATIAN
8421 BUFFALO AVE
APT 40
NIAGARA FALLS    NY    14304-4370

#1438123
NANCY ZIELONKA CUST FOR ADAM
ZIELONKA UNDER IL UNIF
GIFTS TO MINORS ACT
1068 CAMBRIDGE DRIVE
GRAYSLAKE    IL    60030-3458

#1438124
NANCYE J GRAESER
5158 DEE ALVA DR
FAIRFIELD    OH    45014-1541

#1438125
NAND K RELAN &
SHASHI RELAN JT TEN
30453 MARSHALL ST
SOUTHFIELD    MI    48076-1553

#1438126
NANETTA JONES
105 GENERAL DRIVE
CHARLESTON    WV    25306

#1438127
NANETTE B VEREEN
WESTLEY PALMS E36
2404 LOVING ST
SAN DIEGO    CA    92109-2347

#1438128
NANETTE C VAN EGMOND &
KARIN A LENNON JT TEN
739 ANITA AVE
GROSSE POINTE WOODS    MI    48236

#1438129
NANETTE DE MUESY TR
THE NANETTE DE MUESY TRUST
UA 01/05/96
310 ROSE LANE SW
NORTH CANTON    OH    44720-3556

#1438130
NANETTE E LAWRENCE
125 LINDEN AVE
VERONA    NJ    07044-2203

#1438131
NANETTE FASOLINO KALIVAS
CUST JOHN ANTHONY KALIVAS
UNIF GIFT MIN ACT TX
317 RIDGEVIEW DR
RICHARDSON    TX    75080-1911

#1438132
NANETTE FASOLINO KALIVAS
CUST NICHOLAS WILLIAM
KALIVAS UNIF GIFT MIN ACT
317 RIDGEVIEW DR
RICHARDSON    TX    75080-1911

#1438133
NANETTE G AMBERG
85 PORTLAND RD
HIGHLANDS    NJ    07732-1955

#1438134
NANETTE HABERMAN
8 MANSFIELD RD
TRENTON    NJ    08628-1905

#1438135
NANETTE L EVEREST
1711 RANDEL ROAD
OKLAHOMA CITY    OK    73116-5629

#1438136
NANETTE L OVERBERG
1860 NORTH VERNON
DEARBORN    MI    48128-2505

#1438137
NANETTE M QUATTRIN &
MARK QUATTRIN JT TEN
29948 MAGNOLIA
FLAT ROCK    MI    48134-2727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438138
NANETTE M WINTER
103 HARDISON CT
COLUMBIA    TN    38401-5532

#1438139
NANETTE MACFARLANE
APT B
31 POUND ST
LOCKPORT NY    14094-3115

#1438140
NANETTE PORTER
BOX 162
KENNARD    IN    47351-0162

#1438141
NANETTE RIEMER HENSEL
1214 SHANNON CT
JANESVILLE    WI    53546-3738

#1438142
NANETTE ROBERTS
BOX 3509
BOYNTON BEACH    FL    33424-3509

#1438143
NANETTE S KALLMAYER
402 E ELIOT
URBANA    IL    61801-6726

#1438144
NANETTE SPADA LEE
208 SANDPIPER LANE
WEST BABYLON    NY    11704-8506

#1438145
NANINE E DIGIOVANNI CUST
NICHOLAS DIGIOVANNI UNDER
THE MA UNIFORM TRANSFERS TO
MINORS ACT
179 PRAIRE ST
CONCORD    MA    01742-2925

#1438146
NANNA MACCARONI
12286 PAGLES DR
GRAND BLANC    MI    48439

#1438147
NANNETTE MARIE ROSE
3948 VINE STREET
APT 1
CINCINNATI    OH    45217-1965

#1438148
NANNIE B GRUBBS
106 SHAMROCK DRIVE
BRANDON    MS    39042-8869

#1438149
NANNIE COOK
11909 SHADELAND AVE
CLEVELAND    OH    44108-1551

#1438150
NANNIE MAE CARROW
1776 CROSS BRONX EXPWY
BRONX    NY    10472-1809

#1438151
NANNIE MAE EACHUS
BOX 64
ROCKWOOD TN    37854-0064

#1438152
NANNIE R MOSLEY
13183 KINCANNON RD.
GLADE SPRING    VA    24340

#1438153
NANNIE R SIMMONS
C/O NANNIE RUTH WHITE
BOX 403
STUART    VA    24171-0403

#1438154
NANNIE S DAVIS
3595 JONATHON DR
BEAVERCREEK  OH    45434-5945

#1438155
NANNIE W RAKES
81 E PAUL ST
COLLINSVILLE    VA    24078-1835

#1438156
NANON A WEIDMANN
806 PARTRIDGE CIRCLE
GOLDEN  CO    80403-1544

#1438157
NANSIE LOU FOLLEN
BOX 229
BRIDGEPORT    OH    43912-0229

#1438158
NAOMA HETRICK
11508 PINEHURST DR
LAKESIDE    CA    92040-1313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1438159
NAOMA HOFFMAN
111 FELKEL DR
ODEN    AR    71961-8132

#1438160
NAOMA L WALTON
115 COUNTY FAIR
HOUSTON    TX    77060-4203

#1438161
NAOMA M BARKER TR
NAOMA M BARKER LIVING TRUST
UA 06/23/89
6207 SPRING LAKE CIR
ZEPHYRHILLS    FL    33540-7537

#1438162
NAOMI A FOLEY
343 MERRIWEATHER
GROSSE POINTE FARM    MI    48236-3430

#1438163
NAOMI BLACKSON
140 PASADENA AVE
COLUMBUS OH    43228-6113

#1438164
NAOMI BULLION
165 BULLION RD
SPRINGTOWN    TX    76082

#1438165
NAOMI C GREENLEAF
4208 WOODLAND AVE
BROOKHAVEN    PA    19015-1628

#1438166
NAOMI C KRAMER & WAYNE R
KRAMER & JOYCE WALTERS JT TEN
828 KENSINGTON
FLINT    MI    48503-5386

#1438167
NAOMI C LA PRISE
460 SUNSET DR
BRONSTON    KY    42518-9524

#1438168
NAOMI C PETROSSI
4433 DANNEEL ST
NEW ORLEANS    LA    70115-5501

#1438169
NAOMI C SMUZESKI
6117 N VASSAR RD
FLINT    MI    48506-1237

#1438170
NAOMI CAHN CUST
ABIGAIL CAHN GAMBINO
UNIF TRANS MIN ACT MO
649 W POLO DR
CLAYTON    MO    63105-2635

#1438171
NAOMI CAHN CUST
LOUISE CAHN GAMBINO
UNIF TRANS MIN ACT MO
649 W POLO DR
CLAYTON    MO    63105-2635

#1438172
NAOMI CHAIT
C/O BIBERFELD
4824 11TH AVE
BROOKLIN    NY    11219

#1438173
NAOMI CHERRY
5024 WOODROW
GALVESTON    TX    77551-5670

#1438174
NAOMI COOPER TRUSTEE FAMILY
TRUST DTD 10/19/89 U/A NAOMI
COOPER
36027 HALEY ST
NEWARK    CA    94560-1641

#1438175
NAOMI D KING
5509 CARRUTHERS NE
ALBUQUERQUE    NM    87111

#1438176
NAOMI D KRULL
7766 BRAMS HILL DR
DAYTON    OH    45459-4102

#1438177
NAOMI D ROBERTSON
FOREST AVE
RUMFORD    ME    04276

#1438178
NAOMI D SMITH
7582 PEGOTTY DRIVE
WARREN    OH    44484

#1438179
NAOMI E CARVER
930 MARYLAND AVE
LANSING    MI    48906-5450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438180
NAOMI E COMBS
7857 SWEET POTATO RIDGE
BROOKVILLE    OH    45309-9221

#1438181
NAOMI E KAY
11538 PLACER
SPANISH LAKE    MO    63138-2419

#1438182
NAOMI E MARCANTONI
9824 FOX HILL RD
PERRY HALL    MD    21128-9703

#1438183
NAOMI ENGELHARDT
1 CLARK AVE WEST
APT 704
THORNHILL    ON    L4J 7Y6
CANADA

#1438184
NAOMI F DOUGHERTY & RUTH C
KINGSLEY JT TEN
516 S LINCOLN LANE
ARLINGTON HEIGHTS    IL    60005-2109

#1438185
NAOMI F SESCO JR
620 ROANOKE ST
CRESTLINE    OH    44827-1746

#1438186
NAOMI FAY PRESSMA
2518 VALLEY VISTA RD
LOUISVILLE    KY    40205-2432

#1438187
NAOMI G NIELSEN
1324 CEDARWOOD CT
WOODBURY MN    55125-2012

#1438188
NAOMI GENE BENNETT
10745 PAMPAS RD SE
DEMING    NM    88030-1445

#1438189
NAOMI H SOMMERS & HARRY C
SOMMERS TRUSTEES U/A DTD
12/21/92 NAOMI H SOMMERS
REVOCABLE TRUST
1482 DELYNN DR
CENTERVILLE    OH    45459-5462

#1438190
NAOMI HAIMOWITZ & ANNE
NEWMAN TEN COM
136/15/71ST ROAD
FLUSHING    NY    11367-1942

#1438191
NAOMI HALLEM
7279 NIGHTINGALE
DEARBORN HEIGHTS    MI    48127-1718

#1438192
NAOMI HANGEN
19 SEMINOLE DR
ARCANUM OH    45304-1349

#1438193
NAOMI HARRIS
1533 COUNTY ROAD 995
ASHLAND    OH    44805-9411

#1438194
NAOMI HEMPHILL
430 CAMBRIDGE AVENUE
BUFFALO NY    14215-3156

#1438195
NAOMI J AIUTO
43643 BUCKTHORN CT
STERLING HEIGHTS    MI    48314-1882

#1438196
NAOMI J BOELSTLER &
WALTER A BOELSTLER TR
NAOMI J BOELSTLER LIVING
TRUST UA 11/11/94
22460 LAVON
ST CLAIR SHORES    MI    48081-2033

#1438197
NAOMI J BRAATEN
15300 37TH AVE N APT B207
MINNEAPOLIS    MN    55446-4241

#1438198
NAOMI J GRIFFIN
4833 GRACE RD
NORTH OLMSTED    OH    44070-3745

#1438199
NAOMI J HACKWORTH
80 SAINT ANDREWS LN
GREENUP KY    41144

#1438200
NAOMI J SOWERS
C/O NAOMI JEAN BONNER
1268 CORONADO
UPLAND    CA    91786-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1438201
NAOMI JEAN ROWLEY
BOX 395
BAILEYS HARBOR    WI    54202-0395

#1438202
NAOMI JEFFERY PFRIEM
6865 ALLOWAY W
WORTHINGTON  OH    43085-2538

#1438203
NAOMI JOYCE ATCHISSON
12994 N OPDYKE LANE
OPDYKE   IL    62872-2108

#1438204
NAOMI K RELEFORD
310 W CAMPBELL DRVE
MIDWEST CITY    OK    73110-3318

#1438205
NAOMI KLEIN
759 OCEAN PKWY
BROOKLYN  NY    11230-2238

#1438206
NAOMI L BERNHARDT
102 GERALD LANE
OLD BETHPAGE  NY    11804-1112

#1438207
NAOMI L BOOTH &
DONALD L BOOTH JR JT TEN
199 TREASURE LAKE
DUBOIS    PA    15801-9004

#1438208
NAOMI L EIGNER
33 HOLLISTON ST
MEDWAY   MA    02053-1424

#1438209
NAOMI L JESS
926 LINCOLN RD
MULLICA HILL        NJ    08062-4508

#1438210
NAOMI L JOHNSON
160 WESTVIEW ST
CANTON   GA    30114-2619

#1438211
NAOMI L PODOLSKY
307 SOUTHEAST 7TH ST
FAIRFIELD    IL    62837-2132

#1438212
NAOMI L VOLAIN
34 VIRGINIA STREET
SPRINGFIELD      MA    01108-2623

#1438213
NAOMI LEDFORD
3178 MARTIN RD
PLEASANT PLAIN    OH    45162-9775

#1438214
NAOMI LOUBERT
2741 WITTERS
SAGINAW  MI    48602-3566

#1438215
NAOMI M CRABTREE
2216 TITUS AVENUE
DAYTON   OH    45414-4138

#1438216
NAOMI M EIDENIER
3002 WALTON CT
AIKEN     SC    29805-9501

#1438217
NAOMI M FRYE
1908 AVE G
STERLING    IL    61081-1137

#1438218
NAOMI MANN BRENNER
18 WEST MEADOW ROAD
HAVERHILL    MA    01832-1181

#1438219
NAOMI MILLER
APT 207
4119 NW 88TH AVE
CORAL SPRINGS    FL    33065-1878

#1438220
NAOMI N MERCHANT TR
NAOMI N MERCHANT LIVING TRUST
UA 11/13/97
210 HALTERIA PT
HOT SPRINGS     AR    71913-5341

#1438221
NAOMI O WHITE
BOX 873
GUNNISON   UT    84634-0873

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1438222
NAOMI P EVANS
1403 KEARNEY ST
NILES    OH    44446-3841

#1438223
NAOMI P MILLER
3236 CANARD ROAD
KENNER    LA    70065-2911

#1438224
NAOMI POLITES
216 S SANDPIPER LOOP
POST FALLS    ID    85854

#1438225
NAOMI R CAHN
649 W POLO
ST LOUIS    MO    63105-2635

#1438226
NAOMI R CAHN
649 W POLO DRIVE
ST LOUIS    MO    63105-2635

#1438227
NAOMI R CURFMAN
194 WEST HOME STREET
WESTERVILLE    OH    43081-1441

#1438228
NAOMI R EWING
3017 174TH AVE NE
REDMOND    WA    98052

#1438229
NAOMI R JORDON
35 DURAND RD
MAPLEWOOD    NJ    07040-1248

#1438230
NAOMI R MCDANIEL
1281 GRAYS CHAPEL RD
SOUTHSIDE    TN    37171-9078

#1438231
NAOMI R MILLER & ANN E COHEN &
OWEN L MILLER JT TEN
27740 ARLINGTON DRIVE
SOUTHFIELD    MI    48076-5603

#1438232
NAOMI R MILLS
609 E MARKLAND
KOKOMO    IN    46901-6212

#1438233
NAOMI R ROBBINS
1391 MINTOLA ST
FLINT    MI    48532-4044

#1438234
NAOMI R ROBBINS & DAVID M
ROBBINS JT TEN
1391 MINTOLA ST
FLINT    MI    48532-4044

#1438235
NAOMI ROBBINS
11 CHRISTINE CT
WAYNE    NJ    07470-6523

#1438236
NAOMI ROSENBLOOM AS CUST FOR
KATHERINE ANN ROSENBLOOM UNDER
THE NEW YORK U-G-M-A
APT 6A
50 E 10TH ST
NEW YORK    NY    10003-6222

#1438237
NAOMI RUTH PATCHIN
BOX 24607
INDIANAPOLIS    IN    46224-0607

#1438238
NAOMI RUTH WEAVER TRUSTEE
U/A DTD 04/26/93 NAOMI RUTH
WEAVER LIVING TRUST
1255 SUNFLOWER CT
CENTERVILLE    OH    45458-2782

#1438239
NAOMI S ZIEBOLD
758 KALE ADAMS RD
LEAVITTSBURG    OH    44430-9735

#1438240
NAOMI SCHARRER
66-1330 JALNA BLVD
LONDON    ON    N6E 2H7
CANADA

#1438241
NAOMI SCHWARTZ
9 RIDGE DRIVE E
ROSLYN    NY    11576-1411

#1438242
NAOMI V CLATTERBUCK
13 CHANDELLE RD
BALTIMORE    MD    21220-3507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438243
NAOMI V DONOIAN
4689 EIGHTEENTH
WYANDOTTE  MI    48192-6926

#1438244
NAOSHI HIRAZUMI & JUNE REIKO
HIRAZUMI JT TEN
7 AUHILI PL
WAHIAWA  HI    96786-1505

#1438245
NAPOLEON CARROLL
3315 MALLERY STREET
FLINT    MI    48504-2929

#1438246
NAPOLEON PAPADAKIS
STEINWANDSTR 8
D-36100 PETERSBERG 2
WEST
GERMANY

#1438247
NAPOLEON WALLACE
3459 RIVER MILL LANE
ELLENWOOD  GA    30294-1359

#1438248
NARAYAN TRIPATHY &
SARALA TRIPATHY JT TEN
2014 SADDLEBACK BLVD
NORMAN   OK    73072-2805

#1438249
NARAYANA V KANDULA &
SUSEELAMMA R KANDULA JT TEN
325 JACQUELYN COURT
DAYTON   OH    45415-2126

#1438250
NARCISCO RODRIGUEZ
BOX 203
HAMLER   OH    43524-0203

#1438251
NARCISO A I FAJARDO
1116 E CALIFORNIA AVE
GLENDALE   CA    91206-3823

#1438252
NARCISO PACHECO
1187 SORRENTO LANE
FLINT    MI    48507-4027

#1438253
NARCISO RODRIGUEZ
BOX 317DEMPSY
HAMLER   OH    43524

#1438254
NARCISSA E CALLAWAY &
RAYMOND P CALLAWAY JR JT TEN
112 BROAD CREEK RD
LAUREL    DE    19956-1124

#1438255
NARDINA TAORMINA &
PIETRO TAORMINA JT TEN
525 ST JOHN ST
WYANDOTTE  MI    48192

#1438256
NARDY GUEVARA GARCIA
C/O MARCIA DIAZ CITIBANK
1748 BROADWAY-56TH STREET
NEW YORK  NY    10019-4304

#1438257
NARENDRA N SANYAL & APARNA SANYAL
SANYAL FAMILY REVOCABLE LIVING
TRUST U/A DTD 12/18/01
7701 BAKER CT
DARIEN    IL    60561

#1438258
NARESH SHAH
3378 RIDGECANE ROAD
LEXINGTON   KY    40513-1062

#1438259
NARISSA G SHAUL & MARK W
SHAUL JT TEN
2672 SHENANDOAH DR
TRAVERSE CITY    MI    49684-8922

#1438260
NARON T ABRAMS
29270 ELWELL
BELLEVILLE    MI    48111-9696

#1438261
NARON T ABRAMS & WILLIE
ABRAMS JT TEN
29270 ELWELL
BELLEVILLE    MI    48111-9696

#1438262
NARPAT BHANDARI &
CHANDRA BHANDARI JT TEN
14530 DEER PARK CT
LOS GATOS   CA    95032-6620

#1438263
NARRAGANSETT LIBRARY
ASSOCIATION
ATTN ALAN R LORD
BOX 31
WAKEFIELD   RI    02880-0031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1438264
NARRAMORE CHRISTIAN
FOUNDATION
250 W COLORADO BLVD STE 200
BOX 661900
ARCADIA     CA     91007-2609

#1438265
NARRIMAN AMOS
28 RAVENGLASS CRES
LONDON     ON     N6G 4K1
CANADA

#1438266
NARRIMAN AMOS
28 RAVENGLASS CRES
LONDON     ON     N6G 3X7
CANADA

#1438267
NARSES C GEDIGIAN &
ELIZABETH A GEDIGIAN JT TEN
47730 VISTAS CIRCLE DR S
CANTON     MI     48188-1489

#1438268
NARU R HARVEY
5226 TOMAHAWK TRAIL
FORT WAYNE     IN     46804-4934

#1438269
NARVELLE D SCHULTE &
LISA M ZATKOFF JT TEN
52304 NORFOLK LANE
CHESTERFIELD     MI     48051

#1438270
NASH A GLAZE
BOX 645
MATTHEWS     NC     28106-0645

#1438271
NASH TORRES
8120 ASPEN N E
ALBUQUERQUE     NM     87110-6050

#1438272
NASRI M SAYED
7800 TERNES
DEARBORN     MI     48126-1020

#1438273
NASSAB COSTA
6556 ROCKDALE
DEARBORN HEIGHTS     MI     48127-2544

#1438274
NASSAU HOSPITAL
Attn     V P FINANCE
259 FIRST ST
MINEOLA     NY     11501-3957

#1438275
NASSERY T NOUFEL
6 ROYCRAFT RD
MANCHESTER     NH     03103-2354

#1438276
NASSIF M BACHROUCHE
29643 HIGH VALLEY RD
FARMINGTON HILLS     MI     48331-2138

#1438277
NAT FARMER
PO BOX 720877
BYRAM     MS     39272

#1438278
NAT FELTON AS CUSTODIAN FOR
JILL SUSAN FELTON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
36 HORSESHOE LANE
MIDDLETOWN     CT     06457-7921

#1438279
NAT FELTON AS CUSTODIAN FOR
NANCY JANE FELTON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
60 BALDWIN RD
BEDFORD CORNERS NY     10549-4816

#1438280
NAT J MONTALBANO
6949 MAIN ST
APT 233
TRUMBULL     CT     06611

#1108533
NAT KELLMAN & SYLVIA KELLMAN JT TEN
217 LIST AVE
PASADENA     MD     21122-4212

#1438281
NAT W TERRY
WILLIS WHARF     VA     23486

#1438282
NATABARA KHUNTIA & BALLARI
KHUNTIA JT TEN
393 LONGFORD DRIVE
ROCHESTER     MI     48309-2036

#1438283
NATALE CUSENZA
52211 HIGHBURY CT
SHELBY TWP     MI     48315-2866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438284
NATALE J SCAPPETURA &
THERESA M SCAPPETURA JT TEN
404 TWIN PONDS LN
BRIDGEVILLE    PA    15017-3450

#1438285
NATALE MANNARINO & ANGELA
MANNARINO JT TEN
215 CROWN ST
BRISTOL    CT    06010-6126

#1438286
NATALEA SIMMONS
2116 DEL NORTE AVE
ST LOUIS    MO    63117-2413

#1438287
NATALEE K SULLIVAN & RICHARD
D SULLIVAN TR NATALEE K SULLIVAN
LIV TRUST UA 11/26/97
1022 TURRILL RD
LAPEER    MI    48446-3719

#1438288
NATALEE KNIGHT DOZIER
1901 DOUGLAS DR
BAINBRIDGE    GA    31717-5245

#1438289
NATALEE MAE OGLESBY CUST
CORY A OGLESBY UNDER THE MI
UNIF GIFTS TO MIN ACT
35026 FAIRCHILD
WESTLAND    MI    48186-4349

#1438290
NATALIA MORRISON
116 CRESCENT DR
GRAND HAVEN    MI    49417-2406

#1438291
NATALIE A BROOKS
12662 RIVERVIEW
DETROIT    MI    48223-3020

#1438292
NATALIE A CHUTE
6570 ARABIAN CIRCLE
ROSEVILLE    CA    95746-9302

#1438293
NATALIE A LOURIE TR
NATALIE A LOURIE TRUST
UA 03/15/96
2 SCHOOLHOUSE RD
TUFTONBORO    NH    03816

#1438294
NATALIE A NICHOLS TR
NATALIE A NICHOLS REVOCABLE
TRUST U/A 6/24/99
1257 MARYWOOD LANE APT 324
RICHMOND    VA    23229

#1438295
NATALIE A WILLIAMS
97 RUSSELL CT
YPSILANTI    MI    48198

#1438296
NATALIE A YURICKONES
237 S NICHOLAS ST
ST CLAIR    PA    17970-1346

#1438297
NATALIE ALLER REBERT
143 CLOVER HILL LANE
STRAFFORD    PA    19087-2618

#1438298
NATALIE ANN GEROW TR
NATALIE ANN GEROW TRUST
UA 08/01/80
409 CHALFONTE
GROSSE POINTE FARM    MI    48236-2944

#1438299
NATALIE ANN HOLLINGER
4045 MERRIMAC AVE
DAYTON    OH    45405-2317

#1438300
NATALIE ANN MOWBRAY CUST
MARJORIE KEELY MOWBRAY UNIF
GIFT MIN ACT PA
518 LIMESTONE ROAD
CARLISLE    PA    17013-4347

#1438301
NATALIE B CHARACH TR OF
NATALIE B CHARACH TR U/A DTD
3/10/80
100
5777 MAPLE RD
WEST BLOOMFIELD    MI    48322-2268

#1438302
NATALIE BLUM
5359 GOLFWAY LANE
LYNDHURST    OH    44124-3751

#1438303
NATALIE C DEANDA
5540 BUTANO PK DR
FREMONT    CA    94538-3200

#1438304
NATALIE CARRON
2350 OCEAN AVENUE
BROOKLYN NY    11229-3044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1438305
NATALIE D JENNINGS
BOX 122
PALMYRA    VA    22963-0122

#1438306
NATALIE E MARSHALL
14548 CUTSTONE WAY
SILVER SPRING    MD    20905-7430

#1438307
NATALIE F KAPLAN
67-35 YELLOWSTONE BLVD
APT 5D
FOREST HILLS    NY    11375-2604

#1438308
NATALIE F RYDZEWSKI & JOANN
E BOCHENEK JT TEN
756 STOCKING AVE NW
GRAND RAPIDS    MI    49504-5153

#1438309
NATALIE FIELD
1602 W WASHINGTON AVENUE
JACKSON    MI    49203-1437

#1438310
NATALIE G BOSMAN & O YVONNE
B JONKER JT TEN
3141 INDIAN POINT ROAD
SAUGATUCK    MI    49453-9744

#1438311
NATALIE G SOLOMON
929 ARNOLD AVE
GREENVILLE    MS    38701-5814

#1438312
NATALIE GARDNER AS CUSTODIAN
FOR JOHN J GARDNER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
135 CENTRAL PARK WEST
NEW YORK    NY    10023-2413

#1438313
NATALIE GARDNER AS CUSTODIAN
FOR RALPH D GARDNER JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
135 CENTRAL PARK WEST
NEW YORK    NY    10023-2413

#1438314
NATALIE GONIWICHA
3810 EAST ELM RD
OAK CREEK    WI    53154-6620

#1438315
NATALIE GORDON
204 DE WITT ROAD
SYRACUSE    NY    13214-2007

#1438316
NATALIE GREENBAUM
CENTURY VILLAGE E PRESCOTT
J-199
DEERFIELD BEACH    FL    33442

#1438317
NATALIE H ALLEN
Attn    P G SCHAAF
STE 700
100 STATE ST
ERIE    PA    16507-1459

#1108538
NATALIE H SOLOMON
7426 GRANVILLE DRIVE
TAMARAC    FL    33321

#1438318
NATALIE H STORIE
2509 IDLEDALE DR
FORT COLLINS    CO    80526-5213

#1438319
NATALIE H WILLIAMS
315 S CENTER
HOWELL    MI    48843-2206

#1438320
NATALIE HARPER TONEY
236 SUNSET DR
BOX 710034
MAXEYS    GA    30671-0034

#1438321
NATALIE J CHOATE
2 SHYHAVEN COURT
SAGINAW    MI    48604-1820

#1438322
NATALIE J DE CAPITE
13 S PENOBSCOT
SIMPSONVILLE    SC    29681-4315

#1438323
NATALIE J DEAN
6273 SWALLOW DR
HARRISON    MI    48625-9053

#1438324
NATALIE J ETTLIN CUST CAROL
S ETTLIN UNIF GIFT MIN ACT
3936 SETONHURST RD
BALT    MD    21208-2033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1438325
NATALIE J ETTLIN CUST ROBERT
G ETTLIN UNIF GIFT MIN ACT
3936 SETONHURST RD
BALT    MD    21208-2033

#1438326
NATALIE J ETTLIN CUST ROSS L
ETTLIN UNIF GIFT MIN ACT MD
3936 SETONHURST RD
BALT    MD    21208-2033

#1438327
NATALIE J O'NIEL TR
NATALIE J O'NIEL LIVING
TRUST UA 11/30/94
20245 RONSDALE
BIRMINGHAM    MI    48025-3861

#1108540
NATALIE JEAN JACKSON
119 JONES ST
BATESVILLE    MS    38606-2513

#1438328
NATALIE JEAN KALO
815 RAMBO LANE
FREMONT    OH    43420-8834

#1438329
NATALIE JEAN MARSHALL &
BARBARA FITZPATRICK JT TEN
371 E RIVIERA BLVD
INDIALANTIC    FL    32903-2856

#1438330
NATALIE K BUTT
700 BALD EAGLE DR
NAPLES    FL    34105-7409

#1438331
NATALIE K ROGERS
2145 MCQUILLAN CT SE
ROCHESTER    MN    55904-5248

#1438332
NATALIE KOZLOV &
EILEEN BERKE JT TEN
325 RONNIE DRIVE
BUFFALO GROVE    IL    60089

#1438333
NATALIE L ANDREWS
Attn    NATALIE L GARDNER
2623 DEVONSHIRE
LEONARD    MI    48367-2925

#1438334
NATALIE LOUISE LAVIN
1149 FEARRINGTON POST
FEARRINGTON VILLAG    NC    27312-5022

#1438335
NATALIE M ACHTYL
970 ORCHARD PARK RD
WEST SENECA    NY    14224-3347

#1438336
NATALIE M ACHTYL
970 ORCHARD PARK ROAD
WEST SENECA    NY    14224-3347

#1108545
NATALIE M CRAMP CUST GINA
LOUISE CRAMP UNIF GIFT MIN
ACT NJ
74 FAIRWAY DR
EAST HANOVER    NJ    07936-3718

#1438337
NATALIE M FIELDEN &
BARBARA FIELDEN JT TEN
23 PRISCILLA AVE
YONKERS    NY    10710-3605

#1438338
NATALIE M FIELDEN & LESLIE
FIELDEN JT TEN
23 PRISCILLA AVE
YONKERS    NY    10710-3605

#1108546
NATALIE M LEWIS TRUSTEE U A
DTD 04/08/93 NATALIE M LEWIS
REVOCABLE TRUST FBO NATALIE
M LEWIS
4650 54TH AVE S APT 421
ST PETERSGURG    FL    33711

#1438339
NATALIE M NENCKA AS CUST FOR
LAURA J NENCKA U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
3 PINE LANE
WARREN    RI    02885-1110

#1438340
NATALIE M NICKERSON
11 SNAPPER LANE
FALMOUTH    MA    02540-1637

#1438341
NATALIE M PEAT & BRENDA L
PITTS JT TEN
7802 NAPLES HERITAGE DRIVE
NAPLES    FL    34112-7700

#1438342
NATALIE M PEAT & DIANE P
BATTLES JT TEN
7802 NAPLES HERITAGE DRIVE
NAPLES    FL    32112-7700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438343
NATALIE M PEAT & ELLEN S
LUKANC JT TEN
7802 NAPLES HERITAGE DRIVE
NAPLES    FL    34112-7700

#1438344
NATALIE M PRUDDEN
4590 KNIGHSBRIDGE BLVD SUITE 316
COLUMBUS  OH    43214

#1438345
NATALIE NANBU
20181 ADELE DR
WOODLAND HILLS    CA    91364

#1438346
NATALIE NOWACZYNSKI
25184 FERN
ROSEVILLE    MI    48066-3680

#1438347
NATALIE O DANTIS
12000 MARION LN W 1323
MINNETONKA    MN    55305-1305

#1438348
NATALIE O DAUBENBERGER
1220 N DAUBENBERGER RD
TURLOCK  CA    95380-9146

#1438349
NATALIE P CHAPMAN
329 W 88TH ST APT 2N
NEW YORK    NY    10024-2216

#1438350
NATALIE P LEACH
15141 HULL RD
MONROE    MI    48161-3850

#1438351
NATALIE PICKUS AS CUST FOR
PHILIP PICKUS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
848 HAYES STREET
BALDWIN    NY    11510-4644

#1438352
NATALIE R ANDERSON
294 SHENSTONE ROAD
RIVERSIDE    IL    60546-2028

#1438353
NATALIE R LIBERATORE AS CUST
FOR LEONARD R LIBERATORE UNDER
THE PENNSYLVANIA U-G-M-A
1102 CHILDS AVE
DREXEL HILL    PA    19026-4005

#1438354
NATALIE R MC INTYRE TR
NATALIE R MC INTYRE LIVING
TRUST UA 12/10/96
1252 BEAUPRE
MADISON HEIGHTS    MI    48071-2621

#1438355
NATALIE RUTH EDWARDS WILLIAMS TOD
STEVEN WILLIAMS SUBJECT TO STA TOD
RULES
2512 KANSAS #E
SANTA MONICA    CA    90404

#1438356
NATALIE RUTH KUPFERBERG
113-14-72ND RD
FOREST HILLS    NY    11375

#1438357
NATALIE S DAY
450 BELLAGIO TERR
LOS ANGELES    CA    90049-1707

#1438358
NATALIE S FOX CUST MATTHEW
FOX UNIF GIFT MIN ACT NY
9007 HAYWOOD CT
ORLANDO    FL    32825-8079

#1438359
NATALIE S NIEMI
15571 W PICCADILLY RD
GOODYEAR AZ    85338-8747

#1438360
NATALIE SCOTT
P O BOX 4238
DOWLING PARK    FL    32060

#1438361
NATALIE STAMPFL CUST
JACOB STAMPFL
UNIF TRANS MIN ACT CO
850 HICKORY DR
RIFLE    CO    81650-2174

#1438362
NATALIE STAMPFL CUST
WESLEY STAMPFL
UNIF TRANS MIN ACT CO
850 HICKORY DR
RIFLE    CO    81650-2174

#1438363
NATALIE STERN CUST RICHARD
STERN UNIF GIFT MIN ACT NY
RR 1 BOX 106
SHIPLEY ROAD
FREEHOLD NY    12431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1438364
NATALIE T BLACKMON
6122 MC COMMAS
DALLAS    TX    75214-3030

#1438365
NATALIE TONEY & JOHN N TONEY JT TEN
BOX 710034
236 SUNSET DR
MAXEYS    GA    30671-0034

#1438366
NATALIE TREADAWAY
13 S PENOBSCOT CT
SIMPSONVILLE    SC    29681-4315

#1438367
NATALIE TROUSOF
BOX 604
FALMOUTH    MA    02541-0604

#1438368
NATALIE V SCOTT
1419 HWY 190 N
BOX 215
COVINGTON    LA    70433

#1438369
NATALIE WALSH
48 LOCUST DR
WESTWOOD    MA    02090-3209

#1438370
NATALIE WHEELER
2105 SANDSTONE DR
PORTSMOUTH    OH    45662-2478

#1438371
NATALIE WOODHULL TR
WOODHULL FAM TRUST
UA 09/26/94
1742 EAGLEPEAK AVE
SIMI VALLEY    CA    93063-3322

#1438372
NATALIE WRUBEL
415 S MADISON
BLOOMINGTON    IN    47403-2450

#1438373
NATALIE Y WALSH
11 JEFFREY LN
BRANFORD    CT    06405-2880

#1438374
NATALIE Z HAAR
1 KENNEDY RD
CAMBRIDGE    MA    02138-3352

#1438375
NATALINA L MC DONNELL
29 RIDGEWOOD AVE
GLEN RIDGE    NJ    07028-1019

#1438376
NATALJA A TINCH
347 BOLIVAR ST
CANTON    MA    02021-4109

#1438377
NATALJA R OWENS
813 E 233RD ST
BRONX    NY    10466-3203

#1438378
NATASHA S SHERMAN
703 SUSSEX COURT
TOMS RIVER    NJ    08753-4457

#1438379
NATE BIGGINS
207 W BEECH ST APT 7
JEFFERSON    OH    44047-1030

#1438380
NATE CHESAL CUST BRIAN
CHESAL UNDER THE FLORIDA
GIFTS TO MINORS ACT
3700 GALT OCEAN DR APT 311
FT LAUDERDALE    FL    33308-7622

#1438381
NATE DAVIS
INVESTMENT ACCOUNT
BOX 2076
PARKERSBURG    WV    26102-2076

#1438382
NATE SHAPIRO CUST FRED
SHAPIRO UNIF GIFT MIN ACT
MICH
BOX 250489
FRANKLIN    MI    48025-0489

#1438383
NATELLE BENDERSKY RACHLIN
P.O.BOX 612172
NORTH MIAMI    FL    33261

#1438384
NATHALA T COX
4000 CATHERDRAL APT 309B
WASHINGTON    DC    20016-5256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438385
NATHALIE AUER
6505 SUMMERTON WAY
SPRINGFIELD     VA     22150-1165

#1438386
NATHALIE B CORSE
449 PARSONAGE ST
MARSHFIELD     MA     02050-5730

#1438387
NATHALIE C PLATZ
2078 RONDA GRANADA UNIT A
LAGUNA HILLS     CA     92653-2432

#1438388
NATHALIE C WHITE CUST JAMES
C WHITE UNIF GIFT MIN ACT
PA
12308 GREY FAWN DR
OMAHA     NE     68154-3512

#1438389
NATHALIE C WHITE CUST THOMAS
E WHITE UNIF GIFT MIN ACT
PA
908 CREST PARK DR
SILVER SPRING     MD     20903-1307

#1438390
NATHALIE D RAEDY
7401 DOMINION DRIVE
OXON HILL     MD     20745-1532

#1438391
NATHALIE JO LEATHERS
5480 NORTH STATE RD 39
LIZTON     IN     46149-9528

#1438392
NATHALIE L SMITH
47 ARLINGTON RD
WILLIAMSVILLE     NY     14221-7067

#1438393
NATHALIE O CIESLAK
2459 COLUMBIA RD
BRECKSVILLE     OH     44141-3842

#1438394
NATHAN A HALL & LINDA S HALL JT TEN
450 ROLFE
OXFORD     MI     48371-5081

#1438395
NATHAN A KEMP &
KAREN F KEMP TRS
NATHAN A AND KAREN F KEMP REV
LIVING TRUST UA 8/25/98
47340 SAVANNAH DR
MACOMB     MI     48044-2795

#1438396
NATHAN A MCCOY
21379 PAVER BARNES RD
MARYSVILLE     OH     43040

#1438397
NATHAN A SMITH
312 N GAY
SCOTTVILLE     MI     49454-1032

#1438398
NATHAN A SMITHIV
101 BELLE RIDGE DRIVE
MADISON     AL     35758

#1438399
NATHAN A WILLIAMS &
PHYLLIS A WILLIAMS TR
NATHAN A WILLIAMS & PHYLLIS A
WILLIAMS TRUST UA 06/11/96
1803 CROW RD
MERLIN     OR     97532-9718

#1438400
NATHAN AIDAN RUMP
10052 KALINDA DR
SANDY     UT     84092-4070

#1438401
NATHAN ALBERT TUFTS JR &
CHARLOTTE TAMBLYN TUFTS
TRUSTEES UA TUFTS FAMILY
REVOCABLE TRUST DTD 12/13/90
1549 SOUTH IVY ST
MEDFORD     OR     97501-4055

#1438402
NATHAN AUERBACH
BOX 567
BURLINGTON     NJ     08016-0567

#1438403
NATHAN B EVENS CUST ANDREW
EVENS KASTENBAUM UNDER THE
VA UNIFORM TRANSFERS TO
MINORS ACT
11807 BEDFORDSHIRE SQUARE
RICHMOND     VA     23233-3406

#1438404
NATHAN B EVENS CUST DANIEL
ALEXANDER EVENS UNDER THE
VA UNIFORM TRANSFERS TO
MINORS ACT
11807 BEDFORDSHIRE SQUARE
RICHMOND     VA     23233-3406

#1438405
NATHAN B EVENS CUST JACLYN
MICHELLE EVENS UNIF GIFT MIN
ACT VA
11807 BEDFORDSHIRE SQUARE
RICHMOND     VA     23233-3406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438406
NATHAN B EVENS CUST JONATHAN
G KASTENBAUM UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
11807 BEDFORDSHIRE SQUARE
RICHMOND    VA    23233-3406

#1438407
NATHAN B GILFOY
50 OLD FIELD RD
SHERBORN    MA    01770-1110

#1438408
NATHAN B NEWMAN
1947 GESSNER PMB 293
HOUSTON    TX    77080

#1438409
NATHAN BERGER
200 E. 33RD STREET
SUITE 487
BALTIMORE    MD    21218

#1438410
NATHAN BILGER & MURIEL
BILGER JT TEN
230 W BROADWAY
LONG BEACH    NY    11561-3930

#1438411
NATHAN BURNS
3625 W MICHIGAN AVE 310
KALAMAZOO    MI    49006-5427

#1438412
NATHAN BURSTIN AS CUSTODIAN
FOR LAUREN C BURSTIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
4047 AINSLIE C
BOCA RATON    FL    33434-2909

#1438413
NATHAN C FOX
P O BOX 2033
MARTINSBURG    WV    25402

#1438414
NATHAN C KRUPP
11906 EDEN TRL
EAGLE    MI    48822-9621

#1438415
NATHAN C WIZE
2378 LONDON DRIVE
TROY    MI    48098-3582

#1438416
NATHAN CHARLES SCHULTE
RR 1 BOX 272
BLOOMFIELD    IN    47424-9751

#1438417
NATHAN CRAY BALLARD
BOX 39
RIVIERA    TX    78379-0039

#1438418
NATHAN D COLLIER
BOX 305
FALKVILLE    AL    35622-0305

#1438419
NATHAN D MARTIN
78 BLAIR PL
ST CHARLES    MO    63301-4577

#1438420
NATHAN D MC CLURE 3RD
1865 BELMONT DRIVE
MUSKEGON    MI    49441-4501

#1438421
NATHAN DAVIS GROFF
284 WILCOX ST
WILSON    NY    14172-9520

#1438422
NATHAN DEITZ
490 HILLSIDE AVE
HILLSIDE    NJ    07205-1119

#1438423
NATHAN DELL & WILLIE J DELL JT TEN
2956 HATHAWAY ROAD APT 805
RICHMOND    VA    23225-1731

#1438424
NATHAN E MARROW
603 W 11TH ST
CEDAR FALLS    IA    50613-3009

#1438425
NATHAN E MERCER
74 RUMFORD RD
KINGS PARK    NY    11754-4119

#1438426
NATHAN E RUFF
3008 COVERT RD
FLINT    MI    48506-2032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438427
NATHAN E WU
3024 DARTMOUTH DR
JANESVILLE    WI    53545-6704

#1438428
NATHAN F MCCORKLE
285 EMS B1 LN
LESSBURG    IN    46538-8996

#1438429
NATHAN FORREST CALDWELL
16535 SHEFFIELD RD
CEDAR LAKE    IN    46303-9779

#1438430
NATHAN FRIEDMAN & HANNAH
FRIEDMAN JT TEN
94-01-64TH RD
REGO PARK    NY    11374

#1438431
NATHAN GEFFNER CUST JACK
GEFFNER UNIF GIFT MIN ACT
65-50-162ND ST
FLUSHING    NY    11365-2668

#1438432
NATHAN GOLDBERG AS CUSTODIAN
FOR HINDA ANN GOLDBERG
U/MARYLAND UNIFORM GIFTS TO
MINORS ACT
3501 ROUND HOLLOW ROAD
BALTIMORE    MD    21208-3008

#1438433
NATHAN GOLDBERG AS CUSTODIAN
FOR HOWARD ALAN GOLDBERG
U/MARYLAND UNIFORM GIFTS TO
MINORS ACT
3501 ROUND HOLLOW ROAD
BALTIMORE    MD    21208-3008

#1438434
NATHAN GOLDBERG AS CUSTODIAN
FOR TERRY RANAY GOLDBERG
U/MARYLAND UNIFORM GIFTS TO
MINORS ACT
3501 ROUND HOLLOW ROAD
BALTIMORE    MD    21208-3008

#1438435
NATHAN HASKIN & ETHEL R HASKIN
TR U/A DTD 12/06/88 MATHAN
HASKIN & ETHEL R HASKIN TR
APT 410
6080 N W 44TH ST
LAUDERHILL    FL    33319-4435

#1438436
NATHAN I MOORE
4000 CAMINO TASSAJARA APT 249
DANVILLE    CA    94506-4775

#1438437
NATHAN J BLUESTEIN
494 KING ST
CHARLESTON    SC    29403-5527

#1438438
NATHAN J COTLER
P O BOX 551
HOWELL    NJ    07741

#1438439
NATHAN J DUBOIS
5625 ASHLEY DR
LANSING    MI    48911-4802

#1438440
NATHAN J TERRY & GRACE E
TERRY TRUSTEES U/A DTD
01/22/93 TERRY FAMILY TRUST
5509 COLLEEN DR
BRADENTON    FL    34207-3468

#1438441
NATHAN JOHN ELTING
859 OVERLOOK RIDGE DRIVE
CLEVLAND    OH    44109

#1438442
NATHAN JONES
507 13TH AVE
BELMAR    NJ    07719-2433

#1438443
NATHAN JONES
BOX 943
EAST ORANGE    NJ    07019

#1438444
NATHAN K DAVIS
BOX 3
N JACKSON    OH    44451-0003

#1438445
NATHAN KORFF
159 TRURO LANE
MILTON    MA    02186

#1438446
NATHAN L BELL
10 S TASMANIA
PONTIAC    MI    48342-2852

#1438447
NATHAN L GAIETTO
2455 W COUNTY RD 90
TIFFIN    OH    44883-9253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438448
NATHAN L PARKER
103 MOSS LN
FRANKLIN     TN     37064-5242

#1108564
NATHAN L S WOOD & BARBARA J
SMITH JT TEN
701 ROBERT ST
LANCING     MI     48910

#1438449
NATHAN LERNER
1500 LOCUST ST APT 4007
C/O HELEN LERNER
PHILADELPHIA     PA     19102-4326

#1438450
NATHAN M LEE & THEORDORE M
LEE JT TEN
1241 FAIRVIEW RD NE
ATLANTA     GA     30306-4661

#1438451
NATHAN M WOLFE
2101 CARETTA AVE
NORTH AUGUSTA   SC     29841-2820

#1438452
NATHAN MELMAN & SYLVIA
MELMAN JT TEN
27 SWEETBRIAR LANE
LEVITTOWN     PA     19055-2225

#1438453
NATHAN MIDDLETON & M IRENE
MIDDLETON TR U/A 02/08/87
NATHAN MIDDLETON TTEE
2655 NEBRASKA AVE 342
PALM HARBOR     FL     34684-2607

#1438454
NATHAN P MYERS & LEONA E
MYERS & NATHAN ROY MYERS JT TEN
3232 N U S 23
OSCODA     MI     48750

#1438455
NATHAN P WILKE
201 COMMONS WAY
CHAPEL HILL     NC     27516-9229

#1438456
NATHAN PAUL HARRIS
7 SALDE AVE 513
PIKESVILLE     MD     21208-5292

#1438457
NATHAN PETER TORMALA
504 VENUS CT
ST PETERS     MO     63376

#1438458
NATHAN R BREWER
PO BOX 521
LEXINGTON     KY     40588-0521

#1438459
NATHAN R HENDRIX
4625 W PACKINGHAM RD
LAKE CITY     MI     49651-9431

#1438460
NATHAN R SELTZER AS CUST FOR
KATHLEEN SELTZER U/THE PA
UNIFORM GIFTS TO MINORS ACT
54 E 11TH ST APT 10
NEW YORK     NY     10003-6016

#1438461
NATHAN RANDOLPH GRIFFIN
313 ASHLAND DR
THIBODAUX     LA     70301

#1438462
NATHAN RICKOFF
3232 BAYOU LN
PENSACOLA   FL     32503-5875

#1438463
NATHAN S ELDER
2301 NO RADCLIFFE PL
BRADENTON   FL     34207

#1438464
NATHAN S HESS JR
700 WEST DR
BRUNSWICK   OH     44212-2138

#1438465
NATHAN S RILEY
6487 DUTCH ROAD
GOODRICH   MI     48438-9035

#1438466
NATHAN SCHNAPER
2401 SYLVALE RD
BALTIMORE     MD     21209-1556

#1438467
NATHAN SCHWARTZ CUST FOR
DENA ANNE SCHWARTZ UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
2307 BLVD NAPOLEON
LOUISVILLE     KY     40205-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1438468
NATHAN SHAW AS CUSTODIAN FOR
SUSAN SHAW U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2020 WEST CREEK LANE
A84
HOUSTON   TX    77027-3639

#1438469
NATHAN SOLTER
BOX 600
OCCIDENTAL    CA    95465-0600

#1438470
NATHAN STEG
APT 610
5900 ARMSTRONG AVE
LAVAL    QC    H4W 2Z5
CANADA

#1438471
NATHAN STEIN
605 N 4TH ST
WILMINGTON    NC    28401-3413

#1438472
NATHAN STEIN & ESTHER S
STEIN JT TEN
605 N 4TH ST
WILMINGTON    NC    28401-3413

#1438473
NATHAN STEWART
6331 EAST HWY 72
PAPHFORK   KY    40863-6520

#1438474
NATHAN T DUNN
41 UNION ST
SALEM   NJ    08079-1723

#1438475
NATHAN T MARSHALL
861 NORTH OXFORD
GROSSE POINTE WDS   MI    48236-1860

#1438476
NATHAN T SPECTOR & GRACE
SPECTOR JT TEN
1019 E SAGINAW
LANSING    MI    48906-5519

#1438477
NATHAN V STOVALL
1907 KERRY DR
ARLINGTON    TX    76013-4932

#1438478
NATHAN W ARAM TRUSTEE UNDER
REVOCABLE LIVING TRUST
AGREEMENT OF NATHAN W ARAM
DTD 11/16/82
1750 W BENNETT UNIT 1-A
SPRINGFIELD    MO    65807

#1438479
NATHAN W FINLEY
5119 LOUNSBURY DR
DAYTON   OH    45418-2042

#1438480
NATHAN W HARRIS
325 S YALE
VIRGINIA BEACH    VA    23464-4613

#1438481
NATHAN W HOLMAN
22102 EVERGREEN
SOUTHFIELD    MI    48075-3970

#1438482
NATHAN W OSBORNE
4731 LONGWOOD AVE
HOLIDAY    FL    34690-3922

#1438483
NATHAN WALLACH
2579 E 1ST ST
BROOKLYN   NY    11223-6234

#1438484
NATHAN WILLIAM SCHWEITZER
BOX 592
308 RAINBOW DR
ROSCOMMON MI    48653-0592

#1108571
NATHAN WOLFE
JOHNS HOPKINS UNIVERSITY
CENTER FOR IMUNIZIATION
RESEARCH 624 NORTH BROADWAY RM
BALTIMORE    MD    21205

#1438485
NATHANEL STEWART
PO BOX 318
CUMBERLAND GAP   TN    37724

#1438486
NATHANIEL ANDERSON
1639 NEWTON
DAYTON   OH    45406-4111

#1438487
NATHANIEL B COVEN
14 SUNRISE DR
WARREN   NJ    07059-5030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1438488
NATHANIEL BRITT III
15005 STEEL
DETROIT        MI        48227-4058

#1438489
NATHANIEL C MILLER
1579 WALNUT AVE
DES PLAINES        IL        60016-6623

#1438490
NATHANIEL C PERRY III
3102 CIRCLE DR
FLINT        MI        48507-4322

#1438491
NATHANIEL CALLAWAY
528 LEITH
FLINT        MI        48505-4222

#1438492
NATHANIEL CALLAWAY JR
528 LEITH STREET
FLINT        MI        48505

#1438493
NATHANIEL CHAIMOWITZ &
CYNTHIA CHAIMOWITZ JT TEN
59 MARKET LANE
LEVITTOWN        NY        11756-4109

#1438494
NATHANIEL CLARK
1980 PARTRIDGE LANE
KALAMAZOO        MI        49009-3007

#1438495
NATHANIEL COLE
8632 PARTRIDGE
ST LOUIS        MO        63147-1312

#1438496
NATHANIEL DAVIS
14481 CAMDEN ST
DETROIT        MI        48213-2069

#1438497
NATHANIEL DEAN
RT 2 BOX 204
GREENVILLE        GA        30222

#1438498
NATHANIEL DICKSON JR
13857 GODDARD
DETROIT        MI        48212-2111

#1438499
NATHANIEL E BENT
13474 LAKE SHORE DR
HERNDON        VA        20171-3618

#1438500
NATHANIEL E BENT & CAROL A
BENT JT TEN
13474 LAKE SHORE DR
HERNDON        VA        20171-3618

#1438501
NATHANIEL E OLIVER
9413 DUNLAP
CLEVELAND        OH        44105-2330

#1438502
NATHANIEL FLAKES
300 N UNIROYAL RD LOT 14
OPELIKA        AL        36804-3739

#1438503
NATHANIEL FORCH
6717 ARLINGTON DRIVE
WEST BLOOMFIELD        MI        48322-2718

#1438504
NATHANIEL G HERRESHOFF 3RD
43 MAYFIRE CIRCLE
WESTHAMPTON NJ        08060-4423

#1438505
NATHANIEL GLOVER
159 HANOVER ST
HAMILTON        OH        45011-3111

#1438506
NATHANIEL GOSS JR
3501 FLEMING RD
FLINT        MI        48504-3745

#1438507
NATHANIEL HENDERSON
5707 CHELMSFORD TRAIL
ARLINGTON        TX        76018-2584

#1438508
NATHANIEL HUNTER PAUL
180 KINGSTON AVE D
GOLETA        CA        93117-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438509
NATHANIEL J PARKER
WASHOE COUNTY PUBLIC GUARDIAN
PO BOX 12310
RENO    NV    89510-2310

#1438510
NATHANIEL J SHAND
1166 NILES CORTLAND N E
WARREN    OH    44484-1007

#1438511
NATHANIEL J YOUNG JR
275 POND ST
JAMAICA PLAIN    MA    02130-2433

#1438512
NATHANIEL JACKSON JR
88-36 204 STREET
HOLLIS    NY    11423-2206

#1438513
NATHANIEL JACOB SOBEL
1000 PARK AVE
NEW YORK    NY    10028-0934

#1438514
NATHANIEL JENKINS
1269 NW 32 ST
MIAMI    FL    33142

#1438515
NATHANIEL JOHNSON
3815 LORI SUE DR
DAYTON    OH    45406-3528

#1438516
NATHANIEL JOHNSON
431 LINDA VISTA
PONTIAC    MI    48342-1745

#1438517
NATHANIEL JR CROCKETT
316 N PINE 2-B
CHICAGO    IL    60644-2315

#1438518
NATHANIEL K REICH
7850 SUGAR GROVE RD
COVINGTON    OH    45318

#1438519
NATHANIEL L GREENE
751 FLETCH MCPHAUL RD
RED SPRINGS    NC    28377-8379

#1438520
NATHANIEL L JACKSON
2E 129 STREET APT 4G
NEW YORK    NY    10035-1003

#1438521
NATHANIEL L MARSTON
11479 LA MAIDA
NORTH HOLLYWOOD  CA    91601-4322

#1438522
NATHANIEL L RICHARDSON
2610 S 27TH ST
SAGINAW    MI    48601-6755

#1438523
NATHANIEL L WASHINGTON
G6494 VERDUN STREET
MT MORRIS    MI    48458

#1438524
NATHANIEL LONG
8710 CHALFONT ST
DETROIT    MI    48238-1724

#1438525
NATHANIEL LOWE
23291 HARDING
OAK PARK    MI    48237-4302

#1438526
NATHANIEL LUCAS YODER
BOX 3
WINESBURG    OH    44690-0003

#1438527
NATHANIEL M BOZEMAN
131 LONGVIEW AVE
BUFFALO    NY    14211-1056

#1438528
NATHANIEL MALOY JR
3105 E 12TH ST
FORT WORTH    TX    76111-3704

#1438529
NATHANIEL MARCUS
13833 MACKAY
DETROIT    MI    48212-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438530
NATHANIEL MCMILLIAN
5055 SUNNYCREEK CT
KENTWOOD MI    49508-4972

#1438531
NATHANIEL MILLER
4675 31ST
DETROIT    MI    48210-2534

#1438532
NATHANIEL MITCHELL
25052 W 8 MILE RD
APT 401
SOUTHFIELD    MI    48034-4016

#1438533
NATHANIEL MOORE
11627 ROSEMONT
DETROIT    MI    48228-1132

#1438534
NATHANIEL N LORD &
ANNA M LORD JT TEN
21 OAK WOOD DR.
GORHAM    ME    04038-1600

#1438535
NATHANIEL NARD
1036 ROOT
FLINT    MI    48503-1505

#1438536
NATHANIEL P MONGOSA JR
2236 S. 300 WEST
PERU    IN    46970

#1438537
NATHANIEL PARKER JR
127 LEE RIDGE DR
COLUMBIA    SC    29229-9446

#1438538
NATHANIEL R DORRIS & JO F
DORRIS JT TEN
2802 CRESCENT DR
STILLWATER    OK    74075-2603

#1438539
NATHANIEL S PERRY
261 VAC CUTOFF RD APT 2
WHITE RIVER JCT    VT    05001-2804

#1438540
NATHANIEL SMITH
4415 WARRINGTON DR
FLINT    MI    48504-2074

#1438541
NATHANIEL TANKSLEY
1209 HINCHEY RD
ROCHESTER NY    14624-2736

#1438542
NATHANIEL TENNENT
5259 W CO RD 100 N
KOKOMO IN    46901

#1438543
NATHANIEL TRICE
4714 E OUTER DRIVE
DETROIT    MI    48234-3252

#1438544
NATHANIEL TURNER
327 WOODBRIDGE AVE
BUFFALO  NY    14214-1516

#1438545
NATHANIEL VANN
3454 RANGELEY DRIVE APT#7
FLINT    MI    48503

#1438546
NATHANIEL WELLS
2901 N EUCLID
INDIANAPOLIS    IN    46218-3123

#1438547
NATHANIEL WILBURN
BOX 65
DACULA    GA    30019-0065

#1438548
NATHANIEL WILLIAMS
1044 EAST 218TH ST
BRONX  NY    10469-1211

#1438549
NATHANIEL WILLIAMS
2623 RIDGEVIEW CT
FLINT    MI    48505-2415

#1438550
NATHANIEL WILLIS
2041 BARKS ST
FLINT    MI    48503-4305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1438551
NATHANIEL WRIGHT
3129 MONTICELLO BLVD
CLEVELAND HTS    OH    44118-1230

#1438552
NATHANIEL Y WRIGHT
162 WAVERLY STREET
BUFFALO    NY    14208-1421

#1438553
NATHANIEL YOUNGBLOOD &
LORRAINE E YOUNGBLOOD JT TEN
5020 LANCASTER AVE
CHARLESTON    WV    25304-2033

#1438554
NATHANIEL ZELLNER
325 N DEERFIELD AVE
LANSING    MI    48917

#1438555
NATHANIEL ZELLNER &
CARRIE E MOORE JT TEN
325 N DEERFIELD AVE
LANSING    MI    48917

#1438556
NATHEER HASAN
219 LORING AVE
BUFFALO    NY    14214-2709

#1438557
NATHEER HASAN JR
BOX 1395
BUFFALO    NY    14226-7395

#1438558
NATHRUDEE HUTHANANUNTHA
2314 MARK
LANSING    MI    48912-3424

#1438559
NATIONAL FINANCIAL
LEONARD SKIPWORTH
2407 N WOOD AVE
FLORENCE    AL    35630

#1438560
NATIONAL FINANCIAL SERVICES TR
FBO FLOYD S STEVENS JR
BOX 3751
CHURCH ST STATION
NEW YORK    NY    10281

#1438561
NATIONAL INVESTOR SERVICES CORP
FBO ALBERT J ZUPANCIC
IRA 409447510
C/O WATERHOUSE SECURITIES INC
55 WATER STREET
NEW YORK    NY    10041-0001

#1438562
NATIONAL STATE BANK TRUSTEE
FOR JACOB P TRUSZKOWSKI IRA
PLAN DTD 04/05/93
187 EVERGREEN RD APT 8B
EDISON    NJ    08837-2448

#1438563
NATIONAL WOMEN'S POLITICAL
CAUCUS
1211 CONNECTICUT AVE N W
SUITE 425
WASHINGTON    DC    20036-2708

#1438564
NATIONWIDE INSURANCE CO TR IRA FBO
RICHARD J PEARCE
440 OBERMIYER RD
BROOKFIELD    OH    44403

#1438565
NATIONWIDE LIFE INS CO TR
FBO BETTE L SEYER IRA
794 CADILLAC DR
ARNOLD    MO    63010-3666

#1438566
NATIVA SIMOES TR
U/A DTD 05/30/03
THE NATIVA SIMOES TRUST
PO BOX 83
GOSHEN    CA    93227

#1438567
NATIVIDAD C MALDONADO
7610 CRANFORD COURT
ARLINGTON    TX    76001-7031

#1438568
NAUDINE L JENSEN AS CUST
FOR JEFFREY W JENSEN U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
1160 RANCHO BLVD
OGDEN    UT    84404-4127

#1108579
NAVA ROBERTO
ITALY
VIA GOBETTI 13
SEGRATE MILANO    20090
ITALY

#1438569
NAVA ROBERTO
ITALY

#1438570
NAVARRO DAVIDSON
2307 PEBBLE COURT
BELOIT    WI    53511-6718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1438571
NAVEED AHMED
22689 SUMMER LANE
NOVI    MI    48374-3647

#1438572
NAVEED K BURKI & NABILA
K BURKI JT TEN
7005 GROSVENOR PL
INDIANAPOLIS    IN    46220-4140

#1438573
NAVENDU PATEL
20 FATHER CAPODANNO BLVD 5B
STATEN ISLAND    NY    10305-4822

#1438574
NAVERY C MOORE II
2901 SNOWDEN ROAD
NASHVILLE    TN    37204-3307

#1438575
NAVIE B BUTLER
3939 W LEXINGTON
CHICAGO    IL    60624-3649

#1438576
NAVIN N PANDYA CUST PRANAV N
PANDYA UNIF GIFT MIN ACT
MICH
24465 WOODHAM
NOVI    MI    48374-2865

#1438577
NAVINCHANDRA J SHAH
1401 LINCOLN AVE
ANN ARBOR    MI    48104-4430

#1438578
NAVINDER S ARORA
8211 OLD POST RD
E AMHERST    NY    14051-1583

#1438579
NAVNIT BHARUCHA &
MAMTA BHARUCHA JT TEN
41 COOPER AVE
ROSELAND    NJ    07068-1627

#1438580
NAY DEAN MC CARTY
438 S ACRES
DALLAS    TX    75217-7829

#1438581
NAY MC CARTY
438 S ACRES
DALLAS    TX    75217-7829

#1438582
NAYAN R DESAI CUST BIJAL N
DESAI UNDER SC UNIF GIFTS
TO MINORS ACT
212 RIVERWALK BLVD
SIMPSONVILLE    SC    29681-4755

#1438584
NAZARETH HOME
BUSINESS OFFICE
2000 NEWBURG RD
LOUISVILLE    KY    40205-1803

#1438585
NAZARINO J MARCELLI & LENA V
MARCELLI JT TEN
2124 NORIEGA ST
SAN FRANCISCO    CA    94122-4236

#1438586
NAZENIG BASMAJIAN TR OF
THE NAZENIG BASMAJIAN TR U/A
DTD 5/25/73
138 ROOSEVELT AVE
SPRINGFIELD    MA    01118-1546

#1438587
NAZIR A LALANI
5393 GREEN HILLS DRIVE
BROWNSBURG IN    46112-8771

#1438588
NAZRA B KHAN
C/O NAZRA KHAN MAKUS
832 191 ST SW
LYNNWOOD WA    98036-4908

#1438589
NAZROOL MOHAMMED
1719 RUDELL ROAD
NEWCASTLE    ON    L1B 1G8
CANADA

#1438590
NBC CLEARING SERVICES INC
1155 RUE METCALFE
MONTREAL    QC    H3B 4S9
CANADA

#1438591
NBD BANK TR
FBO JOHN P MOLESKI IRA
20070 RIDGEWAY COURT
CLINTON TOWNSHIP    MI    48038-2289

#1438592
NBD BANK TR
FBO NORMA J STEPHENS
2214 KIRBY SMITH DR
BOSSIER CITY    LA    71112-4745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438593
NBD BANK TR
FBO O'DELL JAMES IRA
UA 04/09/96
29195 SPRING ST
FARMINGTON   MI      48334-4139

#1438594
NBD BANK TR
FBO ROBERT A GREEN IRA
UA 09/20/96
5256 OTTAWA ST
BURTON   MI      48509-2026

#1438595
NBD MOKENA BRANCH TR
FBO HERBERT J GRAMSE IRA
UA 04/26/96
126 HORSESHOE LN
ROCKAWAY BEACH MO     65740

#1438596
NEAD WALKER JR
4949 TENSHAW DRIVE
DAYTON   OH      45418-1933

#1438597
NEAL A BROWN
4110 PATRICIA DRIVE
URBANDALE   IA      50322-1303

#1438598
NEAL A BROWN &
SUE E BROWN JT TEN
4110 PATRICIA DRIVE
URBANDALE   IA      50322-1303

#1438599
NEAL A CICHANOWICZ
2100 INDIAN NECK LANE
PERONIC   NY      11958

#1438600
NEAL A FREDERICK CUST
CHRISTOPHER M FREDERICK
UNIF TRANS MIN ACT NY
12 WESTBURY CT WE
JAMESTOWN   NY      14701-4318

#1438601
NEAL A FREDERICK CUST
JESSICA L FREDERICK
UNIF TRANS MIN ACT NY
12 WESTBURY CT WE
JAMESTOWN   NY      14701-4318

#1438602
NEAL A FREDERICK CUST
NICHOLAS R FREDERICK
UNIF TRANS MIN ACT NY
12 WESTBURY CT WE
JAMESTOWN   NY      14701-4318

#1438603
NEAL A MCCARROLL
P O BOX 340035
RYDER STATION
BROOKLYN   NY      11234

#1438604
NEAL A MOONEY CUST MICHAEL
MOONEY UNIF GIFT MIN ACT CT
11 ENGLEWOOD AVE 9
BROOKLINE   MA      02445-2016

#1438605
NEAL A SCHLENDORF
816 FREDERICK COURT
WYCKOFF   NJ      07481-1087

#1438606
NEAL B BEIGH
4395 SASHABAW
WATERFORD   MI      48329-1957

#1438607
NEAL B HODGDON
5147 W 149 ST
BROOKPARK   OH      44142-1726

#1438608
NEAL B HOLLOWELL
5269 KAREN ISLE
WILLOUGHBY   OH      44094-4351

#1438609
NEAL B HOLLOWELL & EILEEN
HOLLOWELL JT TEN
5269 KAREN ISLE
WILLOUGHBY   OH      44094-4351

#1438610
NEAL B MARSTELLER
PO BOX 699
MAGGIE VALLEY   NC      28751

#1438611
NEAL C COFFMAN &
MARY E COFFMAN TR
FBO COFFMAN REV TRUST
UA 06/05/95
13307 PROSPECT DR
SUN CITY WEST   AZ      85375-4840

#1438612
NEAL C FOLCK & CYNTHIA LYNN
FOLCK JT TEN
4938 SPRINGFIELD-XENIA
SPRINGFIELD   OH      45506

#1438613
NEAL C PORTER
2330 W CLARKSTON RD
LAKE ORION   MI      48362-2161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438614
NEAL C PORTER JR
2330 CLARKSTON
LAKE ORION    MI    48362-2161

#1438615
NEAL CHARLES HENSON
10222 W STANLEY RD
FLUSHING    MI    48433-9259

#1438616
NEAL CHRISTIAN DELAHANTY
348 TRAVIS AVE
S I    NY    10314-6129

#1438617
NEAL D BESSERER
4864 PARKLAND TRL
ROSWELL    GA    30075-6115

#1438618
NEAL E BANKS
6338 WOODLAND DR
EAST AMHERST    NY    14051-1543

#1438619
NEAL E BANKS &
MARY T BANKS JT TEN
6338 WOODLAND DR
EAST AMHERST    NY    14051-1543

#1438620
NEAL E BROWN
1412 N MAIN
LAPEL    IN    46051-9672

#1438621
NEAL E CARTMELL & HELEN L
CARTMELL JT TEN
21700 WINSHALL RD
ST CLAIR SHORES    MI    48081-2776

#1438622
NEAL E LLOYD
3125 280TH ST
OTO    IA    51044-8001

#1438623
NEAL E SAMUELS
134 DECKER DR
NEW CASTLE    PA    16105-1502

#1438624
NEAL E YEAGER
529 MARKET ST
BOX 291
AUBURN    PA    17922

#1438625
NEAL E ZIMMER
36647 KEENETH CT
STERLING HTS    MI    48312-3157

#1438626
NEAL F BROWNE & ALINE B
BROWNE JT TEN
11392 S E 175 LANE
SUMMERFIELD    FL    34491-6618

#1438627
NEAL F HERRETT
1905 98 ST SE
EVERETT    WA    98208-3852

#1438628
NEAL H HILLERMAN
SKODAGASSE 14-16/16
A-1080 VIENNA
AUSTRIA

#1438629
NEAL H JANUS
2789 POWDERHORN RIDGE
ROCHESTER HILLS    MI    48309-1339

#1438630
NEAL H PALMER
2600 N 131ST ST
KANSAS CITY    KS    66109-3300

#1438631
NEAL HOUBOLT TR
NEAL HOUBOLT SELF U-DECLARATION
TRUST UA 12/30/85
BOX 393
MONOOKA    IL    60447-0393

#1438632
NEAL I ROSENBERG & ARALYN
ROSENBERG TR U/A DTD
07/22/92 ROSENBERG LIV TR
561 SARAH LANE 203
ST LOUIS    MO    63141-5602

#1438633
NEAL J DILWORTH
24220 PIERCE ST
SOUTHFIELD    MI    48075-3008

#1438634
NEAL J EVANS &
LUCIE D EVANS TR
NEAL EVANS & LUCIE EVANS FAM
TRUST UA 06/03/91
101 COLGETT DR
OAKLAND    CA    94619-2306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1438635
NEAL J HENNESSY
9308 HARVARD ST
BELLFLOWER   CA      90706-4425

#1438636
NEAL J MAGELSSEN & SARAH E
MAGELSSEN JT TEN
710 WILLOW AVE
HENDERSON   NV     89015-8340

#1438637
NEAL J TALASKA
71701 CAMPGROUND RD
ROMEO   MI     48065-3721

#1438638
NEAL JAMES FINK
439 EAST 51ST ST
NEW YORK   NY    10022-6473

#1438639
NEAL JOHN MAGELSSEN
710 WILLOW AVE
HENDERSON   NV     89015-8340

#1438640
NEAL K SANDERS
4476 LABEAN CT
FLINT   MI     48506-1448

#1438641
NEAL K WILSTEAD
7973 S FRANKLIN CT
LITTKETON   CO     80122

#1438642
NEAL KUPERMAN & BEVERLY
KUPERMAN JT TEN
9 STERLING FOREST LANE
SUFFERN   NY    10901-3407

#1438643
NEAL L HULETT
BOX 183
GRANVILLE   NY     12832-0183

#1438644
NEAL L STARK
30037 WORTH
GIBRALTAR   MI     48173-9528

#1438645
NEAL L SWANSON
36756 WAYNE
STERLING HEIGHTS   MI     48312-2968

#1438646
NEAL LABOVITZ &
MARILYN LABOVITZ JT TEN
1850 OAK RUN COVE
GERMANTOWN TN     38138-2729

#1438647
NEAL M BORROR
1810 E 154TH ST
OLATHE   KS     66062-2982

#1438648
NEAL M KOTIN CUST ERIC
MATTHEW KOTIN UNDER NY
UNIFORM GIFTS TO MINORS ACT
50 EAST 79 STREET 5A
NEW YORK   NY     10021-0232

#1438649
NEAL P KEMP
2061 ST RAMOND AVE
APT 10C
BRONX   NY     10462

#1438650
NEAL P STAGER
700 CALDWELL AVE
PORTAGE   PA     15946-1545

#1438651
NEAL PENICK AS CUSTODIAN FOR
SUSAN B PENICK A MINOR U/THE
LAWS OF GEORGIA
128 LAKESHORE DR
ROSWELL   GA     30075-1120

#1438652
NEAL R BROWNFIELD
44669 SPRING HILL RD
NORTHVILLE   MI     48167-4366

#1438653
NEAL R FAIRCHILD &
CHRISTINE FAIRCHILD JT TEN
11 CLEVELAND PL
MASSAPEQUA NY     11758-6325

#1438654
NEAL R MARKS
5040 NESBIT PERRY LANE
ATLANTA   GA     30350-1116

#1438655
NEAL R PAGEL
3231 MAC AVE
FLINT   MI     48506-2183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1438656
NEAL RADONSKI CUST
MICHELLE RADONSKI
UNIF TRANS MIN ACT WI
S83 W23325 ARTESIAN AVE
BIG BEND      WI      53103-9484

#1108593
NEAL RECTOR
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA      19428-2886

#1108594
NEAL RICKS
709 PROGRESS ST
BLACKSBURG  VA      24060

#1438657
NEAL S AVENER
509 PARK AVE
HOBOKEN  NJ      07030-3905

#1438658
NEAL S MILLER
12249 KLING ST
NORTH HOLLYWOOD  CA      91607-3803

#1438659
NEAL S VOLTZ & DIANNE M
VOLTZ JT TEN
2210 S E RANSON ROAD
LEES SUMMIT      MO      64082-8903

#1438660
NEAL T WAGNER
9615 CHERRY HILLS DRIVE
CANFIELD      OH      44406-8190

#1438661
NEAL T WILLIAMS
BOX 1002
HOPATCONG  NJ      07843-0802

#1438662
NEAL W JOHNSON & ROXANNE M
JOHNSON JT TEN
7588 6TH STREET
SUDUS POINT    NY      14555-9745

#1438663
NEAL W MAGELSSEN & NEAL J
MAGELSSEN JT TEN
710 WILLOW AVE
HENDERSON  NV      89015-8340

#1438664
NEAL WILLIAM GREENFIELD &
BARBARA CORSON GREENFIELD
TRUSTEES NEAL & BARBARA
GREENFIELD TRUST
2303 VICENTE CT UNIT 103
COLUMBUS  OH      43235-7969

#1438665
NEAL ZOTT CUST JENNIFER ZOTT
UNDER MI UNIFORM GIFTS TO
MINORS ACT
542 MCINTOSH
ALMONT    MI      48003-8739

#1438666
NEALE E STRAYHORN
2601 WEST 18TH ST
INDIANAPOLIS      IN      46222-2843

#1438667
NEALE J BACON
SUTTON MILLS
RFD 1
BRADFORD  NH      03221-9801

#1438668
NEALE R SMITH
1928 HOWLAND WILSON RD
WARREN  OH      44484

#1108599
NEARY PENCO
NJ DEPARTMENT OF THE TREASURY
PROPERTY ADMINISTRATION
50 BARRACKS STREET, CN214
TRENTON  NJ      08646-0214

#1438669
NEARY PENCO
C/O CORESTATES BANK NA
SECURITIES CLEARANCE DEPT F C
1-1/93/17
530 WALNUT ST
PHILADELPHIA      PA      19106-3620

#1438670
NEBRENDA K BALL
710 S SCOVILLE
OAK PARK    IL      60304-1407

#1438671
NECHAMA C LIBERMAN
C/O WILLIAM W WILKOW
SUITE 600
180 N MICHIGAN AVE
CHICAGO    IL      60601-7454

#1438672
NECHAMA KATZ CUST YISROEL
ALTER KATZ UNIF GIFT MIN ACT
1047 NEW MC NEIL AVE
LAWRENCE  NY      11559-1725

#1438673
NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTON HILLS      MI      48334-4246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1438674
NECOTA SMITH
1280 CARVER RD
MARTINSVILLE      VA      24112-7612

#1438675
NECTAR R PACKER
2157 BOTT ST
YOUNGSTOWN OH      44505-3806

#1438676
NED B WRIGHT
R F D 1
WARSAW  OH      43844

#1438677
NED B WRIGHT & REBECCA
RICHCREEK TEN COM
R F D 1
WARSAW  OH      43844

#1438678
NED C SACKTOR & TODD C
SACTOR & JUNE D SACTOR JT TEN
6502 OLD PIMLICO ROAD
BALTIMORE      MD      21209

#1438679
NED D WERY
777 PATRICIA RD
ALGER    MI      48610-9357

#1438680
NED E DOANE
2191 PARK LANE
HOLT      MI      48842-1220

#1438681
NED E HERRIN JR
4 HARGRACE DR
RANDOLPH  VT      05060-1011

#1438682
NED E MARTINDALE TR
MARTINDALE FAM REVOCABLE LIVING
TRUST UA 02/11/98
51 ARLINGTON RD
APT 3
BATESVILLE      IN      47706

#1438683
NED ELLER & ELIZABETH W
ELLER JT TEN
BOX 146
GHENT      WV      25843-0146

#1438684
NED F MARZILIANO & CARMELA
MARZILIANO JT TEN
2363 OAKDALE AVE
SEAFORD    NY      11783-3143

#1438685
NED HAYES
1332 LONGACRE
FOREST PK      OH      45240-2331

#1438686
NED HOROHO & PHYLLIS P
HOROHO JT TEN
BOX 44 633 W MAIN
GREENTOWN  IN      46936-1044

#1438687
NED I CHALAT AS CUSTODIAN
FOR NANCY JEANNE CHALAT
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
BOX 98
OAKLEY      UT      84055-0098

#1438688
NED J WESTRICK
1838 TIMBER RIDGE CT
KOKOMO  IN      46902-5066

#1438689
NED KING JR
712 NORTH DORMAN
INDIANAPOLIS      IN      46202-3540

#1438690
NED L BLUM
105 EDGEWOOD BLVD
BIRMINGHAM    AL      35209

#1438691
NED L ZEIGLER &
VELLA ANN ZEIGLER TR
NED L ZEIGLER FAM LIVING TRUST
UA 12/22/94
3735 HEATHERDOWNS
TOLEDO      OH      43614-3558

#1438692
NED LLOYD RIGGSBEE
1228 OLD HILLSBOROUGH RD
CHAPEL HILL      NC      27516

#1438693
NED LOUIS WEAVER
10498 BELLEAU DR
TWINSBURG  OH      44087-1137

#1438694
NED NEWHOF
3116 84TH ST
CALEDONIA  MI      49316-8357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438695
NED O BARRIER
2113 WAYMON ST
SHREVEPORT   LA   71118-3397

#1438696
NED O LINDBERG & GINA
LINDBERG JT TEN
N5504 OVERDIER RD
LADUSMITH   WI   54848-9442

#1438697
NED R SHOEMAKER
3118 GALLOWAY ROAD
SANDUSKY   OH   44870-5955

#1438698
NED RICHARD CARNAHAN
609 TAHOE STREET
NATCHITOCHES   LA   71457-5720

#1438699
NED ROBERTSON
211 DENNIS LN
GLENCOE   IL   60022-1319

#1438700
NED ROOKS & ELEANOR ROOKS JT TEN
115 ROOKS DR
BROWNSVILLE   TN   38012-2919

#1438701
NED S SCHURR & DORIS J
SCHURR JT TEN
5009 MCCRAY STREET
SPEEDWAY   IN   46224-5045

#1438702
NED SUMMERS & PATSY SUMMERS JT TEN
TEN
220 N 11TH
MILES CITY   MT   59301-3406

#1438703
NED V POER
1510 PERSIMMON PLACE
NOBLESVILLE   IN   46060-9718

#1438704
NED W HOWAY
8225 MCCARTY RD
SAGINAW   MI   48603-9679

#1438705
NED W MAYES JR
23684 LELO COURT
SOUTHFIELD   MI   48075-3417

#1438706
NED WILSON
241 S EDITH ST
PONTIAC   MI   48342-3228

#1438707
NEDA F FRANCIS
6301 MANASSAS PASS
ACWORTH   GA   30101-8459

#1438708
NEDJELKO SEGO
13302 S BALTIMORE
CHICAGO   IL   60633-1425

#1438709
NEDLENE J RENNER
16760 S R 32
NOBLESVILLE   IN   46060-6810

#1438710
NEDLENE JOHNSON RENNER &
MYRNETH REX RENNER JT TEN
16760 SR 32 E
NOBLESVILLE   IN   46060-6810

#1438711
NEDRA A TUCKER
505 ROHR LANE
ENGLEWOOD   OH   45322-2003

#1438712
NEDRA D KEEPERS FRODGE
312 N LANSING
MOUNT PLEASANT   MI   48858-1636

#1438713
NEDRA L REDDING
2734 KEPESS CT
SOUTH BEND   IN   46628-3442

#1438714
NEDRA S WARD
17674 CAMINITO
HERCUBA
SAN DIEGO   CA   92128

#1438715
NEEIM A HENEIN CUST MICHAEL
N HENEIN UNIF GIFT MIN ACT
MICH
785 LAKESHORE DRIVE
GROSSE POINTE SHRS   MI   48236-1555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438716
NEELTJE GERRITSEN TR
NEELTJE GERRITSEN LIVING TRUST
UA 04/25/95
8117 WITTS MEADOW LN
CINCINNATI    OH    45255-5735

#1438717
NEELU G BHATA
169 NOE AVE
CHATHAM    NJ    07928-1507

#1438718
NEENA B NORRIS
12202 CALLE SOMBRA APT 169
MORENO VALLEY    CA    92557

#1438719
NEENAH W MC MAHON
882 SCHOOL ST
HOUMA    LA    70360-4626

#1438720
NEENAH W MC MAHON USUFRUCTORY H
G MC MAHON JR & PJ MC MAHON & DW
MC MAHON & NANCY MARY M PECOT &
JOHN THOMAS MC MAHON AS NKD OWNS
882 SCHOOL ST
HOUMA    LA    70360-4626

#1438721
NEERJA BHARGAVA TOD
VIVEE BHARGAVA
SUBJECT TO STA TOD RULES
725 NE 82 ST
MIAMI    FL    33138-4129

#1438722
NEFUS BUTLER
2501 WITCHTREE RD
GREENVILLE    MS    38701-8037

#1438723
NEHA SHAH & MAYUR H SHAH &
ANUPAMA M SHAH JT TEN
11610 SHERIDAN ST
PEMBROKE PINES    FL    33026-1430

#1438724
NEHAMA ELLA BABIN
5411 CENTER ST
CHEVY CHASE    MD    20815-7123

#1438725
NEHMI M BAZZI
6500 THEISEN
DEARBORN    MI    48126-1926

#1438726
NEIDRA PFOHL HART
169 DERRICK RD
BRADFORD    PA    16701-3366

#1438727
NEIETHA PETTY
20511 LAW
TRENTON    MI    48183-5023

#1438728
NEIL A AIKEN & JANICE D
AIKEN JT TEN
3466 HOGAN DR
KENNESAW    GA    30152-2506

#1438729
NEIL A BRUSKIN
5390 QUEEN ANN LN
SANTA BARBARA    CA    93111-1141

#1438730
NEIL A CURTIS
64553 WICKLOW HILL
WASHINGTON    MI    48095-2595

#1438731
NEIL A MAC KAY
601 EDGEWOOD RD
PITTSBURGH    PA    15221-4517

#1438733
NEIL A MACKINNON
39 ST DENIS PLACE
WINNIPEG    MB    R3V 1T2
CANADA

#1438734
NEIL A MADLER
1932 ALLARD
GROSSE POINTE WOOD    MI    48236-1904

#1438735
NEIL A MADLER & VIRGINIA A
MADLER JT TEN
1932 ALLARD
GROSSE POINTE WOOD    MI    48236-1904

#1438736
NEIL A MARTONE
BOX 7
17 WAYNE AVE
VERPLANCK    NY    10596-0007

#1438737
NEIL B GREIG
3900 PERKINS ROAD
ARLINGTON    TX    76016-2612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1438738
NEIL B MILLER
22 CLAIRE DR
BRIDGEWATER    NJ      08807-1857

#1438739
NEIL BANKS
2710 CHICKASAW AVE 4
LOUISVILLE       KY      40206-1273

#1438740
NEIL BERESFORD WEATHERALL &
MARY MAPLE WEATHERALL TR
WEATHERALL FAMILY REV TRUST
U/A 5/6/97
7467 MISSION GORGE RD SPACE 101
SANTEE    CA    92071-3338

#1438741
NEIL BISSANTZ & LOIS
BISSANTZ JT TEN
443 DIANA AVE
BATAVIA        OH    45103-1806

#1438742
NEIL BLOCK & ROBIN B BLOCK JT TEN
8931 SW 142ND AVE APT 319
MIAMI     FL    33186-1231

#1438743
NEIL BRENT PATTISON
4495 N CR 1000 E
BROWNXBURG IN      46112-9376

#1438744
NEIL BRENT PATTISON & PAMELA
A PATTISON JT TEN
4495 N CR 1000 E
BROWNSBURG IN      46112

#1438745
NEIL BURGESS
2867 BLACK EAGLE RIDGE
HOWELL    MI     48843-6929

#1438746
NEIL C HANNA JR & PATRICIA A
HANNA JT TEN
11541 ADAMS
WARREN    MI      48093-1136

#1438747
NEIL C HAY
C/O ARDITH BAEDLES
2201 MONTHAVEN DRIVE
DURHAM NC    27712-1928

#1438748
NEIL C HOPKINS
5610 STURGEON CREEK PKWY
MIDLAND    MI     48640-2234

#1438749
NEIL C HUNT
BOX 585
MADISON    WI     53701-0585

#1438750
NEIL C KOCH & MARIE B KOCH JT TEN
N 7238 520TH ST
MENOMONIE    WI     54751

#1438751
NEIL C MURRAY CUST NEIL C
MURRAY JR UNIF GIFT MIN ACT
WISC
3604 S 16TH ST
SHEBOYGAN   WI     53081-7132

#1438752
NEIL C PETERSEN & EDWARD F
WIEGERS & ALLEN L HOLEMAN
TRUSTEES U/A DTD 08/17/91
THE NEIL C PETERSEN TRUST
BOX 468
MARYSVILLE    KS     66508-0468

#1438753
NEIL C PLACE JR
9705 ROSE DRIVE
TAYLOR    MI     48180-3032

#1438754
NEIL C RECHLIN
5533 JUNO DRIVE
LAKEVIEW    NY     14085-9724

#1438755
NEIL C RUPER
67 ELLER AVE
BUFFALO    NY     14211-2114

#1438756
NEIL C SHERFF
BOX 62
JENISON    MI     49429-0062

#1438757
NEIL C SIDDERS
235 ROWLAND ROAD
MONROE    LA     71203-8502

#1438758
NEIL CHARLES LUDMAN
256 MULLEN AVE
SAN FRANCISCO    CA    94110-5332

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   16:55:59
Equity Holders

#1438759
NEIL COOLICAN
1713 CHURCH AVE
SCRANTON    PA    18508-1918

#1108613
NEIL COOPER
APT 1-C
277 AVE C
NEW YORK    NY    10009-2537

#1438760
NEIL D BENJAMIN
242 LOWELL ST
WALTHAM    MA    02453-5072

#1108614
NEIL D BERLANT &
GAIL D BERLANT TRS
U/A DTD 11/03/98
THE BERLANT TRUST
BOX 49954
LOS ANGELES    CA    90049-0954

#1438761
NEIL D BISSONNETTE
10063 CLIO RD
CLIO    MI    48420-1942

#1438762
NEIL D HANSEN & RENEE A
HANSEN JT TEN
5524 MAIN ST
MORTON GROVE IL    60053-3453

#1438763
NEIL D OCONNOR
240 GALE AVE
RIVER FOREST    IL    60305-2014

#1438764
NEIL D SCHULTZ
3758 BRITTON ROAD
BANCROFT  MI    48414-9760

#1438765
NEIL D STARR
2805 N BYRON RD
LENNON    MI    48449-9606

#1438766
NEIL DANA GLUCKIN
19 OVERIDGE LANE
WILTON    CT    06897-3223

#1438767
NEIL DOHERTY & ANN M
DOHERTY JT TEN
207 ELLIOT AVE
QUINCY    MA    02171-2736

#1438768
NEIL DOUGLAS SCHULTE
RR 1 BOX 272
BLOOMFIELD    IN    47424-9751

#1438769
NEIL E BEATTY
1721 OLD OXFORD RD
HAMILTON    OH    45013-1041

#1438770
NEIL E CHRISTENSEN
1306 RUSSELL STREET
YPSILANTI    MI    48198

#1438771
NEIL E ELSILA
101 ANCILLA LANE
PONTE VEDRA BEACH    FL    32082-2408

#1438772
NEIL E FRINGER
11359 BAYBERRY DRIVE
ROMEO  MI    48065-3742

#1438773
NEIL E FRINGER & DIANE L
FRINGER JT TEN
11359 BAYBERRY DRIVE
ROMEO  MI    48065

#1438774
NEIL E GIBSON U/A TRUST FOR
KATHERINE JEAN GIBSON
29 GLENHAVEN CRES
ST ALBERT    AB    T8N 1A4
CANADA

#1438775
NEIL E HITESHUE
5075 RIVER RD
FAIRFIELD    OH    45014

#1438776
NEIL E HUARD
8498 CARPATHIAN DR
WHITE LAKE    MI    48386-4507

#1438777
NEIL E HUARD & ARDATH E
HUARD JT TEN
8498 CARPATHIAN DR
WHITE LAKE    MI    48386-4507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438778
NEIL E KEESLER
8715 OAK GROVE
HOWELL   MI   48843-9352

#1438779
NEIL E KESSLER & JOANN C
KESSLER JT TEN
2630 LAHSER ROAD
BLOOMFIELD HILLS   MI   48302-1146

#1438780
NEIL E MESSERSCHMIDT
7790 N HONEYSUCKLE LANE
EDGERTON   WI   53534-9718

#1438781
NEIL E MITCHELL
BOX 464
SWARTZ CREEK   MI   48473-0464

#1438782
NEIL E ROBERTS & JOSEPHINE A
ROBERTS JT TEN
PO BOX 8017
BILOXI   MS   39535-8017

#1438783
NEIL E VANWAGONER
4104 71ST RD N
RIVERS   FL   33404-4840

#1438784
NEIL F IMUS AGNES IMUS &
DARLENE M IMUS JT TEN
1710 GREENVIEW DR
ANN ARBOR   MI   48103-5902

#1438785
NEIL F MILLER
4265 VALLEY QUAIL BLVD S
WESTERVILLE   OH   43081-3810

#1438786
NEIL F OCONNOR & JEAN E
OCONNOR JT TEN
9 BRIARWOOD CIRCLE
LONG BEACH   MS   39560-3861

#1438787
NEIL FASSINGER
73557 TURKEY RUN RD
KIMBULTON   OH   43749-9758

#1438788
NEIL FEINSTEIN CUST FOR MARC
FEINSTEIN UNDER THE NJ UNIF
GIFTS TO MIN ACT
8721 ESTATE DR
WEST PALM BEACH   FL   33411-6594

#1438789
NEIL FERRARI
5 LORIEN PL
HILLSBOROUGH   NJ   08844

#1438790
NEIL FRENCH
262 MARKEL
MUNGER   MI   48747-9763

#1438791
NEIL G KILBANE
17619 BRADGATE AVE
CLEVELAND   OH   44111-4133

#1438792
NEIL G WOODRING
86 LAKE NESS DRIVE
MT MORRIS   MI   48458-8888

#1438793
NEIL GELBER
2021 ATWATER 2211
MONTREAL   QC   H3H 2P2
CANADA

#1438794
NEIL H DUEWEKE
5576 SAINT ANDREW DR
CLARKSTON   MI   48348-4834

#1438795
NEIL H HAMLIN
13568 DE GARMO AVE
SYLMAR   CA   91342-1210

#1438796
NEIL H HASELHUHN
6099 BERRYMOOR DR
GRAND BLANC   MI   48439-3401

#1438797
NEIL H JUPPENLATZ & ALICE
JUPPENLATZ JT TEN
7929 SE 30TH
PORTLAND   OR   97202-8848

#1438798
NEIL H KIPNIS
7 JENNIFER COURT
MARLBORO   NJ   07746-1634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1108621
NEIL H LAWRENCE TR U/A DTD 2/27/01
NEIL H LAWRENCE TRUST
583 SW 77TH CT
OCALA    FL    34474

#1438799
NEIL H WARD
1204 S CALUMET
KOKOMO   IN    46902-1839

#1438800
NEIL H YASHIRO
2760 LEOLANI PL
PUKALANI    HI    96768-8645

#1438801
NEIL HARRIS &
DEBORAH HARRIS JT TEN
15 BAYARD DR
DIX HILLS    NY    11746-8301

#1438802
NEIL HENRY REID
201 E 66TH ST 12N
N Y    NY    10021-6467

#1438803
NEIL I PEREL
2425 N W 53RD ST
BOCA RATON    FL    33496-2817

#1438804
NEIL I POHL
1240 DUNDEE DRIVE
DORSHER    PA    19025

#1438805
NEIL J COLLINS AS CUSTODIAN
FOR LYNNE L COLLINS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
21380 VAN K DRIVE
GROSSE POINTE WOOD    MI    48236-1265

#1438806
NEIL J CURTIN JR &
ROBERTA P CURTIN JT TEN
1 GREEN MEADOW LANE
HUNTINGTON   NY    11743-5121

#1438807
NEIL J EDELMAN
43 OLD FORGE RD
RINGWOOD    NJ    07456-2814

#1438808
NEIL J GAUDARD
998 OTTLAND SHORES DR
LAKE ODESSA    MI    48849-9475

#1438809
NEIL J MACDONALD
12 MEADOW HEIGHTS COURT
THORNHILL    ON    L4J 1V6
CANADA

#1438811
NEIL J MACDONALD
GM OF
1908 COLONEL SAM DRIVE
OSHAWA   ON    L1H8P
CANADA

#1438812
NEIL J O'BRIEN
5315 RAUBINGER RD
SWARTZ CREEK    MI    48473-1620

#1438813
NEIL J ROSS
3265 BISHOP CT
BAY CITY    MI    48706-1602

#1438814
NEIL JAFFE
89 MILL POND RD
BELLE MEAD    NJ    08502-5403

#1438815
NEIL JAY BARANOVITZ
1415 MAYFLOWER DR
MCLEAN    VA    22101-5615

#1108626
NEIL JOKELSON & NANCY
JOKELSON TEN ENT
117-119 PINE STREET
PHILADELPHIA    PA    19106-4311

#1438816
NEIL K BURK & BONNIE K BURK JT TEN
8279 RACINE
WARREN    MI    48093-6747

#1438817
NEIL K ROSENSTRAUCH EX EST
PEARL K ROSENSTRAUCH
P O BOX 3073
ALBANY    NY    12203

#1438818
NEIL KEUKELAAR
BOX 98
ALTON    NY    14413-0098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438819
NEIL L BOCCIO
49 WOODLAWN RD
ROCKY POINT    NY    11778-9474

#1438820
NEIL L EBERSOLE & ELIZABETH
A EBERSOLE JT TEN
400 KAUFFMAN RD
ANNVILLE    PA    17003-9340

#1438821
NEIL L ELLIS
ROUTE 12 BOX 242
CROSSVILLE    TN    38555-9812

#1438822
NEIL L FLANIGAN
4300 RIVER RD
PERRY    OH    44081-8611

#1438823
NEIL L GALLAND
79 HIDDEN RIDGE DR
SYOSSET    NY    11791-4306

#1438824
NEIL L MC CLAIRE
1608 DAYTON DR
JANESVILLE    WI    53546-1474

#1438825
NEIL L STARR CUST
SAMUEL S STARR
UNIF TRANS MIN ACT MD
8402 RAPLEY RIDGE LN
POTOMAC    MD    20854-5612

#1438826
NEIL LEE MENDICK
120 HIGHVIEW AVENUE
EASTCHESTER    NY    10709-5431

#1438827
NEIL M DELMAN
PO BOX 1982
EAST HAMPTON    NY    11937

#1438828
NEIL M GOODMAN
129 HESKETH ST
CHEVY CHASE    MD    20815-4222

#1438829
NEIL M HANDLEY
3814 REAVES RD
HOKES BLUFF    AL    35903-6871

#1438830
NEIL M POMPIAN & MYRA B
POMPIAN JT TEN
1100 ERIC DR
HARRISBURG    PA    17110-2809

#1438831
NEIL M ROWLEY
165 PLEASANT
ROMEO    MI    48065-5143

#1438832
NEIL M ROWLEY & SUSAN L
ROWLEY JT TEN
165 PLEASANT
ROMEO    MI    48065-5143

#1438833
NEIL MACKINNON JR
29921 BOCK
GARDEN CITY    MI    48135-2306

#1438834
NEIL MC DERMOTT
163 WILTON DR
LOS ANGELES    CA    90004-4907

#1438835
NEIL NEIGHBORHOOD HOUSE
AUXILIARY OF ST AUGUSTINE
FLA
3332 KINGS ROAD SOUTH
SAINT AUGUSTINE    FL    32086-5423

#1438836
NEIL NORTON
3815 WAR MEMORIAL
PEORIA    IL    61614-6701

#1108628
NEIL O FREER
2848 LITCHFIELD RD
SHAKER HEIGHTS    OH    44122

#1438837
NEIL O MC GOVERN
143 N BOWLING GREEN WAY
LOS ANGELES    CA    90049-2813

#1438838
NEIL O'BOYLE
3580 W REDSTONE ROAD
ST LOUIS    MI    48880-9104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1438839
NEIL ODONNELL AS CUSTODIAN
FOR MAREA ANNE SHIOBAN
ODONNELL U/THE PA UNIFORM
GIFTS TO MINORS ACT
BALLYDEVITT DONEGAL TOWN P O
IRELAND

#1438840
NEIL ONTKO &
LINDA ONTKO JT TEN
3461 SWIGART RD
BELLBROOK   OH    45305-8901

#1438841
NEIL P BEHRLE
10817 BRAEWICK DRIVE
CARMEL   IN    46033-3246

#1108629
NEIL P CORNWELL
3807 CEDAR DRIVE
BALTIMORE    MD    21207-6359

#1438842
NEIL P DI SPIRITO &
KIM M DI SPIRITO JT TEN
306 GREY OWL RUN
CHULUOTA   FL    32766

#1438843
NEIL P GIARDINO
26 ROBBIN CRESCENT
ROCHESTER NY    14624-1038

#1438844
NEIL P MYERS
1231 EL CURTOLA BLVD
LAFAYETTE   CA    94549-6013

#1438845
NEIL P SUTCLIFF CUST MILES
T SUTCLIFF UNDER THE WV
UNIF TRANSFERS TO MINORS ACT
222 CRANSTON AVE
CARMEL    IN    46032

#1438846
NEIL P SUTCLIFF CUST NEIL S
SUTCLIFF UNDER THE WV
UNIFORM TRANSFERS TO MINORS
ACT
222 CRANSTON AVE
CARMEL    IN    46032

#1438847
NEIL PATRICK CUST DAVID
PATRICK UNIF GIFT MIN ACT
12 DUNANDERRY WAY
PAXTON   MA    01612-1528

#1438848
NEIL PATRICK O'DONELL
42555 NORTHRILLE PLACE DR
NORTHVILLE   MI    48167-3182

#1438849
NEIL PIETSCH
14600 30TH ST SW
MINOT   ND    58701-9736

#1438850
NEIL R ANDREWS
5 INDIAN TR
MUNITH   MI    49259-9763

#1438851
NEIL R BOLTON & MARIANNE D
BOLTON JT TEN
14930 COLPAERT DRIVE
WARREN   MI    48093-6207

#1438852
NEIL R COOPER & TERESA P
COOPER JT TEN
2121 VIA MAR VALLE
DEL MAR   CA    92014-3627

#1438853
NEIL R COSSEY
552 OVERVIEW DRIVE
FRANKLIN    TN    37064-5558

#1438854
NEIL R HARRIS & BARBARA J
HARRIS JT TEN
9979 GATEWOOD DR
BRECKSVILLE    OH    44141-3643

#1438855
NEIL R NIELSEN &
AGNES NIELSEN JT TEN
PO BOX 756
MARSHALLS CREEK   PA    18335-0756

#1438856
NEIL R RASCHE
13801 RANDY LN
MILFORD   MI    48380-1339

#1438857
NEIL R RITZOW
2415 N BROOKFIELD ROAD
BROOKFIELD    WI    53045-4131

#1438858
NEIL R ROHNER &
ALMA C ROHNER TR
ROHNER FAM REVOCABLE LIVING
TRUST UA 06/18/97
4514 PORT AUSTIN RD
CASEVILLA    MI    48725-9666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438859
NEIL R SEAWARD
3019 PINEHILL PL
FLUSHING       MI      48433-2428

#1438860
NEIL R SMITH
50 LAUREL STREET
MANCHESTER   NH      03102-1318

#1438861
NEIL R VILDERS
1 AMY LANE
DOVER     NH     03820-2310

#1438862
NEIL R WILLIAMS
53 LONGFELLOW DR
CAPE ELIZABETH       ME      04107

#1438863
NEIL ROY GOLOFF
942 WESLEY AVENUE
HUNTINGDON VALLEY     PA     19006-8622

#1438864
NEIL S COPPOLA
35 CHRISTOPHER RD
RIDGEFIELD     CT     06877-2407

#1438865
NEIL S GOODMAN
33 GATES CIR
BUFFALO     NY      14209-1197

#1438866
NEIL S MARLOWE CUST GREG G
MARLOWE UNIF GIFT MIN ACT
ILL
7911 WINTER CIR
DOWNERS GROVE IL      60516-4510

#1438867
NEIL S PROCTOR & LINDA L
PROCTOR JT TEN
1126 COPPERFIELD DR
GEORGETOWN IN      47122

#1438868
NEIL S RHODES
3 QUINCY LANE
WHITE PLAINS        NY     10605-5431

#1438869
NEIL SADICK &
GAIL SADICK TR
NEIL SADICK LIVING TRUST
UA 9/28/99
35 SADDLE BROOK
PITTSFORD     NY     14534-2821

#1438870
NEIL SEVERN
12230 W WASHINGTON
MT MORRIS     MI      48458-1514

#1438871
NEIL T DWYER &
AMELIA C DWYER TEN ENT
123 BROOKHILL ROAD
SUGARLOAF    PA      18249-1049

#1438872
NEIL TELL
7148 MARIANA CT
BACA RATON     FL      33433-2823

#1438873
NEIL TRAINOR
1675 CONCORDIA STREET
WAYZATA    MN     55391-9317

#1438874
NEIL V GAVIN
2917 W 11TH ST
ANDERSON  IN      46011-2428

#1438875
NEIL V REED
10230 SAN ANSELMO
SOUTH GATE    CA     90280-5625

#1438876
NEIL W ASHMUS
2155 LILACWOOD AVENUE
COLUMBUS  OH     43229-4615

#1438877
NEIL W ASHMUS
6432 GOSSAMER CT
WESTERVILLE     OH     43081

#1438878
NEIL W FERGUSON
8104 SHIRLEY AVE
RESEDA    CA     91335-1028

#1438879
NEIL W MCCALL & ELAINE A
MCCALL JT TEN
PMB 14281
242 RAINBOW DRIVE
LIVINGSTON     TX     77399-2042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1438880
NEIL W MELVIN & MARY A
MELVIN JT TEN
435 LUCERNE WAY
GATLINBURG    TN    37738-6419

#1438881
NEIL W MILLER
915 CANDELA LN
GRAND LEDGE   MI    48837-2240

#1438882
NEIL W MOYNIHAN
1221 VIEWMONT DR
SCHENECTADY   NY    12309-1219

#1438883
NEIL W MOYNIHAN TR
UW VIVIAN M VERCHEREAU
/RESIDUAL I/
704 UNION ST
SCHENECTADY   NY    12305-1505

#1438884
NEIL W MOYNIHAN TR
UW VIVIAN M VERCHEREAU
/RESIDUAL II/
704 UNION ST
SCHENECTADY   NY    12305-1505

#1438885
NEIL W SCHOUT
12420 S BENCK DR APT 110
ALSIP        IL    60803-1060

#1438886
NEIL W VANDER PLOEG &
PHYLLIS L VANDER PLOEG JT TEN
PO BOX 199
OOSTBURG   WI    53070

#1438887
NEIL W WHITE JR
40 SAINT ANDREWS
HATTIESBURG   MS    39401-8214

#1438888
NEIL WILLIAM TERJESEN
424 WASHINGTON ST
TOMS RIVER    NJ    08753-6743

#1438889
NEIL WILSON
1910 S 46TH
FT SMITH       AR    72903-3135

#1438890
NEIL YEE CUST ERIC H K YEE
UNIF GIFT MIN ACT MASS
177 THORNDICK ST
BROOKLINE   MA    02446-5818

#1438891
NEILA COSENTINI
704 8TH AVE
BROOKLYN   NY    11215-4259

#1438892
NEILEEN A LEE
12911 AZALEA CREEK TRAIL
HOUSTON   TX    77065-3211

#1438893
NEILL A HARTLEY & ROBIN R
HARTLEY JT TEN
250 BROOKLINE BLVD
HAVERTOWN   PA    19083-3921

#1438894
NEILL A TANIGUCHI
45 WILLOW BROOK CR
AIRDRIE      AB    T4B 2S5
CANADA

#1438895
NEILL J TANNER
12960 DRONFIELD AVE 202
SYLMAR      CA    91342-4335

#1438896
NEILL R KOHLER
779 GREENDALE AVENUE
NEEDHAM   MA    02492-4409

#1438897
NEILL WOYCHIK &
MARIAN WOYCHIK JT TEN
8654 FOUR SEASONS TRAIL
POLAND    OH    44514-2868

#1438898
NEILLI ANN WALSH
120 WOODRIDGE DR
KENNET SQ    PA    19348-2676

#1438899
NEILUS W SWANIGAN
4 2
GARDEN CITY   MO    64747

#1108636
NEINA E THIESSEN
2481 HEIL AVE
EL CENTRO    CA    92243-3531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1438900
NEITA A MC VEIGH
63 ONTARIO ST
LOCKPORT  NY    14094-2832

#1438901
NELBERT R WOODS
5712 SENECA TRAIL
KOKOMO  IN    46902-5545

#1438902
NELCO FOUNDATION INC
Attn    JOLSON
164 W 25TH ST
NEW YORK  NY    10001-7400

#1438903
NELDA A KING
33809 FOUNTAIN BLVD
WESTLAND  MI    48185-1407

#1438904
NELDA B STUCKMEYER TR
NELDA B STUCKMEYER TRUST
UA 01/02/91
8823 KAMMERER RD
ST LOUIS    MO    63123-6712

#1438905
NELDA B TOUSSAINT
CULVERT ROAD
MEDINA    NY    14103

#1438906
NELDA C DAESCHNER
955 GREENWOOD DRIVE APT 4
HENDERSONVILLE  NC    28791-0900

#1438907
NELDA CROSS KELLY
905 W 2ND
MC GREGOR  TX    76657-1509

#1438908
NELDA CUFF
7000 BROXBURN DRIVE
BETHESDA  MD    20817-4718

#1438909
NELDA G DOUGLAS
1311 SMITH LAKE ROAD NE
BROOKHAVEN  MS    39601-9512

#1438910
NELDA J LUCAS
1531 JERICHO RD
JACKSON    MI    49203-4986

#1438911
NELDA K BOULTINGHOUSE
204 LAKELAND DR
WEST MONROE  LA    71291

#1438912
NELDA M SMITH
3503 RAINTREE DR
FLOWER MOUND  TX    75022-6316

#1438913
NELDA MAE WALLACE
333 JOHNSON GROVE RD SW
BOGUE CHITTO    MS    39629-9393

#1438914
NELDA O NOCITA & STEPHEN B
NOCITA JT TEN
1609 ORINDA PLACE
WEST SACRAMENTO  CA    95691

#1438915
NELDA R HULL
200 TAUNTON ROAD
FAIRFIELD    CT    06430-3846

#1438916
NELDA V COOMBS & DOUGLAS F
COOMBS JT TEN
193 GOLDMINE LANE
OLD BRIDGE    NJ    08857-3329

#1438917
NELDA WEBB
1730 EXECUTIVE DR
KOKOMO  IN    46902-3278

#1438918
NELDON V WHITTY
200 RIDGEHILL DR
HOPKINSVILLE    KY    42240-4916

#1438919
NELENE S PANNELL
BOX 82
1101 NINTH ST
BOONEVILLE    MS    38829-0082

#1438920
NELIDA T DUTILLY
5520 NORTH IROQUOIS AVE
GLENDALE  WI    53217-5014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1438921
NELL A LINN TR
NELL A LINN REV TRUST
UA 07/27/99
5611 7TH AVE DR W
BRADENTON   FL     34209-3635

#1438922
NELL ALICE OWEN
1029 RODNEY DR
NASHVILLE     TN    37205-1047

#1438923
NELL B DASHOW TR
NELL B DASHOW TRUST
UA 11/17/89
272 RANDOLPH ST
GLENCOE   IL     60022-2132

#1438924
NELL B MITCHELL
324 BARMOUNT DR
COLUMBIA    SC    29210-4211

#1438925
NELL B TUCKER
1220 CARLISLE AVE
MACON   GA    31204-4326

#1438926
NELL B VAN HOOSE
4051 GRAYTON DRIVE
NEW PORT RICHEY    FL    34652-5708

#1438927
NELL C CRANDALL &
JOHN R CRANDALL TR
CRANDALL LIVING TRUST
UA 12/21/91
721 OURLANE
HOUSTON   TX    77024-2720

#1438928
NELL C SINCLAIR & HARRY
CONRAD POSTON JT TEN
C/O NELL C RAGLAND
12675 PAMELA LANE
RICHMOND   VA    23233-7319

#1438929
NELL CARRIER
2515 HOPEWELL ROAD
HICKORY GROVE   SC    29717-8705

#1438930
NELL CRAIG LOVE
5049 GREENWAY RD
MEMPHIS   TN    38117

#1438931
NELL E MOOSE & ROSE G MOOSE JT TEN
3217 ARDIAN TRAIL
EAST RIDGE     TN    37412-1211

#1438932
NELL ELIZABETH MCCAW
1235 23RD AV E
SEATTLE    WA    98112-3536

#1438933
NELL ERWIN DANIEL
10006 HIGHWAY 195N
JASPER    AL    35503-3009

#1438934
NELL EUGENIA W YATES
370 N FOREST AVE
HARTWELL   GA    30643-1502

#1438935
NELL H BIGGERSTAFF
113 LEHIGH AVE
BELVEDERE   SC    29841-5604

#1438936
NELL H HART
15 LINDEN DR
GREENVILLE     SC    29617-8132

#1438937
NELL H HUFFMAN
1126 CHELSEY CIR
CONWAY   SC    29526-7809

#1438938
NELL J EVANS
1119 JUPITER ST
GADSDEN   AL    35901-5046

#1438939
NELL K WEAVER
1207-18TH ST N W
CANTON   OH    44703-1142

#1438940
NELL L FREUDENBERGER &
DANIEL N FREUDENBERGER TRS
U/A DTD 12/26/01
NELL L FREUDENBERGER TRUST
2805 MCCONNELL DR
LOS ANGELES   CA    90064-4635

#1438941
NELL L GATES & ANNAMELIA G
SMITH CO-TTEES TRUST B
UNDER THE WILL OF EWART G
GATES
1228 FAIRWATER DR
NORFOLK   VA    23508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1438942
NELL L PALEN
4321 MT VERNON ROAD
LOUISVILLE    KY    40220-1217

#1438943
NELL L VEALE
103 LYNDELLE DR
NICHOLASVILLE    KY    40356-1438

#1438944
NELL LAUDIG SMITH
7333 CANTERBURY ROAD
PRAIRIE VILLAGE
SHAWNEE MISSION    KS    66208-3248

#1438945
NELL LINDOW
24345 BOSTON
DEARBORN    MI    48124-3115

#1438946
NELL LOUISE ALLEN
716 CORNWALLIS DR
MOUNT LAUREL    NJ    08054-3219

#1438947
NELL M CUTLER
3208 BROOKWOOD ROAD
MT BROOK    AL    35223-2019

#1438948
NELL M ROBB TR
RUSSELL A ROBB TESTAMENTARY
TRUST UA 12/23/74
BOX 1511
MARIANNA    FL    32447-5511

#1438949
NELL MAE THAMES
BOX 160245
AUSTIN    TX    78716-0245

#1438950
NELL PERRY BYRUM TRUSTEE
U-AGRMT DTD 04/22/85 F/B/O
NELL PERRY BYRUM
5365-43 AZTEC DR
LA MESA    CA    91942-2112

#1438951
NELL R CUMMINGS TOD
DAVID D ROBERTSON
SUBJECT TO STA TOD RULES
830 CASSANDRA LANE
LAKELAND    FL    33809

#1438952
NELL R CUMMINGS TOD
JOANNA A STEINSULTZ
SUBJECT TO STA TOD RULES
830 CASSANDRA LANE
LAKELAND    FL    33809

#1438953
NELL S MCMULLEN
5339 17TH AVE
MERIDIAN    MS    39305-1648

#1438954
NELL SIMS
6205 CHELSEA WAY
GARLAND    TX    75044-3500

#1438955
NELL STAFF
406 E NASHVILLE AVE
ATMORE    AL    36502-2538

#1438956
NELL T WIGHTMAN
378 RODELL DRIVE
GRAND JUNCTION    CO    81503

#1438957
NELL W DARROCH
1807 ELM CREST DR
ARLINGTON    TX    76012-1908

#1438958
NELL WISDOM CANSLER
APT 320
1323 QUEENS ROAD
CHARLOTTE    NC    28207-2165

#1438959
NELLA DYKSTERHOUSE TRUSTEE
REVOCABLE TRUST DTD 09/26/90
U/A NELLA DYKSTERHOUSE
930 EDISON NW AVE
GRAND RAPIDS    MI    49504-3993

#1438960
NELLA J CLAY
908 CUSTER STREET
MONROE    MI    48161-1349

#1438961
NELLA L KOLE TR
NELLA L KOLE REVOCABLE LIVING
TRUST UA 02/10/92
BOX 271
DANA POINT    CA    92629-0271

#1438962
NELLA M MARTURANO
4 HILLCREST RD
MANALAPAN    NJ    07726-4204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1438963
NELLA M R BILLER
BOX 263
CASTALIA      OH    44824-0263

#1438964
NELLA N WILLIAMSON
335 COVENTRY DR
ANDERSON  IN      46012-3756

#1438965
NELLA ST JOHN
1787 UNIVERSITY
FERNDALE  MI      48220

#1438966
NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION    FL    34747-4319

#1438967
NELLE B BERRY
12641 HWY 1
MT CARMEL    IL      62863

#1438968
NELLE F NICKLES
1107 NORTH MAIN STREET
ABBEVILLE    SC    29620-1662

#1438969
NELLE H HANCOCK
2548 MCKINNON DR
DECATUR   GA    30030-4537

#1438970
NELLE M BURNS
9835 AURORA DR
POWDER SPRINGS   GA    30073

#1438971
NELLE M JUTT & ANTHONY J
JUTT JT TEN
47 BATES RD
WESTFIELD    MA    01085-2543

#1438972
NELLE O KLIMEK
5210 SASHABAW ROAD
CLARKSTON   MI    48346-3869

#1438973
NELLIE A BLETNER
4905 CLIFFORD DR
FAIRFIELD    OH    45014-1414

#1438974
NELLIE A CHILNER
210 S GENESEE ST
DAVISON    MI    48423-1364

#1438975
NELLIE A HORNBACHER & DARYL
D HORNBACHER JT TEN
8218 EVERETT WAY
ARVADA   CO    80005-2209

#1438976
NELLIE A J MOFIELD
5530 MONTERREY RD
CRESTVIEW   FL    32539

#1438977
NELLIE A NAKKULA TR U/A DTD 5/16/02
NAKKULA FAMILY TRUST
118 CALLE CUERVO
SAN CLEMENTE   CA    92672

#1438978
NELLIE A PAPA
1916 W 6TH ST
WILM      DE    19805-3008

#1438979
NELLIE A WAGNER &
RANDY WAGNER JT TEN
52 ALBEMARLE ST
BUFFALO    NY    14207

#1438980
NELLIE ANN BUSH
7650 RIVERSIDE DRIVE R 3
MANISTEE    MI    49660-9309

#1438981
NELLIE B BROWN
3450 PENFIELD ROAD
COLUMBUS  OH    43227-3749

#1438982
NELLIE B FILIPETTI
299 MIDDLE STREET
BRISTOL    CT    06010-7438

#1438983
NELLIE B FLOYD
4807 BIRCHCREST
FLINT    MI    48504-2000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1438984
NELLIE B GIBB
4312 AVE M
ENSLEY
BIRMINGHAM    AL    35208-1817

#1438985
NELLIE B LANG
BOX 275
FARMVILLE    NC    27828-0275

#1438986
NELLIE B LIKENS
3305 E 5TH ST
ANDERSON  IN    46012-3903

#1438987
NELLIE B TUCKER & LEONARD E
TUCKER JT TEN
2006 HOME ST
INDEPENDENCE    MO    64052-1627

#1438988
NELLIE BERRY
Attn    NELLIE BERRY STANLEY
1206 BRYSON RD
COLUMBUS  OH    43224-2008

#1438989
NELLIE BOYLES
405 E MERRITT
MARSHALL    TX    75670-5312

#1438990
NELLIE BROOKS JACKSON
616 ROANOKE ST
BIRMINGHAM    AL    35224-1617

#1438991
NELLIE C KIRKSEY
BOX 638
INVERNESS    FL    34451-0638

#1438992
NELLIE C KRAMER
PO BOX 1878
RACELAND    LA    70394

#1438993
NELLIE C ROMHANYI
55 FRAME CR
ELLIOTLAKE    ON    P5A 2S4
CANADA

#1438994
NELLIE CHANDLER
3595 PRICES CREEK RD
BURNSVILLE    NC    28714

#1438995
NELLIE D BAILEY
2119 CAPEHART CIRCLE N E
ATLANTA    GA    30345-1603

#1438996
NELLIE D BAILEY & JAMES E
BAILEY JT TEN
2119 CAPEHART CIR N E
ATLANTA    GA    30345-1603

#1438997
NELLIE D GRAZIANO
10 KLEIN AVE
TRENTON    NJ    08629-1424

#1438998
NELLIE D GREAVES
2803 RIDGE RD DR
ALEXANDRIA    VA    22302-2407

#1438999
NELLIE D LIGHTNER
10 W ELM AVE
HANOVER    PA    17331-5128

#1439000
NELLIE DEMUS &
NICK DEMUS JR JT TEN
107 MAPLE ST BOX 263
WORTHINGTON  WV    26591-0263

#1439001
NELLIE DUENSING
424 N 4TH ST 905
SPRINGFIELD    IL    62702-5267

#1439002
NELLIE E FULLER
C/O GILBERT FULLER
BOX 301
VALLEY CITY    OH    44280-0301

#1439003
NELLIE E HURLEY
27393 PAULINE DR
BONITA SPRINGS    FL    34135

#1439004
NELLIE E RUNNE TRUSTEE U/A
DTD 01/22/93 NELLIE E RUNNE
TRUST
2603 DRIFTWOOD LANE
ROCKFORD  IL    61107-1114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439005
NELLIE E SULKOWSKI
167 ST ANDREW DRIVE
SPARTANBURG   SC      29306

#1439006
NELLIE FIFAREK
2211 ATLANTIC
MELROSE PARK   IL      60164-2110

#1439007
NELLIE FUGETT
10067 GREENBUSH RD
CAMDEN   OH    45311-9705

#1439008
NELLIE G RYDER
RFD 4
36 SPRUCE ST
MIDDLEBORO   MA    02346-3416

#1439009
NELLIE GRAMS
20080 POLLYANNA DR
LIVONIA   MI    48152-1275

#1439010
NELLIE GRAY ROOT
4117 MCLEAN DR
CINCINNATI    OH    45255-3324

#1439011
NELLIE GRECO
28 ANDRE AVE
EDISON   NJ      08817-3216

#1439012
NELLIE GYNNON BLACK CUST AMY
DAWN DUGHETTI UNIF GIFT MIN
ACT IND
55 PARKER CITY R
CREAL SPRINGS   IL      62922

#1439013
NELLIE GYNON BLACK
173 CLEARVIEW
EAST ALTON    IL      62024

#1439014
NELLIE H LASLIE
116 LAKESHORE PKWY
BRANDENBURG KY      40108-9531

#1439015
NELLIE H TOLBERT
1319 W 8TH ST
ANDERSON   IN      46016-2621

#1439016
NELLIE HARVATH
1401 S RUSTON AVE
EVANSVILLE    IN      47714-3229

#1439017
NELLIE I BABEL & BARBARA J
EDDY JT TEN
PO BOX 145
BANCROFT   MI      48414-0145

#1439018
NELLIE J GALLERANI &
ALFRED J GALLERANI JT TEN
ATTN GLORIA GALLERANI
2147 ADAMS CIR
RANSOMVILLE   NY    14131-9713

#1439019
NELLIE J KELLY
6137 POWELL RD
INDIANAPOLIS    IN    46221-3813

#1439020
NELLIE J RIALS
1974 E LINCOLN RD SE
BROOKHAVEN MS      39601-8784

#1439021
NELLIE J WILLOUGHBY &
JENNIFER WILLOUGHBY JT TEN
4047 MINERVA DR
FLINT   MI      48504

#1439022
NELLIE J WILLOUGHBY & LESLEY
J WILLIAMS JT TEN
4047 MINERVA DR
FLINT   MI      48504

#1439023
NELLIE J WILLOUGHBY & SARAH
WILLIAMS JT TEN
4047 MINERVA DR
FLINT   MI      48504

#1439024
NELLIE J WOOD
4381 ALKIRE ROAD
COLUMBUS  OH    43228-3410

#1439025
NELLIE JANE FOURNIER
4114 S DUNBAR POINT
RAYDON
MAPLETON   IL      61547-9422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1439026
NELLIE JOHNSON
44 COLORADO ST
MATTAPAN   MA    02126-1426

#1439027
NELLIE JOHNSON
9 WAKELIN TERRACE
ST CATHARINES    ON    L2M 4K2
CANADA

#1439028
NELLIE K LAUGHLIN
541 PIPER DR
MADISON    WI    53711-1318

#1439029
NELLIE K TABOR
12864 HRATH RD
CHESTERLAND   OH    44026-3222

#1439030
NELLIE KOLM
5374 BRIDGE TRAIL EAST
COMMERCE TWP MI    48382-4857

#1439031
NELLIE L BEAUBIEN
249 SIESTA LN
LARGO    FL    33770-1519

#1439032
NELLIE L BURSON
263 NEWPORT RD
LILBURN    GA    30047

#1439033
NELLIE L DAVIS
2635 STATE ST APT-T3
SANTA BARBARA   CA    93105-5510

#1439034
NELLIE L MEADOWS &
ERNEST W MEADOWS JT TEN
205 MALONEY RD
ELKTON    MD    21921-6319

#1439035
NELLIE L SNYDER
TOD NANCY L TRIPLETT
12323 GAILLARD DR
ST LOUIS       MO    63141-7456

#1439036
NELLIE LOU TANNER
2245 E MOORE RD
SAGINAW    MI    48601-9343

#1439037
NELLIE LOU TANNER & CLAUDE A
TANNER JT TEN
2245 E MOORE RD
SAGINAW    MI    48601-9343

#1439038
NELLIE LYMAN
6428 FYLER AVE
ST LOUIS       MO    63139-2013

#1439039
NELLIE M BLACK
2038 SANDPEBBLE ST
STOCKTON   CA    95206-5726

#1439040
NELLIE M DURANCZYK
7885 TUTTLEHILL
YPSI TWNSHP    MI    48197-9725

#1439041
NELLIE M FOSTER & MARVIN
BROMLEY JT TEN
5706 CHAUCER DR
OAK FOREST    IL    60452-2014

#1439042
NELLIE M JESTER
219 EAGLECROFT RD
WESTFIELD    NJ    07090-4316

#1439043
NELLIE M KNORR
3673 YORK COURT
BLOOMFIELD HILLS      MI    48301

#1439044
NELLIE M MANGES
1516 COURT ST
ALLENTOWN  PA    18102-4206

#1439045
NELLIE M MCCORD
408 MARYLAND
PARKER CITY    IN    47368-9138

#1439046
NELLIE M OWENS
4 HARPER AVE
WATERBURY  CT    06705-1224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439047
NELLIE M SQUIRES
1210 DAKIN ST
LANSING        MI      48912-1916

#1439048
NELLIE M TUTTLE
10333 W CO RD 850 N
GASTON    IN     47342-9191

#1439049
NELLIE M UCHNIAT & MISS
CHRISTINE V UCHNIAT JT TEN
4878 PORATH
DEARBORN  MI    48126-3717

#1439050
NELLIE M WOLFE
1902 WALNUT HILL PARK DRIVE
COLUMBUS   OH    43232-3051

#1439051
NELLIE M YOUNG &
CHRISTOPHER G YOUNG JT TEN
23141 VIOLET
FARMINGTON    MI    48336-3382

#1108650
NELLIE MAE SAVAGE
3002 VALLEY MEADOW
APT 3215
DALLAS     TX    75220-2809

#1439052
NELLIE MARESKI
687 HUMPHREY
BIRMINGHAM    MI    48009-1720

#1439053
NELLIE MARIE GRAHAM
8022 KRAFT S E
CALEDONIA    MI    49316-9403

#1439054
NELLIE MARIE KNORR TR
U/T/A DTD 04/13/84
M-B NELLIE MARIE KNORR
3673 YORK COURT
BLOOMFIELD HILLS      MI     48301

#1439055
NELLIE MC MILLAN &
VICKI MC MILLAN JONES JT TEN
118 FARMBROOK TRAIL
STOCKBRIDGE    GA    30281-1152

#1439056
NELLIE METHENY
3990 N PARK AVE EXT
WARREN   OH    44481-9337

#1439057
NELLIE MISCH
465-21ST ST
NIAGARA FALLS      NY    14303-1725

#1439058
NELLIE MORELLI
37 WHITMAN ST
MALDEN    MA    02148-6438

#1439059
NELLIE P BARNETT
BOX 201
PHILIPPI        WV    26416-0201

#1439060
NELLIE P SMITH
BOX 744
SHALLOTTE    NC    28459-0744

#1439061
NELLIE PALAWSKI &
BARBARA MURAWSKI JT TEN
8430 BELLECHASSE COURT
DAVISON    MI    48423

#1439062
NELLIE R BRINKLEY
703 OAKLAND DR
NEW JOHNSONVILLE    TN    37134-9671

#1439063
NELLIE R HART TRUSTEE UNDER
DECLARATION OF TRUST DTD
10/23/92
650 TIFFANY DRIVE
HOLLISTER    CA    95023-3638

#1439064
NELLIE R HART U/W WILLIAM A
HART
650 TIFFANY DRIVE
HOLLISTER    CA    95023-3638

#1439065
NELLIE R RAINWATER
5122 MCLAIN ST
SWARTZ CREEK    MI    48473-1217

#1439066
NELLIE RAMEIKES & MARGARET
CENNA JT TEN
230 MEADOWDELL DR
PITTSBURGH    PA    15227-4018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1439067
NELLIE RUE F VAN
MIDDLESWORTH & LESTER VAN
MIDDLESWORTH JT TEN
1950 LYNDALE AVE
MEMPHIS    TN    38107-5109

#1439068
NELLIE RUTH MURPHY & JAMES E
MURPHY JT TEN
3346 CREST RIDGE DRIVE
DALLAS    TX    75228-3439

#1439069
NELLIE S BURLEIGH & ELDRIDGE
BURLEIGH JT TEN
4004 ADAMS CIR
PLANO    TX    75023-5908

#1439070
NELLIE S GASKILL
520 TRINITY AVE
TRENTON   NJ    08619-2350

#1439071
NELLIE S RARICK
ONE PARK PL
2701 FREDERICA ST 4203
OWENSBORO KY    42301-5481

#1439072
NELLIE S SONOVICK
929 BIG OAK ROAD
MORRISVILLE    PA    19067-4835

#1439073
NELLIE S WHITE
22 FIRST ST
FLORHAM PARK    NJ    07932

#1439074
NELLIE SIMONS
36550 GRAND RIVER AVE
APT 402
FARMINGTON HILLS    MI    48335-3066

#1439075
NELLIE SUE PROSSER
1016 DENNIS DR
HANAHAN    SC    29406-2223

#1439076
NELLIE SULLIVAN
57 LAUREL PL
YONKERS   NY    10704-3140

#1439077
NELLIE TRENT
BOX 24
JUSTICE W VA    WV    24851

#1439078
NELLIE W ADCOCK
5312 MONROE
DEARBORN HT   MI    48125-2527

#1439079
NELLIE WILLOUGHBY & JOSHUA J
WILLOUGHBY JT TEN
4047 MINERVA DR
FLINT    MI    48504

#1439080
NELLIE WILLOUGHBY & JUSTIN B
WILLOUGHBY JT TEN
4047 MINERVA DR
FLINT    MI    48504

#1439081
NELLIE WILLOUGHBY & RACHEL M
WILLIAMS JT TEN
4047 MINERVA DR
FLINT    MI    48504

#1439082
NELLO A CIAVATTA
15 FRENCH CREEK DRIVE
ROCHESTER   NY    14618-5271

#1439083
NELLO DIVINCENZO & EVA
DIVINCENZO JT TEN
23853 OAK
DEARBORN  MI    48128-1218

#1439084
NELLO G CHIUDIONI
3583 ABBOTTS MILL DR
WILLOUGHBY   OH    44094-6476

#1439085
NELLO ORSOLINI
C/O DOROTHY ORSOLINI
APT 4
4711 OAKWOOD DRIVE
MC HENRY    IL    60050-4946

#1439086
NELLO S ETNA
10 GARDEN LANE
MONTVALE   NJ    07645-1507

#1439087
NELLRE A CRAINE
3299 CHEYENNE AVE
BURTON    MI    48529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439088
NELLY M DEFEVER
9304 S LAKE LEELANAU DR
TRAVERSE CITY    MI    49684-7713

#1439089
NELLY SANCHEZ
5781 INDIAN CIRCLE
HOUSTON   TX    77057-1302

#1439090
NELLY STEVENS TRUSTEE UA
STEVENS FAMILY TRUST DTD
03/18/86
8349 W 4TH ST
LOS ANGELES    CA    90048-4202

#1439091
NELLY TOLEDO
667 PONCE DE LEON 293
SAN JUAN    PR    00907-3201

#1439092
NELMA C WHITAKER
814 BEACON HILL DR
IRVING    TX    75061-6630

#1439093
NELMA HARPER
BOX 172
FAIRDALE    WV    25839-0172

#1439094
NELMA J MC CALL
RT 2 BOX 289
LENOIR    NC    28645-9802

#1439095
NELO WHIDBY
5971 DEL CERRO BLVD
SAN DIEGO    CA    92120-4517

#1439096
NELS ANDERSON &
NANCY ANDERSON JT TEN
10474 E HENDERSON RD
CORUNNA    MI    48817

#1439097
NELS B FRANSEN AS CUSTODIAN
FOR DIRK T FRANSEN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
9548 OAKWILDE AVE
STOCKTON    CA    95212-2609

#1439098
NELS E EDQUIST & CORAL H
EDQUIST TRUSTEES U/A DTD
05/25/82 NELS E EDQUIST &
CORAL H EDQUIST TRUST
3525 MCKENZIE AVE
FRESNO    CA    93702-2050

#1439099
NELS E NEWMAN
3802 MACKLEM AVE
NIAGARA FALLS    NY    14305-1834

#1439100
NELS J NELSON & KAREN L
NELSON JT TEN
3041 VALLEY ROAD
ROUTE 1
BOX 375-B
HONOR    MI    49640-9741

#1439101
NELSON & ROSS ASSOC INC
SHARING PLAN DTD 06/29/84
55 SCENIC DR
HASTINGS ON HUDSON    NY    10706-1211

#1439102
NELSON A KRAEMER
2776 HWY 307
THIBODAUX    LA    70301-8659

#1439103
NELSON A MOORE
1750 DOTSONVILLE ROAD
CLARKSVILLE    TN    37042-6914

#1439104
NELSON A MOWRY
2400 MOLE AVE
JANESVILLE    WI    53545-1443

#1439105
NELSON A SHOULTS &
AMY B J SHOULTS TR
SHOULTS FAM LIVING TRUST
UA 09/19/80 AMENDED 12/05/95
11033 RUSSELL
UTICA    MI    48317-5819

#1439106
NELSON A TUTTLE & LILLIAN S
TUTTLE JT TEN
136 PINE POINT LANE
WINTHROP    ME    04364

#1439107
NELSON B BURNETT
6005 E 101ST
KANSAS CITY    MO    64134-1267

#1439108
NELSON B HAYHURST
302 W RAYMOND AVE
PENNSBORO   WV    26415-1051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439109
NELSON B MILLER
610 S WEST AVE
JACKSON    MI    49203-1640

#1439110
NELSON C CARTER III
115 WILLOW ST
BLOOMFIELD    NJ    07003-3228

#1439111
NELSON C GRUMNEY & VIRGINIA M
GRUMNEY TRS U/A DTD 10/4/00
GRUMNEY FAMILY REVOCABLE TRUST
7532 NORWALK LN
ST LOUIS    MO    63121-1416

#1439112
NELSON C MILLER
3133 NO 85 PL
KANSAS CITY    KS    66109-1020

#1439113
NELSON C NIGRELLI &
CHARLOTTE E NIGRELLI JT TEN
5101 E POINSETTIA DR
SCOTTSDALE    AZ    85254-4660

#1439114
NELSON C NOBLE & GLORIA
NOBLE JT TEN
5477 WESTSHIRE CIRCLE
#222
WAUNAKEE    WI    53597-9097

#1439115
NELSON C SIMONSON &
CAROLINE L SIMONSON JT TEN
9 READING DR 1
WERNERSVILLE    PA    19565-2024

#1439116
NELSON COX
3526 GLENBROOK DR
LANSING    MI    48911-2107

#1439117
NELSON D BARKER
2320 N ELBA ROAD
LAPEER    MI    48446-8029

#1439118
NELSON D CHARRETTE
21911 EDGEWOOD
ST CLAIR SHRS    MI    48080-2001

#1439119
NELSON D GEE
232 HIGH STREET
FALL RIVER    MA    02720-5036

#1439120
NELSON D HENDRICKSON
131 MYRTLE AVENUE
WEST GROVE    PA    19390-1209

#1439121
NELSON D LAWHON
1403 COTTLE COURT
JOPPA    MD    21085-1800

#1439122
NELSON D MARTIN
2847 LAGUNA DR
DECATUR    GA    30032-3525

#1439123
NELSON D STONE
4856 LUM RD
LUM    MI    48412-9209

#1439124
NELSON E BALDWIN
BOX 11047
ROCHESTER    NY    14611-0047

#1439125
NELSON E BOWSHER TR
NELSON E BOWSHER LIVING TRUST
UA 07/03/97
769 CANYON DR
LIMA    OH    45804-3310

#1439126
NELSON E EVANS
1405 OAKDALE ROAD
GLEN BURNIE    MD    21060-7018

#1439127
NELSON E KING
33 OXFORD DR
LINCOLNSHIRE    IL    60069-3144

#1439128
NELSON E MC LAY
512 HENRY C YERGER ST
HOPE    AR    71801-6739

#1439129
NELSON E ROBERSON
2901 EUCLID AVE
APT 408
CLEVELAND    OH    44115-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439130
NELSON F DESA
12 HOAGLAND ROAD
FLEMINGTON   NJ      08822-7150

#1439131
NELSON F FREEBURG JR
9320 GROVE PARK COVE
GERMANTOWN TN   38139-3584

#1439132
NELSON F HUNTLEY
109 BURLINGTON AVE
WILMINGTON   MA   01887-3102

#1439133
NELSON F RUSSELL
7890 LOOMIS ST
LANTANA   FL      33462-6120

#1439134
NELSON F RUSSELL &
GERTRUDE M RUSSELL TR
NELSON F & GERTRUDE RUSSELL
TRUST UA 02/01/96
7890 LOOMIS ST
LANTANA   FL      33462-6120

#1439135
NELSON F SCHIERBECK & DORIS
J SCHIERBECK JT TEN
1129 W MILLFORD LANE
PEORIA   IL      61614-4136

#1439136
NELSON F ZITTRAUER JR
BOX 1068
JOHNS ISLAND   SC   29457-1068

#1439137
NELSON G CONOVER
BOX 452
TALLADEGA   AL   35161-0452

#1439138
NELSON G RUMPEL
31068 FAIRFIELD
WARREN   MI   48093-1820

#1439139
NELSON G RUMPEL & SHIRLEY A
RUMPEL JT TEN
31068 FAIRFIELD
WARREN   MI   48093-1820

#1439140
NELSON H COOPER
579 ALTON RD
GALLOWAY   OH   43119-9542

#1439141
NELSON H PARKS
69 NEWRY LANE
GREENVILLE   NY   12083

#1439142
NELSON J BECKER
208-4TH ST
LOGANSPORT   IN   46947-3104

#1439143
NELSON J BELLIVEAU CUST
NELSON J BELLIVEAU UNIF GIFT
MIN ACT MASS
18 POND ST
DOVER   MA   02030-2432

#1108664
NELSON J COOPER
26230 ALLENTOWN DR
SUN CITY   CA   92586

#1439144
NELSON J DION JR
116 FRYE STREET
MARLBORO   MA   01752-4524

#1439145
NELSON J GABBARD & LENA G
GABBARD JT TEN
2270 BEAU VIEW
MIAMISBURG   OH   45342-2761

#1439146
NELSON J KING
802 BROAD ST APT 14B
SELINSGROVE   PA   17870-1246

#1439147
NELSON J MOORE &
GWENDOLYN MOORE TR
NELSON & GWENDOLYN MOORE TRUST
UA 06/09/93
8227 E KILAREA AVE
MESA   AZ   85208-5121

#1439148
NELSON J NORRIS
1044 BILL BLACK ROAD
JAMESTOWN TN   38556-5068

#1439149
NELSON J ODO &
CLYDE Y ODO JT TEN
PO BOX 354
WAIMEA   HI   96796

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1439150
NELSON K UPTON & MOIRA R
UPTON JT TEN
121 MASCOMA STREET
UNIT 18
LEBANON    NH    03766-2634

#1439151
NELSON KLEIN
Attn    LEO & RUTH KLEIN
49 AVA CT
MANORVILLE    NY    11949-2516

#1439152
NELSON L COLLINS
7410 TROON DR
INDIANAPOLIS    IN    46237-9641

#1439153
NELSON L HESS
15804 CULVER DR
EAST LANSING    MI    48823-9437

#1439154
NELSON L KEENEY & MARY R
KEENEY JT TEN
1104 MARTON ST
LAUREL    MD    20707-3606

#1439155
NELSON L KIRKLAND &
LINDA L MADSEN JT TEN
7244 BRAY ROD
MOUNT MORRIS    MI    48458-8989

#1439156
NELSON L MOREHOUSE
7B HILLHOUSE
601 OLD HIGHWAY 441
MT DORA    FL    32757-4406

#1439157
NELSON LANDON HOYT IV TR
U/A DTD 03/23/80 NELSON
LANDON HOYT IV TRUST
10701 RED HAWK WAY
SPRING GROVE    IL    60081

#1439158
NELSON LEE FAUGHNDER
2606 W FAIRVIEW LN
MUNCIE    IN    47304-5825

#1439159
NELSON LOCKE & IRENE LOCKE JT TEN
61 SUNSET CIRCLE
VACAVILLE    CA    95687-4059

#1439160
NELSON M BALDWIN
9216 LEXY CT
RICHMOND    VA    23228-1500

#1439161
NELSON M FUNKHOUSER
1911 S CANON RIDGE TRAIL
SHOW LOW    AZ    85901-6799

#1439162
NELSON M HEARD
951 MCKAY DR S E
ATLANTA    GA    30315-6927

#1439163
NELSON MCMURRAY
31 WEST SECOND ST
W ALEXANDRIA    OH    45381-1129

#1439164
NELSON MOORE
BOX 1706
ROUTE 2
STARKE    FL    32091

#1439165
NELSON NEAL
606-I CONIUM RD
WOODBURY    TN    37190

#1439166
NELSON O BLISS JR
35 WOODROW COURT
TROY    NY    12180-2153

#1439167
NELSON P WITHERS CUST
MELINDA L WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW    GA    30152-5707

#1439168
NELSON P WITHERS CUST JAMES
A WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW    GA    30152-5707

#1439169
NELSON P WITHERS CUST ROBERT
P WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW    GA    30152-5707

#1439170
NELSON R ANDERSON &
FLORA M ANDERSON TR
FLORA M ANDERSON REVOCABLE
LIVING TRUST UA 5/19/99
412 ROCKBRIDGE COURT
STONE MOUNTAIN    GA    30088-1028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1439171
NELSON R CRAGG JR
8919 LYNNHURST DR
FAIRFAX    VA    22031-3226

#1439172
NELSON R CRAIG
4855 HATCHERY ROAD
WATERFORD MI    48329-3637

#1439173
NELSON R GARNER
424 WASHINGTON
CRESTLINE    OH    44827

#1439174
NELSON R HALLADAY
9 ELM ST
BELLOWS FALLS    VT    05101-1227

#1439175
NELSON R HOLMES
120 OTTAWA DR
PONTIAC    MI    48341-1634

#1439176
NELSON R KIMBALL & MARILYN S
KIMBALL JT TEN
4 LANCELOT RD
MANALAPAN    NJ    07726-2618

#1439177
NELSON R KIRKLAND
7244 BRAY ROADE
MOUNT MORRIS    MI    48458-8989

#1439178
NELSON R MUMA
5821 NEWBERRY ROAD
DURAND    MI    48429-9116

#1439179
NELSON R RUFF
701 WEST ST
HARRISONVILLE    MO    64701-2148

#1439180
NELSON R WINKLE & PATRICIA D
WINKLE JT TEN
1440 PARROT LANE
SARDINIA    OH    45171-9581

#1439181
NELSON S FUNK SR
8525 BRICKYARD ROAD
POTOMAC MD    20854-4834

#1439182
NELSON SIZEMORE
BOX 324
STINNETT    KY    40868-0324

#1439183
NELSON SOUDER
167 SCHOOL HOUSE RD
SOUDERTON PA    18964-2420

#1439184
NELSON T BLACKWELL
1435 PARKER LANE
HENDERSON NC    27536-3518

#1439185
NELSON T NORDQUIST AS CUST FOR
JOHAN NELSON NORDQUIST UNDER THE
NEW JERSEY U-G-M-A
10-3RD ST
NORWOOD NJ    07648-1503

#1439186
NELSON T WETSEL
1491 VIRGINIA AVENUE APT 412
HARRISONBURG VA    22802-2433

#1439187
NELSON TAMPLIN
621 AURORA AVE
BOULDER    CO    80302-7129

#1439188
NELSON THAD BLANEY
605 OWEN RD
MONONA WI    53716-3441

#1439189
NELSON V LACLAIR
1247 BUFFALO SHOALS RD
STATESVILLE    NC    28677-8461

#1439190
NELSON V OLIVEIRA
144 STUYVESANT AVE
KEARNY    NJ    07032-3745

#1439191
NELSON V RICH JR & CAROL A
RICH JT TEN
5330 DOGWOOD DR
WHITE LAKE    MI    48383-4104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439192
NELSON W BIVENS & NORA G
BIVENS TRUSTEES U/A DTD
09/27/93 THE BIVENS TRUST
312 DETROIT ST
DURAND    MI    48429-1312

#1439193
NELSON W CRAPORT
9875 GRUBBS-REX RD
LAURA    OH    45337-9645

#1439194
NELSON W KILBOURNE
4502 NIPIGON DR
GLADWIN    MI    48624-9472

#1439195
NELSON W LASH
8160 N ORR RD
FREELAND    MI    48623-9504

#1439196
NELSON W MACKLEM
4734 FISHER RD
JEDDO    MI    48032-8515

#1439197
NELSON W NEWTON
4370 HAVERLAND DRIVE
HAMILTON    OH    45015-1928

#1439198
NELSON W WARE
5213 LEONE PL
INDIANAPOLIS    IN    46226-1751

#1439199
NELVA RAE BEAN KRAMP
1111 MINDA DR
AUSTIN    TX    78758-3920

#1439200
NELVA TUREK
18 PARK DR
CHESTER    NY    10918-1112

#1439201
NEMIA S PRADES
16 ROTHSAY RD
THORNHILL    ON    L3T 3J
CANADA

#1439202
NENA E DICKSON
98 CENTER
PONTIAC    MI    48342-3023

#1439203
NENA M FLEMISTER
1202 GREENLEAF RD SE
ATLANTA    GA    30316-2652

#1439204
NEOMA A BRIGHTUP
1844 FEDERAL SW
WYOMING    MI    49509-1345

#1439205
NEOMA BROCK JONES
1628 LAKESIDE DR
JACKSON    MS    39216-4809

#1439206
NEOMA V JENNINGS
138 IDYLWILD
WARREN    OH    44483

#1439207
NEOMAH BULLOCK
10343 S MORGAN
CHICAGO    IL    60643-3001

#1439208
NEOMI N WYSENSKI
Attn    NEOMI E NOVICKI
6300 CAUSEWAY DRIVE NE
CORTLAND    OH    44410-9645

#1439209
NEOTA M KOVERMAN
431 HEATHER STREET
ENGLEWOOD OH    45322

#1439210
NERINE F HAMILTON
ROUTE 1 OBX 393
FISK    MO    63940-9768

#1108668
NERMA LEE HILL TR
U/A DTD 08/24/90
THE NERMA LEE HILL LIVING TRUST
154 E LONGDEN AVE
ARCADIA    CA    91006

#1439211
NERMIE LOIS MORGAN
14 GREEN ST
PONTIAC    MI    48341-1710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439212
NESBITT MEMORIAL HOSPITAL
562 WYOMING AVE
KINGSTON    PA    18704-3721

#1439213
NESBY THOMAS JR
270 OHM AVE
AVONDALE ESTATES    GA    30002-1119

#1439214
NESOR MOTELS INC
C/O DR A E ROSEN
72 HIGHLAND ST
WORCESTER  MA    01609-2730

#1439215
NESTOR ALARID JR
3922 FORDHAM WAY
LIVERMORE    CA    94550-3352

#1439216
NESTOR J GAULIN
85 ELMWOOD ST
MILLBURY    MA    01527-1949

#1439217
NESTOR L GARCIA
8620 BYRON AVE APT. 7A
MIAMI BEACH    FL    33141

#1439218
NESTOR L MOLOCI & PATRICIA A
MOLOCI JT TEN
554 CLEARVIEW ROAD
MANSFIELD    OH    44907-2717

#1439219
NESTOROVSKI VASKO
5463 MAPLE LEAF CT
W BLOOMFIELD    MI    48322-3338

#1439220
NETA M BARNES
BOX 459
CELINA    TX    75009-0459

#1439221
NETA M SCHLOMER
4387 BENNETT DR
BURTON    MI    48519-1111

#1439222
NETDEEN K NELSON
14002 INDIANA
DETROIT    MI    48238-2365

#1439223
NETHER B ADAMS
2930 DICKERSON
DETROIT    MI    48215-2447

#1439224
NETTI SALZMAN
1777 E 7TH ST
BROOKLYN    NY    11223

#1439225
NETTIE A SARRO & JAMES
EUGENE BURNICK & LINDA
BURNICK ADRIANCE JT TEN
198 BLYTHEWOOD DR
PITTSFIELD    MA    01201-1228

#1439226
NETTIE A SARRO & JAMES E
BURNICK JT TEN
198 BLYTHEWOOD DR
PITTSFIELD    MA    01201-1228

#1439227
NETTIE BAKER &
ROBERT BAKER JT TEN
812 ROCKHILL AVE
KETTERING    OH    45429-3410

#1439228
NETTIE BARNES
11 PARTRIDGE RUN
AMHERST    NY    14228-1019

#1439229
NETTIE BLOCK
269-28C GRAND CENTRAL PKWY
FLORAL PARK    NY    11005-1010

#1439230
NETTIE C TORREY
220 SHADOW LAKE DR N
CLINTON    MS    39056-4536

#1439231
NETTIE COX & FRANK COX JT TEN
2028 HERITAGE DR
SANDUSKY    OH    44870-5157

#1439232
NETTIE E BAILEY
BOX 380917
CLINTON TWP    MI    48038-0073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439233
NETTIE E JACKSON
2023 E JACKSON RD
SALEM   IN    47167-7154

#1439234
NETTIE F WATTS
33 GLENDALE DRIVE
MONROE   LA    71202-7305

#1439235
NETTIE GARNEVICUS
411 N MIDDLETOWN RD 315A
MEDIA    PA    19063-4404

#1439236
NETTIE HAMILTON
2720 ACTON
BERKLEY   CA    94702-2334

#1439237
NETTIE J SYLVESTER &
LEO A SYLVESTER TR
3301 SWEDE AVE
MIDLAND    MI    48642-6235

#1439238
NETTIE KAREN DALTON
1089 ADAMS RD
BURTON   MI    48509

#1439239
NETTIE L LEE
348 INGLESIDE AVENUE
DAYTON   OH    45404-1360

#1439240
NETTIE M BUTLER
3940 WARRIOR JASPER ROAD
WARRIOR   AL    35180-3124

#1439241
NETTIE M JOHNSON
1818 CAROL ANN
YPSILANTI    MI    48198-6231

#1439242
NETTIE M MILLS
4514 DAYVIEW AVE
DAYTON   OH    45417-1333

#1439243
NETTIE N BUSWELL
1N765 BRUNDIGE RD
ELBURN   IL    60119-9412

#1439244
NETTIE P MCMAHAN
9585 US 278 E
PIEDMONT   AL    36272

#1439245
NETTIE R BRANIM
1359 ARNICA RD
DAYTON   OH    45432-2803

#1439246
NETTIE R SKINNER
4345 BAYBERRY COVE DR
BELLBROOK   OH    45305-1584

#1439247
NETTIE RICHARDSON
1406 E 19TH ST
PUEBLO   CO    81001-2612

#1439248
NETTIE S ANTILL
666 DICKEY AVE NW
WARREN   OH    44485-2737

#1439249
NETTIE S OWEN
RTE 1 BOX 13
NELLYSFORD   VA    22958-9801

#1439250
NETTIE W EDWARDS TR
U/A DTD 06/07/01
NETTIE W EDWARDS TRUST
PO BOX 94
KINGSTON   MA    02364

#1439251
NETTIE W HANEY
P O BOX 99
RED OAK   TX    75154-0099

#1439252
NETTIE W MCCARROLL
1765 CRESTWOOD DR
SIERRA VISTA   AZ    85635-4961

#1439253
NETTIE W REYNAR
186 WYOMING ST
CARBONDALE   PA    18407-2413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439254
NETTIE WARREN
Attn    STANLEY FUNK
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN    38139-3287

#1439255
NETTIE WARREN AS
USUFRUCTUARY WITH STANLEY
FINK NAKED OWNER
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN    38139-3287

#1439256
NETTIE WILKINSON KNISEL TR
NETTIE WILKINSON KNISEL TRUST
UA 08/30/94
27310 LN
ST CLAIR SHORES    MI    48081-2010

#1439257
NEVA A ROSS
518 E CHURCH AVE
MASONTOWN PA    15461-1829

#1439258
NEVA BERWEILER & RICHARD J
BERWEILER JT TEN
6136 LAKEVIEW LANE
CASS CITY    MI    48726-9012

#1439259
NEVA D DAVIS
12170 CLIPPER DR
LAKE RIDGE    VA    22192-2209

#1439260
NEVA E O'HARA
7622 SANDY BEACH ROAD
FOND DU LAC    WI    54935

#1439261
NEVA E O'HARA & GERALD A
BRODIE JT TEN
7622 SANDY BEACH ROAD
FOND DU LAC    WI    54935

#1439262
NEVA GENEVIEVE ROBERTSON
3507 FERNWAY DR
MONTGOMERY AL    36111-3307

#1439263
NEVA H SHAIN TR
NEVA H SHAIN TRUST
UA 6/29/98
975 JAMES K BLVD
PONTIAC    MI    48341-1818

#1439264
NEVA J JOHNSON
7774 E 200 S
GREENTOWN IN    46936-9138

#1439265
NEVA J PEEDEN
3589 NORFOLK RD
FREMONT    CA    94538-6128

#1439266
NEVA L DI NATALE
14897 HIX
LIVONIA    MI    48154-4874

#1439267
NEVA MONTAGU STROM
50 N HILLSIDE PLACE
RIDGEWOOD NJ    07450-3003

#1439268
NEVA R BOWMAN
1739 WYMORE AVE #301
CLEVELAND    OH    44112-3346

#1439269
NEVA WINTERS
21321 91B AVENUE
LANGLEY    BC    V1M 2C1
CANADA

#1439270
NEVADA COX
480 MORMAN RD
HAMILTON    OH    45013

#1439271
NEVADA SWISHER
452 ATLANTIC AVE
MARBLEHEAD    MA    01945-2759

#1439272
NEVARA SMITH
12690 LAUDER
DETROIT    MI    48227-2513

#1439273
NEVART HAROUTUNIAN & JUDY
MEAD & EDWARD L HAROUTUNIAN JT TEN
131 DOUGLAS
BLOOMFIELD HILLS    MI    48304-1631

#1439274
NEVEDA L TIPTON
108 ROMADOOR DR
EATON    OH    45320-1042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439275
NEVENKA D BRESCIC
494 LYNDEN DR
HIGHLAND HTS    OH    44143-1565

#1439276
NEVILLE C BRUNNWORTH
7 SUNRISE
ST PETERS    MO    63376-3647

#1439277
NEVILLE S ORCHARD & BERYL W
ORCHARD TR U/A DTD
09/02/88 F/B/O NEVILLE S
ORCHARD & BERYL W ORCHARD
159 SKYUKA TRAIL
COLUMBUS   NC    28722-8456

#1439278
NEVIN A CORT III & CINDI
CORT JT TEN
530 INDIANA ST
JOHNSTOWN PA    15905-2315

#1439279
NEVIN G CHRISTENSEN
Attn   NEVIN G CHRISTENSEN
7013 WHISPERING CREEK DR
AUSTIN    TX    78736-1919

#1439280
NEVIN I WILLARD
C/O CARILLON PLAZA PHARMACY
6521 BLUE VALLEY LANE
DALLAS    TX    75214-2712

#1439281
NEVIN WERKHEISER &
AMY L WERKHEISER JT TEN
122 N MAIN ST
BOX 126
PEARL CITY    IL    61062-9701

#1439282
NEVINS D YOUNG
19856 MARITIME LANE
HUNTINGTON BEACH    CA    92648-3014

#1439283
NEVLAIN W JOHNSON & EVELYN J
JOHNSON JT TEN
7193 SEVERANCE RD
CASS CITY    MI    48726

#1439284
NEW ENGLAND FISH EXCHANGE
33 FISH PIER
BOSTON    MA    02210-2054

#1439285
NEW ENGLAND TRAVEL SERVICE
INC
C/O J A HOLLOWAY
4 CONCORD CIRCLE
CUMBERLAND FORESIDE    ME    04110

#1439286
NEW MEXICO & CO
STATE OF NEW MEXICO
UNCLAIMED PROPERTY UNIT
MANUEL LUJAN SR BLDG
1200 SOUTH ST FRANCIS DRIVE
SANTA FE    NM    87505-4034

#1108678
NEW MILLENNIUM INVESTMENT CLUB
Attn   DENNIS KOPP
21911 BRENTS CT
ST CLAIR SHRS    MI    48080-2432

#1439287
NEW ORLEANS CHAPTER OF THE
AMERICAN NATIONAL RED CROSS
C/O MERRILL LYNCH
601 POYDRAS STREET 25TH FLOOR
NEW ORLEANS  LA    70130

#1439288
NEW POINT COMFORT BEACH
COMPANY
275 BEACHWAY
BOX 397
KEANSBURG  NJ    07734-0397

#1439289
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
CAPITOL STATION ANNEX
BOX 7009
ALBANY    NY    12225-0009

#1439290
NEWAL WILSON
223 BARBERRY
PORTAGE  MI    49002-6203

#1439291
NEWANA K VANNUCCI TR
ALBERT O VANNUCCI MARITAL TRUST
UA 4/26/94
2222 WILLOW CREEK DR
BOULDER   CO    80301-5016

#1439292
NEWANA K VANNUCCI TR
NEWANA K VANNUCCI SURVIVORS
TRUST UA 4/26/94
2222 WILLOWCREEK DR
BOULDER   CO    80301-5016

#1439293
NEWBITT MEMORIAL HOSPITAL
562 WYOMING AVE
KINGSTON  PA    18704-3721

#1439294
NEWBURGH LODGE 309 F & A M
BOX 1664
NEWBURGH NY    12551-1664

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439295
NEWBURYPORT HOWARD
BENEVOLENT SOCIETY
BOX 9
NEWBURYPORT  MA    01950-0009

#1439296
NEWELL A TILTON &
SHIRLEY P TILTON TEN COM
530 TRAILS END
HOUSTON  TX    77024-6819

#1439297
NEWELL E BISHOP
106 CLARKS FALLS RD
NORTH STONINGTON  CT    06359-1405

#1439298
NEWELL F BENTLEY III
18280 WESTMORE AVE
LIVONIA  MI    48152-3248

#1439299
NEWELL H SHERIDAN
4471 WELLAND
W BLOOMFIELD TWP    MI    48323-1465

#1439300
NEWELL JONES
901 EARL DR
CONNERSVILLE  IN    47331-1730

#1439301
NEWELL MC A HAMILTON
4113 RIVERSIDE DR
BRUNSWICK  GA    31520-4416

#1439302
NEWELL MITCHELL
8225 ST RT 380
WILMINGTON  OH    45177-9053

#1439303
NEWELL N CARD & ARDIS E CARD JT TEN
900 HICK POOCHEE B2
LA BELLE    FL    33935-4383

#1108680
NEWLIN B CUNNINGHAM
1531 BEDFORD ROAD
CHARLESTON  WV    25314-1916

#1439304
NEWMAN LOWE
93 RIKER ST
SALINAS    CA    93901-2046

#1439305
NEWMAN TOWNSEND JR
4144 SHENANDOAH DR
DAYTON  OH    45417-1155

#1439306
NEWMAN W BENSON
BOX 430
TOWANDA  PA    18848-0430

#1439307
NEWT B ROWE
125 HARIETT ST
LANSING    MI    48917-3427

#1439308
NEWT TIPTON
2105 CONCORD ST
FLINT    MI    48504-3179

#1439309
NEWTON A DAVIS
83 PRESTWICK CT
FORT SMITH    AR    72908-9033

#1439310
NEWTON A MC CUTCHEON
BOX 31
GILBOA    WV    26671-0031

#1439311
NEWTON A TAYLOR
485 DALEVILLE ROAD
COCHRANVILLE  PA    19330-1020

#1439312
NEWTON C WOODWORTH & DOROTHY
A WOODWORTH TRUSTEES U/A DTD
07/24/92 THE NEWTON C
WOODWORTH REVOCABLE TRUST
BOX 2404
ATTLEBORO  MA    02703-0041

#1439313
NEWTON CETLIN & ESTHER CETLIN
TR U/A DTD 06/21/90 NEWTON
CETLIN & ESTHER CETLIN TR
2990 NW 46TH AVE
BLDG 18 APT 208
LAUDERDALE LAKES    FL    33313-1882

#1439314
NEWTON CHRISTIAN CHURCH
PO BOX 59
NEWTON  MS    39345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1439315
NEWTON CRUMLEY III
1930 MANZANITA LANE
RENO   NV   89509-5263

#1439316
NEWTON CRUMLEY JR
1555 RIDGEVIEW 38
RENO   NV   89509-6210

#1439317
NEWTON D BOWDAN
107 WOODBRIDGE STREET
SOUTH HADLEY   MA   01075-1128

#1439318
NEWTON D SHIELDS
RR 2
COVINGTON   IN   47932-9802

#1439319
NEWTON E DURLAND
426 RIVERVIEW LN
MELBOURNE   FL   32951-2717

#1439320
NEWTON FOUNDATION
BOX 397
BRIDGEVILLE   DE   19933-0397

#1439321
NEWTON K DEIBERT
PO BOX 23
NEW KINGSTOWN   PA   17072-0023

#1439322
NEWTON K THOMAS &
SANDRA J THOMAS JT TEN
140 PATTON DR
CHESHIRE   CT   06410

#1439323
NEWTON W CARVER III CUST
CURTIS GARRETT CARVER UNIF
GIFT MIN ACT MISS
2 LEFLORE CO 33
RULEVILLE   MS   38771

#1439324
NEWTON W CARVER III CUST
HARTLEY ARMSTRONG CARVER
UNIF GIFT MIN ACT MISS
2 LEFLORA CO 33
RULEVILLE   MS   38771

#1439325
NEWTON Y WALKER
BOX 681732
FRANKLIN   TN   37068-1732

#1439326
NEWTOWN ASSOCIATES INC
2845 NEWTOWN ROAD
ODESSA   NY   14869-9606

#1439327
NEYRONE A LONG
Attn   NEYRONE LONG CAMPBELL
2024 3RD ST S E
MOULTRIE   GA   31768-6621

#1439328
NEYSA K BRODERICK
Attn   NEYSA K WERNER
8303 CHALMERS
WARREN   MI   48089-2373

#1439329
NEYSA WADE
328 COMSTOCK ST NE
WARREN   OH   44483

#1439330
NEZ PERCE LODGE NO 10 AF &
AM
1122 18TH AVENUE
LEWISTON   ID   83501-3907

#1439331
NEZZAR EVANS
98 MANHART STREET
BUFFALO   NY   14215-3225

#1439332
NFS FBO
SHARESA L DILLHOFF
1681 TIAMO LANE
WEST ALEXANDRIA   OH   45381-9359

#1439333
NFS FBO
SYLVIA GREEN
G12167 W WILSON RD
MONTROSE   MI   48457-9402

#1439334
NFSC CUST
FBO SHANA O SHAW
39065 WINKLER ST
HARRISON TWP   MI   48045-2192

#1439335
NFSC FBO
WILLIAM NEMODE
5590 STONEY CREEK DRIVE
BAY CITY   MI   48706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1439336
NFSC TR
FBO G J EMRICK
12525 HEMPLE RD
FARMERSVILLE   OH   45325-9261

#1439337
NFSC TR
FBO JOANN K ROACH
51744 WALNUT DR
MACOMB  MI    48042-3545

#1439338
NG ENG KIN
244 WHITNEY ST
BLOCKHOUSE BAY
AUCKLAND
NEW ZEALAND

#1439339
NGA L DEBRULER
807 TIPPY DR
MARION   IN    46952-2912

#1439340
NGAI BUN GOON &
SIU MAY GOON JT TEN
170 BAY 22ND ST
BROOKLYN  NY    11214-4702

#1439341
NGAN WOON ONG
6879 GLORIA DR
SACRAMENTO  CA    95831

#1439342
NGAREI D WELCH
APT 6
18 ST STEPHENS AVE
PARNELL AUCKLAND
NEW ZEALAND

#1439343
NGEEN KIM WONG EX
EST SHIE JUNG WONG
7589 EISENHOWER DR
YOUNGSTOWN OH    44512-5710

#1439344
NGHIA V DINH-PHAN
1419 PRAIRIE DEPOT DR
INDIANAPOLIS    IN    46241-2970

#1439345
NGOC D PHAM &
LAC H PHAM CO TR
NGOC D PHAM FAMILY TRUST
UA 03/16/00
1057 HOWELL HARBOR RD
CASSELBERRY   FL    32707-5800

#1439346
NGUEY S LIM & ELLA W LIM
TRUSTEES UA LIM FAMILY TRUST
DTD 11/06/90
7415 RIO MONDEGO DRIVE
SACRAMENTO  CA    95831-4641

#1439347
NIALL MALONEY
102 WEST ALEXANDEE AVE
MERCED   CA    95348-3410

#1108684
NIAZY TAWFIK
BOX 293
WYCKOFF   NJ    07481-0293

#1439348
NICANOR C AFABLE &
BEATRICE C V AFABLE JT TEN
BOX 7017
HAINES CITY      FL    33844-7017

#1439349
NICASIA PARISI
309 MAIN ST
NIANTIC    CT    06357-3128

#1439350
NICASIA SCHOEN
1731 DEL WEBB BLVD W
SUN CITY CENTER    FL    33573-5034

#1439351
NICASIO GOMEZ
302 S BOUNDS
CARTHAGE  TX    75633-2954

#1439352
NICHOLAOS KOSTAKOS & PAULINE
KOSTAKOS JT TEN
3-20 150TH ST
WHITE STONE   NY    11357-1136

#1439353
NICHOLAS A ARGYROPLE &
ANITA ARGYROPLE JT TEN
68 VISTA ROAD
NATICK   MA    01760

#1439354
NICHOLAS A ARNOLD
1903 WESTMINSTER
LEXINGTON   KY    40504-1342

#1439355
NICHOLAS A BELSKY & NANCY A
BELSKY JT TEN
BOX 211
PINECREST DRIVE
SPOFFORD   NH    03462-0211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1439356
NICHOLAS A CAMELES
44 N SHORE AVE
DANVERS    MA    01923-3743

#1439357
NICHOLAS A CANNAROZZI
1698 WITT HILL DR
SPRING HILL    TN    37174-2466

#1439358
NICHOLAS A CIAMPA & JEAN
C CIAMPA JT TEN
135 SANDFORD AVE
NORTH PLAINFIELD    NJ    07060-4347

#1439359
NICHOLAS A CRISAFI & EVELYN
CRISAFI JT TEN
6857 THOMAS DR
LIVERPOOL    NY    13088-5913

#1439360
NICHOLAS A DI FILIPPANTONIO
RR 3 BOX 251
WOODSTOWN NJ    08098-9706

#1439361
NICHOLAS A HARTL
14750 MOSEGARD LANE
MORGAN HILL    CA    95037-9604

#1439362
NICHOLAS A HARTL CUST JULIA
M HARTL UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
14750 MOSGARD LANE
MORGAN HILL    CA    95037-9604

#1439363
NICHOLAS A JESKEY
5258 SAMERS BAY RD
OMRO    WI    54963-9445

#1439364
NICHOLAS A MILILLO & THERESA
M MILILLO JT TEN
5884 OWASCO TERR
AUBURN    NY    13021-5618

#1439365
NICHOLAS A MUSCENTE
8 NEW AVE
W TRENTON    NJ    08628-2926

#1439366
NICHOLAS A PACE
21 DUSENBERRY ROAD
BRONXVILLE    NY    10708-2403

#1439367
NICHOLAS A PAPPAS &
MONICA PAPPAS JT TEN
512 LEWIS ST
FREDERICKSBURG VA    22401-3728

#1439368
NICHOLAS A PETO JR
1401 SOUTH OTTAWA DR
PORT CLINTON    OH    43452-2328

#1439369
NICHOLAS A PETTS
1316 PETTS RD
FENTON    MI    48430-1550

#1439370
NICHOLAS A POCCIA &
PHYLLIS C POCCIA TR
POCCIA LIVING TRUST UA 11/04/94
177 HILLTOP ROAD
OXFORD    OH    45056-1570

#1439371
NICHOLAS A SAVASTIO &
DORIS A SAVASTIO TR
SAVASTIO LIVING TRUST
UA 06/08/00
1606 GREENWOOD DRIVE
MT PROSPECT    IL    60056-1522

#1439372
NICHOLAS A SHEREVAN
53532 SHANELLE LN
SHELBY TOWNSHIP    MI    48315-2152

#1439373
NICHOLAS A UREN JR
1429 OGDEN
TROY    MI    48083-5392

#1439374
NICHOLAS A VACCARO
1544 E FLORIAN CIRCLE
MESA    AZ    85204-5149

#1439375
NICHOLAS A VIGNOLA & DOROTHY
VIGNOLA JT TEN
30 CHESTNUT ST
NORTH ARLINGTON    NJ    07031-6502

#1439376
NICHOLAS A WARD
623 MAIN ST
GROVEPORT OH    43125-1420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1439377
NICHOLAS A WEEKES &
ANDRIA U WEEKES JT TEN
BOX 373
PINEHURST    NC    28370-0373

#1439378
NICHOLAS A ZAPANTIS
23024 SHAKESPEARE
EAST DETROIT    MI    48021-1718

#1439379
NICHOLAS A ZONA
3677 LOCKPORT OLCOTT RD
LOCKPORT    NY    14094-1172

#1439380
NICHOLAS AGOSTINO
1218 AVENUE T
BROOKLYN    NY    11229-2741

#1439381
NICHOLAS ALIMPICH & MURIEL M
ALIMPICH JT TEN
25036 DONALD
REDFORD    MI    48239-3330

#1439382
NICHOLAS ALLEN WEISER
3421 GOVERNOS TRL
DAYTON    OH    45409-1106

#1439383
NICHOLAS AMORGANOS
2853 WOODLAND NE
WARREN    OH    44483-4419

#1439384
NICHOLAS APOSTOLAKIS
731 TAUNTON RD
WILM    DE    19803-1709

#1439385
NICHOLAS B MIHALAKIS &
ELINOR M MIHALAKIS JT TEN
9337 SOPHIA AVE
SEPULVEDA    CA    91343-2820

#1439386
NICHOLAS B WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE    IN    46804-6587

#1439387
NICHOLAS BABCOCK
5702 JENNIFER DR W
LOCKPORT    NY    14094-6010

#1439388
NICHOLAS BALABKINS
916 W MARKET ST
BETHLEHEM    PA    18018-5017

#1439389
NICHOLAS BALKA & JANET J
BALKA JT TEN
1905 WOODBRIDGE AVE
EDISON    NJ    08817-5125

#1108690
NICHOLAS BARABANI
1696 TWP RD 1419
MANSFIELD    OH    44903-9506

#1439390
NICHOLAS BARBAT
985 ARBOR FOREST WAY
MARIETTA    GA    30064-2870

#1439391
NICHOLAS BEDE
13992 E MARINA DRIVE 303
AURORA    CO    80014-3750

#1439392
NICHOLAS BEGOVICH
136 MIRAMONTE DR
FULLERTON    CA    92835-3608

#1439393
NICHOLAS BERESCHAK CUST
BRIAN P BERESCHAK UNIF GIFT
MIN ACT PA
226 WILLIAM DR
HERSHEY    PA    17033-1857

#1439394
NICHOLAS BLAMA & JULIA BLAMA JT TEN
224 KINGSTON ROAD
BALTIMORE    MD    21220-4817

#1439395
NICHOLAS BOMBA
434 FIRST ST
TROY    NY    12180-5532

#1439396
NICHOLAS C BALL JR
BOX 503
GALESBURG    MI    49053-0503

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  16:55:59
Equity Holders

---

#1439397
NICHOLAS C DI TOMMASO
717 PARK AVE
ELWOOD CITY     PA     16117-2028

#1439398
NICHOLAS C FECHTER
5158 MANGROVE DR
SAGINAW   MI     48603-1141

#1439399
NICHOLAS C PARKER
20 ROSALIE DRIVE
ROCHESTER   NY    14626-1512

#1439400
NICHOLAS C PSIHARIS
APT 37
123 OLD BELDEN HILL RD
NORWALK   CT    06850-1361

#1439401
NICHOLAS C STEVENS
578 SAINT GEORGE RD
DANVILLE     CA     94526-6249

#1439402
NICHOLAS C SVALUTO & MARILYN
L SVALUTO JT TEN
1595 GLEN LN
TRENTON   MI    48183-1724

#1439403
NICHOLAS CANTERA
GLEN FARMS
5 ATKINSON CIRCLE
ELKTON   MD    21921-2017

#1439404
NICHOLAS CEDRONE CUST ANDREA
CEDRONE UNIF GIFT MIN ACT
MASS
10 HAWTHORNE RD
WELLESLEY HILLS     MA    02481-2914

#1439405
NICHOLAS CEDRONE CUST PAUL
CEDRONE UNIF GIFT MIN ACT
MASS
10 HAWTHORNE RD
WELLESLEY HILLS     MA    02481-2914

#1439406
NICHOLAS CHARLES BOULTON
540 ROUBAUD CT
SAN RAMON   CA     94583

#1439407
NICHOLAS CHOMUK
1010 BLACKBERRY LANE
UNION   NJ    07083-8718

#1439408
NICHOLAS CHOMUK & JEAN S
CHOMUK JT TEN
1010 BLACKBERRY LANE
UNION   NJ    07083-8718

#1439409
NICHOLAS CHRIST PETROS
1855 W 14TH AVE
APACHE VILLA FOUR
APACHE JUNCTION   AZ    85220-6944

#1439410
NICHOLAS CIRONE
541 NETHERWOOD RD
UPPER DARBY   PA    19082-3622

#1439411
NICHOLAS CONVERSO
3025 COOMER ROAD
NEWFANE   NY    14108-9613

#1439412
NICHOLAS D MADELINE
1785 JASON CIRCLE
ROCHESTER   MI    48306-3636

#1439413
NICHOLAS D MILANO & DIANA M
MILANO JT TEN
13-21 135TH STREET
COLLEGE POINT   NY    11356-2035

#1439414
NICHOLAS D O'DEA SR CUST
HEIDI LYNN OTT A MINOR UNDER
MICH U-G-T-M-A
7302 DEERHILL DRIVE
BOX 307
CLARKSTON   MI    48346-1234

#1439415
NICHOLAS D PICA
20100 GARDEN COURT
ROSEVILLE   MI    48066-2214

#1439416
NICHOLAS D'AMBROSIO
2660 LANCASTER LANE
TOMS RIVER   NJ    08755-2555

#1439417
NICHOLAS DANIEL ROBINSON
NORTH AMERICAN COMMUNICATIONS
20 MAPLE AVENUE
ARMONK   NY    10504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439418
NICHOLAS DARBY & JOAN
DARBY JT TEN
60-54-84TH ST
ELMHURST    NY    11373-5421

#1108692
NICHOLAS DECARLO
314 S ORCHARD ROAD WESTVALE
SYRACUSE    NY    13219-1532

#1439419
NICHOLAS DEFRONZO & ADELINE
DEFRONZO JT TEN
88 RIVER RD
BERKELEY HEIGHTS    NJ    07922-1007

#1439420
NICHOLAS DEGIROLAMO
88 OTHEN ST
EDISON    NJ    08817-5111

#1439421
NICHOLAS DELLACALCE
BOX 2541
MERIDEN    CT    06450-0783

#1439422
NICHOLAS DELOUISE
8380 PEARL RD
APT. 408
STRONGSVILLE    OH    44136

#1439423
NICHOLAS DERIENZO
BOX 303
NEW VERNON    NJ    07976-0303

#1439424
NICHOLAS DUREIKO &
SOPHIA M DUREIKO &
NANCY L MCILROY JT TEN
6095 MIDDLE LAKE RD
CLARKSTON    MI    48346-2047

#1439425
NICHOLAS DZIAK
2315 ALLEN ST
RAHWAY    NJ    07065-4442

#1439426
NICHOLAS DZIAMA
6571 PARKWOOD DRIVE
LOCKPORT    NY    14094-6613

#1439427
NICHOLAS E BROWN
1578 KENWOOD AVE
SPRINGFIELD    OH    45505-3927

#1439428
NICHOLAS E GLUTH TR
NICHOLAS E GLUTH LIVING TRUST
U/A 7/25/00
5250 S W LANDING 102-B1
PORTLAND    OR    97201

#1439429
NICHOLAS E KIRCHNER JR
41 STEARNS AVE
PITTSFIELD    MA    01201-7619

#1439430
NICHOLAS E KURZYNSKI
12187 CEDAR DR
LOVELAND    OH    45140-1842

#1439431
NICHOLAS E LONCAR
2780 GRETCHEN DR N E
WARREN    OH    44483-2924

#1439432
NICHOLAS E PECUCH & KAREN
PECUCH JT TEN
410 BAKER ST
OLD FORGE    PA    18518-1802

#1439433
NICHOLAS E PECUCH & WILLIAM
PECUCH JT TEN
410 BAKER ST
OLD FORGE    PA    18518-1802

#1439434
NICHOLAS E PERNETTI
25-12 UNION ST
FLUSHING    NY    11354-1252

#1439435
NICHOLAS ECONOMIDES
3106 CAMBA RD
JACKSON    OH    45640

#1439436
NICHOLAS EKEL
6475 STATE RD
VASSAR    MI    48768-9215

#1439437
NICHOLAS EREMITA AS
CUSTODIAN FOR MICHAEL
EREMITA U/THE MAINE UNIFORM
GIFTS TO MINORS ACT
3460 SUNSET RIDGE DR
MERRITT ISLAND    FL    32953-8636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1439438
NICHOLAS EREMITA CUST
MICHAEL EREMITA
UNDER THE ME UNIF TRAN MIN ACT
3460 SUNSET RIDGE DR
MERRITT ISLAND    FL    32953-8636

#1439439
NICHOLAS F ALDRICH JR
2012 CALIFORNIA AVENUE
FORT WAYNE    IN    46805-4410

#1439440
NICHOLAS F CHRONIS
2809 MAYFLOWER DRIVE
ANTIOCH    CA    94509-6321

#1439441
NICHOLAS F COLACIELLO
10 BRIDGETS LANE
CHESHIRE    CT    06410-2304

#1439442
NICHOLAS F DONILON
17 SCRIMSHAW LANE
SACO    ME    04072-2246

#1439443
NICHOLAS F JACONETTE
301 PARKBROOK ST
SPRING VALLEY    CA    91977-5722

#1439444
NICHOLAS F METZGER JR &
DORIS J METZGER JT TEN
8586 N 200 W
THORNTOWN IN    46071-8943

#1439445
NICHOLAS F SACRIPANTI
2735 HICKORY RD
TOBY HANNA    PA    18466-9161

#1439446
NICHOLAS F TREROTOLA JR
661 MAIN AVE
BAY HEAD    NJ    08742-5347

#1439447
NICHOLAS F WURTH
609 N E 15TH
MOORE    OK    73160-5749

#1439448
NICHOLAS F WURTH &
MARLENE C WURTH JT TEN
609 N E 15TH
MOORE    OK    73160-5749

#1439449
NICHOLAS FABAC TR
NICHOLAS FABAC TRUST
UA 10/19/94
98 SAN JACINTO 100
AUSTIN    TX    78701

#1108697
NICHOLAS FIGUEROA
50 KING ST APT 1B
NEW YORK    NY    10014-4951

#1439450
NICHOLAS G BREZZELL
14435 ARCHDALE STREET
DETROIT    MI    48227-1398

#1439451
NICHOLAS G CERNIGLIA & DIANA
M CERNIGLIA JT TEN
4119 S UNION ST
INDEPENDENCE    MO    64055-4557

#1439452
NICHOLAS G GREGORY &
BETHANIA GREGORY JT TEN
2189 OLD LANE
WATERFORD MI    48327

#1439453
NICHOLAS G HEESY &
LILLIAN I HEESY TR
FBO HEESY LIVING TRUST
UA 04/23/86
16409 GARVIN DR
ENCINO    CA    91436-3636

#1439454
NICHOLAS G KOPPMANN
100 LAMARCK DR
SNYDER    NY    14226-4560

#1439455
NICHOLAS G NIZZA & NANCY C
NIZZA JT TEN
8415 IRVING
STERLING HEIGHTS    MI    48312-4626

#1439456
NICHOLAS G OKASINSKI
1330 BRANDT RD
HILLSBOROUGH    CA    94010-7124

#1439457
NICHOLAS G SANCILIO &
SUSAN RHODES JT TEN
31-13 BLOOMINGDALE DR
HILLSBOROUGH    NJ    08844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439458
NICHOLAS G SIMON
7826 GLENEAGLE DRIVE
KALAMAZOO   MI    49048-8627

#1439459
NICHOLAS G SOMMA
9785 BARTEL
COLUMBUS   MI    48063-4110

#1439460
NICHOLAS G VIDAK TOD
ANTHONY VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO   CA    94123

#1439461
NICHOLAS GENTILE CUST FOR
PETER RICHARD GENTILE UNDER
NY UNIF GIFTS TO MINORS ACT
4757 SW 154 COURT
MIAMI    FL    33185-4427

#1439462
NICHOLAS GERALD SHENDUK &
NANCY ANN SHENDUK JT TEN
39651 PARKLAWN DR
STERLING HEIGHTS    MI    48313

#1439463
NICHOLAS GLUSH
4245 BISHOP
DETROIT    MI    48224-2317

#1439464
NICHOLAS H HATCHETT &
CHRISTINE C HATCHETT JT TEN
3911 GLEN OAK DR
LOUISVILLE    KY    40218

#1439465
NICHOLAS HEINRICH
BOX 1
HAWAII NATIONAL PK    HI    96718-0001

#1439466
NICHOLAS HESS
127 E WOLFERT STATION RD
MICKLETON   NJ    08056-1435

#1439467
NICHOLAS HOLOWATY II
457 ROODE RD
JEWETT CITY    CT    06351-1246

#1439468
NICHOLAS HUNTER OBERLIES
21 OCKWOOD DR
CHAPEL HILL    NC    27514-5650

#1439469
NICHOLAS I CHAN
5 BEACONSFIELD CT
ORINDA    CA    94563-4203

#1439470
NICHOLAS IVANOVSKY &
MARGARET V IVANOVSKY JT TEN
6213 PATRIDGE DR
VIRGINIA BEACH    VA    23464

#1439471
NICHOLAS IVICEVICH
2142 SCOTTS VALLEY RD
LAKEPORT   CA    95453-9428

#1439472
NICHOLAS J BERESCHAK
226 WILLIAM DR
HERSHEY   PA    17033-1857

#1439473
NICHOLAS J BERESCHAK CUST
MISS BARBARA ANN BERESCHAK
UNIF GIFT MIN ACT PA
226 WILLIAM DR
HERSHEY   PA    17033-1857

#1439474
NICHOLAS J BERESCHAK CUST
NICHOLAS J BERESCHAK JR UNIF
GIFT MIN ACT PA
226 WILLIAM DR
HERSHEY   PA    17033-1857

#1439475
NICHOLAS J BODNAR
2612 HOPKINS AVE
LANSING    MI    48912-4411

#1439476
NICHOLAS J CALVANO &
MARGARET A CALVANO JT TEN
2 BEAGLES REST
ORMOND BEACH   FL    32174-2439

#1439477
NICHOLAS J CAPOZZI & CAROL
LEE CAPOZZI JT TEN
35 MARINER CIRCLE
WEST ISLIP    NY    11795-5023

#1439478
NICHOLAS J CASTIGLIA CUST
CARRIE L CASTIGLIA UNDER NY
UNIFORM GIFTS TO MINORS ACT
4999 WINDGATE RD
LIVERPOOL    NY    13088-4740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1439479
NICHOLAS J CHASSE
BOX 332 HIGH ST
DAMARISCOTTA    ME    04543-0332

#1439480
NICHOLAS J CHICK AS
CUSTODIAN FOR VIRGINIA ANN
CHICK U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
1156 KRAMER ST
SAN LEANDRO    CA    94579-2351

#1439481
NICHOLAS J CHOMKO & LYNDA S
CHOMKO JT TEN
1775 GEORGIA AVE
PALM HARBOR    FL    34683-4722

#1439482
NICHOLAS J CONTOS
8640 EAST MIDDLETON
CORUNNA    MI    48817-9581

#1439483
NICHOLAS J CORRALLO
1641 HESS ROAD
APPLETON    NY    14008-9649

#1439484
NICHOLAS J CZIWEY
BOX 563
CLARKSTON    MI    48347-0563

#1439485
NICHOLAS J DAMICO &
MARIE B DAMICO JT TEN
26 HAZEL ST
HARRINGTON PARK    NJ    07640-1306

#1439486
NICHOLAS J DATILLO & DENISE
DATILLO JT TEN
12700 LEVERNE
REDFORD    MI    48239-2733

#1108702
NICHOLAS J DI PAOLO
4975 CYPRESS ST
WESCOSVILLE    PA    18106-9413

#1439487
NICHOLAS J DI SALVO
13 IROQUOIS ROAD
YONKERS    NY    10710-5007

#1439488
NICHOLAS J DIGRAZIO
265 MC FARLANE RD 195-A
COLONIA    NJ    07067-3420

#1439489
NICHOLAS J GODIOS
2291 RT 98
VARYSBURG    NY    14167

#1439490
NICHOLAS J HARTMAN TR OF THE
JOHN HARTMAN TR U/A DTD
4/14/63
31225 ADAMS DR
GIBRALTAR    MI    48173-9534

#1439491
NICHOLAS J KILBURG &
CHERYL L KILBURG &
MICHEAL T KILBURG JT TEN
14931 WICK
ALLEN PARK    MI    48101-1503

#1439492
NICHOLAS J LATKOVIC & JENNY
L LATKOVIC JT TEN
C/O BARBARA E HONSINGER
9545 SWAN VALLEY DRIVE
SAGINAW    MI    48609-9469

#1439493
NICHOLAS J LAUDADIO
5 ROTH'S COVE RD
HAMLIN    NY    14464-9732

#1439494
NICHOLAS J MUSCO &
NANETTE A MUSCO JT TEN
7 MARGARET LANE
DANVILLE    CA    94526-3232

#1439495
NICHOLAS J MUSCO TR U/A
DTD 04/22/76 OF THE NICHOLAS
J MUSCO TR
7 NARGARET LANE
DANVAVE    CA    94526

#1439496
NICHOLAS J PANCHAK
15692 INDIAN HOLLOW
GRAFTON    OH    44044-9620

#1439497
NICHOLAS J PETROPOLIS
1201 WAVERLY PLACE
JOLIET    IL    60435-4137

#1108704
NICHOLAS J PUPINO JR &
MARIE L PUPINO JT TEN
7007 CLINGAN RD UNIT 9
POLAND    OH    44514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439498
NICHOLAS J RIGNEY
4353 NORTH RIVER RD
FORT GRATIOT    MI    48059

#1439499
NICHOLAS J SALVAGGIO &
BETTY L SALVAGGIO JT TEN
1201 WEST BANNISTER ROAD
KANSAS CITY    MO    64114-3811

#1439500
NICHOLAS J SAVOLA
11 ELMWOOD DR
MILLTOWN    NJ    08850-1636

#1439501
NICHOLAS J SCASSO
5 EAST ST
LAKEVILLE    CT    06039-1110

#1439502
NICHOLAS J SHIZAS &
MARY SHIZAS JT TEN
23545 S HIGHLAND DR
MANHATTAN    IL    60442-9449

#1439503
NICHOLAS J WOLF
2249 CASTLEBROOK DR
POWELL    OH    43065-7438

#1439504
NICHOLAS J ZALESKI
1 HARRIS STREET
CARTERET    NJ    07008-2901

#1439505
NICHOLAS J ZAMBITO &
THERESA ZAMBITO JT TEN
609 BRIAN CT
RIVER VALE    NJ    07675-6310

#1439506
NICHOLAS J ZIMMERMAN
325 HAGUE ST
ROCHESTER    NY    14611-1646

#1439507
NICHOLAS JADYGO
14548-B CANALVIEW DRIVE
DELRAY BEACH    FL    33484-3750

#1439508
NICHOLAS JAMES BARBERIC
414 FORREST PARK CIR
FRANKLIN    TN    37064-8938

#1439509
NICHOLAS JAMES FENGOS
441 E 83RD ST APT C
NEW YORK    NY    10028-6171

#1439510
NICHOLAS JARNAGIN
6241 HICKORY RD
INDIANAPOLIS    IN    46259-1310

#1439511
NICHOLAS JOSEF WITTNER
19551 SIERRA SOTO
IRVINE    CA    92612-3840

#1439512
NICHOLAS JOSEPH ALFANO
159 W LAYTON AVE.
FLA    UT    84115

#1439513
NICHOLAS KENT STRAUSS
31 RIVERVIEW DR
PANASEA    FL    32346

#1108708
NICHOLAS KOUVATSOS
BOX 64
DR'S INLET    FL    32030-0064

#1439514
NICHOLAS KOUVATSOS
BOX 64
DRS INLET    FL    32030-0064

#1439515
NICHOLAS KRILL
650 SYLVAN ROAD
BEAR CREEK TWP
WILKESBARRE    PA    18702-9737

#1439516
NICHOLAS KUCHARONOK &
HILDEGARD KUCHARONOK JT TEN
2526 BLACKWOOD CIR
CLEARWATER FL    33763-1209

#1439517
NICHOLAS KYRIACOS
EVANGELISMOS KARYSTOU
EUBOA
GREECE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439518
NICHOLAS KYRIAKOPOULOS &
IRENE KYRIAKOPOULOS JT TEN
9315 KENDALE RD
POTOMAC   MD    20854-4516

#1439519
NICHOLAS L COTTAKIS
17 M GOULANDRIS ST
GR-84500
ANDROS
GREECE

#1439520
NICHOLAS L ENCISO
4311 RIVERVIEW DR
BRIDGEPORT   MI    48722-9704

#1439521
NICHOLAS L PETRUK
401 MEADOW BROOK LANE
MILFORD   DE    19963-3001

#1439522
NICHOLAS L SCAZAFAVE
414 BNENEDICT AVE
APT 2A
TARRYTOWN NY    10591-4935

#1439523
NICHOLAS LASLOVICH
1285B 85TH TERRACE NORTH
ST PETERSBURG   FL    33702-7927

#1439524
NICHOLAS LIMBEROPULOS & ANGELINE
LIMBEROPULOS CO-TRUSTEES U/A DTD
02/17/93 NICHOLAS & ANGELINE
LIMBEROPULOS TR
910 S WAVERLY
MOUNT PROSPECT  IL    60056

#1439525
NICHOLAS LOMBARDI & EVELYN
LOMBARDI JT TEN
12 BACON PLACE
YONKERS  NY    10710-1204

#1439526
NICHOLAS LORUSSO
17 BOGERT ROAD
BOX 748
PINE BROOK    NJ    07058-9763

#1439527
NICHOLAS M ARACIC &
DEBORAH I ARACIC JT TEN
133 OAKMONT AVE
PIEDMONT   CA    94610-1120

#1439528
NICHOLAS M BUKATA
73 BARBICAN TRAIL
ST CATHARINES    ON    L2T 4A9
CANADA

#1439529
NICHOLAS M CAPOZZI
19D PAMELA LA
ROCHESTER  NY    14618-5350

#1439530
NICHOLAS M FIL
BOX 51
MONTROSE   MI    48457-0051

#1439531
NICHOLAS M KRIMM
6514 WRENVIEW COURT
DAYTON   OH    45424-2731

#1439532
NICHOLAS M MICHELS & JOAN M MICHELS
TRS NICHOLAS M MICHELS & JOAN M
MICHELS REVOCABLE LIVING TRUST
U/A DTD 12/19/00
18513 MORNINGSIDE
EAST POINTE    MI    48021

#1439533
NICHOLAS M PAVIA
430 CHAMBER ST
ROCHESTER  NY    14559-9759

#1439534
NICHOLAS M SABATELLI
5230 GLADYS
BEAUMONT TX    77706-4402

#1439535
NICHOLAS M SKALERIS
274 GORDON AVE
CAMPBELL   OH    44405-1666

#1439536
NICHOLAS MAIER
389 HUNTMERE
BAY VILLAGE       OH    44140

#1439537
NICHOLAS MALONE
18436 PENNINGTON
DETROIT   MI    48221-2144

#1439538
NICHOLAS MANCE JR
4708 S E 48TH
OKLAHOMA CITY   OK    73135-3218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1439539
NICHOLAS MANGIAFESTO
7115 RIDGEWOOD DRIVE
LOCKPORT NY   14094-1619

#1439540
NICHOLAS MARCHIOLI JR
944 LOTHARIO CIRCLE
WEBSTER NY   14580-2576

#1439541
NICHOLAS MARRONE & LUCILLE
MARRONE JT TEN
28 VILLARD AVE
HASTINGSONHUDSON NY   10706-1708

#1439542
NICHOLAS MASNEY
1655 GRAND MARIS RD.-WEST
N9E 4W4 UNIT#408
WINDSOR   ON
CANADA

#1439543
NICHOLAS MASUCCI TRUSTEE
REVOCABLE LIVING TRUST DTD
01/09/91 U/A NICHOLAS
MASUCCI
32989 PINEVIEW CT
WARREN  MI   48093-1135

#1108710
NICHOLAS MATCHICA & JOAN
MATCHICA JT TEN
200 N WYNNEWOOD AVE
UNIT A 514
WYNNEWOOD PA   19096

#1439544
NICHOLAS MICHAEL KATZ
FINE HALL DEPT OF MATH
PRINCETON UNIVERSITY
PRINCETON   NJ   08544-0001

#1439545
NICHOLAS MICHAEL MILLER
8 GIBSON ST
DOLGEVILLE   NY   13329-1204

#1439546
NICHOLAS MOROSO
136 HOLT ST
WATERTOWN MA   02472-1037

#1439547
NICHOLAS MUCCIACCIARO
19 HIGH MEADOW RD
WATERTOWN CT   06795-1533

#1439548
NICHOLAS N MENEGAS AS CUST
FOR KIMON PETER MENEGAS
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
1306 CANTERBURY LANE
GLENVIEW  IL   60025-3141

#1439549
NICHOLAS N WYTE
307 PARK MEADOW
LANSING   MI   48917-3414

#1439550
NICHOLAS P BARKER
27897 GOULDS CORNERS RD
EVANS MILLS   NY   13637-3196

#1439551
NICHOLAS P BONFIGLIO & N
JEAN BONFIGLIO JT TEN
129 MASON RD
HOWELL  MI   48843-2531

#1439552
NICHOLAS P CASSIMATIS &
SUSAN C CASSIMATIS JT TEN
550 WESTERN MILL
CHESTERFIELD   MO   63017-2737

#1439553
NICHOLAS P CHILDERS
4615 BROOKVILLE RD
INDIANAPOLIS   IN   46201-4705

#1439554
NICHOLAS P COSTANZO
11 GRANT ST
MAYNARD  MA   01754-1813

#1439555
NICHOLAS P DELIS
BOX 1089
MILLBRAE   CA   94030-5089

#1439556
NICHOLAS P GRENFELL
907 E COLTER
PHOENIX   AZ   85014-3153

#1439557
NICHOLAS P MATICH CUST
NICHOLAS P MATICH II UNIF
GIFT MIN ACT MICH
4215 LAKEWOOD DR
WATERFORD  MI   48329-3850

#1439558
NICHOLAS P PAGANO
205 MORGAN RD
SYRACUSE NY   13219-2614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1439559
NICHOLAS P PECORARO
752 NO SECOND ST
SAN JOSE    CA    95112-6315

#1439560
NICHOLAS P TADDEO
466 OLD MILL RUN
MANSFIELD    OH    44906-3468

#1439561
NICHOLAS P ZULICK
36394 CECILIA DRIVE
STERLING HEIGHTS    MI    48312-2923

#1439562
NICHOLAS PAGE
3580 HIDDEN FORREST COURT
ORION    MI    48359-1477

#1439563
NICHOLAS PANTELAS &
MARY PANTELAS TR
NICHOLAS & MARY PANTELAS
TRUST UA 06/15/94
110 BLOSSOM ST
NASHUA    NH    03060-3714

#1439564
NICHOLAS PENTZAK
6 DAYTON PLACE
MERIDEN    CT    06450-4344

#1439565
NICHOLAS PETER DAMICO &
PATRICIA DAMICO JT TEN
7203 RIDGEWOOD AVENUE
CHEVY CHASE    MD    20815-5145

#1439566
NICHOLAS POLANSKY & PEARL
POLANSKY JT TEN
234 EASTERN PARKWAY
FARMINGDALE    NY    11735-2742

#1439567
NICHOLAS POLUHOFF &
DOROTHY BOYLE POLUHOFF JT TEN
18 SPARTA RD
SHORT HILLS    NJ    07078-1331

#1439568
NICHOLAS PROVENZANO &
JEANNINE PROVENZANO JT TEN
411 BREWSTER ROAD
BRISTOL    CT    06010-5278

#1439569
NICHOLAS R CECCACCI
955 PINECONE DR
HOWELL    MI    48843-8441

#1439570
NICHOLAS R DETORE & JUNE C
DETORE JT TEN
1414 HILLSIDE ROAD
UTICA    NY    13501-5516

#1439571
NICHOLAS R GERHARDT
3025 DONNA
WARREN    MI    48091-1011

#1439572
NICHOLAS R GLUS
5934 YOUNGSTOWN-KINGSVLE RD
CORTLAND    OH    44410-9716

#1439573
NICHOLAS R GRANKO & BARBARA
GRANKO JT TEN
BOX 3813
FARMINGTON    NM    87499-3813

#1439574
NICHOLAS R HOLDEN
4689 MURRAYS CORNER RD
FAYETTEVILLE    OH    45118

#1439575
NICHOLAS R IACONETTI
968 SUNBURST CT
BALLWIN    MO    63021-6937

#1439576
NICHOLAS R LIBERATORE &
IGINA V LIBERATORE JT TEN
28 DICKINSON CT
RED BANK    NJ    07701-5401

#1439577
NICHOLAS R MICHIELLI
330 NORTH OAKLAND AVE
RUNNEMEDE    NJ    08078-1328

#1439578
NICHOLAS R REGA & LESLIE A
REGA JT TEN
8367 FARLEY STREET
OVERLAND PARK    KS    66212-4766

#1439579
NICHOLAS RIEMERSMA
538 LAPRAIRIE
FERNDALE    MI    48220-2412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439580
NICHOLAS ROBERT MADONIA
30 OUTWATER LANE
GARFIELD    NJ    07026-3839

#1439581
NICHOLAS ROMANO
2824 STATION SOUTH DRIVE
THOMPSONS STATION    TN    37179-5230

#1439582
NICHOLAS S BIGLASCO JR
10 OLD HICKORY LN
EDISON    NJ    08820-1124

#1439583
NICHOLAS S CHECKLES & ARETTA
K CHECKLES JT TEN
3102 BAYWOOD PARK DR
HOUSTON    TX    77068-2068

#1439584
NICHOLAS S COSCO
800 CRAIGIE ST
SYRACUSE    NY    13206-1016

#1439585
NICHOLAS S FIGUN & CATHERINE
E FIGUN JT TEN
20 E SUMMIT AVE
WILM    DE    19804-1348

#1439586
NICHOLAS S JOHNSON
16 GABRIELLA RD
WAPPINGERS FALLS    NY    12590-2104

#1439587
NICHOLAS S PAPADOPOULOS
1303 ALPS DR
MC LEAN    VA    22102-1501

#1439588
NICHOLAS S STABLER III
153 BERRY DR
WILMINGTON    DE    19808-3617

#1439589
NICHOLAS S TROILO
715 WALLACE ST
VANDERGRIFT    PA    15690-1537

#1439590
NICHOLAS S WOODARD
RT 1 BOX 69A
PINEVILLE    KY    40977-9712

#1439591
NICHOLAS SALEMI &
ANNA M SALEMI TR
NAS LIVING TRUST UA 12/17/96
104 CONNEAUT DR
PITTSBURG    PA    15239-2631

#1439592
NICHOLAS SCHRODER
6363 JAMISON ROAD
SANTA ROSA    CA    95404-8818

#1439593
NICHOLAS SEMENIUK & JENNIE SEMENIUK
TRS NICHOLAS SEMENIUK & JENNIE
SEMENIUK TRUST U/A DTD 3/17/2000
14303 DENNE
LIVONIA    MI    48154

#1439594
NICHOLAS SERDAR
2469 GEMINI DRIVE
LAKE ORION    MI    48360-1926

#1439595
NICHOLAS SHEWALTER
9348 LYTLE RD
LENNON    MI    48449

#1439596
NICHOLAS SIVIGLIA & MARY
SIVIGLIA JT TEN
69 ROSEDALE ROAD
YONKERS    NY    10710-3035

#1439597
NICHOLAS SUDIK & LORETTA
SUDIK JT TEN
46 W ENTERPRISE ST
GLEN LYON    PA    18617-1009

#1439598
NICHOLAS T HAMISEVICZ
8017 ELM PL
DUNN LORING    VA    22027-1121

#1439599
NICHOLAS T MANTAS & JOAN C
MANTAS JT TEN
2237 BLACKHORSE DR
WARRINGTON    PA    18976-2157

#1439600
NICHOLAS T NAGEY
3 BEACH RD
SHERWOOD FOREST MD    21405-2019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439601
NICHOLAS T YUNK &
GEORGIA L YUNK JT TEN
512 MOZART WAY
MCKINNEY    TX    75070

#1439602
NICHOLAS TRONCOSO
4316 DIXIE COURT
KANSAS CITY    KS    66106-1846

#1439603
NICHOLAS UHRINIAK & MIRIAM C
UHRINIAK JT TEN
622 WALNAUT ST
DONORA    PA    15033-1447

#1439604
NICHOLAS UNUCHECK & BETTY
LOU UNUCHECK JT TEN
666 OLD CHERAW HWY
ROCKINGHAM    NC    28379-8904

#1439605
NICHOLAS V LEONE
331 N 10TH ST
EASTON    PA    18042-3313

#1439606
NICHOLAS V LEONE
331 N 10TH STREET
EASTON    PA    18042-3313

#1439607
NICHOLAS VAIL
1 OAKLAND
BRUNSWIC    MA    04011-3013

#1439608
NICHOLAS VARANO
BOX 2121
WAYNE    NJ    07474-2121

#1439609
NICHOLAS VECCHIONE &
FRANCES C VECCHIONE TR
NICHOLAS VECCHIONE & FRANCES C
VECCHIONE TRUST UA 10/04/95
26632 EL MAR DR
MISSION VIETO    CA    92691-6106

#1439610
NICHOLAS VILLANI
1042 ERWIN DR
JOPPA    MD    21085-3725

#1439611
NICHOLAS VILLANI JR
28 FAIRVIEW AVE
BRICK    NJ    08724-4368

#1439612
NICHOLAS VINCENT BUSCAGLIA
611 MARAN SQUARE
OAK BROOK    IL    60523-2572

#1108726
NICHOLAS W BANDURA JR &
JANET M BANDURA JT TEN
4009 OLD RIVERSIDE DR
DAYTON    OH    45405-2327

#1439613
NICHOLAS W BROTHERS
3899 SYKESVILLE RD
FINKSBURG    MD    21048-2535

#1439614
NICHOLAS W CHRISTY
10602 S EWING AVE
CHICAGO    IL    60617-6618

#1439615
NICHOLAS W MOSS
21757 CASTLEWOOD DRIVE
MALIBU    CA    90265

#1439616
NICHOLAS WABUDA
11 SCHOOL ST
SHELTON    CT    06484-1825

#1439617
NICHOLAS WALCHONSKI & OLGA
WALCHONSKI TEN ENT
731 WASHINGTON AVE
BETHLEHEM    PA    18017-6044

#1439618
NICHOLAS WELTMAN
BANQUE NATIONALE DE PARIS
16 BRD DES ITALIENO AGENCE
CENTRALE
PARIS
FRANCE

#1439619
NICHOLAS WHITSITT RINEHART
1306 S CARLE AVE
URBANA    IL    61801

#1439620
NICHOLAS WILLIAM MCCONNELL
1926 LONHILL DR
COLLIERVILLE    TN    38017-7810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439621
NICHOLAS WILLIAM MOSSHOLDER
160 KERLEY ROAD
TAYLORSVILLE    NC    28681-9410

#1439622
NICHOLAS WYLIE ROSE
BOX 1644
STEAMBOAT SPRINGS    CO    80477

#1439623
NICHOLAS Z MALACHIAS &
HERMIONE MALACHIAS JT TEN
144 MCCURDY DRIVE
PITTSBURGH    PA    15235-1930

#1439624
NICHOLE REESER
740 S NEWMAN
LAKE ORION    MI    48362

#1439625
NICHOLE SPALDING
315 N DALLAS ST
PILOT POINT    TX    76258

#1439626
NICK A CAMMARATA
41 SHERWOOD AVENUE
MADISON    NJ    07940-1758

#1439627
NICK A INCORVATI &
MARIE B INCORVATI JT TEN
806 LIBERTY ST
MC KEES ROCKS    PA    15136-2330

#1439628
NICK A PELGRINO
1299 EASTVIEW AVE
COLUMBUS    OH    43212-3019

#1439629
NICK BARTEL
378 VERNON STREET
SAN FRANCISCO    CA    94132

#1439630
NICK BEREZNOFF
148 E OVER BROOK DR
LARGO    FL    33770-2823

#1439631
NICK BOER
19017 COLAHAN DR
ROCKY RIVER    OH    44116

#1439632
NICK C BAUBLIN
20719 YOUNG LANE
GROSSE POINT WOODS    MI    48236-1409

#1439633
NICK C BAUBLIN & MARY J
BAUBLIN JT TEN
20719 YOUNG LANE
GROSSE PT WDS    MI    48236-1409

#1439634
NICK C STAMATIADES
534 SAVANNAH HWY
CHARLESTON    SC    29407-7210

#1439635
NICK CHIMIENTI
25 W STEVENSON DR
GLENDALE HEIGHTS    IL    60139-2456

#1439636
NICK D DRAZICH & NORMA J
DRAZICH JT TEN
7705 NEVADA AVE
CANOGA PARK    CA    91304-5527

#1439637
NICK D PILIPOVICH
1445 GREENBRIAR CT
SOUTH PARK    PA    15129

#1439638
NICK DALESSANDRO
5605 PLEASANTVIEW
NASHPORT    OH    43830-9058

#1439639
NICK DALTON
P O BOX 351
EAST CANAAN    CT    06024-0351

#1439640
NICK DEFILIPPIS
RR 1
GRASSIE    ON    L0R 1M0
CANADA

#1439641
NICK DELMONACO
70 LIVINGSTON AVE
CRANFORD    NJ    07016-2847

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439642
NICK DELMONACO &
TERESA DELMONACO JT TEN
70 LIVINGSTON AVE
CRANFORD   NJ    07016-2847

#1439643
NICK ECONOMOU FOTINI
ECONOMOU & CONSTANTINE
ECONOMOU JT TEN
74-41-45TH AVE
ELMHURST   NY    11373-2960

#1439644
NICK F BONO & MARGUERITE M
BONO TRS U/A DTD 12/14/98 FBO NICK
F BONO & MARGUERITE M BONO
REVOCABLE LIVING TRUST 15216
LINDEN LN
OVERLAND PARK   KS    66224-4572

#1439645
NICK FISCHER &
DIANE FISCHER JT TEN
7844 WHITE AVE
LYONS   IL    60534-1368

#1439646
NICK FUNCICH AS CUSTODIAN
FOR CHRISTOPHER NICK FUNCICH
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1285-21ST ST
SAN PEDRO   CA    90731-4924

#1439647
NICK FUNCICH AS CUSTODIAN
FOR KAREN MARIE FUNCICH
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1285-21ST ST
SAN PEDRO   CA    90731-4924

#1439648
NICK G BORGIA JR
2514 GRISET
SANTA ANA   CA    92704-5507

#1439649
NICK G GOUTOS
8453 W ZERMATT DR
PALOS HILLS   IL    60465-1752

#1439650
NICK G MAVROFTAS
3328 BELVEDERE DR
COLUMBIA   SC    29204-2801

#1439651
NICK G RAGOZZINO
57350 NORTH AVE
RAY   MI    48096-4501

#1439652
NICK GOUTOS CUST BIANCA
GOUTOS UNDER IL UNIF
TRANSFERS TO MINORS ACT
8453 ZERMATT DR
PALOS HILLS   IL    60465-1752

#1439653
NICK H BROWN & SHARON STARR
BROWN JT TEN
7 MAIN ST
CLAYTON   NM    88415-3037

#1439654
NICK HENTON
302 FIRST ST
ELLWOOD CITY   PA    16117-2106

#1439655
NICK J FUNARI
597 RAVENNA RD
STREETSBORO   OH    44241-6162

#1439656
NICK J KALANZIS TR
NICK J KALANZIS TRUST
UA 12/08/99
9276 HICKORY HILL CT
LOVELAND   OH    45140

#1439657
NICK J KALOGEROU
2143 ATLANTIC
WARREN   OH    44483-4252

#1439658
NICK J MARTUCCIO
600 WILCOX RD
YOUNGSTOWN   OH    44515-4258

#1439659
NICK J MILLER AS CUSTODIAN
FOR GEORGE N MILLER U/THE N
C UNIFORM GIFTS TO MINORS
ACT
1230 REVERDY LANE
MATTHEWS   NC    28105-1808

#1439660
NICK J PODOLSKY CUST BRANDON
J PODOLSKY UNDER CA UNIF
TRANSFERS TO MINORS ACT
1835 EASTGATE AVE
UPLAND   CA    91784-9213

#1439661
NICK J PROVINO
557 BIRD AVE
BUFFALO   NY    14222-0000

#1439662
NICK J SAMSON
10056 WINDSWEPT
CINCINNATI   OH    45251-1235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1439663
NICK J STORTS
57810 US HIGHWAY 50
MC ARTHUR   OH   45651-8858

#1439664
NICK KOLOVOS
6155 N SACRAMENTO
CHICAGO   IL   60659-2519

#1439665
NICK KONONCHUK TR
KONONCHUK FAM TRUST
UA 09/21/94
219 HIGHFIELD RD
BUTLER   PA   16001-3118

#1439666
NICK KOSTENKO & OLGA
KOSTENKO JT TEN
7001 ROYAL VILLA CT
CANTON   MI   48187-1277

#1439667
NICK L CISTERNINO
26 BUCKY DR
ROCHESTER   NY   14624-5408

#1439668
NICK L HUFNAGEL
11301 INNER DRIVE
PINCKNEY   MI   48169-9009

#1439669
NICK L PERROTTO
2083 MIRIAM
AVON   OH   44011-1159

#1439670
NICK LIPOUSKY
315 MICHIGAN AVE
WESTVILLE   IL   61883-1727

#1439671
NICK M GUHO TRUSTEE U/A DTD
02/02/83 F-B-O NICK M GUHO
5200 DEL MORENO
WOODLAND HILLS   CA   91364-2428

#1439672
NICK M WOLF
477 E PARK ST
OLATHE   KS   66061-5436

#1439673
NICK MAVRODIS &
SEVASTI N MAVRODIS JT TEN
632 NAPOLEON ST
JOHNSTOWN   PA   15901-2616

#1439674
NICK MELA
5960 PARKLAND AVE
BOARDMAN   OH   44512-2841

#1439675
NICK MOGA & HELEN P MOGA JT TEN
4183 COLUMBIA ROAD 205
NORTH OLMSTED   OH   44070-2077

#1439676
NICK MOORE
2419 RIVERSIDE DR 106
TRENTON   MI   48183-2757

#1439677
NICK MOSKATOW
20440 ST LAURENCE
CLINTON TOWNSHIP   MI   48038-4494

#1439678
NICK NOVIKOFF & ANTOINETTE A
NOVIKOFF JT TEN
40760 WOODWARD AVE APT 41
BLOOMFIELD HILLS   MI   48304-5114

#1439679
NICK P DRONCHEFF TR
NICK P DRONCHEFF LIVING TRUST
UA 09/05/97
2246 PARKER ST
DEARBORN   MI   48124

#1439680
NICK P GUNTER
BOX 24
MAMMOTH LAKES   CA   93546-0024

#1439681
NICK PACURA
921 WILKINSON AVE
YOUNGSTOWN OH   44509-2156

#1439682
NICK PANAS & HAPPY PANAS JT TEN
364 HUDSON DR
LAKE RIVIERA   NJ   08723-5921

#1439683
NICK PETROE
Attn   BARNETT NATIONS BANK
4012 N OCEAN BLVD
FORT LAUDERDALE   FL   33308-6420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439684
NICK R CADIEUX
24043 JONATHAN ST
HILLMAN    MI    49746-8305

#1439685
NICK R CIPPONERI & EVA
CIPPONERI JT TEN
2164 STONEY POINT DRIVE
LAKELAND    FL    33813-1945

#1439686
NICK S GODSEY
45057 WILLIS RD
BELLEVILLE    MI    48111-8943

#1439687
NICK S REPPAS
5147 SPRINGDALE BLVD
HILLIARD    OH    43026-9234

#1439688
NICK SAGIN
28243 LIBERTY DRIVE
WARREN    MI    48092-2588

#1439689
NICK SALIJ & MARY J SALIJ TR
SALIJ LIVING TRUST
UA 10/05/98
5581 NORTHCREST VILLAGE DR
CLARKSTON    MI    48346-2798

#1108743
NICK SREDY
3431 RAINBOW RUN RD
ELIZABETH    PA    15037-3156

#1439690
NICK STAMATIS
195 EDGE WOOD DR
AMHERST    OH    44001-1771

#1439691
NICK T HARBO
501 RIVERSIDE DR
BALTIMORE    MD    21221-6833

#1439692
NICK T KOTTALIS
14543 BLUE HERON DR
FENTON    MI    48430-3268

#1439693
NICK V SEREMETIS
514 N HIGH ST
MORGANTOWN WV    26505-5005

#1439694
NICK VALENTINO & MARLENE G
VALENTINO JT TEN
925 MILLRIDGE RD
HIGHLAND HEIGHTS    OH    44143-3113

#1439695
NICK VUCKOVICH
1046 PINE STREET
MOUNT OLIVE    IL    62069-2743

#1439696
NICK WALACH
25789 LORETTA
WARREN  MI    48091-5016

#1439697
NICKI U PRIETO & MICHAEL W
PRIETO JT TEN
128 SPRINGDALE DR
ROCKINGHAM  NC    28379-9311

#1439698
NICKLETTE KEIM
G-4154 BRANCH RD
FLINT    MI    48506-1346

#1439699
NICKLOS H MOLL
1110 DONALD
ROYAL OAK    MI    48073-2023

#1439700
NICKOLAI SIKORSKY
162 WOODPOND ROAD
WEST HARTFORD  CT    06107-3531

#1439701
NICKOLAS A ANTONAS &
MARY ANTONAS TEN ENT
1313 CHAPEL HILL RD
BALT    MD    21237-1805

#1439702
NICKOLAS ANDREOU
2660 INVITATIONAL DR
OAKLAND    MI    48363

#1439703
NICKOLAS E HALL
1065 COLINA DR
COVINGTON    KY    41017-3743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439704
NICKOLAS GEORGE SCHIRA
6326 BURGER
DEARBORN HEIGHTS    MI    48127-2414

#1439705
NICKOLAS J DE GRAZIA &
GERALD DE GRAZIA JT TEN
1409 HALSTEAD CIR
DAYTON    OH    45458-3586

#1439706
NICKOLAS M GRELA
141 HIGH ST
TERRYVILLE    CT    06786-5415

#1439707
NICKOLAS NICKOLOPOULOS
66 CRAWFORD ST 5B
OXFORD    MI    48371-4905

#1439708
NICKOLAUS H SCHWAIGER
1190 ORCHID RD
WARMINSTER    PA    18974-2442

#1439709
NICKOLAUS HRYCKOWIAN
3526 GARRY RD
BLISS    NY    14024-9719

#1439710
NICKOLAUS MAYER
301 N PINE ISLAND RD 158
PLANTATION    FL    33324-1894

#1439711
NICKSON OYER &
ALMA W OYER JT TEN
BOX 301
WAYNESBORO PA    17268-0301

#1439712
NICKY K ODOM
1376 MONTEREY RD
FLORENCE    MS    39073-9707

#1439713
NICKY S BROWN & NANCY C
BROWN JT TEN
2913 WEST 5TH
SIOUX CITY    IA    51103-3237

#1439714
NICO WAGNER
394 H HANDY
ORANGE    CA    92867-7811

#1108749
NICOLA ALLEN
COED BACH
BRYN-Y-GARREG
FLINT MOUNTAIN
FLINTSHIRE    CH6 5QU
UNITED KINGDOM

#1439715
NICOLA ALLEN
COED BACH
BRYN-Y-GARREG
FLINT MOUNTAIN CH6 5QU
FLINTSHIRE
UNITED KINGDOM

#1439716
NICOLA BROGGI & AURELIA
BROGGI JT TEN
49744 POWELLS RIDGE
PLYMOUTH MI    48170

#1439717
NICOLA CALABRESE
127 HALE HAVEN
HILTON    NY    14468-1058

#1439718
NICOLA CAPEZZUTO
45 DREXEL DRIVE
ROCHESTER    NY    14606-5328

#1439719
NICOLA D HADDAD
1870 BERRY LANE
DESPLAINE    IL    60018-1646

#1439720
NICOLA D'ANGELO
UNIV OF IOWA
DEPT OF PHYSICS & ASTR
IOWA CITY    IA    52242

#1439721
NICOLA IODICE
245 BLUE ROCK RD
BASS RIVER    MA    02664-2223

#1439722
NICOLA K CHALIK TR
NICOLA K CHALIK REVOCABLE
TRUST UA 10/29/97
1110 N LAKE SHORE DR 12-S
CHICAGO    IL    60611-5248

#1439723
NICOLA M PUNTIERI
18 TAMWORTH RD
NORWOOD MA    02062-5527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439724
NICOLA PALADINO
8130 KENWICK
WHITE LAKE    MI    48386-4328

#1439725
NICOLA PAONE & DELIA PAONE JT TEN
48 EDGEMONT RD
SCARSDALE  NY    10583-3605

#1439726
NICOLA RUSSO
2133 59 ST
BKLYN    NY    11204-2503

#1439727
NICOLA W RADCLIFF
583 RT D 73
88230 BAN S
MEURTHE CLEFCY
FRANCE

#1439728
NICOLAAS WILLIAM KOPPERT
PSC 811 BOX 388
FPO    AE    09609-1001

#1439729
NICOLAE HENSEL & EVA
HENSEL JT TEN
APT 5D
3052 AINSLIE D
BOCA RATON    FL    33434

#1439730
NICOLAE TIPEI
105 FLORA DRIVE
CHAMPAIGN  IL    61821-3214

#1439731
NICOLAI D QUINN
4800 S 33RD ST
LA CROSSE    WI    54601-2311

#1439732
NICOLAS AGUIRRE
2607 WHITES BEACH RD
STANDISH    MI    48658-9785

#1439733
NICOLAS CALENICOFF
60 LLEWELLYN AVE
WEST ORANGE   NJ    07052-5731

#1439734
NICOLAS G MAZARAKIS
4 VALAORITOU ST
P PSIHIKON ATHENS 15452
GREECE

#1108751
NICOLAS H HOLLEY CUST
ANDREW M HOLLEY
UNIF TRANS MIN ACT NC
5722 KINGLET LANE
CHARLOTTE    NC    28269-7116

#1108752
NICOLAS H HOLLEY CUST
CHRISTOPHER A HOLLEY
UNIF TRANS MIN ACT NC
5722 KINGLET LANE
CHARLOTTE    NC    28269-7116

#1439735
NICOLAS H YIANNAKI
860 GLENBROOK RD
YOUNGSTOWN OH    44512-2713

#1439736
NICOLAS N SVIATOSLAVSKY &
MARINA SVIATOSLAVSKY JT TEN
5215 MILLSHIRE RD
GREENDALE    WI    53129-1243

#1439737
NICOLAS P BOMMARITO
485 COOK ROAD
GROSSE POINTE WOODS   MI    48236

#1439738
NICOLAS RODRIGUEZ
BOX 711
YABUCOA
PR 00767-0711
    PR

#1439739
NICOLAS WALKER
1510 M WEST LANE
DEL MAR    CA    92014-4136

#1439740
NICOLAS Z BELTRAN
19717 CHASE ST
CANOGA PARK   CA    91306-1410

#1439741
NICOLAUS L PLUMER
2170 BOXFORD ROAD
TRENTON    MI    48183-1870

#1439742
NICOLE A ASSELIN
108 ASSELIN
VAUDREUIL    QC    J7V 8P2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439743
NICOLE A MILTON
2402 NERREDIA ST
FLINT    MI    48532-4827

#1439744
NICOLE ALICIA FORTIER
3625 LAKE WINNIPEG DR
HARVEY    LA    70058-5170

#1439745
NICOLE ALISE CRISCUOLO
32507 HIVELEY
WESTLAND MI    48186-5256

#1439746
NICOLE BAILEY FERRO
15523 EDENVALE
FRIENDSWOOD TX    77546

#1439747
NICOLE BRUNO
28 BASS LAKE DR
DEBARY    FL    32713-3190

#1439748
NICOLE C CHASTAIN &
SCOTT D CHASTAIN JT TEN
2601 DANA AVE
WAUKEGAN IL    60087

#1439749
NICOLE C HERRON
1440 13TH ST
WYANDOTTE MI    48192-3336

#1439750
NICOLE D PARADA & DANIEL J
PARADA JT TEN
917 GWINN ST
MEDINA    NY    14103-1718

#1439751
NICOLE D VALASEK &
DEBRA L VALASEK JT TEN
8403 JACLYN ANN
FLUSHING    MI    48433-2913

#1439752
NICOLE DORN
41 SUMMIT RD
LEXINGTON    MA    02421-6030

#1439753
NICOLE DREXLER
875 NORTH MICHIGAN AVE
SUITE 3350
CHICAGO    IL    60611

#1439754
NICOLE E KNAPKE CUST
AUSTIN J KNAPKE
UNDER THE OH UNIF TRAN MIN ACT
9306 KELCH RD
VERSAILLES    OH    45380

#1439755
NICOLE E KNIGHT
3250 VINEYARD DR
CONWAY    AR    72032-8058

#1439756
NICOLE HOPE DILLON
681 LITTLE WEKIVA RD
ALTAMONTE SPRINGS    FL    32714-7306

#1439757
NICOLE KIRKPATRICK TR
U/A DTD 11/09/00
NICOLE KIRKPATRICK TRUST
3105 SUDBURY DR
DAYTON    OH    45420-1130

#1439758
NICOLE KOPF
BOX 699
EAST HAMPTON    NY    11937-0600

#1439759
NICOLE L LANE
11080 WOODFIELD PKWY
GRAND BLANC    MI    48439-9450

#1439760
NICOLE LIMOGES
34-86E AVENUE
MONTREAL    QC    H1A 2K1
CANADA

#1439761
NICOLE M MURDOCK &
HEATHER L MURDOCK JT TEN
1005 SPRINGVIEW DR
FLUSHING    MI    48433-1445

#1108756
NICOLE M MURDOCK AND
HEATHER L MURDOCK JT TEN
1005 SPRINGVIEW DR
FLUSHING    MI    48433

#1108757
NICOLE M RACAMATO
341 BROOKSIDE AVE
WYCKOFF    NJ    07481-3469

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1439762
NICOLE MARIE BRODEUR
4628 162ND AVE SE
BELLEVUE    WA    98006-3223

#1439763
NICOLE MICHELLE NIVER
303 LABIAN DR
FLUSHING    MI    48433-1773

#1439764
NICOLE N COPPERSMITH
SUCCESSOR TRUSTEE U/A DTD
11/26/86 SHIRLEY F WALTER
TRUST
19305 SUNDALE
SOUTHBEND  IN    46614-5845

#1439765
NICOLE N DELAURO
1367 CLEARVIEW RD
LYNDHURST  OH    44124

#1439766
NICOLE P SHEPARD
4259 CLUB COURSE DRIVE
NORTH CHARLESTON SC    29420

#1439767
NICOLE PARRISH
4324 SOUTHERN BLVD
YOUNGSTOWN OH    44512-1245

#1439768
NICOLE R ALDERMAN
1307-C UNIVERSITY VILLAGE
E LANSING    MI    48823-6025

#1439769
NICOLE R FIELDS
51000 MOTT RD TRLR 23
CANTON    MI    48188-2141

#1439770
NICOLE ROSE KELLY
618 WALBERTA ROAD
SYRACUSE  NY    13219-2240

#1439771
NICOLE WEISS RAYMOND
6710 SUTHERLAND AVE
SAINT LOUIS    MO    63109-1258

#1439772
NICOLE WILHELM
4323 DANE AVE
CINCINNATI    OH    45223-1815

#1439773
NICOLETTE C BRANUM & PAUL M
BRANUM JT TEN
83390 ARGUS AVE
TRONA    CA    93562-2010

#1439774
NICOLINA A GENTILLY
333 EAST 53RD STREET
NEW YORK  NY    10022-4911

#1439775
NICOLINA J CAROZZA &
LOUIS J CAROZZA JT TEN
22 GRUVER RD
PIPERSVILLE    PA    18947

#1439776
NICOLINA L MARINO
WHITE HORSE VILLAGE V105
535 GRADYVILLE ROAD
NEWTOWN SQUARE PA    19073-2815

#1439777
NICOLINA L SMART
8 MAPLE AVE 7
OAKFIELD    NY    14125-1030

#1439778
NICOLINA M MEEKS
5480 N MENARD
CHICAGO    IL    60630-1234

#1439779
NICOLINO VINCELLI
2695 SIERRA DR
WINDSOR    ON    N9E 2Y9
CANADA

#1439780
NICOLLAS O HERRERA
8224 YOLANDA AVE
RESEDA    CA    91335-1261

#1439781
NICOLLE CLESSURAS MCCORMICK
33 NORTH OVIATT
HUDSON    OH    44236-3021

#1439782
NICOLLE MARIA CLESSURAS
33 N OVIATT ST
HUDSON    OH    44236-3021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439783
NICOLO MERRELLI
6478 MICHELE LANE
MIDDLE TOWN    OH    45044

#1439784
NICOLOUS P ANGELOPOULOS
10 KILKIS
TRIPOLIS
GREECE

#1439785
NICOS C ELIAS
2343 READING RD
ALLENTOWN    PA    18104-6311

#1439786
NIDA CHUA
308 COLLEGE CREEK DR
DENISON    TX    75020-8266

#1439787
NIDA T BACKAITIS
10512 BREVITY DR
GREAT FALLS    VA    22066-1736

#1439788
NIDIA CAMPOS
RR 1 BOX 120
SPRINGVILLE    IN    47462-9710

#1439789
NIDIA PULIDO
3729 OAK PARK AVE
BERWYN    IL    60402-3902

#1439790
NIEL APPLEBY & ELAINE J
APPLEBY JT TEN
14115 W CRESTVIEW DR
NEW BERLIN    WI    53151-2433

#1439791
NIELS GEORGE BEAMAN &
GLORIA LIVELY BEAMAN TR
BEAMAN FAMILY LIVING TRUST
UA 12/16/92
11502 BELLSPRING
HOUSTON    TX    77072-1325

#1439792
NIELS K NELSON
5710 WOODCREST DR
FT WORTH    TX    76140-9528

#1439793
NIELS LARSEN & MARY
LOUISE LARSEN JT TEN
2460 PERSIAN DRIVE #24
CLEARWATER    FL    33763

#1439794
NIETA GREEN
12430 SOUTH COUNTRY ROAD
950 EAST
GALVESTON    IN    46932

#1439795
NIEVES A REGINALDO &
ALBERTO N REGINALDO JT TEN
1049 ROSEDALE AVE
4881 EAST STRONG COURT
ORCHARD LAKE    MI    48323

#1439796
NIEVES ALVAREZ
50 SCHEURMAN TERRACE
WARREN    NJ    07059-7154

#1108762
NIGEL R WORRALL
16962 TESORO DR
SAN DIEGO    CA    92128-2140

#1439797
NIJOLE SNAPSTYS
5906 NECKEL
DEARBORN    MI    48126-2293

#1439798
NIJOLE T BALTRULIONIS
85-22-150TH ST
JAMAICA    NY    11435-2823

#1439799
NIKETAN O DESAI
820 SEYMOUR AVE
LINDEN    NJ    07036-2940

#1108764
NIKHIL S PARULEKAR
BOX 1244
CORBIN    KY    40702-1244

#1439800
NIKI MORANTES
3950 W COMMERCE RD
MILFORD    MI    48380-3112

#1439801
NIKIFOROS GAKIS
17 BEAVER BROOK DRIVE
MERRIMACK    NH    03054

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1439802
NIKITAS S SKLAVOS
909 WILLARD AVE NE
WARREN  OH    44483-4243

#1439803
NIKITAS SOTIROPOULOS
35 DELROY DRIVE
ETOBICOKE    ON    M8Y 1M9
CANADA

#1439804
NIKKI E SWINGLER
1398 SEABREEZE ST
CLEARWATER  FL    33756-2347

#1439805
NIKKI F SHARPE
382 ROBIE DR
AUBURN  CA    95603-5331

#1439806
NIKKI FOX RAINES
4730 HIGHWAY 171
GLOSTER  LA    71030-3149

#1439807
NIKKI GOLDSTEIN CUST JORDYN
MICHELE GOLDSTEIN UNDER THE
CO UNIF TRAN MIN ACT
888 NORTHRIDGE COURT
GOLDEN  CO    80401-9175

#1439808
NIKKI L GOLDSMITH
Attn   NICOLE BERMAN GOLDSMITH
8003 HOOVER LANE
INDIANAPOLIS    IN    46260-4922

#1439809
NIKOLA L MCKAMIE & RICHARD R
MCKAMIE JT TEN
42753 VERSAILLES RD
CANTON  MI    48187-2357

#1439810
NIKOLA UZAREVIC
462 E 327TH
WILLOWICK    OH    44095-3314

#1439811
NIKOLA ZEZELJ
1749 SELO DR
SCHERERVILLE    IN    46375-2250

#1439812
NIKOLAI PLESCHAKOW JR
117 HARBOR DR
PICKENS  SC    29671-9267

#1439813
NIKOLAI SCHIJAN
U S 1 BROOKSIDE MOBILE PK G-8
MONMOUTH JCT  NJ    08852

#1439814
NIKOLAOS A ZIOZIS &
PENELOPE ZIOZIS JT TEN
99 NETHERWOOD DR
ALBERTSON  NY    11507-1319

#1439815
NIKOLAOS KOPASSIS
930 HORSESHOE COURT
VIRGINIA BEACH    VA    23451-5918

#1439816
NIKOLAOS KOROXENOS
17 WENDY DRIVE
WAPPINGER FLS  NY    12590-2038

#1439817
NIKOLAOS M FRANGOS
900 ACADEMY TERR
LINDEN  NJ    07036-5620

#1439818
NIKOLAOS M KOUFOS &
KATHERINE KOUFOS JT TEN
50 CONGREVE ST
ROSLINDALE    MA    02131-1936

#1439819
NIKOLAOS P HALEPIS
KARLOVASI
SAMOS 83200
GREECE

#1439820
NIKOLAS BURT
2095 PRIMROSE LANE
FENTON  MI    48430-8524

#1439821
NIKOLAUS GUGENHEIMER &
HELENE GUGENHEIMER JT TEN
915 MOORE DRIVE
CHELSEA  MI    48118-1357

#1439822
NIKOLAUS SCHUSTER
2541 AMYRIS CT
ZELLWOOD  FL    32798-9759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1439823
NIKOLL VULAJ
29866 HEMLOCK AVE
FARMINGTON  MI     48336-2055

#1439824
NILA B HULBERT FOUNDATION
C/O HENRY L HULBERT
6 FORD AVE
ONEONTA  NY     13820-1818

#1439825
NILA E DELEO
205 GLASGOW ST
CLYDE    NY    14433-1209

#1439826
NILA J BLANKENBAKER
BOX 113
PORTLAND  IN     47371-0113

#1439827
NILA M MAC LEOD
3820 VALLEY DR
METAMORA  MI     48455-9714

#1439828
NILA M PENTECOST TR
OLGA SLOWIEJKO TRUST
UA 07/01/98
1222 VALLEY STREAM DR
ROCHESTER HILLS    MI     48309-1732

#1439829
NILA W SANFORD
10922 GAY
CLEVELAND  OH     44105-2431

#1439830
NILE BRUCE OSBORNE
4064 NORTH SHORE LAKE DR
JAMESTOWN  OH     45335

#1439831
NILE E CASTLEBERRY JR
14290 DENNE
LIVONIA    MI     48154-4308

#1439832
NILE L BOLANDER
RR 1 BOX 158 A
MAYVIEW   MO    64071-9606

#1439833
NILE S DUSDIEKER & LOIS B
DUSDIEKER JT TEN
1968 ELM RIDGE RD NE
NORTH LIBERTY    IA     52317-9531

#1439834
NILE S DUSDIEKER & LOIS B
DUSDIEKER TEN COM
1968 ELM RIDGE RD NE
NORTH LIBERTY    IA     52317-9531

#1439835
NILE S DUSDIEKER CUST ANNA K
DUSDIEKER UNIF GIFT MIN ACT
1968 ELM RIDGE RD NE
NORTH LIBERTY    IA     52317-9531

#1439836
NILE S DUSDIEKER CUST CAROL
E DUSDIEKER UNIF GIFT MIN
ACT IA
1968 ELM RIDGE RD NE
NORTH LIBERTY    IA     52317-9531

#1439837
NILE S DUSDIEKER CUST NILE T
DUSDIEKER UNIF GIFT MIN ACT
1968 ELM RIDGE RD NE
NORTH LIBERTY    IA     52317-9531

#1439838
NILENE KERNEN & MARY K
RIMMEL JT TEN
529 S ST JOHNS ST
ITHACA    MI     48847-1804

#1439839
NILES D LOMBARD
BOX 3
ST LOUIS    MI     48880-0003

#1439840
NILES F PRATER
2120 LEE STREET
ALGONAC  MI     48001-1087

#1439841
NILES J CARLSEN
3013 BARKMAN
WATERFORD  MI     48329-2529

#1439842
NILES K HILL & SHIRLEY A
HILL JT TEN
3095 ODEN ISLAND DR
PETOSKEY  MI     49770-9626

#1439843
NILI KINEL
76 WATER VIEW CIR
ROCHESTER  NY    14625-2177

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1439844
NILS E ERICSON
2000 NE 131ST LANE
OKEECHOBEE   FL      34972-8590

#1439845
NILS H BENSON
217 E 86TH ST
NEW YORK   NY      10028-3617

#1439846
NILS OMSTED
3286 S UTAH
ARLINGTON   VA      22206-1908

#1439847
NILS R HEDBERG & JANET L
HEDBERG TR DTD 06/02/94
NILS R HEDBERG & JANET
L HEDBERG REVOCABLE TRUST
2331 BENEDICT LANE
SHELBY TWP   MI      48316-2005

#1439848
NILSA D HYATT
ATTENTION NILSA D YERKOVICH
8244 SHIPSTON
ORLAND PARK   IL      60462-2358

#1439849
NILSA KUCHERA
5627 BUTTERCUP LN
CINCINNATI   OH      45239-6707

#1439850
NINA A GIAMBALVO &
JOAN GIAMBALVO JT TEN
1717 N BAYSHORE DR 2445
MIAMI    FL    33132-1161

#1439851
NINA A HUBER
34 LAKEMONT DR
ST CHARLES   MO    63304-7912

#1439852
NINA B OLSON
7730 VISGAR
WATERFORD  MI    48329

#1439853
NINA B PRYOR
6473 W MC NEELY ST
ELLETTSVILLE   IN      47429-9442

#1439854
NINA B VONO
5596 COUNTY RD 15
HALEYVILLE    AL    35565-7801

#1439855
NINA BECK
8342 BELLARINE DRIVE
SHELBY TWP   MI    48316-3606

#1439856
NINA BOLEY ELLWOOD
521 COLLIER RD NW
ATLANTA    GA    30318-2611

#1439857
NINA BREMENKAMP
3376 CORAL PL
JUPITER    FL    33469-2406

#1439858
NINA C HUGHES
4978 NIGHTHAWK WAY
OCEANSIDE   CA    92056-5441

#1439859
NINA CARMEL PECKMAN
126 LLOYD RD
MONTCLAIR   NJ      07042-1730

#1439860
NINA CASTELLO
564 MACKAY AVE
ORADELL    NJ      07649-2558

#1439861
NINA CHESTNUT
7558 STATE RT 164
LISBON    OH    44432-9382

#1439862
NINA CONSIGLIO
27 HANDLEY ST
PERRY   NY    14530-1326

#1439863
NINA D WEBSTER
300 ROBINSON DR
NEW ELLENTON  SC    29809-2734

#1439864
NINA E COLE
852 N. FM 1194
LUFKIN    TX    75904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1439865
NINA E KRAUT
3815 YUMA ST NW
WASHINGTON   DC      20016-2213

#1439866
NINA E LUCA & JOHN LUCA JT TEN
1786 CHARM CT
ROCHESTER   MI      48306-3018

#1439867
NINA E LUCA TRUSTEE U/A DTD
01/15/90 NINA E LUCA TRUST
1786 CHARM COURT
ROCHESTER HILLS     MI     48306-3018

#1439868
NINA E RODABAUGH
5614 ELLA HOLLOW RD
ELIZABETH     PA     15037-3169

#1439869
NINA E WRIGHT
2050 S WASHINGTON RD 4003
HOLT   MI     48842-8633

#1439870
NINA F GRANT & LESLIE GRANT
HOLLAND JT TEN
73 GLENMERE RD
TENANTS HARBOR  ME     04860

#1439871
NINA F SWANSON &
CRYSTAL SWANSON & LEAH L SWANSON
& STERLING SWANSON JT TEN
625 E BALTIMORE BLVD
FLINT     MI     48505-6404

#1439872
NINA G ABRAMS
32 FAIRVIEW RD
WESTON   MA     02493-2022

#1439873
NINA G HILL
55 BRIARLEIGH DR
BRUNSWICK   OH     44212-1428

#1439874
NINA G ROZELLE
19009 PRESTON RD
WR HT     OH     44128-4307

#1439875
NINA GERNER & GILDA GERNER JT TEN
300 E 54TH ST
APT 20D
NEW YORK   NY     10022-5024

#1439876
NINA GREENE
2730 WOLCOTT ST
FLINT     MI     48504-3243

#1439877
NINA H WYATT
1987 W ALEX-BELL ROAD
DAYTON   OH     45459-1152

#1439878
NINA I AUDAS & CARMEN E
AUDAS & SEDRIC L AUDAS II JT TEN
1720 BAY STREET
SAGINAW   MI     48602-3922

#1439879
NINA J BALLINGER
3313 VISALIA RD
MORNINGVIEW KY     41063-8732

#1439880
NINA JOYCE WORRALL
446 TOVOLI PARK DR
DAVENPORT   FL     33837-9505

#1439881
NINA K SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR   CA     90720-4357

#1439882
NINA K STRUB
588 ACORN LANE
BRANDON   MS     39047-7470

#1439883
NINA KADEN & TODD KADEN JT TEN
89 E WILLIAMS ST
FORDS   NJ     08863-2207

#1439884
NINA KELEPOURIS
3321 NORTHWAY CT
BAY CITY   MI     48706-3334

#1439885
NINA KELLY DOYLE
817 SPRING GARDEN DR
BLUEFIELD     WV     24701-4917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1439886
NINA L CANOE
6201 S FRANCIS
OKLAHOMA CITY    OK    73139-4022

#1439887
NINA L CUNNINGHAM
BOX 924
TEMPE    AZ    85280-0924

#1439888
NINA L HANSON
259 W CHURCH ST
REED CITY    MI    49677-1315

#1439889
NINA L RANTA
15427 DELAWARE
REDFORD    MI    48239-3973

#1439890
NINA L REX &
VICKI J REX JT TEN
4523 TYLERGATE DR
SPRING    TX    77373

#1439891
NINA L WALTERS
32735 CADILLAC
FARMINGTON HILLS    MI    48336-4276

#1439892
NINA LEE MC MILLAN
230 KENBERRY
EAST LANSING    MI    48823-4621

#1439893
NINA LOU R PONDER
BOX 358
PENROSE    NC    28766-0358

#1439894
NINA LYNN BELLISIO
270 WAYNE AVE 302
OAKLAND    CA    94606-1217

#1439895
NINA M BOYD
119 N BAYLY AVE
LOUISVILLE    KY    40206-2305

#1439896
NINA M CUMMINGS
2238 LINCOLN PARK W
CHICAGO    IL    60614-3814

#1439897
NINA M CURRINGTON
38799 COVINGTON DR
WAYNE    MI    48184-4010

#1439898
NINA M HAWLEY
191 PEERS CROSSING DR
SENOIA    GA    30276-1768

#1439899
NINA M LANCI
227 OAK STREET
BELLMORE    NY    11710-3113

#1439900
NINA M LEHR
5063 MARILYN DR
FLINT    MI    48506-1578

#1439901
NINA M PESARE &
LOUISE P MAURO JT TEN
67 BRIGHTWOOD AVE
PROVIDENCE    RI    02908-1005

#1439902
NINA M RAMIREZ
290 S 22ND ST
SAN ROSE    CA    95116-2725

#1439903
NINA M STEIN
4056 N LA PORTE
CHICAGO    IL    60641-1720

#1439904
NINA M WILLIAMS & BILLY RAY
WILLIAMS & THOMAS WILLIAMS
TEN COM
8363 E OUTER DR
DETROIT    MI    48213-1327

#1439905
NINA M YANNUCCI
1507 SODUM HUTCHING N E
VIENNA    OH    44473-9724

#1439906
NINA MAE HOLLAND
714 INDIAN SPRINGS
LEBANON    IN    46052-1862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1439907
NINA MARIE CALLAHAN
1223 MAGINN CT
MT MORRIS   MI    48458-1786

#1439908
NINA MARIE CURNOW
34444 HEARTSWORTH LANE
STERLING HEIGHTS   MI    48312-5737

#1439909
NINA MARLAND
3113 COBB HILL RD
OAKTON   VA    22124-2330

#1439910
NINA MOSELEY LEWIS
8401 E 4TH ST
TUCSON   AZ    85710-2507

#1439911
NINA N CHRISTIANSEN CUST
KJELL I CHRISTIANSEN UNDER
THE PA UNIF GIFTS TO MINORS
ACT
HEARTHSTONE FARM
ELVERSON   PA    19520

#1439912
NINA N CHRISTIANSEN CUST
MISS BRITA N CHRISTIANSEN
UNIF GIFT MIN ACT PA
HEARTHSTONE FARM
ELVERSON   PA    19520

#1439913
NINA N GROOMS
2401 MEADOW BROOK LANE
CLIO   MI    48420-1988

#1439914
NINA NICAUD HECKER
972 HARDING DRIVE
NEW ORLEANS   LA    70119-3859

#1439915
NINA PETERSON
572 HEBRON ROAD
SAVOY   TX    75479-1220

#1439916
NINA R BOUGEAREL &
JOHN BOUGEAREL JT TEN
193 WOODSIDE RD
RIVERSIDE   IL    60546-1971

#1108777
NINA R HAMILTON & PAUL G HAMILTON
TRS
U/A DTD 12/15/99
NINA R HAMILTON
REVOCABLE LIVING TRUST
4208 ELLIOT AVE
DAYTON   OH    45410-3423

#1108778
NINA R HAMILTON TR
BYPASS TRUST
PAUL G HAMILTON REVOCABLE
U/A DTD 12/15/99
4208 ELLIOTT AVE
DAYTON   OH    45410

#1439917
NINA R HAMILTON TR
PAUL G HAMILTON REVOCABLE BYPASS
TRUST U/A DTD 12/15/99 4208
ELLIOTT AVE
DAYTON   OH    45410

#1108779
NINA R HART TR U/A DTD 10/03/03
NINA R HART REVOCABLE TRUST
120 ARROWHEAD TRAIL
BRANDON   MS    39047-6347

#1439918
NINA R PATTEK
315 HARVARD STREET
CAMBRIDGE   MA    02139-2015

#1439919
NINA RAY MATTHEWS BOLEY
718 OLD IVY RD NE
ATLANTA   GA    30342-4322

#1439920
NINA ROBIN FINUCAN
4304 N RIVER RD
JANESVILLE   WI    53545

#1439921
NINA RUTH GAMMILL
2208-32ND ST
LUBBOCK   TX    79411-1720

#1439922
NINA S SCIOLARO
5009 NORTH ELMWOOD AVENUE
KANSAS CITY   MO    64119-2802

#1439923
NINA S SELSOR CUST
KIMBERLY E SELSOR
UNIF GIFT MIN ACT DE
533 BROOKSIDE DR
ST DAVIDS   PA    19087-4824

#1439924
NINA S SELSOR CUST
ROBYN K SELSOR
UNIF GIFT MIN ACT DE
533 BROOKSIDE RD
ST DAVIDS   PA    19087-4824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439925
NINA SALAMEH CUST MIMI
SALAMEH UNIF GIFT MIN ACT
TEXAS
4031 MARTINSHIRE STREET
HOUSTON   TX   77025-3916

#1439926
NINA SALAMEH CUST MUNA
SALAMEH UNIF GIFT MIN ACT
TEXAS
4031 MARTINSHIRE STREET
HOUSTON   TX   77025-3916

#1439927
NINA SEMCZENKO
1171 RIDGECREST AVE
ASHAWA   ON   L1H 1V3
CANADA

#1439929
NINA SEMCZENKO
1171 RIDGECREST AVE
OSHAWA   ON   L1H 1V3
CANADA

#1439930
NINA SMITH HAMRICK
5918 COLISEUM ST
NEW ORLEANS   LA   70115-4308

#1439931
NINA SUCHARSKI
28414 THORNYBRAE
FARMINGTON HILLS   MI   48331-3345

#1439932
NINA TRINCERI &
ROSARIO TRINCERI JT TEN
11 NAUTICAL COURT
BAYVILLE   NJ   08721-1969

#1439933
NINA TURNER JOHNSON
BOX 1781
HIGHLANDS   NC   28741-1781

#1108780
NINA V GRANITE TOD
ALFRED D GRANITE
SUBJECT TO STA TOD RULES
470 NORTH 4TH ST
LEWISTON   NY   14092

#1108781
NINA V GRANITE TOD
ELAINE G PELLEGRINO
SUBJECT TO STA TOD RULES
470 NORTH 4TH ST
LEWISTON   NY   14092

#1439934
NINA W MEEKS
1604 LUSK ST
GUNTERSVILLE   AL   35976-1264

#1439935
NINA WEDDLE TRUSTEE
REVOCABLE LIVING TRUST DTD
12/31/90 U/A NINA WEDDLE
464 SPINNAKER WAY
SACRAMENTO CA   95831-3243

#1439936
NINA WOLDERT
3325 CAMERON AVE
TYLER   TX   75701

#1439937
NINFA AVILA SANCHEZ
2096 PAINTED POST
FLUSHING   MI   48433-2562

#1439938
NINFA ESPINOZA
635 KOURT DRIVE
EUGENE   OR   97404-2279

#1439939
NINFA G RESENDEZ
BOX 524
14-690 18TH STREET
HOLGATE   OH   43527-0524

#1439940
NINFA OLMOS EDELMAN CUST
ERIC DAVID EDELMAN UNIF GIFT
MIN ACT NJ
28 WEST SPRING BROOK RD
MONTVILLE   NJ   07045-9135

#1439941
NINFA S DAVISON
42542 FLIS DRIVE
STERLING HGTS   MI   48314-2845

#1439942
NING WONG & SARAH WONG
TRUSTEES U/A DTD 07/23/85
WONG FAMILY TRUST
20003 REDBEAM AVE
TORRANCE   CA   90503-1141

#1439943
NINO COMO &
COLLEEN C MYERS JT TEN
20691 WEDGEWOOD DR
GROSSE PTE WOODS  MI   48236-1560

#1439944
NINO IMBROGNO
140 HARRISON AVE
YONKERS   NY   10705-2609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1439945
NINO J GIANELLI
15901 NIELSEN AVE
SAN LORENZO    CA    94580-1452

#1439946
NINO M RANGEL
3071 LAKE OF PINES DR
LAKE    MI    48632

#1439947
NINO SEBASTIANELLI &
BERNADINE J SEBASTIANELLI JT TEN
69381 CRESTVIEW ROAD
DESERT HOT SPRINGS    CA    92241-8231

#1439948
NIOLA MODELLE METCALF &
COBURN C METCALF TR
NIOLA MODELLE METCALF
TRUST US 12/07/90
6684 MILLL RIDGE RD
MAUMEE  OH    43537-9658

#1439949
NION REBECCA DICKSON
16095 CAMINO DEL CERRO
LOS GATOS    CA    95032-4844

#1439950
NIRA ASHER-GELLER
7337 MARYLAND AVE
SAINT LOUIS    MO    63130-4202

#1108784
NIRA COX
6619 PASEO
KANSAS CITY    MO    64132

#1439951
NIRMAL SINGH & NEELAM SINGH JT TEN
29510 FOX GROVE RD
FARMINGTON HILLS    MI    48334-1945

#1439952
NISHA A DOSS
425 W HOME AVE
FLINT    MI    48505-2633

#1439953
NISHA A DOSS &
MORDINE ALLEN JT TEN
425 W HOME AVE
FLINT    MI    48505-2633

#1439954
NISHA K GHIYA &
KINNAR K GHIYA JT TEN
1842 W THOMPSON WAY
CHANDLER  AZ    85248-1896

#1439955
NISHAT AHMED &
THANVIRA AHMED JT TEN
5303 LA CANADA BLVD
LA CANADA    CA    91011-1724

#1439956
NISSAN AUTOMOBILE COMPANY OF
LIMITED
5290 ORBITOR DR
MISSISSAUGA    ON    L4W 4Z5
CANADA

#1439957
NISSIM ALHADEFF
181-35 MIDLAND PARKWAY
JAMAICA ESTATES    NY    11432-1432

#1439958
NISTOR POTCOVA JR & SALLY
POTCOVA JT TEN
13672 SHADY LANE
MONROE  MI    48161-4746

#1439959
NITA A HOLT CUST PETER A
HOLT UNIF GIFT MIN ACT MASS
76 W MAIN ST
WESTBORO  MA    01581-2535

#1439960
NITA C MOORE
R 16 BOX 206
BEDFORD    IN    47421-9317

#1439961
NITA CLAIRE LOMBARDI
6445 DUNWOOD CIRCLE NW
CANTON  OH    44718

#1439962
NITA F MCLAUGHLIN
1420 SHERWOOD DRIVE
ANDERSON    IN    46012-2826

#1439963
NITA FRIEDMAN CUST FOR
RANDI JEANNE FRIEDMAN UNIF
GIFT MIN ACT NY
BOX 234
NAPLES    ID    83847-0234

#1108786
NITA G ANDERSON
3080 HELEN CT
ROYAL OAK    MI    48073-3109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1439964
NITA J MULLINAX
8800 EAST 62ND TERR
RAYTOWN   MO    64133-3722

#1439965
NITA L STARR
51 PERRY PL
PONTIAC    MI    48340

#1439966
NITA LOU DAVIS LAWLESS
109 LARRY DR
HEATH    TX    75032-6605

#1439967
NITA P HERREMAN
3000 INDIAN WOOD RD
WILMETTE    IL    60091-1130

#1439968
NITA R LEWIS
1185 WOODBEND DRIVE
RAVENNA   OH    44266-8758

#1439969
NITA ROBBINS TR
NITA ROBBINS REVOCABLE LIVING
TRUST UA 09/01/99
P O BOX 945
CARMEL    CA    93921

#1439970
NIVALDO J RODRIGUEZ
40381 FLAGSTAFF D8
STERLING HEIGHTS       MI    48313-3907

#1439971
NIVIO ALBANESE & JEAN
ALBANESE JT TEN
107 MARIONDALE DRIVE
PLANTSVILLE    CT    06479-1214

#1439972
NIZAM U AHMED
26246 COLMAN DR
WARREN    MI    48091-1044

#1439973
NOAH BROWNSEY
4001 OLD RIVER RD
SCHENECTADY   NY    12309-1518

#1439974
NOAH E DEATON
401 GRANNY SMITH LN
MIDDLETOWN   OH    45044-7945

#1439975
NOAH E LAW
929 S ABERDEEN DRIVE
INDIANAPOLIS    IN    46241-1848

#1439976
NOAH E WHIPP & THELMA D
WHIPP JT TEN
3155 W ELDEAN ROAD
COVINGTON    OH    45318-8961

#1439977
NOAH E YANCY
4195 W CASTLE RD
FOSTORIA    MI    48435-9638

#1439978
NOAH GARSON
2987 WEBSTER AVE
BRONX    NY    10458-2424

#1439979
NOAH K FISHER
26592 60TH AVE
MATTAWAN   MI    49071

#1439980
NOAH MARTIN
1838 W BROOKWOOD CT
PHOENIX    AZ    85045-1780

#1439981
NOAH MOORE JR
501 SPENCER ST
FLINT    MI    48505-4257

#1439982
NOAH POLLOCK
143 ORCHARD
DELMAR   NY    12054-1617

#1439983
NOAH WEINSTEIN
Attn   FRANK WEINSTEIN
124 SUNNYSIDE PLACE
QC    H9A 1V9
CANADA

#1439984
NOAHIE S FOLK
9925 STRASBURG RD
ERIE    MI    48133-9728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1439985
NOBEL K CHEN
932 ELM ST
NAPERVILLE    IL    60540-0346

#1439986
NOBEL S HADDAD
3510 HARDING STREET
LONG BEACH    CA    90805-3931

#1439987
NOBLE F HOLLIS
103 IRONS DR
FLORENCE    AL    35633-1200

#1439988
NOBLE F MCFARLAND
Attn    ROSE MCFARLAND
681 LEXINGTON DRIVE
CLERMONT    FL    34711-2455

#1439989
NOBLE F MORRIS
21240 34 MILE RD
ARMADA    MI    48005-3114

#1439990
NOBLE H COLYER
BOX 2860
HWY 1643
SOMERSET    KY    42501

#1439991
NOBLE JONES
217 E ELDRIDGE
FLINT    MI    48505-3433

#1439992
NOBLE LANE & BEVERLY M LANE JT TEN
5708 N 50 E
GREENFIELD    IN    46140-9059

#1439993
NOBLE R GRAVES
1288 E MT MORRIS
MT MORRIS    MI    48458-2934

#1439994
NOBLE S BROWN
1996 WEST 4TH ST
MANSFIELD    OH    44906-1709

#1439995
NOBLE WELCH
25 STRICKLAND RD
COS COB    CT    06807-2727

#1439996
NOBLIN JOHNSON
9687 PETER HUNT
DETROIT    MI    48213-2780

#1439997
NOBU K BEVINS & STEVEN
JOSEPH KELLY JT TEN
136 RIMMON RD
NORTH HAVEN    CT    06473-2875

#1439998
NOBUE WILSON
83 HOMER AVENUE
BUFFALO    NY    14216-2301

#1439999
NODAINE MARGARET ROTHWELL
2 CHAPLIN AVE
ST CATHARINES    ON    L2R 2E5
CANADA

#1440000
NOE E QUINTERO
4733 ROBINSON RD
SYLVANIA    OH    43560-1745

#1440001
NOE L RODRIGUEZ
2645 ALMOND ST
SELMA    CA    93662-2653

#1440002
NOEL A & LEOMA NEGLEY TR
DTD 7/24/91 FOR THE NOEL A
NEGLEY & LEOMA NEGLEY 1991
TRUST
903 PINE ST
MANTECA    CA    95336-4816

#1440003
NOEL A AUSTIN
206 MEADOW HILL CIRCLE
GOODE    VA    24556-2205

#1440004
NOEL A JOHANSON
1745 REYES LN
TRACY    CA    95376-0748

#1440005
NOEL A PALM
131 TRANQUILITY WAY
APT B
CAPE CANAVERAL    FL    32920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1440006
NOEL A PALM
131 TRANQUILITY WAY APT B
CAPE CANAVERAL    FL    32920

#1440007
NOEL A SAVAGE
1604 WALNUT ST
BELMAR    NJ    07719-3974

#1440008
NOEL B COLLINS
13630 CASTLETON
DETROIT    MI    48227-3036

#1440009
NOEL B PERRITT AS
CUSTODIAN FOR MARION BENNETT
PERRITT U/THE ALA UNIFORM
GIFTS TO MINORS ACT
103 A J DOWNING ROAD
MADISON    AL    35758-7816

#1440010
NOEL C COX & JAMES B COX JT TEN
11 TENNEY HILL RD
KITTEY POINT    ME    03905

#1440011
NOEL C WHALEN
517 WHITETAIL CIR
LAFAYETTE    CO    80026-9088

#1440012
NOEL D HUMPHREYS
36 TOMPKINS PLACE
BROOKLYN    NY    11231-4404

#1440013
NOEL D WILLIAMS
114 4TH AVE
BRUNSWICK    MD    21716-1605

#1440014
NOEL E HANF
BOX 1832
NEW HAVEN    CT    06508-1832

#1440015
NOEL E LUTTRELL
1701 PLYMOUTH
NEW CASTLE    IN    47362-1839

#1440016
NOEL F EARLES
1122 E GANO
KOKOMO    IN    46901-1632

#1440017
NOEL GOWTON
1544 OHIO AVE
LAWRENCEVILLE    NJ    08648-4651

#1440018
NOEL GOWTON CUST BRANDON L
GOWTON UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
1544 OHIO AVE
LAWRENCEVILLE    NJ    08648-4651

#1440019
NOEL GURIN & ANITA GURIN JT TEN
160-40 86TH ST
HOWARD BEACH    NY    11414-3030

#1440020
NOEL H DEANCAUSSE
56130 DIAMONDHEAD DR E
DIAMONDHEAD    MS    39525

#1440021
NOEL H TIPTON & REBA TIPTON JT TEN
BOX 193
ALLARDT    TN    38504-0193

#1440022
NOEL HENRY
204 CASPER WAY
MIDDLETOWN    DE    19709

#1440023
NOEL J EDWARDS
3600 RAVENHILL LN
ARLINGTON    TX    76016-4831

#1440024
NOEL J MARTIN
6761 W 100 S
SWAYZEE    IN    46986-9740

#1440025
NOEL J RAUFASTE IV
1013 J AVENUE
NAVADA    IA    50201-1926

#1440026
NOEL J SMITH
C/O ONIE SMITH
3777 CREEK ROAD
CINCINNATTI    OH    45241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440027
NOEL K JULKOWSKI
2819 S E 58TH
PORTLAND   OR   97206-1444

#1108798
NOEL KRANTZ CUST CALEB
KRANTZ UNIF GIFT MIN ACT IA
9404 JAYNES ST
OMAHA   NB   68134

#1440028
NOEL KRANTZ CUST CALEB
KRANTZ UNIF GIFT MIN ACT IA
9404 JAYNES ST
OMAHA NB   NE   68134

#1440029
NOEL KRANTZ CUST COREY
KRANTZ UNIF GIFT MIN ACT IA
271 OLIVEWOOD DR NORTH
BAXTER   MN   56425

#1440030
NOEL L DANSEREAU
668 E BOUTELL RD
BAY CITY   MI   48708-9170

#1440031
NOEL L HOVER SR & NOEL L
HOVER II & GEORGIA HOVER
GABRIEL & REBECCA J HOVER JT TEN
2787 S NEWTON WAY
DENVER   CO   80236-2215

#1440032
NOEL L WENDT
6435 S PARFET ST
LITTLETON   CO   80127-2415

#1440033
NOEL LOCKWOOD WHITESIDE
20001 WESTHAVEN LANE
ROCKY RIVER   OH   44116-4053

#1440034
NOEL LONSCHEIN
2100 S OCEAN LANE
APT 1608
FORT LAUDERDALE   FL   33316-3826

#1440035
NOEL M DU BOIS
71 NICOLE DRIVE
MILFORD   CT   06460-6970

#1440036
NOEL M GROESCHEL & CATHERINE
GROESCHEL JT TEN
72 BEVERLY ROAD
STATEN ISLAND   NY   10305-2637

#1440037
NOEL M HOUSE
3396 FAIRVIEW CHURCH RD
BONNE TERRE   MO   63628-8433

#1440038
NOEL R EVANS JR
3002 DEARBORN ST
FLINT   MI   48507-4313

#1440039
NOEL R FREESE & RUTH E
FREESE JT TEN
202 N W O'BRIEN ROAD
LEES SUMMIT   MO   64063-2113

#1440040
NOEL R LITTLE
1650 PINNACLE RD
HENRIETTA   NY   14467-9611

#1440041
NOEL R PATENAUDE
150 N 33 ST
BATTLE CREEK   MI   49015-4923

#1440042
NOEL REGIS KNIGHT
8459 WEST RIDGE ROAD
ELYRIA   OH   44035-4468

#1440043
NOEL ROBYN & MARY LEE
ROBYN JT TEN
2101 SUSAN
BLACK HILLS ESTATES
CLARKDALE   AZ   86324-3710

#1440044
NOEL S KIPP
4891 GENESEE RD
LAPEER   MI   48446-3633

#1440045
NOEL SPENCER MEYN & PATRICIA
LEE MEYN TR U/A DTD
08/07/92 THE PAT MEYN REV TR
5005-I FOOTHILLS RD
LAKE OSWEGO   OR   97034

#1440046
NOEL STEVENS
BOX 806
GREENTOWN   PA   18426-0806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440047
NOEL STONE
11300 122ND AVE NORTH
LARGO    FL    33778-2537

#1440048
NOEL T BOLTUCH
265 HUGHES ROAD
GULPH MILLS    PA    19406-3711

#1440049
NOEL W BARKER
5731 BLACKSTONE
CHICAGO    IL    60637-1823

#1440050
NOEL W BULLOCK
BOX 8
GRANT    NE    69140-0008

#1440051
NOEL W BULLOCK & KARELN
K BULLOCK JT TEN
404 HANCOCK
GRANT    NE    69140

#1440052
NOEL W THOMAS
BOX 95
DITTMER    MO    63023-0095

#1440053
NOEL YBARRA
5920 FORRESTER RD
ADRIAN    MI    49221-8418

#1440054
NOELLA CHINOSKI
26220 JANET CT
ROSEVILLE    MI    48066-3202

#1440055
NOELLE C NELSON
10500 YERBA BUENA RD
MALIBU    CA    90265

#1440056
NOELLE HUFFMAN
345 REYMONT
WATERFORD MI    48327-2864

#1440057
NOELLE M BOTTI
3647 EMPIRE DR 101
LOS ANGELES    CA    90034-5076

#1440058
NOELLE M DRUGAN
717 KAINS AVE #3
ALBANY    CA    94706

#1440059
NOELLE PALMER
38 OUTLOOK RD
SWAMPSCOTT MA    01907-2018

#1440060
NOEMA ALVAREZ
3707 LONEWOOD CT
LAND OAKES    FL    34638

#1440061
NOEMI TURNER
7220 RIVER RIDGE CT
BRIGHTON    MI    48116-7771

#1440062
NOHELY SALAS
3538 S WENONAH AVE
BERWYN IL    60402-3340

#1440063
NOHOWA S OMOREGIE
BOX 8240
GOLETA    CA    93118-8240

#1440064
NOLA A CROW
2823 WHISPER HILL
SAN ANTONIO    TX    78230-3713

#1440065
NOLA BASS
205 E CHESTNUT ST
PARDEEVILLE    WI    53954-9125

#1440066
NOLA C DUM
2823 WHISPER HILL
SAN ANTONIO    TX    78230-3713

#1440067
NOLA C PUVALOWSKI
2967 SATURN DR
LAKE ORION    MI    48360-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440068
NOLA CARTER HUMES
BOX 205
FORT DODGE    IA    50501-0205

#1440069
NOLA DALECKE
3558 GOODWOOD 2 SE
GRAND RAPIDS    MI    49546-7226

#1440070
NOLA HUSE TUTAG TR U/A DTD
5/31/73
15 RADNOR CIR
GROSSE POINTE FARM    MI    48236-3812

#1440071
NOLA I SCOTT
Attn    NOLA I SCOTT STOICK
13217 N CENTER RD
CLIO    MI    48420-9163

#1440072
NOLA J DABNEY &
BURGIN E DABNEY JR &
DEBBIE L DABNEY JT TEN
10100 CATTAIL ROAD
CHESTERFIELD    VA    23838-5011

#1440073
NOLA JO HAINSWORTH &
JOSEPH R HAINSWORTH JT TEN
19 CAMELOT
EDWARDSVILLE    IL    62025-3701

#1440074
NOLA K CAULDER
605 STONERIDGE DR
LEXINGTON    SC    29072-3953

#1440075
NOLA M SAWYERS
2114 LEHMAN
TOLEDO    OH    43611-2933

#1440076
NOLA M WEIS
205 E CHESTNUT
PARDEEVILLE    WI    53954

#1440077
NOLA MAE AMOS
1800 CAPEWAY RD
POWHATAN    VA    23139-7325

#1440078
NOLA MARIA HAISS
229 PORTER RD
ATWATER    OH    44201-9554

#1440079
NOLA MARIE TOPPEN
5268 BOSWELL
MEMPHIS    TN    38120-1554

#1440080
NOLAN A CAILLIER & JOSEPH A
CAILLIER HEIRS-EST JOSEPH CAILLIER
5255 SWALLOW DR
BEAUMONT    TX    77707-2031

#1440081
NOLAN C DINSMORE
1101 FALMOUTH RD
WALDORF    MD    20601-3346

#1440082
NOLAN C ROOKS
4326 W PINE RIVER RD
ST LOUIS    MI    48880-9343

#1440083
NOLAN C STILL JR
5931 VERDI DRIVE
DAYTON    OH    45449-3240

#1440084
NOLAN COPELAND
60 TOWER WAY
ALLARDT    TN    38504

#1440085
NOLAN D HUFFER & MARY L
HUFFER JT TEN
1509 SPANISH DR
LEESBURG    FL    34748-3125

#1440086
NOLAN K NEIGHBORS & NANCY N
LANDSHOF JT TEN
1833 QUAIL VALLEY COVE
MEMPHIS    TN    38134-6505

#1440087
NOLAN L REECE
377 WEST 5TH ST
PERU    IN    46970-1944

#1440088
NOLAN LEWIS & ELIZABETH
Y LEWIS JT TEN
925 E SUNSET DR
CASA GRANDE    AZ    85222-2715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440089
NOLAN LIPSKY CUST JEFFERSON
R LIPSKY UNIF GIFT MIN ACT
ILL
230 FOXX MANOR
CHATHAM   IL      62629-2002

#1440090
NOLAN MOORE JR
7420 WILLOW OAK CT
WEST BLOOMFIELD   MI      48324-3077

#1440091
NOLAN PATRICK LAMBERT
631 ST CHARLES AVE
NEW ORLEANS   LA      70130-3411

#1440092
NOLAN R JESSEE
410 CHESTERFIELD AVE
LANCASTER   SC      29720-3508

#1440093
NOLAN R KENT & LINDA H
KENT JT TEN
302 GIBSON HWY
WARRENTON   GA      30828

#1440094
NOLAN R PEDIGO & ADA L
PEDIGO JT TEN
1803 ELLEN DR
INDPLS   IN      46224-5520

#1440095
NOLAN R WHITAKER
1336 PHILATHA
TROY   MI      48098-3336

#1440096
NOLAN R WHITE &
DOROTHY E WHITE TRS
U/A DTD 01/06/95
WHITE FAMILY TRUST
RTE 2 BOX 868
ALAMO   TX      78516-9646

#1440097
NOLAND A HALE
14399 PARKMAN BLVD
BROOKPARK   OH      44142-2529

#1440098
NOLAND D HUMPHREY
3124 EDGAR
MAPLEWOOD   MO      63143-3906

#1440099
NOLAND JAMES REAMER
1392 RASHO
TRAVERSE CITY   MI      49686-9121

#1440100
NOLAND R MOORE
1520 COUNTRY LN
MILLPORT   AL      35576-2803

#1440101
NOLAND WHITE
3547 BLOOMFIELD DR
MACON   GA      31206-3811

#1440102
NOLEN RAY
809 CHRISTOPHER CIRCLE
ALBERTVILLE   AL      35951-3703

#1440103
NOLEN SMITH
1439 VAN VLECK AVE SE
ATLANTA   GA      30316-2029

#1440104
NOLLIE E WILLIAMSON
3890 REX RD
REX   GA      30273-1330

#1440105
NOMA J WARRENS
3723 KLIBRECK DR
COLUMBUS   OH      43228-3728

#1440106
NOMA R MAULDIN
18009 E 25TH TERRACE
INDEPENDENCE   MO      64057-1343

#1440107
NOMIKEE KOUMAS
5413 GOLD MOORE COURT
CENTREVILLE   VA      20120-1658

#1440108
NOMIKEE KOUMAS &
TED J KOUMAS JT TEN
5413 GOLD MOORE COURT
CENTREVILLE   VA      20120-1658

#1440109
NOMRAH G GARRETT
406 SIMON CREST
CANYON LAKE   TX      78133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1108810
NONA C BOBLITT
1703 GREENRIDGE RD
TAMPA    FL    33619

#1440110
NONA F DOLCEAMORE
52 GREATE BAY CRT
SOMERS POINT    NJ    08244-1700

#1440111
NONA F LEIDIG ARNOLD CUST
NATHAN WILLIS ARNOLD
UNIF TRANS MINS ACT IL
19 GLENHURST
FOX RIVER GROVE    IL    60021-1872

#1440112
NONA F LEIDIG ARNOLD CUST
ZACHARY LEMARR ARNOLD
UNIF TRANS MINS ACT IL
19 GLENHURST
FOX FIVER GROVE    IL    60021-1872

#1440113
NONA J CASON
105 BROOKSY
GILMER    TX    75644-3201

#1440114
NONA J MANTINI
9411 COUGAR DRIVE
WEEKI WACKEE    FL    34613-3917

#1440115
NONA M SPENCER
8597 HARTWELL
DETROIT    MI    48228-2558

#1440116
NONA MITCHELL
6257 ELDRIDGE
BEDFORD HTS    OH    44146-4008

#1440117
NONA R ANDERSON
9920 SHEEHAN RD
DAYTON    OH    45458-4116

#1440118
NONA R MEYER
829 SHEFFIELD PLACE
THOUSAND OAKS    CA    91360-5349

#1440119
NONA R SIDLO
2358-4TH AVE
NORTH RIVERSIDE    IL    60546-1211

#1440120
NONA THOMAS ANDERSON
564-6TH AVENUE
SACRAMENTO    CA    95818-3614

#1440121
NONDAS L JOYNER
30 FAIRLANE DR
WARSAW    IN    46580-4609

#1108815
NONDAS ZENOR BESWICK
7004 DEL MATEO
DES MOINES    IA    50311

#1440122
NONDIS M WILSON
126 EAST BUCHANAN ST
LITCHFIELD    IL    62056

#1440123
NONIE C DIETZ
3193 OLYMPIC VIEW DR
CHINO HILLS    CA    91709

#1440124
NORA A DUNSCOMB
3628 WISHBONE BLVD
INDIANAPOLIS    IN    46268-3641

#1440125
NORA A FRANCIS
7047 COUNTY ROAD 59
LEXINGTON    OH    44904-8513

#1440126
NORA A MARTINEZ
2469 MARJORIE LANE
CLIO    MI    48420-9152

#1440127
NORA A ZENTNER
219 DETROIT ST
SOUTH LYON    MI    48178

#1440128
NORA B HOLMES & MARIE E
OSTRANDER & ROSS L BURGAR JT TEN
164 UNION ROAD
FINGAL    ON
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440129
NORA B LEPPANEN
4200 E LOCH ALPINE DR
ANN ARBOR   MI    48103-9768

#1440130
NORA B THOMPSON
103 LUCAS STREET
BROOKHAVEN MS    39601-2519

#1440131
NORA BENNETT
5 DALE CREST MANOR
SWANSEA IL    62226-6484

#1440132
NORA C RACHOW
5728 ALLEN PADGHAM RD
FARMINGTON NY    14425

#1440133
NORA COLBY &
SANDRA ANN JANETZKE JT TEN
526 E GRANET
HAZEL PARK    MI    48030-2006

#1440134
NORA D BOKAN
2847 WHITETAIL CIR
LAFAYETTE   CO    80026-7001

#1440135
NORA D JESS TRUSTEE U/A DTD
01/03/93 THE JESS FAMILY
DISCLAIMER TRUST
17939 VALLE DE LOBO DR
POWAY   CA    92064-1021

#1440136
NORA E CHANDLER
2909 E ARMIN AVE
LAS VEGAS    NV    89101

#1440137
NORA E DEE
C/O JAMES L DEE
6022 W TAYLOR RD
MUNCIE    IN    47304-4766

#1440138
NORA E HEIGHT
66 CEDAR VILLAGE BLVD
BRICK    NJ    08724-2783

#1440139
NORA E KORONICH
2305 NOMADAVE
DAYTON  OH    45414-3362

#1440140
NORA E SHAW
2002 ALEXANDRIA PK
ANDERSON  IN    46012-1802

#1440141
NORA ELIZABETH BARTOLACCI-
FRANZINI
15607 DEERGLEN DRIVE
TAMPA   FL    33624-1711

#1440142
NORA ELLEN KIMMEL
3015 MEADOWLAND DR
OWENSBORO KY    42303-6436

#1440143
NORA ELLEN LAMB
4125 PETERBOROUGH RD
WEST LAFAYETTE   IN    47906-5679

#1440144
NORA FIELDS
314 E HOME AVE
FLINT    MI    48505-2866

#1440145
NORA FISHER
BOX 178
MOUNTAINVILLE    NY    10953-0178

#1440146
NORA G GARRISON
1450 NEW HOPE CHURCH RD SW
LOGANVILLE   GA    30052-3842

#1440147
NORA G TRUAX
4112 CARMELITA BLVD
KOKOMO  IN    46902-4613

#1440148
NORA GALLAGHER
106-20 SHORE FRONT PKWY APT 3-O
ROCKAWAY PARK NY    11694-2669

#1440149
NORA GESQUIERE
38862 LAKESHORE DR
MOUNT CLEMENS MI    48045-2873

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440150
NORA GRACE MONTGOMERY
557 MILLS WAY
GOLETA    CA    93117

#1440151
NORA H PAGE
2171 SOLDIERS HOME ROAD
W CARROLLTON  OH    45418-2338

#1440152
NORA HARKIN
MONKSTOWN AVE THE LODGE
MONKSTOWN COUNTY DUBLIN
IRELAND

#1440153
NORA HENDRICKSON
4238 ZAGAR DR
CINCINNATI    OH    45245-1610

#1440154
NORA HERRLING
2631 NORTHERN RD 230
APPLETON   WI    54914-8761

#1440155
NORA HOWLEY
157 MELROSE ST
AUBURNDALE   MA    02466-1107

#1440156
NORA I MOORE TR
NORA I MOORE REVOCABLE TRUST
UA 08/14/98
22824 E COTTONWOOD RD
FARMINGTON   IL    61531

#1440157
NORA I SAUNDERS
142 GREYSTONE RD
ROCKVILLE CENTRE    NY    11570-4515

#1440158
NORA J ABNEY
6645 S STATE RT 201
TIPP CITY        OH    45371-8500

#1440159
NORA J HEMPHILL TR
NORA J HEMPHILL TRUST
UA 08/31/98
11116 QUIRK RD
BELLEVILLE     MI    48111-5215

#1440160
NORA J SMART
3 5TH STREET
ASPINWALL    PA    15215-2917

#1440161
NORA J TAYLOR
BOX 379
BIMBLE    KY    40915-0379

#1440162
NORA J TRUELSON
4851 E LAKE HARRIET BLVD
MINNEAPOLIS    MN    55409-2266

#1440163
NORA K HILL &
LABE KEITH HILL JT TEN
15W715 72ND ST
HINSDALE    IL    60521-5557

#1440164
NORA K MACK
966 DANIEL RD
WEATHERFORD TX    76087

#1440165
NORA K MCGEE
11 FAIRVIEW PL
CANISTEO   NY    14823-1201

#1440166
NORA K STUCK
BOX 215
POMARIA   SC    29126-0215

#1440167
NORA KNIGHT CUST ROGER J
KNIGHT JR UNDER CA UNIF
TRANSFERS TO MINORS ACT
1646 S DITMANR
OCEANSIDE   CA    92054-5906

#1440168
NORA L CARROLL
308 E 54TH ST
ANDERSON   IN    46013-1738

#1440169
NORA L GILBERT
C/O JANET E PLUMMER
1175 WINDSOR CROSSING LANE
TIPP CITY    OH    45371

#1440170
NORA L GILCHRIST
ROUTE 1 BOX 195
MINERAL WELLS    WV    26150-9732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1440171
NORA L GLOVER
215 E S C ST
GAS CITY     IN     46933-1738

#1440172
NORA LEE HOLTAM
214 HINSDALE AVE
FAYETTEVILLE     NC     28305-5322

#1440173
NORA LEE ROGERS
501 W LINCOLN WAY
LISBON     OH     44432-1109

#1440174
NORA M COREY
1508 PEPPER HILL DR
LANSING     MI     48917-1646

#1440175
NORA M GOODMAN
100 N MONROE AVE
WENONAH NJ     08090-1736

#1440176
NORA M PHILLIPS
1956 CHESTER AVE SW
WARREN  OH     44481-9757

#1440177
NORA M STRNAD &
CAROLE E STRNAD JT TEN
47584 FORTON
BALTIMORE     MI     48047

#1440178
NORA MADDEN ASHBY
109 FAYE STREET
BEREA  KY     40403-2111

#1440179
NORA MC DONOGH &
KATHLEEN MC DONOGH &
JOHN MC DONOGH JT TEN
5525 S TROY AVE
CHICAGO     IL     60629-2418

#1440180
NORA MULLEN & RUSSELL H
MULLEN JT TEN
281 PENNINGTON-TITUSVILL RD
PENNINGTON     NJ     08534-4102

#1440181
NORA NARAGHI
17500 E KEYES RD
DENAIR     CA     95316-9610

#1440182
NORA P CASTLE
2760 FAIRMOUNT BLVD
CLEVELAND HEIGHTS     OH     44118-4018

#1440183
NORA R BENTZ & ALAN D BENTZ JT TEN
315 15TH ST SE
GEORGETOWN APT L-2
MOULTRIE     GA     31768

#1440184
NORA R MYERS
35 LYMAN CIRCLE
SHAKER HEIGHTS     OH     44122-2110

#1440185
NORA S MALLOY
11 WILSON AVE
QUAKER HILL     CT     06375-1716

#1440186
NORA SAUNDERS & JAMES
SAUNDERS JT TEN
142 GREYSTONE RD
ROCKVILLE CENTRE     NY     11570-4515

#1440187
NORA SPRINGMAN
C/O CAROL WOOLLEY
1545 SO 19TH E
SALT LAKE CITY     UT     84108-2653

#1440188
NORA SWALIN
8701 WATER FRONT DR
PALOS HILLS     IL     60465-3141

#1440189
NORA T LAMB & JOHN W LAMB JT TEN
527 CARROLTON BLVD
WEST LAFAYETTE     IN     47906-2335

#1440190
NORA T OBRIEN
56 SINCLAIR AVE ANNADALE
STATEN ISLAND     NY     10312-3041

#1440191
NORA TRONO
4 42ST S W
CALGARY     AB     T3C 1Y1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1440192
NORA TZU-LING CHEN
1958 VALLEJO ST
SAN FRANCISCO    CA    94123-4918

#1440193
NORA VENTURINI TR
NORA VENTURINI TRUST
UA 08/08/96
2533 N ASHLAND AVE
APT 2C
CHICAGO    IL    60614-2059

#1440194
NORA W CAMPBELL
3056 ROSEMONT RD
N JACKSON    OH    44451

#1440195
NORA YOST
108 W MAIN ST
BOX 83
HALE    MI    48739-9235

#1440196
NORA-SCOTT LURDING
5213 TAMERLANE ROAD
LOUISVILLE    KY    40207-1163

#1440197
NORABELLE C MAC KENZIE
435 SHEPARD ST
LANSING    MI    48912-2610

#1440198
NORABELLE C MACKENZIE &
RALPH W MACKENZIE JT TEN
435 SHEPARD ST
LANSING    MI    48912-2610

#1440199
NORADA M WILKEY
3189 VIA DE CABALLO
ENCINITAS    CA    92024-6925

#1440200
NORAH BACHMAN & SHIRLEY J
SHEA & KENNETH J BACHMAN JT TEN
2395 HARBOR BLVD
APT 317B
PORT CHARLOTTE    FL    33952-5034

#1440201
NORAH HART PROULX
28 MILLAR AVE
GATINEAU( HULL SECTOR)    QC    J8Y 3N7
CANADA

#1440202
NORB J ALLGEYER & MARY L
ALLGEYER JT TEN
905 SUNGLOW DRIVE
VILLA HILLS    KY    41017-1131

#1440203
NORBERT A HILKOWSKI
40493 PINETREE
PLYMOUTH    MI    48170-4443

#1440204
NORBERT A NORRIS JR
33 ALLEGANY ROAD
KENMORE    NY    14217-2008

#1440205
NORBERT A SIGLINSKY CUST
TERRANCE G SIGLINSKY UNIF
GIFT MIN ACT WISC
N1591 FAIRVIEW LANE
FORT ATKINSON    WI    53538-9336

#1440206
NORBERT A ZRENNER
2338 RIVIERA DRIVE
ANDERSON    IN    46012-4722

#1440207
NORBERT B JARUSZEWSKI &
ROBERTA G JARUSZEWSKI JT TEN
21315 CANCUN
MISSION VIEJO    CA    92692-4910

#1440208
NORBERT B RIETHMAN
9210 W MIAMI SHELBY RD
COVINGTON    OH    45318

#1440209
NORBERT BAER
PLATANENSTRASSE 20
D-65474 BISCHOFSHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1440210
NORBERT BOECKER
BOX 365
OTTOVILLE    OH    45876-0365

#1440211
NORBERT C DUELL
3535 N ALCONY CONOVER RD
CASSTOWN OH    45312-9727

#1440212
NORBERT C EBLE
677 KARNAK COURT
CINCINNATI    OH    45233-4735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440213
NORBERT C WNUKOWSKI & IRENE
J WNUKOWSKI JT TEN
4866 ROBERT
SHELBY TOWNSHIP    MI    48316-4134

#1440214
NORBERT CHOJNACKI &
ANTOINETTE CHOJNACKI JT TEN
21901 BRADFORD CT
ST CLAIR SHORES    MI    48080-2482

#1440215
NORBERT CLEFFMAN
2056 W CUYLER AVE
CHICAGO    IL    60618-3006

#1440216
NORBERT D BARTHOLOMEW
8192 W KALAMO
BELLEVUE    MI    49021-9453

#1440217
NORBERT D TRESCHER
1310 MONTEREY LANE
JANESVILLE    WI    53546-5567

#1440218
NORBERT DALLADAS
2372C VIA MARIPOSA W
LAGUNA WOODS   CA    92653

#1440219
NORBERT DALLADAS &
IRMGARD DALLADAS JT TEN
2372C VIA MARIPOSA W
LAGUNA WOODS   CA    92653

#1440220
NORBERT DUKE
683 CHARLESBOURG
VILLE DE BOISBRIAN    QC    J7G 1T7
CANADA

#1440221
NORBERT E FERNANDEZ
2301 GROESBECK AVE
LANSING    MI    48912-3452

#1440222
NORBERT E SKIBINSKI
118 WESTLAND PKWY
CHEEKTOWAGA NY    14225-3045

#1440223
NORBERT E WOZNIAK
146 FAIR ST
JUNEAU    WI    53039-1204

#1440224
NORBERT EDWARD EAGLOSKI II
2409 WINTER ST
ST ALBANS    WV    25177-3311

#1440225
NORBERT F ADAMS
5185 ALTURAS CIR
COLORADO SPRINGS   CO    80911-3418

#1440226
NORBERT F GORAJCZYK
5624 TOWNSHIP CT
STERLING HTS    MI    48310-4082

#1440227
NORBERT F KALMER
BOX 15
GERMANTOWN IL    62245-0015

#1440228
NORBERT F KARHOFF
G-4015 LENNON ROAD
FLINT    MI    48507

#1440229
NORBERT F KARHOFF &
VALERIA E KARHOFF JT TEN
G-4015 LENNON RD
FLINT    MI    48507

#1440230
NORBERT F MEGER
7809 WARWICK AVE
DARIEN    IL    60561-4566

#1440231
NORBERT F WINTER JR
926 S HIGHVIEW CIRCLE
ST PAUL    MN    55118

#1440232
NORBERT H BEYKE
42 STEVENSON ROAD
VERSAILLES    OH    45380-9566

#1440233
NORBERT H FEUER
5841 DICKSON RD
JACKSONVILLE    FL    32211-4640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1440234
NORBERT H MAAG
342 CARTER RD
DEFIANCE    OH    43512-3538

#1440235
NORBERT HERMANN GROEGER
218-21ST AVE
S F    CA    94121-2114

#1440236
NORBERT J CARNEY
143 LINDER DR
HOMOSASSA  FL    34446-4043

#1440237
NORBERT J DENIL
327 CHENNAULT LN
ROCKLEDGE   FL    32955

#1440238
NORBERT J DISIEN
7660 W 130TH ST
MIDDLEBURGH HTS    OH    44130-5722

#1440239
NORBERT J RADLICK &
DOROTHY RADLICK TR
NORBERT J RADLICK & DOROTHY
RADLICK TRUST UA 11/11/92
36651 TULANE DR
STERLING HEIGHTS    MI    48312-2866

#1440240
NORBERT J ROTTLOFF SR
122 MARGATE RD
LUTHERVILLE    MD    21093-5839

#1440241
NORBERT J SLAVIAK
83 PEACH TREE RD
CHEEKTOWAGA  NY    14225-2903

#1440242
NORBERT J TORCHALA
30111 VALENTI DR
WARREN   MI    48093-3380

#1440243
NORBERT J WIECZORCK
8610 AUBURN
DETROIT    MI    48228-2919

#1440244
NORBERT J WIEDYK
1601 BORTON
ESSEXVILLE    MI    48732-1309

#1440245
NORBERT J ZENIECKI & BETTY J
ZENIECKI JT TEN
5517 N 69TH ST
MILWAUKEE   WI    53218-2953

#1440246
NORBERT KUEPPER
ADAM OPEL AG
IPC A5-02 D-65423
RUSSELSHEIM HESSE
FED REP OF
GERMANY

#1440247
NORBERT L GAST
311 MICHIGAN AVE
SANDUSKY   OH    44870-5769

#1440248
NORBERT L KELLER & CAROLE D KELLER
NORBERT L KELLER REVOCABLE LIVING
TRUST U/A DTD 8/19/92
1824 CRAGIN DR
BLOOMFIELD    MI    48302-2229

#1440249
NORBERT L KLAR
5109 ST HWY 80
HIGHLAND    WI    53543

#1440250
NORBERT L KNAPP & JEAN B
KNAPP TRUSTEES U/A DTD
03/10/93 KNAPP FAMILY LIVING
TRUST
19621 ROSEDALE
ST CLAIR SHORES    MI    48080-3387

#1440251
NORBERT L MC KEOWN &
ROSEMARY J CHRISTENSEN JT TEN
3220 LYNNE AVE
FLINT    MI    48506-2118

#1440252
NORBERT L UNDERWOOD
34909 CURRIER
WAYNE  MI    48184-2394

#1440253
NORBERT L WECKSTEIN AS CUST
FOR CLIFFORD WECKSTEIN U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
2602 WILSHIRE AVE
ROANOKE  VA    24015-3946

#1440254
NORBERT L YAROCH TR
NORBERT L YRAOCH LIVING TRUST
UA 08/16/95
44441 MATHISON DR
STERLING HTS    MI    48314-1588

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440255
NORBERT LEVASSEUR
2459 APPLE BLOSSOM LN
WAUCHULA   FL    33873-9034

#1440256
NORBERT M BELL
610 S LINCOLN AVE
MARSHFIELD    WI    54449-3340

#1440257
NORBERT M MAYERHOFER
236 ESDRAS PLACE
WINDSOR    ON    N8S 2M5
CANADA

#1108827
NORBERT M NOWICKI
8019 E MAGUEY DR
TUCSON   AZ    85750

#1440258
NORBERT M TUREK
2269 SW OLYMPIC CLUB TER
PALM CITY    FL    34990-6044

#1440259
NORBERT MICHAEL BRIES &
PATRICIA J BRIES JT TEN
691 BANBURY RD
MUNDELEIN   IL    60060-1114

#1440260
NORBERT O GRAF & FRIEDA GRAF &
SUSAN SCHWARZ JT TEN
1306 SCOTTSDELE DR
BEL AIR    MD    21015-4943

#1440261
NORBERT O SIMON
11300 CHANDLER RD
DEWITT    MI    48820-9789

#1440262
NORBERT P HOLLER
997 E 22ND ST
BROOKLYN  NY    11210-3609

#1440263
NORBERT P KOSCINSKI & SHARON
KOSCINSKI JT TEN
972 KELLOGG
SANTA BARBARA   CA    93111-1023

#1440264
NORBERT PINT & MAXINE PINT JT TEN
401 FOREST AVE
FOREST CITY    IA    50436-1331

#1440265
NORBERT R ABROMAITIS
3621 S 11TH ST
SHEBOYGAN   WI    53081-7215

#1440266
NORBERT R CLENDENIN
267 DIXIE PINE DRIVE
BURNSIDE    KY    42519-9394

#1440267
NORBERT RUFF
2118 9TH AVE
BLOOMER  WI    54724-1134

#1108829
NORBERT S SPECHT TOD JODI J
COUGHLIN
SUBJECT TO STA TOD RULES
248 STONEBRIDGE DRIVE
SAGAMORE HILLS    OH    44067

#1440268
NORBERT S STASZAK
49 ZURBRICK ROAD
DEPEW  NY    14043-4310

#1440269
NORBERT S STASZAK & MARY
STASZAK JT TEN
49 ZURBRICK RD
DEPEW  NY    14043-4310

#1440270
NORBERT SCHWARZ
3204 BLUE ACRES DR
CINCINNATI    OH    45239-6121

#1440271
NORBERT STAHLNECKER
DARLINGTON   WI    53530

#1440272
NORBERT STANISZEWSKI
634 BRIDGE PARK DRIVE
TROY   MI    48098-1856

#1440273
NORBERT STANISZEWSKI &
ELAINE F STANISZEWSKI JT TEN
634 BRIDGE PARK DR
TROY   MI    48098-1856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440274
NORBERT T PRANGE
114 N FOURTH
MARINE CITY        MI      48039-1508

#1440275
NORBERT T WEGLARZ & BARBARA
A WEGLARZ JT TEN
6894 LESLEE CREST DRIVE
WEST BLOOMFIELD    MI      48322-3724

#1440276
NORBERT V GOLONKA CUST
DONALD N GOLONKA UNIF GIFT
MIN ACT MICH
57319 BLOSSOM
WASHINGTON    MI      48094

#1440277
NORBERT W TECKLENBURG
1094 MAPLECREST DRIVE
TROY    OH    45373-1761

#1440278
NORBERT WOZNIAK & INA
WOZNIAK JT TEN
1901-18TH ST
BAY CITY        MI      48708-7514

#1440279
NORBERT ZIENTY JR
222 OAK BROOK RD
OAK BROOK    IL      60523-2316

#1440280
NORBERTA T MAMARIL
3715 HENRY DR
LOGANSPORT    IN      46947-4004

#1440281
NORBERTO C RODRIGUEZ
4057 SANTA ANA
HUNTINGTON PA    CA    90255-6848

#1440282
NORBERTO F DI SANTE
15 ARGOSY DR
AMHERST    NY    14226-1223

#1440283
NOREEN A HENNING TR FOR
NOREEN A HENNING U/A DTD
6/5/79
37311 MARION
STERLING HEIGHTS        MI      48312-1963

#1440284
NOREEN ANN MASHEY
11964 INDIAN HOLLOW ROAD
GRAFTON    OH    44044-9754

#1440285
NOREEN C EMERSON
6311 TULSA LANE
BETHESDA    MD    20817-2336

#1440286
NOREEN C MCPHAIL
146 GOUDING ST
LOCKPORT    NY    14094-2236

#1440287
NOREEN C MURRAY & DONALD
C MURRAY JT TEN
BOX 24
GRANITEVILLE        VT      05654-0024

#1440288
NOREEN COSTELLO &
WILLIAM P COSTELLO JT TEN
11 WILLOW PLACE
MIDDLETOWN    NY      10940-6916

#1440289
NOREEN D HERMANS
91 SHORE WAY DRIVE
ROCHESTER    NY    14612-1223

#1440290
NOREEN DONOGHUE NEZAJ
594 PALISADE AVE
YONKERS    NY    10703-2108

#1440291
NOREEN E PIEPER
119 1/2 E BROADWAY
ISANTI    MN    55040-7303

#1440292
NOREEN E TRAYNOR
963 MAPLE LANE
BARTLETT    IL      60103-5646

#1440293
NOREEN H CLARK
191 CARMEL CT
WEBSTER    NY    14580

#1440294
NOREEN H ROWE TR
NOREEN HELEN ROWE TRUST
UA 10/27/87
1515 EAST CENTRAL RD
ARLINGTON HEIGHTS    IL      60005-3367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440295
NOREEN H STEVENSON
44949 RIVERGATE DR
CLINTON TWP      MI      48038-1387

#1108834
NOREEN J ROONEY TR U/A DTD
07/21/2004
REVOCABLE LIVING TRUST
27201 LARCHMONT ST
ST CLAIR SHORES      MI      48081

#1440296
NOREEN JEREMIAH &
RICHARD E JEREMIAH JT TEN
3716 PARK RIDGE LN
LEXINGTON   KY      40509-2940

#1440297
NOREEN JULIANO
171 HOCKHOCKSON RD
COLTS NECK     NJ      07722-1807

#1440298
NOREEN K ARY &
MICHAEL G ARY JT TEN
11713 NW 34TH AVE
VANCOUVER   WA    98685-3573

#1440299
NOREEN K GLASPIE
7094 HOUGHTON DR
DAVISON     MI      48423-2336

#1440300
NOREEN L KASLE
1305 DYE MEADOW LN
FLINT     MI      48532-2322

#1440301
NOREEN M DRYSDALE TOD
CARLA A BOWMAN
SUBJECT TO STA TOD RULES
9221 KATHLYN ST
ST LOUIS     MO     63134

#1440302
NOREEN O'REILLY
8073 PLEASANT POINT LANE
MYRTLE BEACH   SC     29579

#1440303
NOREEN R SAMBORSKI
BOX 446
NORTHVILLE     MI      48167-0446

#1108837
NOREEN S DEHOLL
6002 HIBBLING AVE
SPRINGFIELD     VA      22150

#1440304
NOREEN STONOR DREXEL TR
NOREEN STONOR DREXEL REVOCABLE
TRUST UA 04/11/97
668 PUBLIC LEDGER BLDG
PHILADELPHIA     PA      19106-3474

#1440305
NOREEN T BORTER
10216 BROOKMONT DR
RICHMOND     VA      23233-2737

#1440306
NOREEN TIMON WEST CUST TIMON
CHRISTOPHER WEST UNIF GIFT
MIN ACT DE
102 ALACOFAS DRIVE
WILMINGTON     DE     19803-4503

#1440307
NOREEN V KULPA
16371 TOURAINE DR
CLINTON TOWNSHIP     MI      48038

#1440308
NOREEN WOLNIEWICZ
C/O N LORENTZ
4257 SAYRE
NORRIDGE     IL      60634-1331

#1440309
NOREEN WOODWARD
3261 BITTERS COURT
GREEN BAY     WI     54301-1545

#1440310
NOREENE C WOODBURY & MARY E
WOODBURY STALEY JT TEN
2118 CEDARWOOD ST
PORT CHARLOTTE   FL      33948-1321

#1440311
NOREETA V LUNDY
2027 W SHARP
SPOKANE   WA   99201-2851

#1440312
NOREIDA JEANINE HALL
1224 N NURSERY ROAD
ANDERSON   IN     46012-2728

#1440313
NORENE DEL MORAL
3570 MOCCASIN AVE
SAN DIEGO     CA     92117-2630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1440314
NORENE HANLEY TR U/A DTD 12/26/00
THE NORENE HANLEY REVOCABLE LIVING
TRUST
11671 BELLE RIVER RD
MEMPHIS    MI    48041-4324

#1440315
NORENE K CHAMNESS
1197 APACHE TRAIL
JAMESTOWN  OH    45335-1301

#1440316
NORENE M BAUER
W2296 NORENE RD
SHEBOYGAN  WI    53083-5255

#1440317
NORENE M NATRIGO
146 MAPLEWOOD AVE
SPENCERPORT  NY    14559-1835

#1440318
NORENE P GONZALEZ &
CHRISTINE R LAHETTA JT TEN
345 ANNIS ROAD
SOUTH AMHERST  OH    44001-3023

#1440319
NORENE SOMMER
7880 BATTLES RD
GATES MILLS    OH    44040-9711

#1440320
NORENE T ALEXANDER TR U/A
DTD 08/14/91 LIVING TRUST
NORENE T ALEXANDER
11198 HANOVER DR
WARREN  MI    48093-5591

#1440321
NORENE WRIGHT
3184 N MCKINLEY RD
FLUSHING    MI    48433-1910

#1440322
NORETA C WELLS
1607 DOGWOOD LANE
BRANDON  FL    33510-2216

#1440323
NORETA C WELLS & GEORGE A
WELLS JT TEN
1607 DOGWOOD LANE
BRANDON  FL    33510-2216

#1440324
NORETTA B SELNER EX EST
SARA L BARTELL
P O BOX 846
CURWENSVILLE  PA    16830

#1440325
NORETTE C BARNETT
9620 W 500 NORTH
MUNCIE    IN    47304

#1440326
NORI YINGVORAPANT &
ELLIS YINGVORAPANT JT TEN
2350 GOLFVIEW DR
PITTSBURGH    PA    15241-3308

#1440327
NORIKO YURIKO ANNIS &
DOROTHY J ANNIS JT TEN
4360 MT VERNON PASS
SWARTZ CREEK  MI    48473-8240

#1440328
NORINE A LALONDE TR
NORINE A LALONDE REVOCABLE
LIVING TRUST UA 11/11/98
717 BAYWOOD LANE
DAVISON    MI    48423-1234

#1440329
NORINE DE SPIRT CUST MARY DE
SPIRT UNIF GIFT MIN ACT NY
73 ENDICOTT DRIVE
EGGERTSVILLE    NY    14226-3323

#1440330
NORINE G JACHYM &
FRANK J JACHYM TR
NORINE G JACHYM REVOCABLE TRUST
UA 04/15/98
41841 RIVERWOOD CT
CANTON TOWNSHIP  MI    48187-2489

#1440331
NORINE LOUISE SINGLETON
11215 SAGEVIEW
HOUSTON  TX    77089-4611

#1440332
NORINE M MCCOY
643 SW BELMONT CIRCLE
PORT ST LUCIE    FL    34953-6333

#1440333
NORINE MURPHY
1130 HELEN STREET
PARK RIDGE    IL    60068-1639

#1440334
NORINE R SHEW
Attn  FRANKLIN J SHEW
6302 ATLADENA
GLENDALE  AZ    85304-3111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440335
NORINE R TOOLE
174 GREENLEY ROAD
NEW CANAAN   CT    06840-3515

#1440336
NORIO L LORENZI
8527 CARRIAGE HILL DR
WARREN   OH    44484-1623

#1440337
NORIO OHGA
TSUKUDA 2-1-1-5301
CHUO-KU TOKYO 102-0075
JAPAN

#1440338
NORIO SAITO
4847 SE BROOKLYN ST
PORTLAND   OR    97206-2250

#1440339
NORIS R PRITCH
4105 PENGELLY RD
FLINT   MI    48507-5416

#1440340
NORL W MCKANNA & PEGGY L
MCKANNA JT TEN
4480 FAIRWAYS BLVD APT 108
BRANDENTON   FL    34209-8027

#1440341
NORM E JACKSON
2319 BRADFORD DR
FLINT   MI    48507-4403

#1440342
NORM JACQUES &
IRENE JACQUES JT TEN
21711 TWELVE MILE RD
ST CLAIR SHORES    MI    48081-1235

#1440343
NORMA A BILITI TR
NORMA A BILITI LIVING TRUST
UA 04/12/95
21316 CENTENNIAL
ST CLAIR SHORES    MI    48081-3109

#1440344
NORMA A BUSH
32710 LEONA
GARDEN CITY    MI    48135-1286

#1440345
NORMA A BUTLER
2022 W AUTUMN LN
FORT WAYNE   IN    46845-9144

#1440346
NORMA A FRIED
480 S MARION PARKWAY 501A
DENVER   CO    80209-5518

#1440347
NORMA A HUNTER
6802 REDWOOD FALLS DR
PASADENA   TX    77505

#1440348
NORMA A LEMILY
3 BOAT LANE
LEVITTOWN   NY    11756-3601

#1440349
NORMA A SPENCER
17335 SANTA ROSA
DETROIT   MI    48221-2607

#1440350
NORMA A STETZ & BERNADETTE F
STETZ JT TEN
6727 LAKEWOOD DR
OSCODA   MI    48750-8747

#1440351
NORMA A WITHROW
HC 65 BOX 5140
ROMNEY   WV    26757-9316

#1440352
NORMA A ZIMMERMANN
518 B BAHIA CIR
OCALA   FL    34472-8507

#1440353
NORMA ANN SIMMONS
76 CHEYENNE DRIVE
JACKSON   TN    38305

#1440354
NORMA ANNE WILDGEN MERKLE
6919 MAPLE BROOK
ALLENDALE   MI    49401-9735

#1440355
NORMA B ADAMS & RAYMOND C
ADAMS JT TEN
211 RIGA-MUMFORD ROAD
CHURCHVILLE   NY    14428-9545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440356
NORMA B BRIDGEFORD &
DALE E BRIDGEFORD JT TEN
5281 E PATTERSON ST
LONG BEACH    CA    90815

#1440357
NORMA B DAWSON
718 ARTESIAN ST
NEWTON FALLS  OH    44444-1055

#1440358
NORMA B ELSTON
20 S RHODES AVE
NILES    OH    44446-3747

#1440359
NORMA B FOX TR
THE NORMA B FOX TRUST
UA 04/11/88
852 UNIVERSITY AVE
LOS ALTOS    CA    94024-4637

#1440360
NORMA B MILES
3042 UMBRELLA TREE DRIVE
EDGEWATER  FL    32141-6105

#1440361
NORMA B PUGH TR
NORMA B PUGH LIVING TRUST
UA 9/22/98
7414 SPRING VILLAGE DR 201
SPRINGFIELD    VA    22150

#1440362
NORMA B SCHUEHLE
18274 CATTAIL CT
EDEN PRAIRIE    MN    55346-2151

#1440363
NORMA B UIBLE CUST FRANK
R UIBLE III UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS    MO    63105-2608

#1440364
NORMA B UIBLE CUST L
SAMUEL UIBLE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS    MO    63105-2608

#1440365
NORMA B WEIGLE
606 FOULKEWAYS
GWYNEDD  PA    19436-1024

#1440366
NORMA BROOKS
107 S HOOD
PERU    IN    46970-2069

#1440367
NORMA BROWN VIDIC
1220 MAHOOD ROAD
WEST SUNBURY  PA    16061-2020

#1440368
NORMA BUZZARD
1733 OHIO AVE
FLINT    MI    48506-4340

#1440369
NORMA C DANBY
4536 W CRAMER
SEATTLE    WA    98199-1011

#1440370
NORMA C DEASY
14 AMBERWOOD WAY
LEWES    DE    19958-9418

#1108844
NORMA C HELSTERN
7984 W GARLAND RD
UNION    OH    45322

#1440371
NORMA C PETERSON
6158 LILLYPOND WAY
ONTARIO    NY    14519-8620

#1440372
NORMA C PIPER TRUSTEE UNDER
DECLARATION OF TRUST DTD
02/14/90
4210 HICKMAN RD
APT 79
DES MOINES    IA    50310-3333

#1440373
NORMA C SAMPIER &
STEVEN R SAMPIER JT TEN
1679 CROOKS RD
ROCHESTER HILLS    MI    48309-2941

#1440374
NORMA C SCHOENRADE
6601 MAIN STREET #C
CAPE CANAVERAL    FL    32920

#1440375
NORMA C TUCKY
5407 FOREST AVE
PARMA  OH    44129-3002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1440376
NORMA C WYGANT &
LLOYD B WYGANT TR
NORMA WYGANT LIVING TRUST
UA 04/21/98
428 LEAWOOD CT
ASHLAND   OH   44805-4156

#1440377
NORMA CAROL HOLLINGER
2191 KOLB DR
LANCASTER   PA   17601-5725

#1440378
NORMA CATTAN
21 BENSON AVENUE
WESTWOOD NJ   07675-1803

#1440379
NORMA CEBULSKI & DEREK
CEBULSKI JT TEN
24671 N MEADOW
MOUNT CLEMENS  MI   48045-3130

#1108845
NORMA CUTTLER
650 SW 138TH AVE APT J203
PEMBROKE PINES   FL   33027-1547

#1440380
NORMA D HALLEY
10110 DEER RIDGE PLACE
ASHLAND   VA   23005-7933

#1440381
NORMA D HAND
1475 S VICHA RD
AXTELL   TX   76624-1526

#1440382
NORMA D HIGDON
3907 UTICA PIKE
JEFF   IN   47130-5733

#1440383
NORMA D JACOBS
1945 E 136TH ST
CARMEL   IN   46032-1877

#1440384
NORMA D JIPPING
1710 PITSON LN
ROCKPORT   TX   78382

#1440385
NORMA D JIPPING &
ARIE JIPPING JR JT TEN
1710 PISTON LN
ROCKPORT   TX   78382

#1440386
NORMA D OSBORN
509 MARION DRIVE
GARDENDALE  AL   35071-2816

#1440387
NORMA D OSBORN &
GUICE M OSBORN JT TEN
509 MARION DRIVE
GARDENDALE  AL   35071-2816

#1108848
NORMA D SPROAT
722 E MARSHALL ST
MARION   IN   46952

#1440388
NORMA D THOMAS
2401 WINDSOR FOREST DR
LOUISVILLE   KY   40272-2333

#1440389
NORMA D THOMPSON
412 DARTMOUTH DRIVE
HAINES CITY   FL   33844-6235

#1440390
NORMA DALTON
11 JUNIPER CRESCENT
UNIONVILLE   ON   L3R 3Z6
CANADA

#1440391
NORMA DELTERZO
1892 EASTERN PKWAY
BROOKLYN  NY   11233-3256

#1440392
NORMA DI STEFANO
86-18 UNION TPKE
GLENDALE   NY   11385-7807

#1440393
NORMA DIAZ
264 NAVARRE RD
ROCHESTER  NY   14621-1042

#1440394
NORMA E ANTHONY TR
NORMA E ANTHONY TRUST
UA 04/19/00
90 MAPLE STREET
LEXINGTON   OH   44904-1233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1440395
NORMA E DEHN
13369 BAXTER AVE
ALDEN   NY   14004-1107

#1440396
NORMA E FOX
520 W CHURCH ST
MASON   OH   45040-1639

#1440397
NORMA E GUNDERSEN &
DEBORAH K BROWN &
CARL C GUNDERSEN JT TEN
BOX 968
CORTEZ   FL   34215-0968

#1440398
NORMA E HARDEN
508 MAGNOLIA DR
KOKOMO  IN   46901

#1440399
NORMA E HERMETZ
127 DELAWARE AVE
DAYTON  OH   45405-3906

#1440400
NORMA E JAECKLE
11624 BRENDONRIDGE LANE
RICHMOND  VA   23233-4012

#1440401
NORMA E PETERS
476 LEMON DROP LN
LEXINGTON   KY   40511-8809

#1440402
NORMA E RENICK TOD
GLENDA E SCHROEDER &
GAIL K RENICK & GARREL L RENICK
1008 ELMONT
SULLIVAN   MO   63080-1006

#1440403
NORMA E SADLER
710 BRISCOE RD
PARKERSBURG  WV   26104

#1440404
NORMA E SCHMITT
11 DUQUESNE DR
GREENLAWN  NY   11740-1805

#1440405
NORMA E TANNER TR
NORMA E TANNER LIVING TRUST
UA 12/17/98
12760 ELMS RD
BIRCH RUN   MI   48415-8768

#1440406
NORMA E TAYLOR
C/O NORMA E LEMAY
N142 W6229 CONCORD
APT 72
CEDARBURG  WI   53012-3109

#1440407
NORMA E ULLMANN
1032 MT VERNON ST
OSHKOSH  WI   54901-3856

#1440408
NORMA E WILLIAMS & L JACK
WILLIAMS JT TEN
227 GREENWOOD DR
EAST AURORA   NY   14052-1351

#1440409
NORMA ELLEN FREDERIKSEN
766 KINGSTON AVE
OAKLAND  CA   94611-4411

#1440410
NORMA ENGLE-MARZ &
GARY M ENGLE JT TEN
35313 HILLSIDE DR
FARMINGTON HILLS   MI   48335

#1440411
NORMA F CARLSON
30 RIVERSIDE AVE
BUFFALO  NY   14207-1407

#1440412
NORMA F DICKINSON
4452 MURIEL DRIVE
FLINT   MI   48506-1450

#1440413
NORMA F HEATON
16 RIVERVIEW BLVD
ST CATHARINES   ON   L2T 3L7
CANADA

#1440414
NORMA F KIEL
2331 SHARON S W
GRAND RAPIDS   MI   49509-1744

#1440415
NORMA F REYNOLDS
3204 MAPLETON CRESCENT
CHESAPEAKE  VA   23321-4608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1440416
NORMA F ROOT
610 E 109 TERR
KANSAS CITY    MO    64131-4005

#1440417
NORMA F TARNOFF AS CUST FOR
BRIAN ROSS TARNOFF U/THE PA
U-G-M-A
27 REYNOLDSDALE
ASHURST SOUTHAMPTON
    S040-7TS
UNITED KINGDOM

#1440418
NORMA FARRELL
14651 ST RT 122
SOMERVILLE    OH    46064

#1440419
NORMA G BEZRUTCH
5901 WHITFIELD DR
TROY    MI    48098-5101

#1440420
NORMA G KEHRLI
1302 JAMES BUCHANAN DRIVE
ELIZABETHTOWN    PA    17022-3171

#1440421
NORMA G REED
679 S CENTER ST
VERSAILLES    OH    45380-9558

#1440422
NORMA G RODRIGUEZ
1945 MORRELL
DETROIT    MI    48209-1611

#1440423
NORMA G SHULMAN
2201 ACACIA PARK DRIVE 106
LYNDHURST    OH    44124-3838

#1440424
NORMA GAMSJAGER
3378 MURRAY HWY
BENTON    KY    42025-4602

#1108853
NORMA GANNON
13 COMMONS DR
BRADFORDWOODS PA    15015

#1440425
NORMA GENE DAVIES &
GLEN G DAVIES JT TEN
3003 SE TURNBERRY DRIVE
ANKENY    IA    50021

#1440426
NORMA GOLD
1 BROOKLYN RD
HEMPSTEAD    NY    11550-6619

#1440427
NORMA GREENSTEIN & GERALD A
GREENSTEIN JT TEN
Q212
1400 SW 131 WAY
PEMBROKE PINES    FL    33027-2423

#1440428
NORMA H ANDREWS
25D NUNNAWAUK MEADOWS
NEWTOWN    CT    06470-2383

#1440429
NORMA H BRUCE
798 WESTDALE ST
OSHAWA    ON    L1J 5B9
CANADA

#1440430
NORMA H DRENNEN
3802 WASHBURN RD
BERKEY    OH    43504-9726

#1440431
NORMA H HEED
3168 TARPON DR 102
LAS VEGAS    NV    89120-5325

#1440432
NORMA H KENNEDY
BOX 161
SCANDINAVIA    WI    54977-0161

#1440433
NORMA H KING & WENDY KING JT TEN
1110 CURTIS CORNER ROAD
WAKEFIELD    RI    02879-1461

#1440434
NORMA H MENGER TRUSTEE U/A
DTD 02/10/82 NORMA H MENGER
TRUST
501 HALYARD LANE
LONGBOAT KEY    FL    34228-3711

#1440435
NORMA H MITCHELL &
GERALD L MITCHELL JT TEN
1186 EAST U S 36
MARKLEVILLE    IN    46056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1108855
NORMA H WEDEL TOD
LILLIAN M HALAT
SUBJECT TO STA TOD RULES
5440 SOMERSET LN S
GREENFIELD    WI    53221

#1440436
NORMA HACKETT AMOS
1865 HICKORY VALLEY RD
MILFORD   MI    48380-4277

#1440437
NORMA HAMILTON WEAVER
Attn   ROBERT H WEAVER
1509 DOUGLAS DRIVE
JACKSON    MS    39211-6407

#1440438
NORMA HARDAWAY & LARRY
HARDAWAY JT TEN
322 LONGVIEW DR
JEFFERSONVILLE    IN    47130-5640

#1440439
NORMA HARRIS
1211 E BROADWAY
APT C-12
HEWLETT   NY    11557-2460

#1440440
NORMA HEINZ
55 TREMONT ST
BOSCAWEN   NH    03303-1325

#1440441
NORMA HELEN SELBY
4543 MCINTOSH LANE
SARASOTA    FL    34232-5309

#1440442
NORMA HORNING
3300 APPEL ROAD
BETHEL PARK    PA    15102-1220

#1440443
NORMA HOUSE MILLER
1204 MEADOW LANE
ANDERSON   IN    46011-2448

#1440444
NORMA I BOYLE
2755 GARFIELD BLVD
LORAIN   OH    44052-2559

#1440445
NORMA I BROWN
8504 NARISE
WESTLAND   MI    48185-1333

#1440446
NORMA I RUSTERHOLZ
11498 GENEVA ROAD
CINCINNATI    OH    45240-2456

#1440447
NORMA I SWEENEY
51 DEPOT RD
OXFORD   MA    01540-1233

#1440448
NORMA J ABBOTT
1068 GARY LANE
NEW CARLISLE    OH    45344-1633

#1440449
NORMA J ABBOTT
1236 PARK STREET
MCKEESPORT  PA    15132

#1440450
NORMA J ABRAHAM & CYRUS
ABRAHAM JT TEN
2358 MELODY LANE
BURTON   MI    48509-1158

#1440451
NORMA J ADAMS
1906 EAST NELSON CIRCLE
TALLAHASSEE    FL    32303-4318

#1440452
NORMA J ADCOCK
2000 N E DILL DRIVE
LEES SUMMIT    MO    64086-5374

#1440453
NORMA J ALLEN
7674 S COUNTY RD 600 E
MOORESVILLE    IN    46158-7770

#1440454
NORMA J ALLMAN
1111 W WALNUT
KOKOMO   IN    46901-4389

#1440455
NORMA J ALLMAN & JAMES O
ALLMAN JT TEN
1111 WALNUT ST
KOKOMO   IN    46901-4389

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440456
NORMA J AVERY
322 W PHILADELPHIA
FLINT   MI    48505-3218

#1440457
NORMA J AYRES
55 THE CRESCENT
BERKELEY   CA    94708-1701

#1440458
NORMA J BAKER
C/O NORMA J WEINER
1000 KINGS HWY-464
PORT CHARLOTTE   FL    33980-4257

#1440459
NORMA J BANKS
BOX 19560
INDIANAPOLIS       IN    46219-0560

#1108857
NORMA J BIRCH TR
U/A DTD 10/17/2003
NORMA J BIRCH TRUST
27 N CR 450 E
AVON   IN    46123

#1440460
NORMA J BLACKBURN
525 SOUTH PROMIS ST
BEDFORD   PA    15522

#1440461
NORMA J BONISA
1324 NORTH DRIVE
ANDERSON   IN    46011-1169

#1440462
NORMA J CLAFLIN
157 MOSELEY ROAD
FAIRPORT   NY    14450-3060

#1440463
NORMA J COLANERE
359 E HINMAN AVE
COLUMBUS   OH    43207

#1440464
NORMA J COOPER
9417 ARTZ ROAD
NEW CARLSLE   OH   45344-2208

#1440465
NORMA J CORBIN
4664 MELODY RD
RICHMOND   VA    23234

#1440466
NORMA J DAILEY
2042 LANDERSDALE RD
CAMBY   IN    46113-9320

#1440467
NORMA J DAKIN
925 W LAKE DAMON DR
AVON PARK   FL    33825

#1440468
NORMA J DARBY
469 DAYTONA RD
COLUMBUS   OH    43228

#1440469
NORMA J DEATON
46298 HULING
UTICA   MI    48317-3912

#1440470
NORMA J DECKER
7862 MORRICE ROAD
MORRICE   MI    48857-9773

#1440471
NORMA J DRAPER
BOX 794
CATLIN   IL    61817-0794

#1108859
NORMA J EHMAN
4505 CHELSEA DR
ANDERSON   IN    46013

#1440472
NORMA J FOLEY
218 BRANDY WINE DR
LARGO   FL    33771-1811

#1440473
NORMA J FOLKS
BOX 90482
EAST POINT      GA    30364-0482

#1440474
NORMA J GORE
3218 CANNOCK LANE
COLUMBUS   OH    43219-6044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

#1440475
NORMA J GRAY
7654 PEBBLE CREEK CIRCLE
301
NAPLES     FL      34108-6539

#1440476
NORMA J HODGES
4302 CRAIGMONT DRIVE
WICHITA FALLS        TX    76309-1302

#1440477
NORMA J HOFFMAN
6046 DORSETT PL
INDIANAPOLIS      IN      46220-5242

#1440478
NORMA J HOLBROOK &
DENISE M ANCEL JT TEN
5537 SHORE RD
PINCONNING     MI      48650

#1440479
NORMA J HOLMES
130 CORTES AVE
ROYAL PALM BEACH      FL      33411-1302

#1440480
NORMA J HUDGINS
101 BARRETT PL
WILLIAMSBURG     VA     23185

#1440481
NORMA J HUDNALL
2420 HUNTERS TRAIL
MYRTLE BEACH     SC      29588

#1440482
NORMA J HUDNALL
8420 KIMMEL RD
CLAYTON     OH      45315-8904

#1440483
NORMA J HURLEY
127 S CLEVELAND AVENUE
WILMINGTON     DE      19805-1428

#1440484
NORMA J IOANNONE
28 CENTENNIAL AVE
BROCKPORT   NY      14420-2304

#1440485
NORMA J JANULEWICZ
RR 1 BOX 149 D
LOUP CITY      NE      68853-9767

#1108862
NORMA J JOHNSON
30480 NE 23RD WAY
OKEECHOBEE   FL      34972

#1440486
NORMA J JONES
4820 E OUTER DR
DETROIT     MI      48234-3253

#1440487
NORMA J KELLEY &
SHIRLEY M SMITH JT TEN
1108 WALNUT ST
OWOSSO  MI      48867-4328

#1440488
NORMA J KIRCHHOFER & CYNTHIA L
KIRCHHOFER & LORI L REBUCK JT TEN
7208 GRIFFITH RD
INDIANAPOLIS      IN      46227

#1440489
NORMA J LAWRENCE
RR 1
3654 E TOWNLINE RD
NEWTONVILLE    ON     L0A 1J0
CANADA

#1108863
NORMA J LITMAN
6361 RIDER RD
REYNOLDSVILLE       OH      43068-2335

#1440490
NORMA J MANSON
3343 YAUCK DR
SAGINAW   MI      48601-6956

#1440491
NORMA J MAYHEW
479 MEADOWBROOK ROAD
KANSAS CITY       MO     64119-3333

#1440492
NORMA J MC CLURD
281 HAMILTON AVE
CHURCHTOWN
PENNSVILLE     NJ      08070-1303

#1440493
NORMA J MESSINGER &
THOMAS G MESSINGER JT TEN
5601 MABLEY HILL RD
FENTON   MI      48430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440494
NORMA J MIKITS
85W 900N
OREM   UT    84057-3179

#1440495
NORMA J MILLER
BOX 116
DANSVILLE     MI     48819-0116

#1108865
NORMA J MORROW TR U/A DTD 12/2/03
NORMA J MORROW LIVING TRUST
7805 N STATE RD 39
LEBANON   IN     46052

#1440496
NORMA J MOZIER TR
NORMA J MOZIER LIVING TRUST
UA 05/09/96
16236 SOUTHAMPTON COURT
LIVONIA    MI     48154-2518

#1440497
NORMA J OESWEIN
3833 CHATHAM RD
LOUISVILLE      KY     40218-4703

#1440498
NORMA J PEACOCK
1444 GIBSON RD
GOSHEN   OH    45122

#1440499
NORMA J PEARSE
1633 DYER RD
GROVE CITY    OH    48123

#1440500
NORMA J PITTS
720 CLAREMONT AVE
DAYTON    OH    45403-3314

#1440501
NORMA J PITZER
879 ARLINGTON AVE
MANSFIELD    OH    44903-7019

#1440502
NORMA J PLOWE
C/O NORMA KIRCH
10551 BROOKVILLE ROAD
ALEXANDER   NY    14005-9746

#1440503
NORMA J PONTIUS
2564 LAMPLIGHTER LANE
BLOOMFIELD HILLS      MI      48304-1933

#1440504
NORMA J PONTIUS AS CUST
FOR SHARON ELIZABETH PONTIUS
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
2564 LAMPLIGHTER LANE
BLOOMFIELD HILLS      MI      48304-1933

#1440505
NORMA J PRELLI
C/O NORMA KORDA
20124 REDWOOD RD
CASTRO VALLEY    CA    94546-4325

#1440506
NORMA J RADMER
234 S LAKEVIEW BLVD
CHANDLER  AZ    85225-5792

#1440507
NORMA J REIMAN
5435 SHERWOOD DRIVE
SHAWNEE MISSION    KS    66205-2236

#1440508
NORMA J RICE
1587 ZARIEDA
ORTONVILLE     MI     48462-8817

#1440509
NORMA J RICHMOND
505 DEER RUN
ST CHARLES    MO    63303-6511

#1440510
NORMA J ROGERS
10320W 650N
SHARPSVILLE    IN     46068-8921

#1440511
NORMA J ROOK
4761 COACH RD
COLUMBUS  OH    43220-2936

#1440512
NORMA J SALERNO
9717 CARTER
ALLEN PK    MI     48101-1338

#1440513
NORMA J SANCHEZ
4223 ST FRANCIS ST
METAIRIE    LA    70001-2546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440514
NORMA J SAVANNAH
14 VILLAGE DR
STROUDSBURG  PA    18360-1568

#1440515
NORMA J SCHULKE
3971 W VALLEY DR
FAIRVIEW PARK    OH    44126-1733

#1440516
NORMA J SCIORTINO
4447 W-100 S
RUSSIAVILLE    IN    46979

#1108868
NORMA J SEHEE SUCC TR
U/A DTD 06/25/92
PETER R SEHEE
REVOCABLE LIVING TRUST
7002 HARBOR PL
ST CLAIR SHORES    MI    48080

#1440517
NORMA J SEIGMAN AS CUST
FOR DEAN SEIGMAN JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
231 MELINDA DR
YORK  PA    17404-6226

#1440518
NORMA J SLOAN
BOX 61
GEORGETOWN IL    61846-0061

#1440519
NORMA J SMITH
120 SHERIDAN PARK
GENEVA  NY    14456-2027

#1440520
NORMA J STANOSKI & LEONARD A
STANOSKI JT TEN
APT 318-B
6340 STUMPH RD
PARMA HEIGHTS    OH    44130-2931

#1440521
NORMA J STCLAIR
619 E JEFFERSON
KOKOMO  IN    46901-4780

#1440522
NORMA J STEPHENS
221 EASTLANE AVE SE
WARREN  OH    44483-6314

#1440523
NORMA J STEVEN
4233 GREEN DR
HARSENS ISLAND    MI    48028-9632

#1440524
NORMA J SWIFT TR U/A DTD 7/20/93
JOSEPH W SWIFT & NORMA J SWIFT
REVOCABLE LIVING TRUST
171 NAVAJO DRIVE
PONTIAC    MI    48341

#1440525
NORMA J SWINDELL
1441 N ROCK ROAD 902
WICHITA    KS    67206-1281

#1440526
NORMA J SWINDELL & ROBERT O
GRAVES JT TEN
1441 N ROCK RD 902
WICHITA    KS    67206-1281

#1440527
NORMA J TAYLOR
6338 SUN RIDGE DR
WAYNESVILLE    OH    45068

#1440528
NORMA J TOM &
ROBERT TOM JT TEN
BOX 713
MILES CITY    MT    59301-0713

#1440529
NORMA J TREFFEISEN
44 WEST ST
WEST NYACK  NY    10994-1925

#1440530
NORMA J VARGO
58122 CHURCH DR
THREE RIVERS    MI    49093

#1440531
NORMA J WALSH CUST
PATRICIA LYNN WALSH UNIF
GIFT MIN ACT CAL
12381 ELMWOOD ST
GARDEN GROVE  CA    92840-3441

#1440532
NORMA J WAMPLER
5928 HOMEDALE ST
DAYTON    OH    45449-2922

#1440533
NORMA J WARD
12069 INA DR 87
STERLING HEIGHTS    MI    48312-5059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1440534
NORMA J WELLS
3209 KIRKWOOD LANE
FLINT    MI    48504-3819

#1440535
NORMA J WEZLER
1854 PORTLAND AVE
ROCHESTER NY    14617-5236

#1440536
NORMA J WHITTECAR
7451 E POTTER RD
DAVISON    MI    48423-9520

#1440537
NORMA J WOLFE
119 COLUMBIA AVE
TIPTON    IN    46072-1547

#1440538
NORMA J WOODS
3514 DUKANE WAY
INDIANAPOLIS    IN    46224-1116

#1440539
NORMA J WOODWARD
5249 H STREET
SAN BERNADINO    CA    92407-2512

#1440540
NORMA J YOUNG
160 OLD MAPLE CREEK RD
WILLIAMSBURG    KY    40769-9208

#1440541
NORMA J YOUNG &
CHESTER D YOUNG JR TRS
U/A DTD 10/16/00
FOR NORMA J YOUNG LIVING TRUST
20 E 115TH ST
KANSAS CITY    MO    64114-5427

#1440542
NORMA JABBOUR
1003 WOODBANK DRIVE
SEABROOK TX    77586-4012

#1440543
NORMA JACOBSON
3439 HAMPSHIRE ROAD
JANESVILLE    WI    53546-2221

#1440544
NORMA JANE CARROLL
6696 GA HWY 120
BREMEN    GA    30110-2652

#1440545
NORMA JEAN BABCOCK
1406 MAXWELL HILL RD
BECKLEY    WV    25801-2326

#1440546
NORMA JEAN BAIN
H C 84 BOX 431
BARBOURVILLE    KY    40906-8908

#1440547
NORMA JEAN BOHLMAN
3122 ECHO DRIVE
GRAND PRAIRIE    TX    75052-5821

#1440548
NORMA JEAN CHESTLER
BOX 245
CLIO    MI    48420-0245

#1440549
NORMA JEAN CRAKER
ROUTE 1
BOX 134
RABUN GAP    GA    30568

#1440550
NORMA JEAN DEAN &
MICHAEL RAY DEAN JT TEN
206 SOUTH GATE DRIVE
BELLEVILLE    IL    62223-4323

#1440551
NORMA JEAN FORS
11539-42ND STREET
CLEAR LAKE    MN    55319-9202

#1440552
NORMA JEAN GAITO TR
NORMA JEAN GAITO REVOCABLE
LIVING TRUST UA 10/15/97
3127 WESTWOOD DR
TOPEKA    KS    66614-2741

#1440553
NORMA JEAN HARRINGTON &
KIMBERLY KAY GONZALEZ JT TEN
1014 PERSONS CT
LANSING    MI    48906-5415

#1440554
NORMA JEAN MC CAIN
637 REDBUD BLVD S
ANDERSON IN    46013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440555
NORMA JEAN MC KIBBEN
8706 HOLLANDSBURG-SAMPSON RD
ARCANUM   OH    45304-9651

#1440556
NORMA JEAN MIKULA TOD
LORI A MIKULA
5214 GLENWALL DR
ALIQUIPPA     PA    15001-4914

#1440557
NORMA JEAN MIKULA TOD
LYNDA J MCCABE
5214 GLENWALL DR
ALIQUIPPA     PA    15001-4914

#1440558
NORMA JEAN MOYER
4605 CHESTNUT ST
BETHESDA    MD    20814-3723

#1440559
NORMA JEAN PAYNE
601 WARDS CORNER RD
LOVELAND   OH    45140-9047

#1440560
NORMA JEAN PICKELMANN &
LEONARD L PICKELMANN JT TEN
4468 DIXON DR
SWARTZ CREEK   MI    48473-8279

#1440561
NORMA JEAN PLESS TR U/A DTD 4/1/02
NORMA J PLESS TRUST
PO BOX 157
ROSCOMMON MI    48653

#1440562
NORMA JEAN POTTER
17 SUNRISE POINT CT
CLOVER   SC    29710-9232

#1440563
NORMA JEAN SIMONS
500 JULIAN
LANSING    MI    48917-2714

#1440564
NORMA JEAN STEBBINS & JAMES
P STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES    IL    61341-9524

#1440565
NORMA JEAN V BAHLINGER
TUTRIX FOR EUGENE T
BAHLINGER JR
11003 CRANBROOK
HOUSTON  TX    77042-1327

#1440566
NORMA JEAN V BAHLINGER
TUTRIX FOR GRETCHEN D
BAHLINGER
11003 CRANBROOK RD
HOUSTON  TX    77042-1327

#1440567
NORMA JEAN ZUCKER
5312 MICHAEL COURT
GRAND BLANC   MI    48439-4326

#1440568
NORMA JEANNE STROBEL
5200 IRVINE BLVD #76
IRVINE     CA    92620

#1440569
NORMA JO KEENEY
103 HOSPITAL PLACE
SAYRE    PA    18840-1601

#1440570
NORMA JO MANNING
315 BRIGADOON CIRCLE
LEESBURG    FL    34788

#1440571
NORMA JUNE HAMMERT
BOX 2627
PONCA CITY    OK    74602-2627

#1440572
NORMA K ARMSTRONG
69 BAIRD AVENUE
BOX 675
WHEATLEY   ON    NOP2PO
CANADA

#1440573
NORMA K BOODY
127-5 JOSHUATOWN RD
LYME    CT    06371

#1440574
NORMA K DARRAGH
30 FALLOW FIELD
FAIRFIELD     CT    06430

#1440575
NORMA K DEYELL
BOX 488
RAVENNA  OH    44266-0488

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440576
NORMA K KOSTOHRYZ
2122 N NARRAGANSETT AVE
CHICAGO     IL     60639-2634

#1440577
NORMA K MARKS &
DONALD E MARKS JT TEN
681 BRADLEY RD
FRANKLIN     NC     28734-0859

#1440578
NORMA K QUALLS
338 STEVES SCENIC DR
HORTON     MI     49246-9732

#1440579
NORMA KAY PATTEN TUCKER
7108 HARVARD AVE
RAYTOWN   MO     64133

#1108884
NORMA KELLOGG
99 PEARCE DR
AMHERST   NY     14226

#1440580
NORMA KETCHUM
PO BOX 518
HOCKINGPORT   OH     45739

#1440581
NORMA KINSEY
4505 DIXIE HWY
DRY RIDGE     KY     41035-7371

#1440582
NORMA KRAGER
39 S FRANKLIN ST
CATTARAUGUS NY     14719-1131

#1440583
NORMA KUGEL
809 TITUS AVE
ROCHESTER   NY     14617-4010

#1440584
NORMA L ALFORD
208 WAYNERIDGE RD
WAYNESBORO VA     22980-2208

#1440585
NORMA L BLADE
12274 ADAMS ST 8B-P6
MOUNT MORRIS   MI     48458-3200

#1440586
NORMA L BOAZ TOD
RANDAL L RIDGE
SUBJECT TO STA TOD RULES
10 HIGHLAND DR
JACKSON   OH     45640

#1440587
NORMA L BROWN &
RIO PHIOR TRS
NORMA LUCILLE BROWN LIVING
TRUST UA 12/14/91
13237 WEDDINGTON STREET
SHERMAN OAKS   CA     91401

#1440588
NORMA L BRYANT &
DOUGLAS C BRYANT JT TEN
23 HILLSBOROUGH DR
GREENVILLE     SC     29615-3324

#1440589
NORMA L BURKE
1610 SUNNY ESTATES DR
NILES     OH     44446-4104

#1440590
NORMA L CHAMBERS
1119 CHESTER ST
ANDERSON   IN     46012

#1440591
NORMA L CHRISTENSEN & KAY L
PELTIER TR U/A WITH NORMA L
CHRISTENSEN DTD 5/31/79
10000 WORNALL RD
APT 4115
KANSAS CITY     MO     64114-4370

#1440592
NORMA L COIL TR
NORMA L COIL LIVING TRUST
UA 07/14/95
2608 WINDCREST DR
MT VERNON   IL     62864-2966

#1440593
NORMA L COUNSELLER TRUSTEE
U/A DTD 10/07/93 NORMA L
COUNSELLER TRUST
3215 W MT HOPE APT 307
LANSING   MI     48911

#1440594
NORMA L DEAVER
3808 VENICE RD APT 108
SANDUSKY   OH     44870-8126

#1440595
NORMA L FISHER
2600 STIEGLER RD
VALLEY CITY     OH     44280-9584

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440596
NORMA L GRAY
1418 HYDE PARK
CHICAGO    IL    60615-3019

#1440597
NORMA L HANDZEL
3430 N 56TH PLACE
KANSAS CITY    KS    66104-1503

#1440598
NORMA L HARER & JANICE L
GETTY & CYNTHIA C LUCY JT TEN
36027 KINGSLAND COURT
CLINTON TOWNSHIP    MI    48035-1145

#1440599
NORMA L HAUGHT
2606 E 10TH ST
ANDERSON    IN    46012-4412

#1440600
NORMA L HENRY TR
NORMA L HENRY LIVING
TRUST UA 03/13/96
612 NW 143RD
EDMOND    OK    73013-1900

#1440601
NORMA L HESS &
EDWARD R HESS JT TEN
231 RIDGEWAY RD
BALTIMORE    MD    21228-4837

#1440602
NORMA L JOHNSTON
27 WADE AVE
BUFFALO    NY    14214-2127

#1440603
NORMA L JOYCE
22 TENNYSON AVE
BUFFALO    NY    14216-2304

#1440604
NORMA L KELLY
2616 GREEN MT RD SE
HUNTSVILLE    AL    35803

#1440605
NORMA L LIGHT
5105 VALLEY ST
RALEIGH    NC    27603-4239

#1440606
NORMA L MILLS
1725 PATHWAY DR S
GREENWOOD IN    46143-8826

#1440607
NORMA L NEELY TOD GREGORY W NEELY
SUBJECT TO STA TOD RULES
205 S CAPISTRANO DRIVE
JEFFERSON CITY    MO    65109-6142

#1440608
NORMA L PARK
2008 ARDEN PLACE
JOLIET    IL    60435-5607

#1440609
NORMA L SCHAUMBURG
406 E LYLE ST
MILFORD    IL    60953-1347

#1440610
NORMA L SLATER
1007 SUNSET
MURFEESBORO TN    37129-2074

#1440611
NORMA L STANTEJSKY
3732 S 56TH CT
CICERO    IL    60804-4311

#1440612
NORMA L SWANN
1834 HILLTOP DR
W BEND    WI    53095-2962

#1440613
NORMA L THOMPSON
1041 BLEMONE AVE
MANSFIELD    OH    44906-1613

#1440614
NORMA L WALDEN
3722 RAMONA DR
PADUCAH    KY    42001-5240

#1440615
NORMA L WALSH
41 WHITTIER RD
JAMESTOWN RI    02835-1540

#1440616
NORMA LA PORT
9284 HAIGHT ROAD
BARKER    NY    14012-9632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440617
NORMA LANGUS
7024 GOLF POINTE CIRCLE
TAMARAC    FL    33321-2727

#1440618
NORMA LAVERNE WILL
4600 LINDALE DR
WICHITA FALLS    TX    76310

#1440619
NORMA LEE ARCILESI & CAMILLO
JERRY ARCILESI TEN ENT
925 SPORTSMAN NECK RD
QUEENSTOWN  MD    21658-1286

#1440620
NORMA LEE CORBIN & DEBORAH
LYNN NAYLOR JT TEN
633 DELAWARE AVENUE
CLAIRTON    PA    15025-2211

#1440621
NORMA LILLIAN WATSON
271 KAELEPULU DR
KAILUA    HI    96734-3311

#1440622
NORMA LODGE
908 W 17TH ST
MARION    IN    46953-1747

#1440623
NORMA LOVE WILEY
820 W MAIN ST
CALDWELL    OH    43724-1018

#1440624
NORMA LUNTZ
429 N HAWKINS APT 604
AKRON    OH    44313-6139

#1440625
NORMA M BEIGEL
903 W WASHINGTON ST
NEW CARLISLE    OH    45344

#1440626
NORMA M ENTLER
914 N BENTLEY AVE
NILES    OH    44446-5218

#1440627
NORMA M FRANCKE
6316 SANTA FE TRAIL
FLINT    MI    48532-2047

#1440628
NORMA M GRANGER TRUSTEE
LIVING TRUST DTD 05/31/89 U/A F/B/O
NORMA M GRANGER
15 OAK DR.
OLMSTEED FALLS    OH    44138

#1440629
NORMA M HUMMEL &
PEGGY LEE FISHER JT TEN
BOX 109
VERMONTVILLE    MI    49096-0109

#1440630
NORMA M JONES
3581 RIDGEWAY RD
BELLBROOK    OH    45305-1967

#1440631
NORMA M KEGLEY
3220 STELLA AVE
W COVINA    CA    91792-2438

#1440632
NORMA M LANKFORD
Attn    NORMA M JONES
1856 N GRANT CITY RD 825W
SHIRLEY    IN    47384-9609

#1440633
NORMA M MACDONALD TOD
ANDRIA A GARDNER
5145 OAK PK DR
ALGER    MI    48610-9317

#1440634
NORMA M MAGUIRE
7 ANSON BROWN RD
JOHNSTON    RI    02919

#1440635
NORMA M OGDEN TR
NORMA M OGDEN TRUST
UA 09/16/96
143 FEL MAR DR
SAN LUIS OBISPO    CA    93405-1015

#1440636
NORMA M PENCILLE
6484 CLOVERLEAF DR
LOCKPORT NY    14094-6121

#1440637
NORMA M PORTER
2866 SOUTH WATERWORKS
BUFORD    GA    30518-1454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440638
NORMA M RHODES
2412 N LOCKE ST
KOKOMO    IN      46901-1518

#1440639
NORMA M ROBINSON
1213 WALNUT ST
CONNELLSVILLE    PA    15425-4971

#1440640
NORMA M RUGILE
12763 LAKE DR
LARGO    FL    33774-3139

#1440641
NORMA M SPENCER
1035 BRIDGE RD
CHARLESTON    WV    25314-1330

#1440642
NORMA M SWANSON
618 WALNUT ST
LOCKPORT    NY    14094-3132

#1440643
NORMA M WILLIAMS & E EDWARD
WILLIAMS JT TEN
BOX 510641
LIVONIA    MI    48151-6641

#1440644
NORMA M WOODVINE & GEORGE T
WOODVINE TR
NORMA M WOODVINE TRUST
U/A 5/26/98
175 DAY DRIVE
SEBASTIAN    FL    32958-6937

#1440645
NORMA MANCOUR
4471 TORREY RD
FLINT    MI    48507-3438

#1440646
NORMA MARILYN PERKINS
5086 TEWKESBURY DR
DAYTON    OH    45424-3753

#1440647
NORMA MAUGHAN
246 JUNIPER DR
SCHENECTADY    NY    12306-1704

#1440648
NORMA MAXINE TAYLOR
3709 WHITNEY AVE
FLINT    MI    48532-5257

#1440649
NORMA MCDOWELL
BOX 355
DAVENPORT    WA    99122-0355

#1440650
NORMA MCGUCKIN
16 THIRD ST
BUDD LAKE    NJ    07828-1615

#1440651
NORMA MILLS
501 N PLUM ST
FARMLAND    IN    47340

#1440652
NORMA MIROPOL
6932 CASTELLO AVE
VAN NUYS    CA    91405-4107

#1440653
NORMA MOHR
1501 STEVENSON RD
HEWLETT    NY    11557-1715

#1440654
NORMA MORRIS
1640 MORRISON RD
ROSE CITY    MI    48654

#1440655
NORMA N MONAY TRUSTEE U/A
DTD 06/01/92 THE NORMA N
MONAY FAMILY TRUST
123 2ND AVE 405
SALT LAKE CITY    UT    84103-4713

#1440656
NORMA N NICOLAI
28627 TRITON ST
HAYWARD    CA    94544-5856

#1440657
NORMA N RANDALL
9858 VAN DYKE
DALLAS    TX    75218-2154

#1440658
NORMA N REHN & STEPHEN J
REHN JT TEN
ATTN STEPHEN J REHN
1024 BAYSIDE TRAIL
PORT AUSTIN    MI    48467-9748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440659
NORMA O CUNNINGHAM
601 BRUSH CREEK BLVD
KANSAS CITY      MO     64110-1510

#1440660
NORMA P BARNES
1008 LOWBER DRIVE
CHERRY HILL     NJ      08034-3634

#1440661
NORMA P PRILLAMAN
224 WOODHAVEN RD
MARTINSVILLE     VA     24112-6527

#1440662
NORMA P RAINWATER
1940 BROOK DR
CAMDEN   SC     29020-2008

#1440663
NORMA PHELPS & CINDY L
PUFFPAFF JT TEN
5219 GREENLEAF DR
SWARTZ CREEK   MI      48473-1133

#1440664
NORMA PRINCE
6630 BANNING DR
OAKLAND   CA     94611-1502

#1440665
NORMA R ASHBAUGH
320 SOUTH 76TH AVE
YAKIMA    WA    98908-4110

#1440666
NORMA R CABELL
1020 MAIN ST NW
CORYDON   IN     47112-2100

#1440667
NORMA R CUTLER
PAINTER HILL RD
ROXBURY   CT     06783

#1440668
NORMA R DORAN
2024 FISHER TRAIL N E
ATLANTA    GA    30345-3429

#1440669
NORMA R GUTTMAN & JOSEPH R
GUTTMAN JT TEN
8479 MAYBELLE DRIVE
BROOKSVILLE    FL     34613-4019

#1440670
NORMA R HUELS
100-A ROSSMOOR DRIVE
MONROE TWP  NJ      08831-1501

#1440671
NORMA R JACOBSON &
JOHN HAL JACOBSON TR
NORMA R & JOHN HAL JACOBSON
LIVING TRUST UA 05/10/96
3918 90TH SW LN
OLYMPIA    WA    98512-7525

#1440672
NORMA R KAMINSKIS
3075 CASEY DR 104
LAS VEGAS    NV    89120-5221

#1440673
NORMA R KENNEDY
1038 ROY SELLERS RD
COLUMBIA    TN    38401-8888

#1440674
NORMA R MOX & MELANIE S
SHAFER JT TEN
117 JACKSON ST
FARMERSVILLE    OH     45325-1021

#1440675
NORMA R NAFF
708 W WASHINGTON ST
NEW CARLISLE     OH     45344-1724

#1440676
NORMA R REED &
JOHN B REED TR
UA 11/20/97
9807 CEDAR KNELL DR
MASON  OH    45040-8902

#1440677
NORMA RIDENOURE
8615 ETHANS GLEN TER
JACKSONVILLE     FL     32256-9072

#1440678
NORMA ROBINSON
1809 W MC CLELLAN
FLINT   MI     48504-2587

#1440679
NORMA ROSENBLATT
41 BLUEBIRD HILL CT
MANHASSET  NY     11030-4021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440680
NORMA ROSSI
1923 NE 79TH AVE
PORTLAND   OR    97213-6657

#1440681
NORMA RUTH FELTER
14 DORAL BLVD
WASHINGTON   NJ    07882-1553

#1440682
NORMA S BRINKMAN &
JOHN H BRINKMAN JT TEN
17 BELVEDERE LANE
CROSSVILLE    TN    38558-6400

#1440683
NORMA S BURTON
431 CANYON TRL
CHARLOTTE   NC    28270-5315

#1440684
NORMA S DAUGHERTY
2980 S 500 W
RUSSIAVILLE    IN    46979-9411

#1440685
NORMA S FOLMSBEE
96 KLINGER AVENUE
TONAWANDA NY    14150

#1440686
NORMA S GARD
3052 ST ROUTE 47
ANSONIA    OH    45303-9703

#1440687
NORMA S HART
10907 CHATEAU HILL
AUSTIN    TX    78750-3498

#1440688
NORMA S JARVIS
ROUTE 1
BOX 207B
BELINGTON    WV    26250-9760

#1440689
NORMA S KUYKENDALL TR
ROBERT A KUYKENDALL TRUST
UA 07/24/85
12660 RED CHESTNUT 63
SONORA   CA    95370-5275

#1440690
NORMA S MARTIN
703 WALKER ROAD
OXFORD    AL    36203-3131

#1440691
NORMA S MCCOY
ROUTE 8
15399 SOUTH 66
DEFIANCE    OH    43512

#1108895
NORMA S ROTHMAN
132 JENNETTE DR
YOUNGSTOWN OH    44512-1547

#1440692
NORMA S SANDROCK TRUSTEE
U/A DTD 07/27/93 NORMA S
SANDROCK REVOCABLE TRUST
1925 FARRELL DR
ST LOUIS    MO    63133-1214

#1440693
NORMA S SULLIVAN & MICHAEL D
SULLIVAN JT TEN
718 SHAW AVE
LANSDALE    PA    19446-2334

#1440694
NORMA S TAICLET
752 LAURELWOOD SE
WARREN   OH    44484-2423

#1440695
NORMA S TORSKY
1305 CEDARWOOD
MINERAL RIDGE    OH    44440-9425

#1440696
NORMA SAYLORS
2079-D RONDA GRANADA
LAGUNA HILLS    CA    92653-2434

#1440697
NORMA SCHMIDT & JOSEPH C
STEEL TEN COM
3850 N HOYNE AVE 1
CHICAGO    IL    60618-3908

#1440698
NORMA SCHUYLER DUNHAM
609 N 11TH ST
MIDDLETOWN    IN    47356-1259

#1440699
NORMA SMALLEN AS CUST FOR
DANIEL SMALLEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 8602
TARRYTOWN NY    10591-8602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1440700
NORMA SMITH BARNES
3412 QUEENFERRY DRIVE NW
WILSON    NC    27896-1492

#1440701
NORMA SUTPHEN
8563 MORRISS RD
GOODELLS  MI    48027-1320

#1440702
NORMA T BOGGESS
3977 HERR FIELDHOUSE RD
SOUTHINGTON  OH    44470-9543

#1440703
NORMA T BOGGESS
3977 HERR-FIELDHOUSE RD NW
SOUTHINGTON  OH    44470-9543

#1440704
NORMA T BOURGET
57 BARTON ST
WOONSOCKET  RI    02895-1105

#1440705
NORMA T MEDINA
2107 WOODSTOCK DRIVE
COLLEYVILLE    TX    76034-4437

#1440706
NORMA TAYLOR
290 ROYAL OAKS RD
COLUMBIA    KY    42728

#1440707
NORMA THORPE AS CUSTODIAN
FOR JAMES N THORPE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3920 WYNDWOOD DR
CRYSTAL LAKE    IL    60014-6567

#1440708
NORMA TING
101 SAN JOSE LANE
PLACENTIA    CA    92870-5218

#1440709
NORMA TOSHIKO YOSHINAGA
BOX 57
KAUNAKAKAI    HI    96748-0057

#1440710
NORMA TYLER &
ROBERT TYLER JT TEN
17819 VINTAGEWOOD LN
SPRING    TX    77379-3932

#1440711
NORMA V BARBERI
190 W SAN MARTIN AVE
SAN MARTIN    CA    95046-9422

#1440712
NORMA W CLARK
3692 BRANDEIS CT
DECATUR    GA    30034-5518

#1440713
NORMA W HESS
C/O L HESS
1185 AVE OF THE AMERICAS
NEW YORK  NY    10036-2601

#1440714
NORMA W RAY
2310 THISTLEDAWN DR
LOUISVILLE    KY    40216-4322

#1440715
NORMA W STALLINGS
1307 N SILVERTON ST
JACKSON    SC    29831-3113

#1440716
NORMA W STERN
29566 NORTHWESTERN WWY #120
SOUTHFIELD    MI    48034

#1440717
NORMA W WEST TR
NORMA W WEST LIVING TRUST
UA 09/16/91
4611 EL REPOSO DR
LOS ANGELES    CA    90065-5204

#1440718
NORMA W WILDGEN AS CUST
FOR RICHARD A WILDGEN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
1427 FOREST PARK RD
MUSKEGON  MI    49441-4640

#1440719
NORMA W ZIEGLER
32 MONTAGUE AVE
TRENTON    NJ    08628-1706

#1440720
NORMA WEBERG & GERALD G
WEBERG JT TEN
9673 Y ROAD
RAPID RIVER    MI    49878-9405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440721
NORMA WEZLER
1854 PORTLAND AVE
ROCHESTER   NY    14617-5236

#1440722
NORMA WILCOXSON
Attn    GREAT BARRINGTON SAVINGS BK
244 MAIN STREET
GREAT BARRINGTON   MA    01230-1605

#1440723
NORMA WINIFRED CRAIG
10 GLENELLEN DR E
TORONTO   ON    M8Y 2G5
CANADA

#1440724
NORMA YOUNG LIU
300 LINCOLN AVENUE
LUTHERVILLE   MD    21093-5335

#1440725
NORMAL BARKER
5335 WADSWORTH RD
DAYTON   OH    45414-3515

#1440726
NORMALEE R TROCIK
704 E MAPLE ROAD
LINTHICUM HEIGHTS    MD    21090-2623

#1440727
NORMAN A BALLGE & DORIS
A BALLGE JT TEN
2072 HOWE RD
BURTON   MI    48519-1126

#1440728
NORMAN A BERNARDINE
2154 MEYER COURT
LINCOLN PARK   MI    48146-3435

#1440729
NORMAN A BEYER
1925 HILLCREST
LANSING   MI    48910-4322

#1440730
NORMAN A BEYER &
DOLORES L BEYER JT TEN
1925 HILLCREST AVE
LANSING   MI    48910-4322

#1440731
NORMAN A BOUCHER
1614 MT HOLLY RD
BURLINGTON   NJ    08016-3740

#1440732
NORMAN A BOYEA
61 BRUSO RD
MALONE   NY    12953-2814

#1440733
NORMAN A CARLSON
1710 BRADLEY RD
ROCKFORD   IL    61107-1252

#1440734
NORMAN A CORFIS & MARION W
CORFIS JT TEN
21700 WOODBURY
CLINTON TWP   MI    48035-1761

#1440735
NORMAN A CZAP & PRAKSEDA H
CZAP JT TEN
710 FITZNER DRIVE
DAVISON   MI    48423-1954

#1440736
NORMAN A FELT & CAROLYN M
FELT JT TEN
2150 OSTRUM
WATERFORD  MI    48328-1823

#1440737
NORMAN A HENDERS & RUTH
T HENDERS JT TEN
3912 FERNWOOD ST
SAN MATEO   CA    94403-4163

#1440738
NORMAN A HOLDING JR
2219 IVY DRIVE
ANDERSON   IN    46011-3826

#1440739
NORMAN A HON
5115 HARMONY LANE
KANSAS CITY    MO    64151-4746

#1440740
NORMAN A HULTS & THELMA R
HULTS JT TEN
25092 TYLER DR
WINDSOR   VA    23487-4435

#1440741
NORMAN A KORPI
3097 MCCOLLEM
FLINT   MI    48504-1820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440742
NORMAN A KRAFFT TR
NORMAN A KRAFFT TRUST
UA 11/16/99
115 REIF ST
FRANKEMUTH   MI     48734-1511

#1440743
NORMAN A KROLIKOWSKI & JOYCE
A KROLIKOWSKI JT TEN
115 PONCE TERRACE CIR
PONCE INLET     FL     32127-7015

#1440744
NORMAN A KUYKENDALL &
MARY F KUYKENDALL TR
KUYKENDALL TRUST
UA 08/16/99
1063 BEAR CREEK RD
LEICESTER   NC     28748-6312

#1440745
NORMAN A LESNAU & MARGARET J
LESNAU & LONNIE E MYKYTIAK JT TEN
43557 HILLSBORO
CLINTON TOWNSHIP   MI     48038-1334

#1440746
NORMAN A LUCAS &
MARIE A LUCAS JT TEN
120 BRISCOE RD
NEW CANAAN   CT     06840

#1440747
NORMAN A MILLER
1127 E 63RD ST
LOS ANGELES   CA     90001-1602

#1440748
NORMAN A MORIAN
4350 OTTER LAKE RD
OTTER LAKE   MI     48464-9764

#1440749
NORMAN A NITZ JR
8016 FULMER ROAD
MILLINGTON   MI     48746-9502

#1440750
NORMAN A OPRY
200 STEVENSON DRIVE
MONROE   LA     71203-2109

#1440751
NORMAN A PIERCEFIELD & JUNE
E PIERCEFIELD JT TEN
632 CLARKSVILLE RD
PORTLAND   MI     48875-9750

#1440752
NORMAN A PUFF
5893 W JACKSON ST
LOCKPORT   NY     14094-1735

#1440753
NORMAN A RENNER
15021 REID RD
ROMEO   MI     48065-2118

#1440754
NORMAN A RICK &
ADELAIDE E RICK TRS
NORMAN A RICK & ADELAIDE E RICK
REVOCABLE TRUST U/D/T DTD 01/29/01
535 BRAINARD AE
LA GRANGE PARK   IL     60526

#1440755
NORMAN A RING
820 TRINWAY
TROY   MI     48098-3181

#1440756
NORMAN A ROHRAFF
1793 N BERRY
WESTLAND   MI     48185-3543

#1440757
NORMAN A SAUTER
2548-29TH AVE CT
MOLINE   IL     61265-6932

#1440758
NORMAN A SIDNELL
2207 GLENMOOR ROAD
CLEARWATER   FL     33764

#1440759
NORMAN A ST PETER
4802 COTTAGE RD
LOCKPORT   NY     14094-1602

#1440760
NORMAN A THETFORD
44 COLLIER CIRCLE
HAMDEN   CT     06518-2002

#1440761
NORMAN A TIBBITS & JANE K
TIBBITS & DAVID P DEHN &
GLENDA F DEHN JT TEN
461 LEXINGTON ROAD
GROSS POINTE FARMS   MI     48236-2842

#1440762
NORMAN A WAHLSTEN
709 S 5TH ST
VIRGINIA   MN     55792-3018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440763
NORMAN A WAITE
3794 BENGAL RD
GULF BREEZE    FL    32561-3400

#1440764
NORMAN A WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH    PA    15201-1757

#1440765
NORMAN A WRIGHT JR & RUTH
ANN WRIGHT JT TEN
1900 NORTH STATE ST
CHANDLER  IN    47610-9121

#1440766
NORMAN ADAIR
3501 29TH AVE NO
SAINT PETERSBURG    FL    33713-3539

#1440767
NORMAN ALAN SAPITSKY & LIBBA
KURZBAN SAPITSKY JT TEN
19432 COLLIER STREET
TARZANA    CA    91356

#1440768
NORMAN ALEXANDER
2118 WAYNE ST
SANDUSKY  OH    44870-4852

#1440769
NORMAN ALEXANDER &
DORTHA ALEXANDER JT TEN
5047 STONESPRING COURT
ANDERSON  IN    46012-9713

#1440770
NORMAN ANTHONY OLSZEWSKI
18 HARRIS COURT
CHEEKTOWAGA NY    14225-3812

#1440771
NORMAN ANZURES
7715 NEWARK RD
IMLAY CITY    MI    48444-9752

#1440772
NORMAN ATKINS
2105 MATTHEW NW
ALBUQUERQUE  NM    87104-3210

#1440773
NORMAN B ALLEN
5303 SILVERCREEK RD
ALGER    MI    48610

#1440774
NORMAN B BOLES
3342 LAUREL ST
INDIANAPOLIS    IN    46227-3221

#1440775
NORMAN B DOUGLAS
177 LYNWOOD LANE
BATTLE CREEK    MI    49015-7912

#1440776
NORMAN B FOSTER
5221 E VIENNA
CLIO    MI    48420-9770

#1440777
NORMAN B FUQUA
56 GREEN ACRES DR
WHITESBORO NY    13492-2114

#1440778
NORMAN B OWEN
12649 10 MILE RD
ILDERTON    ON    N0M 2A0
CANADA

#1440779
NORMAN B REANY & DAVID H
REANY JT TEN
5172 CRAWFORD RD
PO BOX 38
DRYDEN    MI    48428-0038

#1440780
NORMAN B SMITH
3239 LYNFIELD DRIVE S W
ATLANTA    GA    30311-2911

#1108901
NORMAN B TYLER
1606 E ELMWOOD
MESA    AZ    85203-5811

#1440781
NORMAN BAROFSKY & REGINA
BAROFSKY JT TEN
20 TURNBERRY DRIVE
MONROE TWP  NJ    08831

#1440782
NORMAN BARRON TR PROV
CAMERA SHOP PROFIT SHARING
DTD 12/04/70
3074 MADISON ROAD
CINCINNATI    OH    45209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1440783
NORMAN BASMAJIAN & JANICE
BASMAJIAN TRUSTEES U/A DTD
07/23/91 THE BASMAJIAN
REVOCABLE INTER VIVOS TRUST
4003 PASEO DE LAS TORTUGAS
TORRANCE    CA    90505-6323

#1440784
NORMAN BAY
527 CATHEDRAL PARKWAY
NEW YORK   NY    10025-2081

#1440785
NORMAN BECKMAN AS CUSTODIAN
FOR MISS DIANE S BECKMAN
U/THE VA UNIFORM GIFTS TO
MINORS ACT
6849 STRATA ST
MC LEAN    VA    22101-5437

#1440786
NORMAN BEERGER PRODUCTION
INC
BOX 177
TOLOVANA PARK   OR    97145-0177

#1440787
NORMAN BENNETT AS CUSTODIAN
FOR MILLARD S BENNETT U/THE
MD UNIFORM GIFTS TO MINORS
ACT
3210 N LEISURE WORLD BLVD #310
SILVER SPRING      MD    20906-5697

#1440788
NORMAN BOONE
RT 1 BOX 85
ELK CREEK    NE    68348-9703

#1440789
NORMAN BORENSTEIN
3520 RIDGELAND RD
DAVIE    FL    33328-6975

#1440790
NORMAN BROOKS
4-401 WENTWORTH ST W
OSHAWA   ON   L1J 6J1
CANADA

#1440791
NORMAN BURKE
122 CEDAR RUN DR
BAYVILLE    NJ    08721

#1440792
NORMAN C BLANCH III
13304 LAUDER
DETROIT    MI    48227-2579

#1440793
NORMAN C BOEGNER
5095 JACKSON RD
FLINT    MI    48506-1009

#1440794
NORMAN C BUTORAC
127 CORNELL CIR
PUEBLO    CO    81005-1612

#1440795
NORMAN C CLUFF
26551 DENBO CIR
HARVEST    AL    35749-7441

#1440796
NORMAN C COTTMAN JR & ANN H
COTTMAN TRUSTEES U/A DTD
04/26/91 THE COTTMAN FAMILY
TRUST
1792 AMARONE WAY
HENDERSON   NV    89012-7220

#1440797
NORMAN C DECKER
117 SAGAMORE DRIVE
LIVERPOOL    NY    13090-2219

#1440798
NORMAN C EASTERLING
4380 ALYDAR DR
BURLESON    TX    76028-3243

#1440799
NORMAN C ELWOOD
3901 INDUSTRY ROAD
ROOTSTOWN OH    44272-9778

#1108906
NORMAN C ERB & BARBARA L ERB JT TEN
7606 AKINS RD
N ROYALTON    OH    44133-4812

#1440800
NORMAN C FISCHER TR
NORMAN C FISCHER TRUST
UA 03/20/97
8088 MARYWOOD DR
NEWBURGH  IN    47630-3035

#1440801
NORMAN C HAGAN
11514 FARMHILL DR
FENTON    MI    48430-2532

#1440802
NORMAN C HERRMANN
5175 SOUTH ELMS ROAD
SWARTZ CREEK  MI    48473-1601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1440803
NORMAN C HIMES
1418 18TH STREET
NIAGARA FALLS    NY    14305-2942

#1440804
NORMAN C HURSH & LINDA C
HURSH TEN COM
9 JEFFREY CIRCLE
BEDFORD    MA    01730-1519

#1440805
NORMAN C KENNEDY
137 GREENRIDGE DR
MONONGAHELA  PA    15063-1230

#1440806
NORMAN C KRUSE
R R 2
NAPOLEON   OH    43545

#1440807
NORMAN C LANDERS
4549 S PENNSYLVANIA AVE
ST FRANCIS       WI    53235-5627

#1440808
NORMAN C LANDERS & MARCELLA
B LANDERS JT TEN
4549 S PENNSYLVANIA AVE
ST FRANCIS       WI    53235-5627

#1440809
NORMAN C LINSEY
BOX 222
ATTICA    NY    14011-0222

#1440810
NORMAN C METCALF
BOX 1368
BOULDER    CO    80306-1368

#1440811
NORMAN C MITCHELL
20 PARWOOD DRIVE
CHEEKTOWAGA NY    14227-2627

#1440812
NORMAN C MONTLE
9207 W ARBELA RD
MILLINGTON    MI    48746-9577

#1440813
NORMAN C NICHOLAS JR
25 OUTWATER DR
LOCKPORT  NY    14094-2103

#1440814
NORMAN C PEMBERTON
144 PLEASANT PARK CT
WARREN  OH    44481-9440

#1440815
NORMAN C RESNER
8453 TOMPKINSVILLE RD
GLASGOW  KY    42141-7808

#1440816
NORMAN C RICHENBACHER & SALLY A
RICHENBACHER TR UA
RICHENBACHER FAM LOVING TR DTD
09/26/90
98 BARD DRIVE
HUDSON   OH    44236-3339

#1440817
NORMAN C SAMUEL
19999 MARX
DETROIT    MI    48203-1341

#1440818
NORMAN C SEURINCK
25249 WYKESHIRE
FARMINGTON HILLS      MI    48336-1554

#1440819
NORMAN C SOETH & GERTRUDE
SOETH JT TEN
2900 S STATE ST
UKIAH    CA    95482-6935

#1440820
NORMAN C THOMA & MARY THOMA JT TEN
385 HEISS ROAD
MONROE  MI    48162-9405

#1440821
NORMAN C WAGNER & BARBARA A
WAGNER JT TEN
8476 GREENVIEW
DETROIT    MI    48228-3109

#1440822
NORMAN C WAGNER II
870 GOLDEN DRIVE
WHITE LAKE       MI    48386-3827

#1440823
NORMAN C WATT
65 KING STREET
CHARLESTON  SC    29401-2734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440824
NORMAN C WESTERFELD TRUSTEE
NORMAN C WESTERFELD TRUST
U/A DTD 03/03/93
1266 CAHOON RD
WESTLAKE    OH    44145-1235

#1440825
NORMAN C WRIGHT
350 OVERLOOK
BOULDER    CO    80305-5258

#1440826
NORMAN CAPELLO
2102 E GANSON ST
JACKSON    MI    49202-3716

#1440827
NORMAN CARL THOMAS
510 OLIVER COURT
CINCINNATI    OH    45215-2505

#1440828
NORMAN CASHDOLLAR & ROSEMARY
CASHDOLLAR JT TEN
6864 TIFTON GREEN TRAIL
CENTERVILLE    OH    45459-6229

#1440829
NORMAN CHARLES EHINGER
631 PILOT RD
NORTH PALM BEACH    FL    33408-3724

#1440830
NORMAN CHUDOBA
5155 ROTHESAY COURT
MISSISSAUGA    ON    L5M 4Y2
CANADA

#1440831
NORMAN COMINS CUST STEVEN
COMINS UNIF GIFT MIN ACT
MASS
1006 PARADISE ROAD PHG
SWAMPSCOTT MA    01907-1308

#1440832
NORMAN COOPER & MARGARET
COOPER JT TEN
507 SABLE PALM NORTH
COLONY COVE
ELLENTON    FL    34222-3621

#1440833
NORMAN COTTMAN &
ANN H COTTMAN TR
COTTMAN FAMILY TRUST
UA 04/26/91
1792 AMARONE WAY
HENDERSON    NV    89012-7220

#1440834
NORMAN D ANDERSON
4443 N GALE RD
DAVISON    MI    48423-8953

#1440835
NORMAN D BEERGER
BOX 177
TOLOVANA PARK    OR    97145-0177

#1440836
NORMAN D BOIKE
1414 JANE
FLINT    MI    48506-3341

#1440837
NORMAN D CADARETTE
3100 GROVELAND RD
ORTONVILLE    MI    48462-9007

#1440838
NORMAN D DEMANKOWSKI
56507 SCOTLAND BLVD
SHELBY TWP    MI    48316-5043

#1440839
NORMAN D DIVER
12276 MCMAHON
DEERFIELD    MI    49238-9772

#1440840
NORMAN D DUNCAN
665 YOUNGSTOWN-KINGSVILLE
VIENNA    OH    44473-9618

#1440841
NORMAN D ELLISON III
2126 KRATAGE COURT
COMMERCE TWP MI    48382-3266

#1440842
NORMAN D ELLISON III & KAREN
A ELLISON JT TEN
2126 KRATAGE COURT
COMMERCE TWP MI    48382-3266

#1440843
NORMAN D FOWLER
RR 1 BOX 352
CONVERSE    IN    46919-9801

#1440844
NORMAN D GUISE
691 DOE CROSSING
CENTERVILLE    OH    45459-4871

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440845
NORMAN D HANISZEWSKI
5325 OAKWOOD DR
NORTH TONAWANDA  NY    14120-9619

#1440846
NORMAN D JOHNSON
2414 WENONA DR
WIXOM   MI    48393-2154

#1440847
NORMAN D KACZMAREK
90 PANORAMA DR
CLEVELAND   OH    44131-2803

#1440848
NORMAN D KAMINSKI
179 BREEZEWOOD COMMON
EAST AMHERST    NY    14051

#1440849
NORMAN D MICHAELSON
2197 HEMPSTEAD DRIVE
TROY   MI    48083-2685

#1440850
NORMAN D PIKE
5167 W CENTER
FAIRGROVE   MI    48733-9703

#1440851
NORMAN D REISER & MARSHA
C REISER JT TEN
8200 ECTOR CT
ANNANDALE   VA    22003-1342

#1440852
NORMAN D SPENCER
5687 HEMINGWAY LAKE ROAD
OTTER LAKE    MI    48464-9732

#1440853
NORMAN D STOTTLEMYRE
2195 S W HOLLOW RD
KINGSTON   MO    64650-9159

#1440854
NORMAN D WONG
645 ST JAMES STREET
LONDON   ON    N5Y 3P9
CANADA

#1440855
NORMAN D WONG & EUGENIA L
WONG TR OF THE NORMAN &
EUGENIA WONG TRUST DTD
08/10/90
675 PACO DR
LOS ALTOS    CA    94024-3835

#1440856
NORMAN DENBLEYKER & ANNA MAE
DENBLEYKER JT TEN
69 SUNRISE DR
RANCHO MIRAGE   CA    92270-3845

#1440857
NORMAN DIEGNAN CUST ERIN
LYNN DIEGNAN UNDER NJ UNIF
TRANSFERS TO MINORS ACT
BOX 298
OLDWICK   NJ    08858-0298

#1440858
NORMAN E ANDERSEN
15 E CHESTNUT AVE
EAST SETAUKET    NY    11733-4009

#1440859
NORMAN E BECK &
LOAH JEAN BECK JT TEN
136 DE SANDER DR
LANSING   MI    48906-2345

#1440860
NORMAN E BIDWELL
25470 ODETTE RD
FLAT ROCK    MI    48134-9708

#1440861
NORMAN E BISHOP & MARCIA E
BISHOP JT TEN
25229 POTOMAC DR
SOUTH LYON   MI    48178-1078

#1440862
NORMAN E BLAISDELL
513 HAMILTON AVE
LEHIGH ACRES    FL    33972-4530

#1440863
NORMAN E BRODFUEHRER
78 WILLOWGREEN DR
AMHERST   NY    14228-3420

#1440864
NORMAN E CARTER
11964 OLD ST CHARLES RD
BRIDGETON   MO    63044-2821

#1440865
NORMAN E CASHDOLLAR &
ROSEMARY A CASHDOLLAR JT TEN
6864 TIFTON GREEN TRAIL
CENTERVILLE   OH    45459-6229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1440866
NORMAN E CHRIEST CUST
LAUREN CHRIEST
UNDER THE MI UNIF GIFT MIN ACT
UNTIL AGE 21
5445 ESMOND RD
HALE    MI    48739-9029

#1440867
NORMAN E CHRIEST CUST
LINDSEY HEPNER
UNDER THE MI UNIF GIFT MIN ACT
UNTIL AGE 21
5445 ESMOND RD
HALE    MI    48739-9029

#1440868
NORMAN E CLORE
58978 LAKESHORE DR
COLON    MI    49040-9726

#1440869
NORMAN E COOK
111 MONTEREY DR
MOORESVILLE    NC    28117-5510

#1440870
NORMAN E CUSHIST
3031 HUNTINGTON PARK DR
WATERFORD MI    48329-4530

#1440871
NORMAN E DOERSAM
788 AIRPORT RD N W
WARREN    OH    44481-9484

#1440872
NORMAN E DOERSAM & JOY J
DOERSAM JT TEN
788 AIRPORT RD N W
WARREN    OH    44481-9484

#1440873
NORMAN E DUPAUL
4 KIEFER ROAD
SOUTHINGTON    CT    06489-4111

#1440874
NORMAN E EGGERS
176 E HURDLE RD
MORGANTOWN IN    46160-8666

#1440875
NORMAN E FREEMAN
6119 BLACKSTONE BLVD
FREDERICKSBURG VA    22407-8301

#1440876
NORMAN E GRUGLE
62A S KURZEN ROAD
DALTON    OH    44618-9729

#1440877
NORMAN E HILL
18 ST QUENTIN AVE
SCARBOROUGH ON    M1M 2M8
CANADA

#1440878
NORMAN E HONCHELL
1077 CARRAWAY LN
MILFORD    OH    45150-5541

#1440879
NORMAN E HOVIS
5167 RAY RD
LINDEN    MI    48451-9400

#1440880
NORMAN E JENKS
4604 BRODY DR
CU EOKA    TN    38451-3134

#1440881
NORMAN E K FOX & ELIZABETH R
FOX JT TEN
29045 MORGNEC ROAD
KENNEDYVILLE    MD    21645-3263

#1440882
NORMAN E KANDAL
9029 LANE ROAD
MILLINGTON    MI    48746-9649

#1440883
NORMAN E KARCHER
405 CHURCH ST RR 2
NAPOLEON    OH    43545-5788

#1440884
NORMAN E KEEFE
BOX 114
SEDGWICK    ME    04676-0114

#1440885
NORMAN E KEESLING
6959 W CR 725N
MIDDLETOWN    IN    47356

#1440886
NORMAN E LEEN & LUCY CLARK
LEEN JT TEN
131 COUNTRY CLUB DRIVE
YARMOUTH PORT  MA    02675-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1440887
NORMAN E MASTERS
3027 HWY 95
COUNCIL      ID      83612-5105

#1440888
NORMAN E MCPHEE & JUANITA A
MCPHEE JT TEN
150 SITTON SHOALS RD
SENECA    SC     29678-5125

#1440889
NORMAN E MOINET
C/O BARBARA R MOINET
1314 S LANSING ST
SAINT JOHNS      MI      48879-2154

#1440890
NORMAN E NIETHE
153 HARVEY AVENUE
LOCKPORT    NY      14094-4905

#1440891
NORMAN E OLSEN & JANIS K
OLSEN JT TEN
871 BAY AVE
TOMS RIVER      NJ      08753-3546

#1440892
NORMAN E PARSHALL
1783 CLOISTER DRIVE N
INDIANAPOLIS     IN      46260-6085

#1440893
NORMAN E PARSHALL & E
CATHERINE PARSHALL JT TEN
1783 CLOISTER DRIVE
INDIANAPOLIS     IN      46260-6085

#1440894
NORMAN E PATRICK
227 CARTER LN
TAZEWELL    TN      37879-5002

#1440895
NORMAN E PEYTON
6973 RONALD DRIVE
MIDDLETOWN    OH      45042-3110

#1440896
NORMAN E PRANGE
125 62ND STREET
WEST BRADENTON    FL      34209

#1440897
NORMAN E PRAST
6203 FAIRWAY PINES COURT 3
BAY CITY      MI      48706-9351

#1440898
NORMAN E REINKE & GLORIA
JEAN REINKE JT TEN
1244 W ROWLAND ST
FLINT      MI      48507-4015

#1440899
NORMAN E ROE
911 WEST MAIN STREET
BRIGHTON    MI      48116-1335

#1440900
NORMAN E ROE & ELIZABETH R
ROE JT TEN
911 W MAIN ST
BRIGHTON      MI      48116-1335

#1440901
NORMAN E ROUCH
108 N SCOTT ST
NEW CARLISLE    OH      45344-1821

#1440902
NORMAN E SAXTON
1079 LEWERENZ
DETROIT    MI      48209-2242

#1440903
NORMAN E SCHWEITZER &
DOROTHY M SCHWEITZER JT TEN
103 WILLOWDALE DRIVE
BUFFALO    NY      14224-3572

#1440904
NORMAN E SELBY
3899 OAKLIN DR
BRIDGETON    MO      63044

#1440905
NORMAN E STANLEY
10468 CINDERELLA DR
CINCINNATI    OH      45242

#1440906
NORMAN E TIEMANN
14040 N 182ND AVENUE
SURPRISE    AZ      85379-9750

#1440907
NORMAN E TODD
1116 FERNWOOD
TOLEDO    OH      43607-1903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1440908
NORMAN E TOOTHAKER
9719 AMBERLEY DR
DALLAS    TX    75243-2302

#1440909
NORMAN E TORELLO
1328 SKYVIEW DR
BURLINGHAM    CA    94010-6254

#1440910
NORMAN E TROMBLEY
3045 BAY MID LINE R 4
MIDLAND    MI    48642-9804

#1440911
NORMAN E VOLZ
11122 COLDWATER
FLUSHING    MI    48433-9702

#1440912
NORMAN E W ERICKSON
8470 DANBURY BLVD #101
NAPLES    FL    34120

#1440913
NORMAN E WANDKE &
DONNA E WANDKE JT TEN
1946 HIDDEN BAY CT
NAPERVILLE    IL    60565-2801

#1440914
NORMAN E WEITKAMP
3019-28TH AVE W
SEATTLE    WA    98199-2707

#1440915
NORMAN E WEST & VIRGINIA M
WEST JT TEN
12355 ANCHOR LN SW
MOORE HAVEN    FL    33471-8011

#1440916
NORMAN E WIETTING JR &
SUZANNE R WIETTING JT TEN
13227 SE 54TH PL
BELLEVUE    WA    98006-4126

#1440917
NORMAN E WILKE & ALICE M
WILKE JT TEN
156 TRENTWOOD DR
FAIRFIELD GLADE    TN    38558-6582

#1440918
NORMAN EDELSTEIN AS
CUSTODIAN FOR MARK EDELSTEIN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
4664 W LUNT
LINCOLNWOOD    IL    60712-2121

#1440919
NORMAN ELAM
Attn    MARTHA ELAM
RT6 BOX 105
KILLEN    AL    35645-9806

#1440920
NORMAN ELLIOT FOURNIER
205 LYMAN DR
SAN ANTONIO    TX    78209-6032

#1440921
NORMAN ELLIS
2082 HERITAGE DRIVE
SAN DUSKY    OH    44870-5157

#1440922
NORMAN EPSTEIN & MARIAN
EPSTEIN JT TEN
57 GLENWOOD DR
TINTON FALLS    NJ    07724-2721

#1440923
NORMAN EUGENE RANDOL
R R 2-BOX 74
SUMMITVILLE    IN    46070

#1440924
NORMAN F ADAMS
5003 SHREEVES RD
FAIRGROVE    MI    48733-9548

#1440925
NORMAN F ADRIAN CUSTODIAN
TIMOTHY W ADRIAN UNDER NJ
UNIFORMS GIFTS TO MINORS ACT
3 EVERETT CT
WEST CALDWELL    NJ    07006-8022

#1440926
NORMAN F ALLEN
415 LAWNDALE DR
BRYAN    OH    43506-2448

#1440927
NORMAN F ANNA TR
NORMAN F ANNA REVOCABLE TRUST
UA 02/28/00
4461 STACK BLVD APT E 223
MELBOURNE    FL    32901

#1440928
NORMAN F BURAKOWSKI
202 PALMETTO ST
ST MARYS    GA    31558-4616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1440929
NORMAN F BURLOCK
149 BROOK STREET
TORRINGTON  CT        06790-5051

#1440930
NORMAN F CUDECK
66 LAMSON RD
TONAWANDA  NY        14223-2535

#1440931
NORMAN F GERKEN
950 N HARMONY DR
NAPOLEON  OH        43545-1448

#1440932
NORMAN F GERKEN & CAROL E
GERKEN JT TEN
950 N HARMONY DR
NAPOLEON  OH        43545

#1440933
NORMAN F GOEKEN & FAYE L
GOEKEN JT TEN
145 N FRENCH
COLBY  KS        67701-1738

#1440934
NORMAN F KUNESH
1604 GARFIELD AVE
DELAVAN  WI        53115

#1440935
NORMAN F MCKAIN
214 W OAK ST
ANDERSON  IN        46012-2548

#1440936
NORMAN F REEDER
1365 SINAGUA CT
RENO  NV        89511

#1440937
NORMAN F RICHARDSON
9051 GOULD RD
LINDEN        MI        48451-9615

#1440938
NORMAN F STEINAGLE
3830 CONCORD DR.
NORTH TONAWANDA  NY        14120

#1440939
NORMAN F TOWER
95 SKYRIDGE DRIVE
SPRINGFIELD        MA        01128-1227

#1440940
NORMAN F WALAWENDER &
THERESA WALAWENDER JT TEN
244 MARTIN ROAD
LACKAWANNA  NY        14218-2710

#1440941
NORMAN FELDMAN & MERYL
FELDMAN JT TEN
3208 HATTON ROAD
BALTIMORE        MD        21208-4515

#1440942
NORMAN FONG
768 LAKE FRONT DR
SACRAMENTO  CA        95831-4225

#1440943
NORMAN FRANK
135 HIAWATHA DR
CLARENDON HEIGHTS        IL        60514-1115

#1440944
NORMAN FRANKS
2681 IONIA RD RR 2
BELLEVUE        MI        49021-9441

#1440945
NORMAN FREILICH & SYLVIA
FREILICH JT TEN
138B DOVER
WEST PALM BEACH        FL        33417

#1440946
NORMAN G ABRAHAMSON
6 ELIZABETH RD
MANSFIELD        MA        02048-3249

#1440947
NORMAN G BARNEY
7 BIRCH DR
ROSELAND        NJ        07068-1406

#1440948
NORMAN G BAYLISS
14300 GOOSE LAKE RD
JONESVILLE        MI        49250-9532

#1440949
NORMAN G BOHNETT TR
NORMAN G BOHNETT LVG TR
UA 9/2/76
2715 WILLOW RD
MILAN  MI        48160-9301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1440950
NORMAN G BROWN
9814 MILLER ROAD
DURAND    MI    48429-9453

#1440951
NORMAN G BRUINSMA
1315 BADINGHAM DRIVE
CUMMING    GA    30041

#1440952
NORMAN G DOHERTY
RR 3
CALEDON EAST    ON    L0N 1EO
CANADA

#1440953
NORMAN G FUGATE JR
53949 SUTHERLAND LN
SHELBY TOWNSHIP    MI    48316-1253

#1440954
NORMAN G HASE
415 WOODS DRIVE
COLUMBIA    TN    38401-4744

#1440955
NORMAN G HOWARTH
4420 COGSHALL
HOLLY    MI    48442-1806

#1440956
NORMAN G HUFFMAN
5944 TERN DR
NEW PORT RICHEY    FL    34652-6340

#1440957
NORMAN G IRONS & BEVERLY J
IRONS JT TEN
BOX 829
BUCKLEY    WA    98321-0829

#1440958
NORMAN G MILLER & MARGARET M
MILLER JT TEN
5038 SANDALWOOD DR
GRAND BLANC    MI    48439-4260

#1440959
NORMAN G ST AUBIN JR
8907 BEATRICE
LIVONIA    MI    48150-4047

#1440960
NORMAN G TAYLOR
8914 ST REGIS LANE
PORT RICHEY    FL    34668-4925

#1440961
NORMAN G VALEK
13832 BUCCANEER WY
SUN CITY    AZ    85351-2736

#1440962
NORMAN GEOFFREY WEILERT &
TRACY A WEILERT JT TEN
13227 OLD HANOVER ROAD
REISTERSTOWN    MD    21136-4725

#1440963
NORMAN GOLDMAN
4 TAYLYNN CT
COTO DE CAZA    CA    92679

#1440964
NORMAN GREEN
1646 BROADWAY
NEW HYDE PARK    NY    11040-4310

#1440965
NORMAN GREENBERG AS
CUSTODIAN FOR JODI SUE
GREENBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
40-07 WEST 4TH STREET
PATCHOGUE    NY    11772-2123

#1440966
NORMAN H C PANG
538 MAPU LANE
HONOLULU    HI    96817-2241

#1440967
NORMAN H COOPER
507 SABLE PALM NORTH
ELLENTON    FL    34222-3621

#1440968
NORMAN H FISCHER
6119 SUNSET DRIVE
ST HELEN    MI    48656-9201

#1440969
NORMAN H FISHEL & NATHAN B
FISHEL JT TEN
2232 ROSEDALE DRIVE
INDIANAPOLIS    IN    46227-4322

#1440970
NORMAN H FOX
901 IRWIN AVE
ALBION    MI    49224-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1440971
NORMAN H GLANTZ & MIRIAM
M GLANTZ JT TEN
310 SHERIDAN AVE
SOUTH GREENSBURG PA    15601-5314

#1440972
NORMAN H GOETTMAN
611 STATE RTE 47
UNION CITY    OH    45390-8652

#1440973
NORMAN H GUNN
1103 E BRISTOL
BURTON    MI    48529-1126

#1440974
NORMAN H HARRIS
9900 CASE ROAD
BROOKLYN    MI    49230-8512

#1440975
NORMAN H ISHLER JR
230 BONNIE BRAE AVE
ROCHESTER NY    14618-2133

#1440976
NORMAN H JOHNSON & EVELYN J
JOHNSON TRUSTEE U/A DTD
08/14/90 NORMAN & EVELYN
JOHNSON TRUST
3002 VALENCIA LN E
PALM HARBOR    FL    34684-4049

#1440977
NORMAN H LEE
9 COMP GATE
EATON BRAY BEFORDSHIRE
LU6 2AU
UNITED KINGDOM

#1440978
NORMAN H LITKE &
LORNE J LITKE JT TEN
13333 PENNSYLVANIA APT #1114
RIVERVIEW    MI    48192-6666

#1440979
NORMAN H LOBB III
BOX 518
WEST TISBURY    MA    02575-0518

#1440980
NORMAN H MAGEE JR
1034 BIG ROCK LOOP
LOS ALAMOS    NM    87544-2806

#1440981
NORMAN H MOSELE
4464 LONG RAPIDS RD
ALPENA    MI    49707-9626

#1440982
NORMAN H PATTON
11011 ROLLINGWOOD DR
PORT RICHEY    FL    34668-2328

#1440983
NORMAN H RASP
1131 W ORIOLE WAY
CHANDLER    AZ    85248

#1440984
NORMAN H SCOTT
2250 E MAIN ST
OWOSSO  MI    48867-9067

#1440985
NORMAN H SCOTT
595 HAINES NECK RD
WOODSTOWN NJ    08098-5460

#1440986
NORMAN H STONE & TED L STONE JT TEN
11045 MAIN RD
FENTON    MI    48430-9717

#1440987
NORMAN H THOMAS
BOX 149
MIDDLEBOURNE  WV    26149-0149

#1440988
NORMAN H WARSAW
208 DEARY ST
ESSEXVILLE    MI    48732-1175

#1440989
NORMAN H WEISS
164 BRIARHURST DRIVE
TONAWANDA NY    14150-8836

#1440990
NORMAN HIMMEL AS CUST FOR
JEFFREY HIMMEL UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
117 ALBURGER AVE
PHILADELPHIA    PA    19115-4027

#1440991
NORMAN HINMAN CHAPMAN
764 PLUME ST
SPARTANBURG SC    29302-2057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1440992
NORMAN HOCHMAN
6192 DEERFIELD DR
FARMINGTON  NY    14425-1141

#1440993
NORMAN HYMOWITZ
7 BRADFORD AVE
W ORANGE  NJ    07052-3914

#1440994
NORMAN I PICKLES & DAISY B
PICKLES JT TEN
580 MILLBROOK DR
DOWNERS GROVE IL    60516

#1440995
NORMAN I STEIN & RUTH
STEIN JT TEN
10900 BALANTRE LANE
POTOMAC  MD    20854-1321

#1440996
NORMAN I STEINBERG
5133 GARFIELD AVE SOUTH
MINNEAPOLIS    MN    55419-1254

#1440997
NORMAN IZATT
122 CHATEAU CRT
DEPEW  NY    14043-2911

#1440998
NORMAN J BAUER & KATHLEEN A
BAUER JT TEN
15435 US 23 SOUTH
PRESQUE ISLE    MI    49777-9014

#1440999
NORMAN J BIRCH
110 BRANDT RD
WEXFORD  PA    15090-6812

#1441000
NORMAN J BLAZEJAK &
ELIZABETH A BLAZEJAK JT TEN
1650 MANOR ROAD
BALTIMORE    MD    21222-2051

#1441001
NORMAN J BLAZEJAK &
ELIZABETH A BLAZEJAK TEN ENT
1650 MANOR RD
BALTIMORE    MD    21222-2051

#1441002
NORMAN J BOWERMAN & SUZANNE
J BOWERMAN JT TEN
136 N 10TH ST
SANTA PAULA    CA    93060-2803

#1441003
NORMAN J CARHART
39 PRINCETON ROAD
LINDEN    NJ    07036-3850

#1441004
NORMAN J CHARTIER & MARY
JANE CHARTIER TEN ENT
410 TOME ST
RIDLEY PARK    PA    19078-3317

#1441005
NORMAN J DIETZ
859 ALAN DR
LAKE ORION    MI    48362

#1441006
NORMAN J DOWNEY & AUDREY A
DOWNEY JT TEN
23042 NOTTINGHAM DR
BEVERLY HILLS    MI    48025-3415

#1441007
NORMAN J FISHER TRUSTEES U/A
DTD 06/19/90 NORMAN J FISHER
TRUST
5287 FLORENTINE COURT
SPRING HILL    FL    34608-2606

#1441008
NORMAN J GOLTRY
6966 TAPPON DR
CLARKSTON  MI    48346-2630

#1441009
NORMAN J GRAY
4443 E 151ST ST
CARMEL  IN    46033-9631

#1441010
NORMAN J HAMMERGREN &
ELEANOR L HAMMERGREN JT TEN
9627 HARDTNER
WICHITA    KS    67212-4624

#1441011
NORMAN J HOFFMAN
PO BOX 55171
GALVESTON  TX    77555

#1441012
NORMAN J JOHNSON JR
25610 FRIAR LANE
SOUTHFIELD    MI    48034-5865

Page:  10159 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441013
NORMAN J KENDRICK & SUSAN L
KENDRICK JT TEN
1586 POUND DR
FLINT      MI      48532-4560

#1441014
NORMAN J KIENTZ
635 ST GEORGE AVE
JEFFERSON   LA    70121-1116

#1441015
NORMAN J KING
2368 NEWBURG RD
DURAND   MI    48429-9122

#1441016
NORMAN J KOSZELAK
142-15TH AVE
NORTH TONAWANDA NY    14120-3224

#1441017
NORMAN J KRAJKOWSKI
16 GROVE RD
WHITE PLAINS    NY    10603-2528

#1441018
NORMAN J KUSH
920 HUNTERS CREEK DR
DELAND    FL    32720

#1441019
NORMAN J KUSH & SHAARON KUSH JT TEN
920 HUNTERS CREEK DR
DELAND    FL    32720

#1441020
NORMAN J LASHOMB
1640 CO RT 38
NORFOLK   NY    13667

#1441021
NORMAN J MARTELLO & CAROL A
MARTELLO JT TEN
6015 W 123RD ST
PALOS HEIGHTS    IL    60463-1802

#1441022
NORMAN J MILLER
4 CHESTER RD
TYRONE    PA    16686-8809

#1441023
NORMAN J MORAN
420 ROSMERE ST
OSHAWA    ON    L1J 5H3
CANADA

#1441024
NORMAN J MORAND
52 CARSTEAD DR
SLINGERLANDS   NY    12159-9793

#1441025
NORMAN J OCONNOR & STELLA M
OCONNOR JT TEN
PO BOX 2731
PATERSON    NJ    07501-2921

#1441026
NORMAN J PEARN
6400 VILLAGE PARK DR APT 101
W BLOOMFIELD    MI    48322-2158

#1441027
NORMAN J PREMO
8140 W 95TH ST
HICKORY HILLS    IL    60457

#1441028
NORMAN J PROVONSIL
134 ARLINGTON DRIVE
BELLEVUE    OH    44811-1103

#1441029
NORMAN J PROVONSIL & JANE A
PROVONSIL JT TEN
134 ARLINGTON DR
BELLEVUE    OH    44811-1103

#1441030
NORMAN J RHODES
129 COUNTY ROAD 348
SWEETWATER   TN    37874

#1441031
NORMAN J ROBINSON & ERIKA
LORE ROBINSON JT TEN
3108 N UNDERWOOD ST
ARLINGTON    VA    22213-1610

#1441032
NORMAN J SAWDEY
900 LAWNWOOD AVENUE
KETTERING    OH    45429-5516

#1441033
NORMAN J SCHUMACHER
5381 WINSWEPT LANE
HOUSE SPRINGS    MO    63051-4500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441034
NORMAN J SINGER
903 20TH AVENUE
TUSCALOOSA   AL       35401

#1441035
NORMAN J SOWERS
2831 TRAVELERS PALM
EDGEWATER  FL    32141-5624

#1441036
NORMAN J STACEY & LOUISE A
STACEY JT TEN
8460 BUFFALO
COMMERCE TWP  MI     48382-3404

#1441037
NORMAN J SZYDLOWSKI
4396 MANSFIELD DRIVE
DANVILLE    CA    94506

#1441038
NORMAN J TALARCZYK TR
NORMAN J TALARCZYK FAM TRUST
UA 08/27/96
7918 N PINE VIEW DR
EDGERTON   WI    53534-9707

#1441039
NORMAN J WEITZEL
9910 EDGEWOOD SHORES DR
EDGERTON  WI    53534

#1108930
NORMAN J WRIGHT
997 TIFFANY CIRCLE
OSHAWA   ON    L1G 7S1
CANADA

#1441041
NORMAN J YENTZEN AS CUST FOR
RICKI ANN YENTZEN U/THE
LOUISIANA GIFTS TO MINORS
ACT
BOX 333
CARENCRO   LA    70520-0333

#1441042
NORMAN JACKSON & ELOISE
JACKSON JT TEN
3412 SCHLEE
LANSING   MI    48910-4468

#1108931
NORMAN JAMES LONGWORTH
142-B BELLEVUE RD
BELLEVUE HILL N S W      02023
AUSTRALIA

#1441043
NORMAN JAMES LONGWORTH
142-B BELLEVUE RD
BELLEVUE HILL N S W
2023
AUSTRALIA

#1441044
NORMAN JAMES MODERMOTT CUST
DALE JAMES MCDERMOTT UNDER
CO UNIF TRANSFERS TO MINORS
ACT
507 N SPRUCE
GUNNISON  CO    81230-2944

#1441045
NORMAN JONES
9535 S PRAIRIE AVE
CHICAGO   IL    60628-1418

#1441046
NORMAN JONES & WILLIE JONES JT TEN
9535 S PRAIRIE AVE
CHICAGO   IL    60628-1418

#1441047
NORMAN JOSEPH BARKER JR
705 S E 16TH
PORTLAND  OR    97214-2617

#1441048
NORMAN JOSEPH BENNICUFF
30 BAI-GORRY PL
WALNUT CREEK  CA   94598-1102

#1441049
NORMAN K BUCKNER
5019 EAST 40TH ST
INDIANAPOLIS      IN     46226-4508

#1441050
NORMAN K CHILDS & MARJORIE J
CHILDS JT TEN
4031 CRESTON DR
MARION    IN    46952-8612

#1441051
NORMAN K LEGGE & JEAN C
LEGGE JT TEN
501 BRENTWOOD DRIVE W
PLAINFIELD       IN     46168-2159

#1441052
NORMAN K MACLEAN
PLAINS RD RD1
HUNT  NY    14846

#1441053
NORMAN K MULLINS
1226 N MILITARY
DETROIT   MI    48209-2377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1441054
NORMAN K NORTHRUP
2278 THAYER RD
FREELAND    MI    48623-9426

#1441055
NORMAN K POWELL CUST DAVID
ALAN POWELL UNIF GIFT MIN
ACT ILL
1833 MAYNARD DR
CHAMPAIGN   IL    61822-5266

#1441056
NORMAN K POWELL CUST MICHAEL
STANLEY POWELL UNIF GIFT MIN
ACT ILL
1833 MAYNARD DR
CHAMPAIGN   IL    61822-5266

#1441057
NORMAN K ROCKWELL & JEANNE M
ROCKWELL JT TEN
2501 LAKEVIEW BLVD
WEST BRANCH  MI    48661-9567

#1441058
NORMAN K SLOSSER &
DIANE E SLOSSER JT TEN
BOX 249
6281 LINDEN ST
LUTHER    MI    49656-0249

#1441059
NORMAN K SLOSSER &
KEITH F SLOSSER JT TEN
BOX 249
6281 LINDEN ST
LUTHER    MI    49656-0249

#1441060
NORMAN K SOUTH
985 SANDERS DR APT 1
HAMILTON   OH    45013-6022

#1441061
NORMAN KELLAR & PAUL KELLAR
TRUSTEES U-W-O TULLIA P
KELLAR
BOX 3536
KINGSTON   NY    12402-3536

#1441062
NORMAN KELLER AS CUSTODIAN
FOR ROBIN M KELLER U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
1517 2ND ST
SAINT PAUL    NE    68873-1307

#1441063
NORMAN KENNEDY BURTT
BOX 1431
BELLAIRE    TX    77402-1431

#1441064
NORMAN KILSTEIN &
SHIRLEY KILSTEIN JT TEN
135 BEACH 124 ST
BELLE HARBOR   NY    11694-1839

#1441065
NORMAN KING
5920 CARLTON DR
BURLINGTON   KY    41005-9564

#1441066
NORMAN KLUG
269 SOUTH PROSPECT
CLARENDON HILLS    IL    60514-1441

#1441067
NORMAN KRAUSHAAR CUST
JESSE KRAUSHAAR
UNIF TRANS MIN ACT NJ
408 STUYVESANT ST
FORKED RIVER   NJ    08731-1665

#1441068
NORMAN KRAUSHAAR CUST JONAH
DAVID KRAUSHAAR UNDER NJ
UNIF TRANSFERS TO MINORS ACT
408 STUYVESANT ST
FORKED RIVER   NJ    08731-1665

#1441069
NORMAN KRAUSHAAR CUST JORDAN
W KRAUSHAAR UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
408 STUYVESANT ST
FORKED RIVER   NJ    08731-1665

#1441070
NORMAN KREJSA
6824 LALEMANT DR
PARMA   OH    44129

#1441071
NORMAN L ANDERSON
3676 CASTANO DR
DAYTON   OH    45416-1106

#1441072
NORMAN L ANDERSON &
MARILYN O ANDERSON TR
ANDERSON FAM TRUST
UA 02/12/98
65 NORTH 700 EAST
BRIGHAM CITY    UT    84302-2255

#1441073
NORMAN L BARNHART
887 ROLAND ROAD
LYNDHURST   OH    44124-1032

#1441074
NORMAN L BELZ
2301 E NEWARK RD
LAPEER    MI    48446-9473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1441075
NORMAN L BRAUN AS CUSTODIAN
FOR PERRY HOWARD BRAUN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
17 KINGSTON ROAD
SCARSDALE   NY      10583-1147

#1441076
NORMAN L BURNS & FLOY F
BURNS JT TEN
20802 E 307 ST
HARRISONVILLE      MO    64701-7341

#1441077
NORMAN L CAMPBELL &
FAYE J CAMPBELL JT TEN
5445 COOMER RD
WEST BLOOMFIELD    MI      48324-1108

#1441078
NORMAN L COBANE
1280 N US 421
WHITESTOWN   IN       46075

#1441079
NORMAN L CUSHING III
4 PAISLEY CT
BALTO   MD    21221-4754

#1441080
NORMAN L DIVELY
5287 BIRCHCREST
SWARTZ CREEK  MI     48473-1043

#1441081
NORMAN L DOWDY
BOX 1576
CLEVELAND   GA    30528-0029

#1441082
NORMAN L DURHAM
5707 MELODY LANE
MILFORD   OH    45150-2612

#1441083
NORMAN L ERICKSON
16010 45TH AVE
BARRYTON   MI    49305-9762

#1441084
NORMAN L FEINAUER
206 MC CORMICK ST
BAY CITY       MI      48708-7731

#1441085
NORMAN L FELKER JR
4145 HONEYVALE SOUTH WEST
GRANDVILLE    MI     49418-3103

#1441086
NORMAN L FRANCIS TR U/W
RUTH C FRANCIS FAMILY TRUST
ARTICLE VI U/A DTD 9/02/02 4219
13TH ST
ST SIMONS ISLAND      GA    31522

#1108934
NORMAN L GASSWINT II
353 TWIN OAKS DRIVE
SPARTANBURG  SC     29306

#1441087
NORMAN L GOLDBERG
40-07 247TH ST
LITTLE NECK       NY    11363-1638

#1441088
NORMAN L GORDON
APT 415
300 FOX CHAPEL RD
PITTSBURGH    PA    15238-2326

#1441089
NORMAN L GREENFIELD
2044 OAKDALE
WATERFORD  MI      48329

#1441090
NORMAN L JACKSON III
1410 LOCHMEATH WAY
DOVER   DE    19901-6515

#1441091
NORMAN L JOHNSON
2878 CORINTHIA DR
ROCHESTER HILLS    MI     48309-4329

#1441092
NORMAN L JOHNSON & MARTHA C
JOHNSON JT TEN
MEADOW BROOK MANOR
4402 EDINBOROUGH DR
ANDERSON   IN    46013-4518

#1441093
NORMAN L KAISER
166 THORNCLIFF RD
KENMORE   NY    14223-1216

#1441094
NORMAN L KURRASS & C LORRAINE
KURRASS TR
KURRASS LIVING TRUST
U/A 7/6/99
8 SHIELDS CT
BROOKHAVEN  NY    11719-9723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441095
NORMAN L LEE & JOYCE B LEE
TR U/A DTD 08/19/92 THE
LEE REVOCABLE LIVING TRUST
1620 MONTIA COURT
PUNTA GORDA    FL    33950-5211

#1441096
NORMAN L MALLORY JR
450 STATE PARK ROAD
ORTONVILLE    MI    48462-9464

#1441097
NORMAN L MARCHAL
1744 LONGWOOD DRIVE
BATON ROUGE    LA    70808-1243

#1441098
NORMAN L MC CURDY & PATRICIA
R MC CURDY JT TEN
211 CHESTNUT GROVE RD
DILLSBURG    PA    17019-9323

#1441099
NORMAN L MCLAUGHLIN
35114 SHEFFIELD
WESTLAND    MI    48186-4402

#1441100
NORMAN L MEYERS
1133 YEOMANS ST 115
IONIA    MI    48846-1954

#1441101
NORMAN L MITCHELL
40344 N LAKE SHORE DR
ANTIOCH    IL    60002-8581

#1441102
NORMAN L MITCHELL
810 ACCENT PK DR
DAYTON    OH    45427-2710

#1441103
NORMAN L MITCHELL JR
1025 HUNT AVE
HAMILTON    OH    45013-2523

#1441104
NORMAN L PACER
3535 BIRD RD
ORTONVILLE    MI    48462-9084

#1441105
NORMAN L PIEGOLS & MARY U
PIEGOLS TR NORMAN & MARY
PIEGOLS LIVING TRUST
UA 10/30/98
400 E MAIN ST APT 415
MIDLAND    MI    48640

#1441106
NORMAN L PIERCE
3 THOMAS MARIA CIRCLE
WEBSTER    NY    14580-2212

#1441107
NORMAN L POWERS
RT 1 C R 49
HELENA    OH    43435

#1441108
NORMAN L RAUPP & JANICE M
RAUPP JT TEN
216 SOUTN HURON
YPSILANTI    MI    48197

#1441109
NORMAN L RUSHTON
1690 E BURT ROAD
BURT    MI    48417-9453

#1108937
NORMAN L SMITH
BOX 74
MADISON    IN    47250

#1441110
NORMAN L SUTTON
14062 CRANBROOK ST
RIVERVIEW    MI    48192

#1441111
NORMAN L THOMAS
6623 FLINTWOOD ST
NAVARRE    FL    32566-6604

#1441112
NORMAN L THORNBURGH
4544 N CO RD 300 W
MIDDLETOWN IN    47356-9396

#1441113
NORMAN L TODD
6400 W ST RD 64
ECKERTY    IN    47116-9228

#1441114
NORMAN L TRAUB
811 PEMBROOK CT
AIKEN    SC    29803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1108940
NORMAN L TRAUB & DIANE E
TRAUB JT TEN
811 PEMBROOK
AIKEN    CT    29803-3766

#1441115
NORMAN L TRAUB & DIANE E
TRAUB JT TEN
811 PEMBROOK CT
AIKEN    SC    29803-3766

#1441116
NORMAN L TWORK JR
4464 ELDERBERRY DR
BRIGHTON    MI    48114-8621

#1441117
NORMAN L WAUGH
BOX 313
ARCADIA    IN    46030-0313

#1441118
NORMAN L WEST
1512 MANOR CIR
INDEPENDENCE    MO    64058-1400

#1441119
NORMAN L WILKES &
PEG Y MCMAHAN TR
NORMAN L & PEG Y MCMAHAN
LOVING TRUST UA 07/10/90
5217 WOODSTONE CR SO
LAKE WORTH    FL    33463-5817

#1441120
NORMAN L WISHER
630 N COUNTY RD 900 W
KOKOMO  IN    46901

#1441121
NORMAN LABELLE
5844/105 HEATHER RIDGE DR
GURNEE    IL    60031

#1441122
NORMAN LANDBERG
39 TURTLE LOVE LANE
HUNTINGTON    NY    11743-3875

#1441123
NORMAN LEE BUSHEE
1 MESERO PLACE
HOT SPRINGS VILLAGE        AR    71909

#1441124
NORMAN LEE MARCUM
10521 SCENIC DR 503
PORT RICHEY    FL    34668

#1441125
NORMAN LEE MCDANIEL
4353 WATSON RD
COOKEVILLE    TN    38506-6918

#1441126
NORMAN LEE NICHOLS AS CUST
FOR NORMAN KENT NICHOLS
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
7703 GRANDMONT
DETROIT    MI    48228-3626

#1441127
NORMAN LEGGE JR
501 BRENTWOOD DR W
PLAINFIELD    IN    46168-2159

#1441128
NORMAN LEIGHTON RAILSBACK
804 SHADY LANE
BEDFORD  TX    76021-5330

#1441129
NORMAN LESTER ANDERSON & DOROTHY
ELAINE ANDERSON TRS U/A DTD
07/18/02 ANDERSON FAMILY TRUST
3610 HIRSCHFIELD RD
SPRING    TX    77373-7416

#1441130
NORMAN LEVY
825 BELVOIR RD
PLYMOUTH MEETING    PA    19462-2515

#1441131
NORMAN LIEBERMAN
200 W WASHIGNTON SQUARE
APT 2507
PHILADELPHIA    PA    19106-3518

#1441132
NORMAN LIVELY
3782 S ANDREW JOHNSON AVE
TUCSON  AZ    85730

#1441133
NORMAN LOWELL LOOPER
2954 HANGING LIMB RD
MONTEREY  TN    38574-3675

#1441134
NORMAN LUBBE & ROSEMARY
LUBBE JT TEN
4939 LAKEVIEW DR
QUINCY    IL    62305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441135
NORMAN M ABDELLA & RACHEL D
ABDELLA JT TEN
932 MAXINE ST
FLINT      MI      48503-5319

#1441136
NORMAN M ANDERSON & ELAINE
H ANDERSON TRUSTEES U/A DTD
04/06/93 ANDERSON FAMILY
TRUST
853 BORSHAW DRIVE
ATTICA      MI      48412-9366

#1441137
NORMAN M DRAYTON JR
2528 W EUCLID
DETROIT    MI    48206-2483

#1441138
NORMAN M FORD
711 BENNINGTON DR
LEHIGH ACRES    FL    33936-2621

#1441139
NORMAN M GILLMEISTER
RR 2 BOX 54A
BLOOMSBURG  PA    17815-9570

#1441140
NORMAN M HEYMAN
883 SUNSET RIDGE
BRIDGEWATER  NJ    08807-1323

#1441141
NORMAN M JANSEN
3643 E GRANT
FRESNO    CA    93702-2107

#1441142
NORMAN M KATO
94-534 MAUKUKU PL
MILILANI    HI    96789-2219

#1441143
NORMAN M KIRNBERGER
39725 SHORELINE DR
HARRISON TWP  MI    48045

#1441144
NORMAN M LAWRENCE & OLA B
LAWRENCE & NORMAN W LAWRENCE TR
NORMAN M LAWRENCE & OLA B
LAWRENCE TRUST UA 3/11/91
1635 LIND BERGH
BEAUMONT   TX    77707

#1441145
NORMAN M MARSHALL &
TRS U/A DTD 11/03/97
NORMAN M MARSHALL &
DELORES E MARSHALL REVOCABLE TRUST
W9952 NOBEKEN LN
DEERBROOK  WI    54424-9652

#1441146
NORMAN M MCLEOD
3987 SOUTH MIELKE WAY ROAD
LEWISTON    MI    49756

#1441147
NORMAN M MOYLE JR
8023 VIA HACIENDA
PALM BEACH GARDENS   FL    33418-7856

#1441148
NORMAN M RAAB & EDITH RAAB JT TEN
27834 RYAN
WARREN  MI    48092-5132

#1441149
NORMAN M ROULSTON & MARGARET
B ROULSTON JT TEN
RT 374 BOX 110A
MERRILL    NY    12955

#1441150
NORMAN M SCHAEFER & R
LUCILLE M SCHAEFER JT TEN
525 E SCHANTZ AVE
DAYTON    OH    45409-2333

#1441151
NORMAN M SORRELL & FRANCES M
SORRELL JT TEN
24 ROOD ST
LUDLOW    MA    01056-1319

#1441152
NORMAN M ZAPOTOSKY
2852 MARION AVE
EDDINGTON    PA    19020-4225

#1441153
NORMAN M ZINMAN & ANNA
LINDA ZINMAN JT TEN
52 HEATHERWOOD DR
MARLBOROUGH MA    01752-6071

#1441154
NORMAN MALONE &
BRENDA MALONE JT TEN
1305 RUTLAND
HOUSTON   TX    77008-4137

#1441155
NORMAN MASON BURNS
225 WILSON AVE
CLAWSON  MI    48017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1441156
NORMAN MC KIBBEN
BOX 214
BUCYRUS    OH    44820-0214

#1441157
NORMAN MCDEVITT
44870 E BURSLEY
WELLINGTON    OH    44090-9276

#1108949
NORMAN MILLER
2630 BEL AIRE DR
ARLINGTON HTS    IL    60004-6600

#1441158
NORMAN MILLER
526 COUNTRY LN
LOUISVILLE    KY    40207-1411

#1441159
NORMAN MILLER &
ELAINE M BRAKE JT TEN
37421 STONEGATE CIRCLE
CLINTON TOWNSHIP    MI    48036-2965

#1441160
NORMAN MILLER CUST MICHAEL A
MILLER UNIF GIFT MIN ACT PA
3601 MANTHA DR
FOUNTAINVILLE    PA    18923-9600

#1441161
NORMAN MORRIS RUSHTON
BOX 574
CENTRAL LAKE    MI    49622-0574

#1441162
NORMAN N BLEAU JR
2106 BENJAMIN RD
IRVING    TX    75060-5107

#1441163
NORMAN N FOX & MARY A
FOX JT TEN
2608 SUN REEF ROAD
LAS VEGAS    NV    89128-6856

#1441164
NORMAN N FOX AS CUSTODIAN
FOR DAVID B FOX U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
2608 SUN REEF ROAD
LAS VEGAS    NV    89128-6856

#1441165
NORMAN N FOX CUST DAVID B
FOX UNIF GIFT MIN ACT CAL
2608 SUN REEF ROAD
LAS VEGAS    NV    89128-6856

#1441166
NORMAN N FOX CUST ELLEN S
FOX UNIF GIFT MIN ACT CAL
2608 SUN REEF ROAD
LAS VEGAS    NV    89128-6856

#1441167
NORMAN N FOX CUST GENEVER E
FOX UNIF GIFT MIN ACT CAL
2608 SUN REEF ROAD
LAS VEGAS    NV    89128-6856

#1441168
NORMAN N FOX CUST ROGER EVAN
FOX UNIF GIFT MIN ACT CAL
2608 SUN REEF ROAD
LAS VEGAS    NV    89128-6856

#1441169
NORMAN N TILLEY JR & BETH
SAUNDERSON TILLEY JT TEN
12812 BROADMORE RD
SILVER SPRING    MD    20904-3111

#1441170
NORMAN NADEL & ILENE
NADEL JT TEN
21 EAST 40TH STREET-19TH FLOOR
NEW YORK    NY    10016-0501

#1441171
NORMAN NATKO AS CUST FOR
STEVEN NATKO A MINOR U/ART
8-A OF THE PERSONAL PROPERTY
LAW OF N Y
200 WINSTON DRIVE APT 1412
CLIFFSIDE PARK    NJ    07010-3219

#1441172
NORMAN NOUN & JOAN ELAINE
NOUN TR U/A DTD 07/22/88
NORMAN NOUN REVOCABLE TRUST
2705 FRANCE AVE S
MINNEAPOLIS    MN    55416-3907

#1441173
NORMAN O ROWLEY
BOX 61-1776
PORT HURON    MI    48061-1776

#1441174
NORMAN O RUSHER
182 ABNER CRK PKWY
DANVILLE    IN    46122-9602

#1441175
NORMAN O RYDEN & SHIRLEY D
RYDEN JT TEN
3627 ELIRA LANE
WATERFORD    MI    48328-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441176
NORMAN O SAWULA
6 LACEY DR
WHITBY    ON    L1R 2B2
CANADA

#1441178
NORMAN O STAIRS
BOX 264
BUCKSPORT    ME    04416-0264

#1441179
NORMAN O WAAG
689 WYNWOOD CT
DAYTON    OH    45431-2861

#1441180
NORMAN ODLUM
27 WEST 55TH ST
NEW YORK    NY    10019-4905

#1441181
NORMAN OHARA
4816 FULLUM ST
MONTREAL    QC    H2H 2K2
CANADA

#1441182
NORMAN ONDERDONK
RFD 2 3000 PERSSE RD
LAFAYETTE    NY    13084-9533

#1108953
NORMAN P BRINKMAN
1232 DUCKVIEW COURT
CENTERVILLE    OH    45458-2784

#1441183
NORMAN P CALDWELL
56 SENECA DRIVE
PITTSBURGH    PA    15228

#1441184
NORMAN P ELLSWORTH
8273 MEADOW WOOD DR
DAVISON    MI    48423-3406

#1441185
NORMAN P GAEDTKE
1728 W EUCLID
STOCKON    CA    95204-2909

#1108955
NORMAN P GRAULE
102 GLENN TERR
HACKETTSTOWN NJ    07840-3406

#1441186
NORMAN P GURNEE
BOX 225
ST HELEN    MI    48656-0225

#1441187
NORMAN P HENNESSEY
2091 STIRLING
TROY    MI    48098-1039

#1441188
NORMAN P HINES
1721 DIFFORD DR
NILES    OH    44446-2833

#1441189
NORMAN P KELLER
2710 FITZHUGH ST
BAY CITY    MI    48708-8677

#1441190
NORMAN P ROGERS
285 ABBOTT RD
BRATTLEBORO    VT    05301-2587

#1441191
NORMAN PALEY
69 BLENHEIM RD
ENGLISHTOWN    NJ    07726

#1441192
NORMAN PARKER
1222 CREEKSIDE DR
WILMINGTON    DE    19804-3927

#1441193
NORMAN PARKER
1443 CHISSOM TRAIL
FLINT    MI    48532-2311

#1441194
NORMAN PASCOE & MARILYN E
PASCOE TRUSTEES UA PASCOE
FAMILY LOVING TRUST DTD
09/25/90
1260 LARCH
WATERFORD  MI    48328-3915

#1441195
NORMAN PATRICK HOYDIC
5190 WYNDHAM
FENTON    MI    48430-9161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441196
NORMAN PAUL MAXWELL JR
216 HARVARD CT
COLLEGE STATION    TX    77840-4626

#1441197
NORMAN PEAKS
838 E 7TH ST
FLINT    MI    48503-2776

#1441198
NORMAN PEMSTEIN & CLAIR
PEMSTEIN JT TEN
21 COLBURN RD
EAST BRUNSWICK    NJ    08816-1102

#1441199
NORMAN PENNINGTON
324 REDWOOD BLVD
DAYTON    OH    45440

#1441200
NORMAN PERLMAN CUST STEVEN
PERLMAN UNIF GIFT MIN ACT
721 DUMONT PL
NORTH WOODMERE NY    11581-3121

#1441201
NORMAN PETERS
12483 TUSCOLA
CLIO    MI    48420-1006

#1441202
NORMAN PLOTZKA &
CAROLE A PLOTZKA TR
NORMAN PLOTZKA LIVING TRUST
UA 05/22/95
889 ISLAND RD
HOPE    MI    48628-9617

#1441203
NORMAN POKELWALDT
3001 MARTIN'S PT RD
KITTY HAWK    NC    27949-3815

#1441204
NORMAN POLANSKY
91 PENNSYLVANIA AVE
MT VERNON    NY    10552-2419

#1441205
NORMAN R ANDERSEN &
DOLORES M ANDERSEN JT TEN
939 MARCONI AVE
ANNAPOLIS    MD    21401-6843

#1441206
NORMAN R BORDO & JOAN M
BORDO JT TEN
29211 MOULIN DR
WARREN    MI    48093-3637

#1441207
NORMAN R BRACKINS
1081 ZUNI DRIVE
BURTON    MI    48509-1448

#1441208
NORMAN R BRIGGS TRUSTEE U/A
DTD 06/05/84 NORMAN R BRIGGS
TRUST
15191 FORD RD
BG115
DEARBORN MI    48126-4699

#1441209
NORMAN R BURGIN &
WILMA B BURGIN JT TEN
526 GRAND HARBOR BLVD
NINETYSIX    SC    29666

#1441210
NORMAN R CARLSON JR PERS REP
EST HILDA D CARLSON
2107 LAKESHORE DR
MICHIGAN CITY    IN    46360-1547

#1441211
NORMAN R CARLSON JR PERS REP
UW NORMAN R CARLSON
2107 LAKE SHORE DR
MICHIGAN CITY    IN    46360-1547

#1441212
NORMAN R COLEMAN & SANDRA L
COLEMAN TRUSTEES UA COLEMAN
LIVING TRUST DTD 05/29/84
14000 JERRIES DR
SARATOGA    CA    95070-5411

#1441213
NORMAN R COMBS
4826 LAMONT CT
WARREN    MI    48091-4387

#1441214
NORMAN R FLAGA
1033 ELMWOOD W
CLAWSON    MI    48017-1320

#1441215
NORMAN R FREEMAN JR & GARY
LEE BROOKS TR U/W MARIE P
FREEMAN
1055 W JOPPA RD APT 353
TOWSON    MD    21204-3774

#1441216
NORMAN R GARDNER
6 1/2 KIRKLAND AVE APT H26
CLINTON    NY    13323-1446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1441217
NORMAN R GREENLEAF
7181 WILKIE
TAYLOR   MI    48180-1527

#1441218
NORMAN R GUILBEAULT &
MICHELE GUILBEAULT JT TEN
94 BEACON ST
LOWELL   MA    01850-2551

#1441219
NORMAN R HART
6633 W HOME AVE
WORTH   IL    60482-2305

#1441220
NORMAN R HAWKINS
RT 2 BOX 1242
NEWTON   GA    31770-9667

#1441221
NORMAN R HILLS
KENSINGTON COURT
1953 CABANA RD WEST #235
WINDSOR   ON    N9G 2X6
CANADA

#1441222
NORMAN R HOFF & MARY I HOFF JT TEN
121 BLANC LEE
BELLEVILLE   IL    62226-1509

#1441223
NORMAN R JOHNS
1217 CARLSON DR
BURTON   MI    48509-2320

#1441224
NORMAN R KNOWLTON
37 YORK ST
PERU   IN    46970-2811

#1441225
NORMAN R LANEY
65 CRESTVIEW DRIVE
BROCKPORT   NY    14420-2613

#1441226
NORMAN R LARGE
29 ELDON AVE
COLUMBUS   OH    43204-3702

#1441227
NORMAN R LLOYD
4760 FLAKES MILL ROAD
ELLENWOOD   GA    30294-1914

#1441228
NORMAN R LONGLAND
13333 BONANZA ST
PACOIMA   CA    91331-4009

#1441229
NORMAN R LUTERICK
7625 NORMANDIE BLVD
APT B-20
MIDDLEBURG HTS   OH    44130

#1108963
NORMAN R MACKINNON JR &
LUCILLE E MACKINNON JT TEN
35 EATON RD
TOLLAND   CT    06084-2315

#1441230
NORMAN R MEYERS &
MARILYN A MEYERS JT TEN
1005 BROOKVIEW CT
FINDLAY   OH    45840-6518

#1441231
NORMAN R NICKERSON
7100 VAN PELT RD
KINGSLEY   MI    49649-9667

#1441232
NORMAN R PETTIT
906 CHELSEA WAY
LAKE WALES   FL    33853-3461

#1441233
NORMAN R REED
1256 SOUTH 100 W
HARTFORD CITY   IN    47348-9509

#1441234
NORMAN R REINKE
2555 ANDEN PL
SAGINAW   MI    48604-9740

#1441235
NORMAN R REINKE & CAROL
R REINKE JT TEN
2555 ANDEN PL
SAGINAW   MI    48604-9740

#1441236
NORMAN R REYNOLDS &
DOROTHY L REYNOLDS JT TEN
7650 SALEM-UNITY RD
SALEM   OH    44460-9207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441237
NORMAN R SANDERS
3127 COLUMBUS AVE
ANDERSON   IN      46016-5441

#1441238
NORMAN R SANFORD & BETTY L
SANFORD JT TEN
116 FLORAL AVE
ST JOHNS   MI      48879-1046

#1441239
NORMAN R SCHNABEL
606 DEER CLIFF CTV
FORT WAYNE   IN      46804-3559

#1441240
NORMAN R SHERBERT
3805 SOUTH VALLEY DR
EVERGREEN   CO      80439

#1441241
NORMAN R SHNEIDER
1860 COUNTY RD D
CERESCO   NE      68017-4044

#1441242
NORMAN R SLOCUM
7577 SADDLE BAG LAKE ROAD
LAKE ODESSA   MI      48849-9303

#1441243
NORMAN R STEELE & CHRISTAL E
STEELE JT TEN
10608 WINDJAMMER CIRCLE
INDIANPOLIS      IN      46236-8933

#1441244
NORMAN R SWERESKI
32085 SCHOENHERR
WARREN   MI      48093-1464

#1441245
NORMAN R TALCOTT
1250 FLORENCE
WATERFORD   MI      48328-1214

#1441246
NORMAN R UTEG
747 LYTTON LANE
DALE    TX      78616

#1441247
NORMAN R WALLNER
1324 BUXTON DRIVE
DESOTO   TX      75115-7752

#1441248
NORMAN R WEIGEL
BOX 669
CUBA    MO      65453-0669

#1441249
NORMAN R WHITAKER TR
NORMAN R WHITAKER TRUST
UA 04/09/96
166 LAKE ST
MANCHESTER   CT      06040-3706

#1441250
NORMAN R WISSINGER
3797 SUMMIT GLEN DR APT 151
DAYTON    OH      45449-3664

#1441251
NORMAN R WOLCOTT & JUDITH L
WOLCOTT JT TEN
8670 TELEGRAPH RD
GASPORT   NY      14067-9234

#1441252
NORMAN RABJOHN TR
NORMAN RABJOHN LIVING TRUST
UA 12/14/90
100 E RIDGELEY RD
COLUMBIA   MO      65203-3530

#1441253
NORMAN RADOW & MARILYN RADOW JT TEN
2327 THOUSAND OAKS DRIVE
RICHMOND    VA      23294-3433

#1441254
NORMAN RAJOTTE
454 S JERSEY ST
DENVER   CO      80224-1216

#1441255
NORMAN RAYMOND LEMONS
BOX 109
CANON CITY    CO      81215-0109

#1441256
NORMAN ROBERSON
423 GARDEN AVE
MT VERNON   NY      10553-2015

#1441257
NORMAN ROSNER TR
PAR 3 U/W MAE ROSNER
530 E 90TH ST
NEW YORK   NY      10128-7859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1108967
NORMAN ROSTKOWSKI &
ADELE M ROSTKOWSKI TTEES
U/A DTD 03/09/99
ROSTKOWSKI REVOCABLE LIVING TRUST
30334 VALENTI DR
WARREN   MI      48088

#1441258
NORMAN S BOND TR
NORMAN S BOND REVOCABLE TRUST
U/A DTD 01/15/97
104 VANDALIA AVE
CAMBRIDGE CITY     IN      47327

#1441259
NORMAN S CLOPPER & JOYCE P
CLOPPER TEN ENT
611 HIGH AVE
HATBORO   PA     19040-2415

#1441260
NORMAN S COHEN & LINDA H
COHEN JT TEN
2577 INTERPLEX DR
STE 202
TREVOSE   PA    19053-6957

#1441261
NORMAN S COZZA
29617 SUTHERLAND
WARREN   MI      48093-3713

#1441262
NORMAN S GUILDER
204 MOHAWK DR
RIVER EDGE    NJ     07661-1726

#1441263
NORMAN S HUNT JR
1433 HELOIS ST
METAIRIE     LA     70005-1014

#1441264
NORMAN S JEANNIN
12007 S BROWN RD
LONE JACK     MO    64070-9267

#1441265
NORMAN S KAUFFMANN
4975 NORTHLAND RD
MABLETON   GA    30126-1649

#1441266
NORMAN S LIEBERFREUND
27 CYNTHIA LANE
PLAINVIEW LONG ISL        NY     11803-5622

#1441267
NORMAN S MANSSUR &
IRENE M MANSSUR &
DENNIS N MANSSUR JT TEN
2025 BAGLEY
FLINT     MI    48504-4659

#1441268
NORMAN S SCHAUDER &
JOSEPHINE D SCHAUDER JT TEN
10025 TENNYSON
PLYMOUTH   MI     48170

#1441269
NORMAN S SMITH
CC APDO 570
LA PAZ BCS
23000  23000
MEXICO

#1441270
NORMAN S THOMAS
3753 WOOD LENHART RD SW
WARREN   OH    44481-9714

#1441271
NORMAN S ZDROJEWSKI
3616 BICSAK
WARREN   MI     48092-3352

#1441272
NORMAN S ZDROJEWSKI &
PATRICIA ZDROJEWSKI JT TEN
3616 BICSAK
WARREN   MI    48092-3352

#1441273
NORMAN SALYER JR
5288 TUXWORTH DR
COLUMBUS   OH    43232-5832

#1441274
NORMAN SAYLOR
2104 WOODLAND DRIVE
IRONTON    OH    45638-2350

#1441275
NORMAN SCHNEIDER CUST ANDREW
KEITH SCHNEIDER UNIF GIFT
MIN ACT NY
253 BIRCH DR
ROSLYN   NY    11576-3001

#1441276
NORMAN SMALL
ROUTE 1 616 N 33RD
LA SALLE    IL     61301-9621

#1441277
NORMAN SMITH
2140 IMBODEN PL
DECATUR  IL    62521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441278
NORMAN SMITH
43110 MONTMARTE COURT
LANCASTER   CA   93536-4848

#1441279
NORMAN SOMERS
20911 RIVERBEND DR S
MOUNT CLEMENS  MI    48038-2488

#1441280
NORMAN STEIGERWALD
4490 E CEDAR LAKE DR
GREENBUSH  MI    48738-9727

#1441281
NORMAN STETZ C-F THOMAS
STETZ UNDER MICHIGAN UNIFORM
GIFTS TO MINORS ACT
6727 LAKEWOOD DR
OSCODA   MI    48750-8747

#1441282
NORMAN STEWART & MARJORIE
STEWART JT TEN
1307 DIABLO DRIVE
CROSBY   TX    77532-3004

#1441283
NORMAN T BROWN
3824 ANDERSON RD
MORROW  OH   45152-8125

#1441284
NORMAN T EMERY TR
NORMAN T EMERY TRUST
UA 6/25/98
9325 ROYAL COURT
BONITA SPRINGS    FL    34135-6540

#1441285
NORMAN T FRENCH
MAPLE GREEN
CONWAY   MA    01341

#1441286
NORMAN T HASTY TR
NORMAN T HASTY LIVING TRUST
UA 02/04/99
261 SENTU WAY
HARTWELL   GA    30643-2972

#1441287
NORMAN T HEALEY
5140 BALZER ST
LANSING   MI    48911-3529

#1441288
NORMAN T PARKER & ELAINE W
PARKER JT TEN
1828 WILLOW POINT DR
SHREVEPORT   LA    71119-4112

#1441289
NORMAN T SHAW TR
NORMAN T SHAW TRUST U/A DTD 9/9/02
144 ACADEMY AVE
WEYMOUTH  MA    02188

#1441290
NORMAN T SLESSOR
APT 16
32010 GRAND RIVER
FARMINGTON   MI    48336-4159

#1441291
NORMAN T TRUDELL
9302 QUANDT
ALLEN PARK   MI    48101-1587

#1441292
NORMAN T WOOD &
NANCY M WOOD TR
NORMAN T WOOD & NANCY M WOOD
LIVING TRUST UA 12/02/94
4469 GRANT RD
MILDDLETON   MI    48856-9729

#1108970
NORMAN TOWELL & ESTELL
TOWELL JT TEN
44 YALE RD
HAVERTOWN  PA   19083-3626

#1441293
NORMAN TULLY SAFIAN
138 ELM AVE
GLEN COVE   NY   11542-3240

#1441294
NORMAN TYRELL & MARION
TYRELL JT TEN
51-E ASBURY ANDERSON RD
WASHINGTON   NJ    07882-4048

#1441295
NORMAN V GODFREY
350 KENMORE ROAD
DOUGLAS MANOR
NEW YORK   NY    11363-1017

#1441296
NORMAN VANVOSSEN & MILDRED A
VANVOSSEN JT TEN
8905 WEST 93RD PLACE
HICKORY HILLS     IL    60457-1613

#1441297
NORMAN W & PHYLLIS Y HAASE TR
HAASE LIVING TRUST
UA 10/29/98
56355 INDIAN TRAIL
MACOMB  MI    48042-1407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441298
NORMAN W BASSETT
567 NOTTINGHAM DR
SEYMOUR   IN      47274-1945

#1441299
NORMAN W BELLENGER
2735 CEDAR STREET
FENNVILLE      MI      49408-9661

#1441300
NORMAN W BELLENGER JR
5392 110TH AVE
PULLMAN   MI      49450-9653

#1441301
NORMAN W BLACKBURN
BOX 181
JONESBORO   IN      46938-0181

#1441302
NORMAN W BOWERS
4848 FRANCIS ROAD
HALE   MI      48739-9145

#1441303
NORMAN W BRIGGS
2020 PARKWAY SOUTH
BROOMALL   PA      19008-3137

#1441304
NORMAN W COLE & FLEETA E
COLE JT TEN
PO BOX 24
PINETTA   FL      32350

#1441305
NORMAN W CRAWFORD
6 CARY AVE
OAKFIELD   NY      14125-1104

#1441306
NORMAN W DANYLUK
61 HOWARD AVE
ST CATHARINES   ON   L2N 3X3
CANADA

#1441307
NORMAN W DOUDIET
1344 STONE POST ROAD
JAMES ISLAND   SC   29412-9428

#1441308
NORMAN W EASON
6838 OHIO AVE
CINCINNATI   OH   45236-3844

#1441309
NORMAN W GASKINS
1003 WHITE OAK RD
CINCINNATI   OH   45245

#1441310
NORMAN W HILL
1714 MULBERRY ROAD
MARTINSVILLE   VA   24112-5718

#1441311
NORMAN W JASON
3286 WEST RIDGEWAYAVE
FLINT   MI      48504-6941

#1441312
NORMAN W LENDZION JR
13800 S REED RD
BYRON   MI      48418-8917

#1441313
NORMAN W LOCKE
1451 FLUSHING RD
FLUSHING   MI      48433-2245

#1441314
NORMAN W NELSON
6822 BANNER
TAYLOR   MI      48180-1678

#1441315
NORMAN W PETZOLD
1197 WILLIAM ST
VASSAR   MI      48768-1136

#1441316
NORMAN W PROSCH
20484 9 MILE RD
REED CITY   MI      49677-8475

#1441317
NORMAN W ROWE
107 STALWART STREET
TROY   MI      48098-3040

#1441318
NORMAN W ROWE & LOUISE E
ROWE JT TEN
4 FORESTAL CIRCLE
NEWARK   DE      19711-2986

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441319
NORMAN W SAUER
6232 DALLAS ST
MONROE  MI    48161-3728

#1441320
NORMAN W SCHUMACHER
11634 TURKS DRIVE
NEW PORT RICHEY   FL    34654-2700

#1441321
NORMAN W SELNES
30621 BALEWOOD
SOUTHFIELD  MI    48076-1571

#1441322
NORMAN W SHORB
13821 LAKESIDE DRIVE
CLARKSVILLE   MD    21029-1339

#1441323
NORMAN W SMITH
BOX 671
LAPEER   MI    48446-0671

#1441324
NORMAN W SNOOK JR &
WENDY G SNOOK JT TEN
23771 SHERWOOD RD
BELLEVILLE   MI    48111-9322

#1441325
NORMAN W SPIDLE
216 JULIE DR
LANSING   MI    48906-1962

#1441326
NORMAN W TROY
103 GREEN TREE LANE
TOWAN   TN    37318-3362

#1441327
NORMAN W TROY &
LOUISE E TROY JT TEN
103 GREENTREE
COWAN   TN    37318-3362

#1441328
NORMAN W ULCH
4262 WILLOUGHBY
HOLT   MI    48842-9763

#1441329
NORMAN WACHS TRUSTEE U/A DTD
08/31/93 NORMAN WACHS
REVOCABLE TRUST
13383 B PINEAPPLE PALM COURT
DELRAY BEACH   FL    33484-1407

#1441330
NORMAN WATNICK
3 HEATHCOTE DR
ALBERTSON   NY    11507-2224

#1441331
NORMAN WEISER & MARION
WEISER JT TEN
850 E 26TH ST
BROOKLYN   NY    11210-2824

#1441332
NORMAN WESLEY MCNEA
G 35 20 HOGARTH ST
FLINT   MI    48532

#1441333
NORMAN WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH   PA    15201-1757

#1441334
NORMAN WHEELER
1921 N GORDON ST
ALVIN   TX    77511-9543

#1441335
NORMAN WILKINSON
BOX 6271
TEXARKANA   TX    75505-6271

#1441336
NORMAN WILLNER & MARY A
WILLNER JT TEN
309 MARVIN ROAD
SILVER SPRING   MD    20901-1726

#1441337
NORMAN WISE CUST ANDREW
NEVIL WISE UNIF GIFT MIN ACT
17TH FLOOR
18 EAST 48TH STREET
NEW YORK   NY    10017-1014

#1441338
NORMAN WISE CUST JEREMY H
WISE UNIF GIFT MIN ACT NY
17TH FLOOR
18 EAST 48TH STREET
NEW YORK   NY    10017-1014

#1441339
NORMAN YAVER
18145 CLEARBROOK CIR
BOCA RATON   FL    33498-1944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441340
NORMAN Z SHILLING & MARY
ELEANOR SHILLING JT TEN
1400 ROWE ROAD
SCHENECTADY  NY     12309-1101

#1441341
NORMAND C GUIMOND & DENISE J
GUIMOND JT TEN
16 HUGHES AVE
RYE    NY    10580-1317

#1441342
NORMAND E HATT TR U/A DTD 2/5/2001
NORMAND E HATT REVOCABLE LIVING
TRUST 535 N COLLEGE RD
MASON   MI     48854

#1441343
NORMAND L ARCAND
30 THIRD AVE
BELLINGHAM    MA    02019-1443

#1441344
NORMAND L LAMBERT
2315 PROVIDENCE PIKE
N SMITHFIELD    RI    02896-9341

#1441345
NORMAND L MALO
124 E OLD GREENVILLE RD
NORTH SMITHFIELD    RI    02896-7425

#1441346
NORMAND L TURENNE
280 RAILROAD STREET
MANVILLE    RI    02838-1129

#1441347
NORMAND LE PAGE
36 HILLSDALE ST
WOONSOCKET RI    02895-3616

#1441348
NORMAND P LORANGER &
ELLEN A LORANGER JT TEN
41 RUSSELL ST
NASHUA    NH    03060-4101

#1441349
NORMAND R BOUTIN
7550 CORBIN AVE 3
RESEDA  CA    91335-2422

#1441350
NORMAND R HEROUX
90 HEMLOCK DR
ATTLEBORO   MA    02703-6528

#1441351
NORMAND R MATTEAU
15 RUE DAUPHINAIS
GATINEAU    QC    J8R 2K6
CANADA

#1441352
NORMAND Y GUERTIN
7308 PARKER RD
CASTALIA    OH    44824-9367

#1441353
NORMANDY MARY GACK & CONRAD
E GACK JT TEN
2086 EDGEHILL DRIVE
FURLONG   PA    18925-1104

#1441354
NORMUNDS MEZINS
PLAVNIEKKALNA IELA
10P/N KATLAKALNS
KEKAVAS PAGASTS
RIGAS RAJONS  LV2111
LATVIA

#1441355
NORNA L SMITH
1289 E PRINCETON AVE
FLINT    MI    48505-1754

#1441356
NORON RODGERS
RT 1 BOX 262-B
UNION SPRINGS    AL    36089-9176

#1441357
NORRAINE G VOEGTLE &
FRANK L VOEGTLE JT TEN
526 NORTH RD
SCOTTSVILLE    NY    14546-1129

#1441358
NORREEN BELLE DAVIES
2660 W SEGERSTROM AVE UNIT B
SANTA ANA    CA    92704-6555

#1441359
NORRIS A MONTGOMERY
116 W BAKER
FLINT    MI    48505-4101

#1441360
NORRIS BIGGINS
1531 RYDALMOUNT RD
CLEVELAND HTS    OH    44118-1349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441361
NORRIS C STILLWELL
3418 JEANETTE AVE
TOLEDO   OH    43608-1607

#1441362
NORRIS C STOKES
11405 WHITMORE AVE
CLEVELAND   OH    44108-2645

#1441363
NORRIS C WALLS & PAULINE A
WALLS JT TEN
611 WARFIELD ST
DAVISBURG   MI    48350-2546

#1441364
NORRIS C WILKERSON
5405 ROXBURY RD
INDIANAPOLIS     IN     46226-1549

#1441365
NORRIS C WILKERSON &
LYNDA H WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS     IN     46226-1549

#1441366
NORRIS CONRAD KNOSHER TR
MAXINE N KNOSHER TRUST NO 1
UA 08/07/95
79 INDEPENDENCE GREEN
MONTPELIER   VT    05602-3371

#1441367
NORRIS E HARRELL & KATHRYN J
HARRELL JT TEN
18654 111TH PLACE S E
RENTON   WA    98055-7180

#1441368
NORRIS FOUNDATION
S-710
312 E WISCONSIN AVE
MILWAUKEE   WI    53202-4310

#1441369
NORRIS H BARBRE & PATRICIA P
BARBRE JT TEN
329 S GRAHAM
PITTSBURGH   PA    15232-1007

#1441370
NORRIS HOBSON
23011 WREXFORD DR
SOUTHFIELD   MI    48034-6575

#1441371
NORRIS INC
S-710
312 E WISCONSIN AVE
MILWAUKEE   WI    53202-4310

#1441372
NORRIS J ANKER
36 PARAKEET HILL
ORION   MI    48359-1849

#1441373
NORRIS J LASOCKI & IRENE M
LASOCKI JT TEN
3136 S 42ND ST
MILWAUKEE   WI    53215-4031

#1441374
NORRIS J SHEPARD
431 SOUTH 22ND
SAGINAW   MI    48601-1538

#1441375
NORRIS L CANTRELL
4665 GUILFORD FOREST DR S
ATLANTA   GA    30331-7393

#1441376
NORRIS L GIGGY
4487 SOUTH 1ST ST
KALAMAZOO   MI     49009

#1441377
NORRIS L GOODFRIEND AS
CUST FOR GENA SUE GOODFRIEND
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
506 N POST OAK LANE
HOUSTON   TX    77024-4621

#1441378
NORRIS L HICKS
4522 ELMER ST
DAYTON   OH    45417-1337

#1441379
NORRIS L JACOBS
20 WALDEN DR
BRIDGETON   NJ    08302-4421

#1441380
NORRIS L ROBERTS
2656 NETHERTON
ST LOUIS   MO    63136-4671

#1441381
NORRIS LACY
2117 E HUDSON BLVD APT K
GASTONIA   NC    28054-2658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441382
NORRIS MCGEE
4838 DAYTON-LIBERTY RD
DAYTON   OH   45418-1968

#1441383
NORRIS O ALEXANDER
7225 HWY 101 N
ROCKMART   GA   30153-6375

#1441384
NORRIS O THOMPSON JR
5422 ESCAPARDO WAY
COLORADO SPRINGS   CO   80917-3334

#1441385
NORRIS P FONNEST
1543 N MAIN ST
NILES   OH   44446-1245

#1441386
NORRIS R CHADWELL & IRMGARD
M CHADWELL JT TEN
2330 HAMMERSLEA
ORION   MI   48359-1624

#1441387
NORRIS R FOWLER
523 E MAIN ST
UNION   SC   29379-1904

#1441388
NORRIS R HOWARD JR
654 FRANS DRIVE
ABINGDON   MD   21009

#1441389
NORRIS W BROWN
25430 SOUTHFIELD RD APT 205
SOUTHFIELD   MI   48075-1957

#1441390
NORRIS W CARNES
22 EVERGREEN RD
NORTH OAKS
ST PAUL   MN   55127-2004

#1441391
NORRIS W JENKINS
206 KERRY
EATON RAPIDS   MI   48827-1381

#1441392
NORTH BRANCH INC
441 W REMUS RD
MOUNT PLEASANT   MI   48858-9075

#1441393
NORTH CANTON PLAZA INC
326 CLEVELAND AVENUE N W
CANTON   OH   44702-1538

#1441394
NORTH EAST CATHOLIC ALUMNI
MEMORIAL SCHOLARSHIP FUND
INC
ATT L KNOBBS
BOX 4896
PHILA   PA   19124-0896

#1441395
NORTH TEN MILE BAPTIST
CHURCH
ATTN MARY R CARSON
2042 S MAIN ST EXT
WASHINGTON   PA   15301-3262

#1441396
NORTHERN E JAMES
10801 E OUTER DR
DETROIT   MI   48224-2963

#1441397
NORTHERN ENGRAVING CORPORATION
C/O RITA FORBES
803 S BLACK RIVER
SPARTA   WI   54656-2221

#1441398
NORTHERN FEATHER INC
BOX 40
ROCHELLE PARK   NJ   07662-0040

#1441399
NORTHGATE TIRE CO INC
5209 DIXIE HWY
FAIRFIELD   OH   45014-3008

#1441400
NORTHROPE D MINTO
1980 SE 170 AVE RD
SILVER SPRINGS   FL   34488-5839

#1441401
NORTHWOOD TEMPLE CHURCH
4200 RAMSEY ST
FAYETTEVILLE   NC   28311-2131

#1441402
NORTON ALEXANDER BOWLER
100-4TH AVE
WARREN   PA   16365-2316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441403
NORTON E RICKARD
4919 BLACK NOSE SPRING RD
SANBORN   NY    14132-9322

#1441404
NORTON J BLOCH
33 GREENTOLL TERR
TENAFLY   NJ    07670-2405

#1441405
NORTON M RUBENSTEIN
8711 OLD SPRING RD
RICHMOND   VA    23235-1535

#1441406
NORUM A RUONAVAARA & RENA L
RUONAVAARA JT TEN
952 LESLIE ST
LANSING   MI    48912-2506

#1441407
NORVA G SALTMAN & JAMISEN
ERICA SALTMAN JT TEN
2700 GRANDE DRIVE NORTHWEST
UNIT 104
ALBUQUERQUE   NM    87120

#1441408
NORVAL E SIMMONS
1947 WEST 48 ST
CLEVELAND   OH    44102-3436

#1441409
NORVAL F EICHELBERGER
26324 COLONY RD
BENITA SPRINGS   FL    34135-6513

#1441410
NORVAL F EICHELBERGER &
PEGGY A EICHELBERGER TEN
ENT
26324 COLONY RD
BONITA SPRINGS   FL    34135-6513

#1441411
NORVAL P CAPLES
127 RIVERBEND CIRCLE
GAINESVILLE   GA    30501-1361

#1441412
NORVAL P DAVIS & NEDRA I
DAVIS JT TEN
3291 PLEASANT VALLEY DR
PRESCOTT   AZ    86305-7122

#1441413
NORVEL DANIELS
5105 EUCLID
KANSAS CITY   MO    64130-2565

#1441414
NORVEL E WEST
2744 SW 64TH
OKLAHOMA CITY   OK    73159-1624

#1441415
NORVEL O JOHNSON & BARBARA L
JOHNSON JT TEN
7064 LENNON ROAD
SWARTZ CREEK   MI    48473-9727

#1441416
NORVELL A WHITENER
ROUTE 2 BOX 98G
WILLIAMSVILLE   MO    63967

#1441417
NORVELL O WAY
5527 ATHEY RD
HARRISON   MI    48625-9674

#1441418
NORVELL PRESTON LAMB ADAMSON
4606 LEONARD PKWY
RICHMOND   VA    23226-1336

#1441419
NORVELLE B CATHCART
207 WELSH RD
CAMDEN   SC    29020-1521

#1441420
NORVILLE L SHARP TR
NORVILLE L SHARP TRUST
UA 03/17/95
5332 IMAGES CRT
LAS VEGAS   NV    89107-2733

#1441421
NORVIN B WILSON
3842 HIGH ST
RICHMOND   IN    47274

#1441422
NORWINA C HUDSON
776 E PRIMA VISTA BLVD
PORT SAINT LUCIE   FL    34952-2275

#1441423
NORWOOD D SHULMAN TR U/W
VICTORINE D SHULMAN
2623 N CANTERBURY LAKE DRIVE
HERNANDO   FL    34442-5401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441424
NORWOOD DISTRIBUTORS INC
Attn   AL PESKOE
62 OAKES RD
LITTLE SILVER       NJ      07739-1649

#1441425
NORWOOD E FOLTZ TRUSTEE
REVOCABLE TRUST DTD 11/15/84
U/A MIRIAM L FOLTZ
19810 OAK LEAF CIRCLE
CORNELIUS    NC    28031-9631

#1441426
NORWOOD G EATON & JANET K
EATON JT TEN
12 GIBBONS COURT
N TONAWANDA  NY    14120-2760

#1441427
NORZETTA S THIESSEN
2481 HEIL AVE
EL CENTRO    CA    92243-3531

#1108984
NOSRAT A MASSIH
9535 WESTCHESTER LN
OMAHA   NE    68114-3841

#1441428
NOTA BECHARAS TR U/DECL OF
TR DTD 11/2/71
2334 W MC NICHOLS RD
DETROIT    MI    48221-3120

#1441429
NOTT WHEELER AS CUSTODIAN
FOR EDWARD NOTT WHEELER JR
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
1306 COLLEGE ST
CLEVELAN   MS    38732-3024

#1441430
NOUE L GOODMAN
8 N 7TH ST
MARSHALLTOWN IA    50158-5602

#1441431
NOVA A COREY
2258 ROWLEY
WILLIAMSTON   MI    48895-9530

#1441432
NOVA E WEST
BOX 152
GLADWIN    MI    48624-0152

#1441433
NOVA PALMER
508 N MARTON ST
SAINT JOHNS     MI    48879-1273

#1441434
NOVA R BERTRAM
1315 WINFIELD AVE
INDIANAPOLIS    IN    46222

#1108985
NOVALYN P EDWARDS
1142 OAKDALE RD
JOHNSON CITY    NY    13790-4700

#1441435
NOVELART MFG CO
BOX 37191
CINCINNATI      OH    45222-0191

#1441436
NOVELLA A VAN ACKEREN &
JAMES F VAN ACKEREN JT TEN
1848 SW RUZICKA DRIVE
CHEHALIS    WA    98532-4020

#1441437
NOVELLA WILSON MC CULLOUGH
3818 MONTICELLO DR
FORT WORTH   TX    76107-1720

#1441438
NOVELLO D DUFFY
1556 CYPRESS
WEST BLOOMFIELD    MI    48324-3911

#1441439
NOVIE B MCADAMS
1221 KENDOLPH DR
DENTON    TX    76205-6971

#1441440
NOWLAND C HONG
725 SOUTH FIGUEROA STREET
38TH FLOOR
LOS ANGELES    CA    90017

#1441441
NOWLAND R PRATER TRUSTEE U/A
DTD 11/29/84 NOWLAND R
PRATER TRUST
BOX 2184
CARSON CITY     NV    89702-2184

#1441442
NSCB PARTNERSHIP TR
FBO LEE JAFFEE
UA 01/01/92
C/O TRI COUNTY PEDIATRICS INC
1939 W CHELTENHAM AVE
ELKINS PARK    PA    19027-1046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441443
NUANA J DUNLAP
4501 PACKARD DRIVE
11151 LAPEER RD
DAVISON    MI    48423-8118

#1441444
NUELL CLARENCE MC GREW &
DORIS GRAY MC GREW JT TEN
1300 ACADEMY DRIVE
ARLINGTON    TX    76013-2311

#1441445
NUGENT LIMITED PARTNERSHIP
3800 WOODBROOK CIRCLE
AUSTIN    TX    78759-8226

#1441446
NUGGEHALLI S BALAJIPRASAD &
CHAYA N BALAJIPRASAD JT TEN
53238 SHERWOOD LANE
SHELBY TOWNSHIP    MI    48315-2042

#1441447
NUHA NASR
36264 LAMARRA DRIVE
STERLING HGTS    MI    48310-4563

#1441448
NUMA DALE COOPER
1126 WEINSZ DR
DOYER    OH    44622-1266

#1441449
NUNA YOVANOF & PETER YOVANOF JT TEN
6716 LORRAINE DRIVE
COUNTRYSIDE    IL    60525-4703

#1441450
NUNZIATA E SIGISMONDI
654 BROOKVILLE DR
WEBSTER    NY    14580-4035

#1441451
NUNZIO D LEPORE
338 UNION AVE
PEEKSKILL    NY    10566-4703

#1441452
NUNZIO DIJON &
JAMES DIJON & NANCY DIJON JT TEN
8 ROCKWELL PL
DERBY    CT    06418

#1441453
NUNZIO ROTONDI
4 FRESNO ROAD
ROCHESTER    NY    14623

#1441454
NUNZIO ROTONDI CUST
DOMINIQUE MARIE ROTONDI UNIF
GIFT MIN ACT NY
4 FRENSO ROAD
ROCHESTER    NY    14623

#1441455
NUREL J PEARSON
104 METCALF ROAD
NORTH ATTLEBORO    MA    02760-2142

#1441456
NURY ENGLAND
23 ARBOR BEND DR
HOUSTON    TX    77070-4330

#1441457
NUTAL FEINSTEIN & SURA
FEINSTEIN JT TEN
550 LANDFAIR AVE
LOS ANGELES    CA    90024-2448

#1441458
NYAN JEAN KLAVON
6211 LANSING AVENUE
JACKSON    MI    49201

#1441459
NYDIA E PROVIDENCE &
DONALD STENNETT JT TEN
1371 E 66TH ST
BROOKLYN    NY    11234-5632

#1441460
NYDIA J DIXON & ELBERT B
DIXON JT TEN
PO BOX 378
WEIRSDALE    FL    32195-0378

#1441461
NYLA D LACEY
3684 FOX
INKSTER    MI    48141-2025

#1441462
NYLE BARNINGHAM
510 GRANT CT AVE NW
MARSHALL    MI    49068-1063

#1441463
NYLE D BARNINGHAM
510 GRANT CT AVE NW
MARSHALL    MI    49068-1063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441464
NYLE L TRELOAR
10860 BIVENS RD
NASHVILLE    MI    49073-9504

#1441465
NYM K SEWARD
1614 WALTON ROAD
MAYFIELD
WILMINGTON    DE    19803-3417

#1441466
NYMPH BARBERA
17 MOHEGAN RD
NORWICH    CT    06360-2934

#1441467
NYRA WILLIAMS CUST
WILLIAM W WILLIAMS UNIF GIFT
MIN ACT HAWAII
546 HOOULU ST
KAILUA    HI    96734-2238

#1441468
O A VINES
711 W MCCLELLAN
FLINT    MI    48504-2629

#1441469
O ALLAN THULANDER
BOX 240
FRANCESTOWN NH    03043-0240

#1441470
O B GRIFFIN
BOX 232
SOMERSET    NJ    08875-0232

#1108988
O B REYNOLDS & VIOLET U
REYNOLDS TRUSTEES UA
REYNOLDS FAMILY TRUST DTD
1/3/1990
BOX 3721
WEST SEDONA    AZ    86340-3721

#1441471
O B REYNOLDS & VIOLET U
REYNOLDS TRUSTEES UA
REYNOLDS FAMILY TRUST DTD
01/03/90
BOX 3721
WEST SEDONA    AZ    86340-3721

#1441472
O B TILLER
3841 GLOUCHESTER
FLINT    MI    48503-7001

#1441473
O C HUNT
5889 GLOBE ST
WESTLAND    MI    48185-2250

#1441474
O C TRIPLETT
5410 FIELD
DETROIT    MI    48213-2442

#1441475
O C TRIPLETT &
TERRY R TRIPLETT JT TEN
5410 FIELD ST
DETROIT    MI    48213-2442

#1441476
O CHARLES LOOMIS &
DIANNE RITA LOOMIS TR
LOOMIS FAM TRUST
UA 07/15/96
10 SIERRA ROSA LOOP
SANTA FE    NM    87501-8212

#1441477
O CLARK RUTLEDGE JR
7147 WILLOW CT
BRENTWOOD    TN    37027-2810

#1441478
O CLYDE HARDMAN & DIANNE
E HARDMAN JT TEN
602 S CHANTILLY
ANAHEIM    CA    92806-4339

#1441479
O CLYDE HARDMAN & DIANNE
HARDMAN JT TEN
602 S CHANTILLY
ANAHEIM    CA    92806-4339

#1441480
O CREQUE
3220 BRUNER AVE
BRONX    NY    10469-3125

#1441481
O D COOPER
2530 E ASHCROFT ST
EATON    IN    47338-9538

#1441482
O D STANDOAK
623 E DARTMOUTH
FLINT    MI    48505-4341

#1441483
O D WILLIAMS
5316 PHILIP ST
DETROIT    MI    48224-2981

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441484
O DONNELL ISELIN II
654 ALMA REAL
PACIFIC PALISADES      CA     90272-4421

#1441485
O FRANKLIN FROST
8741 LAKESHORE DR
PERRY   MI    48872-9778

#1441486
O GATEWOOD WOOD
3 GARRICK SQ
MANTUA   NJ    08051-1703

#1441487
O GRAHAM
3152 W CUMBERLAND CT
WESTLAKE VILLAGE      CA     91362-3524

#1441488
O GUY FRICK & MARIE S
FRICK JT TEN
1940 AUGUSTA COURT
OXNARD   CA    93030

#1441489
O H HUNT
19171 HAWTHORNE
DETROIT    MI     48203-1308

#1441490
O J DONOHUE
22 OAK BROOK RD
OSSINING    NY    10562-2620

#1441491
O J RICHARDSON
2810 E WESTCHESTER ROAD
LANSING    MI     48911-1037

#1441492
O JEAN MOORE
508 DEPTFORD AVE
DAYTON   OH    45429-5939

#1441493
O JENNINGS WILKINSON
BOX 4082
PHOENIX      AZ     85030-4082

#1441494
O JENNINGS WILKINSON 3RD
BOX 4082
PHOENIX      AZ     85030-4082

#1441495
O JENNINGS WILKINSON JR
BOX 4082
PHOENIX      AZ     85030-4082

#1441496
O JIMENEZ
99 POPLAR STREET
CARTERET    NJ    07008-1631

#1441497
O K STAFFORD JR & SHARON
STAFFORD JT TEN
3814 DOLPHIN LANE
LA PORTE    TX    77571-7325

#1441498
O L SHEPHERD
693 FIELDING LANE SW
ATLANTA    GA    30311-2024

#1441499
O LESTER WEINGART
10051 STRATTON RD
SALEM   OH    44460-7648

#1441500
O M HAUCK & SUE L HAUCK JT TEN
ROUTE 4
SHELBYVILLE      IL     62565-9804

#1441501
O MALCOLM SUMRALL &
CAROL B SUMRALL JT TEN
3855 LLEWELYN DR
MOBILE      AL    36608-1766

#1441502
O MALCOLM SUMRALL JR
3855 LLEWELYN DRIVE
MOBILE    AL    36608-1766

#1441503
O MC NULTY
10339 S EMEROLD AVE
CHICAGO    IL    60628-2319

#1441504
O NATHAN FRENCH
934 OGDEN SE
GRAND RAPIDS    MI    49506-3561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441505
O NELSON WELLER JR & EILEEN
G WELLER JT TEN
320 LINWOOD AVE
BEL AIR    MD    21014-3946

#1441506
O P DIXON
525 N 500 W
ANDERSON    IN    46011-1477

#1441507
O P WAITS
3705 STONEHAVEN
FLORISSANT    MO    63033-3948

#1441508
O R MILLER
706 MAIN ST
STRASBURG    ND    58573-7300

#1441509
O T BEAM
BOX 762
OKLAHOMA CITY    OK    73101-0762

#1441510
O T OSHERWITZ
BOX 1128
DUNCAN    OK    73534-1128

#1441511
O TRACY PARKS III
BOX 4077
PINEHURST    NC    28374-4077

#1441512
O W REYNOLDS
117 ELK AVE
NEW ROCHELLE    NY    10804-4214

#1441513
O WILLIAM YOUNG & MARY S
YOUNG JT TEN
9275 LAPEER ROAD
DAVISON    MI    48423-1756

#1441514
O WOOD MOYLE III
175 E 4TH S
CITY CNTR I STE 900
SALT LAKE CITY    UT    84111-2314

#1441515
O'NEAL DRILLING COMPANY INC
Attn    PAT O'NEAL
BOX 4660
FT WORTH    TX    76164-0660

#1441516
O'NEIL DAVIDSON
1218 VERNON DRIVE
DAYTON    OH    45407-1714

#1441517
OAK GROVE SCHOOLS R-6
OAK GROVE    MO    64075

#1441518
OAKFORD W ACTON JR & JAMES N
ACTON JR TR UW MARJORIE A
ACTON
BOX 461
WOODSTOWN NJ    08098-0461

#1441519
OAKFORD W ACTON JR & OAKFORD W
ACTON 3RD & MARY A MORIATY TRS
U/W MARY M ACTON
P O BOX 346
WOODSTOWN NJ    08098-0346

#1441520
OAKIE MANNS
BOX 343
TOOMSUBA    MS    39364-0343

#1441521
OAKLEY A BLIESE & JUNE R
BLIESE JT TEN
6133 W MARCONI AVE
GLENDALE    AZ    85306-2306

#1441522
OAKLEY C WILLARD JR
250 PERSHING AVE
GLEN BURNIE    MD    21061-3956

#1441523
OAKLEY R BANDY SR &
DONNA L BANDY JT TEN
3941 INWOOD AVE
DUBUQUE    IA    52001-8652

#1441524
OAKLEY SMITH
5418 HUNTER AVE
NORWOOD    OH    45212-1032

#1441525
OAKTREE CORP
PARK ST CAR WASH
BOX 80
ST ANSGAR    IA    50472-0080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1441526
OATHER S WAGERS
27073 BARRA ST
NOVI    MI    48377-3773

#1441527
OBDULIA REILLY
23856 CATAMARAN WAY
LAGUNA NIGUEL    CA    92677-4216

#1441528
OBERT F WOODSON &
SANDRA F HAIRRELL &
DAWN CLOVER JT TEN
4443 CR 4160
OARK    AR    72852

#1441529
OBERT OSBURN & BETTY
OSBURN JT TEN
137 HIGHVUE DR
VENETIA    PA    15367-1222

#1441530
OBIE ANDREWS JR
2604 S MERIDIAN ST
MARION    IN    46953-3751

#1441531
OBIE BANKS
117 BELNEL ROAD
HYDE PARK    MA    02126-1969

#1441532
OBIE D YOUNG & VERMA L YOUNG &
BARBARA L YOUNG JT TEN
1810 BAGE RD
FESTUS    MO    63028-3465

#1441533
OBIE HALL
805 BLUE HILL AVE
DORCHESTER    MA    02124-1603

#1441534
OBIE L SMITH
BOX 201384
CLEVELAND    OH    44120-8106

#1441535
OBIE WASHINGTON JR
2591 BALDWIN STREET
SAGINAW    MI    48601-6712

#1441536
OCELL LOUIS JR
332 W DAYTON
FLINT    MI    48505-4109

#1441537
OCEY L WOODS
7705 STAR AVE
CLEVELAND    OH    44103-2839

#1441538
OCIA B JOHNSON
BOX 310473
FLINT    MI    48531-0473

#1441539
OCIE B STOKES JR
3559 MARTIN LUTHER KING DR
CLEVELAND    OH    44105-1835

#1441540
OCIE L WASHINGTON
1068 AILEEN ST
OAKLAND    CA    94608-2742

#1441541
OCIE M COLES
1607 TWIN OAKS DR
CLINTON    MS    39056-3940

#1441542
OCIE MAY SHUCK
RT 1 BOX 44
DANESE    WV    25831

#1108995
OCLAN L LOONEY
25587 WEXFORD
WARREN    MI    48091-6011

#1441543
OCTARVE GREEN
2223 DEL BAY ST
LAKEWOOD    CA    90712-2865

#1441544
OCTAVIA GRACEY
1279 FEATHERSTONE RD
PONTIAC    MI    48342-1939

#1441545
OCTAVIA J FOSTER
5159 OLD RANCH RD
LA VERNE    CA    91750-1533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441546
OCTAVIA KATHERINE PERRYMAN
22 N ASHLAWN
MEMPHIS    TN    38112-4308

#1441547
OCTAVIA R BACON
1491 MEMORY LN
SMYRNA   GA    30080-4441

#1441548
OCTAVIAN R BRAUN
3327 MILLER CREEK
BUFORD   GA    30519-6927

#1441549
OCTAVIO ALONZ LAINEZ
3913 LIVE OAK ST
CUDAHY    CA    90201-4119

#1441550
OCTAVIO C PERDOMO
6619 NAVAJO
LINCOLNWOOD    IL    60646-3110

#1441551
OCTAVIO D VELEZ
6495 VINEYARD ESTATES DR
HOLLISTER    CA    95023-9664

#1441552
OCTAVIO J LEDESMA
22429 PROVINCIAL
WOODHAVEN MI    48183

#1441553
OCTAVIO R RAMIREZ
1564 HUBBARD
DETROIT    MI    48209-3317

#1441554
OCTAVIS CHARLES
1149 NEAFIE
PONTIAC    MI    48342-1966

#1441555
ODD FELLOWS CEMETERY
C/O B H HINKLE
140 N 2ND ST
FRACKVILLE    PA    17931-1215

#1441556
ODDA E TROTTER
9295 EMILY DR
DAVISON    MI    48423-2868

#1441557
ODDIE HUMBERT
1308 KATHERINE ST
YOUNGSTOWN OH    44505-3308

#1441558
ODDIE L SMITH
20643 DONNY BROOK
MAPLE HEIGHTS    OH    44137-3109

#1441559
ODEAN BOYD
5513 GLENN AVE
FLINT    MI    48505-5107

#1441560
ODEAN DAVIS
6207 BOCAGE DR
SHREVEPORT LA    71119-6202

#1441561
ODED GERBER
67 OLD FIELD RD
SETAUKET    NY    11733-1669

#1441562
ODELIA H BENNETT
5590 HICKORY CIRCLE
FLUSHING    MI    48433-2454

#1441563
ODELIA I THIERBACH
1127 TROTWOOD LANE
FLINT    MI    48507-3710

#1441564
ODELL BARNWELL JR
3288 HUNTERS PACE DRIVE
LITHONIA    GA    30038-4808

#1441565
ODELL BOBBITT
18410 ALBION
DETROIT    MI    48234-3804

#1441566
ODELL F ROGAN &
LORENE NILETA BOYD JT TEN
BOX 181
KEYSTONE HEIGHTS    FL    32656-0181

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1441567
ODELL G POE
1554 OHLTOWN MCDONALD RD
MINERAL RIDGE    OH    44440-9529

#1441568
ODELL JONES
22530 PEMBROKE
DETROIT    MI    48219-1158

#1441569
ODELL ROWE & JOANN ROWE JT TEN
3818 WESTWIND DR
BEAVER CREEK    OH    45440-3465

#1441570
ODELL V BENNETT
BOX 22602
BROOKLYN    NY    11202-2602

#1441571
ODELL WHITE
19409 ANGLIN ST
DETROIT    MI    48234-1475

#1441572
ODELL WILBERT
9224 HOLMES AVE
LOS ANGELES    CA    90002-2439

#1441573
ODELLA JANE KEECH
706 W MONROE ST
SANDUSKY    OH    44870-2359

#1441574
ODELLE S GOODIN
1355 IMPERIAL CT APT B
TROY    OH    45373-1926

#1441575
ODEN U HOLT
2209 SWAYZE ST
FLINT    MI    48503-3377

#1441576
ODES WARREN NEWTON
PO BOX 1508
221 RAILROAD ST.
SPRING HOPE    NC    27882

#1441577
ODESSA A MARSHALL
2880 NORTHWEST BLVD NW
WARREN  OH    44485

#1441578
ODESSA D WILLIAMS &
IRENE SKULARK &
FRANK E DOLLISON JT TEN
8005 SOUTH STEWART AVE
CHICAGO    IL    60620-1721

#1441579
ODESSA DOOLEY
2213 GIPSY DR
DAYTON    OH    45414-3341

#1441580
ODESSA HALL
158 ROOSEVELT AVE
BUFFALO    NY    14215-2839

#1441581
ODESSA JUSTIS
1702 E 31ST ST
BALTIMORE    MD    21218-3752

#1441582
ODESSA K TUCKER
625 COOPER ST
BEVERLY    NJ    08010-3409

#1441583
ODESSA L BEELER
6110 FOREST VIEW DR
INDIANAPOLIS    IN    46228-1304

#1441584
ODESSA MC CARTHY
16736 TRINITY
DETROIT    MI    48219-3932

#1441585
ODESSA S FONTANA
943 INNSBRUCK LN
PRINCETON    IL    61356-2558

#1441586
ODESSA THOMAS
40 ROSEMARY DR
ROCHESTER  NY    14621-4218

#1441587
ODESSA WILLIAMS
1419 WILLIAMS RD
YAZOO CITY    MS    39194-9297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1441588
ODESSEL A HALE
1136 JOHNSVILLE-BROOKV
BROOKVILLE    OH    45309

#1441589
ODESSIE ALLEN &
GEORGE L PETTIGREW JT TEN
1825 ROSELAWN DR
FLINT    MI    48504-5420

#1441590
ODESTER KING
4930 BIG OAK TRAIL
TROY    MI    48098-4108

#1441591
ODETE I AVILA &
MANUEL F AVILA JT TEN
405 HILLSDALE COURT
TULARE    CA    93274

#1441592
ODETE L ALVES &
ODETE I AVILA JT TEN
18400 ELAINE AVE
ARTESIA    CA    90701

#1441593
ODETE S FRAGA
45 WINDLE PARK
TARRYTOWN  NY    10591-3935

#1109001
ODETTE DE BENEDICTIS
132 S CLARK DR
BEVERLY HILLS    CA    90211-2604

#1441594
ODETTE DE BENEDICTIS &
GABRIELLE DEBENEDICTIS JT TEN
132 S CLARK DR
BEVERLY HILLS    CA    90211-2604

#1441595
ODEVIA TUCKER
Attn   ODEVIA BROWN
22276 WYMAN
DETROIT    MI    48219-3869

#1441596
ODIE B DOTSON
7159 BRICK STREET
SHREVEPORT  LA    71119-9750

#1441597
ODIE G MCGRAW
1335 ATWATER
SAGINAW   MI    48601-2703

#1441598
ODIE K RILEY
ROUTE 6
BOX 124
COLUMBIA    TN    38401-9806

#1441599
ODIE KINSOLVING
221 CRESTVIEW DRIVE
CHARLESTON  WV    25302-4407

#1441600
ODIE R WILLIAMSON
9671 GUMLOG RD
YOUNG HARRIS   GA    30582-1403

#1441601
ODILE RILEY HOLAHAN
1430
228 ST CHARLES AVE
NEW ORLEANS    LA    70130-2629

#1441602
ODILE ST MARTIN GROSZ
224 W MAPLE RIDGE
METAIRIE    LA    70001-6114

#1441603
ODIS CARR
1429 LILLIAN DRIVE
FLINT    MI    48505-2529

#1441604
ODIS CHEATOM
5015 MARTIN LUTHER KING AVE
FLINT    MI    48505-3341

#1441605
ODIS D GRAY
214 SAGE ROAD
WHITE HOUSE    TN    37188-9129

#1441606
ODIS JOHNSON
19723 SHAFTSBURY
DETROIT    MI    48219-2135

#1441607
ODIS L BALLARD
1502 E TYLER AVE
PORTERVILLE    CA    93257-5116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1441608
ODIS L DOYLE
819 WILLIAMS ST
MIAMISBURG    OH    45342-1761

#1441609
ODIS L RIDGELL
2447 BASSETT
DETROIT    MI    48217-1650

#1441610
ODIS MILLER
3502 ESTHER ST
FLINT    MI    48505-3895

#1441611
ODIS O TAYLOR JR
PO BOX 69
TIMBO    AR    72680-0069

#1441612
ODUS G RUDD
9169 MCGUIRE
FRANKLIN    OH    45005-1439

#1441613
ODUS L RICHESON
6705 NW GRADEN RD
PARKVILLE    MO    64152-2643

#1441614
ODYSSIAS ATHANASIOU &
CATHERINE ATHANASIOU JT TEN
47 WILSON ROAD
PORTSMOUTH    NH    03801-5736

#1441615
OFELIA JIMENEZ
951 OLIVER ST
FILLMORE    CA    93015

#1441616
OFFICE OF THE STATE
COMPTROLLER
BUREAU OF UNCLAIMED FDS
VINCENTA FARGONE ADM
AESOB 9T H FLOOR
ALBANY    NY    12236-0001

#1441617
OGDEN HALSEY HILL JR
1916 CLOISTER DR
CHARLOTTE    NC    28211-3904

#1441618
OGDEN P FITZGERALD III
3027 PEARL ST
FRANKLIN PARK    IL    60131-2711

#1441619
OGDEN P FITZGERALD III &
MARIE A FITZGERALD JT TEN
3027 PEARL ST
FRANKLIN PARK    IL    60131-2711

#1441620
OGLE BARGO
333 COUNTY RD 220
ATHENS    TN    37303-7007

#1441621
OHANNES MIHALIAN CUST RAFFI
MIHALIAN UNDER MI UNIFORM
GIFTS TO MINORS ACT
31006 BEACHWALK DR APT 1206
NOVI    MI    48377

#1441622
OHARA D HUDSON
BOX 1305
LITHONIA    GA    30058-1305

#1441623
OHARA INVESTMENTS LTD
BOX 2340
SIDNEY B C    V8L 3W6
CANADA

#1441624
OHMA B WATERS
2532 MILLBROOK DRIVE
SNELLVILLE    GA    30078-3026

#1441625
OK S KIM
504 MEADOWS DR
GREENTOWN    IN    46936-1369

#1441626
OK S PEARSON
5455 WATERS EDGE WAY
GRAND BLANC    MI    48439-9720

#1441627
OK WOODBY
PO BOX 118
SPRING HILL    TN    37174

#1441628
OKCHA K CONLEY
P O BOX 453
GROVE PORT    OH    43125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441629
OKEY J DAVIS
45680 TELEGRAPH RD
ELYRIA    OH    44035-4224

#1441630
OKEY J JOHNSTON
RT 1 BOX 174
MANNINGTON    WV    26582-9801

#1441631
OKEY L STOUT
1016 MAIN ST
GRAFTON    OH    44044-1413

#1441632
OKLEY ROBERTS
3116 NORTH ST RT 72
SABINA    OH    45169-9741

#1441633
OKSANA LENEC & LIDIA LENEC
BILYNSKY JT TEN
182 FOX RUN
FOX HILL I CONDOMINIUMS
POUGHKEEPSIE    NY    12603-3518

#1441634
OKWAE ASARE
824 JASON DRIVE
BENSALEM    PA    19020-4045

#1441635
OLA E WALKER &
JOE N PIGG JT TEN
1019 LENNOX ST
ANDERSON    IN    46012-4421

#1441636
OLA GEE BOONE
18609 DESHANE AVENUE
NOBLESVILLE    IN    46060-9793

#1441637
OLA J MICHAEL
1171 BOURNEMOUTH CT
CENTERVILLE    OH    45459-2647

#1441638
OLA J TUCKER
11256 MIDDLE AVENUE
ELYRIA    OH    44035-7968

#1441639
OLA M CLAIBORNE
15781 ST MARY'S
DETROIT    MI    48227-1929

#1441640
OLA M DAVIDSON
350 SHAD DR E
MANSFIELD    OH    44903

#1441641
OLA M ENGLAND & CONNIE E
HIXSON & JAMES G ENGLAND JT TEN
4204 WATSON RD
CHATTANOOGA    TN    37415-3314

#1441642
OLA M JONES
1217
4709 BAYRIDGE CRSG
RALEIGH    NC    27604-3581

#1441643
OLA M WATSON
28326 SAN MARINO DR
SOUTHFIELD    MI    48034-1531

#1441644
OLA MAY MURRAY
416 E 27TH ST
JACKSONVILLE    FL    32206-2211

#1441645
OLA TERRELL
1330 WILLOWRIDGE DR
DAYTON    OH    45434-6749

#1441646
OLA V ROSE
1142 LANSING ST 113
ADRIAN    MI    49221-4047

#1441647
OLA W LEE
1921 E 16
KANSAS CITY    MO    64127-2515

#1441648
OLA WALKER
8052 DOYLE
DETROIT    MI    48234-3922

#1441649
OLAF B ROSE & MADELINE B
ROSE JT TEN
2911 FARNSWORTH
LAPEER    MI    48446-8719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441650
OLAF C JOHNSEN & ELAINE D
JOHNSEN JT TEN
1477 THACKER
UNIT 404
DES PLAINES      IL      60016-8614

#1441651
OLAF C VERLO
164 A CLARKSLEY RD
MANITOU SPRINGS    CO    80829-2726

#1441652
OLAF E DEMPSEY & LOUISE R
DEMPSEY JT TEN
912 WOODLYNN RD
BALT    MD    21221-5238

#1441653
OLAF E SPENCE
1423 GLENDALE AVENUE
DAYTON   OH    45406-5924

#1441654
OLAF GUTIERREZ
1144 LAKE MICHIGAN DR N W
GRAND RAPIDS    MI    49504-5447

#1441655
OLAF RHOADES &
MILDRED RHOADES JT TEN
1316 CONSTITUTION DRIVE
SLIDELL LA    CA    70458-2112

#1441656
OLAMAE OLIVER
20299 MURRAY HILL
DETROIT    MI    48235-2130

#1441657
OLAN J ZARBECK
11400 DIVISION N
SPARTA    MI    49345-9569

#1441658
OLAND B LINDSAY
3582 STATE RD 5 N E
CORTLAND   OH    44410

#1441659
OLD FORGE VOLUNTEER FIRE
DEPARTMENT
BOX 1170
OLD FORGE    NY    13420-1170

#1441660
OLD FORT DRUMMOND ASSN
P O BOX 85
DRUMMOND ISLAND  MI    49726

#1441661
OLD STONE PRESBYTERIAN
CHURCH
LEWISBURG    WV    24901

#1441662
OLD TENNENT CHURCH
C/O COLONIAL NATL BK
72 W MAIN ST ACCT 744/42/0075
FREEHOLD    NJ    07728-2134

#1441663
OLE C STAMPER
9247 SUNSHINE CT
SAINT HELEN    MI    48656-9718

#1441664
OLE H ANDERSON CUST KURT H
ANDERSON UNIF GIFT MIN ACT
OHIO
10280 LITTLE TURTLE LANE
PIQUA    OH    45356-9712

#1441665
OLE J BORUD & ANNE M BORUD JT TEN
BOX 162
LITCHVILLE    ND    58461-0162

#1441666
OLEAN W SEXTON
4590 KESSLER FREDERICK RD
WEST MILTON    OH    45383-9791

#1441667
OLEAN W SEXTON & OSBAN W
SEXTON JT TEN
4590 KESSLER FREDICK ROAD
WEST MILTON    OH    45383

#1109011
OLEATHA HUGLE TR
U/A DTD 07/29/96
THE HUGLE LIVING TRUST
9204 REVERE RUN
W CHESTER   OH    45069

#1441668
OLEE ROBERSON
3317 FLAMINGO
SAGINAW    MI    48601-5758

#1441669
OLEH SZEKERA
6632 DAVIS
BRIGHTON    MI    48116-2039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441670
OLEKSA ZDANIW
7403 DIBROUA DRIVE
BRIGHTON    MI    48116-8809

#1441671
OLEKSY FAMILY LIMITED
PARTNERSHIP
3339 FOREST TERRACE
ANDERSON   IN    46013-5255

#1441672
OLEMA TANNER
1816 MAPLEGROVE AVE
DAYTON    OH    45414-5342

#1441673
OLEN B BECK TR
OLEN B BECK TRUST
UA 09/19/94
4555 JACOB ST SW
GRANDVILLE    MI    49418-9723

#1441674
OLEN E OSBORNE & PATRICIA J
OSBORNE JT TEN
3724 BROWNELL BLVD
FLINT    MI    48504-2123

#1441675
OLEN G MONTGOMERY
4423 ENON XENIA PIKE
ENON    OH    45323-1757

#1441676
OLEN G PEYTON
HC-67 BOX 1682
MANY    LA    71449

#1441677
OLENE EDWARDS
10021 WEST PLEASANT VALLEY RD
SUN CITY    AZ    85351-1226

#1441678
OLENE EDWARDS & SUSAN J
EDWARDS JT TEN
10021 WEST PLEASANT VALLEY RD
SUN CITY    AZ    85351

#1441679
OLENE K EDWARDS
2004 E PARK ROW DR
ARLINGTON    TX    76010-4762

#1441680
OLETA ANGUISH
16528 MAHONING AVE
LAKE MILTON    OH    44429-9612

#1441681
OLETA J PAYNE
11310 NORTH 490 ROAD
TAHLEQUAH   OK    74464

#1441682
OLETA M BUTCHER
1336 LARAMIE DRIVE
DAYTON    OH    45432-3146

#1441683
OLETA V WESTBROOK
330 VANCLEAVE RD
MARTIN    TN    38237-5497

#1441684
OLETIA P SHOOK
8500 CO RD 89
ANDERSON   AL    35610-4508

#1441685
OLGA A BAKER
20230 N LARKMOOR DRIVE
SOUTHFIELD    MI    48076-2472

#1441686
OLGA A BAKER &
JAY D BAKER SR JT TEN
BOX 1678
DEARBORN   MI    48121-1678

#1441687
OLGA A DELUCA
17 LEES FARM COMMONS DR
NORTH PROVIDENCE   RI    02904-3044

#1441688
OLGA A MARTINEZ
2751 INWOOD PL
TOLEDO    OH    43606-4033

#1441689
OLGA ARACE
155 NORMAN RD
NEWARK    NJ    07106-3309

#1441690
OLGA B BOLOYAN
36 HONEYSUCKLE COURT
LAKE WYLIE    SC    29710-9003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441691
OLGA B SCHENCK
33268 DAVE PICHON RD
SLIDELL        LA      70460-3410

#1441692
OLGA BASSO TRUSTEE REVOCABLE
LIVING TRUST DTD 09/18/92
U/A OLGA BASSO
2 ABBEY ST
SAN FRANCISCO      CA      94114-1715

#1441693
OLGA BIEGAS
2542 BELL CT
WIXOM      MI      48393-4203

#1441694
OLGA BOIERU & CRISTIANA M
BOIERU JT TEN
25849 ROSE RD
WESTLAKE    OH      44145-5422

#1441695
OLGA BOSAK
76 BUCKWHEAT ROAD
FRANKLIN      NJ      07416-1432

#1441696
OLGA BOSAK & NINA B MOMARY JT TEN
76 BUCKWHEAT ROAD
FRANKLIN      NJ      07416-1432

#1441697
OLGA BRENNAN
27861 VIA PRADOS
MISSION VIEJO      CA      92692-1516

#1441698
OLGA C ECKEL & RICHARD P
ECKEL JT TEN
941 VERNIER RD
GROSSE POINTE WOOD  MI      48236-1578

#1441699
OLGA C MARTIN
6303 GREENSPRING AVE
BAHIMORE      MD      21209-3201

#1441700
OLGA C MARTIN & WILLIE M
MARTIN JT TEN
6303 GREENSPRING AVE
BALTIMORE      MD      21209-3201

#1441701
OLGA CAMBOURAKIS
276 CHESTNUT ST
NUTLEY      NJ      07110-1608

#1441702
OLGA CHIAPPE
328 EASTMOORE AVE
DALY CITY      CA      94015

#1441703
OLGA D EDWARDS
781 PLACITA DE LA COTONIA
GREEN VALLEY      AZ      85614-1329

#1441704
OLGA D LI BUTTI
380 ELECTRIC AVE
ROCHESTER  NY      14613-1004

#1441705
OLGA D SWEENEY
20 DEWEY DR
NEW BRUNSWICK  NJ      08901-1510

#1441706
OLGA D TARK &
DOROTHY GREEN & SCOTT GREEN JT TEN
4801 CHASE LAKE RD
HOWELL    MI      48843

#1441707
OLGA DI MICHELE
1406 CIRCLE
PEEKSKILL      NY      10566-4854

#1441708
OLGA DRUMMOND
4812 N TERRITORIAL RD EAST
ANN ARBOR    MI      48105

#1441709
OLGA ELENE DOAN
344 CLIFFORD
CORPUS CHRISTI      TX      78404-1924

#1441710
OLGA ESCOBAR
8532 WAVE CIR
HUNTINGTON BEACH    CA      92646-2118

#1441711
OLGA F CUMMINGS &
DOUGLAS A CUMMINGS JT TEN
9032 LAKEVIEW BLVD
RODNEY    MI      49342-9678

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441712
OLGA FIEBIG
6032 MEAD
DEARBORN  MI    48126-2038

#1441713
OLGA G HOLLAWAY TOD
ROBERT E HOLLAWAY
SUBJECT TO STA TOD RULES
5860 AMRAP DR
PARMA HEIGHTS    OH    44130

#1441714
OLGA G TAYLOR
847 JACOBS COURT
CHICO    CA    95926-8661

#1441715
OLGA GADZALA CUST
CHRISTOPHER S ELIA
UNIF GIFT MIN ACT MI
3580 ORCHARD LAKE RD
ORCHARD LAKE    MI    48324-1640

#1441716
OLGA GADZALA CUST
MATTHEW R ELIA
UNIF GIFT MIN ACT MI
3580 ORCHARD LAKE RD
ORCHARK LAKE    MI    48324-1640

#1441717
OLGA GAJDOSIK
4481 N 63RD ST
MILWAUKEE    WI    53218-5548

#1441718
OLGA GALVINS
1440 ASPEN ST NW
WASHINGTON  DC    20012-2818

#1441719
OLGA GEOREFF
61962-3 YORKTOWN DR
S LYON    MI    48178-1717

#1441720
OLGA GIARDINA
130 N ELM AVE
ALDAN    PA    19018-3108

#1441721
OLGA GIBBS
425 SOUTH LANSDOWNE AVENUE
YEADON    PA    19050-2405

#1441722
OLGA HUTCHINSON &
DIANE LYNN DELANEY JT TEN
14898 STONEY BROOK DR
SHELBY TWP    MI    48315-5566

#1441723
OLGA HUTCHINSON &
EDWARD RINALDO HUTCHINSON JT TEN
14898 STONEY BROOK DR
SHELBY TWP    MI    48315-5566

#1441724
OLGA HUTCHINSON &
FREDERICK WINFRED HUTCHINSON JT TEN
14898 STONEY BROOK DR
SHELBY TWP    MI    48315-5566

#1441725
OLGA IKARIS
145 SEAMAN AVENUE
NEW YORK  NY    10034-1936

#1441726
OLGA K MORABITO
3 HOGAN PL
HASTINGS ON HUDSON    NY    10706-2805

#1441727
OLGA K ROEMENSKY & DAVID F
ROEMENSKY JT TEN
3785 LAKEFRONT
WATERFORD  MI    48328-4333

#1441728
OLGA KRAGEL
2466 BARTH DRIVE
YOUNGSTOWN OH    44505

#1441729
OLGA KRUEGER AS CUSTODIAN
FOR LESLIE J KRUEGER A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
6 RIDINGS WAY
CHADDS FORD    PA    19317-9142

#1441730
OLGA KURTZ
38205 183RD SOUTH EAST
AUBURN  WA    98092-9570

#1441731
OLGA LAZAR
13449 RIDGE RD
N HUNTINGDON  PA    15642-2190

#1441732
OLGA LOPEZ
424 SO 9TH
SAGINAW  MI    48601-1941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441733
OLGA LYLYK
10057 WESTLAKE
TAYLOR   MI     48180-3267

#1441734
OLGA M BRACCIANO TR U/A
DTD 05/02/80 OLGA M
BRACCIANO TRUST
3457 WINDING OAKS DR
LONGBOAT KEY   FL     34228-4142

#1441735
OLGA M PHILLIPS TR
OLGA M PHILLIPS TRUST
UA 02/07/96
1804 SW 19TH AVE
BOYNTON BEACH   FL    33426-6509

#1441736
OLGA M THOMPSON
5 HAVENHURST ROAD
WEST SPRINGFIELD     MA     01089-2160

#1441737
OLGA M TOMASZ
72 ELIOT ST
ASHLAND   MA    01721-2208

#1441738
OLGA M ZAPOTNY
9266 SCHAEFER
DETROIT     MI     48228-2582

#1441739
OLGA MC LAUGHLIN
1721 VINE ST
SCRANTON   PA     18510-2342

#1441740
OLGA MICHELINA GUYER
75 HARBOR HILLS DR
PORT WASHINGTON   NY     11050-1835

#1441741
OLGA N MARTIN
48755 KEYSTONE CT
SHELBY TOWNSHIP   MI     48315-4269

#1441742
OLGA N POCHAPSKY
61 DENISON RD W
TORONTO   ON    M9N 1B9
CANADA

#1441743
OLGA NAUMOFF
4815 TERNES
DEARBORN   MI     48126-3083

#1441744
OLGA NICASTRO &
LINDA SICILIANO JT TEN
C/O SICILIANO
1 KENSINGTON DR
MANALAPAN   NJ     07726-3111

#1441745
OLGA NICASTRO &
THOMAS NICASTRO JT TEN
C/O SICILIANO
1 KENSINGTON DRIVE
MANALAPAN   NJ     07726-3111

#1441746
OLGA O'CONNOR EXECUTRIX OF
THE ESTATE OF ANTHONY
CALCAGNO
202 VAN RENSSELAER STREET
SYRACUSE   NY     13204-2216

#1441747
OLGA OGAR TR
OLGA OGAR REVOCABLE LIVING
TRUST 04/27/95
1923 ALLENWAY CT
ROCHESTER HILLS   MI     48309-3315

#1441748
OLGA OLEN
440 CHEROKEE DR
BUTLER   PA     16001-0514

#1441749
OLGA P FIRPO TR U/A DTD 3/31/99
OLGA P FIRPO REVOCABLE LIVING
TRUST 1999
200 SAN LUIS AVE
SAN BRUNO   CA     94066

#1441750
OLGA PAULINE KUTRICH
4518 ORKNEY DR
FLINT     MI     48507

#1441751
OLGA PAWLOWSKI
25412 KENNEDY
DEARBORN HEIGHTS   MI     48127-3818

#1441752
OLGA PELAEZ
BOX 832131
MIAMI     FL     33283

#1441753
OLGA PRIBYL
166 SCOTTSWOOD
RIVERSIDE   IL     60546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441754
OLGA PRIBYL CUST
DAVID PRIBYL PIERDINOCK
UNDER THE IL UNIF TRAN MIN ACT
166 SCOTTSWOOD
RIVERSIDE    IL    60546

#1441755
OLGA PRIBYL CUST
PETER PRIBYL PIERDINOCK
UNDER THE IL UNIF TRAN MIN ACT
166 SCOTTSWOOD
RIVERSIDE    IL    60546

#1441756
OLGA PRIBYL CUST
RADOSLAVA PRIBYL PIERDINOCK
UNDER THE IL UNIF TRAN MIN ACT
166 SCOTTSWOOD
RIVERSIDE    IL    60546

#1441757
OLGA PRZYBYS TR
OLGA PRZYBYS LIVING TRUST
UA 04/28/98
3360 JEANNE DR
PARMA    OH    44134-5231

#1441758
OLGA R WEBER
45-11 BELMONT RD
GREAT NECK    NY    11020-1023

#1441759
OLGA R ZIBELLI
167 E DEVONIA AVE
MOUNT VERNON    NY    10552-1120

#1441760
OLGA REFVIK
17 E TRAIL PINEWOOD M H P
BRICK NJ    NY    08724

#1441761
OLGA RUTH BEARDSLEY
7 ANNJIM DR
GREENWICH    CT    06830-4826

#1441762
OLGA S COLIP
921 NORTH WEST 9TH
GRAND PRAIRIE    TX    75050-3412

#1441763
OLGA S KAPPS &
KATHLEEN S KAPPS JT TEN
16167 DALE
DETROIT    MI    48219-3716

#1441764
OLGA S KAPPS &
KATHLEEN S KAPPS-KING JT TEN
16167 DALE
DETROIT    MI    48219-3716

#1441765
OLGA S KAPPS &
SANDRA A MORGAN JT TEN
16167 DALE
DETROIT    MI    48219-3716

#1441766
OLGA S KAPPS & CAROL F KAPPS JT TEN
16167 DALE
DETROIT    MI    48219-3716

#1441767
OLGA S KAPPS & SANDRA A SIMS JT TEN
16167 DALE
DETROIT    MI    48219-3716

#1441768
OLGA S MANASTERSKI
2121 FERNWOOD DR
ALIQUIPPA    PA    15001-2755

#1441769
OLGA SCIPIONI
4 MARSHALL PL
OSSINING    NY    10562-3518

#1441770
OLGA SHKLAR
2330 ERIN PL
SO SAN FRANCISCO    CA    94080-5332

#1441771
OLGA SOTO
6930 SW 36TH ST
MIRAMAR    FL    33023-6019

#1441772
OLGA SUTKO
6326 OAKMAN
DEERBORN MI    48126-2373

#1441773
OLGA SWASTEK TR U/A DTD
12/08/92 M-B OLGA SWASTEK
1595 ASHLAND AVE
DES PLAINES    IL    60016-6657

#1441774
OLGA T BOYUKA CUST
JOSEPH GREGORY BOYUKA UNIF
GIFT MIN ACT PA
44 WESTON PL
SHENANDOAH    PA    17976-1004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1441775
OLGA T BOYUKA CUST MISS
LUCILLE ANN BOYUKA UNIF GIFT
MIN ACT PA
44 WESTON PL
SHENANDOAH    PA    17976-1004

#1441776
OLGA T BOYUKA CUST MISS
MARY ANN BOYUKA UNIF GIFT
MIN ACT PA
44 WESTON PL
SHENANDOAH    PA    17976-1004

#1441777
OLGA T LIGHT
6300 CAMBRIDGE AVE
CINCINNATI    OH    45230-1986

#1441778
OLGA TRUHAN
5218 W PARKER RD
CHICAGO    IL    60639-1507

#1441779
OLGA VARNAS
696 WOLVERINE DR
WALLED LAKE    MI    48390-2367

#1441780
OLGA VENEGAS
11618 SUNGLOW ST
SANTA FE SPRI    CA    90670-2843

#1441781
OLGA WEINER
1210 8 TH AVE
SAN FRANCISCO    CA    94122

#1109020
OLGA WOLGAT
26262 MEADOW BROOK WAY
LATHRUP VILLAGE    MI    48076

#1441782
OLGA WORSKY
257 MAIN ST
MILLBURN    NJ    07041-1151

#1441783
OLGA WOWK CUST JERRY WOWK
UNIF GIFT MIN ACT OHIO
2088 ETTA BLVD
BRUNSWICK    OH    44212-4010

#1441784
OLGA Z LEWIS
7 PRINCETON ST
NEWPORT    RI    02840-1805

#1441785
OLGAMARIE STILES
Attn    FRANK YOKUM
1088 RAMBLEWOOD WY
LEXINGTON    KY    40509-2093

#1441786
OLIE MCMILLIAN
9054 NORTHLAWN
DETROIT    MI    48204-2786

#1441787
OLIMPIA PALMIOTTO
1116 FROST LANE
PEEKSKILL    NY    10566-1904

#1441788
OLIN BARNES
28 ESTATE RD
MOUNT HOLLY    NJ    08060-3420

#1441789
OLIN BRANDON HUDSON
9333 FIELDSTONE COURT
JONESBORO    GA    30236-6192

#1441790
OLIN BURKE
871 HIX
WESTLAND    MI    48185-8803

#1441791
OLIN E GRAVES
2338 66TH AVE
OAK    CA    94605

#1441792
OLIN F ARMISTEAD
2458 SHOCKLEY RD NW
MONROE    GA    30656-3670

#1109023
OLIN G WILCHER &
CAROL L WILCHER JT TEN
1241 N EL PRADO
RIDGECREST    CA    93555-2302

#1441793
OLIN T HINMAN
105 SUSSEX CT
VORRHEESVILLE    NY    12186-9571

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441794
OLIN W BLAIR
14221 MARVIN
TAYLOR    MI    48180-4452

#1441795
OLIN Z MCCLURE
2451 SOUTH EAST 178 AVE
SILVER SPRINGS    FL    34488

#1441796
OLINA LEE O'DONOVAN
19145 14 MILE RD
LEROY    MI    49655-8087

#1441797
OLINDO PARENTI &
ELIZABETH PARENTI JT TEN
122 JEANNETTE ST
FORESTVILLE    CT    06010-7036

#1441798
OLINTO GRASSESCHI
226 WICKER PLACE
DAYTON    OH    45431-1927

#1441799
OLION R MCCOOL
312 CANAL ST BOX 2
WINDFALL    IN    46076-0002

#1441800
OLIVA S BUNDRAGE
3845 SPRINGSIDE LANE
COLLEGE PARK    GA    30349-3553

#1441801
OLIVE A PEPIOT
612 CAMINO VERDE
THOUSAND OAKS    CA    91360-2116

#1441802
OLIVE A SONES
746 BILL SONES RD
MUNCY    PA    17756-7202

#1441803
OLIVE B EDMUND
2525 TAFT DRIVE APT 903
BOULDER    CO    80302-6824

#1441804
OLIVE B LAGARDE &
DOUGLAS A LAGARDE JT TEN
2404 STARLIGHT
ANDERSON    IN    46012-1948

#1441805
OLIVE B MARSH
BOX 346
PETERSHAM    MA    01366-0346

#1441806
OLIVE B SLEDD
ROUTE 1 BOX 27B
JETENSVILLE    VA    23083-9801

#1441807
OLIVE C GAULT
501 DOGWOOD ST
PANAMA CITY BEACH    FL    32407-3217

#1441808
OLIVE C VAN AKEN
RR 1 BOX 92A
MAC MORE RD
ROXBURY    NY    12474

#1441809
OLIVE D BRINTON & SUSAN M
BRINTON JT TEN
PO BOX 316
WEST GROVE    PA    19390-1107

#1441810
OLIVE D CARROLL
4753 E BEARD ROAD
BYRON    MI    48418-9755

#1441811
OLIVE D ECKENROTH & JOHN G
ECKENROTH JT TEN
BOX 38M-3
STAR RT
HARLEM    GA    30814

#1441812
OLIVE D WARD
207 N 8TH AVE APT F
WAUCHULA    FL    33873-2649

#1441813
OLIVE E BURTON
8503 MARYGROVE
DETROIT    MI    48221-2943

#1441814
OLIVE E GIESE TRUSTEE U/A
DTD 08/13/93 OLIVE E
GIESE REVOCABLE LIVING TRUST
1008 E FAIRY CHASM RD
BAYSIDE    WI    53217-1819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441815
OLIVE E RICHARDSON AS CUST
FOR EDWARD LYNAUGH
RICHARDSON U/THE N Y UNIFORM
GIFTS TO MINORS ACT
742 WYNDMUIR DR
CRYSTAL LAKE    IL      60012-3771

#1441816
OLIVE ELIZABETH SERGES
10392 S LINDEN ROAD
GRAND BLANC    MI    48439-9351

#1441817
OLIVE F BUGG
9931 N W 10 ST
PEMBROKE PINES    FL     33024-4306

#1441818
OLIVE F WARFIELD
580 DUBIE ST
UPSILANTI    MI    48198-6106

#1109025
OLIVE FORTE
8000 NEWMAN
LA SALLE    QC    H8N 1X9
CANADA

#1441819
OLIVE FORTE
8000 NEWMAN
LA SALLE QUE    QC    H8N 1X9
CANADA

#1441820
OLIVE G HUTCHINS
2203 OLD FREDERICK RD
BALTIMORE    MD    21228-4809

#1441821
OLIVE H SMITH
82 LINCOLN AVE
RUTLAND    VT     05701-3221

#1441822
OLIVE J CLELLAND
459 MILLER AVE
OSHAWA    ON    LIJ 2S8
CANADA

#1441823
OLIVE J HARRIS
106W MAIN ST
NORWALK    OH    44857-1444

#1441824
OLIVE J RULL
1000 SOUTHERN ARTERY APT 778
S BLDG
QUINCY    MA    02169-8522

#1441825
OLIVE J WIGGINS & DANA L
MCWILLIAMS JT TEN
2201 DEBORAH COURT
TRENTON    MI    48183-2202

#1441826
OLIVE J WIGGINS & NANCY J
WIGGINS JT TEN
2201 DEBORAH COURT
TRENTON    MI    48183-2202

#1441827
OLIVE JANE BALLARD
2525 SORREL WAY
COSBY    TN    37722-3005

#1441828
OLIVE JANE STILLER
5525 MC PHERSON DRIVE
CHARLOTTE    NC    28226-3281

#1441829
OLIVE JANE SULLIVENT &
WALTER O SULLIVENT &
JEANETTE GAY SEDDON JT TEN
409 DURAZNO ST
TULAROSA    NM    88352-2264

#1441830
OLIVE JONES HARKESS
C/O TERRY L. HITCHINS POA
12853 PALM DRIVE
LARGO FLORIDA    FL    33774

#1441831
OLIVE JONES HARKESS OWNER OF
UNDIVIDED 5/6TH USUFRUCTUARY
REMAINING 1/6 NANCY K
HARKESS NAKED OWNER
C/O T. HITCHINS, 12853 PALM DR.
LARGO FLORIDA    FL    33774

#1441832
OLIVE KEY
1916 5TH STREET
BEDFORD    IN    47421-1902

#1441833
OLIVE L COQUIGNE & SUE J
COQUIGNE JT TEN
6325 GRAND BLANC RD
SWARTZ CREEK    MI    48473-9403

#1441834
OLIVE L DILLON
396 HYKES RD
GREENCASTLE    PA    17225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1441835
OLIVE L JARED
115 4TH AVE S
BAXTER    TN    38544-5150

#1441836
OLIVE L STRASSBURG &
BEVERLY A CHAMBERS JT TEN
95 BISCAYNE
BRIGHTON    MI    48114-8701

#1441837
OLIVE M DAMON TR
OLIVE M DAMON REVOCABLE TRUST
UA 05/11/93
7930 BELLEMEADE BLVD
JACKSONVILLE    FL    32211-6070

#1441838
OLIVE M FUSCO
53 PARK HILL ROAD
BRISTOL    CT    06010-5612

#1441839
OLIVE M HESLOP
722 FAIRWAY DR
ROYAL OAK    MI    48073-3695

#1441840
OLIVE M MACLEOD & JOHN A
MACLEOD JT TEN
511 EDLEE LN
LONGBOAT KEY    FL    34228-1506

#1441841
OLIVE M SCHOONOVER TR
UA 05/03/93
3588 BAILES ST
BONITA SPRINGS    FL    34134-7554

#1441842
OLIVE M SPRECHER
17577 WHITNEY ROAD 231
BLDG 5
CLEVELAND    OH    44136-9411

#1441843
OLIVE MARIE BARBUCH
1324 NORTH 7TH ST
SHEBOYGAN    WI    53081-3417

#1441844
OLIVE MARIE OESCH
427 SINCLAIR CIR
TAVARES    FL    32778-3830

#1441845
OLIVE MARY GRIMALDI
444 CHESTNUT DRIVE
LOCKPORT    NY    14094-9167

#1441846
OLIVE MARY MOTTET
APT 306
4720 LOCUST ST N E
SAINT PETERSBURG    FL    33703-4031

#1441847
OLIVE P BRAZEAU
54 CHESTNUT ST
BRISTOL    CT    06010-6223

#1441848
OLIVE P REINHART
1250 N HEMLOCK RD
CHARLESTOWN NH    03603-4628

#1441849
OLIVE P SPRAGUE
1317 WOODLAWN AVE
WILMINGTON    DE    19806-2445

#1441850
OLIVE PALING & WILLIAM R
PALING JT TEN
12325 NEFF ROAD
CLIO    MI    48420-1808

#1441851
OLIVE PASCARELLA &
HERMAN PASCARELLA JT TEN
6615 19TH AVE
BROOKLYN    NY    11204-3849

#1441852
OLIVE PILARSKI & DAVID
PILARSKI JT TEN
2527 FERRIS
DETROIT    MI    48209-1024

#1441853
OLIVE R NELSON
4982 HARVEST LANE
LIVERPOOL    NY    13088-4751

#1441854
OLIVE R RODGERSON
10480 PITTSBURG RD
DURAND    MI    48429-9405

#1441855
OLIVE S ALBRIGHT
513 BEL AIRE DRIVE
THIENSVILLE    WI    53092-1409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441856
OLIVE S STANLEY
14250 MISTY STREET
BROOKSVILLE    FL    34613-5701

#1441857
OLIVE S WATSON
BOX 205
WATERPROOF LA    71375-0205

#1441858
OLIVE T CULLISON TR
OLIVE T CULLISON TRUST
UA 11/12/90
123 HIGHLINE DR
BELVIDERE    IL    61008-1931

#1441859
OLIVE THOMAS MC DARIS
43914 N 27TH ST W
LANCASTER    CA    93536-5852

#1441860
OLIVE TROWBRIDGE
816 GRAND AVENUE
ELKHART    IN    46516

#1441861
OLIVE VAUGHAN & HOWARD M
VAUGHAN JT TEN
1224 E 23RD AVE
NORTH KANSAS CITY    MO    64116-3320

#1441862
OLIVE W ALLEN
1490 EAST 108TH ST
CLEVELAND    OH    44106-1852

#1441863
OLIVE W BUCKWORTH & ALBERT L
BUCKWORTH JT TEN
104 E HOFFECKER ST
MIDDLETOWN    DE    19709-1426

#1441864
OLIVE W KINNEY & JOANNE K
HODDE TR U/W J WARREN
KINNEY JR
8358 SQUIRRELRIDGE DR
CINCINNATI    OH    45243-1053

#1441865
OLIVER A POLLARD JR
1587 WESTOVER AVE
PETERSBURG VA    23805-1203

#1441866
OLIVER A PULS
33450 KLEIN
FRASER    MI    48026-3001

#1441867
OLIVER B NANNIE
RR 1 BOX 92
SPRINGPORT    IN    47386-9801

#1441868
OLIVER C HOWARTH
937 WORTH DRIVE
SOUTH PLAINFIELD    NJ    07080-2152

#1441869
OLIVER C MAXWELL
8055 NESTLE
RESEDA    CA    91335-1326

#1441870
OLIVER C SMITH
BOX 11
MENASHA    WI    54952-0011

#1441871
OLIVER C WEEKLEY
901 RAYMOND RD
OWOSSO    MI    48867-1549

#1441872
OLIVER COPE
351 DELMAR ST
PHILADELPHIA    PA    19128-4505

#1441873
OLIVER D MC LEMORE
16044 BROWNSFERRY RD
ATHENS    AL    35611-6723

#1441874
OLIVER D RINEHART & HELEN D
RINEHART JT TEN
307 N AGATE
PAOLA    KS    66071-1556

#1441875
OLIVER D SCHROEDER & JEAN A
SCHROEDER JT TEN
1232 MANORWOOD CIRCLE
BLOOMFIELD HILLS    MI    48304-1528

#1441876
OLIVER DARRELL CONLEY JR
9322 WOODSIDE TRAIL
SQWARTZ CREEK    MI    48473-8534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1441877
OLIVER E CRABBE
11774 MAIN ST
STOUTSVILLE      OH    43154-9768

#1441878
OLIVER E HAYES JR
19507 ROSEMONT
DETROIT    MI    48219-2113

#1441879
OLIVER E KOSKI
512 RIDGE RD
HARRISON    MI    48625-8880

#1441880
OLIVER E PRUDHOMME
188 W FAIRMOUNT
PONTIAC    MI    48340-2738

#1441881
OLIVER EDWARD DRUMMOND
10705 CRANKS RD
CULVER CITY    CA    90230-5430

#1441882
OLIVER EDWARDS VI
108 EAST 82ND STREET
NEW YORK  NY    10028-1135

#1109030
OLIVER F REDD JR
513 22ND ST
VIRGINIA BEACH    VA    23451-4001

#1441883
OLIVER G BARAR & CAROLYN L
BARAR JT TEN
4432 LITTLE JOHN
STERLING HEIGHTS    MI    48310-6405

#1441884
OLIVER G MABRY
6460 BAVERVIC BLVD
WEST BLOOMFIELD  MI    48322-4441

#1441885
OLIVER G REYNOLDS &
VIRGINIA REYNOLDS HURD JT TEN
5710 S E MILES GRANT RD
STUART    FL    34997-1871

#1441886
OLIVER GABRIEL
PELICAN COVE BA-116
1617 BAYHOUSE COURT
SARASOTA    FL    34231-6739

#1441887
OLIVER GEORGE SCHULER
510 AUBUCHON
FLORISSANT    MO    63031-4809

#1441888
OLIVER GRANT BRUTON
2500 BROWN & WILLIAMSON TOWER
LOUISVILLE    KY    40202

#1441889
OLIVER GRAY
340 WILLOUGBY ROAD
BEECH BLUFF    TN    38313

#1441890
OLIVER H DILLON
10610 S LAFAYETTE AVE
CHICAGO    IL    60628-2631

#1441891
OLIVER H RADKEY
1305 W 22ND
AUSTIN    TX    78705-5332

#1109033
OLIVER HARRISON
20 CLOVER LANE COURT
MONTGOMERY AL    36105-2908

#1441892
OLIVER J ARTHUR
G 4438 W DODGE RD
CLIO    MI    48420

#1441893
OLIVER J ARTHUR & ELLEN L
ARTHUR JT TEN
G 4438 W DODGE RD
CLIO    MI    48420

#1441894
OLIVER J BROCKMAN &
CAROL S BROCKMAN TR
OLIVER J BROCKMAN & CAROL S
BROCKMAN TRUST UA 02/06/96
5548 CHATFIELD DR
FAIRFIELD      OH    45014-3702

#1441895
OLIVER J HICKOK &
LINDA R HICKOK JT TEN
BOX 123
MORIAH  NY    12960-0123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441896
OLIVER J HODGE
6555 S FM 2038
BRYAN    TX    77808-9137

#1441897
OLIVER J JACKSON
2821 WALDRIDGE ST
FLORENCE    AL    35633-1526

#1441898
OLIVER J KIEFFER III
10181 MCWAIN
GRAND BLANC    MI    48439-8321

#1441899
OLIVER J KOLAR & IRMA O
KOLAR TRUSTEES U/A DTD
08/25/92 THE OLIVER J KOLAR
AND IRMA O KOLAR TRUST
1648 DENISON DR
SPRINGFIELD    IL    62704-4416

#1441900
OLIVER J LENNAN SR
1709 TOYON GLEN
ESCONDIDO    CA    92026-1846

#1441901
OLIVER J REEVE
BOX 204
100 E BREMER AVE
WAVERLY    IA    50677-0204

#1441902
OLIVER J REEVE
BOX 204
WAVERLY    IA    50677-0204

#1441903
OLIVER J ROLAND
5705 SUBURBAN CT
FLINT    MI    48505-2645

#1441904
OLIVER J STONE TR U/A DTD
OLIVER J STONE LIVING TRUST
U/A DTD 04/16/93
112 HOLLY DR
MANAKINSABOT    VA    23103-3231

#1441905
OLIVER K BOYER
LOT 254
944 REYNOLDS RD
LAKELAND    FL    33801-6431

#1441906
OLIVER K OSBORNE &
MARILYN N OSBORNE TR
OSBORNE REVOCABLE LIVING TRUST
UA 12/05/97
6234 N ARROWHEAD DRIVE
SCOTT    MI    49088-8744

#1441907
OLIVER KAGLEAR
2454 HATFIELD LN
JACKSON    LA    70748-3310

#1441908
OLIVER KROLL
16847 COMANDRA CIR
LOCKPORT    IL    60441-8492

#1441909
OLIVER L BUTLER
520 E MAIN ST
CALEDONIA    MI    49316-8227

#1441910
OLIVER L HAYES
2336 FILLMORE AVE
BUFFALO    NY    14214-2102

#1441911
OLIVER L RATZ JR
BOX 146
RED BUD    IL    62278-0146

#1441912
OLIVER L SCHRIEBER TRUSTEE
REVOCABLE LIVING TRUST DTD
07/08/92 U/A OLIVER L
SCHRIEBER
626 BLOOM STREET
RED BUD    IL    62278-1701

#1441913
OLIVER L STEVENS
919 HUNTINGTON DRIVE
DUNCANVILLE    TX    75137-2137

#1441914
OLIVER L TAYLOR
5917 WINNER AVE
BALTIMORE    MD    21215-3801

#1441915
OLIVER LEE JR
323 STOLP AVENUE
SYRACUSE    NY    13207-1330

#1441916
OLIVER LERUM & ADELINE LERUM
TR U/A DTD 09/22/93 THE
LERUM REVOCABLE TRUST
333 SALLY STREET
SEYMOUR    WI    54165-1441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1441917
OLIVER M DUNCAN
645 DOGWOOD DRIVE
ERIN    TN    37061-5106

#1441918
OLIVER M PROVENZANO & ELLEN
R PROVENZANO JT TEN
1025 PROGRESS
LINCOLN PARK    MI    48146-2951

#1441919
OLIVER M RANDALL & MARY
M RANDALL JT TEN
BOX 1047
AUBURN    ME    04211-1047

#1441920
OLIVER OTIS HOWARD JR
1290 CHRISTWAY COURT
CINCINNATI    OH    45230

#1441921
OLIVER OWEN THOMPSON
8703 OLDBURY PL
LOUISVILLE    KY    40222-5664

#1441922
OLIVER P BOYER JR
6 CAROLINA AVE
BEL AIR    MD    21014-5404

#1441923
OLIVER P ELDER
33 FOREST AVE
GREENSBURG    PA    15601-1705

#1441924
OLIVER P KENT JR
MILTON    NY    12547

#1441925
OLIVER PHELPS
1817 SO PARK AVE
ALEXANDRIA    IN    46001-8198

#1441926
OLIVER Q DILWORTH & PETER L
DILWORTH JT TEN
18700 MARLOWE
DETROIT    MI    48235-2740

#1441927
OLIVER QUARLES JR
417 N 20TH ST
SAGINAW    MI    48601-1310

#1441928
OLIVER R BENNETT
57447 HANOVER
WASHINGTON    MI    48094

#1441929
OLIVER R DAUGHERTY
951 DEERWOOD LN
LAINGSBURG    MI    48848-8603

#1441930
OLIVER R DE LONG
11 SPRAY DR
MONROE FALLS    OH    44262-1322

#1441931
OLIVER R TAYLOR
1642 S GRANT ST
INDINAPOLIS    IN    46203-3419

#1441932
OLIVER S MOYER JR & RITA H
MOYER JT TEN
15 THOMSON PLACE
PITTSFIELD    MA    01201-7024

#1441933
OLIVER S TRONE III &
KIMBERLY K TRONE JT TEN
5405 OLD BRANDT TRACE
GREENSBORO NC    27455

#1441934
OLIVER S WILLIAMS III
444 RT 245
BOX 635
RUSHVILLE    NY    14544-0635

#1441935
OLIVER SANDERS JR
13935 METTETAL
DETROIT    MI    48227-1746

#1441936
OLIVER SMITH JR
2709 COOLIDGE STREET
MONROE    LA    71201-8003

#1441937
OLIVER TORRENCE
3322 ROBERTS
SAGINAW MI    48601-3164

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441938
OLIVER V VOLPE
150 HOLMES ST
BRAINTREE    MA    02184-1437

#1441939
OLIVER W DAWSON
153 TREMONT AVE
ORANGE    NJ    07050-3000

#1441940
OLIVER W GIBBS
ROUTE 2 BOX 139 F
HARTSELLE    AL    35640-9802

#1441941
OLIVER W HODGE
1263-A HODGE RD
JACKSON    MS    39209-9730

#1441942
OLIVER W HOLMES JR & IDA
C HOLMES JT TEN
710 RAYMERE AVE INTERLAKEN VIA
ASBURY PARK    NJ    07712-4335

#1441943
OLIVER W WRIGHT AS CUSTODIAN
FOR JOANN WRIGHT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1205 BALFOUR
GROSSE POINTE PARK    MI    48230-1019

#1441944
OLIVER WREN
630 SPENCER
FLINT    MI    48505-4277

#1441945
OLIVETTE J SOUCY &
VIVIAN P LASTOWKA JT TEN
33 ALDER DR
NASHUA    NH    03060-4315

#1441946
OLIVIA A HOLUNGA
APT 614
2700 ELIZABETH LAKE PL
WATERFORD    MI    48328-3269

#1441947
OLIVIA AGUILAR
3337 LYNNE AVE
FLINT    MI    48506-2119

#1441948
OLIVIA ANDREWS
489 DUTTON RD
SUDBURY    MA    01776-2558

#1441949
OLIVIA BLASZKA
428 MAIN ST
SAYREVILLE    NJ    08872-1245

#1441950
OLIVIA BRISENO
1407 DENVER AVE
FT WORTH    TX    76106-9012

#1441951
OLIVIA E ENNIS
609 PIONEER AVE
KENT    OH    44240-2239

#1441952
OLIVIA ELLEN RICE
2418 AGRA DR
RICHMOND    VA    23228-2118

#1441953
OLIVIA FIGUERIDO TR
OLIVIA FIGUERIDO TRUST
U/A 3/18/97
217 SANTA SUSANA
SAN LEANDRO    CA    94579-1932

#1441954
OLIVIA G HARLESS
BOX 79
GONZALES    TX    78629-0079

#1441955
OLIVIA HELEN WIGMAN
3200 LORIENT
MCHENRY    IL    60050-6115

#1441956
OLIVIA J CORBETT TRUSTEE
LIVING TRUST DTD 03/19/92
U/A OLIVIA J CORBETT
4116 CLIFTON ST
EL PASO    TX    79903-3007

#1441957
OLIVIA K SAARHEIM
414 ARBUTUS PL
BELLINGHAM    WA    98225-8703

#1441958
OLIVIA LUELLA NIXON
3411 NORTH OLIE
OKLAHOMA CITY    OK    73118-7229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1441959
OLIVIA M EGERER
1101 NANTUCKET DR
BAY CITY       MI    48706

#1441960
OLIVIA M MOSES &
VALERIE A KARIME JT TEN
10603 BRETTRIDGE DR
POWELL    OH    43065-8306

#1441961
OLIVIA M STARMAN
120 EAST 81ST ST
APT 10F
NEW YORK    NY    10028-1419

#1441962
OLIVIA M URITESCU
30736 LUND DRIVE
WARREN    MI    48093-8019

#1441963
OLIVIA MULL
130 DOLORES DR
ROCHESTER  NY    14626

#1441964
OLIVIA OVERTON
2936 WINTRHOP
INDIANAPOLIS    IN    46205-4041

#1441965
OLIVIA P HOCUTT
C/O DUERR
5312 CONCORD ST
LITTLE NECK    NY    11362-1835

#1441966
OLIVIA RYAN BOULTON
12942 IROQUOIS DR
BIRCH RUN    MI    48415-9316

#1441967
OLIVIA S KENT
3365 S LEISURE WORLD BLVD
APT 2C
SILVER SPRING    MD    20906-1755

#1441968
OLIVIA SMITH
2020 PHILADELPHIA DR
DAYTON    OH    45406-2720

#1441969
OLIVIA THOMAS CUST ALLISON
THOMAS UNDER NY UNIF GIFTS
TO MINORS ACT
4869 ARROWHEAD DRIVE
RUSHVILLE    NY    14544-9728

#1441970
OLIVIA THOMAS CUST NOEL
THOMAS UNDER NY UNIF GIFTS
TO MINORS
4869 ARROWHEAD DR
RUSHVILLE    NY    14544-9728

#1441971
OLIVIA THOMAS CUST SETH
THOMAS UNDER NY UNIF GIFTS
TO MINORS ACT
4869 ARROWHEAD DRIVE
RUSHVILLE    NY    14544-9728

#1441972
OLIVIA WHITE
16127 GREENLAWN
DETROIT    MI    48221-2934

#1441973
OLIVIER NADEAU
2684 PLAZA
SILLERY    QC    G1T 2V3
CANADA

#1441974
OLLEN C BLAKE
1846 CROZIER AVE
MADISON    IN    47250-1775

#1441975
OLLEN L PATRICK & JOSEPHINE
E PATRICK JT TEN
6801 S LAGRANGE RD
UNIT E20
HODCKINS    IL    60525-4841

#1441976
OLLEN MARSHALL HAYES
485 BREEDING SWAMP ROAD
SPARTA    TN    38583-5358

#1441977
OLLEN O WOODS
25520 EUREKA
WARREN    MI    48091-1422

#1441978
OLLIE A HENSLEY & GEORGE R
HENSLEY JR JT TEN
36604 ANGELINE
LIVONIA    MI    48150-2502

#1441979
OLLIE B FIELDS
5014 HWY 19TH NORTH
DAHLONEGA  GA    30533-9804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1441980
OLLIE B YARBRO
1418 CLINTON ST
ABILENE      TX    79603-4406

#1441981
OLLIE BROOKS
9816 DOUGLAS WALK
CINCINNATI      OH    45215-1604

#1441982
OLLIE C WORKMAN
13661 KARL
SOUTHGATE    MI    48195-2417

#1441983
OLLIE CHARLIE GILMORE
50 DURHAM ST
BUFFALO    NY    14115

#1441984
OLLIE EDWARD POUNDS
934 MARTIN LUTHER KING ROAD
FULTON    MS    38843-6963

#1441985
OLLIE F SMITH
99 CHEROKEE RD
PONTIAC    MI    48341-1502

#1441986
OLLIE H NEWTON
8371 RODGERS RD
LODI      OH    44254-9615

#1441987
OLLIE I CAPSHAW
526 N EMERSON
INDIANAPOLIS      IN    46219-5618

#1441988
OLLIE J ARNOLD
3511 DANDRIDGE AVE
DAYTON    OH    45407-1115

#1441989
OLLIE J EDWARDS JR
BOX 2744
ANN ARBOR    MI    48106-2744

#1441990
OLLIE J GROSS & CLAUDIA J
GROSS JT TEN
1316 LEON
WALLED LAKE    MI    48390-3612

#1441991
OLLIE J MERCER
4038-A GREER
ST LOUIS      MO    63107-2113

#1441992
OLLIE J SCHOO JR
220 ASHBY CIR
VERSAILLES    KY    40383-1543

#1441993
OLLIE JEAN ROBINETTE
4081 AL HWY 69
GUNTERSVILLE    AL    35976-7124

#1441994
OLLIE K MAINES
2124 LAUREL ST
TEXARKANA    AR    71854-3576

#1441995
OLLIE L KYLE
20508 HANSEN RD
MAPLE HTS    OH    44137-2001

#1441996
OLLIE L LOCKLEAR
680 BROWNTOWN RD
ROCKMART  GA    30153-6342

#1441997
OLLIE M CAUDILL
8426 RONDALE DR
GRAND BLANC  MI    48439-8341

#1441998
OLLIE M THOMAS
3707 ANTWERP TER
INDPLS    IN    46228-6745

#1441999
OLLIE M WILLIAMS
12107 ST JOHN AVE
CLEVELAND  OH    44111-5137

#1442000
OLLIE MATSON & MARY MATSON JT TEN
1319 SOUTH HUDSON
LOS ANGELES    CA    90019-3014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442001
OLLIE MITCHELL SR
592 BLOOMFIELD
PONTIAC     MI     48341-2712

#1442002
OLLIE N NEEDHAM
6422 WEBB DR
FLINT     MI     48506-1777

#1442003
OLLIE R SHUFORD
104 RUBY ST
SUMMERVILLE   SC     29483-8785

#1442004
OLLIE SKAGGS
5180 RADFORD DR
MORROW OH     45152-1330

#1442005
OLLIE SMITH
4540 SYLVAN DRIVE
DAYTON   OH     45417-1262

#1442006
OLLIE VERNON RUTHERFORD
1133 3 360 N
ANDERSON  IN     46012-3171

#1442007
OLLIE W RAINEY
BOX 803
FITZGERALD     GA     31750-0803

#1442008
OLLIE WILLIAMS JR
BOX 6232
CHICAGO     IL     60680-6232

#1109049
OLLIEWAY BYERS JR
4050 LAWN STREET
KANSAS CITY     MO     64130-1626

#1442009
OLLIVETTE B NEVELS
1066 ALAMEDA
YOUNGSTOWN OH     44510-1204

#1442010
OLMA SULLIVAN
525 CAPE NEWAGEN RD
NEWAGEN   ME     04576-3228

#1442011
OLNEY H CLOWE
30 MONROE ST
HONEOYE FALLS   NY     14472

#1442012
OLNEY J GRAY
2910 KENNEDY HGTS DR
ALLISON PARK     PA     15101-4117

#1442013
OLNEY THEATRE CORP
ROUTE 108
OLNEY   MD     20832

#1442014
OLOF BERGLOF
7053 N SKYWAY DR
TUCSON   AZ     85718-1125

#1109051
OLSIE A EKLEBERRY
7642 HONEYSUCKLE LANE
EDGERTON   WI     53534-9718

#1442015
OLTON BAILEY
BOX 82464
HAPEVILLE     GA     30354-0464

#1442016
OLTRUST & CO
FBO LORAYNE DUDINE TRUST
UA 12/04/90
BOX 966
EVANSVILLE     IN     47706-0966

#1442017
OLTRUST & CO
PO BOX 966
EVANSVILLE     IN     47706-0966

#1442018
OLVIE A SHEEHAN
BOX 344
BESSEMER   PA     16112-0344

#1442019
OLVIN J HOWARD JR
5784 COUNTY RD 434
TRINITY     AL     35673-4102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442020
OLYCE LEE LOZIER & EDITH
G LOZIER JT TEN
9520 E CLARENCE RD
HARRISON    MI    48625-9038

#1442021
OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA    ON    L5H 2L5
CANADA

#1442022
OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA    ON    L5H2L5
CANADA

#1442023
OLYSEE KILGORE JR
878 HOLLER ROAD
DAYTON OH    45427-1808

#1442024
OM P KHANNA
12 GOLDEN ASTER
LITTLETON    CO    80127-2222

#1442025
OMA B GATES & JACK E PIRET JT TEN
843 BIG OAK RD
YARDLEY    PA    19067-4723

#1442026
OMA F THEURER CUST
JACOB E THEURER
UNIF TRANS MIN ACT IN
8835 S 1100 E
UPLAND    IN    46989-9418

#1442027
OMA L HENNEMUTH & GAYLE KEEP JT TEN
6145 WAVERLY
DEARBORN HEIGHTS    MI    48127-3228

#1442028
OMAH B SNOW
2415 WINDSOR DRIVE
LIMA    OH    45805-1427

#1442029
OMANA S KORAH
154 WOODCREEK DR N
SAFETY HARBOR    FL    34695-5506

#1442030
OMAR A LEGGETT
Attn    BEULAH LEGGETT MILLER
24691 RAY PARKER RD
ARCADIA    IN    46030-9484

#1442031
OMAR A PUPO
2130 GA HWY 81 SW
LOGANVILLE    GA    30052

#1442032
OMAR A SPOONER
554 SPERRY HOLLOW RD
SCHENEVUS NY    12155-2309

#1442033
OMAR ARNESEN & PICOLA
ARNESEN TR U/A DTD
03/02/72 F/B/O OMAR ARNESEN
& PICOLA ARNESEN
1969 LILLINGSTON CANYON RD
CARPENTERIA    CA    93013-3107

#1442034
OMAR DALE WINGROVE
2411 HIGHPOINT DR
AGOURA HILLS    CA    91301

#1442035
OMAR E BOYD III
523 S PLYMOUTH BLVD
LOS ANGELES    CA    90020-4709

#1442036
OMAR EL
25101 PINEHURST
ROSEVILLE    MI    48066-3822

#1442037
OMAR ESPINOSA
277 N HEMLOCK AVE
WOOD DALE IL    60191-1657

#1442038
OMAR GONZALEZ
28519 ELMIRA
LIVONIA    MI    48150-3177

#1442039
OMAR N BRADLEY ELIZABETH BRADLEY
DORSEY & SOL E FLICK TR U/W
MARY QUAYLE BRADLEY
APT 818
5101 RIVER ROAD
BETHESDA    MD    20816-1567

#1442040
OMAR VAN GORP & FRANCES VAN
GORP JT TEN
20224 MELVIN
LIVONIA    MI    48152-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442041
OMEN J GIBBARD
2899 AVALON
ROCHESTER HILLS      MI      48309-3121

#1442042
OMER C DE CLERCQ
BOX 250323
FRANKLIN      MI      48025-0323

#1442043
OMER CHARLES TRACY
645 SUMMIT RIDGE DRIVE
MILFORD   MI   48381-1681

#1442044
OMER D BARKALOW
3628 MEADOW AVE
CINCINNATI      OH   45211-6517

#1442045
OMER DURU
BOX 3332
TEANECK   NJ      07666-9106

#1442046
OMER E PORTER & BETTY C
PORTER JT TEN
8263 PINECOVE COURT
CINCINNATI      OH   45249-1211

#1442047
OMER F TRACY JR
3331 RAIBLE AVE
ANDERSON   IN      46011-4725

#1442048
OMER H BRUNEEL TR
OMER H BRUNEEL LIVING TRUST
UA 10/08/96
22800 LINCOLN
ST CLAIR SHORES      MI      48082-1739

#1442049
OMER J HOORNAERT
500 EAST LEELAND HEIGHTS BLVD
LEHIGH ACRES   FL      33936-6720

#1442050
OMER J HUGHES
BOX 873
ROSS   OH   45061-0873

#1442051
OMER L ARVIN
1695 DALE DR
PLAINFIELD      IN      46168-9499

#1442052
OMER L UNDERWOOD &
MARGARITA H UNDERWOOD JT TEN
2114 LYNCH DR
WILMINGTON   DE   19808-4825

#1442053
OMER M BRACKX CUST JUILETTE
MARIE BRACKX UNIF GIFT MIN
ACT CAL
340 SARATOGA GLEN
ESCONDIDO   CA   92025-7358

#1442054
OMER V THOMAS
17392 SANTA ROSA
DETROIT      MI      48221-2608

#1442055
OMERO S IUNG
925 PEBBLEBROOK
EAST LANSING      MI      48823-6402

#1442056
OMUS HIRSHBEIN AS CUSTODIAN
FOR PERETZ HIRSHBEIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
340 RIVERSIDE DR
NEW YORK   NY      10025-3423

#1442057
ONA HAYDEN
31 CHERRY HILL
WILLIAMSTOWN      KY      41097-8913

#1442058
ONA I SCRAGG
658 LAKEWOOD DRIVE
CHARLESTON   WV   25312-9421

#1442059
ONA K MURRIELL
6532 BOWER DR
INDIANAPOLIS      IN      46241-1862

#1442060
ONA M BELT
1251 EAST HUMPHREY AVENUE
FLINT   MI   48505-1760

#1442061
ONA M BIXLER
900 N CASS LAKE RD APT 340
WATERFORD   MI   48328-2618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1442062
ONA RAINEY
1118 S M-13
LENNON    MI    48449-9301

#1442063
ONALEE DORR FELTEN
499 17TH STREET
WEST BABYLON  NY    11704

#1442064
ONALEE KAY HARRIS
62 MAY ROAD
GOODMAN  MO    64843

#1442065
ONDA VEE HOFACKER
378 CLINTON ST
CLAYTON   OH    45315-8964

#1442066
ONDALEE SUE WIELKOPOLAN &
STEVEN PAUL WIELKOPOLAN JT TEN
3124 VENICE
DEARBORN  MI    48124-4156

#1442067
ONDIE LEE ALEXANDER
13024 SIMMS
DETROIT     MI    48205-3264

#1442068
ONEAL N THOMAS
130 JERRY PRATER RD
CLIFTON     TN    38425-5306

#1442069
ONEAL ODISTER
2433 CLIFTON SPRINGS MANOR
DECATUR  GA    30034-3734

#1442070
ONEAL ROSS
1704 PLUMB DR
MWC  OK    73130-6505

#1442071
ONEDA L COOKE
9135 S LASALLE STREET
CHICAGO    IL    60620-1410

#1442072
ONEIL J BOUDREAUX
517 CYPRESS ST
THIBODAUX   LA    70301-2205

#1109061
ONEITA S HIGHAM
421 NEOLA CIRCLE
PITTSBURGH   PA    15237-2264

#1442073
ONELLIO BETTI & VIRGINIA C
BETTI JT TEN
1124 WORCESTER RD
FRAMINGHAM  MA    01702-5209

#1442074
ONETA K WARD & DONNA
CRAWFORD JT TEN
2655 W ROBINWOOD
FRESNO   CA    93711-2542

#1442075
ONETA T RHODES
111 TOWER RD NE APT 809
MARIETTA    GA    30060-6944

#1442076
ONEY R OTTEN
105 5TH ST
TROY    MO    63379-1154

#1442077
ONIESHA SHINAULT
270 NO BWAY 3C
YONKERS   NY    10701-2672

#1442078
ONILDA R SHOEMAKER
223 RITA ST
DAYTON   OH    45404-2059

#1442079
ONIOUS MATTHEWS JR
3428 HAROLD
SAGINAW  MI    48601-3122

#1442080
ONITA D KOCKA
4909 PHILLIP RICE ROAD
CORTLAND  OH    44410-9674

#1442081
ONOFRE L MENDIOLA &
EDILBERTA E MENDIOLA JT TEN
6184 DRACAENA CT
SAN DIEGO    CA    92114-6903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1442082
ONOFRIO J SPINELLI
4362 TIEDEMAN RD
BROOKLYN  OH   44144-2325

#1442083
ONORE SMITH
30223 FOX RUN
BIRMINGHAM   MI   48025-4724

#1442084
ONORENO PALMA
4089 GALE ROAD
DAVISON   MI   48423-8950

#1442085
ONORENO PALMA & THERESA
M PALMA JT TEN
4089 GALE ROAD
DAVISON   MI   48423-8950

#1442086
ONORIFIO N VALENTI
1215 MARK
CLAWSON  MI   48017-1264

#1442087
ONUS THOMPSON
4703 WEBSTER ROAD
GLENNIE   MI   48737-9783

#1442088
ONWARD E BURGE & SARAH L
BURGE JT TEN
R D 3
BOX 33
CAMERON  WV   26033-9701

#1442089
ONZA MORGAN
620 HEDGECOTH RD
CRAB ORCHARD   TN   37723-1755

#1442090
OOIE FONG
1256 FRANCISCO ST
SAN FRANCISCO   CA   94123-2304

#1442091
OPAL A SNEIDER & BRUCE R
SNEIDER JT TEN
APT 4009
2050 S WASHINGTON RD
HOLT   MI   48842-8633

#1442092
OPAL ADAMS
6112 ELDON RD
MT MORRIS   MI   48458-2716

#1442093
OPAL B HAMMOCK
9224 GARLAND DR
SAVANNAH  GA   31406-6915

#1442094
OPAL BERRYHILL
513 COUNTRY CLUB TERRACE
MIDWEST CITY   OK   73110-3936

#1442095
OPAL C THOMAS
BOX 712
GRUNDY   VA   24614-0712

#1442096
OPAL C WHITE &
TAMMY WHITE THOPY JT TEN
1821 ST JAMES PL
ANDERSON  IN   46012-3191

#1442097
OPAL C WORKMAN
13661 KARL
SOUTHGATE  MI   48195-2417

#1442098
OPAL D HEROLD
BOX 1324
6 NORTH SECOND ST
BAY SPRINGS   MS   39422-1324

#1442099
OPAL D SMITH
10 YOUNGSTOWN DRIVE
CLENDENIN   WV   25045-9506

#1442100
OPAL DURHAM
3063 W 51ST STREET
CLEVELAND  OH   44102-4507

#1442101
OPAL DUSSEAU
30 80 HWY 219
WALLINS CREEK   KY   40873

#1442102
OPAL E HAMMOND
8953 W RIDGE RD APT B
ELYRIA   OH   44035-4560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442103
OPAL ELIZABETH PRATT TR
PRATT FAM TRUST
UA 01/08/94
13702 E QUEEN CREEK RD
CHANDLER   AZ    85249-9239

#1442104
OPAL F GAPPENS
100 CANDY LN
SHARPSVILLE    IN    46068-9336

#1442105
OPAL F LEATH
862 MEADOW COURT
MOORESVILLE   IN    46158-2711

#1442106
OPAL F MOLER
44 W BEAUMONT RD
COLUMBUS   OH    43214-2006

#1442107
OPAL F TUVELL
331 ESTONIA DRIVE
NEW LEBANON   OH    45345-1329

#1442108
OPAL G KOBESKI
12250 W OUTER DRIVE
DETROIT   MI    48223-2511

#1442109
OPAL G KOBESKI & LAWRENCE
BALDWIN JT TEN
12250 W OUTER DR
DETROIT   MI    48223-2511

#1442110
OPAL G LAMBDIN
1101 W CENTRAL
LAFOLLETTE    TN    37766-2032

#1442111
OPAL HACKATHORNE
5343 SPRINGFIELD-XENIA RD
C/O ROBERT HACKATHORNE P O A
SPRINGFIELD    OH    45506-3870

#1442112
OPAL I KLIMISCH
105 WEST GRANT STREET
MARSHALLTOWN IA    50158-5867

#1442113
OPAL J SCHELL
381 ROCKFORD DR
HAMILTON   OH    45013-2252

#1442114
OPAL L MERRITT
715 WEST 34TH ST
ANDERSON   IN    46013-3211

#1442115
OPAL L OPELA
17360 TURTLECREEK DR
CHOCTAW   OK    73020-7413

#1109065
OPAL L WILLIAMS TR U/A DTD 06/01/98
SAMUEL E WILLIAMS & OPAL L WILLIAMS
TRUST
37410 NEUKOM AVE
ZEPHYRHILLS    FL    33541

#1442116
OPAL LEWIS
BOX 105
NEW LEBANON   OH    45345-0105

#1442117
OPAL M BOYER
308 S FOURTH ST
TIPP CITY    OH    45371-1607

#1442118
OPAL M DENNIS
4674 THOMAS RD
LAPEER   MI    48455-9342

#1442119
OPAL M SUTHERLAND
943 CHAMBERS RD
COLUMBUS   OH    43212-1302

#1442120
OPAL M WILLIAMS
BOX 300954
DRAYTON PLAIN   MI    48330-0954

#1442121
OPAL MALEZE ROBINSON TR
LIVING TRUST DTD 07/03/87
U/A OPAL MALEZE ROBINSON
16755 TAFT RD
SPRING LAKE   MI    49456-1009

#1442122
OPAL MATTHEWS
4928 COLUMBUS AVE
ANDERSON   IN    46013-5132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442123
OPAL P RODGERS
122 PLANTATION TRCE
WOODSTOCK GA    30188-2272

#1442124
OPAL R ALLEN TOD
DIANA K ACREE
SUBJECT TO STA TOD RULES
255 RAMSEY LANE
COOKEVILLE    TN    38501

#1442125
OPAL R GREER
BOX 242
BROWNSVILLE    TN    38012-0242

#1442126
OPAL RODY
2436 CANTER WAY
ST LOUIS    MO    63114-1507

#1442127
OPAL S SCHRADER
7290 SPENCER LAKE ROAD
MEDINA    OH    44256

#1442128
OPAL STROTHEIDE TR
OPAL STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND    IL    62249-2630

#1442129
OPAL TURPIN KNOWLES
BOX 454
5008 N HENRY BLVD
STOCKBRIDGE    GA    30281-0454

#1442130
OPAL URSUY &
CAROLYN STECKERT JT TEN
5635 BROCKWAY RD
SAGINAW MI    48603-4472

#1442131
OPAL W COMET
11 WOODSIDE AVE
OIL CITY    PA    16301-1254

#1442132
OPALENE Y SMITH
C/O DONALD SMITH
30 CALDWELL ST.
PORTLAND    ME    04103

#1442133
OPALINE E EGEBERG
1010 S TAMARACK AVE
YUMA    AZ    85364-4135

#1442134
OPHA L THORNTON
198 COUNTY ROAD 699
CULLMAN AL    35055-9668

#1442135
OPHELIA AUSTIN
19947 CHERRYLAWN
DETROIT    MI    48221-1143

#1442136
OPHELIA M AUCLAIR
7095 BLD GOVIN
EAST MONTREAL    QC    H1E 6N1
CANADA

#1442137
OPHELIA M HARPER
1544 N EUCLID
DAYTON    OH    45406-5921

#1442138
OPHELIA M MILLER
6150 HONEYGATE DR
DAYTON OH    45424-1142

#1442139
OPHELIA NIEVES
4626 WOODWORTH ST.
DEERBORN MI    48126

#1442140
OPHELIA TINSLEY
125 ROXBOROUGH ROAD
ROCHESTER NY    14619-1417

#1109068
OPHER E RUMNEY &
JOHN RUMNEY JT TENWROS
1875 GRAND BLVD
EUCLID    OH    44117

#1442141
OPIE J GANOE
BOX 24351
CHATTANOOGA    TN    37422-4351

#1442142
OPIE J GANOE & YVONNE L
GANOE JT TEN
BOX 24351
CHATTANOOGA    TN    37422-4351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442143
ORA A HENSLEE
1289 HATCH RD
OKEMOS  MI      48864-3409

#1442144
ORA ANN HASSETT
10275 RUE CHAMBERRY
SAN DIEGO     CA    92131-2239

#1442145
ORA B FULLER
829 1/2 W SAGINAW
LANSING    MI     48915-1962

#1442146
ORA BERNICE WHITE
3043 WHITHROP AVE
INDIANAPOLIS      IN      46205-4042

#1442147
ORA D HOVIOUS
4102 BERTRAND RD
INDIANAPOLIS      IN      46222-4612

#1442148
ORA D SMITH
459 COUNTY RD170
MOULTON  AL     35650

#1442149
ORA E CALDWELL
RT 1 BOX 174
PRINCETON   MO      64673-9602

#1442150
ORA E HILLARY & DARLENE
HILLARY JT TEN
511-15TH ST
SPIRIT LAKE        IA     51360-1613

#1442151
ORA HOLLAND
341 LAFAYTTE ST
RAHWAY   NJ     07065-5105

#1442152
ORA J GHOLZ
216 E HALTERN AVE
GLENDORA  CA    91740-4491

#1442153
ORA J MURDOCK
1136 E 18TH ST
ANDERSON  IN      46016-2115

#1442154
ORA J SHUCK
1924 FLTECHER ST
ANDERSON  IN      46016-4425

#1442155
ORA JEAN BOLDEN
208 ARDEN PARK
DETROIT     MI     48202-1302

#1442156
ORA JONES PERS REP
EST TOMOTHY LITTLE
1535 CHEVELLE ST
BIRMINGHAM    AL     35214-4711

#1442157
ORA K ALESHIRE
8371 91ST ST
LARGO    FL     33777-2811

#1442158
ORA L GIPSON
3424 BRIMFIELD DR
FLINT     MI     48503-2919

#1442159
ORA L SAWYERS
161 OLD HOUSE BRANCH ROAD
TOPMOST KY    41862-9004

#1442160
ORA LEE OLLIE
12374 CLOVERLAWN
DETROIT    MI    48204-1015

#1442161
ORA LEE PRICE TR
U/A DTD 03/18/99
PRICE FAMILY TRUST
26840 DAVIDSON
REDFORD  MI     48239

#1442162
ORA M BURKE
3715 14TH ST WEST LOT 64
BRADENTON  FL    34205-6134

#1442163
ORA M HAWES
7629 DEERFIELD
WOODRIDGE IL     60517-2841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1442164
ORA M SMITH
147 SISSON
ROMEO   MI    48065-5039

#1442165
ORA M SMITH & FRANCES T
SMITH JT TEN
147 SISSON
ROMEO   MI    48065-5039

#1442166
ORA P MERCER
1603 S SEMINOLE
CHATTANOOGA   TN    37412-1143

#1442167
ORA P MERCER CUST DELMAR
E MERCER III UNIF GIFT MIN
ACT TENN
1603 S SEMINOLE
CHATTANOOGA   TN    37412-1143

#1442168
ORA P MERCER CUST TREVOR
D MERCER UNIF GIFT MIN ACT
TENN
1603 S SEMINOLE
CHATTANOOGA   TN    37412-1143

#1442169
ORA R SHAW JR
1720 NORTHFIELD DR
MUNCIE   IN    47304-2011

#1442170
ORA R SHAW JR & DOROTHY R
SHAW JT TEN
1720 W NORTHFIELD DR
MUNCIE   IN    47304-2011

#1442171
ORA SHEARER
402 RIDGE AVE
HANOVER   PA    17331-9510

#1442172
ORA W REED JR
1221 WATERMAN
DETROIT   MI    48209-2257

#1442173
ORA Y RASEY
159 WARRENTON DR NW
WARREN   OH    44481-9008

#1442174
ORADELL L LOCKE & DENNIS R
LOCKE JT TEN
98 S DEKKER DR
GOLDEN   CO    80401-8801

#1442175
ORAH P COOPER TR
ORAH P COOPER TRUST
UA 01/03/95
7514 VALE ST
CHEVY CHASE   MD    20815-4004

#1442176
ORAL D NEAL
508 N TULIP TREE
MUNCIE   IN    47304-9364

#1442177
ORAL L CONGLETON
6557 FOUNTAIN RD
HICKSVILLE   OH    43526-9319

#1442178
ORAL L JONES JR
7112 POPPLEWOOD DR
DAVISON   MI    48423-9519

#1442179
ORAL L MERRILL & JAMES C
MERRILL & RICHARD G MERRILL JT TEN
26075 FORDSON HIGHWAY
REDFORD   MI    48239

#1442180
ORAL RAYMOND SEVERSON TR
U/A DTD 12/03/98
ORAL RAYMOND SEVERSON FAMILY TRUST
3263 SOUTH 122 ST
WEST ALLIS   WI    53227

#1442181
ORALIA CONTRERAS
141 E LAMB RD
MASON   MI    48854-9469

#1442182
ORALIA HERNANDEZ
2917 S 10TH ST
MILWAUKEE   WI    53215-3920

#1442183
ORALIA LARRAZOLO
2304 BATON ROUGE DR
KOKOMO   IN    46902-2904

#1442184
ORAMEL G BROWN
4302 LINCOLN RD
INDIANAPOLIS   IN    46228-6714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442185
ORAN A WATTS III
6548 TUXEDO LANE
INDIANAPOLIS      IN      46220-3749

#1442186
ORAN K CUNNING & D JOY
CUNNING JT TEN
12380 QUEBEC ST
BRIGHTON      CO      80602-8002

#1442187
ORAN K DORSETT
1430 E WASHINGTON ST
GREENSBORO NC      27401-3462

#1442188
ORAN MAX DOUGLAS & LINDA J
DOUGLAS JT TEN
18366 GRIMM
LIVONIA      MI      48152-3515

#1442189
ORAN P MARSHALL
406 EVERGREEN ST
DESLOGE      MO      63601-2914

#1442190
ORAN R ROWLAND
RR 6 BX 4665 BLOOMINGROVE RD
MANSFIELD      OH      44903-9806

#1442191
ORANELL CUPP
RTE 1 BOX 51
CONVERSE    IN      46919-9743

#1442192
ORAZIO E BIANCHIN
734 GRIFFITH ST
OSHAWA    ON      L1J 7N5
CANADA

#1442193
ORAZIO J ARCIDIACONO
1004 GRAY STREET
NEW CASTLE    DE      19720-6746

#1442194
ORAZIO PRESTIFILIPPO
235 CHERRY HILL RD
NAZARETH    PA      18064-8839

#1442195
ORBA D OLIVER
696 GREENWOOD ROAD
ALGER    MI      48610-9602

#1442196
ORBIN COMBS
3811 CTH A
STOUGHTON    WI      53589

#1442197
ORBIN HOWARD
5832 MIDDLEBORO RD
MORRWO OH      45152-9751

#1442198
ORBIN M ELLISON & BETTY L
ELLISON JT TEN
2731 NADEAU RD
MONROE    MI      48162-9356

#1442199
ORBRA I BAKER
1818 FERGUSON
ST LOUIS      MO      63133-1816

#1442200
ORBRA J CHESEBRO
1035 LEISURE DRIVE
FLINT      MI      48507-4058

#1442201
ORCADA S FICKER
1838 FRANKLIN AVE S E
MINNEAPOLIS    MN      55414-3671

#1442202
ORCAS QUAIL FARM LIMITED
PARTNERSHIP
BOX 634
EASTSOUND  WA      98245-0634

#1442203
ORCENETH F KNIGHT &
BERNICE A KNIGHT TR
ORCENETH F KNIGHT FAM TRUST
UA 08/01/92
9350 BLUEBELL DR
GARDEN RIDGE    TX      78266-2316

#1442204
ORDEAN T BLEGEN
4326 S RIVER RD
JANESVILLE      WI      53546-9084

#1442205
ORELIUS T BARNETT
2721 GUILFORD AVENUE
INDIANAPOLIS      IN      46205-4417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442206
ORELLA H WHICKER
6900 ORINOCO AVENUE
INDIANAPOLIS        IN        46227-5049

#1442207
OREMS UNITED METHODIST CHURCH
1020 OREMS RD
BALTIMORE        MD        21220-4623

#1442208
OREN A HOLMES & MARLYS L HOLMES TRS
OREN A & MARLYS L HOLMES TRUST
U/A DTD 07/25/2001
620 W 42ND AVE
SAN MATEO        CA        94403-5034

#1442209
OREN A MULKEY
209 TUTTLE RD
SAN ANTONIO        TX        78209-6144

#1442210
OREN B DEWEY
1488 CUNARD RD
COLUMBUS OH        43227-3294

#1442211
OREN C VINCENT
10186 MORRISH RD
SWARTZ CREEK        MI        48473-9127

#1442212
OREN D BEST
RT 1 SOUTH KIMMEL
SUNFIELD        MI        48890-9801

#1442213
OREN E LIND
3137 N 55TH
KANSAS CITY        KS        66104-1650

#1442214
OREN F WOLFINGBARGER
4011 55TH WAY N APT 934
SAINT PETERSBURG        FL        33709-5656

#1442215
OREN G SHAFFER
95 W 10TH ST
GREENVILLE        PA        16125-8225

#1442216
OREN H STEPHENS
3560 SAMPLES RD
CUMMING        GA        30041-6647

#1442217
OREN H WIGGIN
34110 W 359 ST
OSAWATOMIE KS        66064-4241

#1442218
OREN H WIGGIN & MINNIE M WIGGIN
TR U/A DTD 05/03/91 OREN H
WIGGIN & MINNIE M WIGGIN REV LIV
TR
34110 W 359 ST
OSAWATOMIE KS        66064-4241

#1442219
OREN J MULKINS & RACHEL M
MULKINS JT TEN
2624 EVERGREEN DR
VISALIA        CA        93277-6117

#1442220
OREN K BEACH
35 OVERHILL AVE
RYE        NY        10580-3134

#1442221
OREN L HYLAND
530 AUSTIN DRIVE
CHARLOTTE NC        28213-6245

#1442222
OREN LEE HYLAND JR
5103 BLACKBERRY LN
MATTHEWS NC        28104-4272

#1442223
OREN R OSBORN
495 WEST AVE
BROCKPORT NY        14420-1121

#1442224
OREN SHOEMAKER &
MARILYN SHOEMAKER JT TEN
56066 WOODRIDGE
THREE RIVERS        MI        49093-9782

#1442225
OREN W BOGGS
3105 W 119TH ST
SHAWNEE MISSION        KS        66209-1062

#1442226
ORENA RUTH JAMES
H C 15 BOX 235
JUNCTION        TX        76849-9502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442227
ORENE R DOBBINS
1309 RIVER CRESCENT DRIVE
ANNAPOLIS   MD   21401-7271

#1442228
OREST SENETA
585 DEWALT DRIVE
PITTSBURGH   PA   15234-2431

#1442229
ORESTE B ALESSIO &
ANN MARIE ALESSIO JT TEN
12829 OAK CT
LOCKPORT   IL   60441-8727

#1442230
ORESTE L BERSANO
1400 S NATIONAL CITY RD
NATIONAL CITY   MI   48748-9602

#1442231
ORESTRO J SATRIALE
2 BRANWOOD DR
DIX HILLS
LONG ISLAND   NY   11746-5710

#1442232
ORETA SMART MILNER
1010 WESTGATE
FARMERSVILLE   TX   75442-1404

#1442233
ORETHA EWELL
18578 LUMPKIN
DETROIT   MI   48234-1213

#1442234
ORIAN ELIZABETH TOLTON
BOX 2174
CARMEL   CA   93921-2174

#1442235
ORIANNA D WEBB TR
LAYTON R WEBB &
ORIANNA D WEBB TRUST
UA 05/16/95
5665 COACH DR E APT C
KETTERING   OH   45440-2736

#1442236
ORIANO P SPOLTORE
4403 FIELDING ROAD
WILMINGTON   DE   19802-1101

#1442237
ORICE M MC QUEEN
59 EATON AVE
HAMILTON   OH   45013-3041

#1442238
ORIE J FAIRBANKS
3242 WOODVALLEY DR
FLUSHING   MI   48433-2266

#1442239
ORIE O HOOK
BOX 144
DALEVILLE   IN   47334-0144

#1442240
ORIE ROSS &
KATHERINE I ROSS TR
ROSS FAM TRUST
UA 08/05/96
816 W SUMMIT
DURAND   MI   48429-1152

#1442241
ORIE ROSS &
KATHRINE ROSS TR
ROSS REVOCABLE LIVING TRUST
UA 08/05/96
816 W SUMMIT ST
DURAND   MI   48429-1152

#1442242
ORIEN G ESTEP
2197 E WILLIAMSON AV
BUTON   MI   48529-2447

#1442243
ORIEN L WHITWORTH
1766 WESLEY WAY
CONYERS   GA   30012-4076

#1442244
ORIEN W GOODSON
4495 CONGRESS TWP RD 77
MT GILEAD   OH   43338

#1442245
ORIN D MC CRACKEN
RR 1 BOX 20
SORENTO   IL   62086-9701

#1109084
ORIN E MILLER & KATHLEEN S MILLER
TRS
U/A DTD 12/18/2003
ORIN E MILLER & KATHLEEN S MILLER
LIVING TRUST
PO BOX 2160
GREEN BAY   WI   54306

#1442246
ORIN ELBERT MULLINS TRUSTEE
U/A DTD 01/05/93 MULLINS
FAMILY TRUST
532 N 7TH ST
MONTEBELLO   CA   90640-3629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1442247
ORIN MICHAEL MOYER
45015-10TH ST W
LANCASTER   CA    93534-2307

#1442248
ORIN STEPHEN LEONARD
202 RIDGEFEILD DRIVE
YORK    PA    17403

#1442249
ORIN W EVANS
729 CHURCH ST
JANESVILLE    WI    53545-2381

#1442250
ORINE E PEOPLES
1914 WEST HOME
FLINT    MI    48504-3607

#1442251
ORION C RIDDER &
DONNA M RIDDER & SUSAN MARIE
BREDEHOEFT JT TEN
5431 NW PARKDALE RD
KANSAS CITY    MO    64151-3209

#1442252
ORION J MOORE
2141 PINE RIVER RD
STANDISH    MI    48658-9713

#1442253
ORION T RHODES & MARY
FRANCES RHODES TEN ENT
BOX 8204
LANCASTER    PA    17604-8204

#1442254
ORIS BROWN
BOX 252
COMMERCE GA    30529-0005

#1442255
ORIS L SEABOLT
BOX 331
WASHINGTON   WV    26181-0331

#1442256
ORIS W BRADFORD
3084 ROANOKE ST
FLINT    MI    48504-1829

#1442257
ORITHIA A LEWIS
25253 HASKELL
TAYLOR    MI    48180-2084

#1442258
ORLA BENNER
23 ZANE ST
PENNSVILLE    NJ    08070-2046

#1442259
ORLA M BALLINGER
219 S DAVIS ST
WOODBURY NJ    08096-2267

#1442260
ORLAN T KELLEY JR
17 GLENN WAY AVE
SMYRNA    DE    19977-1725

#1442261
ORLAND A HERMANSON
N6457 HWY 89
DELAVAN    WI    53115-2416

#1442262
ORLAND F WILSON TR
ORLAND & LAURA WILSON FAM TRUST
UA 02/06/98
PO BOX 344
BLACK CANYON CITY    AZ    85324

#1442263
ORLAND JOHNSON
2621 FREMONT AVE S
MINNEAPOLIS    MN    55408-1104

#1442264
ORLAND K KIPP
BOX 112
LOCKPORT   NY    14095-0112

#1442265
ORLAND L LAVRACK
331 W PREVO RD
LINWOOD    MI    48634-9775

#1442266
ORLAND R BURNETT & ROSEMARY
S BURNETT JT TEN
212 ALANBROOK AVE
SHERWOOD AR    72120-4826

#1442267
ORLANDO A MON
4909 HARBORVIEW BLVD
ROWLETT  TX    75088-6163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1442268
ORLANDO B ANDERSLAND TRUSTEE
LIVING TRUST DTD 07/27/89
U/A ORLANDO B ANDERSLAND
901 WOODINGHAM DR
EAST LANSING       MI      48823-1855

#1442269
ORLANDO BERTI
BOX 1101
E HAMPTON    NY    11937-0706

#1442270
ORLANDO BOCCIA
69 LORI LANE
ROCHESTER   NY    14624-1417

#1442271
ORLANDO C TACKETT
46 E JOSEPHINE
ECORSE   MI      48229-1717

#1442272
ORLANDO H AMARAL
507 S WASHINGTON ST
P O BOX 944
OWOSSO   MI      48867

#1442273
ORLANDO J PERRY & ELEANOR R
PERRY JT TEN
8436 WHITEFIELD
DEARBORN HEIGHTS   MI    48127-1191

#1442274
ORLANDO L BENETTI &
JENNIE A BENETTI JT TEN
1222 E 170TH ST
SOUTH HOLLAND    IL      60473-3558

#1442275
ORLANDO LEE HARRIS
7625 LIPPERT LN
OKLAHOMA CITY    OK    73162-5588

#1442276
ORLANDO N LOMO
28410 FLORAL
ROSEVILLE    MI    48066-4760

#1442277
ORLANDO R DE DOMINICIS
RD 1 BOX 245
VOLANT    PA    16156-9507

#1442278
ORLANDO R GACCI
RD 1 RICH HILL ROAD
CHESWICK    PA    15024-9728

#1442279
ORLANDO SAFFOLD
740 MAPLE ST
WARREN   OH    44485-3851

#1442280
ORLANDO WATSON LLOYD &
MARGARET MAE LLOYD JT TEN
7734 GARRISON ROAD
HYATTSVILLE    MD    20784-1727

#1442281
ORLEA INC
420 N CHERRY ST EXT
WALLINGFORD   CT    06492-5840

#1442282
ORLEAN J HAMBALEK
5555 SNOWBERRY DR
SUGAR HILL    GA    30518-7609

#1442283
ORLENE E MASON CUST BRIAN
MASON CARPENTER UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
25126-F
ARCHBOLD   OH    43502

#1442284
ORLENE M MCERLAIN & JACK L
2733 27TH COURT SW
LOVELAND    CO    80537

#1442285
ORLEY A FRITZ
2073 S FIVE MILE RD
MIDLAND    MI    48640-9525

#1442286
ORLEY ASHENFELTER
30 MERCER ST
PRINCETON   NJ    08540-6808

#1442287
ORLIE D WILSON
13570 LITCHFIELD RD
MONTROSE  MI    48457

#1442288
ORLIE E MAY
12335 GRAHAM DR
ORIENT    OH    43146-9113

Page:  10221 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442289
ORLIE J COZART
820 N 27TH ST
MT VERNON    IL    62864-2843

#1442290
ORLIE L CURTIS & IDELLA M
CURTIS JT TEN
330 CRYSTAL DOWNS
RIO VISTA    CA    94571

#1442291
ORLIN E HAAS
1500 SOUTH MARQUETTE RD
20
PRAIRIE DU CHIEN    WI    53821-2857

#1442292
ORLIN E MCLAIN
1431 GRANT
BELOIT    WI    53511-3304

#1442293
ORLIN R OEHLER & SANDRA L
OEHLER TRUSTEES U/A DTD
08/31/90 F/B/O ORLIN R
OEHLER & SANDRA L OEHLER
15458 W BIG SKY DR
SURPRISE    AZ    85374-4749

#1442294
ORLIN WOLLA
5704 LARRYAN DRIVE
WOODLAND HILLS    CA    91367-4040

#1442295
ORLO R HARRIS
17365 50TH AVE
MARION    MI    49665-8215

#1442296
ORLOU M LATOURETTE & PAULA O
PEARSALL JT TEN
C/O APKER
4113 MONTE AZUL LOOP
SANTE FE    NM    87505-2767

#1109088
ORLOW HENDRIX JR
2403 PARK
OAK GROVE    MO    64075-7017

#1442297
ORLYN J RODGERS
6516 HEMINGWAY RD
DAYTON    OH    45424-3416

#1442298
ORMA FAY RENAUD
15454 SUTTON ST
SHERMAN OAKS    CA    91403-3808

#1442299
ORMA MYRTLE ELLIOTT MC LEAN
28 JOHNSTON ST
SMITHS FALLS    ON    K7A 1V4
CANADA

#1442300
ORMAN A RAY & BETTIE M
RAY JT TEN
LOT 60
2692 NE HWY 70
ARCADIA    FL    34266-6331

#1442301
ORMAN H ADAMS
140 TRUDY AVE
MUNROE FALLS    OH    44262-1013

#1442302
ORMAN O WHITED JR
505 46TH ST
VIENNA    WV    26105

#1442303
ORMAN P WALLS
171 W HARTLEY DR APT A
HIGH POINT    NC    27265-2867

#1442304
ORMAN R HOWELL & DONNA F
HOWELL JT TEN
155 DOGWOOD DRIVE
ERIN    TN    37061

#1442305
ORMAN R SHOLAR
22852 LEXINGTON
EAST DETROIT    MI    48021-1963

#1442306
ORMEL J PRUST & LOIS R PRUST JT TEN
3527 LARKIN LN
MCHENRY    IL    60050-0524

#1442307
ORMOND J DAILEY JR
22 CHILI AVE
SCOTTSVILLE    NY    14546-1211

#1442308
ORMONDE S WOLLEBAEK
C/O UNITED COUNTIES TR CO
03/06/722-0
299 MORRIS AVE
SUMMIT    NJ    07901-2555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442309
ORPHA J ROBERTS
1468 S OAKHILL
JANESVILLE    WI    53546-5575

#1442310
ORPHA L BOYER &
JAY L BOYER TR
ORPHA L BOYER TRUST
UA 02/26/96
29 SILVER MAPLE WAY
CINCINNATI    OH    45246-4167

#1442311
ORPHA ROGERS BASS
382 E WESLEY RD NE
ATLANTA    GA    30305-3824

#1442312
ORPHA T KING
900 ELLERBEE ST
DURHAM  NC    27704-4550

#1442313
ORPHEA E STOWE
CHETEK    WI    54728

#1442314
ORR L KAHEY
657 ROSAL AVE
OAKLAND    CA    94610-1745

#1442315
ORRA ENSZER &
BARBARA ENSZER JT TEN
1853 HOYLE DR
HOLIDAY    FL    34691-5308

#1442316
ORRA F LANE
BOX 726
HARRAH    OK    73045-0726

#1442317
ORRA G SUTTON
5848 BRIGHAM RD
GOODRICH  MI    48438-9645

#1442318
ORRA MASON HYNSON TRUSTEE
FOR CYNTHIA MASON RUMP
U/DECL OF TRUST DTD 5/14/56
2009 N VAN BUREN ST
WILMINGTON  DE    19802-3807

#1442319
ORRA MASON HYNSON TRUSTEE
FOR WILLIAM READ TALLANT
U/DECL OF TRUST DTD 5/14/56
9002 N 182 E AVE
OWASSO  OK    74055-8041

#1442320
ORREN J LAWRENCE & BETTY
K LAWRENCE JT TEN
4611 BAYSHORE BLVD NE
ST PETERSBURG    FL    33703-5561

#1442321
ORREN K STIGERS JR & JUDY L
STIGERS JT TEN
12012 BEAVERTON DR
BRIDGETON    MO    63044-2800

#1442322
ORREN STANLEY VAN ORDEN
1104 NE 44TH ST
OCALA    FL    34479-1932

#1442323
ORRICK METCALFE
2151 EAST LAKESHORE DRIVE
BATON ROUGE  LA    70808-1466

#1442324
ORRIE ANNE ANDERSON & HAROLD
ANDERSON JT TEN
45 TERHUNE AVE
PEQUANNOCK NJ    07440-1131

#1442325
ORRIE F VANDERHAGEN
13681-D5 RALEIGH LANE
FORT MYERS    FL    33919-6243

#1442326
ORRIE M ANDERSON &
ADELAIDE E ANDERSON JT TEN
7199 SUNNINGDALE DR
APT D
OCALA    FL    34472-8176

#1442327
ORRIE M ANDERSON &
ADELAIDE E ANDERSON JT TEN
7199-D SUNNINGDALE
OCALA    FL    34472-8176

#1442328
ORRIN A AUSTIN
1135 SO CLEVELAND AVE
ST PAUL    MN    55116-2506

#1442329
ORRIN B MORGAN
214 CHICAGO AVE
KALAMAZOO  MI    49048-2075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442330
ORRIN F BENJAMIN
3815 EMERALD FALLS DR
HOUSTON    TX    87059-3735

#1442331
ORRIN F BENJAMIN & DOROTHY
BENJAMIN JT TEN
3815 EMERALD FALLS DR
HOUSTON    TX    77059-3735

#1442332
ORRIN M ANDERSON & MYRA L
ANDERSON TR ORRIN M ANDERSON
& MYRA L ANDERSON REVOCABLE
LIVING TRUST UA 08/18/98
4810 PARIS DR
GODFREY    IL    62035-1617

#1442333
ORRIN T BRADLEY
3502 MILL BROOKWAY CIRCLE
GREENACRES    FL    33463-3055

#1442334
ORRIS H STARK
265 DANBURY RD
RIDGEFIELD    CT    06877-3214

#1442335
ORSON ERVING COE II
2148 WATERMARK DR SE
GRAND RAPIDS    MI    49546-9021

#1442336
ORSON N GROVER
5567 CRAWFORD DRIVE
COLUMBUS OH    43229-4169

#1442337
ORSON W WEBSTER JR & ALICE E
WEBSTER JT TEN
BOX 383
DALTON    PA    18414-0383

#1442338
ORTENSE DUFFY
UNTERER RHEINWEG 100
4057 BASLE 00000
SWITZERLAND

#1442339
ORTHEL E CASSELL
4322 EVANS DRIVE
SAINT LOUIS    MO    63113-2717

#1442340
ORTHELLA MILLER LAMEIKA &
JANET C WYANT JT TEN
3640 SHADY RIDGE
JACKSON    MI    49201

#1442341
ORTIE MENDONCA TR U/A DTD 11/16/01
ORTIE MENDONCA LIVING TRUST
4345 BURNEY WAY
FREMONT    CA    94538-2617

#1442342
ORTIE P KINSHELLA
3469 ELSINORE PLACE
SAN DIEGO    CA    92117-4508

#1442343
ORTON K BERGELAND & BARBARA
E BERGELAND JT TEN
3451 HARVARD
FRESNO    CA    93703-1931

#1442344
ORTRUD K COUDON
854 CHERRY HILL LN
POTTSTOWN PA    19465-7839

#1442345
ORTRUD SCHNEIDER & HARVEY
SCHNEIDER JT TEN
26376 HIDDEN VALLEY
FARMINGTON HILLS    MI    48331

#1442346
ORVA S SCHRAMM
25121 BUCKSKIN DR
LAGUNA HILLS    CA    92653-5738

#1442347
ORVAL A MCMAHON & RUBY O
MCMAHON TRUSTEES U/A DTD
04/27/93 F/B/O ORVAL A
MCMAHON & RUBY O MCMAHON
314 S SIMON ST
CADILLAC    MI    49601-2114

#1442348
ORVAL C EDWARDS
675 OVERLOOK RD
SIMI VALLEY    CA    93065

#1442349
ORVAL C HARDIMON
408 N CALUMET
KOKOMO IN    46901-4968

#1442350
ORVAL D GEIST
3322 GARY DR
EDEN    NY    14057-9514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1442351
ORVAL DALE EVANS
7201 N 3000 E RD
MANTENO   IL      60950

#1442352
ORVAL E PLUMLEE
6347 W 625 S-90
WARREN   IN     46792-9552

#1442353
ORVAL E WOODBURN
BOX 506
STREATOR   IL      61364-0506

#1442354
ORVAL G RICHARDS
218 OAKWOOD ST
ELYRIA   OH    44035-8002

#1442355
ORVAL G WETZEL & ANITA F
WETZEL JT TEN
10430 NOLAND RD
OVERLAND PARK   KS     66215-2170

#1442356
ORVAL L BUTCHER
1810 EAST 2ND AVE
BLOOMINGTON   IN      47401-5224

#1442357
ORVAL L FERGUSON & GLADYS C
FERGUSON JT TEN
3446 HODGINS PARKWAY
BURTON   MI     48519-1514

#1442358
ORVAL LEVERN FERGUSON
3446 HODGINS PKWY
BURTON   MI     48519-1514

#1442359
ORVAL M BORDERS
5015 EGGNERS FERRY RD
BENTON   KY     42025-8162

#1442360
ORVAL W KIZER
1283 W JULIAH AVE
FLINT   MI     48505-1409

#1442361
ORVAL W WRIGHT
2163 W MOUND ST
COLUMBUS  OH    43223-2047

#1442362
ORVEL D BAGGETT
37543 MISSION BLVD
FREMONT   CA     94536-1715

#1442363
ORVEL J JACOBSON
10418 E LANSING RD
DURAND   MI     48429-1805

#1442364
ORVEL JOHN STRILER
4029 SEYMOUR RD
SWARTZ CREEK   MI     48473-8568

#1442365
ORVEL M JOHNSTON
25 S 51ST AVE
PHOENIX   AZ     85043-3711

#1442366
ORVELL S PULLIAM
315 MAPLE ST
EDEN   NC    27288-5513

#1442367
ORVELLA HEGLEY
1028 SKOGDALEN DRIVE
STOUGHTON  WI     53589-1877

#1442368
ORVESTI L WAUFORD
102 GIBSON DRIVE
MADISON   TN     37115-3621

#1442369
ORVIAL MIRACLE
71 SUNNY LN
SO LEBANON   OH    45065-1431

#1442370
ORVIL D HILL
BOX 1
HASLETT   MI    48840-0001

#1442371
ORVIL DELANEY
1720 HWY 1316
SPARTA   KY    41086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442372
ORVIL L ROCKHOLD JR
4266 WOODWORTH AVE
HOLT   MI    48842-1445

#1442373
ORVIL RANGER
9378 LAPEER RD
DAVISON    MI    48423-1736

#1442374
ORVIL RAWLINSON
BOX 822491
FT WORTH   TX    76182-2491

#1442375
ORVILLE A THORSTEINSON
1532 FAIRFIELD DR
GREENFIELD   IN    46140-7771

#1442376
ORVILLE A THORSTEINSON &
ELAINE M THORSTEINSON JT TEN
1532 FAIRFIELD DR
GREENFIELD   IN    46140-7771

#1442377
ORVILLE ANDRE HUGHES
5661 LOCUST LN
MILFORD   OH    45150-2017

#1442378
ORVILLE BARTLEY
BOX 94
CONTINENTAL   OH    45831-0094

#1442379
ORVILLE C SCHLUCHTER TRUSTEE
U/A DTD 10/14/93 ORVILLE C
SCHLUCHTER REVOCABLE LIVING
TRUST
180 LAND OVER PLACE APT 166
LONGWOOD FL    32750-4963

#1442380
ORVILLE C WILKINSON &
LOUANNA M WILKINSON JT TEN
16 SILVERSIDE RD
WILMINGTON   DE    19809-1726

#1442381
ORVILLE CHESSER
4345 MALDEN CT APT B
BEECH GROVE   IN    46107-2932

#1442382
ORVILLE CLEMENTS
4758 HAMILTON CT
THE COLONY   TX    75056-1109

#1442383
ORVILLE D BRILLINGER &
ANN M BRILLINGER JT TEN
729 GIBBONS ST
OSHAWA   ON    LIJ 5A1
CANADA

#1442384
ORVILLE D CLEMENTS &
VIRGINIA L CLEMENTS JT TEN
4758 HAMILTON CT
THE COLONY   TX    75056-1109

#1442385
ORVILLE D DEE
8520 QUEEN ELIZABETH
ANNANDALE  VA    22003-4372

#1442386
ORVILLE D GAITHER
2 KITY HAWK W
RICHMOND   TX    77469-9710

#1442387
ORVILLE D LUCK & JACQUELINE
L LUCK JT TEN
2025 E TOBIAS ROAD
CLIO    MI    48420-7917

#1442388
ORVILLE D SAYLOR
4005 ST LAWRENCE AVE
CINCINNATI    OH    45205-1636

#1442389
ORVILLE D TOBIAS
2170 CLARK RUN RD
XENIA    OH    45385-9447

#1442390
ORVILLE E ANDREWS
120 S PINE RIVER RD
ST IGMACE    MI    49781-9726

#1442391
ORVILLE E BATES
24-222 WEST QUAIL DRIVE
CHANNAHON IL    60410-5242

#1442392
ORVILLE E BRADY
111 SIESTA COURT
DELAND    FL    32724-6231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442393
ORVILLE E DAHL CUST FOR
THOMAS E DAHL UNDER THE CA
UNIF TRANSFERS TO MINORS ACT
521 E LONGVIEW AVE
STOCKTON   CA    95207-4828

#1442394
ORVILLE E HAWLEY & IONE E
HAWLEY JT TEN
196 PARKWAY DRIVE
DAVISON    MI    48423-9131

#1442395
ORVILLE E MADDEN
LOT 103
4141 HAMILTON EATON RD
HAMILTON   OH    45011-9648

#1442396
ORVILLE E MONTGOMERY
13 KATHLYN COURT
WILMINGTON   DE    19808-3817

#1442397
ORVILLE E SKORDAHL
6017 SHANE DRIVE
EDINA    MN    55439

#1442398
ORVILLE E WILSON & PATSEY J
WILSON JT TEN
1604 W. ORCHARD AVENUE
UNIT 818
NAMPA    ID    83651

#1442399
ORVILLE EDWARD MYERS
8000 NORTH HARRAH RD
HARRAH   OK    73045-8814

#1442400
ORVILLE FABER & OLIVE FABER JT TEN
521-6TH ST
HARVEY   ND    58341-1246

#1442401
ORVILLE G MULL
1056 ISLAND FORD RD
BREVARD   NC    28712-8701

#1442402
ORVILLE G RIVARD &
MARY H RIVARD JT TEN
744 TREE LANE
SHREVEPORT   LA    71106

#1442403
ORVILLE H THOMAS
19488 E 1600 NORTH RD
NORMAL   IL    61761-9419

#1442404
ORVILLE HILLIGOSS
608 W JACKSON ST
ALEXANDRIA   IN    46001-1315

#1442405
ORVILLE J CARGILL
11315 MOSHER RD
OTISVILLE   MI    48463-9772

#1442406
ORVILLE J GARDNER & DELIAH E
GARDNER JT TEN
18044 W SPRING LAKE ROAD
SPRING LAKE    MI    49456-1021

#1442407
ORVILLE J HARRIS
5031 MILL ST
DRYDEN   MI    48428-9338

#1442408
ORVILLE J HOLMES
9292 TUCKER RD
EATON RAPIDS    MI    48827-9587

#1442409
ORVILLE J LYHUS
1136 N LEXINGTON DRIVE
JANESVILLE    WI    53545-2123

#1442410
ORVILLE J SOWATZKI
2432 RUTLEGE AVE
JANESVILLE    WI    53545-1336

#1442411
ORVILLE K BROWN
6574 STRAWTOWN PIKE
JONESBORO   IN    46938-9603

#1442412
ORVILLE K DASEN
608 S VERNON RD
CORUNNA   MI    48817-9553

#1442413
ORVILLE L CHAMBERS & ELEANOR M
CHAMBERS TR U/A DTD 10/25/91
THE ORVILLE L CHAMBERS & ELEANOR
M CHAMBERS REV LIV TR
8089 VANDEN
WHITE LAKE    MI    48386-2546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442414
ORVILLE L HANSEN
313 SCHOOL
ALMONT   MI     48003-1064

#1442415
ORVILLE L JOHNSON &
CHARLOTTE M JOHNSON JT TEN
842 ASHWOOD AVE
VALLEJO   CA    94591-5615

#1442416
ORVILLE L SELLS
1270 SOUTH ST
NOBLESVILLE    IN    46060-3818

#1442417
ORVILLE M REDDING &
PATRICIA M REDDING CO TR
ORVILLE M & PATRICIA M REDDING
TRUST UA 03/24/97
12472 111TH AVE
FINLAYSON    MN    55735-8514

#1442418
ORVILLE MCDADE
228 N AUKERMAN ST
EATON   OH    45320-1913

#1442419
ORVILLE MILLER
2510 3RD ST EAST
BRADENTON  FL     34208-3612

#1442420
ORVILLE O SMITH
6805 ROCK MART HIGHWAY
DALLAS   GA    30132-2718

#1442421
ORVILLE R HARROLD
75 HAMMOND ST
WORCESTER  MA    01610-1723

#1442422
ORVILLE R HOFFMAN
1505 SHIPLEY ROAD
WILMINGTON    DE    19803

#1442423
ORVILLE R ROARK
1621 UPPER IRON BRIDGE RD
OAKLAND  KY    42159-9784

#1442424
ORVILLE W POWERS
BOX 546
EAGLE LAKE    TX    77434-0546

#1442425
ORVILLE W SCHUTT
724 S BATAVIA AVE
GENEVA   IL     60134

#1442426
ORVILLE W SWANEY
31 JOHNSON AVE
UNIONTOWN  PA    15401-2764

#1442427
ORVILLE WILSON
3953 OSBORN RD
MEDWAY   OH    45341-9733

#1442428
ORVIN JR MCCONICO JR
253 BERKSHIRE AVE
BUFFALO  NY    14215-1527

#1442429
ORVIS CURRY
4873 TOWNLINE RD
SANBORN  NY    14132-9428

#1442430
ORVO R SALONIEMI
LEPPATIE 17
24260 SALO
FINLAND

#1442431
ORZELLA ROSE
13981 CHATHAM
DETROIT   MI    48223-2551

#1442432
OSA M DEAN &
ROGER H DEAN JT TEN
10029 MOUNDS RD
MINERAL POINT    MO    63600

#1442433
OSAMA N IZZAT
1855 EAST PACKARD
SAGINAW  MI    48603-4516

#1442434
OSBAN D STEEN
5820 N COUNTY ROAD 1460E
CHARLESTON   IL    61920-8031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442435
OSBON G EUBANKS
5424 WHITE DR
LAKE CITY    GA    30260-3773

#1442436
OSBORNE BENNETT
3329-D COUNTRY CLUB LANE
NORCROSS  GA    30092

#1442437
OSBORNE L RILEY
9043 MELTRICIA AVE
GRAND BLANC  MI    48439-8365

#1442438
OSBORNE L RILEY & MILDRED A
RILEY JT TEN
9043 MELTRICA AVE
GRAND BLANC    MI    48439-8365

#1442439
OSBORNE THEODORE
CALIBISHIE 140
DOMINICA
DOMINICAN REPUBLIC

#1442440
OSBURN MURPHY
RR 1 BOX 410
GOSPORT    IN    47433-8127

#1442441
OSCAR A CORRALES
80 CLAYTON AVENUE
TRENTON    NJ    08619-2908

#1442442
OSCAR A FIELDS
ROUTE 3 BOX 1442
BEAN STATION    TN    37708-9302

#1442443
OSCAR A LAFIAN &
ELEANOR LAFIAN JT TEN
9839 MC KINLEY
TAYLOR    MI    48180-3687

#1442444
OSCAR A NOVICK MD P C
PENSION TRUST DTD 11/06/73
111 S WASHINGTON ST
PARK RIDGE    IL    60068-4203

#1442445
OSCAR ALBERT SCHROCK JR
618 LEWIS AVE
GULFPORT    MS    39501-1003

#1442446
OSCAR B BOXER
15418 HAMMER DRIVE
LOS ANGELES    CA    90077-1803

#1442447
OSCAR B GONZALEZ
2701 BENT TREE LN
ARLINGTON    TX    76016-1612

#1442448
OSCAR B OLSON
1486 BECKWITH VIEW NE
GRAND RAPIDS    MI    49505-5816

#1442449
OSCAR B RICHARDSON
9198 BURKESVILLE ROAD
EIGHTY EIGHT    KY    42130-7712

#1442450
OSCAR BRETTHORST AS
CUSTODIAN FOR MISS BARBARA
ANN BRETTHORST U/THE NEB
UNIFORM GIFTS TO MINORS ACT
5720 FRANKLIN ST
LINCOLN    NE    68506-2211

#1442451
OSCAR BRETTHORST AS
CUSTODIAN FOR MISS SALLY
MARIE BRETTHORST U/THE NEB
UNIFORM GIFTS TO MINORS ACT
5720 FRANKLIN ST
LINCOLN    NE    68506-2211

#1442452
OSCAR C GATEWOOD
2807 DEER RUN DR
PETERSBURG  VA    23805-8058

#1109104
OSCAR CORREA BORQUEZ
CASILLA 14342
CORREO 21
SANTIAGO
CHILE

#1442453
OSCAR CORREA BORQUEZ
CASILLA 14342
CORREO 21
SANTIAGO
CHILE

#1442454
OSCAR CREED JR
2070 W STOKER DR
SAGINAW  MI    48604-2442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1442455
OSCAR D BAKER
2199 STEWART ROAD
XENIA     OH     45385-9323

#1442456
OSCAR D BLANCHARD
345 BLANCHARD RD
SPARTANBURG  SC     29306-6202

#1442457
OSCAR D COLON
14822 LANCER RD
BROOKSVILLE     FL     34610-1251

#1442458
OSCAR D JOBE
1507 OGDEN DR
NASHVILLE     TN     37218-3120

#1442459
OSCAR D NAYLOR
243 VICTOR DR
PONTIAC     MI     48342-2565

#1442460
OSCAR D RATNOFF
1A MANSION COURTS
1801 CHESTNUT HILLS DR
CLEVELAND HTS     OH     44106-4643

#1442461
OSCAR D STORY
DELLA B STORY
C/O LESHIA BESS
6208 DEERBROOK DRIVE
NASHVILLE     TN     37221-4089

#1442462
OSCAR D SUMMERS
9636 OAKWOOD HILLS CT
NEW PORT RICHEY     FL     34655-1180

#1442463
OSCAR DOUGLAS CRESS
9705 E HASKET LA
DAYTON     OH     45424-1615

#1442464
OSCAR E BROWN & ROBERT BRYCE
BROWN JT TEN
38444 SUSSEX HWY
DELMAR     DE     19940-9801

#1442465
OSCAR E FUENTES
PO BOX 2987
SILVER CITY     NM     88062

#1442466
OSCAR E HALLE JR
16656 EAST 196 ST
NOBLESVILLE     IN     46060-9530

#1442467
OSCAR E HAWKINS JR
26853 FREDERICK AVE
COLUMBIA STA     OH     44028-9804

#1442468
OSCAR E STEFANUTTI CUST MISS
LAURA L STEFANUTTI UNIF GIFT
MIN ACT MICH
5841 DEER RUN CIR
WEST BLOOMFIELD     MI     48323

#1442469
OSCAR E STEFANUTTI CUST PAUL
A STEFANUTTI UNIF GIFT MIN
ACT MICH
1466 N GLENGARRY RD
BLOOMFIELD     MI     48301-2238

#1442470
OSCAR E TECH & ANNAMARIE
E TECH JT TEN
28054 SHADOWOOD LN
HARRISON TOWNSHIP     MI     48045-2246

#1442471
OSCAR ESTRADA
11148 JACKSON ST
BELLEVILLE     MI     48111-3422

#1442472
OSCAR F HULBER & BARBARA J
HULBER TRUSTEES U/A DTD
09/11/90 OSCAR F HULBER &
BARBARA J HULBER TRUST
3558 CASTLE DR
ZEPHYRHILLS     FL     33540-6510

#1442473
OSCAR F INGRAM JR
5220 FM 2495
ATHENS     TX     75751-5740

#1442474
OSCAR F MARTINEZ
5300 WASHINGTON ST BLDG F 116
HOLLYWOOD  FL     33021-7713

#1442475
OSCAR F REHN & DOROTHEA L
REHN JT TEN
53535 SOPHIA
SHELBY TOWNSHIP     MI     48316-2452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442476
OSCAR FLETCHER
P.O. BOX 61082
DOLSTON VIEW BRANCH    OH    45406

#1442477
OSCAR G CASE
15040 CHETWYN
LANSING    MI    48906-1379

#1442478
OSCAR G MEDRANO
26040 MULHOLLAND HWY
CALABASAS    CA    91302-1916

#1442479
OSCAR GAINOR
25 WOODLAKE DR E
WOODBURY  NY    11797-2317

#1442480
OSCAR GANETZKY TR OF THE
OSCAR GANETZKY DECLARATION
OF TRUST DTD 10/24/91
3300 N CARRIAGEWAY DR
APT 418
ALRINGTON HEIGHTS    IL    60004

#1442481
OSCAR GELFOND & SOPHIE
GELFOND JT TEN
2427 E 29TH ST
BROOKLYN  NY    11235-1949

#1442482
OSCAR H BARNETT
9521 BEECH DALY
TAYLOR    MI    48180-3193

#1442483
OSCAR H BARNETT JR
4443 BEECHER ROAD
FLINT    MI    48532-2610

#1442484
OSCAR H BARNETT JR & GLORIA
J BARNETT JT TEN
4443 BEECHER ROAD
FLINT    MI    48532-2610

#1442485
OSCAR H FEHLEN & MAREE A
FEHLEN TRUSTEES U/A DTD
06/04/90 OSCAR H FEHLEN
& MAREE A FEHLEN TRUST
2318 BACK NINE ST
OCEANSIDE    CA    92056

#1442486
OSCAR H MEYER
9640 S FENMORE
ST CHARLES    MI    48655-9721

#1442487
OSCAR H NEAL
3410 KALAMAZOO S E
GRAND RAPIDS    MI    49508-2530

#1442488
OSCAR H NICHOLS
1815 SO M ST
ELWOOD  IN    46036-2929

#1442489
OSCAR H PAULSEN
917 EVERGREEN
GREENVILLE    MI    48838-2541

#1442490
OSCAR H PENA
51 OHIO AVENUE
MIDDLETOWN  NJ    07748-5235

#1442491
OSCAR H SMITH
2313 TEMPLE AVE
ALBANY    GA    31707-2661

#1442492
OSCAR HAYWOOD JR
25230 CHAMPAIGN
TAYLOR    MI    48180-2091

#1442493
OSCAR HERNANDEZ
102 ANSTED DR
BATTLE CREEK    MI    49015-2820

#1442494
OSCAR HOOKS &
SHIRLEY W HOOKS JT TEN
304 ROSEMARIE PL
BAYPOINT    CA    94565-6704

#1442495
OSCAR J COTTON & VELMA L
COTTON
2726 W 40 ST
ANDERSON  IN    46011-5021

#1442496
OSCAR J LEVESQUE & VINCENZA
A LEVESQUE JT TEN
440 SMITHFIELD RD
NO PROVIDENCE  RI    02904-4214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1442497
OSCAR J LEVESQUE JR
440 SMITHFIELD RD
NORTH PROVIDENCE   RI    02904-4214

#1442498
OSCAR J LEVESQUE JR &
VINCENZA A LEVESQUE JT TEN
440 SMITHFIELD RD
NORTH PROVIDENCE   RI    02904-4214

#1442499
OSCAR J LIGHTER
BOX 485
GOSPORT   IN    47433-0485

#1442500
OSCAR J RYMER
5239 MILLCREEK ROAD
KETTERING    OH    45440-2531

#1442501
OSCAR J VITAL & ROSEMARY VITAL
TR THE REV LIV TR OF OSCAR J
VITAL & ROSEMARY VITAL U/A/D
02/01/84
10811 TERECITA RD
TUJUNGA   CA    91042-1444

#1442502
OSCAR JACAS
152ORCHARD ST
ELIZABETH    NJ    07208-3106

#1442503
OSCAR K PITTS
400 COMMERCIAL ST 2
MEDINA   NY    14103-1113

#1442504
OSCAR K WHITEAKER
3 INLET OAKS VL
MURRELLS INLET    SC    29576-7807

#1442505
OSCAR KORSLIN JR
21625 GREENDALE DRIVE
WAUKESHA WI    53186-4009

#1442506
OSCAR L BOLIN
24463 ROANOKE
OAK PARK    MI    48237-1838

#1442507
OSCAR L BROWNELL & SUSAN E
RYSAN JT TEN
13261 SOUTHPORT LANE 184-F
SEAL BEACH    CA    90740-3365

#1442508
OSCAR L CHATTMAN
2741 LEXINGTON AVE
WARREN  OH   44485-1535

#1442509
OSCAR L DUNN
860 UNITED NATIONS PLAZA
N Y    NY    10017-1810

#1442510
OSCAR L HARRISON
5140 PEBBLECREEK DR
ANTIOCH   TN    37013-1870

#1442511
OSCAR L HUGHES
7415 S CLAREMONT
CHICAGO   IL    60636-3629

#1442512
OSCAR L JENKINS
1502 BARBARA DRIVE
FLINT    MI    48505-2550

#1442513
OSCAR L JENKINS & ETTA M
JENKINS JT TEN
1502 BARBARA DR
FLINT    MI    48505-2550

#1442514
OSCAR L LOPEZ
875 HOLLYWOOD AVE
PONTIAC    MI    48340-2524

#1442515
OSCAR LEE PATRICK
4916 PEAK DR
HAMILTON   OH    45011-5287

#1442516
OSCAR LELAND MAHAN & CECELIA
A MAHAN JT TEN
BOX 6145
LEESBURG   VA    20178-7417

#1442517
OSCAR LOPEZ
1439 THIRD ST
ADRIAN    MI    49221-1036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442518
OSCAR M BARTOLO
HC 83 BOX 22
HEIDRICK        KY        40949-9700

#1442519
OSCAR M CHACON
2420 VIA CAMILLE
MONTEBELLO  CA        90640-2352

#1109113
OSCAR M GRABLOWSKY
700 PARK REGENCY PL STE 1601
ATLANTA    GA    30326

#1442520
OSCAR MACHLIS & BARBARA
MACHLIS JT TEN
654 CARLYLE AVE
FRANKLIN SQUARE    NY    11010-3317

#1442521
OSCAR MADERA & DORIS
MADERA JT TEN
BOX 244 HIGH BRIDGE STATION
BRONX  NY    10452-0244

#1442522
OSCAR MANUEL LORENZO SOUTO
AVDA MANUEL LLANEZA 50-3 IZQ
33208 GIJON ASTURIAS
SPAIN

#1442523
OSCAR MARRERO
40 ARBOR LANE
HICKSVILLE    NY    11801-6101

#1442524
OSCAR MEJIA
207 FENTON
LANSING      MI        48910-4581

#1442525
OSCAR NELSON
27 LATOUR
BUFFALO  NY    14211-2211

#1442526
OSCAR NEVAREZ
8055 DINSDALE STREET
DOWNEY  CA    90240-3813

#1442527
OSCAR O JAIME
2051 24TH ST
DETROIT    MI        48216-1065

#1442528
OSCAR O WRIGHT & LOIS PARR
WRIGHT TEN COM
5614 CAREW
HOUSTON  TX    77096-1012

#1442529
OSCAR ORE
26 DEPEYSTER STREET
NO TARRYTOWN  NY    10591-2604

#1442530
OSCAR PENA
249 ABERDENN CT
FLUSHING      MI        48433-2659

#1442531
OSCAR R BUEHLER
102 DAD BURNHAMS RD
PINE GROVE    PA    17963-8389

#1442532
OSCAR R NEALY PER REP EST
MARY L COX
224 N W B ST
GRANTS PASS    OR    97526

#1442533
OSCAR R OBERKIRCHER CUST AMY
L OBERKIRCHER UNIF GIFT MIN
ACT NY
R D 6
BOX 340
DANVILLE      PA    17821-8733

#1442534
OSCAR R WACHTER
12400 ORCHARD ST
MINE RUN    VA    22508-9735

#1109115
OSCAR REED
15524 MARYLAND AVENUE
DOLTON  IL    60419-2766

#1442535
OSCAR REHN & DOROTHEA REHN JT TEN
53535 SOPHIA
SHELBY TOWNSHIP  MI    48316-2452

#1442536
OSCAR RODRIGUEZ
915 CLAYTON
LANSING  MI    48915-2003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442537
OSCAR ROTH
8 MICHAELS LANE
POUGHKEEPSIE  NY     12603

#1442538
OSCAR RUTHERFORD JR &
MARZETTA F RUTHERFORD JT TEN
R R 2 BOX 10
GIRARD     IL     62640-9802

#1442539
OSCAR S DELGADO
1750 KNOX CT
NAPERVILLE     IL     60565-1714

#1442540
OSCAR S GARRETT JR
101 SQUIRES ROW
SAN ANTONIO    TX     78213-2633

#1442541
OSCAR S KNUCKLES
1167 W COLDWATER ROAD
FLINT     MI     48505-4812

#1442542
OSCAR S SMITH & CAROLYN
P SMITH JT TEN
1230 N FAIRWATER DR
NORFOLK   VA     23508-1115

#1442543
OSCAR S TANSINGCO
1358 REVERE
TROY     MI     48083-6116

#1442544
OSCAR S UTLEY
PO BOX 607
BENAVIDES     TX     78341

#1442545
OSCAR SHALLER & EDITH M
SHALLER JT TEN
2271 KNAPP ST
BROOKLYN  NY     11229-5768

#1442546
OSCAR SHARROCK
286 MILFORD STREET
ROCHESTER   NY     14615-4104

#1442547
OSCAR SMITH
20246 DEQUINDRE
DETROIT     MI     48234-1285

#1442548
OSCAR SPALY
726 PACKARD ST
ANN ARBOR   MI     48104-3316

#1442549
OSCAR T GOOD
3889 WINDOVER RD
MURRYSVILLE     PA     15668-1133

#1442550
OSCAR T GOOD & VERA B GOOD
TEN ENT
3889 WINDOVER RD
MURRYSVILLE     PA     15668-1133

#1442551
OSCAR T KNOX
18285 AVON
DETROIT     MI     48219-2922

#1442552
OSCAR T PAIGE &
ROBERT B SEAY JT TEN
158 DELCO
PONTIAC    MI     48342-2403

#1442553
OSCAR TAYLOR
3291 CARTER
DETROIT     MI     48206-2141

#1442554
OSCAR THOMPSON & NETTIE THOMPSON
EXS EST EDNA SINGER
3680 WEAVER RD
WILLIAMSBURG   OH     45176

#1442555
OSCAR TOBAR
312 N AVE A
ELGIN     TX     78621-2103

#1442556
OSCAR V FELIX
3617 DETJEN ST
FREMONT  CA     94538-2932

#1442557
OSCAR VERNON HEARING
14921 E HEROY AVE
SPOKANE VALLEY     WA     99216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1109121
OSCAR VINSON JR
6090 LAMB WOODS DR
BARTLETT    TN    38135

#1442558
OSCAR VIRGIL SIMPSON AS CUST
FOR DIANA JEAN SIMPSON U/PA
UNIFORM GIFTS TO MINORS ACT
224 FIELDBROOK DR
CANONSBURG  PA    15317

#1442559
OSCAR W DEDECKERE
7900 PENINSULAR DRIVE
FARWELL    MI    48622-9496

#1442560
OSCAR W DEDECKERE & LAURA L
DEDECKERE JT TEN
7900 PENINSULAR DRIVE
FARWELL    MI    48622-9496

#1442561
OSCAR W SHAFER
72 HILLCREST DRIVE
SPENCERPORT  NY    14559-1951

#1442562
OSCAR WARREN & EILEEN G
ATKIN JT TEN
16 PLEASANT AVE
PLAINVIEW    NY    11803-1430

#1442563
OSCAR WEBER CUST LAURA WEBER
UNIF GIFT MIN ACT PA
25 HAWTHORNE RD
READING    PA    19609-1711

#1442564
OSCAR WHITTAKER
77
833 E GRAND RIVER
BRIGHTON    MI    48116-2417

#1442565
OSCAR WRIGHT
14242 HESS RD
HOLLY    MI    48442-8730

#1442566
OSCEOLA GIBBS
14081 ROBSON
DETROIT    MI    48227-2582

#1442567
OSGOOD KENNON PECK &
VIRGINIA SMITH PECK TR U/W
CONSTANCE O PECK
RD 1
BOX 162
WALTON    NY    13856-9787

#1442568
OSHEL B MC DUFFEE
1320 MADISON CREEK RD
GOODLETTSVILLE    TN    37072-8455

#1442569
OSIA M POINTER
283 GRANDVIEW AVE
MANSFIELD    OH    44903-4133

#1442570
OSMAL REYES
65 EAST 190 ST 5E
BRONX    NY    10468-4548

#1442571
OSMAN BRUMMELL
731 SIMONEAU
SAGINAW    MI    48601-2313

#1442572
OSMEL REYES
3C
1528 WHITE PLAINS RD
BRONX    NY    10462-4147

#1442573
OSMON A ROBINSON
BOX 149
MAMARONEEEK NY    10543-0149

#1109123
OSMOND E SAUNDERS JR
1120 FIRCREST DR
FIRCREST    WA    98466-6568

#1442574
OSROW O PRINCE
BOX 278
WINDFALL    IN    46076-0278

#1442575
OSSIE C LEWIS
BOX 48302
OAK PARK    MI    48237-5902

#1442576
OSSIE LEE ARLEDGE &
JAMES H HARTLEY JT TEN
2345 W OHIO AVE
DENVER    CO    80223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1442577
OSTAP WDOWYCZYN
29 OAKHURST DR
ROCHESTER   NY     14617-5423

#1442578
OSTILLIO NANNA & ANNA NANNA
TR OSTILLIO NANNA & ANNA
NANNA TRUST U/A DTD
05/23/88
611 PROSPECT ROW
SAN MATEO   CA     94401-2323

#1442579
OSTO V HEATH & NORMA L HEATH
TRUSTEES HEATH FAMILY TRUST
ATTN CYRIL LAWRENCE INC
1112 PASEO VERDE DR
MERCED   CA     95348-1838

#1442580
OSTRANDA BLAIR
19505 HARTWELL
DETROIT   MI     48235-1251

#1442581
OSUMANA V H CASSELL
3029 CIRCLE DR NE
CEDAR RAPIDS   IA     52402-3441

#1442582
OSVALDO DE FALCO
315 CORAL SKY LANE
EL PASO   TX     79112

#1442583
OSVALDO RAMOS
5602 TUGHILL DR
TAMPA   FL     33624-4808

#1442584
OSVALDO TORRES
3418 HARBORSIDE CT
KISSIMMEE   FL     34746-2843

#1442585
OSWALD & TAYLOR
1003 NEW JERSEY AVE
NORTH WILDWOOD   NJ     08260-2848

#1442586
OSWALD ALLEN
106 RITA AVE
BELVEDERE   SC     29841-2435

#1442587
OSWALD E LE BLANC
717 GAUVIN RD
DIEPPE      NB     E1A 1M9
CANADA

#1442588
OSWALD KINAT LIESELOTTE
KINAT
401 WINTON AVE
FERNDALE   MD     21061-2428

#1442589
OSWALD L NERING & DOROTHY A
NERING JT TEN
6650 WISTERIA DRIVE
MYRTLE BEACH   SC     29588-6421

#1442590
OSWALD N HARDING
187 WINDSOR ST
CAMBRIDGE   MA     02139-2802

#1442591
OSWALD R HOUSTON
830 TALBOT STREET
LONDON   ON     N6A 2V8
CANADA

#1442592
OTEY L WHITE JR & CATHARINE
P WHITE TEN COM
17745 W COLONY WAY
BATON ROUGHE   LA     70810-6561

#1442593
OTHA E JENKINS
991 PAMER RD
ATWATER   OH     44201-9347

#1442594
OTHA E SMITH JR
4041 HAVERSHAM CIR
COVINGTON   GA     30014-0534

#1442595
OTHA G HELTON
5011 BALDWIN HILLS DR
ENGLEWOOD OH   45322-3511

#1442596
OTHA L BOOKER
4439 MCDOUGALL
DETROIT   MI     48207-1545

#1442597
OTHAREEN BRADSHAW
24001 EASTWOOD
OAKPACK   MI     48237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442598
OTHELL E FLOWERS
5207 ORCHARD GROVE DR
FLINT    MI    48507-3910

#1442599
OTHELLA CLARK
3495 TAMARACK TRAIL
MT MORRIS    MI    48458-8211

#1442600
OTHELLO U JAMES
24 N FRANCIS
PONTIAC    MI    48342-2721

#1442601
OTHIE E CALDWELL
C/O SENATH NURSING HOME
BOX 940
SENATH    MO    63876-0940

#1442602
OTHMAR H BROMM & IRMA J
BROMM JT TEN
4664 S ST ANTHONY ROAD S
ST ANTHONY    IN    47575-9780

#1442603
OTHMAR J KLENKE & LUELLA R KLENKE
KLENKE FAMILY LIVING TRUST
U/A DTD 5/29/02
1200 WOODVIEW DR
COLDWATER OH    45828

#1442604
OTHNIEL E GILCREASE &
ESTHER E GILCREASE JT TEN
6107 JONES LITTLE RD
BROWNS SUMMIT  NC    27214-9613

#1109125
OTHO C RAGLAND JR &
NELL C RAGLAND JT TEN
12675 PAMELA LANE
RICHMOND  VA    23233-7319

#1442605
OTHO CASTO TR
OTHO CASTO TRUST
UA 05/20/96
3679 WEST 137TH ST
CLEVELAND  OH    44111-3347

#1442606
OTHO H BUSH
1810 REEDER SCHOOL RD
FRANKLIN    KY    42134-6133

#1442607
OTHO RICHARD EGNOR
2415 ADA PL NW
CANTON  OH    44708-4422

#1442608
OTHO W MARTIN JR & HAZEL
C MARTIN JT TEN
ROUTE 3 BOX 305
APPOMATTOX  VA    24522-9145

#1442609
OTHRESSA E DANIEL
4726 RICHMOND ST
LANSING    MI    48911-2913

#1442610
OTIC C KNIGHT
920 BROOKRUN DRIVE
HIXON    TN    37432

#1442611
OTILIA C SILVA
5645 PORTSMOUTH AVE
NEWARK    CA    94560-1340

#1442612
OTILIA P THOMAS
2625 HIBISCUS ST
SARASOTA    FL    34239-4708

#1442613
OTILLIA JERSEVICZ & MARY ANN
JERSEVIC JT TEN
BOX 6235
SAGINAW  MI    48608-6235

#1442614
OTIS A EGGLESTON
2222 BROWN ST
FLINT    MI    48503-3381

#1442615
OTIS ALEXANDER &
SHARLEEN ALEXANDER JT TEN
1249 WHELAN PL
RAHWAY    NJ    07065-5510

#1442616
OTIS B GILTNER &
ROSE A GILTNER JT TEN
389 GRESHAM DR
FAIRLAWN  OH    44333-3140

#1442617
OTIS B SHAW SR & OTIS B SHAW
JR JT TEN
43 HIGHLAND ST
BROCKTON MA    02301-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442618
OTIS BLOODSAW
BOX 631
JOLIET      IL      60434-0631

#1442619
OTIS C CARTER
BOX 4407
BRYAN    TX    77805-4407

#1442620
OTIS C HOWELL
R 1
ELVINS      MO    63639


#1442621
OTIS CALVIN LEWIS
4522 ROBINHILL CT
DAYTON  OH    45416-1640

#1442622
OTIS CANN
12667 MENDOTA ST
DETROIT    MI    48238-3011

#1442623
OTIS CLAY
1445 EAST 123RD ST
LOS ANGELES    CA    90059-2917


#1442624
OTIS COLE & ANN COLE JT TEN
1000 PINE ST
CORANADO  CA    92118-2419

#1442625
OTIS COMBS
943 WHALEY RD
NEW CARLISLE    OH    45344-9711

#1442626
OTIS D MCGAUGHEY JR
217 NW 74TH
LAWTON   OK    73505-5331


#1442627
OTIS D MCGAUGHEY JR & MELBA
L MCGAUGHEY JT TEN
217 N W 74
LAWTON   OK    73505-5331

#1442628
OTIS D MITCHELL
991 YORKWOOD RD
MANSFIELD    OH    44907

#1442629
OTIS D PURDIE
503 CLIFFSIDE DR
FAYETTEVILLE    NC    28303-5230


#1442630
OTIS E LACKEY
220 HONEYCREEK LOOP
ALLARDT    TN    38504-5060

#1442631
OTIS E LEWIS
6025 CYPRESS DRIVE
MOUNT MORRIS  MI    48458-2805

#1442632
OTIS E PHARR
372 HARBINS ROAD S E
BOX 426
DACULA    GA    30019-2300


#1442633
OTIS E PHARR & EDITH F PHARR JT TEN
372 HARBINS ROAD S E
BOX 426
DACULA    GA    30019-2300

#1442634
OTIS EUGENE LOCKE
969 LOCKE FERGUSON ROAD
RUSSALLVILLE    KY    42276

#1442635
OTIS FRANKLIN JR
220 LEIGH DR
ELLENWOOD  GA    30294-2690


#1109126
OTIS G PINSON & CHRISTINE L
PINSON JT TEN
22802 PALISADES DR
LEBANON    MO    65536-5112

#1442636
OTIS G TUBBS
4719 NORTH ASHFORD WAY
YPSILANTI    MI    48197-6124

#1442637
OTIS GREEN
5623 S HONORE
CHICAGO    IL    60636-1114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442638
OTIS H BALL
4904 BEDFORD
DEARBORN HGTS   MI      48125-3404

#1442639
OTIS H DERUSSY
95511 DIAMONDHEAD DR WEST
DIAMOND HEAD   MS      39525-4144

#1442640
OTIS H DERUSSY TR
UW LOIS M DERUSSY
FBO OTIS H DERUSSY
95511 DIAMONDHEAD DR W
DIAMONDHEAD   MS      39525

#1442641
OTIS H JOHNSON
1489 PATTY COURT
CONYERS   GA    30013-1832

#1442642
OTIS H KNUDTSON & MARTHA C
KNUDTSON JT TEN
564 EMPORIA ST
AURORA   CO    80010-4221

#1442643
OTIS H MITCHELL
BOX 437
MOUNT MORRIS   MI      48458-0437

#1442644
OTIS H TAYLOR & BETTY J
TAYLOR JT TEN
BOX 366
HERRIN   IL      62948-0366

#1442645
OTIS H YOUNG & JEAN L YOUNG JT TEN
1024 61ST ST
DOWNERS GROVE IL      60516-1821

#1442646
OTIS HANKINSON
3722 PEACH ORCHARD ROAD
AUGUSTA   GA    30906-9437

#1442647
OTIS HARGIS
2132 HANGING LIMB HWY
CRAWFORD   TN    38554-3925

#1442648
OTIS HICKS
1092 WILLIAMSON CIR
PONTIAC   MI      48340-3314

#1442649
OTIS HOLT JR
238 NEWPORT
DETROIT   MI      48215-3170

#1442650
OTIS HUDSON
12401 S SANGAMON
CALUMET PK   IL      60827-6230

#1442651
OTIS J CLARK
2784 ROSEDALE AVE
COLUMBUS   OH    43204-2734

#1442652
OTIS J CLARK & RAMONA J
CLARK JT TEN
2784 ROSEDALE AVE
COLUMBUS   OH    43204-2734

#1442653
OTIS J TAYLOR
2058 MC PHAIL
FLINT   MI      48503-4330

#1442654
OTIS J TAYLOR & VERTIE L
TAYLOR JT TEN
2058 MCPHAIL ST
FLINT   MI      48503-4330

#1442655
OTIS JACKSON
228 KEITH COURT
MILLERSVILLE   MD    21108-1035

#1442656
OTIS JAMES
21697 STRADFORD CT
OAK PARK   MI    48237-2558

#1442657
OTIS K HUNTER
59 GRIGGS ST
MARIETTA   GA    30064-3415

#1442658
OTIS L DUKE & VIRGINIA C
DUKE JT TEN
8206 IRETON RD
RICHMOND   VA    23228-3016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442659
OTIS L FLETCHER
117 COTTONWOOD DR
MURFREESBORO TN    37128-4603

#1442660
OTIS L GOOLSBY
3250 SAN PABLO AVE APT 211
EMERYVILLE    CA    94608-4262

#1442661
OTIS L HAMPTON
16041 SCHOOL CRAFT
APT B-08
DETROIT    MI    48227-4606

#1442662
OTIS L IVORY
3323 WARD DR SW
ATLANTA    GA    30354-2626

#1442663
OTIS L PARHAM
1100 TELFAIR SQUARE
SCHERTZ    TX    78154-2927

#1442664
OTIS L SHACKLEFERD
2859 BEAVER RD
UNION    KY    41091-9038

#1442665
OTIS L SMITH
2493 BROWNSVILLE RD
POWDER SPGS    GA    30127-6612

#1442666
OTIS L THOMAS
5319 EAST 33RD ST
INDIANAPOLIS    IN    46218-2427

#1442667
OTIS LEE PHILLIPS & SIBYL
PHILLIPS JT TEN
213 S HIGH ST
MT PLEASANT    TN    38474-1140

#1442668
OTIS M DAVIS III
7 NEEDHAM AVE
PHELPS    NY    14532-9612

#1442669
OTIS M ELMORE
16000 DAMON AVE
CLEVELAND    OH    44110-1453

#1442670
OTIS M HARRIS
208 BLOOMFIELD BLVD
BOX 7164
BLOOMFIELD HILLS    MI    48302-0510

#1442671
OTIS N BENJAMIN
529 BARON ROAD
NORTH EAST    MD    21901-2738

#1442672
OTIS R DENDY
218 EDMUND ST
FLINT    MI    48505-3738

#1442673
OTIS R DOTY
2480 N IRISH RD
DAVISON    MI    48423-9507

#1442674
OTIS RELERFORD
4144 TOWNVIEW DR
FLINT    MI    48532-2731

#1442675
OTIS RENFORD
66 BLAINE ST
BUFFALO    NY    14208-1057

#1442676
OTIS ROWLETT
RR 2 BOX 143
EWING    VA    24248-9520

#1442677
OTIS SPRINGER JR & MARGARET
J SPRINGER JT TEN
741 S TRIANGLE RD
PAOLI    IN    47454-9553

#1442678
OTIS STALLARD
1040 76TH ST S E
BYRON CENTER    MI    49315-9319

#1442679
OTIS STURGILL
2313 ARLINGTON AVE
FLINT    MI    48506-3484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442680
OTIS SUTTON
145 SOUTHFORK DRIVE
MACON   GA   31220-6418

#1442681
OTIS T AMORY
11221 WILBURN DR
FAIRFAX   VA   22030

#1442682
OTIS THREET JR
1100 HIGHWAY 145 SOUTH
HARRISBURG   IL   62946-5237

#1442683
OTIS THREET JR & MARY R
THREET JT TEN
1100 HIGHWAY 145 S
HARRISBURG   IL   62946-5237

#1442684
OTIS VOELTZ & NANCY M VOELTZ JT TEN
9335 HIGH LAKE RD BOX 218
BOULDER JUNCTION   WI   54512-9783

#1442685
OTIS W ENGLISH JR
2384 US HWY82
CROSBYTON   TX   79322-4811

#1442686
OTIS W MADISON
3138 ROLLA PL
SAINT LOUIS       MO   63115-3207

#1442687
OTIS W WORTHAM TOD
JUNE WORTHAM
5051 DETRICK JORDAN RD
SPRINGFIELD      OH   45502-8446

#1442688
OTIS WALKER
20031 TRINITY
DETROIT   MI   48219-1353

#1442689
OTIS WILLIAMS
1427 SENTINAL RIDGE DRIVE
FLINT      MI   48532-3750

#1442690
OTIS WILLIAMS
16230 ROSELAWN
DETROIT   MI   48221-4928

#1442691
OTMER C STARCHER
BOX 3
HOMERVILLE   OH   44235-0003

#1442692
OTSURU TAKATSUKA & DONALD K
TAKATSUKA JT TEN
18412 S MARIPOSA
GARDENA   CA   90248-4032

#1442693
OTTAVIO J BAGNARDI III
27 OLD FARM ROAD
BEDFORD   NH   03110-5733

#1442694
OTTEE HARPER
148 PARK DR
DECATUR   GA   30030-4481

#1442695
OTTILDA F THIEMANN
207 MC CREADY AVE
LOUISVILLE        KY   40206-2749

#1442696
OTTILIA H SPATH
18310 LEDGESIDE DR
CLEVELAND   OH   44136-3543

#1442697
OTTILIE E NEUBAUER
192 HAMBY DR
PAWLEYS ISLAND   SC   29585-7669

#1442698
OTTILIE M DABLE
504 PARTRIDGE CT
SULLIVAN       WI   53178-9675

#1442699
OTTILIE ZIMMERMAN & LARRY
ZIMMERMAN JT TEN
155 S WATER ST 205
MARINE CITY      MI   48039-3617

#1442700
OTTIS A SHULTZ
1237 FIATH LANE
DANDRIDGE   TN   37725-4347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442701
OTTIS F ALLEN
339 ATWATER
LAKE ORION    MI    48362-3310

#1442702
OTTIS JACKSON
2425 ECKHOUSE
ANDERSON  IN    46016-3647

#1442703
OTTIS L TERRY
1912 W 61ST
INDIANAPOLIS    IN    46228-1216

#1442704
OTTIS MILLER
3650 S W 181ST COURT
DUNNELLON   FL    34432-1828

#1442705
OTTIS N STEPHENS
127 QUARTER MILE CT
SMYRNA   TN    37167-6243

#1442706
OTTIVIA A FAVA
2058 MAIDEN LN
ROCHESTER  NY    14626-1251

#1442707
OTTO A BARTON
8852 CURRIER RD
PLAIN CITY     OH    43064-9412

#1442708
OTTO A LUDECKE & BEATE E
LUDECKE JT TEN
2504 NEW ENGLAND DR
ROCHESTER  MI    48309-2814

#1442709
OTTO A MAKI &
JOSEPHINE MAKI JT TEN
12451 HELEN ST
SOUTHGATE   MI    48195-3511

#1442710
OTTO A RYL & GEORGIANNA H
RYL JT TEN
322 EAST MADISON STREET
VILLA PARK     IL    60181-3007

#1442711
OTTO A STADHEIM
232 SHADOWRIDGE CT
MARCO ISLAND     FL    34145-3622

#1442712
OTTO AUGUST FRITZ
24 WOODBRIDGE ST
NEW BRUNSWICK  NJ    08901-2225

#1442713
OTTO BAUERNHUBER
3681 S HERMAN ST
MILWAUKEE  WI    53207-3557

#1442714
OTTO C JESSEN
12623 W CENTRAL
BERKEY    OH    43504-9712

#1442715
OTTO C PAGEL
224 ARIZONA DR
BRICKTOWN   NJ    08723-7157

#1442716
OTTO CARL STUDE
18 N BEAUMONT AVE
BALT    MD    21228-4401

#1442717
OTTO CIAVARDONI & HELEN
M CIAVARDONI JT TEN
618 FOURTH AVE
TROY   NY    12182-2514

#1442718
OTTO D KAUFMANN
3710 GLEN OAK DR
LOUISVILLE     KY    40218-1535

#1442719
OTTO D SMEAD
55264 HASTING ST
PAW PAW  MI    49079-9214

#1442720
OTTO E CAHN
3660 MILITARY
LOS ANGELES    CA    90034-7006

#1442721
OTTO E PABERS
13009 BALLARD DR
EXMORE   VA    23350-2544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442722
OTTO E PILOT
29730 GRAND BOLV
WICKLIFFE    OH    44092-2145

#1442723
OTTO E STOUT JR & DONNA J
STOUT JT TEN
2650 COLLEGE RD
HOLT    MI    48842

#1442724
OTTO F BERNSCHEIN
3200 PARK AVE
BLDG 1 UNIT 4A
BRIDGEPORT    CT    06604-1142

#1442725
OTTO F BUSARD
11418 WHITE BIRCH DR
PELLSTON    MI    49769-9119

#1442726
OTTO F HINCKELMANN
706 E TUJUNGA AVE APT D
BURBANK    CA    91501-2239

#1442727
OTTO F JAHN
1807 PARIS AVE SE
GRANDRAPIDS    MI    49507-2631

#1442728
OTTO F PARISHO
4241 RIVERVIEW ROAD
FORT MYERS    FL    33905-2802

#1442729
OTTO F PLIML & GRACE L PLIML JT TEN
3844 S OAK PARK AVE
BERWYN    IL    60402-3958

#1442730
OTTO F SATTLER & MARY
SATTLER JT TEN
261 FAIRVIEW ST
HYDE PARK
READING    PA    19605-2955

#1442731
OTTO F SEIDELMAN
2649 E 2350TH RD
MARSEILLES    IL    61341-9766

#1442732
OTTO F ZELINKA & AUDREY V
ZELINKA JT TEN
7834 WEST 46TH ST
LYONS    IL    60534-1849

#1442733
OTTO FRASHER
RT 1 BOX 438
FORTGAY    WV    25514-9776

#1442734
OTTO G CLEMENS & DOROTHY
CLEMENS TRUSTEES U/A DTD
08/31/89 OTTO CLEMENS &
DOROTHY CLEMENS FAMILY TRUST
5129 PICCADILLY CIRCLE
WESTMINISTER    CA    92683-4862

#1442735
OTTO GIARDINA
37788 LILAC LN
RICHMOND    MI    48062

#1442736
OTTO GRENKE
6724 FRONTIER AVE
NIAGARA FALLS    NY    14304-3240

#1442737
OTTO H FISHER
26 S WILSON AVE
MILLTOWN    NJ    08850-1318

#1442738
OTTO H KUTSCH 3RD
73617 MILE RD
FREELAND    MI    48602-1816

#1442739
OTTO H MARX & URSULA E MARX JT TEN
11383-113TH DR
YOUNGTOWN AZ    85363-1553

#1442740
OTTO H REICHARDT
266 PILGRIM RD
TONAWANDA NY    14150-8605

#1442741
OTTO HUGO
85-26-53RD AVE
ELMHURST    NY    11373-4327

#1442742
OTTO INSLICHT
1600 AFTON ST
PHILADELPHIA    PA    19111-3428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442743
OTTO J MARCOUX
11575 M-34
CLAYTON    MI    49235-9739

#1442744
OTTO J MERKEL
4641 SE 5TH PLACE UNIT 1
CAPE CORAL    FL    33904-5524

#1442745
OTTO J SCHUETTE
ROUTE 3 JACOBUS RD
EDGERTON WI    53534-9803

#1442746
OTTO JENNY
ROUTE 1 BOX 97
ALBION    NE    68620-9742

#1442747
OTTO JOHN BETZ JR
59-3RD ST
GARDEN CITY    NY    11530-4311

#1442748
OTTO JOHN SCHOENIGER
200 BATES RD
MADISON    OH    44057-9602

#1442749
OTTO K SINGER & HARRIET J SINGER
TR U/A DTD 10/23/92 OTTO K
SINGER & HARRIET J SINGER LIV TR
3 SYCAMORE CT N
HOMOSASA  FL    34446-4534

#1442750
OTTO K SOULAVY
C/O G M  C A
APARTADO 666
CARACAS 101
VENEZUELA

#1442751
OTTO KARL FREUDIGMAN
11475 BUNKER HWY
EATON RAPIDS    MI    48827

#1442752
OTTO L CALLAGHAN &
GRACE L CALLAGHAN JT TEN
3 ROBIN ROAD C C C
WILDWOOD  FL    34785-9018

#1442753
OTTO L DRACHENBERG
6035 THOMPSON RD
CLARENCE CTR    NY    14032-9755

#1442754
OTTO L ENK
355 COPE ROAD
MARTINSVILLE    IN    46151-7199

#1442755
OTTO L MULLINS
1563 BLACKHALL LANE S E
DECATUR    AL    35601-6917

#1442756
OTTO LINKS & CELIA LINKS TR
OTTO LINKS & CELIA LINKS
REVOCABLE LIVING TRUST
UA 12/06/94
4901 E SUNRISE DR 1310
TUCSON    AZ    85718-4595

#1442757
OTTO MC KINNEY
BOX 396
ETOWAH    TN    37331-0396

#1442758
OTTO MIKSCH
68 WILLIAMSTOWNE COURT
CHEEKTOWAGA NY    14227-2088

#1442759
OTTO MULLER-GIRARD
15 ALCAZAR ST
ROCHESTER  NY    14621-1404

#1442760
OTTO P BROWN
17552 ARDMORE
DETROIT    MI    48235-2603

#1442761
OTTO P PREUSS &
RUTH B PREUSS TR
PREUSS LIVING TRUST
UA 04/11/90
3451 N COUNTRY CLUB VISTA PL
TUCSON    AZ    85750-1968

#1442762
OTTO P THAUS
17W085 ELM ST
HINSDALE    IL    60527

#1442763
OTTO R ANDERSON & ISOBEL V
ANDERSON TRUSTEES U/A DTD
04/09/87 F/B/O OTTO R &
ISOBEL V ANDERSON
28122 VIA NERVO
MISSION VIEJO    CA    92692-1730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442764
OTTO R GATH
11445 E PRIOR RD
ST CHARLES    MI    48655-8536

#1442765
OTTO R KLAVER
273 RABBIT TRACK RD
CROSSVILLE    TN    38571

#1442766
OTTO R KLAVER &
RUTH M KLAVER JT TEN
273 RABBIT TRACK RD
CROSSVILLE TN    NY    28771

#1442767
OTTO R MAIER
21 ROBINS AVE
ELMSFORD    NY    10523-3310

#1442768
OTTO R WENDT
4482 REID RD
SWARTZ CREEK    MI    48473-8859

#1442769
OTTO SCHRAITH & JORDYCE C
SCHRAITH JT TEN
300 S 79TH ST
MILWAUKEE    WI    53214-1417

#1442770
OTTO UNZICKER & LORRAINE M
UNZICKER JT TEN
1721-11TH ST
PERU    IL    61354-2203

#1442771
OTTO V CAPEK JR
18 W 135 BELAIR CT
DARIEN    IL    60561-3711

#1442772
OTTO W BRANDT & VIRGINIA
MARIE BRANDT JT TEN
BOX 689
EAST JORDAN    MI    49727-0689

#1442773
OTTO W HEIN &
MARGARET E HEIN JT TEN
4035 WILSHIRE LANE
JANESVILLE    WI    53546-2006

#1442774
OTTO W MATTHIES JR
16367 TUCKER RD
HOLLY    MI    48442-9743

#1442775
OTTO W STIEBER
19172 NORBORNE
DETROIT    MI    48240-1411

#1442776
OTTO WHIGAM & JOYCE F WHIGAM JT TEN
BOX 624
FOLKSTON    GA    31537-0624

#1442777
OTTO YOUNGBLUTH JR &
DOROTHY A YOUNGBLUTH JT TEN
408 MEADOWFIELD RD
YORKTOWN VA    23692-4635

#1442778
OUDOM SYCHANTHA
1864 CLARA MATHIS RD
SPRING HILL    TN    37174-2546

#1442779
OUIDA F BOCQUET &
SCOTT W BOCQUET JT TEN
818 HILBERG ST
OXFORD    MI    48371-4531

#1442780
OUIDA L MEADOWS
8380 HARBOUR SQ DR
PENSACOLA    FL    32514-6762

#1442781
OUIDA L WILBANKS
365 GRESHAM ROAD
MABLETON    GA    30126-3409

#1442782
OUR LADY OF MERCY CHURCH
WASHINGTON COUNTY
RD 1 BOX 90-B
LOWELL    OH    45744-9728

#1442783
OUR LADY OF THE SACRED
HEART
C/O FATHER JOHN F MCBRIDE
RT 152 & BROAD STREET
HILLTON    PA    18927

#1442784
OUR LADY OF VICTORY ST
JOSEPHS
210 PLEASANT ST
ROCHESTER    NY    14604-1326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1442785
OURANIA H FOLK
113 NOTTINGHAM DR
WILLINGBORO    NJ    08046-1922

#1442786
OVA GRIFFITH
5215 CLINTONVILLE RD
CLARKSTON   MI    48346-4223

#1442787
OVA O NICKELL
4800 KELLEY ELLIOTT RD
LOT 61
ARLINGTON    TX    76017-2252

#1442788
OVAL WESTERFIELD
12455 MCWHORTER ROAD
LONDON   KY    40741-8726

#1442789
OVAN BAILEY &
CECIL D BAILEY JT TEN
3261 EASTGATE ST
BURTON    MI    48519

#1442790
OVEL CANTRELL
45731 MABEN RD
CANTON   MI    48187-4757

#1442791
OVERA SCOTT &
PAMELA WOOTEN JT TEN
4106 E 151ST STREET
CLEVELAND   OH    44128

#1442792
OVERTIS WINFREY
1337 N LATROBE AVE
CHICAGO    IL    60651-1471

#1442793
OVERTON L PARISH JR
BOX 246
BALLINGER    TX    76821-0246

#1442794
OVERTON PASSONS
7589 CAMPBELL
TAYLOR    MI    48180-2566

#1442795
OVETA K GARDNER
280-9TH AVE
APT 14F
NEW YORK    NY    10001-5719

#1442796
OVETTA WARREN
BOX 16
UNIONTOWN    AL    36786-0016

#1442797
OVID D WINNINGHAM
3265 NEELEY HOLLOW RD
COLUMBIA    TN    38401-8435

#1442798
OVIDIO BERNIERI
22014 CUNNINGHAM
WARREN   MI    48091-3628

#1442799
OVIDIO VEGA
21 FIAT AVE
ISELIN    NJ    08830-1415

#1442800
OVIE E HOLBROOK JR
880 BRIDALVELE LANE
LINCOLN    CA    95648

#1442801
OVIE L BREWER
502 MIDWAY DR
EULESS    TX    76039-7528

#1442802
OVIE M LYNCH
9579 SLIP ROAD
LOGAN   OH    43138-8853

#1442803
OWEEDAH BUTCHER
583 GUTHRIE RD
BEDFORD   IN    47421-6911

#1442804
OWEETAH BLACKBURN &
TERRI D BLACKBURN JT TEN
935 CRYSTAL LAKE CT
GREENWOOD IN    46143-3010

#1442805
OWEETAH BLACKBURN & TY C
BLACKBURN JT TEN
935 CRYSTAL LAKE CT
GREENWOOD IN    46143-3010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442806
OWEETAH M BLACKBURN
935 CRYSTAL LAKES CT
GREENWOOD IN    46143-3010

#1442807
OWEN A MURTAGH
2328 HILLCRESCENT
TROY    MI    48098-3646

#1442808
OWEN A WILLIAMS
3013 GREGOR CT
PALM HARBOR    FL    34684-2227

#1442809
OWEN B BOWEN &
MARGUERITE F BOWEN JT TEN
BOX 67
RICHTON    MS    39476-0067

#1442810
OWEN BRIAN LEE
OPERA PLAZA TOWNHOUSE #48
601 VAN NESS AVE
SAN FRANCISCO    CA    94102

#1442811
OWEN C GRUSH
1569 HUTTON PL
CHARLESTON SC    29407-3505

#1442812
OWEN C PRINCE
459 GIZZARD POINT RD
SCOTTSBORO AL    35768-5867

#1442813
OWEN E KIMMEL &
BONNIE J KIMMEL TR
UA 01/12/95
321 CLUB MANOR DR
SUN CITY CTR    FL    33573-5867

#1442814
OWEN E PATMOR
223 SARATOGA CT
GOLETA    CA    93117-2404

#1442815
OWEN F HOFFMAN
771 SYMMES ROAD
FAIRFIELD    OH    45014-1735

#1442816
OWEN F KLINE III
168 FOX POINT CT
ADA    MI    49301-9296

#1442817
OWEN F SWANSON
1930 LAWRENCE STREET 29
PORT TOWNSEND WA    98368-7940

#1442818
OWEN F TIVNAN JR & PAUL T
TIVNAN JT TEN
BOX 60114
WORCESTER MA    01606-0114

#1442819
OWEN G MC NAMARA
2080 BARCELONA
FLORISSANT    MO    63033-2803

#1442820
OWEN G MC NAMARA & ELIZABETH
F MC NAMARA JT TEN
2080 BARCELONA
FLORISSANT    MO    63033-2803

#1442821
OWEN G MOONEY
44 OAKCREST DRIVE
ROCHESTER NY    14617-3232

#1442822
OWEN G SHIVE TR OWEN G SHIVE
REVOCABLE TRUST U/A DTD 12/17/04
1769 CONCORD DR
GLENDALE HEIGHTS    IL    60139

#1442823
OWEN G STURM
18 SCENIC FALLS ROAD
LONG VALLEY    NJ    07853

#1442824
OWEN GUNN CUST JOHN CHARLES
GUNN UNIF GIFT MIN ACT MICH
5 ASHGROVE LAWNS
LATHLURCAN MONAGHAN
CO MONAGHAN
IRELAND

#1442825
OWEN H BIGHAM
6100 WEST CR 200 S
YORKTOWN IN    47396

#1442826
OWEN H HOYT
9397 NEFF RD
CLIO    MI    48420-1660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1442827
OWEN H YAMASAKI
98-1789B KAAHUMANU ST
AIEA        HI    96701-1812

#1442828
OWEN HOFFMAN & RITA HOFFMAN JT TEN
9004 SW 55TH ST
COOPER CITY    FL    33328-5810

#1442829
OWEN HYLTON
8515 S PAULINA
CHICAGO    IL    60620-4747

#1442830
OWEN J DEQUAINE & AGNES M
DEQUAINE JT TEN
2470 BITTERSWEET AVE
GREEN BAY    WI    54301-1861

#1442831
OWEN J GALLAGHER SR
1295 HIRD AVE
LAKEWOOD  OH    44107-3022

#1442832
OWEN J HUDGINS
210 WARNER
JONESBORO    AR    72401-3530

#1442833
OWEN J HUDGINS & GLADYS
S HUDGINS JT TEN
210 WARNER
JONESBORO    AR    72401-3530

#1442834
OWEN J KEENAN
114 MYRTLE AVE
MILLBURN    NJ    07041-1806

#1442835
OWEN J MURPHY & WINIFRED L
MURPHY TR OWEN J MURPHY &
WINIFRED L MURPHY REV TRUST
UA 04/11/95
43 FOWLER CT
SAN RAFAEL    CA    94903-3219

#1442836
OWEN J TIERNEY JR
21 GREENLEAF DR
HUNTINGTON  NY    11743-4816

#1442837
OWEN J WRIGHT
1204 NOBLE AVE S W
DECATUR    AL    35601-3642

#1442838
OWEN J WRIGHT & KAYE A
WRIGHT JT TEN
1204 NOBLE AVE SW
DECATUR    AL    35601-3642

#1442839
OWEN L BANKS
3500 MILEAR RD
CORTLAND    OH    44410-9479

#1442840
OWEN L GRAHAM & GLORIA J
GRAHAM JT TEN
11141 LANGDON DR
CLIO        MI    48420-1566

#1442841
OWEN L MEDLOCK
1303 SW 40TH TER
CAPE CORAL    FL    33914-5683

#1109144
OWEN L MESSAM &
MARLENE A MESSAM JT TEN
4118 FOSTER AVE
BROOKLYN  NY    11203-5710

#1442842
OWEN LEE BLOODWORTH
18551 PRESCOTT ST
ATHENS    AL    35614

#1442843
OWEN LINDER
960 MAIN ST
SAFETY HARBOR    FL    34695-3454

#1442844
OWEN M CARLE
54 CYPRESS ST
BROOKLINE    MA    02445-6829

#1442845
OWEN M MIERS CUST CHARLES G
MIERS II UNIF GIFT MIN ACT
4849 S HEDGEROW DR
ALLENTOWN  PA    18103-6174

#1442846
OWEN MC GINNITY
BOX 200
HOLLEY    NY    14470-0200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1442847
OWEN O HOBERMAN &
ARLYN M HOBERMAN TEN ENT
16 COURT ST
BROOKLYN   NY    11241-0102

#1442848
OWEN OKUMURA & MARION K
OKUMURA JT TEN
894 LUNALILO HOME RD
HONOLULU   HI    96825-1652

#1442849
OWEN P GORMLEY & CHARLOTTE Z
GORMLEY JT TEN
7721 WARBLER LANE
DERWOOD MD    20855-1033

#1442850
OWEN R KOPPELBERGER
2330 WAGON RD
MAYVILLE    MI    48744-9516

#1442851
OWEN R OWEN CUST DEBRA L
OWEN UNIF GIFT MIN ACT ILL
7020 HILLSDALE RD
LA GRANGE    IL    60525-4706

#1442852
OWEN R QUINN
33118 SANDPIPER COURT
NORTH RIDGEVILLE   OH    44039

#1442853
OWEN R THOMPSON
801 RUGLY PLACE
LOUISVILLE   KY    40222-5619

#1442854
OWEN REDEEMER
2981 DELORES
SAGINAW   MI    48601-6132

#1442855
OWEN ROYCE III
BOX 187
MEQUON   WI    53092-0187

#1442856
OWEN S MOORE
133 GREENFIELD DRIVE
IONIA    MI    48846-2109

#1442857
OWEN SNYDER JR
21 BRAKEFIELD DRIVE
JANESVILLE   WI    53546-2246

#1442858
OWEN SOUND MOTORS LIMITED
BOX 653
OWEN SOUND   ON    N4K 5N7
CANADA

#1442859
OWEN T DEMMERLY
106 JEFFERSON AVE
HADDONFIELD   NJ    08033-3412

#1442860
OWEN V COOPER
204 W ABE ST
PLANO   IL    60545-1123

#1442861
OWEN W BENZLEY
244 W MEADOW LANE
CENTERVILLE   UT    84014-1432

#1442862
OWEN W GRIMSLEY & REBECCA W
GRIMSLEY JT TEN
BOX 220
MARIANNA   FL    32447-0220

#1442863
OWEN W WELTY &
MILDRED O WELTY JT TEN
381 NORTHEAST ST
SMITHVILLE   OH    44677-9726

#1442864
OWEN W WOOD & NANCY C WOOD JT TEN
13924 S PAULEN RD
CARBONDALE   KS    66414-9153

#1442865
OWEN WATSON &
OPAL WATSON JT WROS
6101 HWY 640 W
BARTOWN   FL    33830

#1442866
OWEN WILSON
15431 EASTWOOD RD
WILLIAMSBURG   OH    45176-9267

#1109150
OWENS FUNDS
A PARTNERSHIP
C/O RAY OWENS
PO BOX 1076
ZEPHYRHILLS    FL    33539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1442867
OYA PEKMENER HAWES
DAYIBEY SOK NO 8
KUCUK BEBEK
ISTANBUL
TURKEY

#1442868
OZELL BEASLEY
20336 BERG ROAD
DETROIT    MI    48219-1105

#1442869
OZELL HORTON
8522 THROOP ST
CHICAGO    IL    60620-4039

#1442870
OZELLA ALLISON
491 E 123RD ST
CLEVELAND    OH    44108-1869

#1109151
OZIE L HAYES
3559 BAGSHAW DR
SAGINAW    MI    48601-5208

#1442871
OZIE M DAVIS
19414 HEALY
DETROIT    MI    48234-2154

#1442872
OZIE SMITH
16301 LOTUS DR
CLEVELAND    OH    44128-2438

#1442873
OZIE WHITEHEAD
12723 TULLER
DETROIT    MI    48238-3185

#1442874
OZITE R HALL
BOX 21 MILL ST
DOVER    MO    64022-0021

#1442875
OZORY ELCENKO & ETHEL F
ELCENKO JT TEN
412 6TH STREET
ANTIOCH    CA    94509-1603

#1442876
OZZEMINNA HINTZE
1035 NORTH BUENA VISTA
BURBANK    CA    91505-2320

#1442877
P A HANNER
16 EDGEMONT RD
ST PETERS    MO    63376-2052

#1442878
P A JURCZYK
GLAZIER RD
BARRE    MA    01005

#1442879
P A LEONARD
33006 ALLENTON
WESTLAND    MI    48186-5450

#1442880
P A PYLES
6569 BANNER RD
TAYLOR    MI    48180-1629

#1442881
P A SEYMOUR
APT 2B
441 CONVENT AVE
NEW YORK    NY    10031-3626

#1442882
P A STARR JR
1870 CHESTER AVENUE
LORDSTOWN    OH    44481-9700

#1442883
P ALLEN
924 BURNS ST
MUNCIE    IN    47303-4002

#1442884
P B GUGLIELMI
1283 COLVIN BLVD
BUFFALO    NY    14223-1401

#1442885
P BAILEY WILLIAMS
BOX 108
LAURENS    SC    29360-0108

#1442886
P BRADFORD CHENEY CUST
PHILIP BROOKE CHENEY
UNIF GIFT MIN ACT CT
BOX 147
294 SENEXET RD
E WOODSTOCK    CT    06244-0147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442887
P BURKE WELLDON & MARJORIE V
WELLDON JT TEN W/RIGHT OF
SURVSHIP & NOT TEN COM
HARBOR LIGHTS CR 344
ISLESBORO    ME    04848

#1442888
P C HENDERSON
1222 VERNON DR
DAYTON    OH    45407-1714

#1442889
P COLIN JANKE
735 QUANTICO LANE
PLYMOUTH    MN    55447-3774

#1442890
P COOKIE FARRELL
2742 TRETT SPRINGS
MARIETTA    GA    30062

#1442891
P D KLOESS
1740 WOODED OAK TRL
EAST CARONDELET    IL    62240-1546

#1442892
P D NELLIS
129-133W 147 ST APT 11D
NEW YORK    NY    10039

#1442893
P D TODD
549 W COLLEGE AVE
STANTON    KY    40380-2229

#1442894
P DAN OKRAY
2010 N ELIZABETH
DEARBORN  MI    48128-1372

#1442895
P DEAN CORBAE CUST BETHANY
LIA CORBAE UNDER THE IA
UNIF TRANSFERS TO MINORS ACT
2061 BEECHWOOD BLVD
PITTSBURG    PA    15217-1705

#1442896
P DENNIS STANCIK CUST
KRISTEN L STANCIK UNDER CA
UNIF TRANSFERS TO MINORS ACT
22246 CRANE ST
EL TORO    CA    92630-1818

#1442897
P DENNIS STANCIK CUST KARIN
E STANCIK UNDER CA UNIF
TRANSFERS TO MINORS ACT
65 VIA MARBRISA
SAN CLEMENTE    CA    92673-5685

#1442898
P DOUGLAS SLOCUM & DONNA H
SLOCUM TEN COM
59514 NELSON RD
SLIDELL    LA    70460-4104

#1442899
P E FELIX
2 WILLOW AVENUE
HEMPSTEAD L I    NY    11550-6813

#1442900
P E HARGROVE
2003 WOODMONT DR SE
DECATUR  AL    35601-6649

#1442901
P E JOHNSTON
RR 1 BOX 206
IRVONA    PA    16656-9503

#1442902
P E VANDERVOORT JR
2701 COUNTRY CLUB DR
ORANGE  TX    77630-2142

#1442903
P ERIC PETERSEN 5TH
6696 TREE KNOLL DRIVE
TROY  MI    48098-2091

#1442904
P FRANCES THORNTON
ROUTE 3 BOX 139
GIDEON    MO    63848

#1442905
P FREDERICK HIMMEL & MILDRED
E HIMMEL JT TEN
703 ARLANN DRIVE
PEKIN    IL    61554-5201

#1442906
P FREDERICK WALZ
40168 NORTH SHORE DR
P O BOX 478
FAWNSKIN  CA    92333

#1442907
P G HUSTED
910 DANA ST N E
WARREN  OH    44483-3916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1442908
P G SENNA
271 SUMMIT ROAD
MOUNTAINSIDE    NJ    07092-2308

#1442909
P GARRO
7941 E GARLAND ROAD
TUSCON    AZ    85750-2829

#1442910
P GREGORY BRENNAN
12068 BENNETT STATE ROAD
SILVER CREEK    NY    14136-1437

#1442911
P GRETCHEN GROSSARDT &
THEODORE H GROSSARDT JT TEN
1126 PLEASANT ST
PARIS    KY    40361

#1442912
P H RANSOM
3320 EVONLEIGH CT
CUMMING    GA    30041-7387

#1442913
P J BOGDANOVIC
3714 FAIRWAY DR
CEMERON PARK    CA    95682-8653

#1442914
P J HANEY
8901 E JACKSON ST
SELMA    IN    47383-9506

#1442915
P J INMAN
RT 1 BOX 15
LINDEN    TN    37096-9801

#1442916
P J LEEHEY &
DONNA LEEHEY JT TEN
N8423 RIVER ROAD
TREGO    WI    54888-9283

#1442917
P J OWENS
126 MANHATTEN AVE
WHITE PLAINS    NY    10603-2706

#1442918
P J PAPPAS
4448 ATKINS ROAD
PORT HURON    MI    48060-1608

#1442919
P J ROGERS
5034 S DAMEN AVENUE
CHICAGO    IL    60609-4717

#1442920
P JAMES HAHN
2425 WEST 16TH ST
WILMINGTON    DE    19806-1308

#1442921
P JAMES SCHAEFER TRUSTEE OF
THE P JAMES SCHAEFER TRUST
DTD 12/21/93
705 SWIFTS HIGHWAY
JEFFERSON CITY    MO    65109-2545

#1442922
P JOAN BURKHALTER TRUSTEE
U/A DTD 09/27/90 P JOAN
BURKHALTER TRUST
306 BARBARA STREET
MT MORRIS    IL    61054-1606

#1442923
P JOSEPH MC GEE
4650 CLUB VALLEY DRIVE
ATLANTA    GA    30319-1066

#1442924
P KAY OXENRIDER CUST
KEITH L OXENRIDER UNIF GIFT
MIN ACT OHIO
1069 COOPER DR
ASHLAND    OH    44805-4534

#1442925
P KENNETH PIERPONT &
NANCY C PIERPONT JT TEN
204 CEDAR POINT CRES
YORKTOWN VA    23692-3535

#1442926
P L BENNETT
5-195 FERGUSON
WOODSTOCK ON    N4V 1A4
CANADA

#1442927
P LARUS REED III
3310 GROVE AVE
CHESTER    VA    23831-1916

#1442928
P LEON FOUST & P DIANE
FOUST JT TEN
526 VIRGINIA CIRCLE
FORREST CITY    AR    72335-2517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442929
P LOPEZ
1906 WEST STREET
UNION CITY     NJ     07087-3308

#1442930
P M ADAMO
2 E DOGWOOD CT
MOUNT HOLLY  NJ     08060-9669

#1442931
P M HELES
5441 NORTH EAST RIVER ROAD
APT 301
CHICAGO     IL     60656-1151

#1442932
P M MOORE FOUNDATION
BOX 416
BEAVER     PA     15009-0416

#1442933
P MARCIA SCAFURI &
LOUISE C BLESSING JT TEN
5863 ROLLING RIDGE DR
TRENTON     MI     48183

#1442934
P MICHAEL SMITH
245 MCEWAN AVE
WINDSOR     ON     N9B 2E3
CANADA

#1442935
P MILLARD COHEN
305 SUNNYSIDE DR
NASHVILLE     TN     37205-3409

#1442936
P NICHOLAS JOHNSON CUST
ERIC PAUL JOHNSON
UNIF TRANS MIN ACT OR
14000 GOODALL ROAD
LAKE OSWEGO  OR     97034-2046

#1442937
P NICHOLAS JOHNSON CUST
KRISTI N JOHNSON
UNIF TRANS MIN ACT OR
14000 GOODALL ROAD
LAKE OSWEGO  OR     97034-2046

#1442938
P NICHOLAS NENNO
251 COPPERFIELD COURT
PAINESVILLE TWP     OH     44077-5224

#1442939
P P BOGDANOVIC
3714 FAIRWAY DR
CAMERON PARK  CA     95682-8653

#1442940
P PORTAL
835 E 155TH ST
BRONX  NY     10455-2308

#1442941
P RICHARD AUTER &
LORETTA L AUTER JT TEN
719 SOUTH RIVER ROAD
NAPERVILLE     IL     60540-6305

#1442942
P RICHARD CONTI
BOX 647
PITTSFORD     NY     14534-0647

#1442943
P RICHARD MC GOVERN & NANCY
MC GOVERN JT TEN
2008 S 10TH ST
PHILA     PA     19148-2319

#1442944
P RUSSELL KIERNAN
701 MILLER AVE
MILL VALLEY     CA     94941-2927

#1442945
P S WESTWATER &
D WESTWATER TR
DAVID G WESTWATER REVOCABLE
INTERVIVOS TRUST UA 07/09/98
2154 MASONIC DRIVE
SEWICKLEY     PA     15143

#1442946
P SHIRLEY LARSON
4279 LAKE RD
YOUNGSTOWN OH     44511-1841

#1442947
P T JOHNSON
48 WEST ISELIN PARKWAY
ISELIN     NJ     08830-1155

#1442948
P T WILHELM
3308 S G ST
ELWOOD  IN     46036-9776

#1442949
P TERRY GRAY & MARY F GRAY JT TEN
9 KENNARD AVE
EDGEWOOD MD     21040-3707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1442950
P THOMAS CONTI
BOX 183
MENDON  NY    14506-0183

#1442951
P WILLIAM COPPOLA
187 INWOOD AVE
UPPER MONTCLAIR   NJ    07043-1946

#1442952
POLLY R HOFMEISTER CUST FOR
STACIE HOFMEISTER UNDER THE
MI UNIF GIFTS TO MINORS ACT
1817 APPLE RIDGE COURT
ROCHESTER HILLS   MI    48306-3206

#1442953
PAAVO K NURMI &
NANCY A NURMI TR
PAAVO K NURMI & NANCY A
NURMI TRUST UA 09/25/95
4914 N LOUIE'S LANE
ST IGNACE   MI    49781

#1442954
PABLO A BUENTELLO
898 FELLER AVENUE
SAN JOSE    CA    95127-3515

#1442955
PABLO A CHABAU
4390 RENDE LANE
LAKE WORTH   FL    33461-4969

#1442956
PABLO D PLACIDO & VISITACION
A PLACIDO TRUSTEES U/A DTD
11/09/92 PLACIDO FAMILY
TRUST
470 9TH AVE
SAN FRANCISCO   CA    94118-2913

#1442957
PABLO G RODRIQUEZ
679 BAY ST
PONTIAC    MI    48342-1919

#1442958
PABLO IZQUIERDO
73 BRISA DE LAGO
RANCHO STA MGTA   CA    92688-1463

#1442959
PABLO J MARTINEZ
4159 GUERNSEY ST
ADRIAON   MI    49221-1012

#1442960
PABLO L ESTRADA
2803 FRANKEL
LAKEWOOD  CA    90712-3637

#1442961
PABLO LOPEZ
3121 DALE ST
SAGINAW  MI    48603

#1442962
PABLO M DOMINGUEZ
7812 WHITSETT AVE
NO HOLLYWOOD   CA    91605-2204

#1442963
PABLO M PEREZ
1149 LOUISA ST
ELIZABETH   NJ    07201-1241

#1442964
PABLO ROD
5320 S W 95 CT
MIAMI    FL    33165-6436

#1442965
PABLO S CASILLAS
20 CONSTANCE BLVD
WILLIAMS BAY    WI    53191-9722

#1442966
PACE & SONS ENTERPRISES A
CORPORATION
421 MADISON AVE
MADISON    IL    62060-1111

#1442967
PACIFIC T GIORDANO & MARIE
GIORDANO JT TEN
475 OAKVIEW DR
ORANGE   CT    06477-2834

#1109161
PACO
A/C 68 01 100 0713700
BOX 832401
DALLAS    TX    75283-2401

#1442968
PADAY T QUINN JR
765 ROLLING HILLS LN APT 1
LAPEER   MI    48446-4760

#1442969
PADRIC M MEAGHER
15 REMINGTON ST
WARWICK  RI    02888

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1442970
PAGE C BLOUNT
704 SOMERSET WAY
AUGUSTA   GA    30909

#1442971
PAGE J POTTER
17511 MARINA CT
POWLUS   MN    56314-2143

#1442972
PAGE M MCDONALD
121 DEERFIELD LANE
FAYETTEVILLE    GA    30214-1001

#1442973
PAGE M PENCE
2530 CANNADAY RD
ROANOKE   VA    24012-6206

#1442974
PAGE P HAGAN
3719 N RANDOLPH ST
ARLINGTON   VA    22207-4841

#1442975
PAGE S FRISCHKORN
185 HIGHLAND LN
LOTTSBURG   VA    22511-2115

#1442976
PAGE SNAVELY TAYLOR
Attn    PAGE PALMER
5183 HWY 80
RT 10 BOX 97
VICKSBURG    MS    39180-7749

#1442977
PAGE Y CHIANG & LING C
CHIANG JT TEN
2381 SANS SOUCI DR
AURORA   IL    60506-5262

#1109163
PAGE YOUELL EASTMAN
26063 NIMBLETON SQUARE
S RIDING    VA    20152

#1442978
PAIGE A DENNIS
12521 FISH LAKE RD
HOLLY    MI    48442-8301

#1442979
PAIGE A VISSER
C/O VISSER-BARRIE
63 WALDON RD
CLARKSTON   MI    48346-2374

#1442980
PAIGE ANN CUELLAR
30707 DEERFIELD TERRACE
BULVERDE    TX    78163

#1442981
PAIGE B JOHNSON
1429 INWOOD CT
CAMPBELL   CA    95008

#1109164
PAIGE BRODIE
2004 BENJAMIN AVE
KALAMAZOO   MI    49008-1700

#1442982
PAIGE BUNDY
C/O KAREN BUNDY
BRISTOL 5529 2NDCONCESSION RD
STOUVILLE    ON    L4A 7X4
CANADA

#1442983
PAIGE G CAVALIER
6117-D AVERILL WAY
DALLAS    TX    75225-3322

#1442984
PAINE WEBBER INC
Attn    LEGAL TRF DEPT 6TH FL
1000 HARBOR BLVD
WEEHAWKEN NJ    07087-6727

#1442985
PAINE WEBBER JACKSON & CURTIS
DIVIDEND DEPT
8TH-BLDG A
1000 HARBOR BLVD
WEEHAWKEN  NJ    07087-6727

#1442986
PAINE WEBBER TR
FBO HARRIS JONES IRA
BOX 354143
PALM COAST    FL    32135-4143

#1442987
PAINE WEBBER TR
FBO MARY JANE LOFFELBEIN IRA
UA 09/20/95
819 GROVER ST
OWOSSO  MI    48867

#1442988
PAINE WEBBER TR IRA FBO
RAYMOND E DONOVAN
BOX 575
ORTONVILLE    MI    46970

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1442989
PAINES HOLLOW U M CHURCH
38 WALNUT ST
MOHAWK  NY      13407-1312

#1442990
PAISLEY DENNEHY WESSEL CUST
CORY M WESSEL UNDER MD
UNIF GIFTS TO MINORS ACT
1164 HARBOURVIEW DRIVE
KILL DEVILS HILLS        NC    27948

#1442991
PAISLEY LEIGHTON & LAWRENCE
LEIGHTON JT TEN
17407 N LONESOME DOVE TR
SURPRISE    AZ    85374-3598

#1442992
PAISLEY M LEIGHTON
17407 N LONESOME DOVE TR
SURPRISE    AZ    85374-3598

#1442993
PAJAUTA GAIZUTIS & EDMUND R
GAIZUTIS JT TEN
4999 ORION RD
ROCHERSTER  MI    48306

#1442994
PAJAUTA GAIZUTIS & MARIA D
GAIZUTIS JT TEN
4999 ORION RD
ROCHESTER  MI    48306

#1442995
PAK YING YUET &
GUI ZHEN CAO JT TEN
102 N SADDLE
ENID    OK    73703-4730

#1442996
PAKA INC
5020 NICHOLSON CRT 207A
KENSINGTON  MD    20895-1007

#1442997
PALLE G HANSEN
36448 DOWLING
LIVONIA    MI    48150-3414

#1442998
PALMA A CORONITI
1 HARRIS AVE
MILFORD    MA    01757-1503

#1442999
PALMA J SMITH
2385 STATE ROUTE 545
MANSFIELD  OH    44903-9009

#1443000
PALMA LUCIA CHIARINO
36 EAST 36 ST 5F
NEW YORK  NY    10016-3450

#1443001
PALMA M S PETRIELLA
9397 SPRUCEDALE DR
FLUSHING    MI    48433-1040

#1443002
PALMA MICALIZZI
205 MOCKINGBIRD WAY
WHITING    NJ    08759

#1443003
PALMA SANDQUIST & ALBERT
SANDQUIST JT TEN
23450 SHARP RD
ELWOOD  IL    60421

#1443004
PALMA SCARLATA
507 WILLIAM ST
TRENTON  NJ    08610-6144

#1443005
PALMER A KELLY
213 LOOKOUT DR
COLUMBIA    TN    38401-6144

#1443006
PALMER C SZE
358 LAFAYETTE AVE
CHATHAM  NJ    07928-1652

#1443007
PALMER COLLINS
13686 THORNTON
DETROIT  MI    48227-3029

#1443008
PALMER D RAY
1666 OLIVE DRIVE
MANSFIELD  OH    44906-1756

#1443009
PALMER F KNICKERBOCKER &
GERALDINE E KNICKERBOCKER JT TEN
2510 MORGAN HILL RD
EASTON    PA    18042-7058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443010
PALMER GEHRING
14 PILOT PL
WINTER HAVEN    FL    33881-5505

#1443011
PALMER J ANTONELLI
2332 CLEARVIEW STREET
WARREN   OH    44483-1336

#1443012
PALMER M KIRKPATRICK AS CUST
HUGH G KIRKPATRICK U/THE S C
UNIFORM GIFTS TO MINORS ACT
903 SPRUCE COURT
GREENVILLE    SC    29611-2409

#1443013
PALMER O SIMS III
818 GENERAL PICKETT DR
SUFFOLK   VA    23434-7550

#1443014
PALMER S ANDRESEN
44889 CAMELLIA DR
FREMONT   CA    94539-6578

#1443015
PALMYRA VILLAGE SEXTON
TRUST
144 E MAIN ST
PALMYRA   NY    14522-1018

#1443016
PAM CAMPIONE
1521 CHAPARRAL RD
BURKBURNETT   TX    76354-2803

#1443017
PAM E WHEELER
11220 LOZIER
WARREN   MI    48089-1839

#1443018
PAM GILBERT OSULLIVAN CUST
CARRIE ANN GILBERT UNDER MI
UNIF GIFTS TO MINORS ACT
48476 HARBOR DRIVE
CHESTERFIELD   MI    48047-3469

#1443019
PAM GREENE HODSON
48A LIBERTY ST
SALEM   NH    03079-2408

#1443020
PAM I ERNST
107 PRENTISS ST
SAN FRANCISCO    CA    94110-5729

#1443021
PAM P JUHAN
P O BOX 336
BOSTWICK   GA    30623-0336

#1443022
PAM RUSSELL HURLIMAN
3545 NORTHWOOD WAY N
TILLAMOOK   OR    97141-9756

#1443023
PAM W PARRISH
8710 N MAY AVE
OKLAHOMA CITY    OK    73120-4470

#1443024
PAM Y ESCAMILLA
7618 PAGEWOOD LANE
HOUSTON   TX    77063-6216

#1443025
PAMALA A PIERCE
57350 NORTH AVE
RAY   MI    48096-4501

#1443026
PAMALA M YTTRI
9122 VERBENA
MUNSTER   IN    46321-3028

#1443027
PAMALA W LEWIS
52 MC LEAN AVE
MANASQUAN   NJ    08736-3114

#1443028
PAMALYN L ZUMBRUN
C/O P L ENDSLEY
R ROUTE I
7770 S 350 W
WARREN   IN    46792-9763

#1443029
PAMBANA I UISHI
2518 BOULEVARD PL
INDIANAPOLIS    IN    46208-5622

#1443030
PAMELA A ADAMS
4467 COLONY COURT
SWARTZ CREEK   MI    48473-1482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1443031
PAMELA A BOYLE
4025 S PLAIN RD
KINGSTON    MI    48741-9512

#1443032
PAMELA A BURDETT
1500 E PUSCH WILDERNESS DR
17104
TUCSON    AZ    85737-6001

#1443033
PAMELA A CARRANZA
Attn    PAMELA A SLINGERLAND
762 PENNELL ROAD
IMLAY CITY    MI    48444-9441

#1443034
PAMELA A CHRISTENSEN &
FRANK R CHRISTENSEN JT TEN
913 WEDGEWOOD DR
CRYSTAL LAKE    IL    60014-6970

#1443035
PAMELA A COLOMBO
51210 BLUE SPRUCE DR
MACOMB  MI    48042-4226

#1443036
PAMELA A COLOMBO &
WILLIAM COLOMBO JT TEN
51210 BLUE SPRUCE DR
MACOMB  MI    48042-4226

#1443037
PAMELA A CORY & STEPHEN D
CORY JT TEN
5744 60TH AVE NE
SEATTLE    WA    98105-2036

#1443038
PAMELA A COVINGTON
1929 GREYSTONE ROAD N W
ATLANTA    GA    30318-2622

#1443039
PAMELA A CROCKETT
1300 MERCANTILE LN
UPPER MARLBORO  MD    20774-5327

#1443040
PAMELA A CROUNSE
713 BRIDGEWATER RD
BEN SALEM    PA    19020-4940

#1443041
PAMELA A CURCIO
PO BOX 222
NUNICA    MI    49448

#1443042
PAMELA A CZIRJAK
1901 W BALDWIN RD
INVERNESS    IL    60067-4330

#1443043
PAMELA A DART &
RALPH DART JT WROS
8200 GRAND BLANC RD
SWARTZ CREEK    MI    48473

#1443044
PAMELA A DE CARLO & JOANNE
DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY    PA    15748-6937

#1443045
PAMELA A DEMENA
5 PINE HALLOW DR
BATAVIA    NY    14020

#1443046
PAMELA A DUCKWORTH
BOX 775012
STEAMBOAT SPRINGS    CO    80477-5012

#1443047
PAMELA A EBERSTEIN
107 ELLIOTT CT
COLUMBIA    TN    38401-5500

#1443048
PAMELA A EVANS
500 HOFFMAN DRAW
KILA    MT    59920-9703

#1443049
PAMELA A FACCHINI
109 SUMMIT CIR
LITTLE FERRY    NJ    07643-1030

#1443050
PAMELA A FRIEDLAND
22 E 65TH ST
NEW YORK  NY    10021-7033

#1443051
PAMELA A GENUISE
22120 LINWOOD
EAST POINTE    MI    48021-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443052
PAMELA A GIESE
9841 PEACH ST
WATERFORD  PA    16441-4037

#1443053
PAMELA A GRESHAM
14509 LONG BRANCH RD
WOODFORD VA    22580-3338

#1443054
PAMELA A HEARN
16309 ST RT 664 SO
LOGAN    OH    43138-9543

#1443055
PAMELA A HUBERT
Attn    PAMELA A MC DERMOTT
1870 AVALON RD
DUBUQUE   IA    52001-4003

#1443056
PAMELA A KRUCKENBERG
542 W 200 NORTH
COLUMBIA CITY    IN    46725-7517

#1109179
PAMELA A KUZAK CUST
CHRISTOPHER D KUZAK UNDER
MI UNIF GIFTS TO MINORS ACT
1182 THOMPSON DR
BAD AXE    MI    48413-8706

#1443057
PAMELA A LAWRENCE
27975 QUAIL HOLLOW CT
FARMINGTON HILLS    MI    48331-3355

#1443058
PAMELA A LOVEGROVE
1465 N-300 E
KOKOMO  IN    46901-3680

#1443059
PAMELA A LUCEY
7340 HOOKING ROAD
MCLEAN   VA    22101-2718

#1443060
PAMELA A MACKOWSKI
2341 TUCKER
TROY    MI    48098-4078

#1443061
PAMELA A MARSHFIELD
1952 MALCOM DR
KETTERING    OH    45420

#1443062
PAMELA A MATLEY
7 CINAMMON LANE
CLIFTON PARK    NY    12065-2685

#1443063
PAMELA A MC MENAMIN
206 SUFFOLK ROAD
FLOURTOWN  PA    19031-2118

#1443064
PAMELA A MCCARTHY
1481 EAGLE HIGHLANDS DRIVE
FAIRBORN    OH    45324-6238

#1443065
PAMELA A MIRKIN TR
PAMELA A MIRKIN TRUST
UA 7/22/99
3695 OLD FARM
FORT GRATIOT    MI    48059-4024

#1443066
PAMELA A MIZE
1234 SWEETWATER CIRCLE
LAWRENCEVILLE  GA    30044-3144

#1443067
PAMELA A PALMS
Attn    PAMELA P MCSHANE
522 RIVARD BLVD
GROSSE POINTE    MI    48230-1631

#1443068
PAMELA A POPPE
7100 MOBERLY PLACE
HUBER HEIGHTS    OH    45424-3159

#1443069
PAMELA A RIEGER
6 BARBERRY DR
OCEAN   NJ    07712

#1443070
PAMELA A SCOTT
C/O PAMELA A ZAGAMI
13 QUAIL RUN RD
NORFOLK   MA    02056-1709

#1443071
PAMELA A SKINNER
Attn    PAMELA F HUSAIN
UNDP TAJIKISTAN UNIT DC1 1670
1 UNITED NATIONS PLAZA
NEW YORK  NY    10017-3515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1443072
PAMELA A SMITH
3021 HENRYDALE
AUBURN HILLS    MI    48326-3622

#1443073
PAMELA A SNELLER
6323 DAVISON RD
BURTON    MI    48509-1609

#1109184
PAMELA A STONE
1395 PORTOLA DR
SAN FRANCISCO    CA    94127

#1443074
PAMELA A TRIPP
13246 PLEASANT VALLEY RD
ROCKBRIGE    OH    43149-9769

#1443075
PAMELA AMATAI
PO BOX 219
MACKINAC ISLAND    MI    49757-0219

#1443076
PAMELA ANN BROBERG
4521 LITTLE RIVER RUN DRIVE
ANNANDALE    VA    22003-3542

#1443077
PAMELA ANN CHRIST
Attn    PAMELA CHRIST MACDONALD
2062 OMENA DR SE
GRAND RAPIDS    MI    49506-5323

#1443078
PAMELA ANN DART & RALPH
EDWARD DART JT TEN
8200 W GRAND BLANC RD
SWARTZ CREEK    MI    48473-7609

#1443079
PAMELA ANN GILLILAND
250 GRANGE RD
MC DONALD    PA    15057-4418

#1443080
PAMELA ANN HAWKS
18718 196TH AVE S E
RENTON    WA    98058-0301

#1443081
PAMELA ANN HUGHES
1041 BUCKINGHAM DRIVE
NAPERVILLE    IL    60563-3306

#1443082
PAMELA ANN KOURETAS
4625 BRIGANTINE LN
HOFFMAN ESTATES    IL    60195-1134

#1443083
PAMELA ANN MAGER & RONALD T
MAGER JT TEN
21225 MADISON
ST CLAIR SHORES    MI    48081-3392

#1443084
PAMELA ANN REEVES
6760 FORREST COMMONS BLVD
INDIANSPOLIS    IN    46227-2395

#1443085
PAMELA ANN RUTLEDGE
6428 LANDSDOWNE
SAINT LOUIS    MO    63109

#1443086
PAMELA ANN SWARTOUT
613 CURZON 103
HOWELL    MI    48843-4184

#1443087
PAMELA ANN WALKER
825 N GOULD
OWOSSO    MI    48867-1958

#1443088
PAMELA ANNE RAPP
2363 W SWAIN RD
STOCKTON    CA    95207-3357

#1443089
PAMELA ANNE ROEDIGER
2119 WELSH RD
ABINGTON    PA    19001-1013

#1443090
PAMELA AXELROD &
DANIEL AXELROD JT TEN
8440 ARBORFIELD CT
FORT MYERS    FL    33912-4675

#1443091
PAMELA B CONANT
59 ROSEANN CT.
TWIN LAKES    WI    53181

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1443092
PAMELA B COURSON
RR 2 BOX 2166
TOWNSEND  GA    31331-9612

#1443093
PAMELA B CROFT
917 HUNTINGTON DR
HARTSVILLE    SC    29550-4623

#1443094
PAMELA B FARRILL
16 CAPT FORBUSH LANE
ACTON    MA    01720-2912

#1443095
PAMELA B PRANZO
300 EAST 56TH STREET APT 32J
NEW YORK   NY    10022-4143

#1443096
PAMELA B SPACE
7108 SUNSET AVE
CIRCLE PINES     MN    55014-1237

#1443097
PAMELA BAILEY WASSON
17 E STRATFORD AVE
LANSDOWNE  PA    19050-2004

#1443098
PAMELA BECHER BUSBY CUST
DANIEL RYAN BUSBY UNDER
THE IN UNIFORM GIFTS TO
MINORS ACT
2902 W RANGE LINE CIRCLE
MEQUON   WI     53092-5162

#1443099
PAMELA BLAND
2430 BRONXWOOD AVE
BRONX   NY    10469-4538

#1443100
PAMELA BOYD DARKOW
586 LOCKPORT
ROCHESTER HILLS    MI    48307-3763

#1109188
PAMELA BOYD MCDOWELL
6421 ROCK FOREST DRIVE #202
BETHESDA    MD    20817

#1443101
PAMELA BURROUGHS FRANK
163 W 88TH ST
NEW YORK  NY    10024-2401

#1443102
PAMELA C AITKEN
6264 DEEP RIVER CANYON
COLUMBIA   MD    21045

#1443103
PAMELA C ENGLUND
121C TALLEY HO DRIVE
CHADDS FORD   PA    19317-9721

#1443104
PAMELA C GULYAS & THOMAS
GUYLAS JT TEN
11680 MORAN
TAYLOR   MI    48180-4134

#1443105
PAMELA C HOWLEY
624 N W JAYELLEN AVE
BURLESON  TX    76028

#1443106
PAMELA C KAPNICK
108 N GRAND POINTE
BROOKLYN   MI    49230-9746

#1443107
PAMELA C LEONG
4 ALYSIA COURT
LIVERMORE   CA    94550-8012

#1443108
PAMELA C LOPER
2910 GERHARDT CIRCLE
SPRING VALLEY    OH    45370-9702

#1443109
PAMELA C LOPER & CHARLES A
LOPER JR JT TEN
2910 GERHARDT CIRCLE
SPRING VALLEY     OH    45370-9702

#1443110
PAMELA C MCDUFF
3025 THIRD ST
BOULDER   CO    80304-2538

#1443111
PAMELA C MILLI
1117 NAUTILUS PLACE
WESTERVILLE   OH    43082-7476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443112
PAMELA C REILLY
1339 BISCAYNE RD
HOLLIS    VA    24019-4409

#1109192
PAMELA C RICHARDS
BOX 201 FSTED
ST CROIX    VI    00841

#1443113
PAMELA C SCHARR
41 CIRCLE DRIVE
CANANDAIGUA  NY    14424-1218

#1443114
PAMELA C WALTZ
Attn    PAMELA C MILLI
1117 NAUTILUS PL
WESTERVILLE    OH    43082-7476

#1443115
PAMELA CHEEK
6420 PERSIMMON PASS
PLAINFIELD    IN    46168-9329

#1443116
PAMELA COPELAND BIDDLE
585 GRANT RD
NORTH SALEM    NY    10560-2316

#1443117
PAMELA CZARSTY
88 MELBOURNE TERRACE
WATERBURY  CT    06704-1843

#1443118
PAMELA D DE LA BARRE
5914 POLK MOUNTAIN DR
MARSHVILLE    NC    28103-7682

#1443119
PAMELA D DRANGO
5200 DEERWOOD CT
AUSTIN    TX    78730-3528

#1443120
PAMELA D HART
18605 HILTON DR
SOUTHFIELD    MI    48075

#1443121
PAMELA D HAYS
2643 CRIMMINS COVE
MEMPHIS    TN    38119-7702

#1443122
PAMELA D MEAD
415 SW COLONY DR
PORTLAND  OR    97219-7774

#1443123
PAMELA D MILLER
350 BUNGER ST
LIGONIER    PA    15658-1162

#1443124
PAMELA D ROSS
7136 LINDALE DR
MOUNT MORRIS  MI    48458-9738

#1443125
PAMELA D STORY
2203 SHIRLEY ANN COURT
TALLAHASSEE    FL    32308-6133

#1443126
PAMELA D YERG &
KATHLEEN D WELCH JT TEN
932 TROWMAN LN
MT PLEASANT    SC    29464-3585

#1443127
PAMELA DACALES
9 CUMBERLAND RD
GLEN ROCK    NJ    07452-2603

#1443128
PAMELA DAILEY LANG CUST
MAX LANG UNIF GIFT MIN ACT PA
23832 CANNON HOLLOW
SAEGERTOWN PA    16433

#1443129
PAMELA DALTON
30 E 81ST ST APT 8-E
NEW YORK  NY    10028-0243

#1443130
PAMELA DAMERON
5357 VIA DOLORES
NEWBURY PARK  CA    91320-6874

#1443131
PAMELA DARLENE WHIPPLE
124 SARAH COURT
LEWISBERRY    PA    17339-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1443132
PAMELA DAVIDSON TRUSTEE U/A
06/26/92 LIVING TRUST THE
PAMELA DAVIDSON
2041 ANNABELLE
FERNDALE    MI    48220-1180

#1443133
PAMELA DEE HUBER
BOX 201
PHILLIPSBURG    OH    45354-0201

#1443134
PAMELA DENISE BETHIA TAYLOR
102 S BATTIN
WICHITA    KS    67218-1516

#1109198
PAMELA DOLIN
40 OAK ST
WHITE PLAINS    NY    10607-2804

#1443135
PAMELA DUNBAR
17 PARK DR
WOBURN  MA    01801-2217

#1443136
PAMELA DUNN CHAPMAN
BOX 5791
BEND    OR    97708-5791

#1443137
PAMELA E COLLINS
8810 CANYON CREST DR
BOERNE    TX    78006

#1443138
PAMELA E DEVRIES &
DENNIS E NOVAK JT TEN
3741 DUKESHIRE ST
ROYAL OAK    MI    48073-6429

#1443139
PAMELA E EVANS
130 MONA COURT
LAWRENCEVILLE    GA    30044-4618

#1443140
PAMELA E GROGAN
662 NICHOLS RD
SUWANEE  GA    30024-1160

#1443141
PAMELA E JACKSON
10140 MOUNTAIR AVE APT206
TUNJUNGA  CA    91042-3623

#1443142
PAMELA E MATTHEWS
1044 RELLING PARK LN
FORT MILL    SC    29715

#1443143
PAMELA E MAY-HENTGEN
805 MICHIGAN AVE
SO MILW    WI    53172-2646

#1443144
PAMELA E PICKENS
41 BUTLER AVE
BUFFALO  NY    14208-1517

#1443145
PAMELA E PRIMDAHL
10141 GROVE LOOP UNIT 8
WESTMINSTER  CO    80031-8108

#1443146
PAMELA E STAFFORD
25287 MAPLEBROOKE DR
SOUTHVILLE    MI    48034-7418

#1443147
PAMELA E SWINCICKI
327 WASHINGTON
MONROE  MI    48161-2147

#1443148
PAMELA E WRIGHT TR U/A DTD 10/15/96
THE WRIGHT REVOCABLE TRUST
1972 CHIPPEWA CT
FREMONT  CA    94539

#1443149
PAMELA EDER
Attn   PAMELA EDER MARKOVICH
269A S BROADWAY
TARRY TOWN  NY    10591

#1443150
PAMELA ELIZABETH STANDIFER
C/O PAMELA WEBB-GRIFFIN
CMR 470 BOX 7168
APO AE    NY    09165

#1443151
PAMELA ELLIS-TAYLOR
BOX 32
SALEM    NH    03079-0032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443152
PAMELA EVE WOOLPERT &
SAMUEL KENNETH WOOLPERT JT TEN
4494 ORCHARD CREEK DR S E
GRAND RAPIDS    MI    49546-8239

#1443153
PAMELA F BRENNAN
2950 DEAN PKWY
MINNEAPOLIS    MN    55416-4446

#1443154
PAMELA F FISHER
1214 BELLE ST S E
WARREN    OH    44484-4201

#1443155
PAMELA F FRENCH
11 BRIGHTON RD
WEST HARTFORD    CT    06117-2610

#1443156
PAMELA F HENDERSON
133 LAWNDALE AVENUE
WILMETTE    IL    60091-3210

#1443157
PAMELA F HORRELL
BOX 117
GOTHA    FL    34734-0117

#1443158
PAMELA F MCLAUGHLIN
705 SIMCOE ST N
OSHAWA    ON    L1G 4V6
CANADA

#1443160
PAMELA F SMITH
502 NORTH MEADOW LANE
MADISON    WI    53705

#1443161
PAMELA FIELDS
4122 16TH ST
ECORSE    MI    48229

#1443162
PAMELA FLYNN
91 HILLVIEW DR
HUBBARD    OH    44425-1278

#1443163
PAMELA G CHEEK CUST ERIC
CHEEK UNDER IN UNIF
TRANSFERS TO MINORS ACT
6420 PERSIMMON PASS
PLAINFIELD    IN    46168-9329

#1443164
PAMELA G CHEEK CUST JASON
CHEEK UNDER IN UNIF
TRANSFERS TO MINORS ACT
6420 PERSIMMMON PASS
PLAINFIELD    IN    46168-9329

#1443165
PAMELA G FITZGERALD
26427 SIMS DRIVE
DEARBORN HEIGHTS    MI    48127-4129

#1443166
PAMELA G HUEY
9973 DORT DR
WHITMORE LK    MI    48189-9314

#1443167
PAMELA G LAFORTE
79 MIDWAY ST
INDIAN ORCHARD    MA    01151-1324

#1443168
PAMELA G MOLFETTA
4904 RIVER AVE
NEWPORT BEACH    CA    92663-2412

#1443169
PAMELA GAIL PINTUS
111 143RD ST SE
LYNNWOOD    WA    98037-6702

#1443170
PAMELA GALE CUNNINGHAM
11 JERE RD
READING    MA    01867-3344

#1443171
PAMELA GARDY CAGAN
19701 VALDEZ DRIVE
TARZANA    CA    91356-4913

#1443172
PAMELA GAYLE WHITING
1030 ELSBREE LN
WINDSOR    CA    95492-7926

#1443173
PAMELA GLOVER MC CALL
610 BYRD BLVD
GREENVILLE    SC    29605-1202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443174
PAMELA H BAKER
904 CHARING CROSS
CHESAPEAKE   VA     23322-8718

#1443175
PAMELA H DEWEY
APT 604
141 FULTON AVE
POUGHKEEPSIE   NY     12603-2842

#1443176
PAMELA H DOYLE
12322 S INDIANA
CHICAGO    IL     60628-7529

#1443177
PAMELA H MORRIS
804 HWY 61
CARTERSVILLE     GA     30120-6725

#1443178
PAMELA H NORRIS
116 ROSEBANK DR
SHELBY    NC     28150-8187

#1443179
PAMELA H SOUTHER
817 R R COUNTRY WAY
SCITUATE HARBOR    MA     02066-1720

#1443180
PAMELA H WAYMIRE
1819 LORD FITZWALTER DR
MIAMISBURG   OH     45342-2059

#1443181
PAMELA HARRINGTON
13 BOX POINT DR
KITTERY     ME     03904

#1443182
PAMELA HENDERSON
840 LOS MOLINOS WAY
SACRAMENTO  CA   95864-5252

#1443183
PAMELA HORVATH
7055 CHAMBERSBURG RD
HUBER HEIGHTS    OH     45424-3901

#1443184
PAMELA HOUSE GUSTAFSON
9637 POPLAR GROVE ROAD
BELVIDERE    IL     61008-8911

#1443185
PAMELA I LEFKOWITZ
848 DODGE AVE 254
EVANSTON  IL     60202-1506

#1443186
PAMELA J ABREU
2659 MINT DR
ORLANDO   FL     32837-9512

#1443187
PAMELA J ADAMS
392 TROTTERS RIDGE RD
JEFFERSON   GA     30549

#1443188
PAMELA J ATKINS
233 E RANKIN ST
FLINT     MI     48505-4978

#1443189
PAMELA J BACON
8015 W CARPENTER RD
FLUSHING     MI     48433

#1443190
PAMELA J BALLARD
1623 DURANGO DR
ANN ARBOR   MI     48103-6506

#1443191
PAMELA J BELICH
2400 SO 85 ST
WEST ALLIS      WI     53227-2508

#1443192
PAMELA J BENSTEAD
PAM LEVANDOSKI
11257 TEBEAU DR
SPARTA    MI     49345-8449

#1443193
PAMELA J CHRISTENSEN
15 COLONIAL RIDGE DR
YARDLEY   PA     19067-3109

#1109203
PAMELA J CLARK
39 ELDER ST
DORCHESTER  MA     02125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443194
PAMELA J DARLING
13380 TORREY RD
FENTON    MI    48430-1040

#1443195
PAMELA J DODDS
1325 RIDGEWOOD WAY NE
LANCASTER    OH    43130-1156

#1443196
PAMELA J DOWN & CHARLES A
PFEFFER JT TEN
21661 N CENTER ST
NORTHVILLE    MI    48167-2111

#1443197
PAMELA J DOWNHOUR
301 E SYCAMORE
GALVESTON    IN    46932-9782

#1443198
PAMELA J ENGELHART & DAVID H
ENGELHART JT TEN
9732 STATE RD
MILLINGTON    MI    48746-9430

#1443199
PAMELA J FAZZINI
2457 BENTLEY DRIVE
PALM HARBOR    FL    34684-1802

#1443200
PAMELA J FISHER
450 S WEST HORSESHOE BAY
PORT ST LUCIE
    FL    34986

#1443201
PAMELA J FUTHEY
BOX 190
GOLDEN    IL    62339-0190

#1443202
PAMELA J GMYR
1989A COUNTY ROUTE 38
NORFOLK    NY    13667-3241

#1443203
PAMELA J GRIFFITHS
C/O PAMELA LANGE
27212 MEADOWBROOK RD
DETROIT    MI    48239-3063

#1443204
PAMELA J HAWKINS
2130 SUMMER BREEZE
COLUMBUS    OH    43223-3257

#1443205
PAMELA J HIETIKKO
8481 CARRIAGE HILL DR NE
WARREN    OH    44484-1621

#1443206
PAMELA J HORVATH
7055 CHAMBERSBURG RD
HUBER HEIGHTS    OH    45424-3901

#1443207
PAMELA J ISHAM
4378 SUNNYMEAD AVE
BURTON    MI    48519-1244

#1443208
PAMELA J KENNEDY
7391 N CENTER RD
MT MORRIS    MI    48458-8849

#1443209
PAMELA J KLOSE &
PETER E KLOSE JT TEN
8101 S IRISH RD
GRAND BLANC    MI    48439-7412

#1443210
PAMELA J KORVELA
59 HILL TIP LN
BEDFORD HEIGHTS    IN    47421-6957

#1443211
PAMELA J LAMBERTI
54570 COVENTRY LANE
SHELBY TOWNSHIP    MI    48315-1620

#1443212
PAMELA J LAMBERTI &
PATRICK E LAMBERTI JT TEN
54570 COVENTRY LANE
SHELBY TOWNSHIP    MI    48315-1620

#1443213
PAMELA J LAUWERS
1958 E OYSTER RD
ROSE CITY    MI    48654-9790

#1443214
PAMELA J LESZYNSKI
510 MARINER VILLAGE
HURON    OH    44839-1071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443215
PAMELA J LEWIS &
SHEILA J SCHOONOVER JT TEN
P O BOX 1173
ELEANOR    WV    25070

#1443216
PAMELA J MABON
18833 296TH NE
DUVALL    WA    98019-8701

#1443217
PAMELA J MARSHALL
3321 COUNTRY CLUB DR
MEDINA    OH    44256-8765

#1443218
PAMELA J MCBRIDE
78 FOLK RD
FREDONIA    PA    16124-1418

#1443219
PAMELA J MILLER
Attn    PAMELA MILLER BALTZELL
996 HUNTERS LANE
SIMPSONVILLE    KY    40067-6480

#1443220
PAMELA J MITCHELL
3829-16TH AVE
KENOSHA    WI    53140-2442

#1443221
PAMELA J MOON
1009 GREENVIEW DR
FLORENCE    SC    29501-8480

#1443222
PAMELA J MYERS
1602 WEST MARKET ST
ORVILLE    OH    44667-1730

#1443223
PAMELA J OSGOOD
4141 N GALE RD
DAVISON    MI    48423-8951

#1443224
PAMELA J PATRICK
1592 LEMCKE RD
BEAVER CREEK    OH    45434-6661

#1443225
PAMELA J PETERSON
7020 IDLEWOOD CT
WATERFORD    WI    53185-1842

#1443226
PAMELA J PHILLIPS
641 N LAPEER ST
DAVISON    MI    48423-1218

#1443227
PAMELA J PISIK
LESNER VILLA
2236 LESNER CRESENT 300
VIRGINIA BEACH    VA    23451-1042

#1443228
PAMELA J PRICE
641 NORTH LAPEER STREET
DAVISON    MI    48423-1218

#1443229
PAMELA J REITER & GARY L
REITER TR
PAMELA J REITER LIVING TRUST
U/A 7/21/00
1901 GARNET ST
ROCK SPRINGS    WY    82901-6721

#1443230
PAMELA J RUSCHAU
1914 GEORGE CT
GLENVIEW    IL    60025-5044

#1443231
PAMELA J SAWICKI TR U/A
DTD 01/22/92 EVELYN G
KOLODSICK REVOCABLE TRUST
1183 TIMBERVIEW TRAIL
BLOOMFIELD HILLS    MI    48304-1554

#1443232
PAMELA J SEALY
203 GOLDEN HILL COURT
ROSEVILLE    CA    95661

#1443233
PAMELA J SNYDER
907 LE BLANC
LINCOLN PARK    MI    48146-4226

#1443234
PAMELA J STACH & DENNIS A
STACH JT TEN
9186 TIMBERLINE DRIVE
GRAND BLANC    MI    48439-8322

#1443235
PAMELA J STAR
921 FOX GLEN DR
ST CHARLES    IL    60174-8808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443236
PAMELA J STEFFEN CUST SAMUEL
N STEFFEN UNDER WI UNIF
TRANSFERS TO MINORS ACT
S63W38397 COUNTY RD CI
DOUSMAN   WI     53118

#1443237
PAMELA J STORY
296 VERNON VALLEY RD
NORTHPORT  NY    11768-3218

#1443238
PAMELA J VANZWOLL
11386 E LAKE DR
HOLLAND   MI     49424

#1443239
PAMELA J VARCONIE
54790 APACHE LANE
SHELBY TOWNSHIP    MI     48315-1108

#1443240
PAMELA J VASILION
Attn    PAMELA JO VASISION BRUCE
11150 LOOKING GLASS AVENUE
PORTLAND   MI     48875-9468

#1443241
PAMELA J WHITE
7786 HAYWARD RD
SAGINAW   MI     48601-9637

#1443242
PAMELA J YOUNGGREN
3344 ELDER
WEST BLOOMFIELD   MI     48324

#1443243
PAMELA JANE MAIER
3019 LINEVILLE RD
GREEN BAY   WI     54313-7205

#1443244
PAMELA JEAN FLANDERS
4647 STATE ROUTE 52
JEFFERSONVILLE    NY     12748

#1443245
PAMELA JEAN HAUNZ
6509 TURNBRIDGE PL
PROSPECT   KY     40059-8872

#1443246
PAMELA JEAN MASRI
7506 N IRISH RD
OTISVILLE    MI     48463-9465

#1443247
PAMELA JEAN QUIRK
201 HILLTOP BLVD
CANFIELD   OH     44406-1224

#1443248
PAMELA JO WELLBROCK
325 WALNUT CREEK DR
STAUNTON   VA     24401-9427

#1443249
PAMELA K BRADLEY
805 BROWNING STREET
SHREVEPORT   LA     71106-3903

#1443250
PAMELA K CUMMINS
2729 PROSPECT DR
FAIRBORN   OH     45324-2131

#1443251
PAMELA K DAMON
6617 BATTLE CREEK HWY
BELLEVUE    MI     49021-9414

#1443252
PAMELA K DANIELS
5 SENTRY HILL PL
BOSTON   MA     02114-3505

#1443253
PAMELA K DOLLISON
4673 HEDGEWOOD AVE
DAYTON   OH     45406-1340

#1443254
PAMELA K FRISCH
480 BLACKBURN POINT RD
OSPREY   FL     34229-9701

#1443255
PAMELA K GARDNER
BOX 271
GALVESTON   IN     46932-0271

#1443256
PAMELA K GREGORY
2680 MILLER RD
METAMORA   MI     48455-9363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1443257
PAMELA K HOWARD
4022 RUSTLING WOODS COURT
HOUSTON   TX   77059-5509

#1443258
PAMELA K MIERKOWICZ
4805 HILLCREST
TRENTON   MI    48183-4593

#1443259
PAMELA K MOORE &
TED ALLAN MOORE JT TEN
4 MARGATE CR
PLEASANT HILL     CA   94523

#1443260
PAMELA K OLSSON & DANIEL J
OLSSON JT TEN
4107 POMPER CENTER RD
MANLIUS     NY   13104-8758

#1443261
PAMELA K PADLEY
8834 ROCKWELL DRIVE
OKLAHOMA CITY    OK    73132-3548

#1443262
PAMELA K PENCE
2201 COLDSTREAM COURT
MIAMISBURG    OH   45342-6402

#1443263
PAMELA K POPEJOY
41447 WHITE TAIL LN
CANTON   MI    48188

#1443264
PAMELA K POYFAIR
700 HOUGHTON VIEW DR
PRUDENVILLE    MI    48651-9334

#1443265
PAMELA K STEINER
627 CYPRESS AVE
MILLBRAE    CA    94030-1210

#1443266
PAMELA K SUKANY
BOX 267
WATERS   MI    49797-0267

#1443267
PAMELA K TAUBERT
180 ETHELROB CIRCLE
CARLISLE    OH   45005-6221

#1443268
PAMELA K WISWELL
145 BUTLER
MARINE CITY    MI    48039-1523

#1443269
PAMELA KAHL CUST
RYAN P KAHL
UNIF TRANS MIN ACT CT
1205 DURHAM RD
WALLINGFORD   CT   06492-2609

#1443270
PAMELA KAPLAN
2527 GUERRERO DRIVE
CARROLLTON   TX   75006-1840

#1443271
PAMELA KATZIR
APT 11Z
3801 S OCEAN DR
HOLLYWOOD   FL    33019-2928

#1443272
PAMELA KATZMAN
416 HAWTHORNE AVE
STATEN ISLAND    NY    10314-4231

#1443273
PAMELA KAY FLOYD
7247 E 550 S
ELWOOD   IN    46036-8574

#1443274
PAMELA KAY GRANT
2416 S 410 W RR 2
RUSSIAVILLE    IN    46979-9141

#1443275
PAMELA KAY VESPIE
8671 BALTIMORE PHILLIPSBURG RD
BROOKVILLE    OH   45309-9651

#1443276
PAMELA KIDD
1603 PIERCE STREET
SANDUSKY   OH   44870-4549

#1443277
PAMELA KNYSZ CUST
JESSICA KNYSZ
UNIF GIFT MIN ACT MI
04170 MARSHALL ROAD 862
BOYNE CITY     MI    49712-9763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443278
PAMELA KNYSZ CUST
JUSTIN KNYSZ
UNIF GIFT MIN ACT MI
04170 MARSHALL RD
BOYNE CITY    MI    49712-9763

#1109216
PAMELA KURKOWSKI
522 DETROIT ST
ROYAL OAK    MI    48073

#1443279
PAMELA L AUSTIN & MICHAEL
AUSTIN JT TEN
2701 PRICE ROAD
CROFTON    MD    21114-3176

#1443280
PAMELA L BONDS
833 VINCENT CT
LANSING    MI    48910-5105

#1443281
PAMELA L BURNS & ROBERT C
BURNS JT TEN
35740 GEORGETOWN DR
STERLING HEIGHTS    MI    48312-4422

#1443282
PAMELA L CAMPOS
267 QUAKER RD
POMONA NY    10970-2828

#1443283
PAMELA L CARVER
920 CLAUDIUS DR
CROZET VA    22932-9345

#1443284
PAMELA L CLEMENTS
30017 JOHNSONS POINT RD
LEESBURG FL    34748-9214

#1443285
PAMELA L COATS
C/O PAMELA C MURPHY
7211 PARKDALE AVE
CINCINNATI    OH    45237-3118

#1443286
PAMELA L CRANE
9850 LINDHALL LANE
ST LOUIS    MO    63123

#1443287
PAMELA L DACY & PATRICIA
DACY LAWSON JT TEN
98 POWER ST
TAUNTON    MA    02780-2807

#1443288
PAMELA L DANKS
1374 ELROD ROAD
BOWLING GREEN    KY    42104-8512

#1443289
PAMELA L DANKS &
MICHAEL H DANKS JT TEN
1374 ELROD RD
BOWLING GREEN    KY    42104-8512

#1443290
PAMELA L DYAR
3902 S SHADE CREST RD
BIRMINGHAM    AL    35244-6519

#1443291
PAMELA L ESSHAKI
4187 OLD DOMINION DR
WEST BLOOMFIELD    MI    48323-2657

#1443292
PAMELA L FAIRCHILD
4803 PRICES BRIDGE LANE
WALTERBORO SC    29488-7019

#1443293
PAMELA L FEMRITE
39691 DORCHESTER CIRCLE
CANTON    MI    48188

#1443294
PAMELA L GIBBONEY & JACK D
GIBBONEY JR JT TEN
16672 YORKTOWN RD
GRANGER    IN    46530-9587

#1109223
PAMELA L GROZDON TR
PAMELA GROZDON TRUST
UA 12/30/99
1546 TANNA HILL LN
BLOOMFIELD HILLS    MI    48304

#1443295
PAMELA L HARRINGTON
1173 ALHI ST
WATERFORD MI    48328-1503

#1443296
PAMELA L HASENBERG
3110 WEST 90TH STREET
BLOOMINGTON MN    55431-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443297
PAMELA L LAZAR & LOUISE E
LAZAR JT TEN
374 RIVERBANK
WYANDOTTE  MI    48192-2669

#1443298
PAMELA L MEYER
4595 GLEN MOOR WAY
KOKOMO  IN    46902-9594

#1443299
PAMELA L MILES
9016 W WALTON
INDIANAPOLIS        IN    46231-1164

#1443300
PAMELA L MURPHY &
MICHAEL J MURPHY &
DANIEL J MURPHY JT TEN
25 N PROSPECT AVE
BALTIMORE    MD    21228-1906

#1443301
PAMELA L OLOFF &
JAMES R OLOFF JT TEN
34426 PRESTON DR
STERLING HTS    MI    48312-5657

#1443302
PAMELA L PARKER
13443 N CENTER RD
CLIO        MI    48420-9198

#1443303
PAMELA L POORE
2175 STEINER RD
MONROE  MI    48162-9491

#1443304
PAMELA L ROBERTS
6906 SW MADRONA
MILWAUKIE    OR    97222

#1443305
PAMELA L SOLOMON
8742 MESQUITE ROW
LITTLETON        CO    80124-3090

#1443306
PAMELA L WARZALA
2580 EDGEWATER DR
CORTLAND   OH    44410-8602

#1443307
PAMELA L WHITE
3668 MEADOW VIEW DR
KOKOMO  IN    46902-5070

#1443308
PAMELA LAWRENCE SMALL CUST
ALLISON MARGARET SMALL UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
20 SPRINGHURST PARK
DOBBS FERRY   NY    10522-3100

#1443309
PAMELA LEFEVRE
45 WOODLYN LANE
BRADBURY   CA    91010-1128

#1443310
PAMELA LEGGE
3424 FOREST WOOD RD
BROOKEVILLE  MD    20833-2802

#1443311
PAMELA LINDSAY AREY
7802 FOXFARM LANE
GLEN BURNIE    MD    21061

#1443312
PAMELA LOUISE SHERIDAN
Attn   P L SHERIDAN BROSKIE
10 OAKTREE RD
MONMOUTH JUNCTION  NJ    08852-3039

#1443313
PAMELA LUMBERG CUST ERIC S
LUMBERG UNIF GIFT MIN ACT
MICH
4648 MAURA LANE
WEST BLOOMFIELD    MI    48323-3627

#1443314
PAMELA LUNDY
38894 RODEO DR
ROMULUS  MI    48174-5060

#1443315
PAMELA LYNNE ELDER
8644 GREEN BRANCH LN
INDIANAPOLIS        IN    46256-9734

#1443316
PAMELA M ALESSI
40644 VILLAGE OAKS
NOVI  MI    48375-4462

#1443317
PAMELA M BUREAU
8501 HUGER WAY
TAMPA  FL    33635-6006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443318
PAMELA M CORNELL
328 SUSAN CONSTANT DR
VIRGINIA BEACH      VA      23451-2146

#1443319
PAMELA M DE LISSER &
PAMICHELLE L DE LISSER JT TEN
11877 DONLIN DR
WELLINGTON     FL      33414

#1443320
PAMELA M DOYLE
640 PLANTATION CT
CHARLOTTESVILLE   VA      22903

#1443321
PAMELA M GAMBINO
3861 SUNSET BLVD
ORCHARD LAKE    MI      48324-2961

#1443322
PAMELA M GREENWOOD
19327 LATHERS ST
LIVONIA        MI      48152

#1443323
PAMELA M LEBLANC
61 VILLAGE POST RD
DANVERS   MA    01923

#1443324
PAMELA M MAYORAS
836 LINCOLN AVE
GIRARD    OH    44420-1914

#1443325
PAMELA M MC KENNEY
3892 MCDIVITT
W BLOOMFIELD    MI      48323-1628

#1443326
PAMELA M NEWCOMB
7995 MULBERRY LN
CHARLEVOIX   MI    49720

#1443327
PAMELA M O DELL
1600 WADE DR
LAPEER    MI    48446-8610

#1443328
PAMELA M PEASE
11430 COOLIDGE ROAD
GOODRICH   MI    48438-9782

#1443329
PAMELA M RIBARIC
4800 GREEN HOLLOW
ORION     MI    48359-2061

#1443330
PAMELA M SEWELL
3861 SUNSET BLVD
ORCHARD LAKE    MI      48324-2961

#1443331
PAMELA M SMACK
400 BLACKHORSE PIKE
FOLSOM    NJ    08037

#1443332
PAMELA M STANLEY
5430 SOLARIS DRIVE
CHESTERFIELD    VA      23832-6934

#1443333
PAMELA M THIEMANN
3232 BLOSSOM HEATH RD
KETTERING     OH    45419-1215

#1443334
PAMELA M WHITE
RT ONE BOX 25 A
HUME    MO    64752

#1443335
PAMELA MALZBENDER
4458 HOGAN CT
NIWOT    CO    80503-8341

#1443336
PAMELA MANNITOU
3629 W 33RD AVE
DENVER    CO    80211-3125

#1443337
PAMELA MARIE JABOUR
MAYFIELD
602 NEWIT VICK DR
VICKSBURG    MS      39183-8758

#1443338
PAMELA MARIE PERRY
4840 PIPER ST
FREMONT   CA    94538-2521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443339
PAMELA MARIE RICE
16 GRANDIN CIRCLE
ROCKVILLE    MD    20851-1338

#1443340
PAMELA MARS
42802 N LIVINGSTONE WAY
ANTHEM    AZ    85086

#1443341
PAMELA MARY DALE
553 MINNIE HALL RD
BOZEMAN    MT    59715-1726

#1443342
PAMELA MASAMITSU CUST
JENNIFER MASAMITSU
UNIF TRANS MIN ACT CA
1873 CREEK RD
LIVERMORE    CA    94550-5644

#1443343
PAMELA MAYFIELD
1602 SALT SPRINGS RD
MINERAL RIDGE    OH    44440-9528

#1443344
PAMELA MC CANN
5440 LINGER LN
LAPEER    MI    48446-8012

#1443345
PAMELA N JOHNSON
24 FAIRWAY DR WEST
ETOWAH    NC    28729-9769

#1443346
PAMELA N MIKOLASIK CUST FOR
DAWN NICOLE MIKOLASIK UNDER
MI UNIF GIFTS TO MINORS ACT
4178 SNOAL LANE
SHELBY TOWNSHIP    MI    48316-1449

#1443347
PAMELA N MIKOLASIK CUST FOR
RYANP MIKOLASIK UNDER MI
UNIF GIFTS TO MIN ACT
4178 SNOAL LN
SHELBY TOWSHIP    MI    48316-1449

#1443348
PAMELA N PROVAN
86 BELLEAU GATEWAY
WEST MILFORD    NJ    07480-3346

#1443349
PAMELA NEILL SPITZ
155 LOS ANGELES BLVD
SAN ANSELMO    CA    94960-1606

#1443350
PAMELA NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH    RI    02818-1649

#1443351
PAMELA OTIS
BOX 92
WEST NEWBURY    MA    01985-0192

#1443352
PAMELA P BECK CUST
MICHELE A BECK UNIF GIFT MIN
ACT OHIO
20707 FORESTWOOD DR
STRONGSVILLE    OH    44149-5855

#1443353
PAMELA P BECK CUST
TAYLOR ALAN BECK UNIF GIFT
MIN ACT OHIO
20707 FORESTWOOD DR
STRONGSVILLE    OH    44149-5855

#1443354
PAMELA P HOGAN
95 LIVINGSTONE LANE
DECATUR    AL    35603-5752

#1443355
PAMELA P KNOWLES
336 JEFFERSON DR
GUILFORD    CT    06437-1348

#1443356
PAMELA P ROBERTS
1614 GAIL AVE
ALBANY    GA    31707-2670

#1443357
PAMELA P SHELBY & KIMBERLY N
SHELBY JT TEN
17540 MELROSE
SOUTHFIELD    MI    48075-4228

#1443358
PAMELA POPE COURTNEY
410 WOODLAND RD
MERCER    PA    16137-5646

#1443359
PAMELA POPE COURTNEY
CUSTODIAN FOR DESTA ALEM
COURTNEY UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
410 WOODLAND ROAD
MERCER    PA    16137-5646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443360
PAMELA PORTER
635 E PARK BLVD
VILLA PARK    IL    60181-2727

#1443361
PAMELA POWERS
2200 AARON DR
HARAH    OK    73045-6312

#1443362
PAMELA R BECKER
3151 GOTFREDSON RD
YPSILANTI    MI    48198-9436

#1443363
PAMELA R DENO
3575 LINDSEY ROAD
LEXINGTON    OH    44904-9717

#1443364
PAMELA R DUROCHER CUSTODIAN
SHAUN P DUROCHER UNDER THE
NEW YORK UNIF GIFTS TO
MINORS ACT
1044 MARY LANE
SCHENECTADY    NY    12306-1133

#1109232
PAMELA R FLUKE
KENNEDY HOUSE 2013
1901 JFK BLVD
PHILADELPHIA    PA    19103

#1443365
PAMELA R GARRY SPRIGGS &
FRANCES K SPRIGGS JT TEN
8065 OAK
TAYLOR    MI    48180

#1443366
PAMELA R GIANNICCHI &
TANYA L DE PERSUS JT TEN
31 AVENUE B
ENDWELL    NY    13760-3555

#1443367
PAMELA R KRAWCZYK
5549 FOLKSTONE
TROY    MI    48098-3114

#1443368
PAMELA R LEMONS
Attn    PAMELA R SHEPHERD
4630 WEST HILLCREST AVE
DAYTON    OH    45406-2313

#1443369
PAMELA R LENGEL & MARGARET K
RAFTIS JT TEN
112 FRANKLIN ST
OWEGO    NY    13827-1406

#1443370
PAMELA R NAYLOR
5723 PRESTONWOOD COURT
INDIANAPOLIS    IN    46254-5024

#1443371
PAMELA R SCHIFFENEDER
2946 LOCHMOOR BLVD
LAKE ORION    MI    48360-2732

#1443372
PAMELA RAILEY
27662 ALISO CREEK RD
APT 6105
ALISO VIEJO    CA    92656-3898

#1443373
PAMELA RAMIREZ CUSTODIAN FOR
AARON MICHAEL RAMIREZ UNDER
THE CALIFORNIA UNIF GIFTS TO
MINORS ACT
9921 READING GARDEN
GROVE    CA    92644-3038

#1443374
PAMELA RAMIREZ CUSTODIAN FOR
GEOFFREY SCOTT RAMIREZ UNDER
THE CALIFORNIA UNIF GIFTS TO
MINORS ACT
9921 READING GARDEN
GROVE    CA    92644-3038

#1443375
PAMELA RAMIREZ CUSTODIAN FOR
JENNIFER MICHELLE RAMIREZ
UNDER THE CALIFORNIA UNIF
GIFTS TO MINORS ACT
9921 READING GARDEN
GROVE    CA    92644-3038

#1443376
PAMELA ROBINSON SIMMONS
3556 ASHFORD DUNWOODY RD NE A
ATLANTA    GA    30319-2062

#1443377
PAMELA ROGERS JOLLIFF
2372 SUTTON LN
AURORA    IL    60504-9374

#1443378
PAMELA ROSSETTI &
MICHAEL ROSSETTI &
BRENT FOX &
TYLER FOX JT TEN
4240 3RD AVE N W
NAPLES    FL    34119

#1443379
PAMELA RUTH LAWRENCE
289 ELSMERE AVE
DELMAR    NY    12054-9798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443380
PAMELA S ANTON
5317 HARMONY AVE
LAS VEGAS    NV    89107

#1443381
PAMELA S BENTON
4029 SUNFISH DRIVE
LAPEER    MI    48446

#1443382
PAMELA S CANDY
2157 WOODFIELD RD
OKEMOS  MI    48864-5224

#1443383
PAMELA S CHENEY CUST
ALEXA CATHERINE CHENEY
UNIF GIFT MIN ACT CT
42 OAK DR
MANSFIELD CENTER    CT    06250-1516

#1443384
PAMELA S CHENEY CUST
BRIAN TANNER CHENEY
UNIF GIFTS MIN ACT CT
42 OAK DR
MANSFIELD CNTR    CT    06250-1516

#1443385
PAMELA S CHENEY CUST ALEXA
CATHERINE CHENEY UNDER THE
CT UNIF GIFT MIN ACT
42 OAK DR
MANSFIELD CENTER    CT    06250-1516

#1443386
PAMELA S CROSLEY
104 TIMBERLANE PATH
DALLAS    GA    30132-1660

#1443387
PAMELA S FERGUSON
75 CREEKVIEW LANE
BROOKHAVEN  MS    39601-8412

#1443388
PAMELA S GAGGIN
9270 CORIANDER WAY
BRIGHTON    MI    48116-8263

#1443389
PAMELA S GARLING
5659 TERRACE PARK DR
DAYTON  OH    45429-6045

#1443390
PAMELA S HARPER
5113 PIERCE RD
WARREN  OH    44481-9308

#1443391
PAMELA S HART
BOX 1666
PARK CITY    UT    84060-1666

#1443392
PAMELA S HUCK
8330 KILLINGER RD
FOWLERVILLE    MI    48836-9397

#1443393
PAMELA S JENKINS
ROUTE 1 BOX 46-A
ALBRIGHT    WV    26519-9705

#1443394
PAMELA S JESHURUN
3150 CLARKSTON
LAKE ORION    MI    48362-2054

#1443395
PAMELA S JOYNER
6454 KING POINTE ROAD
GRAND BLANC    MI    48439-8639

#1443396
PAMELA S KURTENBACH
333 RIVER FOREST PKWY
JEFFERSONVILLE    IN    47130

#1443397
PAMELA S LAUFER
Attn   PAMELA S SNOWDEN
3468 SR 141
GALLIPOLIS    OH    45631

#1443398
PAMELA S MAC BRAYNE
201 CHESTNUT STREET
CAMDEN  ME    04843-2228

#1443399
PAMELA S MCCAIN
1940 HOMER HENRY CT
TRACY    CA    95376-2452

#1443400
PAMELA S MCGARRY
2041 PATTERSON CEM RD
CHAPEL HILL    TN    37034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1443401
PAMELA S MERRIMAN
4305 PARKVIEW AVENUE
ENGLEWOOD OH   45322-2655

#1443402
PAMELA S MILLER
724 SECOR ROAD
HARTSDALE   NY   10530-1329

#1443403
PAMELA S MILLER
BOX 314
CRESTLINE     OH   44827-0314

#1443404
PAMELA S MILLER & IRENE A
HAUBENSTRICKER JT TEN
35W635 PARSONS ROAD
WEST DUNDEE   IL     60118-9295

#1443405
PAMELA S MONAGHAN
3578 HATFIELD
WATERFORD  MI     48329-1733

#1443406
PAMELA S MORRISON
202 BELLEVIEW AVE APT 1
ORANGE  VA     22960

#1443407
PAMELA S NIEMI & SUSANNE M
NIEMI JT TEN
340 PAINT RIVER RD
CRYSTAL FALLS     MI     49920-9446

#1443408
PAMELA S PALMER
1125 TAMARACK TRL
CHARLOTTE  MI     48813-8348

#1443409
PAMELA S PETERS
15311 MINESOTA VALLEY BLUFF DR
SHAKOPEE  MN   55379-8227

#1443410
PAMELA S PIERCE
11136 DUDLEY
TAYLOR     MI     48180-4207

#1443411
PAMELA S REID
C/O KEN REID,EXPAT-ROTTERDAM,
PO BOX 4381
HOUSTON   TX    77210

#1443412
PAMELA S RIBORDY
2043 W VILLAGE RD
LAPORTE   IN    46350-7873

#1443413
PAMELA S ROGERS
1400 N MANOR
ST JOSEPH   MI     49085-3111

#1443414
PAMELA S SALADA
5916 SUNRIDGE CT
CLARKSTON  MI     48348-4765

#1443415
PAMELA S SEIBENICK
799 CHIPPEWA DRIVE
DEFIANCE     OH   43512

#1443416
PAMELA S STEPHENS
2833 KINGSTON AVE
DAYTON  OH   45420-2625

#1443417
PAMELA S THOMPSON
5130 E STEVENSON CT
INVERNESS     FL     34452-7891

#1443418
PAMELA S VELASQUEZ
383 TOURANGEAU CT
ROCHESTER HILLS     MI     48307-2486

#1443419
PAMELA S VORE
105 BRUCE DRIVEE RD
WEST MILTON   OH   45383-1204

#1443420
PAMELA S WEASNER
420 BRINKER ST
BELLEVUE   OH    44811-1509

#1443421
PAMELA S WHITE
3 SALISBURY PT
S NYACK   NY    10960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443422
PAMELA SAMEK STAMATIOU
21051 ERMIONI-ARGOLIDOS
GREECE

#1443423
PAMELA SAYDELL
8960 CROW DRIVE
MACEDONIA    OH    44056-1615

#1443424
PAMELA SCHEINMAN
236 MONTGOMERY ST
HIGHLAND PARK    NJ    08904-2406

#1443425
PAMELA SHELTON
248 NW 34TH
OKLAHOMA CITY    OK    73118-8616

#1443426
PAMELA SHINGLER
6961 CHADWICK
CANTON TOWNSHIP    MI    48187-1602

#1443427
PAMELA SIMON
1171 N COYOTTE LANE
ORANGE    CA    92869-1702

#1443428
PAMELA SMITH & SCOTT SMITH JT TEN
5840 HOPKINS RD
MENTOR    OH    44060-2038

#1443429
PAMELA SMITH CUST
JESSICA C SMITH
UNIF TRAN MIN ACT OH
85 JOHN CLARK LN
HUDSON    OH    44236-3315

#1443430
PAMELA SMITH CUST
JOSHUA C SMITH
UNIF TRANS MIN ACT OH
85 JOHN CLARK LN
HUDSON    OH    44236-3315

#1443431
PAMELA SMITH CUST FOR
BENJAMIN FITZGERALD SMITH
UNDER IL UNIF GIFTS TO
MINORS ACT
80 BIRCH HILL ROAD
STOW    MA    01775-1307

#1443432
PAMELA SNYDER
BOX 1583
VIRGINIA BEACH    VA    23451-9583

#1443433
PAMELA SOARES &
JOHN SOARES JT TEN
347 PEARL
PACIFIC GROVE    CA    93950-2941

#1443434
PAMELA STARK
Attn    PAMELA SMITH
9295 LASPEZIA DRIVE
DAVISON    MI    48423-8709

#1109245
PAMELA STEPHEN &
RALPH STEPHEN JT TEN
2015 E HOUGHTON LAKE DR
HOUGHTON LAKE    MI    48629

#1443435
PAMELA STEWART OWENS
3645 REAGAN ST
DALLAS    TX    75219

#1443436
PAMELA SUE BROWN TR U/A
DTD 08/29/94 PAMELA SUE
BROWN REVOCABLE LIVING TRUST
1408 FOUR WINDS DRIVE
NIXA    MO    65714

#1443437
PAMELA SUE GARCIA
9744 QUARRY RD
SOUTH AMERST    OH    44001-2938

#1443438
PAMELA SUE NEUMAN
20154 130TH AVE
TUSTIN    MI    49688-8605

#1443439
PAMELA SUE OLDHAM
6408 N MAIN ST
DAYTON    OH    45415-3115

#1443440
PAMELA SUE STANLEY
1741 GINTER RD
DEFIANCE    OH    43512-9077

#1443441
PAMELA SUE WAGENER
337 E EXCHANGE
SYCAMORE    IL    60178-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443442
PAMELA SUZANNE BOYKE
1919 IL ROUTE 173
RICHMOND    IL    60071-9324

#1443443
PAMELA SWESEY
2951 YOUNGSTOWN KINGSVILLE
CORTLAND   OH    44410

#1443444
PAMELA T PHILLIPS
37 WOODLAND TRL
ACWORTH   GA    30101-8534

#1443445
PAMELA T RICKER
4924 W MARKWOOD
INDIANAPOLIS    IN    46221-2948

#1443446
PAMELA T VAN BUREN
2271 COLLINGWOOD ST
DETROIT    MI    48206-1537

#1443447
PAMELA THOMAS
4022 ANDREA ST
SHREVEPORT   LA    71109-5002

#1109250
PAMELA THOMAS HENDRICKSON
3813 WAGON WHEEL LANE
WOODBRIDGE   VA    22192

#1443448
PAMELA TUSCHMANN
APT K16
605 GROVE ST
CLIFTON    NJ    07013-3821

#1443449
PAMELA V BLAKE
1212 S FULTON AVE
ALEXANDRIA    IN    46001-2715

#1443450
PAMELA VESTAL HOOTS
7396 KINDLER RD
COLUMBIA    MD    21046

#1443451
PAMELA VIERS
PO BOX 258
OTTAWA LAKE    MI    49267-9970

#1443452
PAMELA W BANEZ CUST SUSAN K
BANEZ UNIF GIFT MIN ACT NY
23A QUEENS WAY
CAMILLUS    NY    13031

#1443453
PAMELA W FRY
745 LEEWARD DR
BATON ROUGE   LA    70808-5045

#1443454
PAMELA W JOHNSON
8766 BUNNELL HILL ROAD
SPRINGBORO   OH    45066-9610

#1443455
PAMELA W JONES
3700 SE 367TH PLACE
WASHOUGAL   WA    98671-6762

#1443456
PAMELA W PRINCE CUST FOR
DAVID ANDREW PRINCE UNDER
NEBEASKA UNIF GIFTS TO
MINORS ACT
1780 WIND HILL RD
ROCKWALL   TX    75087-3132

#1443457
PAMELA W PRINCE CUST FOR
JEFFREY DEAN PRINCE UNDER
NEBRASKA UNIF GIFTS TO
MINORS ACT
1780 WIND HILL RD
ROCKWALL   TX    75087-3132

#1443458
PAMELA W PRINCE CUST FOR
MICHAEL DON PRINCE UNDER
NEBRASKA UNIF GIFTS TO
MINORS ACT
1780 WIND HILL RD
ROCKWALL   TX    75087-3132

#1443459
PAMELA W SPALL
2904 E 350 NORTH
ANDERSON   IN    46012-9415

#1443460
PAMELA W WEBSTER
RR 1 BOX 199
CANAAN   NH    03741-9743

#1443461
PAMELA WESTON
77 14 113TH ST
APT 4J
FOREST HILLS    NY    11375-7116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443462
PAMELA WOOD PRINCE
1780 WIND HILL RD
ROCKWALL   TX    75087-3132

#1443463
PAMELIA HAMILTON
1938 BURDETTE
FERNDALE   MI    48220-1982

#1443464
PAMELLA ELLIS-TAYLOR
BOX 32
SALEM    NH    03079-0032

#1443465
PAMIELY R JOHNSON
560 E GRAND BLVD
DETROIT    MI    48207-3534

#1443466
PAMILA G CARTER
2624 BERKLEY STREET
FLINT    MI    48504-3311

#1443467
PAMULA G MC CALL CUST PAMULA
ASHLEY MC CALL UNIF GIFT MIN
ACT SC
ATTN ASHLEY MCCALL SOSEBEE
304 HUDDERSFIELD DR
PIEDMONT    SC    29673-7624

#1443468
PANACIOTIS A KARVOUNIS
13451 BROUGHAM
STERLING HTS    MI    48312-4110

#1443469
PANAGIOTIS L TZEREFOS
6838 ARGONNE BLVD
NEW ORLEANS   LA    70124-4025

#1443470
PANAGIOTIS S MILIOS
3987 NOWAK
STERLING HGTS    MI    48310

#1443471
PANCHETTA A TANNER
BOX 7
URSA    IL    62376-0007

#1443472
PANCHITA GAUD
1 PADDLECREEK AVENUE
CHARLESTON   SC    29412-2541

#1443473
PANDORA SANDBERG & FRED M
SANDBERG TEN COM
14822 FIRST ST
SANTA FE    TX    77517-3524

#1443474
PANDRE A FAULKNER
1004 W 6TH ST
WILMINGTON   DE    19805-3210

#1443475
PANG SUN CHIANG
4012 EIGHTH AVE N E
SEATTLE    WA    98105-6407

#1443476
PANKAJ SHAH & NEELAM SHAH JT TEN
13510 SHADOW FALLS CT
HOUSTON   TX    77059-3500

#1443477
PANOS GEORGE GHIKAS
285 MARLBORO ST
BOSTON    MA    02116-1641

#1443478
PANOS SIATIS &
BESSIE SIATIS JT TEN
7529 THISTLEDOWN TRAIL
FAIRFAX STATION    VA    22039-2207

#1443479
PANSY A MILLER
103 DOTSON DRIVE
MILLWOOD    WV    25262-9710

#1443480
PANSY AUSTIN
186 SHEEP RD
NEW LEBANON   OH    45345-9216

#1443481
PANSY E WHITLOCK
109 RAINS ST
PEA RIDGE    AR    72751-3611

#1443482
PANSY ETTA FLEENER
10515 ALLIANCE DR
ST LOUIS    MO    63136-2303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1443483
PANSY L JACKSON
RT 9 BOX 48
MARTINSBURG    WV    25401-9105

#1443484
PANSY P THOMAS
351 PILGRIM
HIGHLAND PARK    MI    48203-2723

#1443485
PANTEL PANTELIDES & CASSIE
PANTELIDES JT TEN
4304 SASHABAW
WATERFORD    MI    48329-1956

#1443486
PAO C PIEN AS CUSTODIAN FOR
EDWARD H H PIEN A MINOR
U/THE LAWS OF THE DISTRICT
OF COLUMBIA
7310 DURBIN TERR
BETHESDA    MD    20817-6127

#1443487
PAO CHIH KUO
16 FERNHILL ROAD
1025
REPUBLIC OF
SINGAPORE

#1443488
PAOLO ALOCCI CUST MICHAEL
ALOCCI UNIF GIFT MIN ACT NY
106 GENTILLY DRIVE
CLARKS SUMMIT    PA    18411-1032

#1443489
PAOLO C SALINI & ANDREA D SALINI
U/A DTD 5/3/95 THE
SALINI FAMILY TRUST
406 W 36TH AVE
SAN MATEO    CA    94403

#1443490
PAOLO DIDIER PARENT
19030 NW 57TH AVE APT 208
MIAMI    FL    33015

#1443491
PAOLO LEONE
38850 GAINSBOROUGH DR
CLINTON TOWNSHIP    MI    48038-3227

#1443492
PAOLO MASETTI CUST
VICTOR ALEXANDER MASETTI
UNIF TRANS MIN ACT PA
2035 I RUNNINGRIDGE COURT
MARYLAND HEIGHTS    MO    63043-2039

#1443493
PARAKRAMA T CHANDRASOMA &
NIRMALA CHERINE CHANDRASOMA JT TEN
405 LINDA VISTA AVE
PASADENA    CA    91105

#1443494
PARALEE ADKINS
702 BROOKFIELD ROAD
KETTERING    OH    45429-3324

#1443495
PARASKA BONDARUK
25 FRANKLIN AVE
STRATFORD    CT    06614

#1443496
PARASKEVI ELISSEOS
17949 RAYMER ST
NORTHRIDGE    CA    91325-3156

#1443497
PARASKOS P GIOURGALIS
1810 SUNSET DR N E
WARREN    OH    44483-5338

#1443498
PARCELLO A DAULTON
1824 TILDEN AVE
NORWOOD    OH    45212-2518

#1443499
PARIMAL J PARIKH & SMITA P
PARIKH JT TEN
77 GREENMEADOW COURT
DEER PARK    NY    11729-5619

#1443500
PARIS L IRWIN
BOX 754
HOWELL    MI    48844-0754

#1443501
PARIS T MILLER
3152 NATIONAL ROAD
CLAYTON    OH    45315-9730

#1443502
PARK A HOLLENBECK & CAROLE
HOLLENBECK JT TEN
PO BOX 548
MANTENO    IL    60950

#1443503
PARK A PREWITT &
JO ETTA R PREWITT JT TEN
176 LYNNHAVEN DR
DAYTON    OH    45431-1956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1443504
PARK B NUNLEY JR & NADINE R
NUNLEY JT TEN
1356 FELDMAN AVENUE
DAYTON    OH    45432-3106

#1443505
PARK KREGER
30117 VINEYARD ROAD
WILLOWICK    OH    44095-4924

#1443506
PARKER G SPANGLER
24330 TROMBLEY
MT CLEMENS    MI    48035-3878

#1443507
PARKER J MC HALE
41 ROYAL CREST APT 11
NASHUA    NH    03060

#1443508
PARKER L MONROE II
80 FEARING RD
HINGHAM    MA    02043-1839

#1443509
PARKER SMITH
510 LINDEN
ALBION    MI    49224-2255

#1443510
PARKER TABOR TR
PARKER TABOR REVOCABLE TRUST
UA 09/19/97
9517 CONTINENTAL DRIVE
KNOXVILLE    TN    37922-3548

#1443511
PARKER W CARTER
1647 SPRINGWINDS DR
ROCK HILL    SC    29730-6647

#1443512
PARKMAN B MOORE
33 KINGSWAY DR
MOBILE    AL    36608-2630

#1443513
PARKS H KING
811 KING ROAD
STONE MOUNTAIN    GA    30088-2203

#1443514
PARLEA DEERE
1499 SOUTHWESTERN ROAD
GROVE CITY    OH    43123

#1443515
PARMA F MOREFIELD
2102 EDWARDS ROAD
GROVE CITY    OH    43123-2905

#1443516
PARMALEE R PETTYJOHN
120 DAVID RD
GREER    SC    29651-9057

#1443517
PARNELL C HOWARD
2813 SOUTH BANTAM RD
BETHEL    OH    45106-8358

#1443518
PARNETA FAY RUDD
4775 ISLAND FORD ROAD
MADISONVILLE    KY    42431-9467

#1443519
PARRILL D FORBES
902 PINE FOREST TRAIL
KNIGHTDALE    NC    27545-7928

#1443520
PARRY P GRIPP
1250 ORCHID DR
SANTA BARBARA    CA    93111-2914

#1443521
PARTHENA BANKS
5514 COOPER
DETROIT    MI    48213-3079

#1443522
PARTHENA J SHAW & MATTIE M
OLDS JT TEN
7548 S LAFAYETTE
CHICAGO    IL    60620-1020

#1443523
PARTICIA A SELLARS
1900 N W 18TH STREET
OKLAHOMA CITY    OK    73106-1819

#1443524
PARTIPILO INCOME PARTNERSHIP
1960 GREEN AVE
FRIENDSHIP    WI    53934-9677

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1443525
PARUMALA S JOSEPH
4839 HAYMAN
WARREN  MI      48092-2396

#1443526
PARVIN A MOGHADAM CUST
ANITA A MOGHADAM
UNIF GIFT MIN ACT MI
14322 MULHOLLAND DR
LOS ANGELES   CA     90077-1710

#1443527
PARVIN A MOGHADAM CUST ANITA
A MOGHADAM UNDER THE MI UNIF
GIFT MIN ACT LAW
14322 MULHOLLAND DR
LOS ANGELES   CA     90077-1710

#1443528
PARVIZ GANDOMANI
1905 WINDERMERE DRIVE
NORMAN  OK    73072-3005

#1443529
PARVIZ RAANAN
3680 MOONBAY CIRCLE
WELLINGTON  FL      33414-8806

#1443530
PASCHAL A SCIARRA JR
919 N 5TH STREET 24
SHEBOYGAN  WI     53081-4179

#1443531
PASCHAL J ROMANO
1360 LAKE VALLEY
FENTON  MI      48430-1240

#1443532
PASCHAL SHEPHERD
19018 S KEMP AVE
CARSON   CA    90746-2835

#1443533
PASCO W RAY
WOODSIDE NORWOOD HILL
NORWOOD HILL
HORLEY SURREY RH6 OET
UNITED KINGDOM

#1443534
PASCUAL E YBARRA
3804 S HARMON
MARION   IN      46953-4965

#1443535
PASQUA ALBENCE
15 MARYLAND AVENUE
PENNS GROVE   NJ      08069-1808

#1443536
PASQUAL A MICELI
406 N GIDDINGS AVE
JERSEYVILLE      IL       62052

#1443537
PASQUALE A MELLONE
10327 S KEATING AVE 2
OAK LAWN   IL      60453-4720

#1443538
PASQUALE A VIGLIOTTI & JOHN H
VIGLIOTTI TR U/A DTD 05/19/93
FBO PASQUALE A VIGLIOTTI & M
ELIZABETH VIGLIOTTI
21 WEATHER OAK HILL DR
NEW WINDSOR  NY      12553-7207

#1443539
PASQUALE CREA
2495 S MEMPHIS WAY
AURORA   CO     80013-1432

#1443540
PASQUALE CRISPI & ROSE
CRISPI JT TEN
5 TALL OAK LANE
NEW CITY     NY     10956-1506

#1443541
PASQUALE CRISTIANO
321 E THRUSTON BLVD
DAYTON   OH     45419-3924

#1443542
PASQUALE DI FIORE
29181 CAMPBELL DRIVE
WARREN  MI     48093-2465

#1443543
PASQUALE DI NELLA &
ROSEANNE DI NELLA JT TEN
69 WOODSCHURCH RD
FLEMINGTON   NJ      08822-7019

#1443544
PASQUALE DIGIROLAMO & D A
LINA DIGIROLAMO JT TEN
5558 RED LION-FIVE PT RD
SPRINGBORO   OH    45066-7707

#1443545
PASQUALE G GIZZO CUST
GENA MARIE GIZZO
UNIF GIFT MIN ACT NY
11 PARK LANE
W HARRISON    NY      10604-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443546
PASQUALE GIOIA & BARBARA S
GIOIA JT TEN
262 STEVES SCENIC DR
HORTON    MI    49246-9742

#1443547
PASQUALE J ABBARNO
370 SENECA PL
LANCASTER    NY    14086-1473

#1443548
PASQUALE J ANTOLINI & ANN C
ANTOLINI JT TEN
60 LAWRENCE AVE
AVON    CT    06001-3620

#1443549
PASQUALE J DEMILIO & NANCY A
DEMILIO JT TEN
3112 SUSSEX RD
ALLENTOWN    PA    18103-6337

#1443550
PASQUALE J PINTO & NORMA J
PINTO JT TEN
4624 POMPANO CIR
LAS VEGAS    NV    89130-5313

#1443551
PASQUALE J ROSSI & PATRICIA
W ROSSI JT TEN
226 BORTON MILL COURT
DELRAN    NJ    08075-1911

#1443552
PASQUALE J SPITALETTO JR
555 ROSEWOOD DR
LANOKA HARBOR    NJ    08734-2133

#1443553
PASQUALE L TORCHIA & MARION
J TORCHIA JT TEN
417 VAN HOLTEN RD
BRIDGEWATER    NJ    08807

#1443554
PASQUALE LEONE & MARY LEONE JT TEN
1200 HILLCREST CT
APT 215
HOLLYWOOD    FL    33021-7876

#1443555
PASQUALE MARTINELLI
204 BRITTANY CT
ARLINGTON HEIGHTS    IL    60004-7332

#1443556
PASQUALE MELCHIONNA
54 EAST GRANT AVENUE
ROSELLE PARK    NJ    07204-2218

#1443557
PASQUALE P CIOPPA
32 MERRYDALE DR
ROCHESTER    NY    14624-2916

#1443558
PASQUALE PEPE
910 ALLEN DR
YEADON    PA    19050-3969

#1443559
PASQUALE RUGGIERO
9 DRAKE LANE
WHITE PLAINS    NY    10607-2215

#1443560
PASQUALE SPEZIALE
1450 ATLANTIC SHORES BLVD
APT 105
HALLANDALE    FL    33009-3755

#1443561
PASQUALE TESTANI
1523 MARIE
DEARBORN HGT    MI    48127-4909

#1443562
PASQUALENA COLUCCI TOD
DIANA JEFFREY
SUBJECT TO STA TOD RULES
3 DEMOND PL
SOMERVILLE    NJ    08876-1733

#1443563
PASQUALINO GUZZO
2 RIDGE STREET
SLEEPY HOLLOW    NY    10591-1713

#1443564
PASTEL R YORE
1619 WESTCHESTER BLVD
WESTCHESTER IL    60154-4331

#1443565
PASTOR VELMONT
1420 S WOOD AVE 3
LINDEN    NJ    07036-4670

#1443566
PASTY J DI NIERI
5104 W TIERRA BUENA LANE
GLENDALE    AZ    85306-2513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1443567
PAT A DEAN
33
RIDGEWOOD APTS
MINERAL RIDGE    OH    44440

#1443568
PAT A MULZET
2752 SW 46TH PLACE
OKLAHOMA CITY    OK    73119-4621

#1443569
PAT A TOWNSEND
15850 WHITTEMORE DRIVE
EAST LANSING    MI    48823-9411

#1443570
PAT A VALADEZ
40138 SCHOOL CT
FREMONT    CA    94538-2610

#1443571
PAT ANN HOBSON
BOX 263659
HOUSTON    TX    77207-3659

#1443572
PAT BELDIN
300 TRAILWOOD DR
WEATHERFORD TX    76085-9009

#1443573
PAT CONNELL CUST JUSTIN
CONNELL UNIF GIFT MIN ACT
CAL
420 EVENING STAR
BOZEMAN    MT    59715-7762

#1443574
PAT CONNELL CUST KRISTLE
CONNELL UNIF GIFT MIN ACT
CAL
420 EVENING STAR
BOZEMAN    MT    59715-7762

#1443575
PAT D CAMPBELL
431 HAVERFORD DR
LINCOLN    NE    68510-2317

#1443576
PAT D FIKSTAD & MEL FIKSTAD JT TEN
1070 OXFORD DR
OGDEN    UT    84403-4703

#1443577
PAT DI FABIO & ANITA DI
FABIO JT TEN
414 HEMLOCK AVE
GARWOOD NJ    07027-1433

#1443578
PAT DOUGLAS BRYANT CUST
CHRISTOPHER BRYANT
UNIF TRANS MIN ACT NM
20 OAK LANE
MOULTRIE    GA    31768

#1443580
PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO    CA    92025-7859

#1443581
PAT G SWENSON
2606 RIVER RD WEST
DELTA    BC    V4K3N2
CANADA

#1443582
PAT GUERRIERO & SANDRA H
GUERRIERO JT TEN
945 GARDNERS NECK RD
SWANSEA    MA    02777-1532

#1443583
PAT GUIDOTTI
1922 CARMEN AVE
HOLLYWOOD CA    90068-4013

#1443584
PAT H CURTIS
1316 STONECREST DR
COPPELL    TX    75019-6712

#1443585
PAT HENRY CUST FOR LUKE
A HENRY UNDER IL TRANSFERS
TO MIN ACT
204 SMALL POND DR
CLEVELAND    GA    30528-3113

#1443586
PAT HOWARD CHRISMAN
3804 BIG SKY DR NE
ALBUQUERQUE  NM    87111-4326

#1443587
PAT ITHURRALDE &
BOB ITHURRALDE JT TEN
6818 SOUTH 2485 EAST
SALT LAKE CITY        UT    84121-3216

#1443588
PAT L KNIGHT TR
PAT L KNIGHT REV TRUST
UA 04/29/92
6610 ST ANDREWS DR
TUCSON    AZ    85718-2617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1443589
PAT L LUCAS JR
RFD 1 BOX 234-B
FLEMINGTON    WV    26347-9729

#1443590
PAT L OWEN JR
1149 SPRINGDALE DRIVE
JACKSON    MS    39211-3129

#1443591
PAT L PATTERSON TRUSTEE U/A
DTD 09/25/92 F/B/O PAT L
PATTERSON LIVING TRUST
2207 CENTURY HILL
LOS ANGELES    CA    90024

#1443592
PAT L WADE
1330 SLICKBACK ROAD
BENTON    KY    42025-5466

#1443593
PAT LEWIS
3327 WEBBER
SAGINAW    MI    48601-4009

#1443594
PAT LOMAKIN
207 FIELDSTONE DR
GLENSHAW    PA    11516

#1443595
PAT M GLEASON
BOX 5014
JACKSON    MS    39296-5014

#1443596
PAT MARTINO &
MIKE MARTINO JT TEN
7537 MAJESTIC WOODS DRR
LINDEN    MI    48451

#1443597
PAT NAPIER JR & KATHY L
NAPIER JT TEN
6804 CHIMNEY HILL RD
CRESTWOOD KY    40014-7223

#1443598
PAT QUINN
326 PENFIELD RD
FAIRFIELD    CT    06430-6614

#1443599
PAT R BEHNKE
43 N AXFORD
LAKE ORION    MI    48362-3011

#1443600
PAT ROMANELLI & SARAH
ROMANELLI JT TEN
224 BROOK ST
HARRINGTON PARK    NJ    07640-1104

#1443601
PAT ROMERO
BOX 14431
ALBUQUERQUE NM    87191-4431

#1443602
PAT ROMERO & GUADALUPE
ROMERO JT TEN
BOX 14431
ALBUQUERQUE NM    87191-4431

#1443603
PAT SWEENEY
7 NINTH AVE
GREENVILLE    PA    16125-1245

#1443604
PAT V MILORADOVITCH
BOX 4145
WALNUT CREEK  CA    94596-0145

#1443605
PAT W BROWNE JR
325 CARONDELET ST
NEW ORLEANS    LA    70130-3143

#1443606
PAT W DAGGETT
1611 GLASGOW ST
DURHAM  NC    27705-2173

#1443607
PAT WINTERROWD
1765 CAMBRIDGE DR
STATE COLLAGE    PA    16803-3264

#1443608
PATHE S VIVEKANANTHAN &
RAMOLA VIVEKANANTHAN JT TEN
4608 HIDDEN BROOK DR
RALEIGH    NC    27609-6028

#1443609
PATHRESE M GEARY
8982 HENSLEY DR
STERLING HGTS    MI    48314-2665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1443610
PATHUMWAN P CHUMSAI
2136 CLINTON VIEW CIRCLE
ROCHESTER HILLS    MI    48309-2986

#1443611
PATICIA L O'DONNELL
130 KILBUCK DRIVE
MONROEVILLE  PA    15146-4906

#1443612
PATIENCE MEIGS BOUSEL
187 HEATHERSTONE RD
AMHERST  MA    01002-1638

#1109281
PATIRICIA A FIORENTINE
8 GALAXIE LN
SELDEN  NY    11784-2910

#1443613
PATON M ZIMMERMAN
1 WILLIAMSBURG TOWNE
SOUTHFIELD    MI    48075-3467

#1443614
PATRECIA C SIZEMORE
1713 KNUPKE DRIVE
SANDUSKY  OH    44870-4394

#1443615
PATRIA E BARANSKI
1019 BRICE ROAD
ROCKVILLE    MD    20852-1218

#1443616
PATRIA SISON SAVARESE
ROUTE 1 BOX 2967
OAKLEY    CA    94561-9801

#1443617
PATRIC MALONEY CUST DENINE
GOREY UNIF GIFT MIN ACT NY
288 EVANS AVE PH
ELMONT    NY    11003-3336

#1443618
PATRIC MARTELLO & AURORA
MARTELLO JT TEN
158-11-79TH ST
HOWARD BEACH  NY    11414

#1443619
PATRICA BIGGS & JOHN BIGGS JT TEN
3811 PARDEE
DEAR BORN    MI    48124-3569

#1443620
PATRICA DANSBY BURNS
28688 PLACERVIEW TRAIL
SANTA CLARITA    CA    91350

#1443621
PATRICA G MADDOX
3808 COLBORNE DR
DAYTON  OH    45430-1220

#1443622
PATRICA M HARRIS
238 ALBION AVE D
SAN LORENZO  CA    94580-1644

#1443623
PATRICA SHAFFER
3128 W 12TH ST
ANDERSON  IN    46011-2475

#1443624
PATRICA VUJOVICH CUST
MICHAEL R NUNES UNDER THE
CA UNIF TRANSFERS TO MINORS
ACT
232 REDDINGTON CT
CAMARILLO    CA    93010-8370

#1443625
PATRICA VUJOVICH CUST MARTIN
G NUNES UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
232 REDDINGTON CT
CAMARILLO    CA    93010

#1443626
PATRICE A NEWMAN
Attn    PATRICE A LANG
160 WOODLAKE
TROY  MO    63379-3837

#1443627
PATRICE A SCHWETTMAN
2156 YORKTOWN COURT
FAIRFIELD    OH    45014-3844

#1443628
PATRICE A WALSH
17265 LILYPAD
NORTHVILLE    MI    48167-2237

#1443629
PATRICE A WYLIE
14200 STAHELIN RD
DETROIT  MI    48223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1443630
PATRICE ALWAY
1212 GLYNDON
PLANO   TX    75023

#1443631
PATRICE ATKINSSAMS
33 ORCHARD TOWNE CT
LAUREL    MD    20707-4169

#1443632
PATRICE BARLEY
98 WILLIAMS ST 1
WOONSOCKET RI    02895-6407

#1443633
PATRICE BOVE
325 HOLLY ROAD
WEST CHESTER   PA    19380-4614

#1443634
PATRICE BROWN
3202 NORTH 47TH STREET
MILWAUKEE   WI    53216-3312

#1443635
PATRICE C JAMPOL CUST
RUSSELL JAMPOL
UNIF TRANS MIN ACT NC
1808 STOCKWELL DR
CHARLOTTE   NC    28270-9788

#1443636
PATRICE C MCLEOD
Attn    PATRICE C THOMPSON
5213 PASEO BLVD
KANSAS CITY    MO    64110-2643

#1443637
PATRICE D EPPS
BOX 13156
FLINT    MI    48501-3156

#1443638
PATRICE D HOLMES
2018 CADILLAC ST
FLINT    MI    48504-4611

#1443639
PATRICE D LEIER
Attn    PATRICE OLSEN LEIER
5441 240TH LN NW
ST FRANCIS    MN    55070-9785

#1109287
PATRICE J MAHON
258 PINE VALLEY RD
DOVER   DE    19904-7111

#1443640
PATRICE JAMPOL CUST
DOUGLAS JAMPOL
UNIF TRANS MIN ACT NC
1808 STOCKWELL CT
CHARLOTTE   NC    28270-9788

#1443641
PATRICE K GRANT-SPYCHALSKI
3003 EASTON CT APT B
MISHAWAKA   IN    46545

#1443642
PATRICE L CASTRO
1613 CLAYTON ROAD
SAN JOSE    CA    95127-4907

#1443643
PATRICE L KELLY
115 BOXWOOD DR
KINGS PARK    NY    11754-2913

#1443644
PATRICE L LEHMANN
1489 OAK VALLEY DR
FAIRFIELD    OH    45014-8315

#1443645
PATRICE L UCHNO
313 EDMUND
ROYAL OAK    MI    48073

#1443646
PATRICE M HOLLMAN
42 HOLMES CT
ALBANY    NY    12209-1329

#1443647
PATRICE NEISS
457 CANDLEWOOD LAKE RD N
NEW MILFORD    CT    06776

#1443648
PATRICE PARKS SMITH CUST
WALTER FREEMAN SMITH
UNIF TRANS MIN ACT MS
307 S CENTRAL AVE
NEW ALBANY    MS    38652-3825

#1443649
PATRICE S DUMVILLE
BOX 1199
STOWE    VT    05672-1199

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443650
PATRICE S WHITE CUST MATTHEW
S WHITE UNDER NY UNIFORM
GIFTS TO MINORS ACT
PSC 817 BOX 8
FPO     AE     09622-0008

#1443651
PATRICE S WHITE CUST PETER A
WHITE UNDER NY UNIF GIFTS TO
MINORS ACT
PSC 817 BOX 8
FPO     AE     09622-0008

#1443652
PATRICE SCHUETTE WHITE CUST FOR
MATTHEW SCHUETTE WHITE UNDER THE
MICHIGAN U-G-M-A
PSC 817 BOX 8
FPO     AE     09622-0008

#1443653
PATRICE SUMMERS FELLER
630 STRAWBERRY RD
ST ALBENS     WV     25177

#1443654
PATRICIA A AGRIMONTI
12510 SO LUCILLE LN
PALOS PARK     IL     60464-2574

#1109295
PATRICIA A ALLEY
APT 1015
6700 BELCREST RD
HYATTSVILLE     MD     20782-1355

#1443655
PATRICIA A ANDERSON
579 LAKE SHORE ROAD
GROSSE POINTE SHOR     MI     48236-2400

#1443656
PATRICIA A ARRIGAN &
NICHOLAS ARRIGAN JT TEN
52 N BROOK AVE
BASKING RIDGE     NJ     07920-1751

#1443657
PATRICIA A ARRIGAN AS CUST
FOR NICHOLAS F ARRIGAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
52 N BROOK AVE
BASKING RIDGE     NJ     07920-1751

#1443658
PATRICIA A ASHER
2326 UNION ST
INDIANAPOLIS     IN     46225-2030

#1443659
PATRICIA A AURE
42160 HAZEL COURT
SOLDOTNA  AK     99669

#1443660
PATRICIA A AUSTIN &
ROBERT L AUSTIN JT TEN
1112 LAKEVIEW DR
LAKE ODESSA     MI     48849-1297

#1443661
PATRICIA A AUTENRIEB
4063 122ND DR NO
ROYAL PALM BEACH     FL     33411-8922

#1443662
PATRICIA A AVAKIAN & VICTOR
AVAKIAN JT TEN
2915 CEDAR KEY DRIVE
LAKE ORIAN     MI     48360-1833

#1443663
PATRICIA A BACHAND &
MARILYN J NONA &
BRUCE A BACHAND JT TEN
1503 FULTON ST
STURGIS     SD     57785-1529

#1443664
PATRICIA A BACON
12 LISA MARIE TERRACE
MILLVILLE     NJ     08332

#1443665
PATRICIA A BADGLEY
410 BRAVE CT
KOKOMO  IN     46902-5410

#1443666
PATRICIA A BAILEY
1215 NORTH OAK ROAD
DAVISON     MI     48423-9157

#1443667
PATRICIA A BALINSKY TR
PATRICIA A BALINSKY TRUST
UA 01/28/97
10043 HUNTING DR
BRECKSVILLE     OH     44141-3646

#1443668
PATRICIA A BALL
436 RIVERBANK
WYANDOTTE  MI     48192-2628

#1443669
PATRICIA A BALL
8462 DEERVIEW RD
PIEDMONT  SD     57769-7101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1443670
PATRICIA A BANNICK & JAMES M
BANNICK TR U/A DTD 4/28/77
4608 MICHIGAN RD
DIMONDALE    MI    48821-9663

#1443671
PATRICIA A BARBER
1329 BRISTOL CHAMP TWNLINE
BRISTOLVILLE    OH    44402

#1443672
PATRICIA A BARBERA
1018 BIRCHWOOD DR
FLUSHING    MI    48433-1408

#1443673
PATRICIA A BARBIERI
60 MAR-EL COURT
ELLISVILLE    MO    63011-2304

#1443674
PATRICIA A BARR
8 WASHINGTON DR
ACTON    MA    01720

#1443675
PATRICIA A BASS TR U/A DTD
9-8-92 THE PATRICIA A BASS
TRUST
4901 SABAL LAKE CIRCLE
SARASOTA    FL    34238

#1443676
PATRICIA A BEAN
215 STRAND AVE
DAYTON    OH    45427-2834

#1443677
PATRICIA A BEAUCHAMP
62 WISNER ST
PONTIAC    MI    48342-1067

#1443678
PATRICIA A BECK CUST FOR
ALLYSON A BECK UNDER THE OH
UNIF GIFTS TO MINORS ACT
101 CATBRIER ROAD
WESTON    CT    06883-1440

#1443679
PATRICIA A BECK CUST FOR
BRANDON B BECK UNDER THE OH
UNIF GIFTS TO MINORS ACT
101 CATBRIER ROAD
WESTON    CT    06883-1440

#1443680
PATRICIA A BELLINGER
4466 RIVERVIEW RD
BREWERTON NY    13029-9754

#1443681
PATRICIA A BENNER
2030 SE DEBORD ST
CORVALLIS    OR    97333-1705

#1443682
PATRICIA A BENNETT
6581 BUCKINGHAM AVE
ALLEN PARK    MI    48101-2331

#1443683
PATRICIA A BENNETT &
JOSEPH H BENNETT JT TEN
6581 BUCKINGHAM AVENUE
ALLEN PARK    MI    48101-2331

#1443684
PATRICIA A BENSON
404 WELLONS DR
AMES    IA    50014-7624

#1443685
PATRICIA A BESS &
KEVIN R BESS JT TEN
17423 BROOKVIEW DR
LIVONIA    MI    48152-3488

#1443686
PATRICIA A BIGGS
10277 SEYMOUR RD
MONTROSE MI    48457-9014

#1443687
PATRICIA A BIGGS
2353 SE 52ND ST
PORTLAND    OR    97215-3911

#1443688
PATRICIA A BLAKE
7405 KNOLLWOOD RD
TOWSON MD    21286-7928

#1443689
PATRICIA A BOHL
26 COUNTRY LANE
GREAT FALLS    MT    59404

#1443690
PATRICIA A BOOHER
4920 WEST 15TH STREET
SPEEDWAY IN    46224-6506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443691
PATRICIA A BOOTHE
11423 S.E. 326TH PLACE
AUBURN   WA   98092-4803

#1443692
PATRICIA A BORGE
BOX 25096
HONOLULU   HI   96825-0096

#1443693
PATRICIA A BOSKA
1108 SHADY COVE RD EAST
HAINES CITY   FL   33844-6607

#1443694
PATRICIA A BOURQUE
5946 DWIGHT
WATERFORD   MI   48327-1329

#1443695
PATRICIA A BOWERS
256 DONNA ST
HOLLIDAYBURG   PA   16648

#1443696
PATRICIA A BOYCHUK
32 SUNSET HILL
ROCHESTER   NY   14624

#1443697
PATRICIA A BOYD
7868 STONE ROAD
MEDINA   OH   44256-8999

#1443698
PATRICIA A BRADLEY
14229 VASSAR
DETROIT   MI   48235-1710

#1443699
PATRICIA A BRECKLING & ROBERT E
BRECKLING TRS THE
BRECKLING FAMILY TRUST U/A DTD
11/3/99  311 WALTON HEATH DR
ORLANDO   FL   32828

#1443700
PATRICIA A BRIDSON
97 GLANWORTH
LAKE ORION   MI   48362-3401

#1443701
PATRICIA A BROWN
21 MANDI LN
CARRIERE   MS   39426-8400

#1443702
PATRICIA A BROWN
306 SW 23RD ST
BLUE SPRINGS   MO   64015-3413

#1443703
PATRICIA A BROWN
5477 CALKINS ROAD
FLINT   MI   48532-3304

#1443704
PATRICIA A BRUNING
1048 WEXFORD WAY
PORT ORANGE   FL   32129

#1443705
PATRICIA A BURMAN &
HUGO V BURMAN JT TEN
3178 KENRICK
KEEGO HARBOR   MI   48320-1230

#1443706
PATRICIA A BUTLER
115 CREAMERY RD
COATESVILLE   PA   19320-1716

#1443707
PATRICIA A BUZA
1460 NEIPSIC RD
GLASTONBURY   CT   06033-3415

#1443708
PATRICIA A BYRD
13543 SPRUCEWOOD DR
DALLAS   TX   75240-3630

#1443709
PATRICIA A CADY
C/O PATRICIA A BENNETT
6581 BUCKINGHAM AVE
ALLEN PARK   MI   48101-2331

#1443710
PATRICIA A CALHOUN
108 N DONALD
ARLINGTON HEIGHTS   IL   60004-6614

#1443711
PATRICIA A CALLAHAN
2 JUNIPER CIR
MONROE   CT   06468-2652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443712
PATRICIA A CARGILL
3926 SANDLEHURST DR
PASADENA    TX    77504-3026

#1443713
PATRICIA A CARNEY
9 WELDON WOODS RD
NEW FAIRFIELD    CT    06812-4612

#1443714
PATRICIA A CARUSO
13594 BROUGHAM DRIVE
STERLING HTS    MI    48312-4112

#1443715
PATRICIA A CASE
92 WHISTLEWOOD LANE
HENDERSONVILLE   NC    28739

#1443716
PATRICIA A CHAMPION
3 WHITE FOX CT
FLORISSANT    MO    63033-8152

#1443717
PATRICIA A CHATMAN
5607 RACHEL CT
ARLINGTON    TX    76017-8210

#1443718
PATRICIA A CHEBOWSKI TR
PATRICIA A CHEBOWSKI TRUST
UA 03/03/97
5474 HERTFORD DR
TROY    MI    48098-3235

#1443719
PATRICIA A CHEPIGA
25 PINE ST
SLEEPY HOLLOW   NY    10591

#1443720
PATRICIA A CHRISTIAN
3735 N SHADELAND CT
MARION    IN    46952-9633

#1443721
PATRICIA A CHULSKI
1629 RICHMOND N W
GRAND RAPIDS    MI    49504-2603

#1443722
PATRICIA A CHURCH
Attn   PATRICIA A KOTHE
BOX 3
835 KOCHER ST
ROCKTON    IL    61072-0003

#1443723
PATRICIA A CLARK & W GORDOFN
CLARK JT TEN
12 LEHIGH RD
WILMINGTON    DE    19808-3106

#1443724
PATRICIA A CLARY &
MICHELE M FANG JT TEN
5611 DANNY KAYE
SAN ANTONIO    TX    78240-2316

#1443725
PATRICIA A CLINGMAN
6078 NORWELL DRIVE
WEST CARROLLTON  OH    45449-3112

#1109308
PATRICIA A CLUNN
555 MCKINLEY ST
HULMEVILLE    PA    19047

#1443726
PATRICIA A COFFEY
7 BABES DR
S PLAINFIELD    NJ    07080-4436

#1443727
PATRICIA A COLE
3181 S STATE RD
DAVISON    MI    48423-8705

#1443728
PATRICIA A COLEMAN
10109 S 82ND AVE
PALOS HILLS    IL    60465-1426

#1443729
PATRICIA A COLLIN
4012 GETTYSBURG DRIVE
KOKOMO   IN    46902-4914

#1443730
PATRICIA A COLLINS
3268 HIGHWAY 64
WYNNE    AR    72396-8098

#1443731
PATRICIA A COMOH
1721 WESTWOOD RD
WYOMISSING    PA    19610-1147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443732
PATRICIA A CONNELLY
26 SAGE DR
MANCHESTER CT    06040-2241

#1443733
PATRICIA A CONSOLVER
6513 MAGILL
WICHITA    KS    67206-1341

#1443734
PATRICIA A CONSOLVER &
LARRY L CONSOLVER JT TEN
6513 MAGILL
WICHITA    KS    67206-1341

#1443735
PATRICIA A CONWAY
2400 N BROOM ST APT 401
WILMINGTON    DE    19802-3361

#1443736
PATRICIA A COOK
3373 ASHLEY DR
BLASDELL    NY    14219-2235

#1109310
PATRICIA A COOPER
BOX 384
MONEE    IL    60449-0384

#1443737
PATRICIA A CORDES
5499 WOLFPEN PLEASANT HILL RD
MILFORD    OH    45150

#1443738
PATRICIA A CORMAN
795 WOODLAND AVE
EL PASO    TX    79922

#1443739
PATRICIA A CORNELIUS
BOX 310125
FLINT    MI    48531-0125

#1443740
PATRICIA A CORRELL CUST
MICHAEL A CORRELL II
UNDER THE TX UNIF TRAN MIN ACT
2702 AIRLINE
VICTORIA    TX    77901

#1443741
PATRICIA A CRAIN
7602 RUSTLING ROAD
AUSTIN    TX    78731-1334

#1443742
PATRICIA A CRAWFORD
BOX 1845
SANTA YNEZ    CA    93460-1845

#1443743
PATRICIA A CROSS
5 FIRESTONE CT
ETOWAH NC    28729-9747

#1443744
PATRICIA A CROWELL
5233 LAKE BUFFUM ROAD
LAKE WALES    FL    33853-8189

#1443745
PATRICIA A CULYBA
43655 VIA ANTONIO DR
STERLING HEIGHTS    MI    48314-1806

#1443746
PATRICIA A CURTIS
19 PARSONS DR
SWAMPSCOTT MA    01907-2929

#1443747
PATRICIA A DALTON
730 BREAKERS AVE
ABSECON NJ    08201-1603

#1443748
PATRICIA A DANIELS
BOX 6113
SAGINAW MI    48608-6113

#1443749
PATRICIA A DAUGHERTY
147 S HARBINE AVE
DAYTON OH    45403-2201

#1443750
PATRICIA A DAVIES
3119 PARMLY RD
W.PERRY OHIO
MEDINA    OH    44081

#1443751
PATRICIA A DAY
240 W RUTGERS
PONTIAC MI    48340-2762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443752
PATRICIA A DAY &
JAMES LEE DAY JT TEN
240 W RUTGERS ST
PONTIAC    MI    48340-2762

#1443753
PATRICIA A DECARLO
43 MILLHURST RD
MANALAPAN    NJ    07726-8350

#1443754
PATRICIA A DEISLER
8945 E BENNINGTON
DURAND    MI    48429-9765

#1443755
PATRICIA A DELANEY TR
PATRICIA A DELANEY TR
UA 1/12/98
25 GARLAND AVE
MALDEN    MA    02148-7019

#1443756
PATRICIA A DELAPHIANO
4231 HARMONY DR
SHELBYVILLE    MI    49344-9605

#1443757
PATRICIA A DENNISTON
6165 RAYMOND ROAD
LOCKPORT    NY    14094-7941

#1443758
PATRICIA A DICKENSON
4035 DUVAL DR
JACKSONVILLE BEACH    FL    32250-5811

#1443759
PATRICIA A DISNEY
9017 MANDALE
DETROIT    MI    48209-1475

#1443760
PATRICIA A DODDS
12307 BAR X DR
AUSTIN    TX    78727-5705

#1443761
PATRICIA A DODGE
942 N RACQUETTE RIVER RD
MASSENA    NY    13662-3247

#1443762
PATRICIA A DOHERTY
411 MONTEREY BLVD
APT E
HERMOSA BEACH    CA    90254-4539

#1443763
PATRICIA A DOLL
3035 ARBOR OAKS DR
DUBUQUE    IA    52001

#1443764
PATRICIA A DONNELLY
1808 FOX CIRCLE
CLEARWATER    FL    33764-2452

#1443765
PATRICIA A DONNELLY
730 W ROLLING RD
SPRINGFIELD    PA    19064-1121

#1443766
PATRICIA A DOWNING
915 NASHUA
HOUSTON    TX    77008-6422

#1443767
PATRICIA A DOYLE
1100 N PLACENTIA E61
FULLERTON    CA    92831

#1443768
PATRICIA A DUDLEY
6391 OAKCREEK WAY
CITRUS HEIGHTS    CA    95621-6136

#1443769
PATRICIA A DUEBBER
1059 ALCLIFF LANE
CINCINNATI    OH    45238-4332

#1443770
PATRICIA A DUNLAP
4402 FRANCIS SHORES
SANFORD    MI    48657-9358

#1443771
PATRICIA A DUTHIE & DAVID J
DUTHIE TR
PATRICIA A DUTHIE TRUST
U/A 12/22/98
7584 ASPENWOOD SE
GRAND RAPIDS    MI    49546-9133

#1443772
PATRICIA A ECHARD
1490 WASHINGTON STREET
RENO    NV    89503-2863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443773
PATRICIA A EDWARDS
6311 MORNING AVE
NORTH PORT    FL    34287-2213

#1443774
PATRICIA A EKOLA
3015 ALDEN
STERLING HEIGHTS    MI    48310-6035

#1443775
PATRICIA A ELDRIDGE
86 LAKE FOREST PL NORTH
PALM COAST    FL    32137-8048

#1443776
PATRICIA A ELLIS
1209 ALBRITTON DR
DAYTON    OH    45408-2401

#1443777
PATRICIA A ELMER & JOSEPH F
ELMER JT TEN
11319 WORNALL
KANSAS CITY    MO    64114

#1443778
PATRICIA A EMMERT
9125 WEST U AVE
SCHOOLCRAFT    MI    49087-9438

#1443779
PATRICIA A ERICKSON
5019 OLD FRANKLIN
GRAND BLANC    MI    48439-8750

#1109318
PATRICIA A ESTES &
JIMMIE R SAXON JT TEN
BOX 887
WINFIELD    AL    35594-0887

#1443780
PATRICIA A EVANISH
9198 NICOLE LA
DAVISON    MI    48423

#1443781
PATRICIA A FANNING
10938 VAUXHALL DRIVE
SAINT LOUIS    MO    63146-5578

#1443782
PATRICIA A FARICY
2515 RED FOX TRAIL
TROY    MI    48098-4213

#1109319
PATRICIA A FARMER
5416 JACKSON
DEARBORN HEIGHTS    MI    48125

#1443783
PATRICIA A FESTA
76 PELL TER
GARDEN CITY    NY    11530-1929

#1443784
PATRICIA A FIELDS &
CLAUDE FIELDS JT TEN
43352 VINSETTA
STERLING HTS    MI    48313-2388

#1443785
PATRICIA A FISHER TR
FISHER FAM LIVING TRUST
UA 07/30/96
402 BRIDGE ST
E TAWAS    MI    48730-9649

#1443786
PATRICIA A FLAHERTY
415 MAPLE ST
SPRINGFIELD    MA    01105-1923

#1443787
PATRICIA A FLYNN
7249 S E 24TH STREET
MERCER ISLAND    WA    98040-2314

#1443788
PATRICIA A FONK
12761 WEST 21ST ST
ZION    IL    60099-9220

#1443789
PATRICIA A FRAME
5300 HOLMES RUN PARKWAY 601
ALEXANDRIA    VA    22304-2840

#1443790
PATRICIA A FRAZIER
306 DIXIE DR
DAYTONA BEACH    FL    32117-4240

#1443791
PATRICIA A GABRIEL
5408 MENOMONEE DRIVE
KOKOMO    IN    46902-5444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443792
PATRICIA A GADSON
59 HAZEL ST
PONTIAC      MI      48341-1909

#1443793
PATRICIA A GALVIN
6311 CO RD 3
SWANTON  OH      43558

#1443794
PATRICIA A GAMBICHLER
C/O PATRICIA A VALDARO
14 HITCHCOCK LANE
SOUTH FARMINGDALE  NY      11735-6122

#1443795
PATRICIA A GANNON
927 WARWICK TURNPIKE
HEWITT     NJ      07421-1700

#1443796
PATRICIA A GARDNER
52 MIAMI DR
NOBLESVILLE      IN      46060

#1443797
PATRICIA A GARVER
53 PENNSYLVANIA AVE
LOCKPORT  NY   14094-5725

#1443798
PATRICIA A GATES
14821 ARDMORE
DETROIT    MI      48227-3218

#1443799
PATRICIA A GAY
1575 CAMPUS DRIVE
DAYTON    OH    45406-4531

#1443800
PATRICIA A GEHRISCH
6465 CRESTLINE RD
GALION     OH    44833-9725

#1443801
PATRICIA A GEIGER
525 HALEY CT
MONTGOMERY AL      36109-2322

#1443802
PATRICIA A GENTGES
6931 CRANBERRY LK RD
CLARKSTON  MI      48348-4417

#1443803
PATRICIA A GERHARDT
1830 ZAUEL
SAGINAW   MI      48602-1086

#1443804
PATRICIA A GIGNAC
1106-1 GROSVENOR ST
LONDON    ON    N6A 1Y2
CANADA

#1443805
PATRICIA A GILBERTSON
2611 SPRINGFIELD AVE
FORT WAYNE    IN    46805-1549

#1443806
PATRICIA A GLASSER
5693 N LEWIS RD
COLEMAN  MI      48618

#1443807
PATRICIA A GLENN CUST
JAMES R GLENN UNDER THE ILL
UNIFORM GIFTS TO MINORS ACT
R R 1 BOX 143
NEW HOLLAND  IL      62671-9740

#1443808
PATRICIA A GORDON
8154 ZOE DR
ST LOUIS       MO      63134-2229

#1109320
PATRICIA A GOWLAND &
CHRISTOPHER S F LOW JT TEN
5903 MOUNT EAGLE DR 410
ALEXANDRIA    VA      22303-2527

#1443809
PATRICIA A GRADDIS
DRAWER 1640
GLENWOOD SPRINGS  CO      81602-1640

#1443810
PATRICIA A GRANT
BOX 81
EUDORA    KS      66025-0081

#1443811
PATRICIA A GREEN
53 LLOYD RD
MOUNTCLAIR  NJ      07042-1705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443812
PATRICIA A GREEN
915 WALNUT ST
THREE RIVERS     MI     49093-2354

#1443813
PATRICIA A GRISDALE
16056 MOSELEY RD
MADISON     OH     44057-9407

#1443814
PATRICIA A GRYBEL
1779 FLEMINGTON
TROY     MI     48098-2515

#1443815
PATRICIA A GUSTIN CUST
MATTHEW GUSTIN THE UT
UNIFORM GIFTS TO MINOR
PROVISION
12690 S 2580 W
RIVERTON     UT     84065-6745

#1443816
PATRICIA A GUTHRIE
414 LINDENWOOD RD
DAYTON     OH     45417-1306

#1443817
PATRICIA A HAAS
533 HAWTHORNE BLVD
LEESBURG     FL     34748-8653

#1443818
PATRICIA A HABERBERGER
604 BRANCH STREET
ELLIS GROVE     IL     62241-1450

#1443819
PATRICIA A HALEY
355 EAST BROADWAY
SALEM     NJ     08079-1144

#1443820
PATRICIA A HALUSKA & JOHN J
HALUSKA JR JT TEN
6513 STONE CREEK TRAIL
FT WORTH     TX     76137-1924

#1443821
PATRICIA A HAMMOCK
5644 N NINE MI RD
PINCONNING     MI     48650

#1443822
PATRICIA A HARDIN
Attn   P A PINTACURA
8833 JACARANDA DRIVE
DIMONDALE     MI     48821

#1443823
PATRICIA A HARRIS
10021 JOHN PAUL COURT
RIVER RIDGE     LA     70123-1530

#1443824
PATRICIA A HARRIS
429 NOELTON DR
KNOXVILLE     TN     37919-7625

#1443825
PATRICIA A HART
140 MOYER RD EAST
POTTSTOWN     PA     19464-1533

#1443826
PATRICIA A HARTMAN
617 LAKEVIEW DRIVE
MANTENO     IL     60950-1214

#1443827
PATRICIA A HATFIELD
9415 LAPEER RD
DAVISON     MI     48423-1754

#1443828
PATRICIA A HAUBER
391 HUCKLEBERRY LANE
HARLEYSVILLE     PA     19438-2334

#1443829
PATRICIA A HEACOCK & JOSEPH
E HEACOCK JT TEN
5202 WAR WAGON DR
SAN JOSE     CA     95136-3363

#1443830
PATRICIA A HEAVENER & PAUL W
HEAVENER JT TEN
35235 LEON
LIVONIA     MI     48150-5625

#1443831
PATRICIA A HECKY
56 OAK CT
HILTON HEAD ISLAND     SC     29928-3095

#1443832
PATRICIA A HEIMANN
7016 MAR LAC DRIVE
HAZELWOOD     MO     63042-3077

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1443833
PATRICIA A HELMSTADTER
1610 OAKMONT CIRCLE
NICEVILLE      FL    32578-4344

#1443834
PATRICIA A HELVEY
1060 HIGHWAY Y
FOLEY    MO    63347-3125

#1443835
PATRICIA A HERING
2216 E MAPLE
ENID    OK    73701-4613

#1443836
PATRICIA A HERITAGE &
JOHN R HERITAGE JT TEN
608 N. 12TH STREET
MANHATTAN    KS    66502

#1443837
PATRICIA A HICKEY & PETER H
HICKEY JT TEN
2418 THAYER ST
SAGINAW    MI    48601-3368

#1443838
PATRICIA A HINRICHS & EIMO E
HINRICHS JT TEN
5032 W BURNS AVE
BARTONSVILLE    IL    61607-2219

#1443839
PATRICIA A HINTON
BOX 2241
MANSFIELD    OH    44905-0241

#1443840
PATRICIA A HOFFMAN
6609 YALE APT 327
WESTLAND    MI    48185-2138

#1443841
PATRICIA A HOLTON
986 SLOBEY ST SE
GRAND RAPIDS    MI    49508-4545

#1443842
PATRICIA A HOLTZAPPLE
126 PARKWOOD DR
WEST MILTON    OH    45383-1846

#1443843
PATRICIA A HOOPES & MARIAN K
COPLEY JT TEN
133 LINSTONE AVENUE
NEW CASTLE    DE    19720-2026

#1443844
PATRICIA A HORHUTZ
BOX 421
BUTLER    NJ    07405-0421

#1443845
PATRICIA A HOSTETTLER
4587 TOMAKA DR
HAMBURG    NY    14075-1017

#1443846
PATRICIA A HOUSTON
6417 BERWYN DRIVE
PLANO    TX    75093-8052

#1443847
PATRICIA A HOWE
29 NW 108 WAY
PLANTATION    FL    33324-1554

#1443848
PATRICIA A HRABER
29 SANDERS FARM DRIVE
PENFIELD    NY    14526

#1443849
PATRICIA A HUCKE
1129 N JACKSON ST 1312C
MILWAUKEE    WI    53202-7107

#1443850
PATRICIA A HUDSON
349 SUNRISE AVENUE
HINSDALE    IL    60527

#1443851
PATRICIA A HUGHES & SCOTT E
HUGHES JT TEN
2929 MARILYN RD
COLORADO SPRINGS    CO    80909-1043

#1443852
PATRICIA A HUNT
1141 HOOVER STREET
NOKOMIS    FL    34275-4407

#1443853
PATRICIA A HUTCHINS
1054 WINDROW COURT
BURTON    MI    48509-2377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443854
PATRICIA A HUTCHINSON
2350 EAST NORTH LANE
PHOENIX    AZ    85028

#1443855
PATRICIA A HYLER
349 NILES CORTLAND NE
WARREN   OH    44484-1941

#1109334
PATRICIA A INGAHAM TR
INGRAHAM TRUST UA 6/15/90
6192 LAKEVIEW CIRCLE
SAN RAMON    CA    94583-4869

#1443856
PATRICIA A INGRAM
9 BUCHANAN ST BOX 502
CRANFORD   NJ    07016-3426

#1443857
PATRICIA A JACKSON
4201 EAST GLENWOOD AVE
DECATUR    IL    62526-5703

#1443858
PATRICIA A JASTER
52250 POWDERHORN DR
MACOMB   MI    48042-3444

#1443859
PATRICIA A JENKINS
5115 LANSING AVE
JACKSON   MI    49201-8137

#1443860
PATRICIA A JENNINGS
103-25 G 8TH ST GE/F
FOREST HILLS    NY    11375

#1443861
PATRICIA A JOHANNESEN
15148 KINGSBURY ST
MISSION HILLS    CA    91345-2026

#1443862
PATRICIA A JOHNSON
1266 101 ST AVE
OAKLAND    CA    94603-3154

#1443863
PATRICIA A JOHNSON
137 RUTH ST
FLINT    MI    48505

#1443864
PATRICIA A JONAP
2577 HARDING AVE
BRONX   NY    10465-3121

#1443865
PATRICIA A JULIAN &
RONALD J JULIAN JT TEN
404 JUDY ANN DR
ROCHESTER   NY    14616-1948

#1443866
PATRICIA A KEARNEY &
JOSEPH F KEARNEY JT TEN
2940 EAST SAN TAN STREET
CHANDLER   AZ    85225-4078

#1443867
PATRICIA A KEATING &
THOMAS A KEATING JT TEN
2845 BROOKFIELD DRIVE
YORKTOWN HGTS   NY    10598-2401

#1443868
PATRICIA A KENNY
3828 DETONTY
ST LOUIS    MO    63110-3721

#1443869
PATRICIA A KERWIN
BOX 273420
TAMPA    FL    33688-3420

#1443870
PATRICIA A KIRK
38745 PARK VIEW DR
WAYNE   MI    48184-2811

#1443871
PATRICIA A KLEIN & THOMAS E
KLEIN JT TEN
45912 PURPLE SAGE COURT
BELLEVILLE    MI    48111

#1443872
PATRICIA A KLOIBER
14 RICHMOND BLVD
CENTEREACH   NY    11720-3637

#1443873
PATRICIA A KOLLAR &
MICHAEL A KOLLAR JT TEN
240 LAKE POINTE CIRCLE
CAMFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1109339
PATRICIA A KOREIVO
423 CARR ST
FORKED RIVER    NJ    08731-1609

#1443874
PATRICIA A KOSKULITZ
789 LYNWOOD ST
RARITAN    NJ    08869-1317

#1443875
PATRICIA A KOTH
5323 LAKEVIEW DR
GREENDALE    WI    53129-1929

#1443876
PATRICIA A KOWALEWSKI
3650 INDIAN LAKE RD
OXFORD    MI    48370-3016

#1443877
PATRICIA A KRAUS
687 LAKEVIEW
ANN ARBOR    MI    48103-9704

#1443878
PATRICIA A KUMIEGA & DEBRA A
KUMIEGA JT TEN
124 PILGRIM RD
SPRINGFIELD    MA    01118-1416

#1443879
PATRICIA A KUNTZ
155 CIMARAND DRIVE
WILLIAMSVILLE    NY    14221-1453

#1443880
PATRICIA A LABADIA
2004 WESTWIND DR
SANDUSKY    OH    44870-7068

#1443881
PATRICIA A LABOUNTY
131 HILL ST
KEESEVILLE    NY    12944-4153

#1443882
PATRICIA A LALLI
C/O PATRICIA A GURECKIS
17 LALLI TERRACE
BROCKTON    MA    02301-3314

#1443883
PATRICIA A LANCKRIET
48567 ROMA VALLEY 10 BLDG E
UTICA    MI    48317-2044

#1443884
PATRICIA A LANG
2386 DOUGLAS DR
HIGHLAND    MI    48357-3615

#1443885
PATRICIA A LANGE GRANT
R R 1
PERU    IL    61354

#1443886
PATRICIA A LARSON
447 LANGE DR
TROY    MI    48098-4672

#1443887
PATRICIA A LAYMAN
2191 BACON
BERKLEY    MI    48072-1066

#1443888
PATRICIA A LEACH
1411 WILSHIRE COURT
APT D10
FRANKFORD    IN    46041

#1443889
PATRICIA A LEASE & VERNE C
LEASE JT TEN
155 ORMSBY
WATERFORD MI    48327-1748

#1443890
PATRICIA A LEE
11515 W CLEVELAND AVE A 308
WEST ALLIS    WI    53227-3054

#1443891
PATRICIA A LEE
60-20-251ST ST
LITTLE NECK    NY    11362-2434

#1443892
PATRICIA A LEFFLER
R F D 1
CONSTABLE NY    12926

#1443893
PATRICIA A LEWIS
1080 BANGOR
WATERFORD MI    48328-4718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1443894
PATRICIA A LEWIS
292 POCATELLO RD
MIDDLETOWN   NY    10940-7468

#1443895
PATRICIA A LICKMAN
17396 ROLLINGWOODS CIR
NORTHVILLE    MI    48167

#1443896
PATRICIA A LIEBROCK
15577 FOWLER ROAD
OAKLEY   MI    48649

#1443897
PATRICIA A LINDLER
BOX 365
JACKSON    SC    29831-0365

#1443898
PATRICIA A LIPSEY
8613 GEORGIA
KANSAS CITY    KS    66109-2037

#1443899
PATRICIA A LITTON AS CUST
FOR JOHN R LITTON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
612 OLD TRAIL DRIVE
DIAMOND BAR    CA    91765-1019

#1443900
PATRICIA A LIVINGHOUSE TR
PATRICIA A LIVINGHOUSE
REVOCABLE TRUST UA 12/28/98
3760 GLENRIDGE DR
SHERMAN OAKS   CA    91423-4641

#1443901
PATRICIA A LONG
30-503 SEMINOLE CT
CATHEDRAL CITY    CA    92234-6106

#1443902
PATRICIA A LOSIEWICZ
10026 W SALEM-CARROLL ROAD
NO 98
OAK HARBOR    OH    43449-9702

#1443903
PATRICIA A LUECK
701 PRINCETON CT
HARTLAND    WI    53029-2629

#1443904
PATRICIA A LUNDBERG
216 E GRIFFITH-BOX 380
GALVESTON   IN    46932

#1443905
PATRICIA A LYNCH
14400 BROOK FOREST PL
LOUISVILLE    KY    40245-5208

#1443906
PATRICIA A LYON
176 MAPES AVE
NEWARK  NJ    07112-2018

#1109343
PATRICIA A MACWILLIAMS
2038 FLOWERING TREE TERRACE
SILVER SPRING    MD    20902

#1443907
PATRICIA A MADDEN
13 CIRCLE HILL RD
POUGHQUAG NY    12570-5441

#1443908
PATRICIA A MAKRIS
10840 S KENNETH AVE
OAK LAWN    IL    60453-5772

#1443909
PATRICIA A MALCOLM
36 CLUB LANE
WILMINGTON    DE    19810-3309

#1443910
PATRICIA A MALLEY TR
PATRICIA A MALLEY TRUST
737 VENOY
MADISON HEIGHTS    MI    48071

#1443911
PATRICIA A MALLOY
655 WAINSFORD DR
HOFFMAN ESTATES    IL    60194-4545

#1443912
PATRICIA A MANN
7155 FHANER
POTTERVILLE    MI    48876-9731

#1443913
PATRICIA A MANTELL
BOX 200981
AUSTIN    TX    78720-0981

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1443914
PATRICIA A MARK
12614 BEAR CREEK TERRACE
BELTSVILLE    MD    20705-1074

#1443915
PATRICIA A MARKS & ROGER W
MARKS JT TEN
5168 WOODCLIFF DR
FLINT    MI    48504-1259

#1443916
PATRICIA A MARRICLE
APT 201
6301 WOODWAY
FORT WORTH   TX    76133-4027

#1443917
PATRICIA A MARSILI
686 SALISBURY RD
COLUMBUS   OH    43204-2450

#1443918
PATRICIA A MARTIN
7061 W TOUHY AVE 607
NILES    IL    60714-4347

#1443919
PATRICIA A MASON
RT 1
608 VAUGHAN'S GAP RD
SPRING HILL    TN    37174-2582

#1443920
PATRICIA A MASSEY
311 HAWK SE PL
CANTON   OH    44707-3827

#1443921
PATRICIA A MASSEY
BOX 430970
PONTIAC    MI    48343-0970

#1443922
PATRICIA A MATTESON
13270 N JENNINGS RD
CLIO    MI    48420

#1443923
PATRICIA A MAYO
1108 LILLEY AVENUE
COLUMBUS   OH    43206-1734

#1443924
PATRICIA A MC CARTHY
253 FAIRFIELD AVE
BUFFALO    NY    14223-2527

#1443925
PATRICIA A MC CUE
2024 ROYALTON RD
WIXOM    MI    48393-1261

#1443926
PATRICIA A MC INNES
609 MISTY ISLE PLACE
RALEIGH    NC    27615-1544

#1443927
PATRICIA A MC MULLEN
59 PLEASANT RIDGE DR
ASHEVILLE    NC    28805-2622

#1443928
PATRICIA A MC VAY
P O BOX 1231
COTTONWOOD CA    96022-1231

#1443929
PATRICIA A MCCLANAHAN
19955 STRATFORD
DETROIT    MI    48221-1863

#1443930
PATRICIA A MCCLUSKY
BOX 352742
TOLEDO    OH    43635-2742

#1443931
PATRICIA A MCCUNE
4480 CLAGUE RD
NORTH OLMSTED   OH    44070-2318

#1443932
PATRICIA A MCGUANE
29 PARSONS ROAD
SOMERS   CT    06071

#1443933
PATRICIA A MCNIEL
93 AGATE WAY
WILLIAMSTON    MI    48895-9434

#1443934
PATRICIA A MEHRTENS
71 RAILROAD AVENUE
HARRISVILLE    RI    02830-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1443935
PATRICIA A MEIXSELL & BRUCE
REGINALD MEIXSELL JT TEN
1499 WARRINGTON
MOUNT CLEMENS  MI    48043-3012

#1443936
PATRICIA A MERCHANT
8625 DENALLEN
CINCINNATI    OH    45255-2604

#1443937
PATRICIA A MERRIMAN
160 BARRYPOINT RD
RIVERSIDE    IL    60546-2231

#1443938
PATRICIA A MILLER
1002 GREGORY DRIVE
MARTINSBURG  WV    25401-9576

#1443939
PATRICIA A MILLER
221 N GOLDEN BEACH DR
KEWADIN  MI    49648-9217

#1443940
PATRICIA A MILLER
BOX 218
SCOTLAND    CT    06264-0218

#1443941
PATRICIA A MILLER TR
THE PATRICIA A MILLER TRUST
3761 CUMBERLAND
BERKLEY    MI    48072

#1109348
PATRICIA A MILLER TR U/A DTD
3/14/2000
THE PATRICIA A MILLER TRUST
3761 CUMBERLAND
BERKLEY    MI    48072

#1443942
PATRICIA A MINER TR
REVOCABLE LIVING TRUST U/A
DTD 05/14/84 PATRICIA A
MINER
14202 INGRAM
LIVONIA    MI    48154

#1443943
PATRICIA A MINNEKER
10739 ADAUTO #A
EL PASO    TX    79935

#1443944
PATRICIA A MIRONOWICZ
1225 W FARMS RD
HOWELL  NJ    07731-1265

#1443945
PATRICIA A MISNER
5329 MEADOWMOOR DR NE
BELMONT  MI    49306-9619

#1443946
PATRICIA A MONROE
29 SONOMA AVE
GOLETA    CA    93117-1401

#1443947
PATRICIA A MORAN CUST
SARAH L MORAN
UNDER THE OH TRAN MIN ACT
1806 LANCASTER DR
YOUNGSTOWN OH    44511-1041

#1443948
PATRICIA A MOUNTS
11952 HERITAGE CIRCLE
DOWNEY  CA    90241-4326

#1443949
PATRICIA A MOYLAN
1758 LANCASTER DRIVE
YOUNGSTOWN OH    44511-1060

#1443950
PATRICIA A MOYLAN &
THOMAS S MOYLAN JT TEN
1758 LANCASTER DR
YOUNGSTOWN OH    44511-1060

#1443951
PATRICIA A MULAWA &
JOSEPH C MULAWA JT TEN
16095 VISTA WOODS COURT
CLINTON TOWNSHIP    MI    48038

#1443952
PATRICIA A MULL
41 CLIFFSIDE DRIVE
WALLINGFORD  CT    06492-1923

#1443953
PATRICIA A MULVILLE TR
PATRICIA A MULVILLE REVOCABLE
TRUST U/A DTD 07/06/2000
839 DUNEDIN DR
ROCHESTER HILLS    MI    48309

#1443954
PATRICIA A MUNCHINGER TR
PATRICIA A MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY  MI    48084-1155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1443955
PATRICIA A MURRAY
4540 PERSIMMON
RENO   NV     89502-6232

#1443956
PATRICIA A MURRAY TR
PATRICIA A MURRAY TRUST
UA 10/30/98
5370 SILVER CANYON RD APT 7G
YORBA LINDA    CA    92887-3961

#1443957
PATRICIA A MYERS
C/O PATRICIA STROHACKER
580 BRAD MAR DR
FREEPORT   IL    61032-4404

#1443958
PATRICIA A NAJARIAN
4023 NEW CASTLE DR
SYLVANIA    OH    43560-3450

#1443959
PATRICIA A NARDIELLO
82 BRANCHPORT AVE
LONG BRANCH   NJ    07740-5948

#1443960
PATRICIA A NAYLOR TR
PATRICIA A NAYLOR TRUST
UA 09/22/94
2660 BOWEN RD
HOWELL   MI    48843-7712

#1443961
PATRICIA A NELSON
1006 MOCCASIN TRAIL
KOKOMO   IN    46902-5448

#1443962
PATRICIA A NELSON
302-W GENERAL STEWART WAY APT
APT-11H
HINESVILLE    GA    31313

#1443963
PATRICIA A NEWTON
7 COTTONWOOD
WILLIAMSVILLE    NY    14221-2316

#1443964
PATRICIA A NOLLE
1202 PERIDOT LANE
SUN CITY CENTER    FL    33573-6461

#1443965
PATRICIA A NOWICKI CUST
LEANNE A KOZACZKA
UNDER FL UNIF TRANS MIN ACT
7413 LINDEN LANE
SARASOTA   FL    34243

#1443966
PATRICIA A O'HARA
22028 VIRGINIA
EAST POINT    MI    48021-2343

#1443967
PATRICIA A OAKS
BOX 1632
BLUE SPRINGS    MO    64013-1632

#1443968
PATRICIA A OBRIEN
C/O PATRICIA A COONFIELD
13727 KELLERTON LN
CYPRESS   TX    77429-2395

#1443969
PATRICIA A ODELL
C/O PATRICIA A LEWIS
7 MILL RACE RD
TALLEYVILLE    DE    19810-2916

#1443970
PATRICIA A OKON & XAVIER M
OKON JT TEN
1199 PEVERIL
BLOOMFIELD HILLS    MI    48304-1256

#1443971
PATRICIA A OLSEN & ROBERT C
OLSEN JT TEN
8131 ALLISONVILLE RD
INDIANAPOLIS    IN    46250-1780

#1443972
PATRICIA A OLSZEWSKI
1384 S CUMMINGS RD
DAVISON   MI    48423-9100

#1443973
PATRICIA A ONEILL
1640 EAST AVE APT 19
ROCHESTER   NY    14610

#1443974
PATRICIA A ONELIO
43436 CHARDONNAY DR
STERLING HEIGHTS    MI    48314-1860

#1443975
PATRICIA A OTTER TR
PATRICIA A OTTER LIV TRUST
UA 12/16/97
710 EASTGATE DRIVE
FRANKENMUTH MI    48734-1204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1109357
PATRICIA A PALM &
JANET E IBARRA JT TEN
23700 SARAVILLA DR #3
CLINTON TWP    MI    48035

#1443976
PATRICIA A PAPARONE
1910 FALLS AVENUE
CUYAHOGA FALLS    OH    44223-1928

#1443977
PATRICIA A PARR
12361 TOLLGATE RD
PICKERINGTON    OH    43147-8410

#1443978
PATRICIA A PAVEY
4706 HICKORY DR
ANDERSON    IN    46011-1509

#1443979
PATRICIA A PAYNE
860 BOUTELL DRIVE
GRAND BLANC    MI    48439-1943

#1443980
PATRICIA A PAYNE &
GREGORY S PAYNE JT TEN
860 BOUTELL DRIVE
GRAND BLANC    MI    48439-1943

#1443981
PATRICIA A PEASLEE TRUSTEE
OF THE PEASLEE FAMILY TRUST
U/A DTD 12/10/92
12700 RED MAPLE CIRCLE 58
SONORA    CA    95370-5269

#1443982
PATRICIA A PEDDIE
204 ALDERFER RD
HARLEYSVILLE    PA    19438-1902

#1443983
PATRICIA A PENDERGAST
TRUSTEE LIVING TRUST DTD
09/21/78 U/A PATRICIA A
PENDERGAST
1520 SW PENDARVIS CT
PALM CITY    FL    34990-4501

#1443984
PATRICIA A PEPLOWSKI
1168 NORTH JEFFERSON ST
UNIT 4
MEDINA    OH    44256-6609

#1443985
PATRICIA A PETERS
11584 W BRADY
CHESANING    MI    48616-1029

#1443986
PATRICIA A PETERS
6221 MEADOWS ROAD
DEWITTVILLE    NY    14728-9754

#1443987
PATRICIA A PETITTI
10719 SHANON DR
PARMA    OH    44130

#1443988
PATRICIA A PETITTI &
DOMENIC A PETITTI JT TEN
10719 SHARON DR
PARMA    OH    44130

#1109362
PATRICIA A PFANDER
333 MINEOLA AVE
AKRON    OH    44313

#1443989
PATRICIA A PHILLIPS
1014 TOWANDA TERRACE
CINCINNATI    OH    45216-2222

#1443990
PATRICIA A PHILLIPS
23582 MC ALLISTER
SOUTHFIELD    MI    48034-7013

#1443991
PATRICIA A PHILLIPS
25943 STAFFORD CANYON RD UNIT
D
STEVENSON RANCH    CA    91381-1558

#1443992
PATRICIA A PITTMAN
4408 MEADOWOAK DR
MIDWEST CITY    OK    73110-7019

#1443993
PATRICIA A PODOJAK
605 JOSEPH
BAY CITY    MI    48706-3941

#1443994
PATRICIA A POGACNIK
471 MEADOWBROOK
YOUNGSTOWN OH    44512-3042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1443995
PATRICIA A POLKO CUST LAURA
D POLKO UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
144 PACEMONT
COLOMBUS  OH    43202

#1443996
PATRICIA A PORTER
NORTH LAKE ROAD
10641
FORESTPORT  NY    13338

#1443997
PATRICIA A POSEY
458 CENTER ST W
WARREN  OH    44481-9383

#1443998
PATRICIA A POWELL
3917 WANSERS LANE
SEAFORD  NY    11783-3244

#1443999
PATRICIA A POWELL
BOX 1
RENNER  SD    57055-0001

#1444000
PATRICIA A POWERS
1772 N FRASER
PINCONNING  MI    48650-9472

#1444001
PATRICIA A PRESIDENT
8227 SHADOWRIDGE DR
FAIRFAX STATION    VA    22039-2437

#1444002
PATRICIA A PRICE
600 MT HOOD DR
ANTIOCH  TN    37013-1787

#1444003
PATRICIA A PRINCE
1030 GARFIELD
LANSING  MI    48917-9208

#1444004
PATRICIA A PRUDEN
116 VICTORIA PLACE
STERLING    VA    20164-1123

#1444005
PATRICIA A PURDY &
JOHN P PURDY JT TEN
27824 ALGER LANE
MADISON HEIGHTS    MI    48071-4551

#1444006
PATRICIA A QUINTERO
17 S W 98TH
OKLAHOMA CITY    OK    73139-8803

#1109366
PATRICIA A RABITAILLE
105 PINTAIL CT
AMELIA ISLAND    FL    32034

#1444007
PATRICIA A RABITAILLE TOD
WILLIAM O RABITAILLE
SUBJECT TO STA TOD RULES
105 PINTAIL COURT
AMELIA ISLAND    FL    32034-6868

#1444008
PATRICIA A RARUS
1450 WESTMORE PLACE
OCEANSIDE  CA    92056-6669

#1444009
PATRICIA A REDICAN
19 SHERRY LA
DARIEN  CT    06820

#1444010
PATRICIA A REED
7380 KING ROAD
OXFORD  OH    45056-9217

#1444011
PATRICIA A REESE
116 WARREN AVE
FRANKLIN  OH    45005-1645

#1444012
PATRICIA A RELISH
5817 PRINCESS CAROLINA PLACE
LEESBURG  FL    34748-7981

#1444013
PATRICIA A RICE
20255 ORLEANS ST
HIGHLAND PARK  MI    48203

#1444014
PATRICIA A RICKMAN
1812 WEAVER STREET
DAYTON  OH    45408-2540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444015
PATRICIA A RITSICK
144 S MAPLE AVE APT C-1
RIDGEWOOD  NJ      07450

#1444016
PATRICIA A RITTER
405 HILLTOP DRIVE
ANGOLA    IN    46703-2220

#1444017
PATRICIA A RIVIERE
35951 CANYON DR
WESTLAND  MI    48186-4161

#1444018
PATRICIA A ROBINSON
2925 LANSDOWNE
WATERFORD  MI    48329-2951

#1444019
PATRICIA A ROBISON
BOX 573
LAWSON  MO    64062-0573

#1444020
PATRICIA A ROESE
4 PARADISE DR
ROCHESTER  NH    03867-2016

#1444021
PATRICIA A ROGERS
6154 YORKSHIRE RD LOWER
DETROIT    MI    48224-2043

#1444022
PATRICIA A ROMANOWSKI
77 STUDLEY STREET
ROCHESTER  NY    14616

#1444023
PATRICIA A ROSSINI
3845 COOPER FOSTER PARK RD
VERMILION    OH    44089-2625

#1444024
PATRICIA A ROSSO
26741 GOLFVIEW
DEARBORN HTS    MI    48127-1645

#1444025
PATRICIA A RUDNICK
3401 MAUMEE AVE
DAYTON    OH    45414-5169

#1444026
PATRICIA A RUTHERFORD
BOX 232
BUTLER    OH    44822-0232

#1444027
PATRICIA A RYAN
1925 OVERVIEW DR
CASTLE ROCK    CO    80104-2729

#1444028
PATRICIA A RYMALOWSKI
21630 ARROWHEAD
ST CLAIR SHORES    MI    48082-1219

#1444029
PATRICIA A SADOWSKI &
ROBERT W SADOWSKI JT TEN TOD
MICHAEL REILLY & COLLEEN KAHN &
DOREEN WALCZAK & PATRICIA CARUSO
24434 UNION
DEARBORN  MI    48124-4813

#1444030
PATRICIA A SAGAN
Attn    PATRICIA A RAMSEY
1041 SILVER BELL
LAKE ORION    MI    48360-2334

#1444031
PATRICIA A SALIS
22025 RIDGEWAY
ST CLAIR SHORES    MI    48080-4087

#1444032
PATRICIA A SAMBORSKI
277 HOBBS HWY N
TRAVERSE CITY    MI    49686-9424

#1444033
PATRICIA A SCALLET
8409 COLONIAL LANE
SAINT LOUIS    MO    63124-2004

#1444034
PATRICIA A SCHAB TR
U/A DTD 01/31/01
THE PATRICIA A SCHAB TRUST
532 FREELAND AVENUE
CALUMET CITY    IL    60409

#1444035
PATRICIA A SCHELL
12581 VENICIA DR
FORT MYERS    FL    33913-8145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1444036
PATRICIA A SCHNEIDER
14 LEONE TERR
KINNELON    NJ    07405

#1444037
PATRICIA A SCHRADER
3954 WILLOW CREEK DRIVE
DAYTON    OH    45415-2037

#1444038
PATRICIA A SEITZ
205 FARMINGTON WOODS COURT
HOLMDEL    NJ    07733-2527

#1444039
PATRICIA A SEYMOUR
9106 N TRIGGER RD
EDWARDS    IL    61528-9618

#1444040
PATRICIA A SHALER &
JAMES J SHALER SR JT TEN
BOX 224
BIRCH RUN    MI    48415-0224

#1444041
PATRICIA A SHAW
280 BEATTIE AVE
LOCKPORT    NY    14094-5612

#1444042
PATRICIA A SHERMAN
5216 DUNDEE RD
MINNEAPOLIS    MN    55436-2047

#1444043
PATRICIA A SHERWOOD
6564 GRAND RIDGE DR
EL PASO    TX    79912-7472

#1444044
PATRICIA A SHICK
9180 WEST 800 SOUTH 35
LAFONTAINE    IN    46940

#1444045
PATRICIA A SHROPA
481 SW PETERSBURG TERR
PLANTATION    FL    33325-3608

#1444046
PATRICIA A SIEDLAK
1459 HEIGHTS
LAKE ORION    MI    48362-2212

#1444047
PATRICIA A SIEKKINEN
359 KENILWORTH SE
WARREN    OH    44483-6015

#1444048
PATRICIA A SIMPSON
1201 HOLLY
BLYTHEVILLE    AR    72315-2343

#1444049
PATRICIA A SIMS
88 MILK ST
BLACKSTONE    MA    01504-1216

#1444050
PATRICIA A SKERIK &
PATRICK J SKERIK JT WROS
2525 SURREY RD
BURLINGTON    IA    52601

#1444051
PATRICIA A SLOMBA CUST
MITCHELL SLOMBA
UNDER THE NY UNIF TRAN MIN ACT
4550 DEERFIELD ROAD
HAMBURG    NY    14075

#1109374
PATRICIA A SMITH
3684 HEATHERWOOD DR
HAMBURG    NY    14075

#1444052
PATRICIA A SMITH
1621 HANLEY CT
BIRMINGHAM    MI    48009-7268

#1444053
PATRICIA A SMITH
4 GARDEN DRIVE 4
LAGRANGE PARK    IL    60526-1076

#1444054
PATRICIA A SMITH
BOX 44503
RIO RANCHO    NM    87174-4503

#1109375
PATRICIA A SMITH &
DAVID L SMITH JT TEN
4521 TRAIL ROAD
LAWRENCE    KS    66049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1444055
PATRICIA A SMITH & ALBERT J
SMITH JT TEN
4302 SEMINOLE DRIVE
ROYAL OAK    MI    48073-6317

#1109376
PATRICIA A SNODSMITH &
JAMES S SNODSMITH JT TEN
1004 WOODLANDS COVE
HELENA    AL    35080

#1444056
PATRICIA A SNYDER
BOX 534
BOCA RATON    FL    33429-0534


#1444057
PATRICIA A SPINKS
623 EAST KINGSTON STREET
LAUREL    MS    39440-3658

#1444058
PATRICIA A STARKEY
813 REED ST
ARKOMA    OK    74901-3632

#1444059
PATRICIA A STECK TR
PATRICIA BUTLER FLYNN TRUST
28 W 480 WASHINGTON AVE
WINFIELD    IL    60190


#1444060
PATRICIA A STEMPEL
1790 N OXFORD RD
OXFORD    MI    48371-2532

#1444061
PATRICIA A STEWART
10009 DIXIE HWY
IRA    MI    48023-2821

#1444062
PATRICIA A STINEMAN CUST
MEGAN ELISE STINEMAN
UNIF TRANS MIN ACT OH
1982 REEDS CT TRAIL
WESTLAKE    OH    44145-2078


#1444063
PATRICIA A STONE
25 HIGH STREET
FREDERICKTOWN OH    43019-1016

#1444064
PATRICIA A STRATTON
12505 PINE ST
TAYLOR    MI    48180-6823

#1444065
PATRICIA A STRAUSS CUST
ANGELA E STRAUSS
UNIF TRANS MIN ACT AR
101 TURKEY TROT LN
JACKSONVILLE    AR    72076-4928


#1444066
PATRICIA A STRAUSS CUST
ERIKA A STRAUSS
UNIF TRANS MIN ACT AR
101 TURKEY TROT LN
JACKSONVILLE    AR    72076-4928

#1444067
PATRICIA A STUCKER
1017 KENDALL RD
WILM    DE    19805-1150

#1444068
PATRICIA A STUMBAUGH
104 LINN DRIVE
CARLISLE    PA    17013-4246


#1444069
PATRICIA A STYER
3023 E HARBOR BLVD B
VENTURA    CA    93001-4205

#1444070
PATRICIA A SUBER
2761 SCHAAF DRIVE
COLUMBUS    OH    43209-3290

#1444071
PATRICIA A SULLIVAN & KEVIN P
SULLIVAN TRS U/A DTD 01/01/2005
PAUL D SULLIVAN FAMILY TRUST
12018 MIDDLETON PIKE
BOWLING GREEN    OH    43402


#1444072
PATRICIA A SWANSON
20 W BUJEY
EVANSVILLE    IN    47710-4608

#1444073
PATRICIA A SWANSON & J ELMER
SWANSON JT TEN
9 SHERWOOD COURT
PORTLAND    CT    06480

#1444074
PATRICIA A SWIECZKOWSKI
29496 TAWAS
MADISON HEIGHTS    MI    48071-5420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444075
PATRICIA A TAKAKAWA
808 WEST 169TH PLACE
GARDENA   CA   90247-5604

#1444076
PATRICIA A TARVER
5521 WINDEMERE DR
GRAND BLANC   MI   48439-9632

#1444077
PATRICIA A TATE TR PATRICIA A TATE
TRUST U/D/T DTD 6/25/02
2420 PARMENTER
ROYAL OAK   MI   48073

#1444078
PATRICIA A TAYLOR
601 STOCKDALE
FLINT   MI   48503-5162

#1444079
PATRICIA A TAYLOR
8403 WICKERSHAM
SAN ANTONIO   TX   78254-2451

#1444080
PATRICIA A TAYLOR & LESLIE D
TAYLOR JT TEN
8403 WICKERSHAM ST
SAN ANTONIO   TX   78254-2451

#1444081
PATRICIA A TEBBUTT
24 PARK LANE
MADISON   NJ   07940-2714

#1444082
PATRICIA A TERRY
72 QUAIL RIDGE DR
MONROE   LA   71203-9622

#1444083
PATRICIA A THOMAS
108-02 DITMARS BLVD
EAST ELMHURST   NY   11369-1938

#1444084
PATRICIA A THOMPSON
3514 MASON ST
FLINT   MI   48505-4090

#1444085
PATRICIA A THRASH
2337 HARTREY
EVANSTON   IL   60201-2552

#1444086
PATRICIA A TIEHES CUST
MICHAEL J TIEHES UNDER MO
TRANSFERS TO MINORS LAW
512 BIG SPRING BLVD
PERRYVILLE   MO   63775-2885

#1444087
PATRICIA A TIMASSEY CUST
LEIGH N TIMASSEY UNDER MI
UNIFORM GIFTS TO MINORS ACT
8675 TAMARISK RAVINE CT
PINCKNEY   MI   48169-9386

#1444088
PATRICIA A TIMASSEY CUST
LUKE J TIMASSEY UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
8675 TAMARISK RAVINE CT
PINCKNEY   MI   48169-9386

#1444089
PATRICIA A TOLLIVER
BOX 17696
DAYTON   OH   45417-0696

#1444090
PATRICIA A TOPORSKI & PAMELA
A CASS & JOHN G TOPORSKI &
JOEL P TOPORSKI & JANELLE M
TOPORSKI JT TEN
2309 S FARRAGUT ST
BAY CITY   MI   48708-8160

#1444091
PATRICIA A TREADWAY
1533 KUDU STREE
MIDWEST CITY   OK   73110-1017

#1444092
PATRICIA A TREMBLEY
3145 S ATLANTIC #601
DAYTONA BEACH SHORES   FL   32118

#1444093
PATRICIA A TRIPI
982 GLEN CHASE DR
LAWRENCEVILLE   GA   30044-2780

#1444094
PATRICIA A TURNER
654 SHERYL DR
WATERFORD   MI   48328-2362

#1444095
PATRICIA A ULFIG
17327 MAYFIELD DRIVE
MACOMB TOWNSHIP   MI   48042-3538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444096
PATRICIA A VALENTINE
70 CRESCENT AVE
TRENTON    NJ    08638-2131

#1444097
PATRICIA A VARDAMAN & DONALD
R VARDAMAN JT TEN
22353 HAMPTON CT
SOUTHFIELD    MI    48034-2123

#1444098
PATRICIA A VELLECA
72 MEADOWWOOD RD
BRANFORD    CT    06405-6411

#1444099
PATRICIA A VON KORFF
4375 RUTLEDGE DR
PALM HARBOR    FL    34685-3668

#1444100
PATRICIA A WALKER
1212 DODD DR SW
DECATUR    AL    35601-3748

#1444101
PATRICIA A WALKER
127 WESTMORELAND
FLINT    MI    48505-2603

#1444102
PATRICIA A WALLS &
DONALD J WALLS II JT TEN
17475 FISH LAKE ROAD
HOLLY    MI    48442-8975

#1444103
PATRICIA A WARNE
4541 BROOKHURST DR
TOLEDO    OH    43623-2007

#1444104
PATRICIA A WARNER
10204 HODGES HWY
BLISSFIELD    MI    49228-9628

#1444105
PATRICIA A WARNER TRUSTEE
PATRICIA A WARNER
DECLARATION OF TRUST DTD
03/13/91
745 OVERHILL
BLOOMFIELD VILLAGE    MI    48301-2571

#1444106
PATRICIA A WARNER TRUSTEE
U/A DTD 03/13/91 THE
PATRICIA A WARNER
DECLARATION OF TRUST
745 OVERHILL
BLOOMFIELD VLG    MI    48301-2571

#1444107
PATRICIA A WARRIAN
10 LOCKRIDGE ST
WHITBY    ON    L1R 1C4
CANADA

#1444108
PATRICIA A WATKINS
367 URBAN ST
BUFFALO    NY    14211-1508

#1444109
PATRICIA A WEBER
11859 CLARK ROAD
COLUMBIA STATION    OH    44028-9627

#1444110
PATRICIA A WEGNER
3622 REDFIELD DRIVE
GREENSBORO NC    27410-2830

#1444111
PATRICIA A WEISS
221 BARKER ROAD 104
MICHIGAN CITY    IN    46360-7447

#1444112
PATRICIA A WELLES
BOX 363
BRIDGEPORT    MI    48722-0363

#1444113
PATRICIA A WHEELER
895 BRIDDLE WOOD ST
DAYTON    OH    45430-1443

#1444114
PATRICIA A WICKE
BOX 131
ASHLEY    MI    48806-0131

#1444115
PATRICIA A WILLIAMS
34291 RICHARD
WAYNE    MI    48184-2428

#1444116
PATRICIA A WILLIAMS
8414 INVERNESS WAY
CHAPEL HILL    NC    27516-7724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444117
PATRICIA A WILLIAMS
Attn   G POLAK
4208 W THORNDALE AVE
CHICAGO    IL        60646-6000

#1444118
PATRICIA A WILLIAMS TR
PATRICIA A WILLIAMS LIVING
TRUST UA 01/18/95
2158 CRANE
WATERFORD  MI        48329-3721

#1444119
PATRICIA A WILSON
1311 WILSON RD
WALDORF  MD        20602-3489

#1109383
PATRICIA A WINKLE-SOMMERS
2400 ELLSWORTH
COLUMBUS  MI        48063-3714

#1444120
PATRICIA A WISSER
915C DUMBARTON DR
LAKEWOOD  NJ        08701-6669

#1444121
PATRICIA A WITMER
1022 WEIRES AVENUE
LAVALE    MD        21502-7440

#1444122
PATRICIA A WOLF
44 OAK ST
SHREWSBURY  MA        01545-2734

#1444123
PATRICIA A WOODALL
5596 MAGNOLIA DR
RAVENNA  OH        44266-9007

#1444124
PATRICIA A WOROPAY TR
WOROPAY FAM TRUST A
UA 03/24/94
165 JANE DR
WOODSIDE  CA        94062-3555

#1444125
PATRICIA A YOUNG
3432 68TH AVE
OAKLAND  CA        94605-2122

#1444126
PATRICIA A YOUNGBLOOD
100 LOOKOUT DR
COLUMBIA    TN        38401-6130

#1444127
PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND      ON        L0R 2E0
CANADA

#1444128
PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND STATION      ON    L0R 2E0
CANADA

#1444129
PATRICIA A ZAPKO
1489 DEER FOREST DRIVE
FORT MILL      SC        29715

#1444130
PATRICIA A ZITO
8 ALLERTON COURT
FLORHAM PARK  NJ        07932-1606

#1109385
PATRICIA A ZUEGE PER
REP EST ANNA OSWALD
5871 EASY ST
NEW FRANKEN   WI        54229

#1444131
PATRICIA A ZURENKO
6939 LATHERS
GARDEN CITY      MI        48135-2266

#1444132
PATRICIA A ZURENTO
6939 LATHERS
GARDEN CITY      MI        48135-2266

#1444133
PATRICIA ABBEY LARSON &
KEITH EDWARD LARSON JT TEN
447 LANGE DR
TROY    MI        48098-4672

#1444134
PATRICIA ACKERMAN
465 PISTOL CLUB ROAD
EASLEY      SC        29640-7350

#1444135
PATRICIA AGNES COE
8623 JUNIPER
LANSING  MI        48917-9631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1444136
PATRICIA AGNES JENSEN &
CHARLES J JENSEN JT TEN
3230 JULINGTON CREEK RD
JACKSONVILLE    FL    32223-2730

#1444137
PATRICIA AILEEN BARRETT
TRUSTEE U/A DTD 03/22/94 THE
PATRICIA AILEEN BARRETT
FAMILY TRUST
1109 CRESTHILL PL
EL CAJON    CA    92021-3303

#1109388
PATRICIA ALBERTSON
61 BAUMER ROAD
WALLKILL    NY    12589-4502

#1444138
PATRICIA ALMEIDA BROWN
13917 LARIMORE AVE
OMAHA    NE    68164

#1444139
PATRICIA AMASON
6926 CALION HWY
ELDORADO    AR    71730-9467

#1444140
PATRICIA ANN ACKETT
6551 TOWNLINE LAKE DR
HARRISON    MI    48625-9084

#1444141
PATRICIA ANN AGENS
3319 S LAKESHORE
LUDINGTON    MI    49431-9756

#1444142
PATRICIA ANN ARMSTRONG
WHITENECK
467 MT MOOSILAUKE HWY
WENTWORTH NH    03282

#1444143
PATRICIA ANN BABCOCK
1-32
8000 E 12TH AVE
DENVER    CO    80220-3346

#1444144
PATRICIA ANN BALINT &
ELIZABETH CATHERIN BALINT JT TEN
16203 GLASTONBURY RD
DETROIT    MI    48219-4106

#1444145
PATRICIA ANN BARNES
5096 PERRYVILLE
HOLLY    MI    48442-9408

#1444146
PATRICIA ANN BAUGHN & NEIL
BAUGHN JT TEN
2406 SHERMAN PLACE
LAS VEGAS    NV    89102-2150

#1109391
PATRICIA ANN BAUMAN
21512 DICKINSON
NEW BOSTON    MI    48164-9100

#1444147
PATRICIA ANN BERRY
29346 DEWBERRY LN
WESTLAKE    OH    44145

#1444148
PATRICIA ANN BLACK
BOX 37404
JACKSONVILLE    FL    32236-7404

#1444149
PATRICIA ANN BLAND
1 ROBB CLOSE
HIGHLAND HIRARE
ZIMBABWE

#1444150
PATRICIA ANN BLASKIE
3446 BEHM RD
COLUMBUS    OH    43207-3401

#1444151
PATRICIA ANN BODIEN
1416 ENSINGTON ROAD
GROSSE POINTE PARK    MI    48230-1103

#1444152
PATRICIA ANN BROWN
31616 LEXINGTON HGTS
WARREN    MI    48092-1436

#1444153
PATRICIA ANN BUCK CUST
CHRISTIAN ALAN BUCK UNDER
IN UNIF TRANSFERS TO
MINORS ACT
5710 STRINGTOWN RD
EVANSVILLE    IN    47711-1867

#1444154
PATRICIA ANN BULIS
MARSCHALL
1109 OAKHOLLOW DRIVE
CORINTH    TX    76205-8858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1444155
PATRICIA ANN BUNN
4365 SHELBY BASIN ROAD
MEDINA   NY    14103-9514

#1444156
PATRICIA ANN CARLETON
30396 LAKELAND BLVD
WICKLIFFE    OH    44092-1748

#1444157
PATRICIA ANN CARLSON
11614 CHIQUITA ST
STUDIO CITY    CA    91604-2916

#1444158
PATRICIA ANN CASE
7411 BRIGADOON WAY
DUBLIN   CA    94568-5504

#1444159
PATRICIA ANN CHENOWETH
30 WARREN GROVE RD
BARNEGAT   NJ    08005

#1444160
PATRICIA ANN CIAVATTONE
50 OAKTREE LANE
MANHASSET   NY    11030-1705

#1444161
PATRICIA ANN CLARK
217 CYPRESS LANE
WATSONVILLE    CA    95076-0711

#1444162
PATRICIA ANN CORNELL
912W
101 LOMBARD ST
SAN FRANCISCO    CA    94111-1121

#1444163
PATRICIA ANN CRAMTON
CUST DAVID A CRAMTON UNIF
GIFT MIN ACT MICH
615 ENGLEWOOD
ROYAL OAK    MI    48073-2870

#1444164
PATRICIA ANN CUNDIFF
ARENZVILLE    IL    62611

#1444165
PATRICIA ANN DALE
188 N RIDGE ST
PORT SANILAC    MI    48469

#1444166
PATRICIA ANN DANIELS & PETER
DANIELS JT TEN
35891 PARKDALE
LIVONIA   MI    48150-2554

#1444167
PATRICIA ANN DAVIS
3623 E 88TH ST
TULSA   OK    74137-2671

#1444168
PATRICIA ANN DELUCA CUST
STEPHANIE ANNE DELUCA UNDER
THE PA GIFTS TO MINORS ACT
1135 DRY POWDER CIRCLE
MECHANICSBURG  PA    17050-7330

#1444169
PATRICIA ANN DELUCA CUST
THERESA MARIE DELUCA UNDER
THE PA GIFTS TO MINORS ACT
102 DEWALT RD
NEWARK   DE    19711-7625

#1444170
PATRICIA ANN DOAN
3920 W EL CAMINITO
PHOENIX   AZ    85051-4618

#1444171
PATRICIA ANN DOWNES
998 CHAFFEE RD RD NO 1
ARCADE   NY    14009-9706

#1444172
PATRICIA ANN DUCH
27856 SANTA ANA DR
WARREN  MI    48093-7527

#1444173
PATRICIA ANN DUGHI
309 S PINE
MAPLE SHADE    NJ    08052-1806

#1444174
PATRICIA ANN DUNN
15714 HELEN
SOUTHGATE  MI    48195-2070

#1444175
PATRICIA ANN ECKERT CUST
ALEX E ECKERT
2120 MAPLE VIEW CT
SCOTCH PLAINS    NJ    07076-4620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1444176
PATRICIA ANN F DANGLER
C/O SHIRLEY F FOOS
181 ELWOOD DR
ROCHESTER   NY    14616-4442

#1444177
PATRICIA ANN FILLMORE &
JULIANE CHRESTON JT TEN
12309 14TH AVE E
BRADENTON  FL    34212

#1444178
PATRICIA ANN FINNEGAN
BOX 479
KEESEVILLE   NY    12944-0479

#1444179
PATRICIA ANN FLORY CAMP
BOX 1139
CAMERON   TX    76520-8139

#1444180
PATRICIA ANN FREEMAN
CUST MISS DEBORAH ANN
WHATLEY UNIF GIFT MIN ACT
MICH
36271 SUFFOLK
MT CLEMENS    MI    48035-1644

#1444181
PATRICIA ANN FREEMAN
CUST MISS TAMMIE LYNN
WHATLEY UNIF GIFT MIN ACT
MICH
36271 SUFFOLK
MT CLEMENS    MI    48035-1644

#1444182
PATRICIA ANN FRENCH
3522 EASTON DR
BOWIE   MD    20716-1358

#1444183
PATRICIA ANN GALLAGHER
237 THORNBERRY DR UNIT 237
PITTSBURGH    PA    15237-3349

#1444184
PATRICIA ANN GARBE
RR 1
BOX 99
DIETERICH     IL    62424-9736

#1444185
PATRICIA ANN GARNEY
4200 NORTH HICKORY LANE
KANSAS CITY    MO    64116-1600

#1444186
PATRICIA ANN GIMBEL
9223 PRIMROSE HL
SAN ANTONIO    TX    78251-1733

#1444187
PATRICIA ANN GIVENS TR
PATRICIA ANN GIVENS
REVOCABLE TRUST
UA 06/10/96
8578 SPRUCE CR
ROGERS   AR    72756-6355

#1444188
PATRICIA ANN GRAFFIS TRUSTEE
U/A DTD 09/28/77 BLANCHE H
MORELAND TRUST
20 WATCHWOOD COURT
ORINDA    CA    94563-2730

#1444189
PATRICIA ANN GUARINO
101 BEACHWOOD DR
SHREWSBURY  NJ    07702-4466

#1444190
PATRICIA ANN HACKLEMAN
106 SOUTH EDISON
FREEBURG  IL    62243-1423

#1444191
PATRICIA ANN HAJDUCEK
10 PENROSE LANE
PRINCETON JCT    NJ    08550-3534

#1444192
PATRICIA ANN HAJDUCEK &
ANDREW STEPHEN HAJDUCEK JT TEN
10 PENROSE LANE
PRINCETON JCT    NJ    08550-3534

#1109396
PATRICIA ANN HANEY EX EST
WILLIAM R WILLIAMS
108 HOFFMAN AVENUE
MORGANTOWN WV    26505

#1444193
PATRICIA ANN HANSON
4833 NORTHRIDGE CT NE
ALBUQUERQUE  NM   87109-3020

#1444194
PATRICIA ANN HARMON
1417 WOODNOLL DR
FLINT   MI    48507-4748

#1444195
PATRICIA ANN HARRISON
7131 ROUNDROCK
DALLAS    TX    75248-5211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1444196
PATRICIA ANN HAUSER
326 DELAWARE AVENUE
UNION    NJ    07083-9204

#1444197
PATRICIA ANN HEALY WALLACE CUST
JANE EMERY WALLACE
UNIF TRANS MIN ACT NC
1802 PUGH ST
FAYETTEVILLE    NC    28305-5024

#1444198
PATRICIA ANN HEALY WALLACE CUST
KELLY O'KEEFE WALLACE
UNIF TRANS MIN ACT NC
1802 PUGH ST
FAYETTEVILLE    NC    28305-5024

#1444199
PATRICIA ANN HEALY WALLACE CUST
MARGARET CATHERINE WALLACE
UNIF TRANS MIN ACT NC
1802 PUGH ST
FAYETTEVILLE    NC    28305-5024

#1444200
PATRICIA ANN HEDDEN
C/O HEDDEN
9120 SUNDIAL DR
LAS VEGAS    NV    89134-8321

#1444201
PATRICIA ANN HELMICK
1141 DODGE NW
WARREN  OH    44485-1967

#1444202
PATRICIA ANN HENRY
112 E STATE
SEASIDE PARK    NJ    08752

#1444203
PATRICIA ANN HUBBARD TEBBE
2302 MIDDLESEX
TOLEDO    OH    43606

#1444204
PATRICIA ANN JACKSON
6205 RIVER BIRCH RD
WALLS    MS    38680

#1444205
PATRICIA ANN KERECZ &
RICHARD FRANCIS KERECZ JT TEN
1701 BROOKDALE AVENUE
LA HABRA    CA    90631-3229

#1444206
PATRICIA ANN KNAGGS
30001 ASHTON LANE
BAY VILLAGE    OH    44140-1710

#1444207
PATRICIA ANN KUHLER
6236 BRENTWOOD DRIVE
FT WORTH    TX    76112-3102

#1444208
PATRICIA ANN LEMANSKI
325 N KENDALL
KALAMAZOO  MI    49006-4217

#1444209
PATRICIA ANN LEPLEY
4811 S E 87TH
PORTLAND  OR    97266-3801

#1444210
PATRICIA ANN LUER
PO BOX 4774
CULVER CITY    CA    90231-4774

#1444211
PATRICIA ANN MANISCALCO
3 OAKWOOD DR W
LLOYD HARBOR    NY    11743-9747

#1444212
PATRICIA ANN MASTERS
502 SIDEVIEW CT
BRANDON  FL    33510-3528

#1444213
PATRICIA ANN MCCONNELL TOD
JOYCE MARIE MCCONNELL ROBERTS
SUBJECT TO STA TOD RULES
P O BOX 451621
HOUSTON  TX    77245

#1444214
PATRICIA ANN MCCORMICK
13539 N HORRELL RD
FENTON  MI    48430

#1444215
PATRICIA ANN MCKAY
57 TAMARACK TRAIN
SOUTH WEYMOUTN MA    02190-3307

#1444216
PATRICIA ANN MCMULLEN
BOX 115
BRIDGEVILLE    PA    15017-0115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444217
PATRICIA ANN MELVIN
205 REEVES CREEK WAY
JONESBORO   GA    30236-4235

#1444218
PATRICIA ANN MILLIER
2484 MARGUERITE PL NE
MARIETTA    GA    30068-2226

#1444219
PATRICIA ANN MINNEMAN &
RICHARD E MINNEMAN JT TEN
11007 WILLOWMERE DR
INDPLS    IN    46280-1255

#1444220
PATRICIA ANN MURRONE
291 KING ST
BRISTOL    CT    06010-5238

#1444221
PATRICIA ANN NEAL
3217 W MCCLERNON
SPRINGFIELD    MO    65803

#1444222
PATRICIA ANN NEVILLE
C/O PATRICIA ANN OCONNELL
9 DIANNE ROAD
WEST MEDFORD  MA    02156

#1444223
PATRICIA ANN PALLONE
C/O P DI SANTIS
7629 BELLFLOWER RD
MENTOR  OH    44060-3950

#1444224
PATRICIA ANN PECK
634 BERRIDGE DRIVE
RIDGELAND    MS    39157

#1444225
PATRICIA ANN PESCE &
LUCILLE L PESCE JT TEN
5309 INDEPENDENCE ST
ARVADA    CO    80002-2918

#1444226
PATRICIA ANN PIPPER TR
PATRICIA ANN PIPPER LIVING
TRUST UA 07/13/94
462 COUNTRYSIDE DRIVE
NAPLES    FL    34104-6722

#1444227
PATRICIA ANN PODHAJSKY
3817 CEDAR DR NE
NORTH LIBERTY    IA    52317-9213

#1444228
PATRICIA ANN POLKO &
ALEXANDER JAMES POLKO JT TEN
144 PACEMONT
COLUMBUS  OH    43202

#1444229
PATRICIA ANN PRINDEVILLE &
JOHN PRINDEVILLE SR JT TEN
7909 W 111TH ST
PALOS HILLS    IL    60465-2307

#1444230
PATRICIA ANN RISER SANDERS
1065 PRESTONWOOD DR
LAWRENCEVILLE    GA    30043-6606

#1444231
PATRICIA ANN ROARK
345 W MURRAY
MACOMB  IL    61455-1436

#1444232
PATRICIA ANN RUMELY
12 LONG WAY
HOPEWELL    NJ    08525-9740

#1444233
PATRICIA ANN RYAN
BOX 17030
PORTLAND    OR    97217-0030

#1444234
PATRICIA ANN SCHMID
5901 MOUNT EAGLE DR APT 103
ALEXANDRIA    VA    22303-2504

#1444235
PATRICIA ANN SELOVER CUST
LUCY WHITAKER SELOVER UNIF
GIFT MIN ACT MONT
5652 LONG RIDGE DR
ROANOKE  VA    24018-7890

#1444236
PATRICIA ANN SHAFER
2026 LISBON ST
E LIVERPOOL    OH    43920-1030

#1444237
PATRICIA ANN SHEPHERD
440 DUNKIN AVE
BRIDGEPORT    WV    26330-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1444238
PATRICIA ANN SMITH
APT 305
995 N SAINT ALBANS STREET
SAINT PAUL    MN    55103-1480

#1444239
PATRICIA ANN SMITH TR
UA 03/28/97
1105 RIDGEVIEW AVE
KETTERING    OH    45409-1230

#1444240
PATRICIA ANN SYLVES
67 QUAKER LK TERR
ORCHARD PARK    NY    14127-2801

#1444241
PATRICIA ANN TACKES
1115 N FORTUNA AVENUE
PARK RIDGE    IL    60068-1956

#1444242
PATRICIA ANN TOLAND
APT 9
1111 N 11TH AVE E
NEWTON    IA    50208-1817

#1444243
PATRICIA ANN TROUT & KENNETH
LYNN TROUT JT TEN
958 NORTHFIELD
PONTIAC    MI    48340-1455

#1444244
PATRICIA ANN TURTORO &
BERTHA TURTORO JT TEN
71 ROOSEVELT AVE
OAK RIDGE    NJ    07438-9823

#1444245
PATRICIA ANN TYRRELL
C/O PATRICIA ANN GAMBOA
1118 W HIGHWAY 66
FLAGSTAFF    AZ    86001-6214

#1444246
PATRICIA ANN WATSON
50 EVERGREEN LANE
SOUTH WINDSOR    CT    06074-3541

#1444247
PATRICIA ANN WEEKS
398 GILBERT STREET
RIDGEWOOD    NJ    07450-5116

#1444248
PATRICIA ANN WELCH
2163 VERNOR
LAPEER    MI    48446-8372

#1109410
PATRICIA ANN WOLTER
512 SOUTHTOWN DR X-201
SOUTH MILWAUKEE    WI    53172

#1444249
PATRICIA ANN YARBROUGH
9667 86TH AVE 7
LARGO    FL    33777-2532

#1444250
PATRICIA ANNE HAIGHT
50239 KNIGHTSBRIDGE DR
MACOMB    MI    48044

#1444251
PATRICIA ANNE HAND
3153 E WASHINGTON ST
IOWA CITY    IA    52245

#1444252
PATRICIA ANNE MURRAY
16 RIORDAN PLACE
SHREWSBURY    NJ    07702-4305

#1444253
PATRICIA ANNE NYE HARDING
1116 GALLOWAY ST
PACIFIC PALISADES    CA    90272-3853

#1444254
PATRICIA ANNE RULE
411 S WOODWARD 1010
BIRMINGHAM    MI    48009-6650

#1444255
PATRICIA ANNE SENNEFF
C/O PATRICIA SENNEFF LUKO
BOX 128
PLUMSTEADVILLE    PA    18949-0128

#1444256
PATRICIA ANNE TOMPKINS
20 GLEN CEDAR RD
TORONTO  ON    M6C 3G1
CANADA

#1444257
PATRICIA ARANT
168 BRYN DU DRIVE
GRANVILLE    OH    43023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444258
PATRICIA AVEY
BOX 371083
DAYTON  OH    45437

#1444259
PATRICIA AYERS HELMS
524 VERMILION CT
ANDERSON  IN    46012-1535

#1444260
PATRICIA AYLWARD WHITESEL
TRUSTEE U/A DTD 03/18/93 THE
PATRICIA A WHITESEL TRUST
5313 GRAND AVE
WESTERN SPRINGS  IL    60558-1839

#1444261
PATRICIA B BAILEY
106 BOY ST
BRISTOL    CT    06010-8932

#1444262
PATRICIA B BOSWELL
7705 MILL POND DRIVE
WAXHAW  NC    28173-9336

#1444263
PATRICIA B BROWN
8100 HUSKFIELD CT
APEX    NC    27502-8639

#1444264
PATRICIA B COCKS
BOX 738
WOODSTOCK  NY    12498-0738

#1444265
PATRICIA B CRUDEN TR
CRUDEN MARITAL TRUST
UA 10/14/88
FBO PATRICIA B CRUDEN
760 CHILTERN RD
HILLSBOROUGH    CA    94010-7026

#1444266
PATRICIA B DALE CUST
BROGAN A B DALE
UNIF GIFT MIN ACT CT
ONE MEETINGHOUSE HILL CIRCLE
NEW FAIRFIELD    CT    06812-2559

#1444267
PATRICIA B DESJARDINS
6650 MALDEN RD
LA SALLE    ON    N9H 1T6
CANADA

#1444268
PATRICIA B GALVIN CUST TARA
ANN GALVIN UNIF GIFT MIN ACT
C/O SULLIVAN
368 HOLBROOK RD
LAKE RONKONKOMA  NY    11779-1815

#1444269
PATRICIA B GREGORY
1622 WOMACK ROAD
ATLANTA    GA    30338-4659

#1444270
PATRICIA B HALE
2271 W IRONWOOD RIDGE DR
TUCSON  AZ    85745-1355

#1444271
PATRICIA B HANCEY CUST CORY
C BERNTSON UNDER THE UT UNIF
TRANSFERS TO MINORS ACT
1453 E 1140 N
LOGAN    UT    84341-2815

#1444272
PATRICIA B HANSCH
BOX 965
RANCHO SANTA FE    CA    92067-0965

#1444273
PATRICIA B HARMAN &
THOMAS A HARMAN TRS
PATRICIA B HARMAN REVOCABLE TRUST
U/A DTD 12/17/04
2 WILDWING PARK
CATSKILL    NY    12414-2136

#1444274
PATRICIA B HARPER
214 SHARON RD RT 18
GREENVILLE    PA    16125-8107

#1444275
PATRICIA B HINTON
631 RAVINE DR
YOUNGSTOWN  OH    44505-1607

#1444276
PATRICIA B HONEMANN & THOMAS
D HONEMANN JT TEN
3106 KILLARNEY DR
CARY    IL    60013-1538

#1444277
PATRICIA B HOOPES
BOX 757
BOLTON LANDING    NY    12814-0757

#1109413
PATRICIA B HOWELL
307 LAKEVIEW DRIVE
ANDALUSIA    AL    36420-3540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444278
PATRICIA B JOHNSON
4429 CRESTWAY DRIVE
AUSTIN    TX    78731-5121

#1444279
PATRICIA B MORO
17 PAULA ROAD
MILFORD    MA    01757-1834

#1444280
PATRICIA B MURPHY
16 BOROUGH DRIVE
WEST HARTFORD    CT    06117

#1444281
PATRICIA B NORTH CUST
DANIEL PFEIFER
UNIF TRANS MIN ACT NY
20 MAPLE ST
PLAINFIELD    MA    01070-9763

#1444282
PATRICIA B PARKER
1454 LAKEMIST LANE
CLERMONT    FL    34711

#1444283
PATRICIA B PELS
8012 FOREST MESA DR
AUSTIN    TX    78759-8750

#1444284
PATRICIA B POOLE
37 KING'S TOWN WAY
DUXBURY    MA    02332-4620

#1444285
PATRICIA B SEABROOK
1620 GRAHAM RD
MEADOWBROOK PA    19046-1004

#1444286
PATRICIA B SHUMAKER
5609 TOPSAIL GREENS DR
CHATTANOOGA    TN    37416-1068

#1444287
PATRICIA B STOVER
1067 COUNTRY CLUB DRIVE
SAINT CLAIR SHORES    MI    48082-2944

#1444288
PATRICIA B SZWED
830 SCHUYLER
WHITE LAKE    MI    48383-3063

#1444289
PATRICIA B WAHLIN
5800 SAINT CROIX AVE APT E406
MINNEAPOLIS    MN    55422-4446

#1444290
PATRICIA B WISE &
WILLIAM H WISE JR TR
PATRICIA B WISE LIVING TRUST
UA 02/14/96
1336 PARKWAY RD
PITTSBURGH    PA    15237-6326

#1444291
PATRICIA BAGLEY ROSS
9705 DE PAUL DRIVE
BETHESDA    MD    20817-1705

#1109418
PATRICIA BAIRD
4307 MASSACHUSETTS ST
LONG BEACH    CA    90814

#1444292
PATRICIA BAKER
740 NORTH LEGGETT
CINCINNATI    OH    45215-1606

#1444293
PATRICIA BAKER BRISTOL
2703 LOGANRITA AVE
ARCADIA    CA    91006-5030

#1444294
PATRICIA BALINT
16203 GLASTONBURY ROAD
DETROIT    MI    48219-4106

#1109419
PATRICIA BARTELSON
PO BOX 626
DOWAGIAC MI    49047

#1444295
PATRICIA BAUMAN
372 MILLER CREEK RD
SAN RAFAEL    CA    94903

#1444296
PATRICIA BECK
5266 WEST COUNTY RD 175 NORTH
GREENCASTLE    IN    46135-7711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444297
PATRICIA BENDEL & DWIGHT
BENDEL JT TEN
148 VERNON DR
BOLINGBROOK    IL       60440-2460

#1444298
PATRICIA BESECKER
200 COWARTS RD
DOTHAN    AL    36303-6322

#1109421
PATRICIA BESS
1840 DUCK CREEK RD #2
CINCINNATI    OH    45207

#1444299
PATRICIA BESS MUELLER
1645 E 109
INDIANAPOLIS    IN    46280-1202

#1444300
PATRICIA BETH KRAUSE
28275 DANVERS CT
FARMINGTON HILLS    MI    48334

#1444301
PATRICIA BIGLEY FRITSCHLER
BOX 63
RUPERT    VT    05768-0063

#1109423
PATRICIA BINDER
4246 STATE RD 44
OSHKOSH    WI    54904-8924

#1444302
PATRICIA BIRD SWANSON
4310 TENTH ST APT 1
MENOMINEE    MI    49858-1341

#1444303
PATRICIA BIRK TOLKSDORF
41260 SCARBOROUGH CT
CLINTON TOWNSHIP    MI    48038-2195

#1444304
PATRICIA BISCHOF TR
THE LOUZON LIVING TRUST
5290 WESTMORELAND
TROY    MI    48085

#1109425
PATRICIA BISCHOF TR U/A DTD
9/4/2001
THE LOUZON LIVING TRUST
5290 WESTMORELAND
TROY    MI    48085

#1444305
PATRICIA BLACKBURN
1039 HOYT ST SE
GRAND RAPIDS    MI    49507-3716

#1444306
PATRICIA BLESSING
13 FOXBORO CIR
MADISON    WI    53717-1201

#1444307
PATRICIA BLINDER AS CUST
FOR JANE ELIZABETH BLINDER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
285 DOLPHIN DR
WOODMERE NY    11598-1815

#1444308
PATRICIA BOWLER
945 CORBETT AVE 305
S F    CA    94131-1504

#1444309
PATRICIA BOYD AS
CUSTODIAN FOR JOHN PROCTOR
BOYD U/THE N J UNIFORM GIFTS
TO MINORS ACT
603 BLANCHARD PKWY
WEST ALLENHURST    NJ    07711-1303

#1444310
PATRICIA BRANNOCK
1030 LAWRENCE
SIDNEY    NE    69162-1361

#1109427
PATRICIA BROWN & RODERICK D
BROWN JT TEN
700 PEACHTREE LANE
GROSSE POINTE WDS    MI    48236-2719

#1444311
PATRICIA BRUNO
245 E 63RD STREET APT 1915
NEW YORK    NY    10021-7452

#1444312
PATRICIA BUFINSKY &
NICHOLAS J BUFINSKY &
ANTHONY R BUFINSKY JT TEN
246 HALSEY AVENUE
JERICHO    NY    11753-1624

#1444313
PATRICIA BURDEN &
DARLA M MORGAN JT TEN
BOX 295
LINDSAY    OK    73052-0295

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1444314
PATRICIA BURNS PEAT
62 GROUT RD
HARTLAND    VT    05048-9530

#1444315
PATRICIA BUZIAK
6 BUENA VISA DRIVE
TOMS RIVER    NJ    08757-6103

#1444316
PATRICIA BYRD KEITH
BOX 117
309 ACKTON
LEWISBURG   OH    45338-0117

#1444317
PATRICIA BYRNE ALLEN AS CUST
FOR HARRY WATSON ALLEN U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
15717 HASCALL CIRCLE
OMAHA    NE    68130-1970

#1444318
PATRICIA C ADAMS
357 WALTON ST
LEMOYNE    PA    17043-2027

#1444319
PATRICIA C APPERSON & LEMUEL R
APPERSON JR JT TEN
10 PRESTWICK WAY
HAMPTON    VA    23669

#1444320
PATRICIA C BEARD
448 GOOSE CREEK RD
RAPHINE    VA    24472

#1444321
PATRICIA C BELANGER
7695 CHLARIAN DR
CHAGRIN FALLS    OH    44022-3909

#1444322
PATRICIA C BRADSHAW
6411 COLUMBINE DR # D
INDIANAPOLIS    IN    46211-0001

#1444323
PATRICIA C CARROLL
3 LESLIE COURT
LOUDONVILLE   NY    12211-2009

#1444324
PATRICIA C CORBETT
279 JEFFERSON AVE
SHARON    PA    16146-3378

#1444325
PATRICIA C CORDERY
22169 ELMIRA BLVD
PORT CHARLOTTE    FL    33952-8443

#1444326
PATRICIA C DOUGAN
2-68 SADDLE RIVER ROAD
FAIRLAWN    NJ    07410-4813

#1444327
PATRICIA C DULEY
6036 S 28TH STREET
PHOENIX    AZ    85040-4713

#1444328
PATRICIA C EBERLEY
412 W 13TH ST
STERLING    IL    61081-2212

#1444329
PATRICIA C ERNST
4906 SCARSDALE RD
BETHESDA    MD    20816-2440

#1444330
PATRICIA C FEALY
2953 N BRIGHTON AVE
BURBANK    CA    91504-1713

#1444331
PATRICIA C FLANAGAN
102 CHESTNUT STREET
CAMDEN    ME    04843-2229

#1444332
PATRICIA C FOX
6863 ELDRIDGE DRIVE
SAN JOSE    CA    95120-2114

#1444333
PATRICIA C FREDERICK &
GEORGE A FREDERICK JT TEN
1311 HERITAGE DR
LATROBE    PA    15650-2767

#1444334
PATRICIA C FURNIVALL
46 WALTON DRIVE
WEST HARTFORD   CT    06107-1630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1444335
PATRICIA C GRANDYS
63 CAMPUS LANE
JANESVILLE    WI    53545-2626

#1444336
PATRICIA C GREENE
7809 JOSEPH ST
CINCINNATI    OH    45231-3408

#1444337
PATRICIA C HANCOCK
75 GREEN PEAK ORCHARD
EAST DORSET    VT    05253

#1109434
PATRICIA C HANNIFFY &
PATRICK HANNIFFY JT TEN
1420 RHODE AVE
NORTH MERRICK    NY    11566

#1444338
PATRICIA C HANNON
1208 W UNION ST
CHAMPAIGN    IL    61821-3229

#1444339
PATRICIA C HANNON &
JAMES K HANNON TEN COM
1118 APRIL WATERS NORTH
MONTGOMERY TX    77356-8881

#1444340
PATRICIA C HEMMELGARN
200 WATERFRONT PLACE
DAYTON    OH    45458-3866

#1444341
PATRICIA C HIGHT &
DAVID H HIGHT JT TEN
228 S KENSINGTON
LA GRANGE    IL    60525-2215

#1444342
PATRICIA C HOLLENSTEINER TR
PATRICIA C HOLLENSTEINER
REVOCABLE LIVING TRUST UA 6/3/98
2108 CRESTVIEW CT
WAUWATOSA  WI    53226-2049

#1444343
PATRICIA C HOUGHTON
RR 4
ST THOMAS    ON    N5P 3S8
CANADA

#1444344
PATRICIA C KAYLOR
BOX 380
COTTON VALLEY    LA    71018-0380

#1444345
PATRICIA C KLOTZ
527 LAMANQUE
ST EUSTACHE    QC    J7R 6S4
CANADA

#1444346
PATRICIA C KNIGHT
3251 COUNTY ROAD V
GLENN    CA    95943-9658

#1444347
PATRICIA C KNOWLAN
401 LARIAT LANE
VICTORIA    TX    77901-3273

#1444348
PATRICIA C KREITLER CUST
JONATHAN F KREITLER
UNDER THE NJ UNIF TRAN MIN ACT
3 ST CLAIR RD
MORRISTOWN  NJ    07960

#1444349
PATRICIA C KREITLER CUST
TARA KREITLER
UNDER THE NJ UNIF GIFT MIN ACT
3 ST CLAIR RD
MORRISTOWN    NJ    07960-6737

#1444350
PATRICIA C KUBICEK & LEROY W
COOPER TR U/A WITH GRACE E
OLSEN DTD 7/17/69
530 KEYSTONE AVE
RIVER FOREST    IL    60305-1612

#1109435
PATRICIA C LESINSKI &
BRIAN J LESINSKI JT TEN
177 LOWELL LN
WEST SENECA    NY    14224-1546

#1444351
PATRICIA C LYNCH &
JOHN F LYNCH JT TEN
48010 WATERVIEW DR
ST INIGOES    MD    20684-3017

#1444352
PATRICIA C MABRY
633 JOEL DRIVE N E
MARIETTA    GA    30066-3733

#1444353
PATRICIA C MCQUEEN
386 SCARSDALE RD
YONKERS    NY    10707-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444354
PATRICIA C MITCHELL TR
LAUREN L MITCHELL TRUST
U/A DTD 11/17/69
2909 W LOGAN BLVD
CHICAGO    IL    60647-1731

#1444355
PATRICIA C MUSHOVIC
1307 W ST ANDREWS RD
MIDLAND    MI    48640-6321

#1444356
PATRICIA C NEIS
3282 GARDENIA PL
EUGENE    OR    97404-1772

#1444357
PATRICIA C ODHAM CUST ANDREA
L ODHAM
1825 DEANNA DR
APOPKA    FL    32703-4720

#1444358
PATRICIA C ODHAM CUSTODIAN
FOR JESSICA ODHAM UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1825 DEANNA DR
APOPKA    FL    32703-4720

#1444359
PATRICIA C OGRADY
498-6TH AVE
N Y    NY    10011-8404

#1444360
PATRICIA C PICKFORD
C/O COSTEN
3832 CHANERY LANE
VIRGINIA BEACH    VA    23452-2840

#1444361
PATRICIA C POE &
L JOSEPH ROTMAN JT TEN
0-10776 12TH AVE NW
GRAND RAPIDS    MI    49544-6706

#1444362
PATRICIA C RICAU
2504 N ATLANTA
METAIRIE    LA    70003-5312

#1444363
PATRICIA C RICK
1130 EDGEBROOK DR
WINSTONSALEM  NC    27106-3308

#1444364
PATRICIA C ROBERTS & DONALD
ROBERTS JT TEN
9812 STARK
LIVONIA    MI    48150-2616

#1444365
PATRICIA C ROBERTSON &
DALLAS H ROBERTSON & S
MAXINE ROBERTSON JT TEN
16625 COUNTY RD 8360
ROLLA    MO    65401-6332

#1444366
PATRICIA C ROOKS
6820 RALARIC DR
DEXTER    MI    48130-9689

#1444367
PATRICIA C RUZICK
3401 SOUTH 86TH ST
MILWAUKEE    WI    53227-4623

#1444368
PATRICIA C SMITH
Attn    PATRICIA C DOBBINS
1343 ROLLING RIDGE ROAD
PALM HARBOR    FL    34683-2824

#1444369
PATRICIA C SPENCER
13 CORWIN PLACE
LAKE KATRINE    NY    12449-5016

#1444370
PATRICIA C STARA
PO BOX 770096
STEAMBOAT SPRINGS    CO    80477-5204

#1444371
PATRICIA C STEWART
241 E NEWBERRY ST
ROMEO  MI    48065

#1444372
PATRICIA C TODD
321 WHITMORE ROAD
MOUNT SOLON  VA    22843-3402

#1444373
PATRICIA C VIOX
2098 SMITH ROAD
HAMILTON  OH    45013-8507

#1444374
PATRICIA C WALDEN
321 DOWNS ST
RIDGEWOOD  NJ    07450-2705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1444375
PATRICIA C WEBBER
2411 WEST 59TH STREET
MISSION HILLS      KS      66208-1117

#1444376
PATRICIA C WELLS
5718 W 43 ST
INDIANAPOLIS      IN      46254-2374

#1444377
PATRICIA C WELLS
625 LAKE FOREST DR SE
PINEHURST    NC      28374

#1444378
PATRICIA C WYNE
48889 SUGARBUSH
NEW BALTIMORE    MD      48047

#1444379
PATRICIA C ZELEZNAK CUST
NEAL PATRICK ZELEZNAK UNDER
THE IL UNIFORM TRANSFERS TO
MINORS ACT
1529 LARK LANE
NAPERVILLE        IL      60565-1342

#1444380
PATRICIA C ZELEZNAK CUST FOR
NICHOLAS J ZELEZNAK UNDER IL
UNIF GIFTS TO MINORS ACT
1529 LARK LANE
NAPERVILLE      IL      60565-1342

#1444381
PATRICIA CALDERONE
56 DONALD LANE
OSSINING      NY      10562-3912

#1444382
PATRICIA CAPRI CUST MARC
CAPRI UNIF GIFT MIN ACT NJ
18 GREEN TREE WAY
CHERRY HILL      NJ      08003-1104

#1444383
PATRICIA CARLSON
3732 ROALD AMUNDSEN
UNIT A
ANCHORAGE    AK      99517-2339

#1444384
PATRICIA CAROL HARRIS
5362 SUNNYCREST DR
WEST BLOOMFIELD    MI      48323-3859

#1444385
PATRICIA CARPENTER DUGAS &
NANCY KAY OLIVER JT TEN
12410 TOTTENHAM
HOUSTON    TX      77031-3418

#1444386
PATRICIA CARR
14985 REECK
SOUTHGATE    MI      48195-3725

#1444387
PATRICIA CARR
3775 SAND TRAP CIR
MASON    OH      45040

#1444388
PATRICIA CARTER-BLACK
579 MCKINLEY TERRENCE
CENTERPORT    NY      11721-1015

#1444389
PATRICIA CASE-STILWILL &
ROBERT B STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN      CA      94568-5504

#1444390
PATRICIA CASTILLO
2610 WYCKHAM DR
LANSING    MI      48906-3451

#1444391
PATRICIA CATHERINE GIFFING
193 PEACH BOTTOM RD
PEACH BOTTOM    PA      17563-9675

#1444392
PATRICIA CENTER PUMPHREY
1344 ALMADEN LANE
GURNEE   IL      60031-5622

#1444393
PATRICIA CERAMI &
LORRAINE APPELHANS JT TEN
601 E OREGON
PHOENIX    AZ      85012-1454

#1444394
PATRICIA CERONSKY
1580 BLACKHAWK LAKE DRIVE
EAGAN    MN      55122-1245

#1444395
PATRICIA CHEPIGA & DAVID
CHEPIGA JT TEN
25 PINE ST
SLEEPY HOLLOW    NY      10591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444396
PATRICIA CHEPIGA CUST
LAURA A CHEPIGA UNIF GIFT
MIN ACT NY
25 PINE ST
SLEEPY HOLLOW   NY     10591

#1444397
PATRICIA CHESS
120 HEATHERSTONE LANE
ROCHESTER  NY     14618-4866

#1444398
PATRICIA CHRISTENSEN
UNITED STATES
200 BETHEL RD
SOMERS POINT    NJ     08244-2138

#1444399
PATRICIA CLEMENTS BERENDT
1808 STANFORD AVE
ST PAUL    MN    55105-2042

#1444400
PATRICIA CLOWARD
7038 ROSEMONT DR
ENGLEWOOD  FL    34224-7896

#1444401
PATRICIA COLANTUONO
1700 GROVE MANOR BLVD
INVERNESS    FL    34452

#1444402
PATRICIA COLE
10127 FERNDALE RD
DALLAS    TX    75238-1613

#1444403
PATRICIA COMOH
WYOMISSING
1721 WESTWOOD ROAD
READING    PA    19610-1147

#1444404
PATRICIA CONDON FENICHELL
44 LONG NECK POINT RD
DARIEN    CT    06820-5812

#1444405
PATRICIA CONLON MATHIS
181 LIVE OAK LANE
GEORGETOWN SC     29440

#1444406
PATRICIA CONNOR SHROYER
BOX 388
MONTEREY PARK   CA    91754-0388

#1444407
PATRICIA CORDOVA
323 MONROE ST
DENVER   CO    80206-4444

#1444408
PATRICIA CORICH
12264 COUNTRY MANOR LANE
CREVE COEUR   MO    63141-6650

#1444409
PATRICIA COTTER
42 BARTLEY ST
WAKEFIELD   MA    01880

#1444410
PATRICIA COYLE ELLINGWOOD
32 BROOKRIDGE CT
RYE BROOK   NY    10573-3437

#1444411
PATRICIA CRAMTON CUST DAVID
CRAMTON UNDER THE MI UNIF
GIFTS TO MINORS ACT
615 ENGLEWOOD
ROYAL OAK    MI    48073-2870

#1444412
PATRICIA CRAVENS
38222 SARATOGA CIRCLE
FAMINGTON   MI    48331-3706

#1444413
PATRICIA CREIGHTON &
KIM D CREIGHTON JT TEN
24391 BERRY
WARREN   MI    48089-2113

#1444414
PATRICIA CULLEN & DONALD J
CULLEN JT TEN
2120 N PONTIAC TRAIL
WALLED LAKE   MI    48390-3161

#1444415
PATRICIA CUNNINGHAM
303 WEST HENRY CT
FLUSHING   MI    48433

#1444416
PATRICIA CUNNINGHAM
FISCHBACH
BOX 40625
BELLEVUE    WA    98015-4625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444417
PATRICIA CURRIE
1845 CR SEGUIN
BROSSARD   QC    J4X 1K9
CANADA

#1444418
PATRICIA CUSACK ZELEZNAK
CUST TORREY MARIE ZELEZNAK
UNDER IL UNIF TRANSFERS TO
MINORS ACT
1529 LARK LANE
NAPERVILLE    IL    60565-1342

#1444419
PATRICIA D ARBANAS
915 WISCONSIN RD
NEW LENOX   IL    60451-2261

#1444420
PATRICIA D ARNOTT
922 PICKETT LANE
NEWARK  DE    19711-2642

#1444421
PATRICIA D BACON
9710 SURRATTS MANOR DR
CLINTON   MD    20735-3077

#1444422
PATRICIA D BEATTY
323 N PENFIELD ST
RANTOUL  IL    61866-1418

#1444423
PATRICIA D BONNER
632 EAST WASHINGTON ST
SANDUSKY   OH    44870-2850

#1444424
PATRICIA D COLLINS
6480 PEYTONSVILLE ARNO RD
COLLEGE GROVE   TN    37046-9133

#1444425
PATRICIA D COMINGS
14347 JURA WAY
ANACORTES   WA    98221-8640

#1444426
PATRICIA D CONWAY
877 RATHBUN AVE
S I    NY    10309-2325

#1444427
PATRICIA D COVEY
G-3281 HERRICK ST
FLINT    MI    48532-5127

#1444428
PATRICIA D CUPOLI &
ANTHONY L CUPOLI JT TEN
111 BUNNING DR
VOORHEES  NJ    08043-4163

#1444429
PATRICIA D DECKER
46 CHURCH RD
NEWTON  NJ    07860-7036

#1444430
PATRICIA D DURRWANG
8 RICHARD AVENUE
MANVILLE   NJ    08835-1933

#1444431
PATRICIA D EHRHART TR
PATRICIA D EHRHART TRUST
UA 01/12/96
SEVEN ICHABOD CRT
SAN ANSELMO   CA    94960-1046

#1444432
PATRICIA D EVANS
2648 SHERRIE LANE
THOMPSONS STATION   TN    37179-9282

#1444433
PATRICIA D FOWLER
2475 BIG BUCK DR
LEWISTON   MI    49756-9252

#1444434
PATRICIA D FUNK TR
PATRICIA D FUNK TRUST
UA 07/19/00
337 TURNBURY CIRCLE
BALLWIN   MO    63011-2501

#1444435
PATRICIA D GOULD
1030 LEE ST
FENTON  MI    48430-1568

#1444436
PATRICIA D HABERLER
311 COLUMBIA AVE
BRIDGETON  NJ    08302

#1444437
PATRICIA D HILLER
2606 LONG BOAT COURT N
PONTE VERDA BEACH   FL    32082-3708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1444438
PATRICIA D HOEFERT &
FLOYD E HOEFERT JT TEN
4605 EMPIRE LN
WATERFORD   WI     53185-3444

#1444439
PATRICIA D HUNT
148 LONG JOHN DR
HENDERSONVILLE    NC     28791-1353

#1444440
PATRICIA D HUSSION
363 EAST COUNTY LINE ROAD
MOORESVILLE   IN     46158-1809

#1444441
PATRICIA D JUHRS
15708 ANAMOSA DR
ROCKVILLE     MD     20855-2609

#1444442
PATRICIA D KEELEAN-CARTER
634 OVERHILL DRIVE
WOODSTOCK GA     30189

#1444443
PATRICIA D KEMPNER CUST
ABIGAIL L KEMPNER UNIF GIFT
MIN ACT MICH
2749 OAKCLEFT COURT
ANN ARBOR   MI     48103-2247

#1444444
PATRICIA D KENT
29 HILLSIDE TERR
MONTVALE   NJ     07645-2512

#1444445
PATRICIA D KNEMEYER
4454 STAGE COACH RD
SOMERSET   OH     43783

#1444446
PATRICIA D LINK CUST AUDREY
ANN LINK UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
28109 RUBY COURT
CHESTERFIELD   MI     48047-5253

#1444447
PATRICIA D MARKEVICIUX
35 WEST END AVENUE
WESTMONT IL     60559-1639

#1444448
PATRICIA D MC CLEERY
3230 GRANT ST
HOLLYWOOD  FL     33021-5531

#1444449
PATRICIA D MELTZER
1150 BOWER HILL RD 718B
MOUNT LEBANON  PA     15243-1369

#1444450
PATRICIA D MILNER
3944 WEDDEL
DEARBORN HGTS  MI     48125-3028

#1444451
PATRICIA D MORAN
29 SEVEN OAKS CIRCLE
HOLMDEL  NJ     07733-1922

#1444452
PATRICIA D NIEMAN TR
PATRICIA D NIEMAN REVOCABLE
LIVING TRUST UA 04/22/98
16031 DUNBLAINE
BEVERLY HILLS       MI     48025-4168

#1444453
PATRICIA D QUALLS
Attn    PATRICIA D KOWALEWSKI
33615 ASH ROAD
NEW BOSTON  MI     48164-9539

#1444454
PATRICIA D REEVES-LLOVERAS
1921 ORO DRIVE
FREMONT   CA     94539-3650

#1444455
PATRICIA D ROHRER
2722 HICKORY ST
ALEXANDRIA    VA     22305-2509

#1444456
PATRICIA D SIECKOWSKI &
CAROLYN T TELFER JT TEN
APT B-16
20 TERRACE AVE
HASBROUCK HEIGHTS   NJ     07604-2465

#1444457
PATRICIA D SLOWINSKI
84 NADINE DRIVE
CHEEKTOWAGA NY     14225-3816

#1444458
PATRICIA D SLOWINSKI &
RONALD M SLOWINSKI JT TEN
84 NADINE DR
CHEEKTOWAGA NY     14225-3816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1444459
PATRICIA D SMOLEN
9010 STONEGATE
CLARKSTON   MI      48348-2582

#1444460
PATRICIA D STICKLER
409-C1 PINE GLEN LANE
LAKE WORTH    FL      33463-8507

#1444461
PATRICIA D TIERNEY
11021 W 122 TERRACE
OVERLAND PARK   KS     66213-1950

#1444462
PATRICIA D WENTLING CUST
KEVIN P WENTLING UNIF GIFT
MIN ACT PA
2040 MEADOW GLEN
WYOMISSING    PA     19610-2721

#1444463
PATRICIA DAISS
1635 WILLOW CRK
LANSING       MI      48917-9643

#1444464
PATRICIA DALE PITTARD
113 W FRONT ST A
OXFORD   NC     27565-3665

#1444465
PATRICIA DAVID
1225 ARBOR DR
LEMONT   IL      60439-7484

#1444466
PATRICIA DAWSEY PALMER
1201 CAMBRIDGE RD
DOTHAN    AL     36307

#1444467
PATRICIA DE BLASIO
EIGHT YALE ST
ISLIP      NY      11751-2117

#1444468
PATRICIA DE BLASIO TR
ROBERT N DE BLASIO TRUST
UA 02/24/96
8 YALE ST
ISLIP      NY      11751-2117

#1444469
PATRICIA DEANGELIS
27 1/2 N MAIN ST
PITTSFORD    NY     14534-1309

#1444470
PATRICIA DEIGHAN
Attn   MELZER
10841 ROSSITER AVE
HUDSON    FL     34667-6275

#1444471
PATRICIA DELEHANT ERICKSON
2100 N SIXTH ST
CLINTON    IA     52732

#1444472
PATRICIA DELLA VECCHIA
FOUR ADELE CT
RED BANK    NJ      07701-5226

#1444473
PATRICIA DELUCA
210 COTTAGE AVE
LOVES PARK    IL      61111-5823

#1444474
PATRICIA DERACZUNAS
542 STEVENS ROAD
MORRISVILLE      PA      19067-3802

#1444475
PATRICIA DEVESTA
13 SPRING RD
VALLEY COTTAGE    NY     10989-2113

#1444476
PATRICIA DIGIROLAMO
84-24 LEFFERTS BLVD
ROW GARDENS   NY      11415-3008

#1444477
PATRICIA DISPENZIERE &
CARL DISPENZIERE TR
DISPENZIERE TRUST UA 08/27/85
17844 JOYAS COURT
POWAY   CA     92064-1005

#1444478
PATRICIA DOROTHY ARCHER
335 EAST BOURNE RD
ROSE BUD WEST 3940
VICTORIA
AUSTRALIA

#1444479
PATRICIA DOUTHITT
722 DANBERRY DR
WOOSTER  OH    44691-5218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1444480
PATRICIA DRUMM GRADY TR UW
MAY TSUI
418 PUBLIC LANDING RD
COOPERSTOWN NY       13326

#1444481
PATRICIA DUCH & MARY DUCH JT TEN
27856 SANTA ANNA
WARREN    MI      48093-7527

#1444482
PATRICIA DUDENHOEFFER & LUKE
DUDENHOEFFER JT TEN
12300 WHISPERING OAKS DR
HOLTS SUMMIT    MO    65043-1715

#1444483
PATRICIA DUKE
Attn    PATRICIA BOWER
2277 HONEY BEAR LANE
MT PLEASANT    MI    48858-4733

#1444484
PATRICIA DUNN GREGORY
8110 DILLON
HOUSTON    TX    77061-3102

#1444485
PATRICIA DURSTON CUST
MICHAEL M DURSTON UNIF GIFT
MIN ACT MICH
2750 WALTERS WAY
ANN ARBOR    MI       48103

#1444486
PATRICIA DZIECIOLOWSKI
31560 REGAL
WARREN    MI    48093-2905

#1444487
PATRICIA E BACON
56-23 214TH STREET
BAYSIDE      NY    11364-1845

#1444488
PATRICIA E BARNES
3329 KENYON AVE
BALTIMORE    MD    21213-1807

#1444489
PATRICIA E BERGMAN
16 BOROUGH DRIVE
WEST HARTFORD    CT       06117

#1444490
PATRICIA E BERT
5242 KING ARTHUR CIR
BALTIMORE    MD    21237-4026

#1444491
PATRICIA E CHAPPELL
215 PEIRCE RD
WILM    DE       19803-3729

#1444492
PATRICIA E COHAN
8407 LINDEN WAY
LAKES OF SHERBROOKE
LAKE WORTH    FL    33467-6252

#1444493
PATRICIA E COOGAN & NANCY P
SAVAS & KAREN M COOGAN JT TEN
9617 KENNETH
OAK LAWN    IL       60453-3220

#1444494
PATRICIA E CROCKFORD
81 ALDERWOOD ST
STOUFFVILLE    ON    L4A 5E4
CANADA

#1444495
PATRICIA E DELANEY-RIOS
2840 KETCHIKAN DR
ROCKLIN    CA    95765-5223

#1444496
PATRICIA E DOWLING
5625 PRANCING DEER PL
PASO ROBLES    CA    93446-8351

#1444497
PATRICIA E E ZIMBRICK AS
CUSTODIAN FOR MICHAEL J
ZIMBRICK UNDER THE WISCONSIN
UNIFORM GIFTS TO MINORS ACT
400 COLEMAN RD
MADISON    WI    53704-6012

#1444498
PATRICIA E FORRESTAL
202 S HARMONY DR
JANESVILLE    WI    53545-4310

#1444499
PATRICIA E FOX
4525 EAST SAN FRANCISCO BOLEVARD
TUCSON    AZ    85712

#1444500
PATRICIA E HEBENSTREIT
4130 BROWN RD
INDIANAPOLIS    IN    46226-4420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1444501
PATRICIA E HENDRICKS
80 RICHMOND LA
AVON   NY    14414-1232

#1444502
PATRICIA E HILLSON
128 W DORIS AVE
STATE COLLEGE    PA    16801-5921

#1444503
PATRICIA E HINDLE
11315 QUIGLEY LN
CONNEAUT LAKE    PA    16316-3747

#1444504
PATRICIA E KING
173 MAPLE STREET
BUFFALO   NY    14204-1243

#1444505
PATRICIA E KING
2062 EDINBURG LANE
FAIRFIELD    OH    45014-3813

#1444506
PATRICIA E LANDERS TR
PATRICIA E LANDERS REV TRUST
UA 09/30/86
2174 LONDON BRIDGE DR
ROCHESTER HLS   MI    48307-4231

#1444507
PATRICIA E MC DERMOTT
2174 LONDON BRIDGE DR
ROCHESTER  MI    48307-4231

#1444508
PATRICIA E MC NALLY
22 ROSE LANE
UNIT 19
DANBURY   CT    06811

#1444509
PATRICIA E MCNEFF-ACKERMAN &
PATRICK W MCNEFF & MARY K
MCNEFF & ELIZABETH A MCNEFF
JT TEN
581 LANCASTER DRIVE SE, # 49
SALEM   OR    97301

#1444510
PATRICIA E MOON & PAUL A
RHOADES TEN ENT
351 STONY CREEK ST
JOHNSTOWN  PA    15901-1903

#1444511
PATRICIA E MORAN
569 LUZON AVE
TAMPA   FL    33606-3623

#1444512
PATRICIA E MORRIS
3780 HELMKAMPF
FLORISSANT   MO    63033-6539

#1444513
PATRICIA E MURAWSKI &
MICHAEL R MURAWSKI JT TEN
30849 MOROSO
WARREN  MI    48093-3276

#1444514
PATRICIA E NELSON
1645 MCMYLER RD
WARREN   OH    44485-2704

#1109461
PATRICIA E NIEHAUS
319 MILL CREEK
POMPTON PLAINS    NJ    07444

#1444515
PATRICIA E OSMAN
3116 LAMPLIGHTER LANE
KOKOMO   IN    46902-8127

#1444516
PATRICIA E PANICO
141 16 COOLIDGE AVENUE
BRIARWOOD  NY    11435-1121

#1444517
PATRICIA E PANICO &
FRANK E PANICO JT TEN
141 16 COOLIDGE AVENUE
BRIARWOOD  NY    11435-1121

#1444518
PATRICIA E PERSECHINI
743 VIRGINIA
PLYMOUTH   MI    48170

#1444519
PATRICIA E PICCOLO
897 HIGHLAND HILLS DR
HOWARD   OH    43028-8400

#1444520
PATRICIA E RANDALL CUST
KRISTIN E RANDALL UNDER IL
UNIF TRANSFERS TO MINORS ACT
45699 WHITE PINES DR
NOVI    MI    48374-3746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444521
PATRICIA E RANDALL CUST
LAURA E RANDALL UNDER THE IL
UNIF TRAN MIN ACT
45699 WHITE PINES DRIVE
NOVI      MI    48374-3746

#1444522
PATRICIA E SCHMIDT
11025 MANOR DR
PLYMOUTH   IN    46563-7634

#1444523
PATRICIA E SHOCK
3208 RED BRICK CRT
MAINEVILLE    OH    45039-8849

#1444524
PATRICIA E SIMPICH
5232 LOUGHBORO RD NW
WASH    DC    20016-2634

#1444525
PATRICIA E SLATTERY
1110 LUCHARLES
MT MORRIS    MI    48458-2135

#1444526
PATRICIA E STAFFORD
BOX 392
REEDSVILLE    WV    26547-0392

#1444527
PATRICIA E STEPHENS
7509 CECILIA ST
DOWNEY   CA    90241-2127

#1444528
PATRICIA E STILES
234 WAVERLY RD
CLEAR BROOK   VA    22624-1748

#1444529
PATRICIA E TAYLOR
74 SPRINGVALE AVE
CHELSEA   MA    02150-1134

#1444530
PATRICIA E THOMAN
BOX 96
10953 RT 240
GLENWOOD NY    14069-0096

#1444531
PATRICIA E WALKER TR
PATRICIA E WALKER REVOCABLE
TRUST
UA 10/30/97
32806 HARMON UNIT 8
ROSEVILLE    MI    48066-1097

#1444532
PATRICIA E WILLIAMS CUST
CAITLIN LEE ANN WILLIAMS
UNDER MO UNIFORM TRANSFERS
TO MINORS ACT
26701 E BUNDSCHU RD
BUCKNER   MO    64016-9158

#1444533
PATRICIA EAGLE
224 ELM ST
GLENVIEW    IL    60025-4909

#1444534
PATRICIA EDSALL SHAW
10070 WHIPPLE TREE LANE
CLARKSTON  MI    48348-2054

#1444535
PATRICIA EDWARDS
LANTING
6514 LANDIS AVENUE
CARMICHAEL   CA    95608-3929

#1444536
PATRICIA ELAINE GRIBBEN
MILLER
APT 111
3300 GULF SHORE BLVD NORTH
NAPLES    FL    34103-3666

#1444537
PATRICIA ELIZABETH CONROY CUST
SALVATORE VINCE NUMEROSI
UNIF GIFT MIN ACT MI
2544 TIVTON DR
STERLING HEIGHTS      MI    48310

#1444538
PATRICIA ELIZABETH SPALLONE
R D 1
STREET ROAD
CHESTER SPRINGS    PA    19425

#1444539
PATRICIA ELLEN GALLAGHER
435 E MIDDLE TPK
MANCHESTER   CT    06040-3737

#1444540
PATRICIA ELLEN GALLAHUE
RTE 1 BOX 83
PIPER CITY    IL    60959-9749

#1444541
PATRICIA ELLEN KNUDSEN TR OF
THE PATRICIA ELLEN KNUDSEN
TR U/A DTD 4/7/77
2072 BIRCHLAND DR
WEST BLOOMFIELD  MI    48324-1805

Page:  10331 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444542
PATRICIA ELLEN MANN TR
PATRICIA ELLEN MANN REVOCABLE
TRUST UA 02/28/97
4133 RHODES AV
STUDIO CITY       CA     91604

#1444543
PATRICIA ELLEN SZLAG &
DENNIS ANTHONY SZLAG JT TEN
28351 HAMPDEN
MADISON HTS     MI     48071-2723

#1444544
PATRICIA ERB'CUSIMAND
BOX 1220
10 SOUTH DEWEY PL
MONTAUK  NY    11954-0897

#1444545
PATRICIA ERHARDT
10802 HEATHER ST
2ND FL APT
PHILADELPHIA       PA     19116-3312

#1444546
PATRICIA ERICSON
9375 COLORADO
LIVONIA       MI     48150-3760

#1444547
PATRICIA ERRETT MARKLEY
1435 ROBINWOOD RD
ALLIANCE      OH     44601-3932

#1444548
PATRICIA F ARTHUR CUST
MICHAEL WARD ARTHUR UNIF
GIFT MIN ACT MD
4221 RED MAPLE CT
BURTONSVILLE    MD     20866-1145

#1444549
PATRICIA F ASH
101-D FARWELL ST
NEWTONVILLE    MA     02460-1031

#1444550
PATRICIA F DELHOTAL &
MAURICE R DELHOTAL JT TEN
BOX 1237
RUIDOSO     NM     88355-1237

#1444551
PATRICIA F HAMMELL AS
TRUSTEE U/A DTD 11/14/88
PATRICIA F HAMMELL TRUST
37786 SIENA DR
FARMINGTON HILLS     MI     48331-1172

#1444552
PATRICIA F HUFFMAN
705 HEATHER LANE
BARTLETT     IL     60103-5853

#1444553
PATRICIA F JOHNS
2803 LK KNOLL DR SW
DECATUR  AL     35603-4439

#1444554
PATRICIA F KIERNAN
16 PIPPINS WAY
MORRISTOWN  NJ     07960-6991

#1444555
PATRICIA F MACOMBER
23A HOSPITAL AVE APT D
DANBURY   CT     06810-5928

#1444556
PATRICIA F MC GEORGE
BOX 213
ELLSWORTH  ME     04605-0213

#1444557
PATRICIA F MC GUIRE
3 OLD ORCHARD LN
LITTLETON     MA     01460-1428

#1444558
PATRICIA F MCNAMARA
412 W 23RD AVE
GULF SHORES     AL     36542-3030

#1444559
PATRICIA F MOGK
19786 E IDA LANE
GROSSE POINTE WOOD  MI     48236-2522

#1444560
PATRICIA F PARRY
1151 NASH RD APT 4
NORTH TOWANDA  NY     14120

#1444561
PATRICIA F RUHLAND & RICHARD
P RUHLAND JT TEN
33610 DONNELLY
GARDEN CITY     MI     48135-1146

#1444562
PATRICIA F STEWART
1877 MABEN RD
DUANESBURG  NY     12056-3317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1109471
PATRICIA FALKENBERG
130 MONROE STREET
WINSTON-SALEM   NC    27104-2843

#1444563
PATRICIA FANKHAUSER
111 PARKVIEW CT
TIPTON    IA    52772-1330

#1444564
PATRICIA FARLEY-TERRY
4317 BEULAH DR
LA CANADA    CA    91011-3322

#1444565
PATRICIA FARRELL
C/O PATRICIA MARAND
515 EAST 79TH STREET APT 31C
NEW YORK   NY    10021-0781

#1444566
PATRICIA FEIDNER
237 SUMNER PL
BUFFALO    NY    14211-2537

#1444567
PATRICIA FERDINANDO
46 NORTH ST
HUNTINGTON STA    NY    11746-1332

#1444568
PATRICIA FERN HEWES
40640 POSADA COURT
PALM DESERT    CA    92260-2315

#1444569
PATRICIA FERRIE PATTON
6412 WESTERN AVENUE
CHEVY CHASE    MD    20815-3307

#1444570
PATRICIA FILS
216 MYRTLE ST
CRESTON    IA    50801-3011

#1444571
PATRICIA FISHER CUST
ORRY FISCHER
UNIF GIFT MIN ACT VT
31 SOUTH VIEW ROAD
WELLS RIVER    VT    05081

#1444572
PATRICIA FITZPATRICK
11710 S LAKE DR UNIT 57
HOUSTON   TX    77077-6730

#1444573
PATRICIA FLAHERTY
120 SUNNYSIDE DR
ROCHESTER   NY    14623-1336

#1444574
PATRICIA FLETCHER &
ALAN FLETCHER JT TEN
521 CHESAPEAKE AVE
NEWPORT NEWS  VA    23607-6007

#1444575
PATRICIA FLYNN CUST AMY N
FLYNN UNIF GIFT MIN ACT NJ
74 FRANKLIN RD
DENVILLE    NJ    07834-1557

#1444576
PATRICIA FLYNN CUST BRYAN P
FLYNN UNIF GIFT MIN ACT NJ
74 FRANKLIN ROAD
DENVILLE    NJ    07834-1557

#1444577
PATRICIA FLYNN CUST SEAN T
FLYNN UNIF GIFT MIN ACT NJ
74 FRANKLIN ROAD
DENVILLE    NJ    07834-1557

#1444578
PATRICIA FOREMAN
7907 JONES APT 2 WEST
ST LOUIS    MO    63117-2041

#1444579
PATRICIA FOSTER LANGWORTHY
1155 WINCHESTER
LIBERTYVILLE    IL    60048-1214

#1444580
PATRICIA FOTOPOULOS
6 COBY CRT
BELVIDERE    NJ    07823-2753

#1444581
PATRICIA FRANKENBERGER
24 ARROWHEAD DR
BURLINGTON    NJ    08016-3945

#1444582
PATRICIA FRANKLIN
989 NORTHHILL RD
BALTIMORE    MD    21218-1342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1444583
PATRICIA FRED
6496 SANIBEL DR
DAYTON   OH    45459

#1444584
PATRICIA FREESE MARTIN
6771 PLANTATION MANOR LOOP
FORT MYERS    FL    33912-1329

#1444585
PATRICIA FRY COX & ROBERT P
COX SR JT TEN
23 DONEGAL COURT
NEWARK    DE    19711-3441

#1444586
PATRICIA G BOZARTH &
ASHFIELD H BOZARTH III TRS
PATRICIA G BOZARTH TRUST
UA 06/16/99
3928 BALLS NECK RD
KILMARNOCK    VA    22482-3113

#1444587
PATRICIA G BREESE & KENNETH
N BREESE JR JT TEN
70 HEMLOCK DR
ATTLEBORO    MA    02703-6528

#1444588
PATRICIA G BROWN
1067 GREENVILLE ST
ORANGEBURG  SC    29115-6829

#1444589
PATRICIA G BURNETT TR
PATRICIA G BURNETT LIVING TRUST
UA 10/11/94
5631 MERYTON PL
CINCINNATI    OH    45224-2819

#1444590
PATRICIA G CALLAHAN
21780 ROBINHOOD AVE
FAIRVIEW PARK    OH    44126-2620

#1444591
PATRICIA G CARLETON
111 MAPLE HILL DR
CHAGRIN FALLS    OH    44022

#1444592
PATRICIA G CUTTER
6414 SHERMAN DR
LOCKPORT   NY    14094

#1444593
PATRICIA G DARBY
3224 NEWBERRY ST
NATIONAL CITY    CA    91950-8127

#1444594
PATRICIA G DAVIS
APT 201
1600 BEDFORD SQ
ROCHESTER  MI    48306-4411

#1444595
PATRICIA G DIX
1005 E ACACIA CIR
LITCHFIELD PARK    AZ    85340-4529

#1444596
PATRICIA G EMMART
99 AQUA VISTA DRIVE
WILMINGTON   NC    28409-3624

#1444597
PATRICIA G FARMER
41 CHARLES ST
LIVINGSTON    NJ    07039-2958

#1444598
PATRICIA G FITZWATER
Attn    PATRICIA G MCCUTCHAN
437 HOWELL SCHOOL RD
BEAR    DE    19701-2316

#1444599
PATRICIA G HEFFRON
57 BROMLEIGH AVE
LONDON   ON    N6G 1V1
CANADA

#1444600
PATRICIA G HOUSER
9375 STREET ROUTE 193
FARMDALE   OH    44417

#1444601
PATRICIA G JOHNSON
220 SHERMAN
GRAND HAVEN   MI    49417-1815

#1444602
PATRICIA G KAPOLKA
7 BERRYMAN COURT
MIDDLETOWN   DE    19709

#1444603
PATRICIA G KEEL
BOX 607
BARNWELL  SC    29812-0607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1444604
PATRICIA G KELLY CUST MARTHA
ELLEN KELLY UNIF GIFT MIN
ACT MICH
2324 W PEREZ CT
VISALIA        CA      93291-2686

#1444605
PATRICIA G LEWIS
APT 416
302 FOX CHAPEL ROAD
PITTSBURGH    PA      15238-2337

#1444606
PATRICIA G MADERT
7007 FOX CHASE RD
NEW MARKET   MD      21774-6939

#1444607
PATRICIA G MC NALLY
1501 SIERRA LANE
LOS BANOS     CA      93635-4644

#1444608
PATRICIA G MEIHLS & TIMOTHY
W MEIHLS JT TEN
2304 PENNSBURY COURT
SCHAUMBERG  IL      60194-3884

#1444609
PATRICIA G MOCKBEE
249 NORTHWOOD AVE
DAYTON    OH    45405-2207

#1444610
PATRICIA G NEWMAN
4765 HIDDEN HARBOUR BLVD
FORT MYERS    FL      33919-3322

#1444611
PATRICIA G PATTERSON CUST
BROC N PATTERSON UNDER MI
UNIF GIFTS TO MINORS ACT
5600 ROUND HILL CT
BLOOMFIELD HILLS    MI    48301-2042

#1444612
PATRICIA G QUINN TRUSTEE U/A
DTD 04/09/92 THE PATRICIA G
QUINN TRUST
2011 POPLAR AVE
REDWOOD CITY  CA    94061-2001

#1444613
PATRICIA G ROBINSON
1515 KING ST
SANTA ANA     CA      92706-3250

#1444614
PATRICIA G SCHRUFER
115 E KINGS HWY UNIT 455
MAPLE SHADE    NJ      08052-3446

#1444615
PATRICIA G SCHULZ
A-305
4260 S HARBOR BLVD
OXNARD BEACH   CA      93035-4327

#1444616
PATRICIA G STRAIT
15103 DELAHUNTY LANE
PFLUGERVILLE    TX      78660-3344

#1444617
PATRICIA G UZEMACK
928 SHIREMONT DR
MECHANICSBURG  PA      17055

#1444618
PATRICIA G WEAVER
7000 BRIDGEWOOD RD
CLEMMONS  NC    27012-8517

#1444619
PATRICIA G WERRA
28932 ELM ISLAND DRIVE
WATERFORD  WI      53185-3308

#1444620
PATRICIA G WHITMIRE CUST
LATASHA P WHITMIRE
UNIF GIFT MIN ACT SC
659 UPWARD WAY
SPARTANBURG   SC      29303-4675

#1444621
PATRICIA GAGAN NOBLE
3204 GAMBIT SQUARE
DAYTON    OH    45449-3513

#1444622
PATRICIA GAIL FERGUSON
661 WHARTON
IPSILANTI      MI      48198-8014

#1444623
PATRICIA GAIL GERRESHEIM AS
CUST PETER GARETH GERRESHEIM
UNDER NY UNIF GIFT MIN ACT
69 HILLSIDE DR
WEST SHOKAN   NY      12494-5010

#1444624
PATRICIA GALLAGHER & DENNIS
B GALLAGHER JT TEN
8600 ROYAL BIRKDALE DRIVE
CHESTERFIELD  VA      23832-2466

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444625
PATRICIA GALLARDO
1042 DIVISION STREET
ADRIAN    MI    49221-4040

#1444626
PATRICIA GARBER
WMEN RADIO
BOX 286
PETOSKY    MI    49770-0286

#1444627
PATRICIA GARVEY
25 LOCUST ROAD
NORTHPORT   NY    11768

#1444628
PATRICIA GEGGIE
2690 SOUTH CHANNEL DR
HARSENS IS    MI    48028-9601

#1444629
PATRICIA GEICK
6612 KENNESAW RD
CANTON   MI    48187-1280

#1444630
PATRICIA GEISEL
19 LOWDOS RD
PITTSFIELD         NH    03263-3604

#1444631
PATRICIA GERBASI TR
JOSEPHINE ULRICH TRUST
UA 07/28/94
8 CANTERBURY COURT
FAIRPORT    NY    14450-1644

#1444632
PATRICIA GERFEN TURNER
BOX 146
GREEN VALLEY    AZ    85622-0146

#1444633
PATRICIA GLAEFKE
1772 MORGAN RD
LONG LAKE    MN    55356-5600

#1444634
PATRICIA GLOCK
4012 NORTH GARLAND ST
FAIRFAX    VA    22304-1716

#1444635
PATRICIA GOATLEY
26307 OSMUN
MADISON HGTS    MI    48071-3732

#1444636
PATRICIA GOODIN
C/O PATRICIA A KESNER
1398 HOLLYWOOD
GROSSE POINTE WOOD   MI    48236-1308

#1444637
PATRICIA GORSKY KELLY CUST
LYNNETTE MARIE KELLY UNIF
GIFT MIN ACT MICH
7175 NIUMALU LOOP
HONOLULU   HI    96825-1634

#1444638
PATRICIA GRAFF CUST
MICHAEL DAVID GRAFF UNIF
GIFT MIN ACT NY
PO BOX 1067
E STROUDSBURG    PA    18301-4367

#1444639
PATRICIA GRAHAM
3020 S W 67TH WAY
MIRAMAR    FL    33023-4827

#1444640
PATRICIA GRANDSTAFF
BOX 131
POLO    MO    64671-0131

#1444641
PATRICIA GRANT FERNANDEZ EX EST
ROSANNE GRANT
C/O MERLINO & GONZALEZ
1259 RICHMOND AVENUE
STATEN ISLAND    NY    10314

#1444642
PATRICIA GRASSIS
2285 TRENTON
SAN BRUNO   CA    94066-2818

#1444643
PATRICIA GREER
6418 S MARION ST
LITTLETON    CO    80121-2551

#1444644
PATRICIA GULLEDGE
11550 GUNNER CT
WOODBRIDGE  VA    22192-5745

#1444645
PATRICIA GWYN WOLTZ
215 OLD GREENHILL RD
MOUNT AIRY    NC    27030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444646
PATRICIA H BAILEY
2129 SEDALIA CT
MARIETTA     GA     30067-7349

#1444647
PATRICIA H BOLCHALK
8564 SQUIRES LN NE
WARREN   OH    44484-1644

#1444648
PATRICIA H BUCK & NORMAN L
BUCK JT TEN
BOX 327
ST HELEN     MI     48656-0327


#1444649
PATRICIA H CHAPMAN
1308 MEDFIELD RD
RALEIGH     NC     27607-4720

#1444650
PATRICIA H CONNELLY
BOX 273
KINGSPORT    TN    37662-0273

#1444651
PATRICIA H CONSIDINE
81 POPLAR ST
WATERTOWN MA    02472-1233


#1444652
PATRICIA H CONSIDINE &
PAULINE F CONSIDINE JT TEN
81 POPLAR ST
WATERTOWN MA    02472-1233

#1444653
PATRICIA H CONVERSE &
MARK H CONVERSE JT TEN
555 RIM ROCK ROAD
KERRVILLE    TX    78028-7004

#1444654
PATRICIA H CONVERSE &
ROGER L CONVERSE JR JT TEN
555 RIM ROCK ROAD
KERRVILLE    TX    78028-7004


#1444655
PATRICIA H DEUTSCH &
STEPHEN A DEUTSCH TR
PATRICIA H DEUTSCH TRUST
UA 12/10/92
9 CHERRY HILLS DRIVE
COTO DE CAZA    CA    92679

#1444656
PATRICIA H DUKES TR
U/A DTD 05/23/00
THE PATRICIA H DUKES REVOCABLE
TRUST  6200 LAKESHORE DR
COLUMBIA    SC    29206-4334

#1444657
PATRICIA H DYSON
22220 PEAR ORCHARD RD
MOSELEY    VA    23120


#1444658
PATRICIA H ELWONGER
2401 LOCUST AVE
VICTORIA     TX    77901-4350

#1444659
PATRICIA H FALZON
7418 BISCAYNE
WHITE LAKE     MI     48383-2908

#1444660
PATRICIA H FISK
1459 SALISBURY STREET
ASHLEY HALL MANOR
CHARLESTON  SC    29407-3935


#1444661
PATRICIA H FRANKEL
211 MAPLE AVE
SHILLINGTON     PA     19607

#1444662
PATRICIA H FRANKEL
BOX 481
ARROYO HONDO  NM    87513-0481

#1444663
PATRICIA H FRUMERIE
3846 RT 55
PAWLING  NY   12564-3121


#1444664
PATRICIA H GAGLIARDI AS
CUSTODIAN FOR MISS GINA ANNE
GAGLIARDI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
5233 LARAE DR
ERIE     PA     16506-5293

#1444665
PATRICIA H GALLAGAN
BOX 5122
BROOKFIELD CENTER     CT     06804-5122

#1444666
PATRICIA H GARY
Attn    P H REINKEN
BOX 1603
CRYSTAL BEACH    TX    77650-1603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444667
PATRICIA H HAUGHT
116 MARLER ROAD
SPRINGFIELD      AR     72157-9502

#1109485
PATRICIA H HOFFMAN TR
DTD 12/8/94
HOFFMAN LIVING TRUST U/A
PO BOX 0697
BREA    CA    92822-0697

#1444668
PATRICIA H HOFFMAN TR
HOFFMAN LIVING TRUST U/A DTD
12/8/94 PO BOX 0697
BREA    CA    92822-0697

#1444669
PATRICIA H HUMPHREY
BOX 385
ALBANY     OH    45710-0385

#1444670
PATRICIA H IGNOMIRELLO
1405 DODSON CT
FRANKLIN    TN    37064-9617

#1444671
PATRICIA H KERRICK
BOX 275
CULPEPER    VA    22701-0275

#1444672
PATRICIA H MARR
223 HIGH ST
MOORESTOWN NJ     08057-3505

#1444673
PATRICIA H MASTON
6033 STEADMAN
DEARBORN  MI    48126-2052

#1444674
PATRICIA H MCATEER
14 PINE EDGE DR.
EAST MORICHES    NY    11940

#1444675
PATRICIA H MILLER &
COLLIER M MILLER JT TEN
258 BEECHWOOD DR
ROSEMONT  PA    19010-1203

#1444676
PATRICIA H MULLEN
16 VIRGINIA DRIVE
SOUTH HADLEY   MA    01075-2142

#1444677
PATRICIA H NORTHROP
622 APEX LN
TROY    NY    12182-1688

#1444678
PATRICIA H OKARSKI &
ARTHUR F OKARSKI SR JT TEN
3357 ROBINSON
JACKSON    MI    49203-4964

#1444679
PATRICIA H PITTS
BOX 148
LYDIA     SC    29079-0148

#1444680
PATRICIA H REED
2414 NORTHWOOD TER
DENTON    TX    76209-1141

#1444681
PATRICIA H SHARP &
HENRY B SHARP JT TEN
2726 WHITE SETTLEMENT RD
WEATHERFORD TX    76087-7201

#1444682
PATRICIA H SMALL
23 RIDGE ROAD
RUMSON    NJ    07760-1906

#1444683
PATRICIA H STAFFORD
1946 ROCK CREEK DAIRY ROAD
WHITSETT    NC    27377-9112

#1444684
PATRICIA H TODD TR
PATRICIA H TODD REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN    VA    22101-2002

#1444685
PATRICIA H WALKER
3066 HIDDEN FOREST CT
MARIETTA    GA    30066-3114

#1444686
PATRICIA H WALWORTH TR
PATRICIA H WALWORTH TRUST
UA 01/12/99
5068 BLOSS DRIVE
SWARTZ CREEK  MI    48473-8874

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444687
PATRICIA H WELLS
5010 SOUND AVE
RIVERHEAD   NY   11901-5516

#1444688
PATRICIA H WERTH & H RICHARD
WERTH JT TEN
14000 SW RIVER LN
TIGARD   OR   97224-1329

#1444689
PATRICIA H WILSON
677 ELMS ST APT 303
ROYERSFORD   PA   19468-3339

#1444690
PATRICIA H WINKELMAN
51 S HILLSIDE AVE
ELMSFORD   NY   10523-3620

#1444691
PATRICIA HAHN
781 LOCUST AVE
BOHEMIA   NY   11716-4222

#1444692
PATRICIA HALE TYSON LIFE
TENANT U/W FREDERICK HALE
1150 FIFTH AVE 2D
NEW YORK   NY   10128-0724

#1444693
PATRICIA HAMMONS
2037 KALLIN AVE
LONG BEACH   CA   90815-3510

#1444694
PATRICIA HANSON
2 WATERFORD COURT
LAMBERTVILLE   NJ   08530-1014

#1444695
PATRICIA HARRIS LINTON
5362 SUNNYCREST DR
WEST BLOOMFIELD   MI   48323-3859

#1444696
PATRICIA HART CUST
MADISON DORAL HART
UNIF GIFT MIN ACT MI
7417 S VASSAR RD
GRAND BLANC   MI   48439-7417

#1444697
PATRICIA HART CUST
RILEY THOMAS HART
UNIF GIFT MIN ACT MI
7403 S VASSAR RD
GRAND BLANC   MI   48439-7417

#1444698
PATRICIA HARTNETT
5 GORDON CT
RENSSELAER   NY   12144-8404

#1109491
PATRICIA HEADY
144 WASHINGTON AVE
BEACON   NY   12508-3537

#1444699
PATRICIA HEBERT
522 RYAN AVENUE
COLUMBUS   OH   43223-1916

#1444700
PATRICIA HEFFERNAN
FERENBACH
31 SPRING BROOK ROAD
MORRISTOWN   NJ   07960-6319

#1444701
PATRICIA HEFFERNAN &
WILLIAM L HEFFERNAN JT TEN
8490 PINE COVE DR
COMMERCE TWP   MI   48382-4452

#1444702
PATRICIA HEILINGER
PO BOX 2333
STREETSBORO   OH   44241

#1444703
PATRICIA HEINZMANN MURPHY
43 MAIN ST
NORTHBOROUGH MA   01532-1941

#1444704
PATRICIA HERMAN SURLES
1260 WESTMINSTER DR
HIGH POINT   NC   27262-7360

#1444705
PATRICIA HESTER
6761 PINE ST
CASS CITY   MI   48726-1548

#1444706
PATRICIA HETSON
1175 YORK AVE APT 6E
NEW YORK   NY   10021-7172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444707
PATRICIA HICKEY
4731 ELLICOTT ST NW
WASHINGTON   DC      20016-4009

#1444708
PATRICIA HILDEBRAND
31 TERRY DR
W MILTON   OH      45383

#1444709
PATRICIA HINTERMAN &
ROBERT ALEXANDER JT TEN
667 WILD GOOSE LAKE RD
GREGORY   MI      48137

#1444710
PATRICIA HOLMBERG
8627 N WREN CL
PHOENIX     AZ      85028

#1444711
PATRICIA HOPKINS
1989 ELM RIDGE DR
VISTA     CA     92083

#1444712
PATRICIA HORN
165 WEST 91 ST
NEW YORK   NY     10024-1314

#1444713
PATRICIA HOWALT FRIEDRICHS
6002 TORREY PINES DR
OCALA   FL     34472

#1444714
PATRICIA HUDGENS TR U/W
VESTA H WATSON
18810 ENGINEER RD
SPRINGDALE   AR     72764-7922

#1444715
PATRICIA HUFFNAGLE
1430 RICHEL DR.
PORT ORANGE   FL       32129

#1444716
PATRICIA HUNNELL & PAUL
C HUNNELL JT TEN
892 HONEST PLEASURE DRIVE
NAPERVILLE     IL     60540-7630

#1444717
PATRICIA HUNTER CANCELLIER
6307 HUNTOVER LN
ROCKVILLE   MD     20852-3671

#1444718
PATRICIA HURST
67 RIVER RIDGE DR
ROCKLEDGE   FL     32955-2905

#1444719
PATRICIA HUTCHISON
9072 SOUTH NORMANDY LANE
DAYTON   OH     45458-3621

#1444720
PATRICIA HUTTON CUST
JONATHAN M HUTTON UNIF GIFT
MIN ACT DE
652 VILLAGE DR
MIDDLETOWN   DE     19709-1238

#1444721
PATRICIA I CARLSON
48 AVONWOOD RD APT 121
AVON   CT     06001

#1444722
PATRICIA I DOMALIK
180 BEAVER ST
HASTINGS     PA     16646-5600

#1444723
PATRICIA I FRUEH CUST TERRY
ANN FRUEH UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
3915 RANDHALL DR
ST LOUIS         MO     63125-4343

#1444724
PATRICIA I GORBEL
7356 OAKWOOD DR
BROOKFIELD   OH     44403-9724

#1444725
PATRICIA I GRIES
Attn   PATRICIA I SHERMAN
92 CEDAR TERRACE
HILTON   NY     14468-1442

#1444726
PATRICIA I METCALF
853 CATALPA PL
MARYSVILLE   OH     43040-2102

#1444727
PATRICIA I MOORE
16532 LAUDER
DETROIT   MI     48235-4073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1444728
PATRICIA I PEER
1228 DEMPHLE AVE
DAYTON   OH    45410-2215

#1444729
PATRICIA I RADTKE
26252 VANBUREN
DEARBORN HEIGHTS   MI    48127-1112

#1444730
PATRICIA I SAPIENZA &
VITO SAPIENZA JT TEN
18347 DOGWOOD LN
FRASER   MI    48026-2118

#1444731
PATRICIA IMPERATO
167 LYONS ROAD
SCARSDALE   NY    10583-6340

#1444732
PATRICIA ISAACS
78 ELMWOOD DR
LIVINGSTON   NJ    07039-2234

#1444734
PATRICIA J ALLEN
21-227 JEFFREY ST
WHITBY   ON   L1N 6E4
CANADA

#1444735
PATRICIA J ATHA &
DAROLD G ATHA JT TEN
1058 COTTAGE COURT DR
FAIRBORN   OH    45324-5754

#1444736
PATRICIA J BAILS & RONALD
C BAILS JT TEN
8464 SECOR ROAD
LAMBERTVILLE   MI    48144-9791

#1444737
PATRICIA J BARBER
8639 CO RD 50
LEXINGTON   OH    44904-9615

#1444738
PATRICIA J BARITOT
5861 GOODRICH RD 8
CLARENCE CENTER   NY    14032-9769

#1444739
PATRICIA J BARNHARD
307 WINDING BROOK
WALLED LAKE   MI    48390-3982

#1444740
PATRICIA J BEATTIE
3238 ERIE DR
ORCHARD LAKE   MI    48324-1514

#1444741
PATRICIA J BEICH
150 N SUFFOLK LANE
LAKE FOREST   IL    60045-3727

#1444742
PATRICIA J BIBBS
10564 LAKEPOINTE ST
DETROIT   MI    48224-2408

#1444743
PATRICIA J BLAISDELL &
PATRICIA J SYMONS JT TEN
10329 BAKER DR
CLIO   MI    48420-7720

#1444744
PATRICIA J BRINSON
12775 PLUM CREEK BLVD
CARMEL   IN    46033-8274

#1444745
PATRICIA J BROWN
32652 DONNELLY ST
GARDEN CITY   MI    48135-1255

#1444746
PATRICIA J CAIN
7415 KINGSBRIDGE
CANTON   MI    48187-2411

#1444747
PATRICIA J CAIN & DAVID K
CAIN JT TEN
7415 KINGSBRIDGE
CANTON   MI    48187-2411

#1444748
PATRICIA J CAIRE
6323 N PALM
FRESNO   CA    93704-1454

#1444749
PATRICIA J CAPITO
14 SADDLE RIDGE RD
NEWTOWN CT   06470-2417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444750
PATRICIA J CHERNOW
17538 DORIS LN
LIVONIA        MI        48152-4505

#1444751
PATRICIA J CHIAPPERINI
4 KOHLHEPP AVE
MILLTOWN    NJ        08850

#1444752
PATRICIA J CLARK
10274 WINDING VALLEY
BRIGHTON   MI        48116-8840

#1444753
PATRICIA J CORREIA &
JEOPHILE J CORREIA JT TEN
51 GRANT ST
MARLBORO    MA        01752

#1444754
PATRICIA J CORUM & WILLIS L
CORUM JT TEN
6418 SPRINGVIEW LANE
KNOXVILLE    TN        37918-1203

#1444755
PATRICIA J CRAWFORD
1107 LOS JARDINES CIRCLE
EL PASO        TX        79912-1944

#1444756
PATRICIA J DILLIN WRIGHT
106 LARCH RD
CAMBRIDGE    MA        02138

#1444757
PATRICIA J DINA
16849 SE 80TH BATHURST CT
THE VILLAGES        FL        32162-8303

#1444758
PATRICIA J DOYON
3435 COSEYBURN RD
WATERFORD  MI        48329-4303

#1444759
PATRICIA J DUNCAN
3987 RIDGEMOOR DR
HOLT      MI        48842-9760

#1444760
PATRICIA J FEATHERSTONE
34 WOODLAND SHORES DR
GROSSE POINTE    MI        48236-2634

#1444761
PATRICIA J FERGUSON
2414 INVERNESS DR
GARLAND   TX        75040-8846

#1444762
PATRICIA J FIELD
836 SURREY LN
GLENVIEW    IL        60025-3114

#1444763
PATRICIA J FLAGLER
2022 KONA DR
HOLIDAY      FL        34691

#1444764
PATRICIA J FLICK
Attn   PATRICIA VALEK
2378 ROCKY FORK
NOLENSVILLE    TN        37135-9725

#1444765
PATRICIA J FLINT
806 N WASHINGTON
LANSING    MI        48906-5134

#1444766
PATRICIA J FOBEAR &
CRAIG W FOBEAR JT TEN
4553 SPURWOOD DRIVE
SAGINAW MI        48603

#1444767
PATRICIA J FOBEAR &
KAREN S FOBEAR JT TEN
4553 SPURWOOD DRIVE
SAGINAW    MI        48603

#1444768
PATRICIA J FOBEAR &
LORI L FREY JT TEN
4553 SPURWOOD DRIVE
SAGINAW MI        48603

#1444769
PATRICIA J FOBEAR &
SHELLEY R BEECHLER JT TEN
4553 SPURWOOD DRIVE
SAGINAW    MI        48603

#1444770
PATRICIA J FORREST
Attn   PATRICIA J COZAD
103 LAYFAYETTE
NILES        OH        44446-3106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444771
PATRICIA J FRESCH &
KIM FRESCH JT TEN
2412 COLUMBUS AVENUE
SANDUSKY    OH    44870-4829

#1444772
PATRICIA J GANGI & JOSEPH J
GANGI JT TEN
97 N TERRACE PL
VALLEY STREAM    NY    11580-3717

#1444773
PATRICIA J GIBBS
2357 SHADOWOOD DR
CONYERS    GA    30094-6143

#1444774
PATRICIA J GIORNO
252 STONE AV
YONKERS    NY    10701-5646

#1444775
PATRICIA J GOULD
24 GASPE DR
AMHERST    NY    14228-1955

#1444776
PATRICIA J GRAHAM TRUSTEE
U/D/T DTD 05/06/83 MADE BY
PATRICIA J GRAHAM
9 DUNN DR
ST JOSEPH    MO    64506-2626

#1444777
PATRICIA J GRASSA &
MARY K ROBITAILLE JT TEN
713 N JAMES
LUDINGTON    MI    49431-1435

#1444778
PATRICIA J HAANPAA-CLARK
6271 SANDSHORES
TROY    MI    48098-1377

#1444779
PATRICIA J HAMMOND & WILLIAM A
HAMMOND JR TRS PATRICIA J HAMMOND
LIVING TRUST U/A DTD 10/13/00
4417 CREEKWOOD CT
ROCHESTER HILLS    MI    48306

#1444780
PATRICIA J HANSE
9101 WINDSOR AVE
SAVAGE    MN    55378

#1444781
PATRICIA J HANSON
3547 MOON MEADOWS DR
RAPID CITY    SD    57702-9112

#1444782
PATRICIA J HARDT
3215 BLUE BIRD DR
SAGINAW    MI    48601-5704

#1444783
PATRICIA J HODGE CROFT
921 IVY ST
CLEAR LAKE SHORES    TX    77565-2352

#1444784
PATRICIA J HOLMES
255 SCARLET OAK
COOPERSVILLE    MI    49404-1457

#1444785
PATRICIA J HUDSON
4922 SW HUDSON ST
SEATTLE    WA    98116-4348

#1444786
PATRICIA J INGHAM
4742 SOUTHERN AVE
ANDERSON    IN    46013

#1444787
PATRICIA J JACOBSEN & GLENN
L JACOBSEN JT TEN
BOX 457
MC CALL    ID    83638-0457

#1444788
PATRICIA J JAKACKI & JOHN K
JAKACKI & KIMBERLY A EMMERT JT TEN
21842 CONCORD DR
BROWNSTOWN MI    48192

#1444789
PATRICIA J JENTILUCCI
143 STONE AVE
YONKERS    NY    10701-5658

#1444790
PATRICIA J JOHNSON
909 WEST 30TH STREET
LORAIN    OH    44052-4956

#1444791
PATRICIA J JOHNSTON
124 W WILDEY ST
PHILADELPHIA    PA    19123-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1109503
PATRICIA J KELLY
6127 ARTESIA BCH
ST HELEN    MI    48656-9550

#1444792
PATRICIA J KELLY
BOX 473
SAN MARCOS    CA    92079-0473

#1444793
PATRICIA J KINNEY
1625 BIRCHWOOD
ANCHORAGE    AK    99508-3314

#1444794
PATRICIA J KRAWCZAK & HAROLD
J KRAWCZAK JT TEN
82 E LINWOOD RD
LINWOOD    MI    48634-9767

#1444795
PATRICIA J KRESS
2809 ACORN DR
KETTERING    OH    45419-2019

#1444796
PATRICIA J KUDJER &
ANTON T KUDJER JT TEN
11383 ACROPOLIS DR
YUCAIPA    CA    92399-9731

#1444797
PATRICIA J LARISON &
THOMAS M LARISON &
DAWN M LARISON JT TEN
628 WALLBRIDGE DR
INDIANAPOLIS    IN    46241

#1444798
PATRICIA J LEAL
88 OGEMAW ROAD
PONTIAC    MI    48341-1143

#1444799
PATRICIA J LEWIS
4871 HENDRON RD
GROVEPORT    OH    43125-9378

#1444800
PATRICIA J LONG
714 PASADENA AVENUE
NIAGARA FALLS    NY    14304-3542

#1444801
PATRICIA J MALDONADO
815 1ST ST W 25
SONOMA    CA    95476-7023

#1444802
PATRICIA J MARQUARDT
7686 RIDGEVIEW WAY
CHANHASSEN    MN    55317

#1444803
PATRICIA J MARSHALL
3635 BALMORAL DR
JANESVILLE    WI    53545-9232

#1444804
PATRICIA J MARTIN
Attn   TOMAINO
73 LOCUST AVE
NEPTUNE CITY    NJ    07753-6214

#1444805
PATRICIA J MAYICH
518 IMPERIAL DRIVE
OFALLON    MO    63366-2107

#1444806
PATRICIA J MCMILLIAN &
PATRICK FAHEY JT TEN
8701 RED OAK DR
SAINT LOUIS    MO    63126-1931

#1444807
PATRICIA J MENDELSOHN
19 STONEY WOOD RD
EAST SETAUKET    NY    11733-1838

#1444808
PATRICIA J MEREDITH
11352 INKSTER RD
REDFORD    MI    48239-2338

#1444809
PATRICIA J MILLER
641 SYCAMORE ST
ELYRIA    OH    44035-4049

#1444810
PATRICIA J MILLER
7106 STONE LEDGE CIRCLE
AUSTIN    TX    78736-1931

#1444811
PATRICIA J MITCHELL
5319 NW 40TH
EL DORADO    KS    67042-8348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444812
PATRICIA J MOLLEMA
Attn   PATRICIA J CLARK
10274 WINDING VALLEY RD
BRIGHTON    MI    48116-8840

#1444813
PATRICIA J MOONEY &
WILLIAM MOONEY TR
PATRICIA J MOONEY LIVING
TRUST UA 04/18/94
25966 RIDGEWOOD DRIVE
FARMINGTON HILLS    MI    48336-1061

#1444814
PATRICIA J MOORE
7200 W BLUE RD
LAKE CITY    MI    49651-8944

#1444815
PATRICIA J MORRISSEY &
DAVID P MORRISSEY JT TEN
111 CHERRY VALLEY AVE 801
GARDEN CITY    NY    11530-1574

#1444816
PATRICIA J MURGAS
1702 LEITH ST
FLINT    MI    48506-4608

#1444817
PATRICIA J MURPHY
C/O P J OBRIKAT
18512 JAMESTOWN CIR
NORTHVILLE    MI    48167-1833

#1444818
PATRICIA J NEUBERGER
5825 MEADE HOLLOW RD
WINDSOR    OH    44099-9732

#1444819
PATRICIA J O'GRADY
3826 CLEVELAND AVE
DAYTON    OH    45410-3208

#1444820
PATRICIA J OFLYNN
601 GREENFIELD PL
WILMINGTON    DE    19809-2228

#1444821
PATRICIA J OGRADY
1238 COUNTY RD 100
FLORENCE    CO    81226-9544

#1444822
PATRICIA J PAULY
117 VALIANT DR
ROCHESTER    NY    14623

#1444823
PATRICIA J PAYNE
327 KENNISAW AVE NW
MARIETTA    GA    30060-1672

#1444824
PATRICIA J PETACCIO
7009 AMHERST AVE
BOARDMAN    OH    44512-4535

#1444825
PATRICIA J PHILLIPS
516 MANSION ST
HAMLIN    WV    25523-1426

#1444826
PATRICIA J PISARCHIK
2280 PALMER AVE #6H
NEW ROCHELLE    NY    10801

#1444827
PATRICIA J PRICE
2757 SILVER HILL DRIVE
WATERFORD    MI    48329-4421

#1444828
PATRICIA J QUIGLEY
2393 E RAHN ROAD
KETTERING    OH    45440-2541

#1444829
PATRICIA J RADICEVIC
2414 S ST CLAIR STREET
MILWAUKEE    WI    53207-1928

#1444830
PATRICIA J RECHENBACH
Attn   PATRICIA J CHAPMAN
476 BROCKER RD
METAMORA    MI    48455

#1444831
PATRICIA J REED
11289 SUMMERFIELD RD
PETERSBURG    MI    49270-9310

#1444832
PATRICIA J REINERT
289 MACARTHUR DRIVE
PORT CHARLOTTE    FL    33954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1444833
PATRICIA J RELYEA
17 BELVIDERE RD
ATLANTIC HIGHLANDS    NJ    07716-1701

#1109514
PATRICIA J REQUA
EMBASSY HOUSE 1006
18 DONGZHIMENWAI XIAOJIE
DONGCHENG DISTRICT
BEIJING    100027
CHINA

#1444834
PATRICIA J REQUA
EMBASSY HOUSE 1006
18 DONGZHIMENWAI XIAOJIE
DONGCHENG DISTRICT
BEIJING 100027
CHINA

#1444835
PATRICIA J RIESBERG
4452 CEDARBROOK DR
PENSACOLA    FL    32526-4414

#1444836
PATRICIA J ROHDE & ROBERT P
ROHDE TR PATRICIA J ROHDE TRUST
UA 07/18/96
845 E. GULF DR #1111
SANTIBELLE    FL    33957

#1444837
PATRICIA J RUDONI
40872 LA GRANGE DRIVE
STERLING HEIGHTS    MI    48313-4343

#1444838
PATRICIA J RUMORA
216 BRIARWOOD LANE
SCOTTSVILLE    NY    14546-1243

#1444839
PATRICIA J RUSSELL
24377 VAUGHN RD
VENETA    OR    97487-9473

#1444840
PATRICIA J SCHAFER
13985 S 400 W
KOKOMO  IN    46901-9803

#1444841
PATRICIA J SCHEY
320 CARROLL ROAD
ATHEN   OH    45701

#1444842
PATRICIA J SHEEHAN
302 RUTGERS ST
ROCKVILLE    MD    20850-1138

#1444843
PATRICIA J SING &
HELEN B SING JT TEN
5404 RAVENS THORPE DR
PARKER   TX    75002-5484

#1444844
PATRICIA J STRAH
28662 FOREST ROAD
WILLOWICK    OH    44095-5015

#1444845
PATRICIA J SUTTON TRUSTEES
U/A DTD 05/06/81 PATRICIA J
SUTTON TRUST
100 BLUFFVIEW DRIVE
BLDG C APT 310
BELLEAIR BLUFFS    FL    33770-1322

#1444846
PATRICIA J SWIERBUT
C/O P J SWIERBUT
3256 WYNDWICKE DR
SAINT JOSEPH    MI    49085-8606

#1444847
PATRICIA J SZALACH
30960 AVONDALE
MADISON HTS    MI    48071-2267

#1444848
PATRICIA J SZALACH & THOMAS
H SZALACH JT TEN
30960 AVONDALE
MADISON HTS    MI    48071-2267

#1444849
PATRICIA J SZEMELA
1033 JOHN ALDEN LANE
SCHENECTADY  NY    12306-3310

#1444850
PATRICIA J TAYLOR
2930 DU RUSSELL
REESE   MI    48757-9330

#1444851
PATRICIA J THOMAS
4157 SARAH ST
BURBANK  CA    91505-3813

#1444852
PATRICIA J TURNER
3913 WOSLEY
FORT WORTH   TX    76133-2627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444853
PATRICIA J URBAN
919 DALLAS DRIVE
HURON  OH    44839-2680

#1444854
PATRICIA J VAN ZUTPHEN &
LLOYD M VAN ZUTPHEN JT TEN
9784 CREEMORE DR
TUJUNGA   CA    91042-3455

#1444855
PATRICIA J VANDER VELDE
5946 ANDERSONVILLE
WATERFORD  MI    48329-1514

#1444856
PATRICIA J VANDER VELDE TR
PATRICIA J VANDER VELDE TRUST
UA 04/13/97
5946 ANDERSONVILLE RD
WATERFORD  MI    48329-1514

#1444857
PATRICIA J VITTUM
74 KULESSA CROSS ROAD
SUNDERLAND  MA    01375-9595

#1444858
PATRICIA J VOVCSKO
14 LEE ST
PO BOX 437
WACHAPREAGUE VA    23480

#1444859
PATRICIA J WAGNER
3233 SOUTH KESSLER ROAD
WEST MILTON    OH    45383-8719

#1444860
PATRICIA J WALLER
440 S EDGEHILL
YOUNGSTOWN OH    44515-3401

#1444861
PATRICIA J WALTMIRE
15235 PINEWOOD TRAIL
LINDEN      MI    48451-9015

#1444862
PATRICIA J WAMPNER
11011 EXCHANGE ST
INDIANAPOLIS     IN    46259-1511

#1444863
PATRICIA J WASYLYK TR PATRICIA J
WASYLYK LIVING TRUST U/A DTD
3/23/04 31681 CINDY DR
FRASER    MI    48026

#1444864
PATRICIA J WEBER
52513 GUNWOOD
GRANGER  IN    46530-9510

#1444865
PATRICIA J WELCH-FINNELL
3821 KAELEAF
LAKE ORLON    MI    48360-2619

#1444866
PATRICIA J WENBORG
11157 VESSEY CT
BLOOMINGTON MN    55437-3141

#1444867
PATRICIA J WHEELER
9410 OLD SIX MILE LANE
LOUISVILLE      KY    40299-2904

#1444868
PATRICIA J WHITE
115 THOUSAND OAKS CIRCLE
JACKSON   MS    39212-2002

#1444869
PATRICIA J WILLIAMS
123 MERCER AVENUE
BUFFALO   NY    14214-1811

#1444870
PATRICIA J WINANS & HOWARD R
WINANS JR JT TEN
231 MEADE DR
LANSING   MI    48917-9605

#1444871
PATRICIA J WRIGHT &
SCOTT S SEASHORE JT TEN
24625 FAIRMOUNT DR
DEARBORN  MI    48124

#1444872
PATRICIA J YOUNT
7575 FRANKFORD RD APT 1025
DALLAS    TX    75252-6468

#1109519
PATRICIA JACKSON
455 JORDAN HILL DR
CHAPEL HILL    NC    27517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1444873
PATRICIA JACOBS LOFTIN CUST
NATALIE JACOBS LOFTIN UNDER
THE TX UNIF GIFTS TO MINORS
ACT
1704 MACGREGOR DR
PLANO    TX    75093-4900

#1444874
PATRICIA JANE BLESSINGTON
BOX 285
OCEAN CITY    NJ    08226-0285

#1444875
PATRICIA JANE KEITH RYDEN
2343 GREENWOOD
WILMETTE    IL    60091-1316

#1444876
PATRICIA JANE PRICE
18130 BEECHWOOD RD
PRAIRIEVILLE    LA    70769-6300

#1444877
PATRICIA JANE THORPE
734 SOUTH VINE
DENVER    CO    80209-4617

#1444878
PATRICIA JAYNE CAREY
10917 VIRGINIA AVE
KANSAS CITY    MO    64131-3550

#1444879
PATRICIA JAYNE LOOBY AMHAUS
7 ANGLICAN LANE
LINCOLNSHIRE    IL    60069-3317

#1444880
PATRICIA JEAN ANDERTON
8565 LAKE MURRAY BLVD
APT 227
SAN DIEGO    CA    92119-3253

#1444881
PATRICIA JEAN CONLEY TR
PATRICIA JEAN CONLEY TRUST
UA 05/07/96
1457 FLAMINGO
MT MORRIS    MI    48458-2723

#1444882
PATRICIA JEAN FIELD
9261 LONGWOOD LN
GERMANTOWN TN    38139-3541

#1444883
PATRICIA JEAN NAVARRO
Attn    PATRICIA JEAN GRINESTAFF
11175 CENTERVILLE ST
WHITEHOUSE    OH    43571-9540

#1444884
PATRICIA JEAN RYAN LJUBI
12655 CHESTERFIELD LN
CHESTER    OH    44026-2672

#1444885
PATRICIA JEANNE SUCHER
1548 SHATTO AVENUE
AKRON    OH    44313-6443

#1444886
PATRICIA JEANNE TERRY
2522 S KACHINA CIR
TEMPE    AZ    85282-2830

#1444887
PATRICIA JEFFREY FALLERT
4700 STONEBRIDGE DRIVE
WEST DES MOINES    IA    50265-7105

#1444888
PATRICIA JOHNSON CUST KATIE
JOHNSON UNDER VA UNIF
TRANSFERS TO MINORS ACT
6510 SW SOUTH POINTE DR
AUBURN    KS    66402-9205

#1444889
PATRICIA JONES CUSTODIAN
FOR DEBRA ARLENE JONES UNDER
THE CALIFORNIA UNIF IGFTS TO
MINORS ACT
321 SYCAMORE AVE
GUSTINE    CA    95322-1410

#1444890
PATRICIA JORDAN SANDERS
829 PROSPECT AVE
PULASKI    VA    24301-3615

#1444891
PATRICIA JOYCE HOEFLING
521 GREAT BEND DRIVE
DIAMOND BAR    CA    91765-2032

#1444892
PATRICIA JOYCE SAZEHN
4851 BRITT RD
HALE    MI    48739-9049

#1444893
PATRICIA K ALLEGRINA &
AMY E ALLEGRINA &
JILL L ALLEGRINA JT TEN
779 KIRTS BLVD
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1444894<br>PATRICIA K ARMENTROUT<br>171 W PEARL ST<br>W JEFFERSON    OH    43162-1168 | #1444895<br>PATRICIA K BINDAS<br>6620 GOLF GREEN DR<br>CENTERVILLE    OH    45459-5804 | #1444896<br>PATRICIA K BROGAN<br>31 E 72ND ST 7B<br>NEW YORK    NY    10021-4131 |
| #1444897<br>PATRICIA K CAREY<br>3830 CLARIDGE OVAL<br>CLEVELAND    OH    44118-4708 | #1444898<br>PATRICIA K COLLINS<br>3301 S 350 W<br>COLUMBIA CITY    IN    46725-9727 | #1444899<br>PATRICIA K COLLINS<br>35396 EDYTHE DR<br>FARMINGTON HILLS    MI    48331-2025 |
| #1444900<br>PATRICIA K CONE CUST CRAIG C<br>FREEMAN UNDER NY UNIFORM<br>GIFTS TO MINORS ACT<br>20 SUMMIT ST<br>BATAVIA    NY    14020-2208 | #1444901<br>PATRICIA K CULVER<br>Attn    PATRICIA K SCHMUCKER<br>6449 LAMAR PL<br>ARVADA    CO    80003-4545 | #1444902<br>PATRICIA K EDWARDS<br>1820 CAYCE SPRINGS ROAD<br>THOMPSON STATION    TN    37179-9704 |
| #1444903<br>PATRICIA K FRENCH<br>1570 TERRY RD<br>VIDOR    TX    77662-6847 | #1444904<br>PATRICIA K FRENCH<br>2802 POINTE COVE<br>BLOOMINGTON    IN    47401-8302 | #1444905<br>PATRICIA K GIBBONS<br>304 WILLOW GROVE LN<br>ROCHESTER HILLS    MI    48307-2553 |
| #1444906<br>PATRICIA K GLASER<br>65 MARSH RD<br>EASTON    CT    06612-1926 | #1444907<br>PATRICIA K GMEINER<br>19 CAMERON PL<br>GROSSE POINTE    MI    48230-1912 | #1444908<br>PATRICIA K GRAHAM<br>8537 E 37TH PLACE<br>INDIANAPOLIS    IN    46226-6015 |
| #1444909<br>PATRICIA K HAMILTON<br>140 EDGEWATER DR<br>RIO VISTA    CA    94571-2010 | #1444910<br>PATRICIA K HOGAN<br>2184 BEVINGTON PARK RD<br>SAINT CHARLES    IA    50240-8505 | #1444911<br>PATRICIA K KUNTZ<br>4733 78 PLACE<br>KENOSHA    WI    53142-4249 |
| #1444912<br>PATRICIA K LECKBAND<br>5033 OXFORD AVE<br>EDINA    MN    55436-2119 | #1444913<br>PATRICIA K MASON<br>1205 S STEWART RD<br>CHARLOTTE    MI    48813-8347 | #1444914<br>PATRICIA K MC CORMICK &<br>RICHARD J MC CORMICK TR<br>MC CORMICK TRUST<br>UA 08/21/95<br>4378 SUMMERFIELD DRIVE<br>NAPA    CA    94558-1700 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444915
PATRICIA K MC WHORTER
10851 PICCADILLY SQUARE DRIVE
ST LOUIS        MO        63146

#1444916
PATRICIA K MORAN
19 SUMMIT DRIVE
BRYN MAWR   PA        19010-2216

#1444917
PATRICIA K MORNEAU
64 DALEY ST
BRISTOL        CT        06010-7817

#1444918
PATRICIA K PERRY CUST ANDREW
F PERRY UNIF GIFT MIN ACT
MICH
3839 HEMMINGWAY
OKEMOS   MI        48864-3836

#1444919
PATRICIA K POWELL
149 ST JAMES DR
LEXINGTON   KY        40502-1121

#1444920
PATRICIA K S WALKLEY
1113 WITTSHIRE LANE
CINCINNATI        OH        45255-5710

#1444921
PATRICIA K SCHRIEBER
10 WESTVIEW PL
ORCHARD PARK   NY        14127-2329

#1444922
PATRICIA K SLOCUM TR
PATRICIA K SLOCUM SEPARATE
TRUST UA 04/11/97
FBO PATRICIA K SLOCUM
178 QUAIL DRIVE
DUDLEY        NC        28333

#1444923
PATRICIA K SPRAY
32301 METEOR DR
UNION CITY        CA        94587-4033

#1444924
PATRICIA K SYLLA
23616 WHITEHALL ROAD
INDEPENDENCE   WI        54747-9062

#1444925
PATRICIA K THURINGER &
RONALD E THURINGER JT TEN
5208 CROWFOOT
TROY   MI        48098-4092

#1444926
PATRICIA K TLAPAK
3109 S HARVEY
OKLAHOMA CITY   OK        73109-6310

#1109526
PATRICIA K WALDECK
826 GREENLAWN N W
WARREN   OH        44483-2129

#1444927
PATRICIA K WATT TRUSTEE U/A
DTD 05/09/88 PATRICIA K WATT
AS SETTLOR
34 HARBOR WAY #26
WOLFEBORO   NH        03894

#1444928
PATRICIA K WILSHIRE
728 OVERLOOK DR
COLUMBUS   OH        43214-2928

#1444929
PATRICIA K ZUE
1120 KELSEY
LANSING        MI        48910-2502

#1444930
PATRICIA KAMMERER CUST MARK
MC DERMOTT KAMMERER UNIF
GIFT MIN ACT ILL
1361 ESTATE LANE EAST
LAKE FOREST        IL        60045-3623

#1444931
PATRICIA KANE
PO BOX 19547
SHREVEPORT   LA        71149-0547

#1444932
PATRICIA KAROSAS
120 SEABREEZE CIRCLE
JUPITER        FL        33477-6411

#1444933
PATRICIA KATE GRIFFETH KINCAID
558 BINFIELD RD
MARYVILLE        TN        37801-7631

#1444934
PATRICIA KATHLEEN HASKINS
907 FOREST
DEXTER        MO        63841-2534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444935
PATRICIA KATHLEEN HAYES
1640 SOUTH AVE
NIAGARA FALLS    NY    14305-2926

#1444936
PATRICIA KAY CORELL
4510 EASTRIDGE DR
OMAHA    NE    68134-2556

#1444937
PATRICIA KAY ELY
523 N JAMES ST
ASHLAND    VA    23005-1225

#1109528
PATRICIA KAY KINGHORN
BOX 294
GILLETTE    WY    82717-0294

#1444938
PATRICIA KAY RYMARCZAK
17229 FERRIS
GRAND HAVEN    MI    49417-9488

#1444939
PATRICIA KEENAN
1338 JAY ST
ROCHESTER    NY    14611-1140

#1444940
PATRICIA KELSO
872 N POINT
SAN FRANCISCO    CA    94109-1228

#1444941
PATRICIA KENDALL TRUSTEE U/A
DTD 06/12/92 THE 1992 TRUST
FOR PATRICIA KENDALL
30327 VIA BORICA
RANCHO PALOS VERDE    CA    90275-4415

#1444942
PATRICIA KILLEN &
PETER KILLEN JT TEN
1465 BAY STREET
STATEN ISLAND    NY    10305

#1444943
PATRICIA KJAER
5312 N PARK AVE
INDPLS    IN    46220-3055

#1444944
PATRICIA KLEEHAAS
150-09 CENTERVILLE ST
OZONE PARK    NY    11417-2932

#1444945
PATRICIA KOEPPEN CUST
GREGORY F KOEPPEN UNIF GIFT
MIN ACT MI
519 STEPHANIE CT
LAKE MARY    FL    32746-3929

#1444946
PATRICIA KOHL
6 CINNAMON RIDGE
OLD SAYBROOK    CT    06475-1004

#1444947
PATRICIA KOMURA & JAMES A
KOMURA JT TEN
2499 KAPIOLANI BLVD
APT 1102
HONOLULU    HI    96826-5307

#1444948
PATRICIA KOVALESKY
6030 MCKINLEY PLACE
SHOREWOOD MN    55331-8110

#1444949
PATRICIA KOWALESKI & PAUL
KOWALESKI JT TEN
33615 ASH
HURON TWP    MI    48164-9539

#1444950
PATRICIA KREITLER
3 SAINT CLAIRE RD
MORRISTOWN    NJ    07960-6737

#1444951
PATRICIA L AKERMANN
139 SLOAN AVE
ASHLAND    OH    44805-4341

#1444952
PATRICIA L ALEXANDER
694 PEACH TREE LANE
GROSSE PTE WD    MI    48236-2719

#1444953
PATRICIA L ALLEY
1022 HARBORTON DR
COLUMBUS    OH    43228-9262

#1444954
PATRICIA L ALTIERI
MEADOWOOD AT WORCESTER
605 CENTER BRIDGE
LANSDALE    PA    19446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1444955
PATRICIA L AVANZINO
14408 OUTRIGGER DRIVE
SAN LEANDRO   CA   94577-6417

#1109530
PATRICIA L BAMBERGER TTEE
U/A DTD 05/20/03
PATRICIA L BAMBERGER
DECLARATION TRUST
694 SHEEHAN AVE
GLEN ELLYN   IL   60137

#1444956
PATRICIA L BANDY
301 CARDINAL AVE
PRINCETON   WV   24740-4211

#1444957
PATRICIA L BANIC
701 N AZALEA BLVD
BARBERTON   OH   44203-4428

#1444958
PATRICIA L BANIC & ERIC S
BANIC JT TEN
701 N AZALEA BLVD
BARBERTON   OH   44203-4428

#1444959
PATRICIA L BELANGER &
RAYMOND E BELANGER JT TEN
2616 ROSEVIEW
ROCHESTER   MI   48306-3848

#1444960
PATRICIA L BETTS
2744 AVE B
COUNCIL BLUFFS   IA   51501

#1444961
PATRICIA L BIDDLE
4623 GLENHEATH DRIVE
KETTERING   OH   45440-1907

#1444962
PATRICIA L BOBOLTS & CONNIE
A CLARK JT TEN
51 VICTORY CT
SAGINAW   MI   48602-3119

#1444963
PATRICIA L BOBOLTS & DAN P
BOBOLTS JT TEN
51 VICTORY CT
SAGINAW   MI   48602-3119

#1444964
PATRICIA L BOBOLTS & PEGGY L
ROTH JT TEN
51 VICTORY CT
SAGINAW   MI   48602-3119

#1444965
PATRICIA L BREEN TR U/A DTD 7/6/01
THOMAS R BREEN MARITAL TRUST
6 BOYS RD
STREATOR   IL   61364

#1444966
PATRICIA L BROCK
102 FRIENDSHIP CHURCH
SCOTTSVILLE   KY   42164-7401

#1444967
PATRICIA L BROWN
BOX 11
MOODY   ME   04054-0011

#1109531
PATRICIA L BROWN EX EST
LOUISE L CUNNINGHAM
3785 W SALINAS CIRCLE
DAYTON   OH   45440

#1444968
PATRICIA L BROWN TRUSTEE OF
PATRICIA L BROWN TRUST NO 83
DTD 06/20/83
223 PALMER CT
DEKALB   IL   60115-3285

#1444969
PATRICIA L BRUMBAUGH
8588 W HORSESHOE BEND RD
LUDLOW FALLS   OH   45339-8717

#1444970
PATRICIA L BRUNDAGE
711 OAK ST
APT 304
WINNETKA   IL   60093-2546

#1444971
PATRICIA L BUCKNER
Attn   PATRICIA L KOMAR
9181 S ASPEN DR UNIT 4
OAK CREEK   WI   53154-4470

#1444972
PATRICIA L BURACK CUST TODD
ETHAN BURACK UNDER THE TX
UNIF GIFT MIN ACT
7602 WISTERIA RIDGE COURT
HOUSTON   TX   77095-4030

#1444973
PATRICIA L BURT & HAROLD C
BURT JT TEN
6411 JACQUELINE RD
WALTHAM   MA   02154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1444974
PATRICIA L CAFARELLA
1775 NW 28TH PL
OCALA    FL    34475-4220

#1444975
PATRICIA L CARDENAS
433 E MAIN ST
IONIA    MI    48846

#1444976
PATRICIA L CARLINI
34124 DEQUINDRE
STERLING HEIGHTS    MI    48310

#1444977
PATRICIA L CARR &
NICHOLAS G CARR JT TEN
800 EMERSON ST
KENNETT    MO    63857-1727

#1444978
PATRICIA L CAUGHEY AS CUST
JOHN D CAUGHEY U/THE OKLA
U-G-M-A
2946 MANCHESTER BAPTIST
CHURCH ROAD
MANCHESTER    MD    21102-1418

#1444979
PATRICIA L CAVE
15507 NE 25TH AVE
VANCOUVER    WA    98686-1504

#1444980
PATRICIA L CHAN
5150 DOHERTY
MONTREAL    QC    H4V 2B3
CANADA

#1444981
PATRICIA L CHRISTOPHER &
ALVIN K CHRISTOPHER JT TEN
11114 MOUNTAIN VIEW LA
IJAMEVILLE    MD    21754-8804

#1444982
PATRICIA L CICHOCKI
105 BARKWOOD DR
WADSWORTH OH    44281-8735

#1444983
PATRICIA L CITTEL
5168 HURON BREEZE DRIVE
AUGRES    MI    48703-9602

#1444984
PATRICIA L CLAERHOUT &
ARMOND R CLAERHOUT JT TEN
432 E MARYKNOLL
ROCHESTER HILLS    MI    48309-1959

#1444985
PATRICIA L CLARK
11680 BACHELORS HOPE CRT
ISSUE    MD    20645-2142

#1444986
PATRICIA L CLYDE CUST FOR
JENNIFER L CLYDE UNDER NJ
UNIF GIFTS TO MINORS ACT
215 TENBY CHASE DRIVE
DELRAN    NJ    08075-1537

#1109534
PATRICIA L COLE
1475 RENEE DR
PLAINFIELD    IN    46168

#1444987
PATRICIA L COLLEY
27 GAINES ST
HUNTINGTON    NY    11743-3525

#1109535
PATRICIA L COLLINS
1642MC COY RD
WOLVERINE LAKE    MI    48390

#1444988
PATRICIA L COLWELL
3111 LA CLEDE
LINCOLN PARK    MI    48146-3115

#1444989
PATRICIA L CONSTABLE
3217 SAMANTHA AVE
WEST COVINA    CA    91792-2420

#1444990
PATRICIA L COSBY
6354 STATE RTE 546
BELLVILLE    OH    44813-9314

#1444991
PATRICIA L CRAIG
1605 WILLIS POND RD
BLACKVILLE    SC    29817-3561

#1444992
PATRICIA L CREAKBAUM
244 SPRING COURT
INDPLS    IN    46214-3821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1444993
PATRICIA L CULBREATH & H LEE
CULBREATH TR REV TR DTD
05/28/92 U/A H LEE CULBREATH &
PATRICIA L CULBREATH
4416 WEST BAY TO BAY BLVD
TAMPA    FL    33629-6502

#1444994
PATRICIA L DANKOVIC
8530 INGRAM
WESTLAND    MI    48185-1540

#1444995
PATRICIA L DARIN & ALFRED
DARIN JT TEN
1102 READ ST
LOCKPORT    IL    60441-3733

#1444996
PATRICIA L DE HOOP
13018 DOGWOOD BLOSSOM TRAIL
HOUSTON    TX    77065

#1444997
PATRICIA L DEARING
221 HAINES RD
XENIA    OH    45385-9305

#1444998
PATRICIA L DERITTER
WHITE RD
CANASERAGA    NY    14822

#1444999
PATRICIA L DOGGETT
50 DEER RUN LANE
COLUMBUS    NC    28722

#1445000
PATRICIA L DOKKEN CUST CHAD
DOKKEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
1540 PALMETTO STREET
CLEARWATER    FL    33755

#1445001
PATRICIA L DOVAS
BOX 132
GOLETA    CA    93116-0132

#1445002
PATRICIA L DUCZMAN
Attn    PATRICIA L KOSSAKOWSKI
2332 PLEASANT VIEW DR
ROCHESTER HILLS    MI    48306-3145

#1445003
PATRICIA L DUNKEL
1091 EAST COLE AVE
FRESNO    CA    93720-1852

#1445004
PATRICIA L DURKIN
BOX 1081
BLOOMFIELD HILLS    MI    48303-1081

#1445005
PATRICIA L EAGLESON
86 MILL RD
DORCHESTER    ON    N0L 1G2
CANADA

#1445006
PATRICIA L EAGLESON
86 MILL ROAD
DORCHESTER    ON    N0L 1G2
CANADA

#1445007
PATRICIA L ECKLAR
50 PU'U ANOANO 805
LAHAINA    HI    96761-1956

#1445008
PATRICIA L EDINGTON
249 WHEELOCK DR NE
WARREN    OH    44484-2142

#1445009
PATRICIA L EVANS-MIZRACHI &
SHIMSHON MIZRACHI JT TEN
27 STRATFORD AVENUE APT. 1A
STATEN ISLAND    NY    10301

#1445010
PATRICIA L FLICK
1621 DEERFIELD DR
LIMA    OH    45805

#1445011
PATRICIA L FROST
4255 HEATHER DR
MARION    NY    14505-9350

#1109538
PATRICIA L GILMARTIN &
STEVEN P GILMARTIN JT TEN
PO BOX 958
GREENWOOD LAKE NY    10925

#1445012
PATRICIA L GRAHAM
452 THRUSH DR NE
SALEM    OR    97301-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445013
PATRICIA L GRANATA
1417 NEWBERRY AVE
LA GRANGE PARK    IL       60526-1254

#1445014
PATRICIA L GREGORSKI
340 BENM DR
GRAYS LAKE    IL      60030-1458

#1445015
PATRICIA L HAGEN
24 CLAIREDALE DRIVE
HAMPTON BAYS NEW YORK   NY      11946

#1445016
PATRICIA L HALL
TOTAL BEACH INC
329 EBB TIDE CT
PONTE VEDRA    FL    32082-4561

#1445017
PATRICIA L HAMES
434 HASKINS AVE
DAYTON    OH     45420-2354

#1445018
PATRICIA L HARMON
10289 BROSIUS ROAD
GARRETTSVILLE    OH     44231-9410

#1445019
PATRICIA L HASSELBACH
13 LINDA DR
FREMONT    OH     43420-4869

#1445020
PATRICIA L HAWN
2324 RAWTREE PLACE
LYNN HAVEN    FL     32444-4902

#1445021
PATRICIA L HELLER
22 ARLINGTON CT
MONTROSE    NY     10548-1112

#1445022
PATRICIA L HENDRY
625 E 5TH ST
ROYAL OAK    MI     48067-2874

#1445023
PATRICIA L HERZOG
1792 SHADY LANE
BEAVERCREEK    OH     45432

#1445024
PATRICIA L HIMMELSPACH
1429 OGDEN
TROY    MI     48083-5392

#1445025
PATRICIA L HOCKIN
8755 KOKOSING ROADD
HALE    MI     48739

#1445026
PATRICIA L HOWARD
3170 AUTUMN RIDGE CT
DAYTON    OH     45414-2311

#1445027
PATRICIA L HUGE
824 EDGEWOOD AVE
ASHLAND    KY     41102-5236

#1445028
PATRICIA L HUGHES
82 LOCUST LN
BARNSTABLE    MA     02630-1212

#1109539
PATRICIA L HUNTOON
BOX 420317
PONTIAC    MI     48342-0317

#1445029
PATRICIA L HYLTON
11656 SW 138 PLACE
DUNNELLON    FL     34432-8753

#1445030
PATRICIA L HYTLA
104 DONAHUE DRIVE
PITTSBURGH    PA     15236-1160

#1445031
PATRICIA L JACKSON
1804 MEIGHEN AVE
MOUNDSVILLE    WV     26041-1548

#1445032
PATRICIA L JOHNSON
6535 GREEN LEAF LANE
FORESTHILL    CA     95631-9625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445033
PATRICIA L JOHNSON & DEBRA J
MURRY JT TEN
5909 6 SUNNY PALMS AVE
BAKERSFIELD    CA    93309-2921

#1445034
PATRICIA L JOLLY
3025 KARL DALY RD
BIRMINGHAM    AL    35210-4218

#1445035
PATRICIA L JOSEPH
2305 THOMAS AVENUE
ASTON    PA    19014-3510

#1445036
PATRICIA L KORUS
43 CARLETON COURT
WILLIAMSVLLE    NY    14221-1749

#1445037
PATRICIA L KRISTICH
PATRICIA L KRISTICH REVOCABLE
LIVING TRUST 1751 HUNTER CREEK DR
PUNTA GORDA    FL    33982

#1109542
PATRICIA L KRISTICH TR U/A DTD
3/26/2001
PATRICIA L KRISTICH REVOCABLE
LIVING TRUST
1751 HUNTER CREEK DR
PUNTA GORDA    FL    33982

#1445038
PATRICIA L LACHEY
103 TALL TIMBER RD
ENGLEWOOD OH    45322-3447

#1445039
PATRICIA L LAWRENCE
1643 CLOVERFIELD DR
AKRON    OH    44321-1922

#1445040
PATRICIA L LOPRESTI
157 SHARON DRIVE
ROCHESTER NY    14626-2032

#1445041
PATRICIA L MACKIE & EINO H
MACKIE JT TEN
13070 W PRARIE RD
RUDYARD    MI    49780-9230

#1445042
PATRICIA L MADDING
5368 FOREST HILL ST
LAKE CITY    GA    30260-3421

#1445043
PATRICIA L MARCHAND
22700 GARRISON APT 808
DEARBORN TOWERS MI    48124-2137

#1445044
PATRICIA L MARCHAND CUST
GENE M MARCHAND UNIF GIFT
MIN ACT CONN
26 MERRIMAN STREET
BRISTOL    CT    06010-5042

#1445045
PATRICIA L MARTIN
THE ORDINARY
BOX 46
NEW KENT    VA    23124-0046

#1445046
PATRICIA L MAYER
27 RUTHELLEN RD
CHELMSFORD MA    01824-4022

#1445047
PATRICIA L MAYLES &
CHERYL A RAY JT TEN
13 GRANDVIEW TERR
GLEN DALE    WV    26038-1305

#1445048
PATRICIA L MC CORMICK
5657 MURPHY ROAD
LOCKPORT    NY    14094-9280

#1445049
PATRICIA L MEIER
5753 VALLEY FORGE DR
FAIRFIELD    OH    45014

#1445050
PATRICIA L MILLENDER-SAND
3170 WOOD CIR DR
DETROIT    MI    48207-3810

#1445051
PATRICIA L MILLER
1821 SOUTH SEEHORN ROAD
SPOKANE WA    99212-3240

#1445052
PATRICIA L MILLER
535 PARKWAY DR
WHITEFISH    MT    59937-2144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445053
PATRICIA L MILLS
10960 N 67TH AVE #85
GLENDALE    AZ    85304

#1445054
PATRICIA L MOMPHARD
C/O S JOHNSON
3612 SLADE AVE
ALBANY    GA    31707

#1445055
PATRICIA L MORETTI &
VIRGILIO E MORETTI JT TEN
306 E WILLIAMSBURG RD
STERLING    VA    20164-4325

#1445056
PATRICIA L MOYERS GDN FOR
SHANNON MOYERS
216 N 19TH ST
SEBRING    OH    44672-1124

#1445057
PATRICIA L NEBUS
1413 BROOKVIEW RD
COLUMBIA    SC    29212-1101

#1445058
PATRICIA L NELMAN
1205 NIBLOCK AVE NW
WARREN    OH    44485-2138

#1445059
PATRICIA L NEVIN
250 GARDINERS AVE
UNIT 9
LEVITTOWN    NY    11756

#1445060
PATRICIA L NORDHOFF
710 MAIN STREET
JASPER    IN    47546-3041

#1445061
PATRICIA L O'CONNELL
534 FULTON AVE
SAN ANTONIO    TX    78212-2821

#1445062
PATRICIA L O'HARA
11818 N E 105TH COURT
KIRKLAND    WA    98033-5038

#1445063
PATRICIA L OLSON
125 CEDAR RIDGE DR APT S 332
WEST BEND    WI    53095

#1445064
PATRICIA L OWEN
P O BOX 1235
ROCKY MOUNT    MO    65072

#1445065
PATRICIA L OWENS
4532 LAFAYETTE AVE
NORWOOD    OH    45212-3136

#1445066
PATRICIA L PENDERGAST
3548 BIG TREE RD
BELLBROOK    OH    45305-1971

#1445067
PATRICIA L PHALEN
12816 HARNEY ST
OMAHA    NE    68154-2977

#1445068
PATRICIA L PHELPS
1612 STANLEY AVE
PONTIAC    MI    48340-1026

#1445069
PATRICIA L PINCHBECK
804 VALLEY DRIVE
AMHERST    OH    44001-2041

#1445070
PATRICIA L PRICE
1000 1ST AVE W
BRADENTON    FL    34205-7852

#1445071
PATRICIA L PUGH
2309 SW 1ST AVE 1744
PORTLAND    OR    97201-5077

#1445072
PATRICIA L PURDY
157 CAMBRIDGE CIRCLE
KINGSLAND    GA    31548-5599

#1445073
PATRICIA L PUTANSU TRUSTEE
U/A DTD 01/19/93 THE
PATRICIA L PUTANSU TRUST
42716 TESSMER DR
STERLING HEIGHTS    MI    48314-3078

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445074
PATRICIA L REINERT
4110 SE JENNINGS AVE
PORTLAND    OR    97267-6404

#1445075
PATRICIA L REISER & KURT M
REISER JT TEN
BOX 329
MT VERNON    VA    22121-0329

#1445076
PATRICIA L RIGGS CUST
PAUL M RIGGS
UNIF GIFT MIN ACT MI
1164 LAKESIDE DR
BATTLE CREEK    MI    49015-3534

#1445077
PATRICIA L ROBERTS
134 POWDERHOUSE
VESTAL    NY    13850-5935

#1445078
PATRICIA L ROBERTSON &
JAMES C ROBERTSON JT TEN
7920 HICKORY RD
BROWNSBURG IN    46112-8585

#1445079
PATRICIA L RODGERS
803 GRACELYN CT
BLACKSBURG    VA    24060

#1445080
PATRICIA L ROGERS
1897 NORTHMAPTON DR
KOKOMO    IN    46902-1897

#1445081
PATRICIA L RUBIN
829 RYDAL RD
JENKINTOWN    PA    19046-2326

#1445082
PATRICIA L RYAN
7512 ELGAR ST
SPRINGFIELD    VA    22151-2619

#1445083
PATRICIA L SALENIK
17580 E NORTHVILLE TRL
NORTHVILLE    MI    48167-3249

#1445084
PATRICIA L SCHEETZ
5664 TARPON COURT
MILTON    FL    32583

#1445085
PATRICIA L SCHIPPER
1804 PINEGROVE
JENISON    MI    49428-7714

#1445086
PATRICIA L SCOBEY
5570 BEACON ST
PITTSBURGH    PA    15217-1972

#1445087
PATRICIA L SENKO &
MARIANNE J SENKO JT TEN
1140 WEST SELFRIDGE BLVD
CLAWSON    MI    48017-1389

#1445088
PATRICIA L SETZER
3014 PINE LK DR
SANFORD    NC    27330-9300

#1445089
PATRICIA L SMITH
1620 HUNTING RIDGE ROAD
RALEIGH    NC    27615-7027

#1445090
PATRICIA L SMITH
BOX 103
BRONSON    IA    51007-0103

#1445091
PATRICIA L SUMMERVILLE
2920 N 55TH STREET
KANSAS CITY    KS    66104-2101

#1445092
PATRICIA L TEED & ANDREW R
TEED TEN ENT
454 SATINWOOD DR
WEST MIFFLIN    PA    15122-1244

#1445093
PATRICIA L THOMPKINS
1329 E 115 ST
CLEVELAND    OH    44106-1346

#1445094
PATRICIA L THOMPSON-PEOPLES
1007B W O EZELL BLVD
SPARTANBURG SC    29301-1654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445095
PATRICIA L WAHL
5846 FRIEDLY
TOLEDO   OH     43623-1208

#1445096
PATRICIA L WANCHECK
1405 WOODHAVEN
AKRON   OH    44313

#1445097
PATRICIA L WHITTAM
1521 CANYON LAKE
SANTA ANA    CA    92705-6912

#1445098
PATRICIA L WHITWORTH
BOX 387
WILSONVILLE     IL     62093-0387

#1445099
PATRICIA L WILBER
4310 M 72
HARRISVILLE     MI     48740-9708

#1445100
PATRICIA L WILLIAMS
991 LAKE HOLLINGSWORTH DR
LAKELAND   FL    33803-3100

#1445101
PATRICIA L WING
5277 ROYSTON RD
POTTERVILLE     MI     48876-9706

#1109547
PATRICIA L WOELLER
5097 LAKEWOOD DRIVE
DADE CITY     FL     33523

#1445102
PATRICIA L WOLFF
2100 APRICOT GLEN DR
AUSTIN    TX    78746-7844

#1445103
PATRICIA L WYLIE
850 COMOBABI
TUCSON   AZ     85704-3204

#1445104
PATRICIA L WYNNE
49-222 PEARSON AVE
OSHAWA   ON    L1G 7C6
CANADA

#1445105
PATRICIA L YATES TR UNDER
DECLARATION OF TRUST DTD
04/28/86
BOX 175
ROSS    CA     94957-0175

#1445106
PATRICIA L ZAHN
156 CAROL ST
MARINE CITY     MI     48039-1764

#1445107
PATRICIA LACKEY MOCHEL
13 COSTELLO CIR
STORRS   CT    06268-2014

#1445108
PATRICIA LAMB & MELVIN E
BARTLING JT TEN
30588 JANINE STREET
LIVONIA    MI    48152-3476

#1445109
PATRICIA LAMBERT
4117 NATCHEZ AVE
TROTWOOD  OH    45416-1522

#1445110
PATRICIA LATZMAN CUST
JONATHAN LATZMAN UNDER NY
UNIF GIFTS TO MIN ACT
51 MACKEY AVE
PORT WASHINGTON  NY    11050-3933

#1445111
PATRICIA LATZMAN CUST FOR
ROBERT LATZMAN UNDER NY UNIF
GIFTS TO MIN ACT
51 MACKEY AVE
PORT WASHINGTON  NY    11050-3933

#1445112
PATRICIA LEE ADAMS
2599 BITTING ROAD
WINSTON SALEM   NC    27104-4101

#1445113
PATRICIA LEE KREST
600 VIRGINIUS DR
VIRGINIA BEACH      VA    23452-4418

#1445114
PATRICIA LEE MC RAE
51680 ORANGE ROAD
SOUTH BEND    IN    46628-9419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445115
PATRICIA LEE THORNE & JAMES
MICHAEL THORNE JT TEN
3070 CARREVERO DR
JACKSONVILLE    FL    32216-5506

#1445116
PATRICIA LEE WEAKLEY
781 PALMER RD
FORKS    WA    98331-9242

#1445117
PATRICIA LEE WHITEHEAD
5111 ALLAN RD
BETHESDA    MD    20816-1613

#1445118
PATRICIA LEHR
29165 SPOON ST
MADISON HTS    MI    48071-4486

#1445119
PATRICIA LENTINE
C/O PATRICIA CALLAHAN
235 CONNERS RD
CENTERVILLE    MA    02632

#1445120
PATRICIA LESNIEWICZ
2311 BARKIRIDGE
LISLE    IL    60532-2002

#1445121
PATRICIA LESTER TAN
75 CRESTWOOD LANE
WILLIAMSVILLE    NY    14221-1407

#1445122
PATRICIA LICASTRO
25 HIGHRIDGE ROAD
PLAINVIEW    NY    11803-1811

#1445123
PATRICIA LIM-CHING CHANG
TRUSTEE U/A DTD 01/15/93
PATRICIA LIM-CHING CHANG
REVOCABLE LIVING TRUST
BOX 588
PLACIDA    FL    33946-0588

#1445124
PATRICIA LINDNER PICOTTE &
CHRISTINE PICOTTE JT TEN
4710 N MONTANA AVE
HELENA    MT    59602-7225

#1445125
PATRICIA LJUBI TR
LAVERNE O'BRIEN TRUST
U/A DTD 07/27/93
12655 CHESTERFIELD LANE
CHESTERLAND    OH    44026

#1445126
PATRICIA LOFTIN CUST SCOTT P
J LOFTIN UNDER TX UNIFORM
GIFTS TO MINORS ACT
1704 MACGREGOR DR
PLANO    TX    75093-4900

#1445127
PATRICIA LONHART
3923 CUMNOR RD
DOWNERS GROVE IL    60515-2342

#1445128
PATRICIA LONHART
3923 CUMNOR ROAD
DOWNERS GROVE IL    60515-2342

#1445129
PATRICIA LOUISE TEED
CUST ANDREW HARRISON TEED
UNIF GIFT MIN ACT PA
454 SATINWOOD DR
WEST MIFFLIN    PA    15122-1244

#1445130
PATRICIA LOUISE VANELLA
C/O VANNELLA
18 SUMMER CIRCLE
CAPE MAY    NJ    08204-4478

#1445131
PATRICIA LYNN COLEMAN
4608 PITT ST
RALEIGH    NC    27609-5657

#1445132
PATRICIA LYNN GAGLIO
7 MINDY LN
WESTBURY NY    11590-1649

#1445133
PATRICIA LYNN JESSUP
16 COPPERFIELD
BENTONVILLE    AR    72712-4095

#1445134
PATRICIA LYNN MAYER
1644 MILL RD
EAST AURORA    NY    14052

#1445135
PATRICIA LYNN SAMMON
7 MINDY LANE
WESTBURY NY    11590-1649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1109553
PATRICIA LYNN SPARENBERG TOD
DEANNA M SPARENBERG
SUBJECT TO STA TOD RULES
3705 30TH ST
CHESAPEAKE BEACH  MD    20732

#1445136
PATRICIA LYNN WARREN
306 GROVE ST
MONTCLAIR    NJ    07042-4209

#1445137
PATRICIA LYNNE HONASKI
12 CORTELIJOUST W
HUNTINGTON STATION    NY    11746

#1445138
PATRICIA LYNNE SCHUBERT
Attn    PATRICIA LYNNE HONASKI
12 CORTELYOU ST W
SOUTH HUNTINGTON    NY    11746-3307

#1445139
PATRICIA LYNNE STAFFORD
1531 PIEDMONT ROAD
CHARLESTON    WV    25311-1947

#1109555
PATRICIA M ALCOTT
4386 OLD CARRIAGE RD
FLINT    MI    48507

#1445140
PATRICIA M ANGLE
3032 EXPOSITION BLVD
APT B
SANTA MONICA    CA    90404-5027

#1445141
PATRICIA M ARBOLINO
306 CHURCH
BOONTON    NJ    07005-1514

#1445142
PATRICIA M BAISLEY CUST
SIEDE R BAISLEY UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
2725 70TH ST SW
NAPLES    FL    34105-7219

#1445143
PATRICIA M BALLOT
BOX 445
BARRINGTON    IL    60011-0445

#1445144
PATRICIA M BERNSTEIN
11224 82ND AVENUE
102
SEMINOLE    FL    33772-4259

#1445145
PATRICIA M BJELICA
20 E MONTGOMERY ST
JOHNSTOWN NY    12095-2523

#1445146
PATRICIA M BOEGNER
1218 CORAZAN
ALICE    TX    78332-3150

#1445147
PATRICIA M BOND
18571 NORWICH RD
LIVONIA    MI    48152-3009

#1445148
PATRICIA M BORDEN
217 HESTER ST
MC KEES ROCKS    PA    15136-2165

#1445149
PATRICIA M BOURNE-VAN
ALSTYNE
9 JEREMIAH DR
DUXBURY    MA    02332-3220

#1445150
PATRICIA M BOWER CUST SCOTT M
BOWER UGMA VA
13916 JAMES DR
LANEXA    VA    23089-6137

#1445151
PATRICIA M BRENKE
C/O PATRICIA M BECK
11000 WHIPPLE
BELLEVUE    MI    49021-9305

#1445152
PATRICIA M BROCK
528 COMMUNITY DR
BRICK    NJ    08723-5326

#1445153
PATRICIA M BRUTON
70 CHESTER CRES
PORT PERRY    ON    L9L 1K8
CANADA

#1445154
PATRICIA M BUSCH
CO PATRICIA M ANDERSON
1402 LOMAS VERDES
ROCHESTER HILLS    MI    48306-3955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445155
PATRICIA M BYRNE
C/O CURRANS TAVERN
BOX 201
TANNERSVILLE    NY    12485-0201

#1445156
PATRICIA M CANALIZO
BOX 561
3 HIGH ST
SAG HARBOR    NY    11963-0012

#1445157
PATRICIA M CARSON MCKEEVER
59 HUMPHREY AVE
BAYONNE    NJ    07002-2336

#1445158
PATRICIA M CARWILE & STANLEY
D CARWILE JT TEN
2207 PORTER ST SW 305
WYOMING    MI    49509-2287

#1109556
PATRICIA M CAWLEY
12462 ISLAND RD
GRAFTON    OH    44044

#1445159
PATRICIA M CELESTE
40 ALEXINE AVE
EAST ROCKWAY    NY    11518-1514

#1445160
PATRICIA M CHASTNEY & LESTER
PAUL CHASTNEY JT TEN
101 DALLAS DRIVE
HENDERSONVILLE    NC    28739

#1445161
PATRICIA M CHATHAM & CYNTHIA
A PEPLINSKI & JOHN R CHATHAM JT TEN
7211 N 7TH ST APT C
PHOENIX    AZ    85020-5000

#1445162
PATRICIA M CLAMPITT
649 N W 1ST
MOORE    OK    73160-3925

#1445163
PATRICIA M COLEMAN
179 LORENZ AVENUE
DAYTON    OH    45417

#1445164
PATRICIA M CONDON &
HAROLD F GRIES JT TEN
8101 TOMLINSON AVENUE
BETHESDA    MD    20817

#1445165
PATRICIA M CONGER
2101 JEANETTE DRIVE
SANDUSKY    OH    44870-7102

#1445166
PATRICIA M COPPOLA
55 MALVERN LN
STONY BROOK    NY    11790-2834

#1445167
PATRICIA M COVERT
2071 OLD FALLS DR
VANDALIA    OH    45377-3206

#1445168
PATRICIA M COX &
CARL W COX JT TEN
359 DINSMOOR DR
CHESTERFIELD    MO    63017-2907

#1445169
PATRICIA M CULLISON
5 VEITCH CT
BALT    MD    21236-1332

#1445170
PATRICIA M DANIELS & JOHN P
PETERSON III JT TEN
1120 ISLA
STEPHENVILLE    TX    76401-2343

#1445171
PATRICIA M DANLER
BELLTOWER
3909 BOWEN ROAD 11
LANCASTER    NY    14086-9676

#1445172
PATRICIA M DEL VILLAN
12540 EDGEWATER DR APT 601
LAKEWOOD    OH    44107

#1445173
PATRICIA M DENNIS
7001 CONIFER RD
RICHMOND    VA    23237-1037

#1445174
PATRICIA M DI TULLIO
30 GREENRIDGE AVE
WHITE PLAINS    NY    10605-1237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1109561
PATRICIA M DIPIERO
11680 BENTWOOD COURT
NORTH FT MYERS    FL    33917-5818

#1445175
PATRICIA M DIPIERO
11680 BENTWOOD CT
NORTH FT MYERS    FL    33917-5818

#1445176
PATRICIA M DOBEK TR
FBO DOBEK TRUST
UA 10/23/96
367 VALE ST
FALL RIVER    MA    02724-3605

#1445177
PATRICIA M DONOVAN
26 TURNER ST
WALTHAM    MA    02453-8921

#1445178
PATRICIA M DRAVECKY
5324 CANTERBURY LANE
WARREN    MI    48092-1792

#1445179
PATRICIA M DREW
163 ABINGDON AVE
KENILWORTH    IL    60043-1201

#1109565
PATRICIA M DYCKMAN
31 SOMERDALE AVE
SPOTSWOOD NJ    08884

#1445180
PATRICIA M ELLIS
1401 LEXINGTON LANE
TUSCALOOSA    AL    35406-2721

#1445181
PATRICIA M FERREIRA
21 RYAN ST
NEW BEDFORD    MA    02740-2202

#1445182
PATRICIA M FERRERA
1881 CLAREMONT DR
SAN BRUNO    CA    94066-2749

#1445183
PATRICIA M FLAWS
14440 LIMERICK LANE
SOMERSET    MI    49281

#1445184
PATRICIA M FORD
1077 NICHOLL AVE
SCOTCH PLAINS    NJ    07076

#1445185
PATRICIA M FREDGANT
100 CAMP DAVID RD
PRESIDENTIAL ESTATES
WILMINGTON    DE    19810

#1445186
PATRICIA M GALAZIN
196 W NOBLE ST
NANTICOKE    PA    18634

#1445188
PATRICIA M GANONG
9328 ACADEMY DR SE
CALGARY    AB    T2J 1A4
CANADA

#1445189
PATRICIA M GAY &
JEFFREY GAY JT TEN
6122 BERMUDA LN
MOUNT MORRIS    MI    48458-2623

#1445190
PATRICIA M GILLAN
17402 CARNATION ST
KILN    MS    39556-8295

#1445191
PATRICIA M GLASPIE
2442 OLDS RD
LESLIE    MI    49251-9405

#1445192
PATRICIA M GLENNS
345 E 56TH ST
N Y    NY    10022-3736

#1445193
PATRICIA M GOJDICS
8541 RED OAK DR
WARREN    OH    44484-1631

#1445194
PATRICIA M GOSSMAN & EDWARD
F GOSSMAN JT TEN
3476 W WATER ST
PORT HURON    MI    48060-2462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445195
PATRICIA M GRIFFETH
BOX 1188
CHIEFLAND    FL    32644-1188

#1445196
PATRICIA M GRISWOLD
1854 DUKE OF YORK QUAY
VA BEACH    VA    23454-1108

#1445197
PATRICIA M HAGUE
3044 CAROLINA AVE
ROANOKE VA    24014-3206

#1445198
PATRICIA M HAWTHORNE
21471 VAILS MILL ROAD
DAMASCUS VA    24236

#1445199
PATRICIA M HERZOG
5356 LAKE RD S
BROCKPORT NY    14420-9720

#1445200
PATRICIA M HILL
4130 VIRGINIA DR
TUSCALOOSA    AL    35404-4464

#1445201
PATRICIA M HOEL
1105 MAPLE AVE
BURLINGTON    NC    27215

#1445202
PATRICIA M HOLLERAN
C/O P MOTICHKO
28 EDGEWATER BLVD
POLAND    OH    44514-1718

#1445203
PATRICIA M HOWARD
101 SOUTHWIND DR
MONTGOMERY TX    77356-8235

#1445204
PATRICIA M HUGHES
2109 WESTWIND DRIVE
SANDUSKY    OH    44870-7342

#1445205
PATRICIA M ISOM
2284 SHARP ROAD 2
ADRIAN    MI    49221-8628

#1445206
PATRICIA M JANS
46 OLD ORCHARD LANE
ORCHARD PARK    NY    14127-4628

#1445207
PATRICIA M KAMMERER
6941 BROOKS RD
HIGHLAND    MD    20777-9540

#1445208
PATRICIA M KAPS
871 KILRENNY
INVERNESS    IL    60067-4736

#1445209
PATRICIA M KIRKLAND
11115 QUARRY ROAD
FORESTVILLE    NY    14062-9719

#1445210
PATRICIA M KOVACH
4810 KENNICOTT TRAIL
BRIGHTON    MI    48114-9073

#1445211
PATRICIA M KUDER
397 HAMPTON BLVD
ROCHESTER NY    14612-4275

#1445212
PATRICIA M KUPPEK
1878 CLARA MATHIS RD
SPRING HILL    TN    37174-2546

#1445213
PATRICIA M KUZARA
21541 MILITARY
DEARBORN MI    48124-2906

#1445214
PATRICIA M LAKE CUST
COLIN PEERCE LAKE UNIF GIFT
MIN ACT OHIO
21660 AVALON DR
ROCKY RIVER    OH    44116-1130

#1445215
PATRICIA M LANGLOIS
26131 SECOND STREET
TAYLOR    MI    48180-1401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1445216
PATRICIA M LEDDY
39432 COUNTRY LANE DR
NOVI    MI    48375-4590

#1445217
PATRICIA M LEONARD
2374 REDWOOD RD
SCOTCH PLAINS    NJ    07076-2118

#1445218
PATRICIA M LIGHTIZER &
WILLIAM H TOOMEY JR JT TEN
BOX 311
ST MATTHEWS    SC    29135-0311

#1445219
PATRICIA M LOWRY
16279 WALNUT CREEK DR
STRONGSVILLE    OH    44149-5737

#1445220
PATRICIA M LUPICA
9488 N BEDFORD RD
MACEDONIA    OH    44056-1004

#1445221
PATRICIA M LYNCH & MARIANNE
LYNCH JT TEN
BOX 12175
LA JOLLA    CA    92039-2175

#1445222
PATRICIA M MADIGAN
828 MONTE VIDEO DRIVE
APT D
LANSING    MI    48917

#1445223
PATRICIA M MADRIGAL
14200 PIERCE STREET
ARLETA    CA    91331-5350

#1445224
PATRICIA M MAGNUSSON
28678 MOORESVILLE RD
ELKMONT    AL    35620-3406

#1445225
PATRICIA M MC ELROY
42 DIGGS DR
HAMPTON    VA    23666-1711

#1445226
PATRICIA M MC GILL & KEITH L
MC GILL JT TEN
8777 REISS DRIVE
FARWELL    MI    48622-8713

#1445227
PATRICIA M MC LAUGHLIN
Attn    PATRICIA
MCLAUGHLIN PICKNALLY
57 WYNDWARD ROAD
LONG MEADOW  MA    01106-3325

#1445228
PATRICIA M MCBAIN
127 GREYROCK PLACE.
APT 913
STAMFORD    CT    06901

#1445229
PATRICIA M MCCARTHY & BRIAN
P MCCARTHY JT TEN
1639 ROSSMAN S E
GRAND RAPIDS    MI    49507-2241

#1445230
PATRICIA M MEADOWS
82 TOWNSHIP RD 1434
SOUTH POINT    OH    45680-8944

#1445231
PATRICIA M MENNUCCI
34 CORDONE DR
SAN ANSELMO    CA    94960-1731

#1445232
PATRICIA M MIDYETT
181 PARK STREET
LIBBY    MT    59923-9323

#1445233
PATRICIA M MILITZER
APARTMENT 3
3311 N STREET N W
WASHINGTON    DC    20007-2852

#1445234
PATRICIA M MILITZER
APT 3
3311 N ST N W
WASHINGTON    DC    20007-2852

#1445235
PATRICIA M MILLER
5915 E SLEEPY HOLLOW
E LANSING    MI    48823-9706

#1445236
PATRICIA M MILOS
C/O P VAIL
1277 READING CT
WHEATON    IL    60187-7710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1445237
PATRICIA M MULLER
292 WILLOW LAKE DR
AIKEN    SC    29803-2666

#1445238
PATRICIA M MURRAY
3525 CADWALLADER SONK RD
CORTLAND    OH    44410-9443

#1445239
PATRICIA M NARODE CUST
JOSHUA C NARODE UNIF GIFT
MIN ACT NY
338 S MANNING BLVD
ALBANY    NY    12208-1733

#1445240
PATRICIA M NOYES
11731 HESBY ST
NORTH HOLLYWOOD CA    91607-3208

#1445241
PATRICIA M O'BRIEN &
MARGARET A O'BRIEN JT TEN
45 TOWNSEND AVE
BRAINTREE    MA    02184-4825

#1445242
PATRICIA M OSHEA
2 HUXLEY WAY
FAIRPORT    NY    14450-3336

#1445243
PATRICIA M PASSANANTE
CUST CHERYL ANN PASSANANTE
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
912 LA BONNE PKWY
BALLWIN    MO    63021

#1445244
PATRICIA M PATRY
322 BROCK STREET APT 205
KINGSTON    ON    K7L 159
CANADA

#1445245
PATRICIA M PELLEGRINI &
EUGENE V PELLEGRINI JT TEN
11020 NELSON STREET
WESTCHESTER IL    60154-4926

#1445246
PATRICIA M PELUSO
12 STANLEY ST
POUGHKEEPSIE NY    12603-1429

#1445247
PATRICIA M PERRY
1032 MINUTEMAN NW AVE
MASSILLON    OH    44646-3175

#1445248
PATRICIA M PIASECKI
47750 FREEDOM VALLEY
MACOMB TWP MI    48044-2567

#1445249
PATRICIA M PIKULINSKI
7056 KINMORE
DEARBORN    MI    48127-4705

#1445250
PATRICIA M POMEROY
BOX13
ALTO    MI    49302

#1445251
PATRICIA M POWERS
306 MAIN ST
CUMBERLND CTR ME    04021-9504

#1445252
PATRICIA M QUINN
7 VALLEY VIEW HICKORY HILLS
BLUE GRASS    IA    52726-9568

#1445253
PATRICIA M RAMSEY
821 LAURALEE DRIVE
OFALLON    MO    63366-2152

#1445254
PATRICIA M RECK
10059 E WEKO DR
BRIDGMAN    MI    49106-9310

#1445255
PATRICIA M REDMOND
280 DAKOTA AVE
MCDONALD OH    44437-1566

#1445256
PATRICIA M RENDE
99 HARDING DRIVE
NEW ROCHELLE NY    10801-4641

#1445257
PATRICIA M RIDENOUR
301 CLARANNA AVE
DAYTON    OH    45419-1739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445258
PATRICIA M RILEY
2402 SHELBY ST
PO BOX 126
SUMMERLAND   CA      93067

#1445259
PATRICIA M ROBERTS AS
CUSTODIAN FOR JASON M
ROBERTS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
4709 CLIFFVIEW DR
FT COLLINS      CO      80526-4578

#1445260
PATRICIA M ROSE
5118 MIDFIELD
PORTAGE   MI      49002-0550

#1445261
PATRICIA M RUSSELL
5961 HITCHING POST LN
NASHVILLE      TN      37211-6933

#1445262
PATRICIA M SANDERS
7288 TORBERT PLACE
MECHANICSVILLE      VA      23111

#1445263
PATRICIA M SEEFELDT
505 WALKER ST
JANESVILLE      WI      53545

#1445264
PATRICIA M SEWELL
26381 MARGARETA # 1
REDFORD   MI      48240-1854

#1445265
PATRICIA M SHARPLESS
R ROUTE 2
LISTOWEL      ON     N4W 3G7
CANADA

#1445266
PATRICIA M SHOCKLEY & DAVID
A SHOCKLEY JT TEN
3514 KAREN ST
LANSING      MI      48911-2814

#1445267
PATRICIA M SHUPE
133 LEXINGTON ST
WAERTOWN   MA      02472

#1445268
PATRICIA M SIMONS
1914 35TH ST
PARKERSBURG   WV      26104-2132

#1445269
PATRICIA M SIMPSON
5600 GLENFORD ST
LOS ANGELES      CA      90008-1021

#1445270
PATRICIA M SINGER
26381 MARGARETA # 1
REDFORD   MI      48240-1854

#1445271
PATRICIA M SMITH
4434 JENA LANE
FLINT      MI      48507-6223

#1109581
PATRICIA M SOUTHERLAND
4997 SPRING HILL DR
BUFORD   GA      30518

#1445272
PATRICIA M SPAVOLD &
JAMES P SPAVOLD &
REBECCA M SPAVOLD JT TEN
123 CHESTNUT ST
FRANKLIN      MA      02038

#1445273
PATRICIA M STEGE
6 BEAUCLAIRE LN
FAIRPORT   NY      14450-4618

#1445274
PATRICIA M STEWART
1070 PARK AVE UNIT 3C
NEW YORK   NY      10128-1000

#1445275
PATRICIA M STOKES
49 RAEMOND ROAD
GRANITE SPRINGS      NY      10527-1113

#1445276
PATRICIA M STONE TOD
LAURA K BROWNING
SUBJECT TO STA TOD RULES
1909 N ELSEA SMITH ROAD
INDEPENDENCE   MO      64056

#1445277
PATRICIA M SULLIVAN
251 MARION AVE
GIBBSTOWN   NJ      08027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1109582
PATRICIA M SUTHERLAND
345 LIBERTY AVE
ROCHESTER   NY      14622

#1445278
PATRICIA M SWEATT
11600 N VON LANE
MONTICELLO    IN      47960-4726

#1445279
PATRICIA M SWISHER &
JOSEPH W SWISHER JT TEN
2000 GREEN GLEN DR
DUBOIS      PA    15801-3216

#1445280
PATRICIA M TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE    DE      19720-3344

#1445281
PATRICIA M THOMASSON
10339 ANTRIM
LA PORTE      TX      77571-4201

#1445282
PATRICIA M TOEBE
19 FOREST RD
WAYNE    PA      19087-3203

#1445283
PATRICIA M TOTTEN & MICHAEL
A TOTTEN JT TEN
2260 GRANGER DR
CLEARWATER   FL      33765-2724

#1445284
PATRICIA M TUCKER
6308 CARMON ROAD
GIBSONVILLE     NC      27249-8860

#1109584
PATRICIA M TULLY
15 OLD BERRY RD
ANDOVER   MA      01810

#1445285
PATRICIA M UBALDI
624 FAIRLAWN AVE
APT 4
PEEKSVILLE     NY      10566-5408

#1445286
PATRICIA M VAN GORDON
12757 DUNHAM
HARTLAND    MI      48353-2115

#1445287
PATRICIA M VANDAELE TRUSTEE
U/A DTD 06/27/86 JAMES L
BYCE & HELEN BYCE TRUST
22448 LANGE
SAINT CLAIR SHORES      MI      48080-1350

#1445288
PATRICIA M VITKAUSKAS
591 SO WOODFIELD RD
WYCKOFF   NJ      07481-1360

#1445289
PATRICIA M VONHOLD
68 MITCHELL AVE
BINGHAMTON   NY      13903-1616

#1445290
PATRICIA M WEATHERFORD
35 CHAPLIN DRIVE
BUFFALO   NY      14223-2401

#1445291
PATRICIA M WOODREL
4707 HARRIS RD
WILLIAMSTON     MI      48895-9154

#1445292
PATRICIA M YOUNG
1313 N CREYTS RD
LANSING      MI      48917-8622

#1445293
PATRICIA M YUNGCLAS NEIL P
OLSEN & J C BREKKEN TRUSTEES
UNDER THE WILL OF RALPH A
OLSEN
RURAL FREE DELIVERY
ELLSWORTH   IA      50075

#1445294
PATRICIA MACFARLAND
2001 COUNTYLINE RD
HOLLEY   NY      14470-9213

#1445295
PATRICIA MACKEY
23 MALIBU HILL
RENSSELAER   NY      12144

#1445296
PATRICIA MADDEN AS CUST FOR
PRESTON ELLEN MADDEN U/THE
U-G-M-A
1
614 CENTRAL AVE
LEXINGTON    KY    40502-1793

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445297
PATRICIA MAE DAVIS &
CHARLES MICHAEL RISK & BRIAN DAMON
RISK JT TEN
822 BANTA AVE
MADISON    IN      47250-2104

#1445298
PATRICIA MAE FISHER
BOX 156
ASHFORD    WA    98304-0156

#1445299
PATRICIA MAGEE CUST MARTIN L
MAGEE UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
4829 GRAND AVE
WESTERN SPRINGS   IL      60558-1740

#1445300
PATRICIA MAGEE CUST PATRICK
B MAGEE UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
4829 GRAND AVE
WESTERN SPRINGS   IL      60558-1740

#1445301
PATRICIA MAGNUS
13 PERSHING AVE
ELIZABETH    NJ      07202-2209

#1445302
PATRICIA MANN
210 LINDEN CT SW
ROCHESTER   MN    55902-1211

#1445303
PATRICIA MANSOUR
10112 ROWLETT WAY
TAMPA   FL     33626

#1445304
PATRICIA MARGARET MAXWELL &
ROBERT THOMAS MAXWELL JT TEN
601 N BALL
OWOSSO   MI     48867-2309

#1445305
PATRICIA MARIE BARNHART
6511 CONESTOGA DR
LANSING    MI     48917-9652

#1445306
PATRICIA MARIE JOHNSON
4261 TIDEWATER DR
ORLANDO   FL     32812-7949

#1445307
PATRICIA MARIE POWELL
1125 HILLIARD AVE
LOUISVILLE    KY     40204

#1445308
PATRICIA MARIE WOODRELL TR
U/A DTD 9/11/00
PATRICIA MARIE WOODREL REVOCABLE
TRUST  4707 HARRIS ROAD
WILLIAMSTON    MI      48895

#1445309
PATRICIA MARY MYRICK CUST
BROOKE ALEXANDER MYRICK
UNIF TRANS MIN ACT MD
3221 LOCKHART CT
HAVRE DE GRACE    MD      21078

#1445310
PATRICIA MARY PICKNALLY
57 WYNDWARD ROAD
LONG MEADOW  MA     01106-3325

#1445311
PATRICIA MATTICE
3742 DIXIE DR
TOLEDO    OH      43611-1745

#1445312
PATRICIA MAURER RAKER &
PEGGY APRIL LEWMAN & PENNY
KATHLEEN PROW JT TEN
1400 W STIRLING DR
MUNCIE    IN      47304

#1445313
PATRICIA MC AULIFFE
Attn    F FENWICK
4910 MASSACHUSETTS AVE NW
SUITE 215
WASHINGTON   DC    20016-4300

#1109590
PATRICIA MC DADE
6486 CTY HWY 22A
BLOOMINGDALE   OH     43910

#1445314
PATRICIA MC GRADY
1316 RANIKE DRIVE
ANDERSON   IN    46012-2744

#1445315
PATRICIA MC KENNEY
4505 WINTERGREEN DRIVE
TROY   MI    48098-4374

#1445316
PATRICIA MCCARTHY
386 HARTMAN DR
SEVERNA PARK   MD    21146-2038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445317
PATRICIA MCCORKLE
546 VOGT CT N
POWELL  OH   43065-7536

#1445318
PATRICIA MCENIFF
11009 STONY CREEK DR
APT 1P
PALOS HILLS     IL     60465-4202

#1445319
PATRICIA MCFARLAND
BOX 338
TRINIDAD   CO   81082-0338

#1445320
PATRICIA MCGUE &
HAROLD F MCHUGH JT TEN
17 SPRUCE LA
SYOSSET   NY    11791

#1445321
PATRICIA MCMURREY SIMS
1625 S COLUMBIA DR
WEST COLUMBIA  TX    77486-3607

#1445322
PATRICIA MCVETTY STELTER
209 LOCUST STREET
FINDLAY   OH   45840-2229

#1445323
PATRICIA MEDVECKY
PO BOX 23
TACONIC    CT    06079

#1445324
PATRICIA MELTZER
APT 718B
1150 BOWER HILL ROAD
MT LEBANON   PA    15243-1369

#1445325
PATRICIA MERVAK
3204 CLAWSON
ROYAL OAK   MI    48073-3097

#1445326
PATRICIA MERVAK & THOMAS
MERVAK JT TEN
3204 CLAWSON
ROYAL OAK   MI    48073-3097

#1445327
PATRICIA MICALE TOD
MARY ELIZABETH MICALE
4 FOX HUNT RD
HOLMDEL  NJ    07733-1815

#1445328
PATRICIA MICHINI DE LUCA
1135 DRY POWDER CIRCLE
MECHANICSBURG  PA    17050-7330

#1445329
PATRICIA MICHINI DE LUCA
CUST STEPHANIE ANNE DE LUCA
UNDER PA UNIF GIFTS TO
MINORS ACT
1135 DRY POWDER CIRCLE
MECHANICSBURG  PA    17050-7330

#1445330
PATRICIA MICHINI DE LUCA
CUST THERESA MARIE DE LUCA
UNDER PA UNIF GIFTS TO
MINORS ACT
1135 DRY POWDER CIRCLE
MECHANICSBURG  PA    17050-7330

#1445331
PATRICIA MIHALKO &
JEANNE GALVIN JT TEN
45 CARY PARK RD
RICHFIELD SPRINGS       NY    13439-2532

#1445332
PATRICIA MILNER
1018 OAKWOOD TRAIL
INDIANAPOLIS      IN     46260-4021

#1445333
PATRICIA MINTZ
4456 9TH ST NW
CANTON   OH   44708-3510

#1445334
PATRICIA MIZE
Attn   PATRICIA TAGAMI
5527 ROYAL HILL DR
RIVERSIDE    CA   92506-3454

#1445335
PATRICIA MOORE CALANDRO
BOX 222
NORTH WHITE ROCK RD
HOLMES   NY    12531-0222

#1445336
PATRICIA MOORE MENDOZA
1504 NW 10TH AVE
GAINESVILLE    FL    32605-5306

#1445337
PATRICIA MOSIER
103 STOKE POGES COURT
WILLIAMSBURG  VA    23188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445338
PATRICIA MOYLAN
2273 BOXWOOD DRIVE
SAN JOSE    CA    95128-1209

#1445339
PATRICIA MURPHY BRISBY &
DONALD R BRISBY JT TEN
95 MATT CARMAN LA
HARTSVILLE    TN    37074

#1445340
PATRICIA MURRAY &
THOMAS MURRAY JT TEN
21 NORWOOD AVE
AVON    NJ    07717-1426

#1445341
PATRICIA MUSHOVIC SECOR
1307 W ST ANDREWS RD
MIDLAND    MI    48640-6321

#1445342
PATRICIA N BERMAN
755 JONQUIL TERR
DEERFIELD    IL    60015-4246

#1445343
PATRICIA N CANTOR
CEDARBROOK HILL APTS C713
8480 LIMEKILN PIKE
WYNCOTE    PA    19095-2801

#1445344
PATRICIA N GLOVER
#5 WASHINGTON ROAD
WOODBURY    CT    06798

#1445345
PATRICIA N KUNTZ
207 ELLIOTT CT
KOKOMO    IN    46901-5206

#1445346
PATRICIA N MEARS
3181 MEADOW LARK DRIVE
TRENTON    MI    48183-3935

#1445347
PATRICIA N PERRY
Attn    PATRICIA N GREEN
600 RAYMOND DR
HUBBARD    OH    44425-1251

#1445348
PATRICIA N RAMM
7091 MILLIGAN EAST ROAD
BURGHILL    OH    44404-9744

#1445349
PATRICIA N RICHMOND
120 FOURNIER ST
WOONSOCKET    RI    02895-6542

#1445350
PATRICIA N ROSE
34053 FERNWOOD ST
WESTLAND    MI    48186-4507

#1445351
PATRICIA N STOW
1061 LAUREL CHASE RUN
BISHOP    GA    30621

#1445352
PATRICIA N TABET & CAESAR P
TABET JT TEN
1400 FOREST
RIVER FOREST    IL    60305-1002

#1445353
PATRICIA N WINDES
4438 TRIAS ST
SAN DIEGO    CA    92103-1143

#1109597
PATRICIA NAGY
36578 BENNETT
LIVONIA    MI    48152-2701

#1445354
PATRICIA NAUGHTON
3060 EDWIN AVENUE 4B
FORT LEE    NJ    07024-4805

#1445355
PATRICIA NAYLOR COOK &
BENNETT L COOK JT TEN
601 EAST 58TH STREET
INDIANAPOLIS    IN    46220-2561

#1445356
PATRICIA NEER
189 HILLWINDS NORTH
BRATTLEBORO VT    05301-9078

#1445357
PATRICIA NEILL
14 ALBERTA DR
HUDSON    MA    01749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1445358
PATRICIA NELL HAMBLETON
202 NORTH LAKE
CARLSBAD    NM    88220-4908

#1445359
PATRICIA NOLAN
31 CAREFREE LANE
CHEEKTOWAGA NY    14227-2226

#1445360
PATRICIA NORMAN
1110 WATKINS ST SE
GRAND RAPIDS    MI    49507-1471

#1445361
PATRICIA NOYES
1072 MIDDLE RD
OSWEGO NY    13126-6172

#1445362
PATRICIA O HICKEY TR
U/A DTD 03/03/00
THE PATRICIA O HICKEY TRUST
254 SO BEDFORD DRIVE
BEVERLY HILLS    CA    90212

#1109601
PATRICIA O HINSON TR
PATRICIA O HINSON REVOCABLE
TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE    MI    48066-2433

#1445363
PATRICIA O MUNCH
53 GREY LANE
LEVITTOWN NY    11756-4497

#1445364
PATRICIA O PALIDAR
4815 WINDFALL RD
MEDINA    OH    44256-8678

#1445365
PATRICIA O PETERSON
351 COUNTY ROAD 256
LIBERTY HILL    TX    78642-4708

#1445366
PATRICIA O TAKACS
1870 CARDINAL CT
NILES    OH    44446-4102

#1445367
PATRICIA O WOODS TR
PATRICIA O WOODS SUBTRUST UA
08/15/96 OF THE RAYMOND &
PATRICIA WOODS TRUST UA 04/20/94
3930 PINEBROOK CIR UNIT 15
BRADENTON  FL    34209-8003

#1445368
PATRICIA OBRIEN
1528 MOFFETT AVE
HEWLETT NY    11557-1518

#1445369
PATRICIA OBRIEN BRINAMEN
CUST JAMES BRINAMEN JR UNIF
GIFT MIN ACT NJ
137 JOHN ST
SOUTH AMBOY    NJ    08879-1718

#1109602
PATRICIA OCHS
620 AVON ST
WISCONSIN RAPIDS    WI    54494

#1445370
PATRICIA OCONNOR RADECK
84 BRISTLECONE LANE
AUGUSTA    GA    30909-4534

#1445371
PATRICIA ODLE
4626 13TH ST SW
CANTON    OH    44710-1208

#1445372
PATRICIA ODRISCOLL
8 S MARION PL
ROCKVILLE CENTRE    NY    11570-5315

#1445373
PATRICIA OFFMAN &
SHEILA OFFMAN GERSH JT TEN
11 CRANFORD DR
NEW CITY    NY    10956

#1445374
PATRICIA OLIVE MYERS
1653 BEECH AVE
WHITE CLOUD    MI    49349-8967

#1445375
PATRICIA OLSON
400-18TH ST PL
WEST DES MOINES    IA    50265-5069

#1445376
PATRICIA OLSON COX
6601 NORMANDALE RD
EDINA    MN    55435-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445377
PATRICIA OSWALD
55 DAMSEN RD
ROCHESTER   NY      14612

#1445378
PATRICIA OWEN WARBASSE
63 GREEN VILLAGE ROAD
MADISON    NJ      07940-2542

#1445379
PATRICIA P ARMSTRONG
LAKEVIEW PARK
COLUMBIA   CT     06237

#1445380
PATRICIA P ARQUETTE
19032 BRODY
ALLEN PARK      MI      48101-1465

#1445381
PATRICIA P ARSENAULT
8 KELLY DR
REHOBOTH BEACH   DE      19971-9605

#1445382
PATRICIA P BANKS
69 SANDALWOOD TER
HAMILTON   OH     45013-1434

#1445383
PATRICIA P BOWDEN
4908 LACKAWANNA ST
COLLEGE PARK    MD     20740-1638

#1445384
PATRICIA P BUCK
Attn    PATRICIA P CLARE
RT 1 BOX 152A
MITCHELL    IN      47446-9724

#1445385
PATRICIA P FORD
CUSTODIAN FOR MELISSA K FORD
UNDER THE FLORIDA UNIF GIFTS
TO MINORS ACT
20 MERE COURT
SUMTER   SC    29150-2270

#1445386
PATRICIA P HENRY
5321 TRIPLE N RANCH RD
TRINIDAD      TX     75163-3056

#1445387
PATRICIA P HOHMAN
3341 WILDWOOD LAKE CIRCLE
BONITA SPRINGS     FL     34134

#1445388
PATRICIA P JOY
4908 GRAND AVE
MCCOOK   IL    60525

#1445389
PATRICIA P KOLLER
24 BLACK PINE DRIVE
TRENTON   NJ     08610-1306

#1445390
PATRICIA P KOLLER & LEROY F
KOLLER JT TEN
24 BLACK PINE DR
TRENTON   NJ      08610-1306

#1445391
PATRICIA P KORN & REINHART P
KORN JT TEN
5710 W BOTTSFORD
GREENFIELD    WI     53220-3521

#1445392
PATRICIA P MACKAY
116 BEACON AVE
TRENTON   NJ     08618-1912

#1445393
PATRICIA P MCNAMARA
206
5601 DEWEY HILL RD
EDINA    MN    55439-1924

#1445394
PATRICIA P PACINELLI
600 OLD SCHOOL HOUSE DR
SPRINGFIELD    PA     19064-1536

#1445395
PATRICIA P PIERCE
5435 MELWOOD DR
JACKSON   MS    39211-4122

#1445396
PATRICIA P SCHANEY
8206 SCHAFFER LANE
HOUSTON   TX    77070-4237

#1445397
PATRICIA P SHEPARD
108 GUADELOUPE LANE
BONITA SPRINGS     FL     34134-8517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445398
PATRICIA P WESTERVELT
3801 VILLAGE VIEW DR APT 1317
GAINESVILLE    GA    30506-4307

#1445399
PATRICIA PADGETT LANIER
11901 SW 68 COURT
PINECREST    FL    33156-4761

#1445400
PATRICIA PANTALEONI
28 GROVE ST
ONEONTA  NY    13820-2432

#1445401
PATRICIA PARDEE GLORE
156 FLORAL STREET
SHREWSBURY  MA    01545-3245

#1445402
PATRICIA PARK ROBERTS
155 SURTEES RD
WINSTONSALEM  NC    27104

#1445403
PATRICIA PARKER CAVE
15507 NE 25TH AVE
VANCOUVER  WA    98686-1504

#1445404
PATRICIA PARKER MAGUT
493 CHURCH HILL RD
TRUMBULL    CT    06611-3838

#1445405
PATRICIA PARTIN
1872 KNOLSON
WESTLAND  MI    48185-3257

#1445406
PATRICIA PATTEN JOHNSON
C/O PATTEN
APT 10-B
20-5TH AVE
NEW YORK    NY    10011-8860

#1445407
PATRICIA PAWLOWSKI & EDWARD
PAWLOWSKI JT TEN
18152 CHERRYWOOD LANE
HOMEWOOD IL    60430-1505

#1445408
PATRICIA PEGRAM GREENWAY
3911 SEDGEGROVE ROAD
GREENSBORO NC    27407-7927

#1445409
PATRICIA PERONACE DREXLER
31434 WEST NINE DR
LAGUNA NIGUEL    CA    92677

#1445410
PATRICIA PETERSON
20 THE COURT OF ISLAND PT
NORTHBROOK IL    60062-3210

#1445411
PATRICIA PEYTON MCALPIN
222 WILDROSE AVE
SAN ANTONIO    TX    78209-3815

#1445412
PATRICIA PICKLO
2422 TARRY DRIVE
STERLING HEIGHTS    MI    48310-5824

#1445413
PATRICIA PISACANE CUST
ALYSSA BUTCHAR
UNIF GIFT MIN ACT NY
28 LENOX AVE
WHITEPLAINS    NY    10603

#1445414
PATRICIA PODESTA
138-27 59TH ST
FLUSHING    NY    11355-5248

#1445415
PATRICIA POGAL
2422 OAK GROVE VALLEY
ATLANTA    GA    30345-3885

#1445416
PATRICIA POTIRALA
R R 4
BOX 101B
SEYMORE  MO    65746-9804

#1445417
PATRICIA PRICE
12231 WELLINGTON DR
MEDWAY  OH    45341-9641

#1445418
PATRICIA PUGLIESE
1972 MARION DRIVE
EAST MEADOW NY    11554-1128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445419
PATRICIA Q BRUCE &
FRANK L BRUCE JT TEN
1444 WILKIE DR
CHARLESTON    WV    25314-1731

#1445420
PATRICIA QUIGLEY ADM UW
MARY P COSGROVE
90 HOLLINGSWORTH AVE
BRAINTREE    MA    02184-6335

#1445421
PATRICIA QUIGNEY EX
EST FRANCES BRIODY
2302 CATASAUQUA RD
BETHLEHEM    PA    18018-1055

#1445422
PATRICIA QUINN BALLINGER
2529 RETRIEVERS RIDGE RD
RICHMOND    VA    23233-6930

#1445423
PATRICIA R ALLSHOUSE
1001 N PATTERSON ST
MCKEESPORT    PA    15132

#1445424
PATRICIA R AUSTIN
39760 RAGER CT
CLINTON TWP    MI    48038-3094

#1445425
PATRICIA R BAKER
25516 BERGEN LANE
CHESTERTOWN  MD    21620-4859

#1445426
PATRICIA R BASTIEN
BOX 1885
NEW LISKEARD    ON    P0J 1P0
CANADA

#1445427
PATRICIA R BODUCH
6858 FLINTLOCK RIDGE
UTICA    MI    48317-3132

#1445428
PATRICIA R BRAKER TRUSTEE
U/A DTD 04/28/93 THE
PATRICIA R BRAKER LIVING
TRUST
4121 SUNSET RD
MATTESON    IL    60443-1233

#1445429
PATRICIA R BRANT &
CHRISTINA M FIELDS &
J ANDREW BRANT &
MATHEW A BRANT JT TEN
2515 WILSON RD
FREDERICKTOWN  OH    43019

#1445430
PATRICIA R BREWBAKER
10300 N US HGHWY 98 1370
LAKELAND    FL    33809-1047

#1445431
PATRICIA R BUHAI
79431 HORIZON PALMS CIRCLE
LA QUINTA    CA    92253-3937

#1445432
PATRICIA R CONE
3028 WOODBURY ROAD
SHAKER HEIGHTS    OH    44120-2441

#1445433
PATRICIA R CROGHAN
2303 RUTA BLVD
WALL    NJ    07719

#1445434
PATRICIA R CUNNIFF
99 WILDWOOD DR
TROY    MI    48098-1585

#1445435
PATRICIA R DELCORO
4323 N KEELER AVE
CHICAGO    IL    60641-2113

#1445436
PATRICIA R DOWNS
217 SOUTHRIDGE ROAD
RICHLAND    MS    39218-9312

#1445437
PATRICIA R FLACK
809 WEST 4TH ST
HUNTINGTON    WV    25701-2517

#1445438
PATRICIA R FRANTA
4136 W 49TH ST
CLEVELAND  OH    44144-1946

#1445439
PATRICIA R FYHRIE
245 CATALPA
BIRMINGHAM    MI    48009-1769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445440
PATRICIA R GALLAGHER
515A S FRY RD
SUITE 143
KATY    TX    77450-2214

#1445441
PATRICIA R GOETZKA
N 4363 POTTER RD
WARRENS    WI    54666

#1445442
PATRICIA R GRUBBA &
JENNIFER L GRUBBA JT TEN
450 BATES ST
JACKSON    MI    49202

#1445443
PATRICIA R GRULKE & MELVIN N
ROBERTS JR JT TEN
9811 WILDGINGER DR SW
FORT MYERS    FL    33919-4928

#1445444
PATRICIA R HEMICK &
EDITH S WILLSON JT TEN
BOX 13
LA PLATA    MD    20646-0013

#1445445
PATRICIA R HETRICK
30189 E MICHIGAN AVE
LEONIDAS    MI    49066-9709

#1445446
PATRICIA R HOECK
3017 BUNKER HILL DR
LOUISVILLE    KY    40205-2771

#1445447
PATRICIA R HOLTSKOUSER TR
PATRICIA R HOLTSKOUSER REVOCABLE
TRUST U/A DTD 02/17/99
17969 SOUTH WIND
FRASER    MI    48026

#1445448
PATRICIA R JODARSKI
W1959 STATE 21
NECEDAH    WI    54646-7627

#1445449
PATRICIA R KARLL
6 CHOATE LANE
IPSWICH    MA    01938-3020

#1445450
PATRICIA R KING
17351 AVILLA
SOUTHFIELD    MI    48076-2850

#1445451
PATRICIA R KROML
14048 WILLIAMS
ORLAND PARK    IL    60462-2017

#1445452
PATRICIA R MACCONAGHY TR
PATRICIA R MACCONAGHY LIVING
TRUST UA 10/21/98
215 STONECREST DR
SAN FRANCISCO    CA    94132-2024

#1445453
PATRICIA R MAKI
34860 OLD HOMESTEAD
FARMINGTON HILLS    MI    48335-1332

#1445454
PATRICIA R MARTONE
76 LANEWOOD AVE
FRAMINGHAM    MA    01701

#1445455
PATRICIA R MC GINNIS
515 EL CERRITO AVENUE
HILLSBOROUGH    CA    94010-6821

#1445456
PATRICIA R MOFFATT
19 BUTTERMILK LANE
BRANFORD    CT    06405-2701

#1445457
PATRICIA R MOORE &
RONALD A MOORE JT TEN
5130 KING RD
CHINA TWP    MI    48054-4413

#1445458
PATRICIA R MOWEN
5696 OLD CARRIAGE ROAD
BATH    PA    18014-9003

#1445459
PATRICIA R NORDLING
BOX 29
GREENS FARMS    CT    06436-0029

#1445460
PATRICIA R OWEN
2818 MARSHALL AVE
LORAIN    OH    44052-4317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445461
PATRICIA R PFEIFFER
206 MARYETTE ST
DURAND   MI     48429-1128

#1445462
PATRICIA R POTTS
RIDGE COURT 8
EAST BRUNSWICK    NJ     08816

#1445463
PATRICIA R RATCLIFFE
15 MOIYAS RD
WAYNE    NJ     07470-7101

#1445464
PATRICIA R RAUTIOLA CUST
KIRSTIN P RAUTIOLA UNIF GIFT
MIN ACT MICH
ATTN KRISTIN RAUTIOLA PERKINS
4600 HIBISCUS ST
EDINA    MN    55435-4048

#1445465
PATRICIA R REID TRUSTEE U/A
DTD 11/01/91 PATRICIA R REID
TRUST LIVING TRUST
5051 KELLEN LANE
BLOOMFIELD HILLS       MI     48302-2735

#1445466
PATRICIA R RIBBLE
11493 N ARMSTRONG DRIVE
SAGINAW   MI     48609

#1445467
PATRICIA R RICHARDS
826 E 2ND ST
DEFIANCE    OH    43512-2326

#1445468
PATRICIA R RIEGER TR
PATRICIA R RIEGER LIVING
TRUST UA 05/30/96
22918 ENGLEHARDT
ST CLAIR SHORES    MI     48080-2126

#1445469
PATRICIA R SAYED
2203 240TH AVE SE
SAMMAMISH   WA    98075

#1445470
PATRICIA R SCALLEN
34156 JEFFERSON AVE
SAINT CLAIR SHORES    MI    48082-1166

#1445471
PATRICIA R STELIGA
557 WESTFIELD WAY
UNIT A
PEWAUKEE   WI    53072-6507

#1445472
PATRICIA R STEWART
4914 CAPRICE DRIVE
MIDDLETOWN   OH    45044-7158

#1445473
PATRICIA R SWITALSKI
857 TIFFANY PLACE
CHINO VALLEY    AZ    86323

#1445474
PATRICIA R TURBYFILL
7080 WATERS EDGE DRIVE
SHERRILLS FORD    NC    28673

#1445475
PATRICIA R WILLIAMS
26640 LEHIGH
INKSTER   MI    48141-3127

#1445476
PATRICIA RAE MAKELA
W1959 STATEHWY 21
NECEDAH   WI    54646

#1445477
PATRICIA RAHM
906 DARTMOUTH DR
WHEATON   IL    60187-6126

#1445478
PATRICIA RAMSEY
871 MERRIMAN ROAD
AKRON   OH    44303-1747

#1445479
PATRICIA REGAN SCROGGINS
5934 VALKEITH
HOUSTON   TX    77096-3844

#1445480
PATRICIA REID
51 GREATWATER AVE
MASSAPEQUA NY    11758-8309

#1445481
PATRICIA REINBOLD
4 SILSBEE ROAD
NEW CASTLE    DE    19720-3228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445482
PATRICIA RENEL COULTER
C/O VINCENT J MILITA
BOX 352 RT 50
TUCKAHOE    NJ       08250

#1445483
PATRICIA RHODES
706 BERTIE AVENUE
WINDSOR   NC    27983-1402

#1445484
PATRICIA RICE
750 ASHCROFT AVE
CRESSON   PA    16630-1325

#1445485
PATRICIA RICHARD JONES
511 HILLCREST E
LAKE QUIVIRA        KS     66217-8782

#1445486
PATRICIA RICUMSTRICT
2481 LAMOTHE
DETROIT     MI      48206-2539

#1445487
PATRICIA RIST TR FAMILY
TRUST U/A DTD 08/28/85
PATRICIA RIST
6 EUCALYPTUS RD
BELVEDERE   CA    94920-2436

#1445488
PATRICIA ROBERTS NAGUIB
22 W 670 SIDNEY
GLEN ELLYN    IL      60137-3064

#1445489
PATRICIA ROBINSON
2516 PENNINGTON WAY
WILMINGTON    DE    19810-1238

#1445490
PATRICIA ROMERO
C/O P WILLSON
13407 ROLLING HILLS
DALLAS     TX    75240-5541

#1445491
PATRICIA ROTH
Attn    PATRICIA R HIRTZINGER
655 WILLOW CREEK WAY
TROY    OH    45373-1547

#1445492
PATRICIA ROUNDING & RONALD
GLEN ROUNDING JT TEN
R ROUTE 1
ESSEX    ON    N8M 2X5
CANADA

#1445493
PATRICIA RUSS
8401 SOUTH KOLB
SPACE 319
TUCSON   AZ    85706-9621

#1445494
PATRICIA RUTH CALLAS &
PATRICIA ANTOINETTE TOLINS JT TEN
9860 WORDEN HILL ROAD
DUNDEE   OR    97115-9147

#1445495
PATRICIA RUTH EVINGSON
4616 DUPONT S
MINNEAPOLIS    MN    55409-2338

#1445496
PATRICIA RUTH LINDAMOOD TR
PATRICIA RUTH LINDAMOOD LIVING
TRUST
UA 05/30/97
100 LINDY LANE
MARIETTA    OH    45750-9051

#1445497
PATRICIA RUTH WEILEMANN
11083 CLOVER DRIVE
BROOKVILLE    IN    47012-8516

#1445498
PATRICIA RYAN
5 SHERWOOD FARMS CT
STONY POINT    NY    10980-3500

#1445499
PATRICIA RYAN HUFFNER
130 HIDDENWOOD ACRES
WELLSBURG   WV    26070-2239

#1445500
PATRICIA S ABBOTT & DAVID W
ABBOTT JT TEN
1527 IRENE DRIVE
BOULDER CITY    NV    89005-3611

#1445501
PATRICIA S ALDERMAN
3127 WEST 101ST STREET
CLEVELAND   OH    44111

#1445502
PATRICIA S BEAN TR
PATRICIA S BEAN TRUST
U/A DTD 11/29/2000
1614 SUNSET BLVD
ROYAL OAK    MI    48067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445503
PATRICIA S BECKMAN
514 METCALFE DR
EDGEWOOD KY    41017-3381

#1445504
PATRICIA S BLY-HEBERER &
TIMOTHY C HEBERER JT TEN
17639 BOCA RATON LANE
POWAY CA    92064

#1445505
PATRICIA S BONAVIA &
BERNADETTE A SESTERHENN JT TEN
8 RABBIT TRAIL
WILDWOOD FL    34785-9054

#1445506
PATRICIA S BORICK
3472 NORTH EISENHOWER AVE
HERNANDO FL    34442

#1445507
PATRICIA S CADMAN
4480 MT ROYAL BLVD APT 310
ALLISON PARK    PA    15101-2681

#1445508
PATRICIA S CHISAM TR
PATRICIA S CHISAN TRUST
UA 09/23/94
513 E AVE SAN JUAN
SAN CLEMENTE CA    92672-2331

#1445509
PATRICIA S DAILY
3018 WEST RIVER RD
SIDNEY ME    04330

#1445510
PATRICIA S DANIEL & C LEE
DANIEL III JT TEN
1915 FAIRINGTON DRIVE
DALTON GA    30720-5037

#1445511
PATRICIA S DEWANDELER
38630 CHELDON DRIVE
MT CLEMENS MI    48044

#1109624
PATRICIA S DOERING CUST ADAM C
DOERING
UNDER THE FL UNIF TRAN MIN ACT
225 SECOND ST
ATLANTIC BEACH    FL    32233-5204

#1445512
PATRICIA S DONATH
1463-12 BLACK ROCK TURNPIKE
FAIRFIELD    CT    06825-4161

#1445513
PATRICIA S EVANS
275 SUNDOWN TRL
WILLIAMSVILLE    NY    14221-2243

#1445514
PATRICIA S FECHER
5447 FERNGROVE DRIVE
DAYTON OH    45432-3519

#1445515
PATRICIA S FENSTERMACHER
6052 KRAUSE RD
SCHNECKSVILLE    PA    18078-3211

#1445516
PATRICIA S FROMAN
325 DELLFIELD WAY
GAHANNA OH    43230-3223

#1445517
PATRICIA S GARLOCK
148 FLORENCE AVE
MILL VALLEY    CA    94941-2613

#1445518
PATRICIA S GRIMSHAW
40 SHIELDS RD
DARIEN    CT    06820-2533

#1109625
PATRICIA S HANREHAN &
ARTHUR D HANREHAN JT TEN
1352 E CAPITOL ST NE
WASHINGTON DC    20003

#1445519
PATRICIA S HOLTON KIMBERLY R
HOLTON & KEVIN C HOLTON JT TEN
BOX 91
ASHLAND MO    65010-0091

#1445520
PATRICIA S HUGHES & JAMES L
HUGHES JT TEN
2696 DIANE DR
WASHINGTON PA    15301-1418

#1445521
PATRICIA S JOHNSON & PAUL H
JOHNSON JT TEN
305 PEARL ST
KINGSTON NY    12401-5203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1445522
PATRICIA S JONES
6300 SW 64TH COURT
MIAMI    FL    33143

#1445523
PATRICIA S LADD
BOX 13013
NORTHRIDGE BRANCH
DAYTON    OH    45413-0013

#1445524
PATRICIA S LANGE
3301 MEDFORD
TROY    MI    48084-2708

#1445525
PATRICIA S LANIGHAN
5192 UPPER MOUNTAIN ROAD
LOCKPORT    NY    14094-9605

#1445526
PATRICIA S LASHER
6532 OLD REID RD
CHARLOTTE    NC    28210

#1445527
PATRICIA S LORD
475 GREEN HILL RD
SYLVANIA    GA    30467-8748

#1445528
PATRICIA S LUEBKE
4909 PHILLIPSBURG UNION RD
ENGLEWOOD    OH    45322-8713

#1445529
PATRICIA S MARTIN
8710 PATTON RD
WYNDMOOR    PA    19038-7432

#1445530
PATRICIA S MARTIN CUST
ABIGAIL C MARTIN UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
1136 SEAFARER LN
WINTER SPRINGS    FL    32708-6200

#1445531
PATRICIA S MC GURGAN
275 SUNDOWN TRL
WILLIAMSVILLE    NY    14221-2243

#1445532
PATRICIA S MCGANN
1069 HYDE-OAKFIELD RD
N BLOOMFIELD    OH    44450-9720

#1445533
PATRICIA S MEYER
29179 GRAYFOX
MALIBU    CA    90265-4257

#1445534
PATRICIA S MIZE
127 STONEGATE DR
MADISON    MS    39110-9667

#1445535
PATRICIA S MORRISON
BOX 3242
BLOOMINGTON    IL    61702-3242

#1445536
PATRICIA S MURRAY
5368 COLONY WOODS DR
KALAMAZOO    MI    49009-8948

#1445537
PATRICIA S PASQUE
83 OAKDALE BLVD
PLEASANT RIDGE    MI    48069-1039

#1445538
PATRICIA S PAVELEK
30816 DOVER
WARREN    MI    48093-6816

#1445539
PATRICIA S PENNINGTON
1030 DAWSON
MILFORD    MI    48381

#1445540
PATRICIA S POWELL
111 COLLEGE ST
AOAIRSVILLE    GA    30103-2808

#1445541
PATRICIA S REYNOLDS
2587 LORI COURT
UNION    NJ    07083-4935

#1445542
PATRICIA S RISHEL
HEAD OF POND RD
WATERMILL    NY    11976

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445543
PATRICIA S ROSE
35 LESMERISES RD
LONDON    NH    03307-1005

#1445544
PATRICIA S SHIRK
3105 S 800 E
WALDRON    IN    46182-9513

#1445545
PATRICIA S SIRA
4202 BERYL DRIVE
BELLBROOK    OH    45305-1354

#1445546
PATRICIA S SKEOCH
13902 RIVER BIRCH WAY
CARMEL    IN    46033-9566

#1445547
PATRICIA S SMITHSON
3927 MEREDITH DR
MONTGOMERY AL    36109-2311

#1445548
PATRICIA S STEVENS
3427 LAKE AVE S
DULUTH    MN    55802-2510

#1445549
PATRICIA S SULLIVAN
178 LAKESIDE DR
MAYFIELD    NY    12117-3409

#1445550
PATRICIA S SYPERT
3831 NORTH WOODS CT NE 5
WARREN    OH    44483-4584

#1445551
PATRICIA S TAYLOR
3477 RIDGEWOOD DRIVE
COVINGTON    KY    41018-2819

#1445552
PATRICIA S THOMPSON
150 RAYMOND AVE N W
WARREN OH    44483-1152

#1445553
PATRICIA S VAN NATTER
7308 W COUNTY RD 500 N
MUNCIE    IN    47304-9195

#1445554
PATRICIA S WEINBERGER
5708 RIDGESTONE DR
TAMPA    FL    33625-3278

#1445555
PATRICIA S WILLIAMS
18 RADCLIFF DR
HUNTINGTON    NY    11743-2649

#1445556
PATRICIA SARB
19310 W OUTER DR
DEARBORN MI    48124-1405

#1109629
PATRICIA SAWICKI & LORRAINE QUINN
TRS
MEAGHER FAMILY TRUST U/A
DAT 2/19/03 21 MILBURN RD
SOUTH SETAUKET    NY    11720

#1445557
PATRICIA SAWICKI & LORRAINE QUINN
MEAGHER FAMILY TRUST U/A DAT
2/19/03 21 MILBURN RD
SOUTH SETAUKET    NY    11720

#1445558
PATRICIA SAZEHN
4851 BRITT RD
HALE    MI    48739-9049

#1445559
PATRICIA SCHALLER
1552 OSWEGO RD
NAPERVILLE    IL    60540-6226

#1445560
PATRICIA SCHWENK
9 COLE DRIVE
NORWICH    NY    13815

#1445561
PATRICIA SCOTLAND
2416 RIM DRIVE
SPRINGHILL    FL    34609-3556

#1445562
PATRICIA SCOTT
10927 BEACH MILL RD
GREAT FALLS    VA    22066-3021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1445563
PATRICIA SEARLE
GILLESPIE
5943 S 1320 E
SALT LAKE CITY      UT      84121-1801

#1445564
PATRICIA SECOLA
1008 LYNN AVE
POINT PLEASANT      NJ      08742-3520

#1445565
PATRICIA SHAHEEN
14 DAVIS DRIVE
SAGINAW    MI      48602-1947

#1445566
PATRICIA SHARKEY
25 BUTLER ST
WESTBURY    NY      11590-3101

#1445567
PATRICIA SHAUGHNESSY
1061 SYLVAN AVE
LAKEWOOD   OH      44107-1233

#1445568
PATRICIA SHAUGHNESSY &
JUDITH M MITTINO JT TEN
UNIT 46
1215 HARBOUR DR
TRENTON     MI      48183-2157

#1445569
PATRICIA SHAW
480 S FIR AVE
ABSECON    NJ      08201-4418

#1445570
PATRICIA SHEEHAN PETERSON
30 LANE COURT
OAKLAND    CA      94611-3129

#1445571
PATRICIA SHEETS
153 CEMETERY RD
NOTTINGHAM    PA      19362

#1445572
PATRICIA SHEILA BURKE
8 MALLARD DR
OLD SAYBROOK    CT      06475-4309

#1445573
PATRICIA SHELL
7412 CHESHIRE
DAYTON   OH      45459-4202

#1445574
PATRICIA SHELTON BLACK
339 CYPRESS DRIVE
LAGUNA BEACH    CA      92651-1676

#1445575
PATRICIA SIEWERT
399 CEDAR ST
CHATHAM    MA      02633-2116

#1445576
PATRICIA SIMPSON
512 HORESHOE DR
MEDIA     PA      19063-4419

#1445577
PATRICIA SINCLAIR
PO BOX 88354
MUANA AVE.
DENVERPORT   MA      02639

#1445578
PATRICIA SLOVAK CUSTODIAN
STEPHANIE SLOVAK UNDER THE
NEW YORK UNIF GIFTS TO
MINORS ACT
428 S CLINTON
OAK PARK    IL      60302-3707

#1445579
PATRICIA SOLTYSIK
1805 PHEASANT TRAIL
MT PROSPECT    IL      60056-4556

#1445580
PATRICIA SPARACO
68 WINDWARD DR
BARNEGAT   NJ      08005-1851

#1445581
PATRICIA SPARKS GUIER
302 NEW ORLEANS BLVD
MORGANTON  NC      28655-2776

#1445582
PATRICIA SPILLANE
102 MIDLAND AVE
BRONXVILLE    NY      10708-3206

#1445583
PATRICIA SPITERI & MISS
MARY LYNN SPITERI JT TEN
29127 WAGNER
WARREN    MI      48093-8628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445584
PATRICIA STAHL
80 PARK AVENUE
CANANDAIGUA    NY    14424-1419

#1445585
PATRICIA STEELE
5626 PRIMROSE LN
LISLE    IL    60532

#1445586
PATRICIA STEINKE
2208 S GRANT ST
JANESVILLE    WI    53546-5915

#1445587
PATRICIA STEPHEN MEEDER
6586 TORYBROOKE CIRCLE
WEST BLOOMFIELD    MI    48323-2159

#1445588
PATRICIA STEWART SAVAGE TTEE
U/A DTD 3/24/99
PATRICIA STEWART SAVAGE REVOCABLE
LIVING TRUST
916 LAWTON AVE
SAN JOSE    CA    95128

#1445589
PATRICIA STILWILL & ROBERT
STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN    CA    94568-5504

#1445590
PATRICIA STIMAC
11232 BRAY RD
CLIO    MI    48420-7955

#1445591
PATRICIA STIPPES
2625 HARTLAND CIRCLE
WESTLAKE VILLAGE    CA    91361-3326

#1445592
PATRICIA STORCH & REID
STORCH JT TEN
5418 HESPERUS DRIVE
COLUMBIA    MD    21044-1844

#1445593
PATRICIA STOUT
16810 KIRKPATRICK RD
UTICA    OH    43080-9546

#1445594
PATRICIA SUE BURDSALL
402 RUSTIC LANE
FRIENDSWOOD TX    77546-6307

#1445595
PATRICIA SUE GABBARD
1007 VALLEY VISTA WAY
DAYTON    OH    45429-6139

#1445596
PATRICIA SUE HOPKINS
BOX 147
DEWEY    OK    74029-0147

#1445597
PATRICIA SUE JONES & ROBERT C JONES
TRS
JONES FAMILY TRUST U/A DTD 2/5/04
1006 W MERCED AVE
WEST COVINA    CA    91790

#1445598
PATRICIA SUE SIMONI
55 CLUB DR
SAN CARLOS    CA    94070-1660

#1445599
PATRICIA SUMERACKI
9103 RIVERDALE
REDFORD    MI    48239-1188

#1445600
PATRICIA SUMMERFIELD
326 EAST 3RD STREET
ROUTE 2
WASHBURN    WI    54891-9580

#1445601
PATRICIA SUSAN LIPPE
3412 N GLENOAKS DRIVE
MIDWEST CITY    OK    73110-1302

#1445602
PATRICIA T ANDERSON
330 HARTFORD AVE
DAYTONA BCH    FL    32118-3316

#1445603
PATRICIA T BLIZZARD
673 6TH AVE
TROY    NY    12182-2301

#1445604
PATRICIA T BURKE
122 THORNTON CIR N
CAMILLUS    NY    13031-1430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1445605
PATRICIA T FABER ALBINSKI ADM EST
PATRICIA T FABER
127 MICHAEL RD
OAKDALE    NY     11769

#1445606
PATRICIA T JENSEN
822 E 9TH PLACE
MESA    AZ     85203-5622

#1445607
PATRICIA T NICHOLS
520 OAKLAND AVENUE
WILLIAMSPORT    PA    17701-2004

#1109636
PATRICIA T POWERS
4265 LAKECREST CR
OLIVE BRANCH    MS     38654

#1445608
PATRICIA T PRICE
6800 LEETSDALE DRIVE
APT 710
DENVER    CO    80224

#1445609
PATRICIA T ROBERTS
124 STERNS ST
LANTANA    FL     33462-4642

#1445610
PATRICIA T SAUCY TR
THE PATRICIA T SAUCY TRUST
UA 03/15/00
423 SUTTON CIRCLE
DANVILLE    CA    94506-1154

#1445611
PATRICIA T SAUNDERS
7080 WATERS EDGE DRIVE
SHERRILLS FORD    NC     28673

#1445612
PATRICIA T SHEDD
437 SURREY DRIVE
CORTLAND    NY    13045-9381

#1445613
PATRICIA T SMALLWOOD
460 MONTEVALLO DR NE
ATLANTA    GA    30342-2322

#1445614
PATRICIA T URBANOWSKI
1606 26TH STREET
PERU    IL     61354-1383

#1445615
PATRICIA T WILLISTON
5394 WESTCHESTER
FLINT    MI     48532-4052

#1445616
PATRICIA T WITBRODT
1302 W THOMAS
BAYCITY    MI     48706-3238

#1445617
PATRICIA TALTY
32 KENNEDY DRIVE
WEST HAVERSTRAW  NY     10993-1008

#1445618
PATRICIA THATCHER
BOX 91
CRESTMONT DR
NEWFOUNDLAND PA     18445-0091

#1445619
PATRICIA THOMAS &
JAMES THOMAS JT TEN
8005 CENTRAL COLLEGE RD
NEW ALBANY    OH     43054-9539

#1445620
PATRICIA THOMPSON WRIGHT
TR U/A 09/22/87 F/B/O
PATRICIA THOMPSON WRIGHT
33 MAINSAIL DR
CORONA DEL MAR    CA     92625-1427

#1445621
PATRICIA TIMPSON BLACKWELL
788 COLONIAL ROAD
FRANKLIN LAKES    NJ     07417-1203

#1445622
PATRICIA TOMPKINSON
23W145 FOXCROFT DR
GLEN ELLYN    IL     60137-6928

#1445623
PATRICIA TOOP
1495 WOOD VALLEY DR
MARIETTA    GA    30066-4133

#1445624
PATRICIA TOUSIGNANT
9451 VERGENNES
ADA    MI     49301-8902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1445625
PATRICIA TRUESDELL
RD 1 BOX 94
SOUTH KORTRIGHT    NY    13842-9718

#1445626
PATRICIA TUCKER WROCLAWSKI
1010 CHERRY ST
WINNETKA    IL    60093-2113

#1445627
PATRICIA TYNES INNIS
1036 NASHVILLE AVE
NEW ORLEANS    LA    70115-4324

#1445628
PATRICIA TYSON PAINE
3005 MAIN ST APT 312
SANTA MONICA    CA    90405-5335

#1109637
PATRICIA U BONOMI
131 DEERTRACK LANE
IRVINGTON    NY    10533-1013

#1445629
PATRICIA U HOUNSELL
37 CALUMET ST
ROXBURY    MA    02120-2823

#1445630
PATRICIA U WEISS
4501 LAKE LOUISE AVE
METAIRIE    LA    70006-2437

#1445631
PATRICIA UDELL
2528 ALMADEN COURT
SIMI VALLEY    CA    93065-2375

#1445632
PATRICIA UGO
2484 RESERVOIR RD
STAUNTON    IL    62088-4244

#1445633
PATRICIA UPCHURCH
2111 JEFFERSON DAVIS HWY 909-N
ARLINGTON    VA    22202-3131

#1445634
PATRICIA V BAKER
215 HEMLOCK LANE
ABERDEEN    MD    21001-2404

#1445635
PATRICIA V BUELL
3548 EASTERN DR
DAYTON    OH    45432-2206

#1445636
PATRICIA V KOHLER CUST
DAVID A KOHLER UNIF GIFT MIN
ACT NJ
1 STONE MOUNT LANE
MARLTON    NJ    08053-9715

#1445637
PATRICIA V MANNION
422 DUMBARTON RD
RODGERS FORGE    MD    21212-1503

#1445638
PATRICIA V VAN ESS &
HARRY C VAN ESS SR JT TEN
7036 SOUTHWEST DR
CANADIAN LAKES    MI    49346-9734

#1445639
PATRICIA VACCA
11 INKBERRY LANE
HARWICH    MA    02645-1707

#1445640
PATRICIA VALLON CUST
MOLLIE ROSE VALLON
UNIF GIFT MIN ACT NY
8 ROBIN HOOD RD
SUFFERN    NY    10901-3809

#1445641
PATRICIA VALLON CUST KATE
SARAH VALLON UNDER NY UNIF
GIFTS TO MINORS ACT
8 ROBIN HOOD RD
SUFFERN    NY    10901-3809

#1445642
PATRICIA VALLON CUST MOLLIE
ROSE VALLON UNDER NY UNIF
GIFTS TO MINORS ACT
8 ROBIN HOOD RD
SUFFERN    NY    10901-3809

#1445643
PATRICIA VANDERLANS AS
CUSTODIAN FOR WILLIAM DONALD
NEWTON U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
161 9A LITTLE COURT
RIVERSIDE    CA    92508

#1445644
PATRICIA VELLA AS
CUSTODIAN FOR CATHERINE
VELLA U/THE CAL UNIFORM
GIFTS TO MINORS ACT
2501-22ND AVE
SAN FRANCISCO    CA    94116-3029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445645
PATRICIA VLAHOS
1847 HUNT DRIVE
BURLINGAME   CA    94010-5725

#1445646
PATRICIA VUKOVICH & LAURA
LYNN DI PIETRO JT TEN
1000 WINDERLEY PL UNIT 131
MAITELAND   FL    32751

#1109640
PATRICIA W ANTHONY
643 WINCHESTER COURT
VACAVILLE    CA   95687

#1445647
PATRICIA W BOETTCHER &
ROBERT W BOETTCHER JT TEN
1047 DELL RD
NORTHBROOK IL    60062-3911

#1445648
PATRICIA W BRAINARD
8 CAMBRIDGE TERR
LINCOLN    MA   01773-1807

#1445649
PATRICIA W CROWN
16041 W 64TH WAY
ARVADA   CO    80007-6984

#1445650
PATRICIA W EDMONDS
PO BOX 45468
WESTLAKE   OH    44145

#1445651
PATRICIA W HEBERLE
9410 OLD SIX MILE LANE
LOUISVILLE    KY    40299-2904

#1445652
PATRICIA W HOWARD CUST
RICHARD TODD HOWARD UNDER
THE DE UNIF GIFT MIN ACT
40 OLD MANOR RD
NEWARK   DE    19711-8014

#1445653
PATRICIA W JARVIS & LOUIS J
JARVIS JT TEN
147 TOWN FARM RD
FARMINGTON   CT    06032-1505

#1445654
PATRICIA W JESSEP
281 STEWART DR N W
WARREN   OH    44483-2045

#1445655
PATRICIA W JONSSON & MAGNUS
L JONSSON JT TEN
BOX 121
STERLING   VA    20167-0121

#1445656
PATRICIA W L CHANG
2533 ALAULA WAY
HONOLULU   HI    96822-1925

#1445657
PATRICIA W MARINICH
6300 EMMETT RD
YALE   MI    48097-4502

#1445658
PATRICIA W MC ADAMS AS
CUSTODIAN FOR CHRISTY DALE
MC ADAMS U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1038 SAXON PL
THOUSAND OAKS   CA    91360-5347

#1445659
PATRICIA W MC RANEY
PO BOX 608
DAUPHIN ISLAND    AL    36528

#1445660
PATRICIA W MILLER
104 TADWORTH
WILLIAMSBURG   VA    23188-9163

#1445661
PATRICIA W PUGH
548 PHILLIPS DR S W
WARREN   OH    44485-3363

#1445662
PATRICIA W REED & MARGARET A
REED JT TEN
BOX 753
WILTON    CT    06897-0753

#1445663
PATRICIA W SALVADOR
54 MARSHVIEW DRIVE
MARSHFIELD   MA    02050-4758

#1445664
PATRICIA W SELANDER
505-39TH ST PL
SIOUX CITY    IA    51104-1456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445665
PATRICIA W SELOVER
2046 PRYOR LANE
BILLINGS        MT        59102-1656

#1445666
PATRICIA W SNYDER
29869 DEER HABOUR DR
SALISBURY        MD        21804-2506

#1445667
PATRICIA W STEPHENSON
3324 KEMBLE RIDGE DR
WAKE FOREST    NC        27587

#1445668
PATRICIA WAGNER
653 E 14TH ST/APT 8B
NEW YORK    NY        10009-3134

#1445669
PATRICIA WAINA & JACK J
WAINA JT TEN
213 KELSO CIR
TRAPPE        PA        19426-2147

#1445670
PATRICIA WAINA CUST FOR
JACQUELYNN WAINA A MINOR
UNDER THE LAWS OF OREGON
213 KELSO CIRCLE
TRAPPE        PA        19426-2147

#1445671
PATRICIA WAKIN CUST
CHRISTOPHER JOHN WAKIN UNIF
GIFT MIN ACT NY
28076 CAVENDISH CT
SIMI VALLEY        CA        93065

#1445672
PATRICIA WALKER JACOBS
509 WESTWAY
KERRVILLE        TX        78028

#1445673
PATRICIA WALLACE
81 GREENMORE WAY APT 8
HENRIETTA    NY        14467-8851

#1445674
PATRICIA WALLEY
46 LAKEWOOD VILLAGE
EDMONTON    AB        T6K 2B3
CANADA

#1445675
PATRICIA WANENMACHER APPLE
1004 WENDING WAY
LEWISBURG    PA        17837-9520

#1445676
PATRICIA WARD
64 OLD COACH ROAD
BASKING RIDGE        NJ        07920

#1445677
PATRICIA WARD STANTON
7181 N 68TH PL
PARADISE VALLEY        AZ        85253-3645

#1445678
PATRICIA WARNKEN
25 TISDALE RD
SCARSDALE    NY        10583

#1445679
PATRICIA WARREN CARLSON
24 MAPLEDALE RD
DOVER    DE        19904-7104

#1445680
PATRICIA WATCHORN &
SANDRA K TILLEY JT TEN
1040 BIRCHWOOD DR
BURT        MI        48417

#1445681
PATRICIA WATSON
721 MARCELLUS DRIVE
WESTFIELD        NJ        07090-2012

#1445682
PATRICIA WATT &
GEORGE MICHAEL WATT &
KATHLEEN MACLELLAN JT TEN
1034 74 ST
BROOKLYN    NY        11228-1920

#1445683
PATRICIA WEBB OLIVER
2990 PUA ALANI PL
KOLOA    HI        96756-8522

#1445684
PATRICIA WELSH FORD
1003 ELMHURST RD
PITTSBURGH    PA        15215-1819

#1445685
PATRICIA WERLE
921 TOLLIS PKWY
BROADVIEW HEIGHTS    OH    44147-1818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445686
PATRICIA WEST ZAPPA
120 E DEMONT AVE APT 314
LITTLE CANADA    MN    55117

#1445687
PATRICIA WHITE LYONS
601 TRACY DR
LADY LAKE    FL    32159-6433

#1445688
PATRICIA WHITMIRE CUST
MEGAN N WHITMIRE
UNIF GIFT MIN ACT SC
659 UPWARD WAY
SPARTANSBURG  SC    29303-4675

#1445689
PATRICIA WILBUR
46 SYLVAN ST
NOANK    CT    06340-5743

#1445690
PATRICIA WILHITE STOOPS TR PATRICIA
WILHITE STOOPS REVOCABLE LIVING
TRUST U/A DTD 6/29/98
320 W VINEYARD
ANDERSON  IN    46011

#1445691
PATRICIA WILLIAMS
1044 CAMP CREEK
WAYNESVILLE  OH    45068-9214

#1445692
PATRICIA WILLIAMS
34275 PINEWOODS CIR APT 101
ROMULUS  MI    48174-8206

#1445693
PATRICIA WILLIS MAHAN
CASTILLO
800 SOUTHERLY ROAD
UNIT 606
TOWNSON  MD    21286

#1445694
PATRICIA WILSON
109 MEADOWBROOK ROAD
WEST HARTFORD  CT    06107-2533

#1445695
PATRICIA WILTZ CANTIN
16271 JOE SEVERIO RD
PRAIREVILLE    LA    70769-5937

#1445696
PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN    OH    44053-2350

#1445697
PATRICIA WOOD BARTON
115 FAYETTE CIRCLE
FAYETTEVILLE    NY    13066-1203

#1445698
PATRICIA WOOD BURNS
49 SANDHURST LANE
BUFFALO  NY    14221-3154

#1445699
PATRICIA WOODRUFF
P O BOX 190
EMPORIUM  PA    15834-0190

#1445700
PATRICIA WRIGHT
37715 APACHE RD
CHARLOTTE HALL    MD    20622-3155

#1445701
PATRICIA WRIGHT JR
48 WRIGHT RD
HENRIETTA    NY    14467-9502

#1445702
PATRICIA Y BROWN
2413 HELEN
DETROIT    MI    48207-3522

#1445703
PATRICIA Y DUNHAM
4440 FILBRUN LN
DAYTON    OH    45426-1820

#1445704
PATRICIA Y HENZE
19323 LATHERS
LIVONIA    MI    48152

#1445705
PATRICIA Y HITSCHLER
571 E GATES ST ROXBOROUGH
PHILADELPHIA    PA    19128-2510

#1445706
PATRICIA Y WALSH & THOMAS J
WALSH JT TEN
5 BUCKSPORT CT
CATONSVILLE    MD    21228-4014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1445707
PATRICIA YANUTA
11001 W PLEASANT VALLEY
PARMA   OH   44130-5167

#1445708
PATRICIA YINGLING
2951 HAVERHILL DR
INDIANAPOLIS    IN    46240-3501

#1445709
PATRICIA YURCISIN
15 WELLINGTON PL
NEW BRUNSWICK   NJ    08901-3331

#1445710
PATRICIA Z CARMAN
3075 E LYDIUS ST
SCHENECTADY   NY    12303

#1445711
PATRICIK S RUTKOWSKI & OLGA
M RUTKOWSKI JT TEN
47651 ANDREA CT
SHELBY TWP    MI    48315-4702

#1445712
PATRICIO GONZALEZ
1110 PERSONS CT
LANSING    MI    48906-5417

#1445713
PATRICK A AGUIAR
1337 FARGO AVE
SAN LEANDRO   CA    94579-1665

#1445714
PATRICK A BEARD
745 THREASA AVE
HERMITAGE   PA    16148-2862

#1445715
PATRICK A BEARD & JUDY L
BEARD JT TEN
745 THREASA AVE
HERMITAGE   PA    16148-2862

#1445716
PATRICK A BRONCHETTI
57 PROSPECT AVENUE
MASSENA   NY    13662-1747

#1445717
PATRICK A CAMPBELL
9481 BURNING TREE
SAGINAW   MI    48609-9521

#1445718
PATRICK A CRAIG & CANDICE E
CRAIG JT TEN
0-2996 LEONARD STREET NW
MARNE   MI    49435-9659

#1445719
PATRICK A EDLINGER
1613 N CLINTON
SAGINAW   MI    48602-4818

#1445720
PATRICK A EVANS
2901 JOSSMAN RD
HOLLY   MI    48442-8855

#1445721
PATRICK A FOLTZ
8 STANYON DRIVE
YORK   PA    17403-4912

#1445722
PATRICK A GALLAGHER
43 S SYCAMORE ST
WILMINGTON   DE    19805-3740

#1445723
PATRICK A GALLATY
1006 SADDLEBROOK DRIVE
COLLEYVILLE    TX    76034-3829

#1445724
PATRICK A GRANCHELLI
376 OHIO ST
LOCKPORT   NY    14094-4251

#1445725
PATRICK A GUINTO
1800 BELLEVUE AVENUE
SYRACUSE   NY    13204-3328

#1445726
PATRICK A KRASINSKI
BOX 821
ROSCOMMON MI    48653-0821

#1445727
PATRICK A LALLY & CAROLYN E
LALLY JT TEN
465 FRONT ST
BOYNE CITY    MI    49712-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445728
PATRICK A MC GAHEE TR
BONNIE M HARDIN TRUST
UA 10/05/94
1618 JACKSON LAKE RD
JACKSON    GA    30233-2860

#1445729
PATRICK A MICELI
546 W WELLINGTON
CHICAGO    IL    60657

#1445730
PATRICK A MUSGROVE
751 APPLETREE CT
HENDERSON   NV    89014-3843

#1445731
PATRICK A NOBLE
5419 25TH AVE SW
NAPLES    FL    34116-7667

#1445732
PATRICK A PEABODY
5707 DIVINE HIGHWAY
PORTLAND    MI    48875-9614

#1445733
PATRICK A PERUGINO CUST
DIANA LYNN PERUGINO UNIF
GIFT MIN ACT CONN
82 ALLEN ST
TERRYVILLE    CT    06786-6402

#1445734
PATRICK A RADECKI
14401 ROBBE ROAD
BELLEVILLE    MI    48111-3087

#1445735
PATRICK A RICE
101 E TERRELL LN
SALEM    IN    47167-6933

#1445736
PATRICK A TATE
2446 SE 70TH
PORTLAND    OR    97206-1109

#1445737
PATRICK A THORPE
4043 E 5TH ST
LONG BEACH    CA    90814-1737

#1445738
PATRICK A THROOP
1445 GRISSOM
SAGINAW    MI    48609-4216

#1445739
PATRICK A TRIMMER
486 PINELAND TRL
WATERFORD   MI    48327-4523

#1445740
PATRICK A WRIGHT
6339 TOWN HILL
DALLAS    TX    75214-2046

#1445741
PATRICK ALLEN JENKINS
517 BUFFALO RUN RD
STANARDSVILLE    VA    22973-3629

#1445742
PATRICK ANDREW ADAMS
1912 JUBILEE ROAD
PLANO    TX    75093

#1445743
PATRICK ANTHONY LOWE
935 SIERRA MADRE DR
SALINAS    CA    93901-1522

#1445744
PATRICK AYERS
8173 BIRCHWOOD AVE
JENISON    MI    49428-8520

#1445745
PATRICK B AUGELLO
54 VICTORIA BLVD
KENMORE    NY    14217-2314

#1445746
PATRICK B BRESNAHAN
1639 SUNNY ESTATES DR
NILES    OH    44446-4137

#1445747
PATRICK B FUNK
7N065 RIDGE LINE ROAD
SAINT CHARLES    IL    60175-6615

#1445748
PATRICK B GRATTAN & ANNA M
GRATTAN JT TEN
821 WANDA
FERNDALE    MI    48220-2659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445749
PATRICK B KANE
1140 HASSELL RD
HOFFMAN ESTATES    IL    60195-2605

#1445750
PATRICK B MANUEL
BOX 334
OAK CREEK    WI    53154-0334

#1109656
PATRICK B SCHOO
1666 FEATHERSTONE
ST LOUIS    MO    63131-1201

#1445751
PATRICK B SLATER
1064 TRUXTON N E
GRAND RAPIDS    MI    49505-4844

#1445752
PATRICK BARRY EBERLEIN &
JENNIFER P EBERLEIN JT TEN
DEPT OF MATHEMATICS
UNIVERSITY OF NORTH CAROLINA
CHAPEL HILL    NC    27514

#1445753
PATRICK BECK
2262 MORRISH ST
BURTON    MI    48519-1056

#1445754
PATRICK BIELMAN
1857 WASHINGTON
BIRMINGHAM    MI    48009-4160

#1445755
PATRICK BLOSSER
BOX 540
CHATHAM    NJ    07928-0540

#1445756
PATRICK BRIAN MCGARRITY
2761 W WILSON AVE.
CHICAGO    IL    60625

#1445757
PATRICK BRIAN RHEAUME
HEART 6 DUDE RANCH
PO BOX 70
MORAN    WY    83013

#1445758
PATRICK BROOKS
2746 LOONEY ST
SHREVEPORT    LA    71103-2104

#1445759
PATRICK BRUBAKER
2530 SIERRA DRIVE
SAGINAW    MI    48609

#1445760
PATRICK BRUCE MCGINNIS A
MINOR
BOX 13601
TUCSON    AZ    85732-3601

#1445761
PATRICK BRUSHER
2315 TESSMER RD
ANN ARBOR    MI    48103-9645

#1445762
PATRICK BUFF
13 FARM HOUSE RD
AVERILL PARK    NY    12018-4818

#1109660
PATRICK C BUCKLEY
7 CANARY ST
ROCHESTER    NY    14613-1524

#1445763
PATRICK C COFFEY & CAROL A
COFFEY JT TEN
11325 LAKE CIRCLE DR N
SAGINAW    MI    48609-9426

#1445764
PATRICK C GORDON
28480 TAVISTOCK TRAIL
SOUTHFIELD    MI    48034-2019

#1445765
PATRICK C KELLY
6210 MOCKING BIRD LANE
FLINT    MI    48506-1606

#1445766
PATRICK C KLEMAN & VERA M
KLEMAN TEN ENT
535 WEST ARCH STREET
FRACKVILLE    PA    17931-2036

#1445767
PATRICK C MCALISTER
3342 BLASSER
ORION    MI    48359-1106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445768
PATRICK C MCCLAFFERTY
907 QUEENS COURT
NEW CASTLE    DE    19720-4955

#1445769
PATRICK C MURTAGH
677 SHOREHAM
GROSSE POINT WOODS   MI    48236-2443

#1445770
PATRICK C MURTAGH &
K A MURTAGH JT TEN
677 SHOREMAN RD
GROSSE PTE WOODS   MI    48236-2443

#1445771
PATRICK C OBRIEN
10170 E JENKS
CARSON CITY    MI    48811-9720

#1445772
PATRICK C SOLIGO
17 SHULL DRIVE
NEWARK    DE    19711-7715

#1445773
PATRICK C UMINSKI JR
718 BEAUMONT DR NW
GRAND RAPIDS    MI    49504

#1445774
PATRICK CAROFANO CUST
BENJAMIN J CAROFANO
UNIF TRANS MIN ACT NJ
118 LINDY LN
LINCROFT    NJ    07738-1815

#1445775
PATRICK CAROFANO CUST
DANIEL J CAROFANO
UNIF TRANS MIN ACT NJ
118 LINDY LN
LINCROFT    NJ    07738-1815

#1445776
PATRICK COOKSEY
924 OAKWOOD TER
HINSDALE    IL    60521-2870

#1445777
PATRICK CORCORAN & CAROL
CORCORAN TR U/A DTD
12/18/92 THE CORCORAN
FAMILY TRUST
10129 HOWARD RD
HARRISON    OH    45030-8401

#1109666
PATRICK CURTIS CUST
MYLA RAVEN CURTIS
UNDER THE CA UNIF TRAN MIN ACT
305 WANDESFORDE LANE
LAS VEGAS    NV    89110

#1445778
PATRICK D ANDERSON
2268 WESTMONT CIR
STERLING HEIGHTS    MI    48310-6928

#1445779
PATRICK D ANDREA
7980 CHIANTI CRK
POLAND    OH    44514-5339

#1445780
PATRICK D BEAN
7002 LISBON
DETROIT    MI    48209-2264

#1445781
PATRICK D BIELMAN &
JILL BECKHAM JT TEN
1857 WASHINGTON
BIRMINGHAM    MI    48009-4160

#1445782
PATRICK D BRADY
71 EASTERN POINT BLVD W
GLOUCESTER    MA    01930-4433

#1445783
PATRICK D BUSSEY
9309 NEWBURGH RD
LIVONIA    MI    48150-3428

#1109668
PATRICK D CAMERON TR U/A DTD
2/4/2004
CAMERON LIVING TRUST
1319 SISKIYOU DR
CARSON CITY    NJ    89701

#1445784
PATRICK D CARLONI
6311 ARMOR ROAD
ORCHARD PARK NY    14127-3230

#1445785
PATRICK D CARROLL
1203 E 2ND ST
BLOOMINGTON  IN    47401-5015

#1445786
PATRICK D DOLE
3787 DESERT DR
SAGINAW  MI    48603-1976

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1445787
PATRICK D DUGAN & GERALDINE
T DUGAN JT TEN
1953 WENTWORTH DRIVE
CANTON   MI    48188-3132

#1445788
PATRICK D FITZPATRICK &
GRACE A FITZPATRICK JT TEN
2348 SCARSBOROUGH DR
RICHMOND  VA    23235-2702

#1445789
PATRICK D FLANAGAN U/GDNSHP
OF DEBORAH K FLANAGAN
15 STAGG DRIVE
NATICK    MA   01760-2527

#1445790
PATRICK D HAYES
18 MAPLEWOOD AVE
MARLBOROUGH MA    01752-2112

#1445791
PATRICK D HENDERSON
BOX 15
HASLETT   MI    48840-0015

#1445792
PATRICK D KENNEDY
3133 ZIMMERMAN ST
WHITE PINE    TN    37890-3316

#1109672
PATRICK D KNESE &
EILEEN M KNESE &
KATHLEEN R KNESE JT TEN
5467 IDLEWOOD RD
DAYTON   OH    45432

#1445793
PATRICK D MC KENNA
4528 SANDSTONE DR
WILLIAMSTON    MI    48895-9433

#1445794
PATRICK D MCCANN &
PATRICIA J MCCANN JT TEN
806 S WEBSTER STREET
JACKSON   MI    49203-1677

#1445795
PATRICK D MCKILLIP
2015 W C R 900 NORTH
MUNCIE   IN    47303-9739

#1445796
PATRICK D MEAGHER
1615 SCHEFFER
ST PAUL    MN   55116-1427

#1445797
PATRICK D MONTAG
2000 OAKS DR
PASADENA   TX    77502

#1445798
PATRICK D MOORE
16174 BURT RD
DETROIT   MI    48219-3946

#1445799
PATRICK D MURPHY
4745 AUSTIN TRACE
ZIONSVILLE    IN    46077

#1445800
PATRICK D NELSON
430 SUMMIT
KENT   WA    98031-4712

#1445801
PATRICK D PANCIONE
425 PEMBERTON RD
ROCHESTER   NY    14622-2012

#1445802
PATRICK D PRITCHETT
R 12 BOX 678
BEDFORD   IN    47421-9773

#1445803
PATRICK D RIEDEL
11 CORMORANT LANE
KEY WEST    FL    33040-6304

#1445804
PATRICK D ROACH
7485 WILFRED
TEMPERANCE  MI    48182-1550

#1445805
PATRICK D ROBINSON
20537 WOODBURN
SOUTHFIELD    MI    48075-7580

#1445806
PATRICK D ROCHE
201 TERRACE CT
GRAND BLANC  MI    48439-1136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445807
PATRICK D ROCHE & CAROL L
ROCHE JT TEN
201 TERRACE COURT
GRAND BLANC   MI     48439-1136

#1445808
PATRICK D ROSS
11631 N 500 W
MACY   IN     46951-7769

#1445809
PATRICK D VOKE
651 OLD FRANKLIN RD
STAHLSTOWN PA    15687

#1445810
PATRICK D WARD
6954 AEROVIEW
W BLOOMFIELD   MI     48324-2608

#1445811
PATRICK D WILLEY
1011 N SULLIVAN
ALEXANDRIA   IN     46001-1235

#1445812
PATRICK D'AMBROSIO CUST
PATSY JAMES D'AMBROSIO UNDER THE NY
UNIF TRAN MIN ACT
115 GRANDVIEW BLVD
YONKERS   NY    10710

#1445813
PATRICK DALTON
BEAVER LAKE RD
RR 1 BUCKHORN    ON    K0L 1J0
CANADA

#1445814
PATRICK DANIEL GAFNEY CUST
CORBMACC CHARLES GAFNEY
UNIF TRANS MIN ACT WI
10202 W FOUNTAIN AVE APT 1103
MILWAUKEE   WI     53224-3241

#1445815
PATRICK DARE
895 PERSIMMON AVE
SUNNYVALE   CA    94087-1821

#1445816
PATRICK DARGA
6780 SPRUCE DRIVE
BLOOMFIELD HILLS     MI    48301-3056

#1445817
PATRICK DAVID HART
9500 HIGHWAY 116
FORESTVILLE    CA    95436-9402

#1445818
PATRICK DOLAND
3601 S W 39TH AVENUE
HOLLYWOOD FL    33023-6258

#1445819
PATRICK DOWD
2662 SEIDLERS
MIDLAND   MI     48642-9215

#1445820
PATRICK DUFFY O'NEILL
ROOSEVELT 702 APT 501
SANTURCE
PR

#1445821
PATRICK DUNNE &
JUDITH ANN DUNNE
TEN COM
4806 1ST ST
LUBBOCK   TX     79416-3001

#1445822
PATRICK E BLOOM
8040 E HOLLY ROAD
HOLLY   MI     48442-8819

#1445823
PATRICK E BOYER
1182 SPRING BROOK DR
MANSFIELD   OH     44906-3545

#1445824
PATRICK E COLLINS &
SUZANNE J COLLINS JT TEN
BOX 113 KERSEY RD
RIDGWAY   PA    15853-0113

#1445825
PATRICK E CONNOR & LUCY D
CONNOR JT TEN
6531 W WINDSOR BLVD
GLENDALE   AZ    85301-7233

#1445826
PATRICK E DAVIDSON
14503 PARKSIDE
WARREN   MI    48093-2984

#1445827
PATRICK E DAVIES
601 S CROSBY
JANESVILLE     WI    53545-4428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1445828
PATRICK E DINARDO
1189 FLYNN ROAD
ROCHESTER   NY    14612-2905

#1445829
PATRICK E GABRIELE
5412 BRADLEY BROWNLEE
FOWLER   OH    44418-9707

#1445830
PATRICK E GARMAN
1968 LENNON
GROSSE POINTE WOOD   MI    48236-1617

#1445831
PATRICK E GARMAN & CLAUDIA C
GARMAN JT TEN
1968 LENNON
GROSSE PT WDS   MI    48236-1617

#1445832
PATRICK E HALL
491 RAMBLEWOOD ST
PORT CHARLOTTE   FL    33953

#1445833
PATRICK E KILDUFF & VIRGINIA
M KILDUFF JT TEN
460 W HUDSON ST
LONG BEACH   NY    11561-1822

#1445834
PATRICK E KINNEY & PATRICIA
C KINNEY JT TEN
10722 ARCHMONT
HOUSTON   TX    77070-3924

#1445835
PATRICK E LOWNEY & MARY K
LOWNEY JT TEN
657 HANOVER ST
FALL RIVER   MA    02720-3723

#1445836
PATRICK E MORAN
3251 QUAIL WAY
JAMUL   CA    91935-3329

#1445837
PATRICK E REYNOLDS
5262 OLEKSYN ROAD
FLINT   MI    48504-1000

#1445838
PATRICK E WHALEN &
PATRICIA C WHALEN JT TEN
538 ATLAS ROAD
LANDING   NJ    07850

#1445839
PATRICK E YATES
4525 N 108TH
KANSAS CITY   KS    66109

#1445840
PATRICK EDGINGTON
227 CEDAR VALLEY COURT
OSHAWA   ON   L1G 3W2
CANADA

#1109677
PATRICK EDWARD SWARTZ &
SHARON SUE SWARTZ JT TEN
BOX 494
RONCEVERTE   WV    24970-0494

#1445841
PATRICK EUGENE COLVIN
475 WEST LINDEN AVE
MIAMISBURG   OH    45342-2229

#1109678
PATRICK F COWLING
180 TIMBER DRIVE
LONDON   ON   N6K 4B4
CANADA

#1445844
PATRICK F COYNE
5950 E 161 STREET
NOBLESVILLE   IN    46060-9265

#1445845
PATRICK F FAUBERT &
LORETTA P FAUBERT TR
PATRICK F & LORETTA P FAUBERT
REV LIV TRUST UA 02/12/99
997 N RENAUD
GROSSE POINTE WOOD   MI    48236-1725

#1445846
PATRICK F HENRY
5036 FIRST ST
SWARTZ CREEK   MI    48473-1408

#1445847
PATRICK F KENNEDY JR
7650 WRANGLERS WAY
COLORADO SPRINGS   CA    80908

#1445848
PATRICK F LALOR
4610 PLANTERS HILL DR
POWER SPRINGS   GA    30127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1445849
PATRICK F LONG
5399 LANSING RD
PERRY   MI    48872

#1445850
PATRICK F MCGINNIS
6147 LAGOLETA RD
GOLETA   CA    93117-1725

#1445851
PATRICK F OBRIEN
2313 S MORRISH RD
SWARTZ CREEK   MI    48473-9723

#1445852
PATRICK F OKOPNY & SHARON K
OKOPNY JT TEN
5262 COPLEY SQUARE
GRAND BLANC   MI    48439-8726

#1445853
PATRICK F ROCK
369-5TH ST
SOUTH AMBOY   NJ    08879-1314

#1445854
PATRICK F RUELLE
3107 ST JUDE DR
WATERFORD   MI    48329-4362

#1445855
PATRICK F TIMMINS JR &
ELIZABETH F TIMMINS JT TEN
3435 ROLLING HILLS LANE
GROVE CITY   OH    43123-9098

#1445856
PATRICK FENN
9 OLD HILL RD
WESTPORT   CT    06880-3014

#1445857
PATRICK FITZGERAL PATTON &
PATRICIA PATTON JT TEN
4530 HOLLY AVE
SAINT LOUIS    MO    63115-3133

#1445858
PATRICK FITZGERALD CUST
FOR ERIN ELIZABETH
FITZGERALD UNDER THE IL UNIF
GIFTS TO MIN ACT
16 CHARLESTON ROAD
HINSDALE    IL    60521-5003

#1445859
PATRICK FITZGERALD CUST
FOR MICHELLE CAROL
FITZGERALD UNDER THE IL UNIF
GIFTS TO MIN ACT
16 CHARLESTON ROAD
HINSDALE    IL    60521-5003

#1445860
PATRICK FLYNN
5162 GADWALL CIRCLE
STOCKTON   CA    95207

#1445861
PATRICK FRANCIS
894 HUNTERS RUN
PERRYSBURG   OH    43551-5475

#1445862
PATRICK G BOYD
511 SUDAN PLACE
BILLINGS    MT    59105

#1445863
PATRICK G CORCORAN
224 GENEVA
ELMHURST   IL    60126-2914

#1445864
PATRICK G CRAIN
BOX 427
CUERO   TX    77954-0427

#1445865
PATRICK G DESCHAINE
357 SCOTT LAKE RD
WATERFORD   MI    48328-3151

#1445866
PATRICK G DISARNO
7450 PORTER ROAD
GRAND BLANC   MI    48439

#1445867
PATRICK G DUNN
55595 SILVER CREEK LN
MACOMB   MI    48042-2359

#1445868
PATRICK G HINTZ & JOYCE A
HINTZ JT TEN
7300 CRILL AVENUE 46
PALATKA    FL    32177-9211

#1445869
PATRICK G HOGAN
4516 HOLLOPETER RD
LEO    IN    46765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445870
PATRICK G MC LENNAN &
NOREEN MC LENNAN JT TEN
17 W ORANGE GROVE AVE
ARCADIA    CA    91006-1813

#1445871
PATRICK G MULVEY & MARY
MULVEY JT TEN
GREEN BRIAR 11
33 MANSFIELD DRIVE
BRICK TOWN    NJ    08724-4905

#1445872
PATRICK G WEAVER
891 WOODMERE DR
CLIFFWOOD    NJ    07735-5530

#1445873
PATRICK GESUELE CUST FOR
KRISTIAN PHILLIPPE GESUELE
UNDER NY UNIF GIFT STO MIN
ACT
97 MARGARET DRIVE
EAST MEADOW    NY    11554-1312

#1109685
PATRICK GILLESPIE
10 MOORE PLACE
NORTH ARLINGTON    NJ    07031-6706

#1445874
PATRICK GRUNDUSKI
11444 BETHEL CHURCH RD
MANCHESTER    MI    48158-9455

#1445875
PATRICK GUZZI & FLORENCE
GUZZI JT TEN
28 RIVERSIDE AVENUE 7G
RED BANK    NJ    07701

#1445876
PATRICK H BOOTH JR
1614 WESTOVER AVE
PETERSBURG    VA    23805-2820

#1445877
PATRICK H BOPP
1427 DELTA AVENUE
GLADSTONE    MI    49837-1317

#1445878
PATRICK H DIROM
4752 JOHN SCOTT DR
LYNCHBURG    VA    24503-1004

#1445879
PATRICK H DUVENDECK & JANET E
DUVENDECK TRS U/A DTD 08/05/04
DUVENDECK FAMILY TRUST
197 COUTANT
FLUSHING    MI    48433

#1445880
PATRICK H FULLENKAMP
2844 WILMINGTON DAYTON ROAD
BELLBROOK    OH    45305-9734

#1445881
PATRICK H KING
428 THIRD AVE E
KALISPELL    MT    59901-4907

#1445882
PATRICK H KING
826 HIDDEN RAVINES DR
BIRMINGHAM    MI    48009-1682

#1445883
PATRICK H LARNEY AS CUST FOR
RAYMOND LARNEY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
5 YORK ST
ANDOVER    MA    01810-3010

#1445884
PATRICK H LAWRENCE &
CHARLENE K LAWRENCE TR PATRICK H
LAWRENCE & CHARLENE K LAWRENCE
LIVING TRUST UA 06/19/95
10141 CAROL LANE
DIMONDALE    MI    48821-9515

#1445885
PATRICK H LIDDY
718 BUCKINGHAM PLACE
AUSTIN    TX    78745-5548

#1445886
PATRICK H MALLOY
7221 E 75TH AVE
COMMERCE CITY    CO    80022-1621

#1445887
PATRICK H MC LAUGHLIN
24 TRAILSIDE PL
PLEASANT HILL    CA    94523-1036

#1445888
PATRICK H MCCAULEY &
MARY J MCCAULEY TR
MCCAULEY FAM TR
UA 10/21/96
2319 SOUTH ROSE ST
KALAMAZOO    MI    49001-3620

#1445889
PATRICK H MUSCAT & MARY L
MUSCAT JT TEN
17215 LAKEVIEW CIR
NORTHVILLE TOWNSHIP    MI    48167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1445890
PATRICK H REYNOLDS JR
6312 ASHTON
MEMPHIS     TN     38134-6950

#1445891
PATRICK HARDIN GRAHAM
4120 LAKESIDE BLVD
MONROE    GA     30656

#1445892
PATRICK HEFFERON
29 LAKE RIDGE DR
MECHANICVILLE     NY     12118

#1445893
PATRICK HENRY MARTIN IV
BOX 8184
CLINTON     LA     70722-1184

#1445894
PATRICK HENRY RAFFERTY
3944 INGLEWOOD AVE
ST LOUIS PARK
MINNEAPOLIS     MN     55416-5038

#1445895
PATRICK HERRERA
5620 COSTA BLANCA PLACE
EL PASO     TX     79932-1926

#1445896
PATRICK HOLROYD
1418 GREENMONT COURT
RESTON     VA     20190-4040

#1445897
PATRICK HORNING
3243 MICHAEL SW
WYOMING     MI     49509

#1445898
PATRICK I FLANAGAN
110 N DUKE ST #205
LANCASTER     PA     17602-2804

#1445899
PATRICK J BELLANTONI
316 EAST PINE STREET
LONG BEACH     NY     11561-2335

#1445900
PATRICK J BERGIN & PATRICIA
L BERGIN JT TEN
1727 KURTZ DRIVE
MILFORD     MI     48381-2113

#1109692
PATRICK J BERRY EX EST
MAUREEN J GALLAGHER
C/O MCDONALD HOPKINS CO LP
600 SUPERIOR AVENUE EAST
CLEVELAND     OH     44114

#1445901
PATRICK J BOGGS
4342 E MT MORRIS RD
MT MORRIS     MI     48458-8978

#1445902
PATRICK J BONIFAS & BARBARA
BONIFAS JT TEN
176 W US HIGHWAY 30
VALPARAISO     IN     46385-5349

#1445903
PATRICK J BOSSIO & FLORENCE
BOSSIO JT TEN
667 CAPITAL
LINCOLN PARK     MI     48146-3023

#1445904
PATRICK J BOYLE
60 MALLORY AVE
STATEN ISLAND     NY     10305-2514

#1109694
PATRICK J BRADY
15 AVALON RD
PENNINGTON     NJ     08534-5160

#1445905
PATRICK J BYRNE SR &
PATRICIA A BYRNE JT TEN
55 NAPERVILLE RD
CLARENDON HILLS     IL     60514-1020

#1445906
PATRICK J CALLAHAN
60 HYACINTH DR
COVINGTON     LA     70433-9171

#1445907
PATRICK J CALLAHAN & MARY
LOU CALLAHAN JT TEN
BOX 1287
MANDEVILLE     LA     70470-1287

#1445908
PATRICK J CARDAMONE
15 WHITE OAK CT
MONTVALE     NJ     07645-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445909
PATRICK J CAVLIN
997 LORIMER ST
BROOKLYN   NY    11222-2911

#1445910
PATRICK J CAVLIN & ANN M
CAVLIN JT TEN
997 LORIMER ST
BROOKLYN   NY    11222-2911

#1445911
PATRICK J CLAREY
102 CHURCHSIDE DRIVE
GREENVILLE   NC    27858

#1445912
PATRICK J CLEARY
113 S MAIN ST
CHELSEA   MI    48118-1265

#1445913
PATRICK J CLINTON
9 SUNSET DR
N CALDWELL   NJ    07006-4753

#1445914
PATRICK J COLETTA
5917 CHANTECLAIR DR
NAPLES   FL    34108-3126

#1445915
PATRICK J CONNELLY & LINDA J
CONNELLY JT TEN
4005 MARIETTA DR
VESTAL   NY    13850-4030

#1445916
PATRICK J CONWAY
22257 HAZELTON CT
NOVI   MI    48374-3880

#1445917
PATRICK J CORCORAN &
CAROL L CORCORAN JT TEN
10129 HOWARD ROAD
HARRISON   OH    45030-8401

#1445918
PATRICK J COUGHLIN
8915 BURT RD
BIRCH RUN    MI    48415-8794

#1445919
PATRICK J COYLE
HOME COTTAGE
BANGORS ROAD SOUTH
IVER
SLO OBB
UNITED KINGDOM

#1445920
PATRICK J COYLE &
NANCY TRAP JT TEN
HOME COTTAGE
BANGORS ROAD SOUTH
IVER
SLO OBB
UNITED KINGDOM

#1445921
PATRICK J CROSBIE
9610 HUNT CLUB TRAIL N E
WARREN   OH    44484-1720

#1445922
PATRICK J CROWLEY AS CUST
FOR SHEILA A CROWLEY U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
2638 190TH ST
DELMAR   IA    52037-9125

#1445923
PATRICK J CUNNIFF & MARY
E CUNNIFF JT TEN
701 PRESTON PLACE
GRAPEVINE   TX    76051

#1445924
PATRICK J DEMAIN
1709 LANCASTER DR
YOUNGSTOWN OH    44511-1038

#1445925
PATRICK J DEMURO & NANNINE
DEMURO JT TEN
3887 TOWERING OAKS CIRCLE
MUSKEGON MI    49442

#1445926
PATRICK J DEVLIN
7920 NEW ORLEANS DR
ALEXANDRIA   VA    22308-1439

#1445927
PATRICK J DIAMOND
1300 FAIRVIEW AVE
S MILWAUKEE   WI    53172-1728

#1445928
PATRICK J DOERR
7202 MCLAIN DR
INDIANAPOLIS   IN    46217-4060

#1445929
PATRICK J DONOVAN
426 BURNS LA
NEWTOWN PA    18940-1601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1445930
PATRICK J DORN
2735 WOODS RIDGE DRIVE
ALPHRETTA    GA    30022-4829

#1445931
PATRICK J DOWDALL II
9397 COUNTRY CLUB LANE
DAVISON    MI    48423-8310

#1445932
PATRICK J DOWDALL II & SUSAN
M DOWDALL JT TEN
9397 COUNTRY CLUB
DAVISON    MI    48423-8310

#1445933
PATRICK J DOWLING &
MICHOL E DOWLING JT TEN
2070 NEWCOME ST
RICHMOND HEIGHTS    OH    44143-1304

#1445934
PATRICK J DUFFY
212 LIDO TRAIL
BARTLETT    IL    60103-8600

#1445935
PATRICK J DUFFY &
PATRICIA N DUFFY JT TEN
8344 HART RD
KIRTLAND HLS    OH    44060-7941

#1445936
PATRICK J EVERETT
5588 EAST H AVE
KALAMAZOO    MI    49048-2194

#1445937
PATRICK J FERRUSI
BOX 151
BUCHANAN    NY    10511-0151

#1445938
PATRICK J FITZPATRICK &
SANDRA M FITZPATRICK JT TEN
1054 HUDSON ROAD
KENT    OH    44240-2146

#1445939
PATRICK J FOLEY CUST MICHAEL
P FOLEY UNIF GIFT MIN ACT
OHIO
3525 CARRMUNN AVENUE
CLEVELAND    OH    44111-2912

#1445940
PATRICK J GALLAGHER
201 FLORENCE ST
CLARKS SUMMIT    PA    18411-1935

#1445941
PATRICK J GAUGHAN &
JUDITH A GAUGHAN TR
GAUGHAN FAM LIVING TRUST
UA 06/24/96
1299 PRENTICE RD
WEST FARMINGTON    OH    44491-9786

#1445942
PATRICK J GIBBONS
291 OAK AVE
ELIZABETH    PA    15037-1627

#1445943
PATRICK J GIBBONS
43781 CANDLEWOOD
CANTON    MI    48187-2013

#1445944
PATRICK J GIBBONS & PAULA M
GIBBONS JT TEN
43781 CANDLEWOOD
CANTON    MI    48187-2013

#1445945
PATRICK J GLASPIE
3653 KAREN PKWY APT 102
WATERFORD    MI    48328-4652

#1445946
PATRICK J GLEASON JR &
JUDITH M GLEASON JT TEN
10500 S ALBANY AVE
CHICAGO    IL    60655-2030

#1445947
PATRICK J GRAY
126 JEFF SCOTT LN
HAMILTON    OH    45013-9603

#1445948
PATRICK J GRUITS CUST
ALLISON JOY GRUITS UNIF GIFT
MIN ACT MICH
1350 NEW LOVE LN
ROCHESTER    MI    48309-1700

#1445949
PATRICK J HARCOURT
8453 W FARRAND RD
MONTROSE    MI    48457-9779

#1445950
PATRICK J HAVERTY
618 PARSONS LN
SIGNAL MOUNTAIN    TN    37377-2702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1445951
PATRICK J HEIMRATH
8 KRESIA LANE BOX A1
COURTICE    ON    L1E 2G
CANADA

#1445952
PATRICK J HEIMRATH
BOX A-1
8 KRESIA LN
COURTICE    ON    L1E 2G8
CANADA

#1445953
PATRICK J HIPWELL
13505 EXCELSIOR BLVD
MINNETONKA   MN    55345-4913

#1445954
PATRICK J HOLLAND
455 AMBERLY CRESCENT
TECUMSEH  ON    N8N 3L8
CANADA

#1445955
PATRICK J HUBBARD
511 CAMPBELL
FLINT    MI    48507-2437

#1445956
PATRICK J JUDD & KEVIN M
JUDD JT TEN
1239 WINES DR
ANN ARBOR   MI    48103-2541

#1445957
PATRICK J JULIAN
3333 S LIPKEY ROAD
BOX 605
NORTH JACKSON   OH    44451-9745

#1445958
PATRICK J KAUFMAN &
CHRISTINE R KAUFMAN JT TEN
72 LONG AVE
BELMONT   MA    02478-2964

#1445959
PATRICK J KELLY
4255 VIEJA DR
SANTA BARBARA   CA    93110-2238

#1445960
PATRICK J KENNEDY JR &
PATRICIA F KENNEDY JT TEN
28625 BRADNER
WARREN   MI    48093-6301

#1445961
PATRICK J KERR
1122 COUNTY ROUTE 36
NORFOLK   NY    13667-3280

#1445962
PATRICK J KIERNAN
52 VERPLANCK AVE
HOPEWELL JUNCTION   NY    12533-5156

#1445963
PATRICK J KILBANE JR
4326 WEST 143 ST
CLEVELAND   OH    44135-2002

#1445964
PATRICK J KRUSKIE
4111 SWINSON NEUMAN RD
RHODES   MI    48652-9540

#1445965
PATRICK J LARKIN
7409 E BONITA DR
SCOTTSDALE   AZ    85250-7105

#1109702
PATRICK J LENIHAN
2 ST CLAIR ST
LYNBROOK   NY    11563-1719

#1109703
PATRICK J LENIHAN CUST
LEANN H SINCLAIR UTMA MA
221 LONG POND DRIVE
HARWICH   MA    02645-1228

#1445966
PATRICK J LOFTUS
324 N. ALBANY AVE
MASSAPEQUA  NY    11758-2114

#1445967
PATRICK J LORELLI
80 SAVANNAH CT
CANFIELD    OH    44406-7617

#1445968
PATRICK J LORELLI & ELAINE A
LORELLI JT TEN
80 SAVANNAH CT
CANFIELD    OH    44406-7617

#1445969
PATRICK J LUSKIN
16165 MUSKINGUM BLVD
BROOKPARK  OH    44142-2239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1445970
PATRICK J LYNCH
488 PETALUMA AVE
SEBASTOPOL   CA      95472-4207

#1445971
PATRICK J LYNCH
820 BRIARS BEND
ALPHARETTA    GA      30004-1172

#1445972
PATRICK J MADDEN &
KATHY M VEROOTIS JT TEN
BOX 883
MONROEVILLE   AL      36461

#1445973
PATRICK J MAGEE &
MARY E MAGEE JT TEN
95 SEAWEED RD
SOUTHAMPTON NY      11968-1526

#1445974
PATRICK J MALLOY
12157 ONEIDA RD
GRAND LEDGE    MI      48837-8432

#1445975
PATRICK J MANNO
190 WORTH ST
ISELIN        NJ      08830-2440

#1445976
PATRICK J MARKHAM
1866 MIMOSA CT
TRACEY    CA     95376

#1445977
PATRICK J MC CUEN
5661 NICHOLSON DRIVE
HUDSON    OH     44236

#1445978
PATRICK J MC GOVERN
3450 N PIONEER ST
CHICAGO    IL      60634-2856

#1445979
PATRICK J MC GUIRE
6 WINCHESTER PL
LOUDONVILLE    NY      12211-1140

#1445980
PATRICK J MC KEE & PATRICIA
ANN MC KEE JT TEN
502 E BLOOMFIELD AVE
ROYAL OAK    MI      48073-3562

#1445981
PATRICK J MC KEOWN &
JOAN M MC KEOWN JT TEN
13 MERRY HILL RD
POUGHKEEPSIE   NY      12603-3213

#1445982
PATRICK J MCCARTY
2255 COMPTON
SAGINAW    MI      48602-3535

#1445983
PATRICK J MCCONVILLE & NORA
M MCCONVILLE JT TEN
8457 N OLCOTT AVE
NILES    IL      60714-2007

#1445984
PATRICK J MCDONALD
7290 PARKHURST DR
BLOOMFIELD    MI      48301-3942

#1445985
PATRICK J MCGUIRE CUST
CHRISTOPHER MCGUIRE UNDER
THE MD UNIFORM TRANSFERS TO
MINORS ACT
8070 FETLOCK CT
ELLICOTT CITY      MD     21043-7044

#1109712
PATRICK J MCKEE
4808 PLACID PLACE
AUSTIN    TX      78731-5519

#1445986
PATRICK J MCLEOD & LUANN R
MCLEOD JT TEN
8285 WHITNEY RD
GAINES      MI      48436-9723

#1445987
PATRICK J MCMAHON
104 GLENWOOD AVE
PAWT    RI      02860

#1445988
PATRICK J MCMANUS
2640 NOTLE ST
STREETSBORO OH      44241-5140

#1445989
PATRICK J MCMORROW
21 VERO DR
POUGHKEEPSIE NY      12603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1445990
PATRICK J MCPHEE
6966 E 61ST PL
TULSA    OK    74133

#1109713
PATRICK J MIDDLETON
16 BOBCAT TRAIL
WILDWOOD    FL    34785

#1445991
PATRICK J MORAN
2489 ALAN DR
WILLOUGHBY HILLS    OH    44092-1203

#1445992
PATRICK J MURPHY
720 LINDEN ST
OGDENSBURG    NY    13669-3708

#1445993
PATRICK J MURPHY AS
CUSTODIAN FOR JAMES P MURPHY
UNDER THE IL UNIFORM GIFTS
TO MINORS ACT
8347 E LARIAT LN
SCOTTSDALE    AZ    85255-1419

#1445994
PATRICK J NOEL
305 S PHILLIPS ST
KOKOMO    IN    46901-5296

#1445995
PATRICK J O HARA
2092 FLORENCE AVE
HAZLET    NJ    07730-4055

#1445996
PATRICK J O'BRIEN
30320 GEORGETOWN DR
BEVERLY HILLS    MI    48025-4727

#1445997
PATRICK J O'REILLY AS
TRUSTEE U/A DTD 06/27/91
FAMILY TRUST
850 SOBRE COLINAS PL
POMONA    CA    91768-1648

#1445998
PATRICK J OBRIEN
1724 CAHILL
EAST LANSING    MI    48823-4729

#1445999
PATRICK J OBRIEN
603
9940 S OCEAN DR
JENSEN BEACH    FL    34957-2410

#1446000
PATRICK J OCONNOR &
BERNADETTE M OCONNOR JT TEN
1426 RICHARD ST
SCHENECTADY    NY    12303-1328

#1446001
PATRICK J OLEKSIAK
18233 HENRY
MELVINDALE    MI    48122-1428

#1446002
PATRICK J PECORELLI
36 E LUCIUS AVE
YOUNGSTOWN    OH    44507-1803

#1446003
PATRICK J PEROTTI
1100 KENNETH DR
LAKEWOOD    OH    44107-1130

#1446004
PATRICK J PHILLIPS & DOLORES
M PHILLIPS JT TEN
16639 CAMERON
SOUTHGATE    MI    48195-2115

#1446005
PATRICK J PORN
6351 W FARRAND RD
CLIO    MI    48420-8242

#1446006
PATRICK J POST
83 ELMONT PLACE
COLONIA    NJ    07067-2429

#1446007
PATRICK J PURCELL & FLORENCE
T PURCELL & LINDA J KIMPEL JT TEN
500 STAFFORD AVE APT. B4
BRISTOL    CT    06010

#1446008
PATRICK J RAMETTI
403 SOUTH OLDEN AVENUE
TRENTON    NJ    08629-1728

#1446009
PATRICK J ROGERS &
PATRICIA ANN ROGERS JT TEN
3755 CENTER AVE
SANTA BARBARA    CA    93105-2414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446010
PATRICK J ROONEY & RUTH
ANN ROONEY JT TEN
82 DEER HILL RD
LEBANON    NJ    08833-4333

#1446011
PATRICK J RUDDY
171 S CAMELIA CT
VERO BEACH    FL    32963

#1446012
PATRICK J RUHLMAN
90 HARBOR LANE
MASSAPEQUA PARK NY    11762-3902

#1446013
PATRICK J RYAN
11480 HAACK RD
REESE    MI    48757-9706

#1446014
PATRICK J SCANLON
4107 35TH AVE COURT NW
GIG HARBOR    WA    98335

#1446015
PATRICK J SCHEURMAN
29315 TAYLOR
SAINT CLAIR SHORES    MI    48081-3055

#1446016
PATRICK J SHEEHAN
1722 SYCAMORE
ROYAL OAK    MI    48073-3976

#1446017
PATRICK J SOCCI CUST CHARLES
H CLAY UNDER NY UNIF GIFTS
TO MINORS ACT
40-19 216 ST
BAYSIDE    NY    11361-2321

#1446018
PATRICK J SULLIVAN
5840 N CHRISTIANA
CHICAGO    IL    60659-3502

#1446019
PATRICK J THOMPSON
86 CAROLINA AVE
LOCKPORT    NY    14094-5744

#1446020
PATRICK J TIBBETTS
1125 FROST ST
FLINT    MI    48504-4004

#1446021
PATRICK J TROIANO
1577 NAZAR ROAD
GALION    OH    44833-8919

#1446022
PATRICK J UCHTMAN & RICHARD
E LAMPING TRUSTEES REVOCABLE
TRUST DTD 03/10/88 U/A
PATRICK J UCHTMAN
4641 OAK HOLLOW DR
SARASOTA    FL    34241-6244

#1446023
PATRICK J VISCARDI
53660 WOODFIELD LANE
BRISTOL    IN    46507-8713

#1446024
PATRICK J WARNER
591 CHESTNUT ST
NEEDHAM    MA    02492-2834

#1446025
PATRICK J WELCH
2413 CHICKASAW ST
JANESVILLE    WI    53545-2203

#1446026
PATRICK J WESTPHAL
4622 FLECK
FENTON    MI    48430

#1446027
PATRICK J WOODBURN
112 FRUM RD
BRIDGEPORT    WV    26330-1161

#1446028
PATRICK J WORTMAN
227 RAINBOW DR 12791
LIVINGSTON    TX    77399-2027

#1446029
PATRICK JAMES BURDO
4199 VERA CT
STERLING HEIGHTS    MI    48310-6300

#1446030
PATRICK JAMES MC ALLISTER
1104 MCKIMMY DRIVE
BEAVERTON MI    48612-8620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1446031
PATRICK JAMES O'NEAL
231 LASALLE STREET
DENHAM SPRINGS    LA      70726-4345

#1446032
PATRICK JAMES PUTZ CUST
ALEK CHRISTIAN PUTZ
UNIF GIFT MIN ACT MI
2672 WESTWINDE NW
GRAND RAPIDS    MI      49504-2389

#1446033
PATRICK JAMES PUTZ CUST
NICHOLAS PATRICK PUTZ
UNIF GIFT MIN ACT MI
2672 WESTWINDE NW
GRAND RAPIDS    MI      49504-2389

#1446034
PATRICK JOE WILLIAMS
503 BARLOW
WINCHESTER    KY      40391-1675

#1446035
PATRICK JOHN ALDWORTH
6206 SHAWNEE CIR
SCOTTS    MI      49088-9766

#1446036
PATRICK JOHN ALLAN DANIEL
700 WILSON RD NORTH APT #202
OSHAWA    ON    L1G 7T5
CANADA

#1446037
PATRICK JOHN CONNELL
438 N 91ST STREET
MILWAUKEE    WI      53226-4524

#1446038
PATRICK JOHN PHILLIPS
2354 JOSTEN PARK DR
GREEN BAY    WI      54311-6308

#1446039
PATRICK JOHNSON JR
750 DRY CREEK COURT
VILLA HILLS    KY      41017-1090

#1446040
PATRICK JOSEPH COUSINO
814 PORTOLA DR
SAN FRANCISCO    CA      94127-1212

#1446041
PATRICK JOSEPH HUGHES
1724 OAKWOOD TERR
SCOTCH PLAINS    NJ      07076-2312

#1446042
PATRICK K AREY CUST
JOHN-PATRICK K AREY UNDER MD
UNIF TRANSFERS TO MINORS ACT
249 WILTSHIRE LANE
SEVERNA PARK    MD      21146-4038

#1446043
PATRICK K AREY CUST MOLLY
O'NEILL AREY UNDER THE MD
UNIFORM TRANSFERS TO MINORS
ACT
249 WILTSHIRE LANE
SEVERNA PARK    MD      21146-4038

#1446044
PATRICK K CHARETTE
1105 EAST OAK ST
FENTON    MI      48430-1573

#1446045
PATRICK K DICKEY
8683 DEERWOOD RD
CLARKSTON    MI      48348-4587

#1446046
PATRICK K HEALY
1090 EL MEDIO AVE
PACIFIC PALISADES      CA      90272-2462

#1446047
PATRICK K MOORE
708 ASHBOURNE RD
ELKINS PARK    PA      19027-2519

#1446048
PATRICK K OMARA
1898 SW BRADWAY LN
PORT SAINT LUCIE      FL      34953-1676

#1446049
PATRICK K RILEY
BOX 175
TOLAR    TX      76476-0175

#1446050
PATRICK K STEPHENSON
801 LONAVALE DR
NADERSON    IN      46013-3220

#1446051
PATRICK KEATING
8929 GAYLORD 153
HOUSTON    TX      77024-2908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1446052
PATRICK KELLY
146 UNION AVE
TARRYTOWN  NY     10591-3818

#1446053
PATRICK KELLY DE FEE
1047 OLDE MILL LN
HIXSON     TN     37343-2953

#1446054
PATRICK KERWIN &
CATHERINE E KERWIN TEN ENT
800 MAIN ST
LYKENS     PA     17048-1413

#1446055
PATRICK KEVIN RYAN
1706 EAST 97TH TERRACE
KANSAS CITY     MO     64131-3225

#1446056
PATRICK KISSANE & ANN
KISSANE JT TEN
6021 DELAVIELD AVE
BRONX  NY    10471-1801

#1446057
PATRICK KOSS
2567 TABLE ROCK AVE
CHULA VISTA     CA     91914

#1446058
PATRICK L BAKER
1610 VANDERKARR RD
OWOSSO  MI     48867

#1446059
PATRICK L BARNES & BARBARA L
BARNES JT TEN
1157 ENCANTO DR
ARCADIA     CA     91007-6108

#1446060
PATRICK L BOETTCHER
6122 BEAR RIDGE RD
LOCKPORT  NY     14094-9219

#1446061
PATRICK L CAPUSON
262 SUMMIT AVE
BUFFALO  NY    14214-1936

#1446062
PATRICK L CASEY
1105 NORTH OSBORNE
JANESVILLE     WI     53545-1456

#1446063
PATRICK L DEVOTA
7191 GRANGE HALL RD
HOLLY   MI     48442-9737

#1446064
PATRICK L DULAY
BOX 3139
YOUNGSTOWN OH     44513-3139

#1446065
PATRICK L DUNSTER
VAUXHALL MOTORS
GRIFFIN HOUSE ,OSBORNE RD
LUTON LU1 3YT
UNITED KINGDOM

#1446066
PATRICK L FAVER
9106 CHICKAWANE CT
ALEXANDRIA     VA     22309-2909

#1446067
PATRICK L HARDIMAN
88 SHADOW LANE
NEW ROCHELLE   NY     10801-3005

#1446068
PATRICK L HERMES
1710 W 87TH ST
BLOOMINGTON   MN     55431-2042

#1446069
PATRICK L INGRAM
38279 FARWELL DRIVE
FREMONT   CA     94536-7013

#1446070
PATRICK L JONES
500 STOVER RD
WEST ALEXANDRIA     OH     45381-9302

#1446071
PATRICK L KELLY
12475 MARGARET RD
FENTON   MI     48430-8856

#1446072
PATRICK L MARTINEZ
543 WOODBRIDGE
WATERFORD  MI     48327-2876

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1446073
PATRICK L MC CLERNON JR &
CHERIE P MC CLERNON JT TEN
2968 CORRALES ROAD
CORRALES    NM    87048-9123

#1446074
PATRICK L MCNEW CUST FOR
JOHN PATRICK MCNEW UNDER THE
MI UNIF GIFTS TO MIN ACT
520 GALLOGLY RD
LAKE ANGELUS    MI    48326-1237

#1446075
PATRICK L MEURET & HOLLY D
MEURET JT TEN
BOX 146
BRUNSWICK    NE    68720-0146

#1446076
PATRICK L MURPHY
2708 VALPARAISO TRL
ARLINGTON    TX    76017-4315

#1446077
PATRICK L SIMPSON
9920 ALLEN RD
CLARKSTON    MI    48348-1814

#1446078
PATRICK L TRANCHANT
R 1 DANVILLE ST
WESTVILLE    IL    61883-1013

#1446079
PATRICK L WILSON
1907 NE 82ND TER
KANSAS CITY    MO    64118-8265

#1446080
PATRICK LANIGAN
52 SEQUOIA DR
CORAM    NY    11727-2039

#1446081
PATRICK LAPONE
77 GRANDVIEW AVE
NORTH CALDWELL    NJ    07006-4702

#1446082
PATRICK LESLIE STRADER
1127 PENNBURY DRIVE
HOUSTON    TX    77094-4107

#1446083
PATRICK LUKASIK & SUSAN V
LUKASIK JT TEN
43027 FERNWOOD
CANTON    MI    48187-3310

#1446084
PATRICK LUKE IRWIN
BOX 564 CHILMARK
MARTHAS VINEYARD    MA    02535-0564

#1446085
PATRICK M AMELOTTE
207 SOUTH 8TH STREET
LARAMIE    WY    82070-3913

#1446086
PATRICK M BOWER & SHARON
LEE BOWER JT TEN
161 VILLANOVA DRIVE
PARAMUS    NJ    07652-1613

#1446087
PATRICK M COLEMAN
720 SHENANDOAH DR
COLUMBIA    TN    38401-6120

#1446088
PATRICK M COYLE
RT 3 BOX 170 W6
KEARNEYSVILLE    WV    25430-9803

#1446089
PATRICK M EDDINGS & ALICE
MAYER EDDINGS JT TEN
1144 DE SOTO DRIVE
PACIFICA    CA    94044-3327

#1446090
PATRICK M FALLON
C/O JEAN R FALLON
1889 CASTLEWAY LANE N E
ATLANTA    GA    30345-4015

#1446091
PATRICK M FALLON &
CONNIE M FALLON JT TEN
4295 WEISS ST
SAGINAW    MI    48603-4147

#1446092
PATRICK M FERGUSON
742 WEST 66TH PLACE
MERRILLVILLE    IN    46410-3219

#1446093
PATRICK M GALLAGHER
6600 SECOR ROAD
PETERSBURG MI    49270-8701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446094
PATRICK M GARLAND
729 TURTLE COVE
ROCKWALL   TX   75087-5371

#1446095
PATRICK M HENRY &
KAREN M HENRY JT TEN
17584 MAPLE HILL DR
NORTHVILLE   MI   48167-3223

#1446096
PATRICK M JOZWIAK
4984 SOUTHVIEW
UTICA      MI   48317-1169

#1109730
PATRICK M KEITZ
62 MAGNOLIA
GOFFSTOWN NH      03045

#1446097
PATRICK M KENNEY
2440 WILLOW LANE
HIGHLAND   MI   48356-2237

#1446098
PATRICK M KIDD
11 S 323 OAKWOOD AVE
LEMONT   IL   60439-8881

#1446099
PATRICK M LEMARBE
1650 ORMOND ROAD
WHITE LAKE   MI   48383

#1109732
PATRICK M MAZZEO &
NORAH MAZZEO JT TEN
107 STANTON ST
NORTHPORT   NY   11768

#1446100
PATRICK M MC DERMOTT
7241 NORMAN RD
NO TONAWANDA  NY   14120-1410

#1446101
PATRICK M MC TIGUE
18642 NEGAUNEE
REDFORD   MI   48240-2025

#1446102
PATRICK M MCCARDLE
3141 MURPHY LAKE RD
SILVERWOOD   MI   48760-9536

#1446103
PATRICK M MCQUISTON & KAREN
L MCQUISTON TEN ENT
500 S GLEANER RD
SAGINAW   MI   48609-9604

#1446104
PATRICK M MULLIGAN &
DONNA S MULLIGAN JT TEN
3840 GAMWELL
TOPEKA   KS   66610-1400

#1446105
PATRICK M MURPHY
11291 NIXON RD
GRAND LEDGE   MI   48837-9403

#1446106
PATRICK M MURPHY
1509 DELLANO WAY
THE VILLAGES     FL   32159-8572

#1446107
PATRICK M NICKERSON
3871 WESTVIEW AVE
LAS CRUCAS   NM   88007

#1446108
PATRICK M OSULLIVAN
5245 MAPLE AVE
SWARTZ CREEK   MI   48473-8271

#1446109
PATRICK M PHILLIPS &
GEORGIANN PHILLIPS JT TEN
2801 NILES-CORTLAND RD
CORTLAND   OH   44410-1731

#1446110
PATRICK M RHODES
6601 HEMLOCK AVE
GARY      IN   46403-2083

#1446111
PATRICK M SIMS
16065 FAWN RIVER RD
WHITE PIGEON   MI   49099-8788

#1446112
PATRICK M WARD
RR 2
MURRAYVILLE   IL   62668

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1446113
PATRICK MACALUSO & ANNE R
MACALUSO JT TEN
2305 AARON STREET
ROOM 213
PORT CHARLOTTE   FL     33952-5311

#1446114
PATRICK MADILL
370 MCLAUGHLIN RD
YAKIMA      WA   98908-9655

#1446115
PATRICK MASTRO
11 BRIARWOOD CT
EMERSON   NJ     07630-1522

#1446116
PATRICK MC ANINLEY
10800 CALERA RD
PHILADELPHIA      PA     19154-3905

#1446117
PATRICK MC GILLICUDDY &
THOMAS J MC GILLICUDDY JT TEN
536 HATHERLY RD
NORTH SCITUATO    MA    02066-1529

#1446118
PATRICK MCDOWALL
4055 W RUFFNER ST
SEATTLE     WA   98199-1834

#1446119
PATRICK MCLAUGHLIN
4608 VENICE HEIGHTS
BLVD #178
SANDUSKY   OH    44870

#1446120
PATRICK MCNAMEE
6576 MALLARD LANE
MC CORDSVILLE    IN      46055

#1446121
PATRICK MCNULTY
2501 W AVE 33
LOS ANGELES   CA     90065-2864

#1109735
PATRICK MICHAEL KOBILIS
15 SANDALWOOD DR
EAST BRUNSWICK   NJ      08816

#1446122
PATRICK MOSCATELLO
BOX 382
2740 CALLE 8
COMMUNIDAD ESTELLER
RINCON   PR    00677-0382

#1446123
PATRICK MURNANE
5220 JOHNSON ST
HOLLYWOOD   FL     33021-5720

#1446124
PATRICK N BRACEY
349 RAISIN STREET
DEERFIELD   MI     49238-9706

#1446125
PATRICK N C SMITH
59 50 LAKESHORE RD
ST CATHERINES    ON    L2N 6P8
CANADA

#1446126
PATRICK N HORNER
1249 CLIMAX ST
LANSING   MI     48912-1605

#1446127
PATRICK N SULLIVAN
472 N SPITE AVE
GRAYLING    MI     49738-7174

#1446128
PATRICK N TOPPER
6402 HANOVER CROSSING WAY
HANOVER   MD    21076-2007

#1446129
PATRICK NELSON SALISBURY
12364 HERMOSURA ST
NORWALK   CA    90650-6754

#1109736
PATRICK O POSTER
25701 W 12 MILE RD
APT 803
SOUTHFIELD    MI     48034-1815

#1446130
PATRICK O'DONOVAN CUST
COLIN PATRICK O'DONOVAN
UNIF TRANS MIN ACT IL
108 13 S RIDGEWAY
CHICAGO    IL     60655-3904

#1446131
PATRICK O'GORMAN
15A OLD YOUGHAL RD
MAYFIELD CO CORK
IRELAND

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446132
PATRICK ODDI
307 ZOERB AVE
CHEEKTOWAGA  NY    14225-4837

#1446133
PATRICK ODONNELL
1018 MOORE ST
BELOIT    WI    53511-5042

#1446134
PATRICK ONEILL
49 STANFORD DRIVE
HAZLET    NJ    07730-2313

#1446135
PATRICK P BROWN
318 NAUTILUS BLVD
FORKED RIVER    NJ    08731-2813

#1446136
PATRICK P COSTELLO & HELEN S
COSTELLO JT TEN
363 DALEBROOK LANE
BLOOMFIELD HILLS    MI    48301-3311

#1446137
PATRICK P MALANDRA
4452 LANTERMAN RD
YOUNGSTOWN OH    44515-1211

#1446138
PATRICK P REKUC
42242 HANFORD
CANTON    MI    48187-3522

#1446139
PATRICK P RICHARDSON
11463 CITRUS GLEN LN
FONTANA    CA    92337-1043

#1446140
PATRICK PALMER CUST JASON
JAMES MOK PALMER UNIF GIFT
MIN ACT MI
12130 N BRAY ROAD
CLIO    MI    48420-9134

#1446141
PATRICK PATOTA
8 QUEENS WAY
DEPEW  NY    14043

#1446142
PATRICK PEREZ
6542 FAIRWOOD
DEARBORN HEIGHTS    MI    48127-3962

#1446143
PATRICK PHILLIPS
16639 CAMERON
SOUTHGATE  MI    48195-2115

#1446144
PATRICK PHILLIPS
2801 NILES-CORTLAND RD
CORTLAND    OH    44410-1731

#1446145
PATRICK R BORDERS
4156 BARBERRY DRIVE
ROSWELL  GA    30075-2643

#1446146
PATRICK R ELLER
BOX 683
BEDFORD    IN    47421-0683

#1446147
PATRICK R FRANKS &
CAROL FRANKS TR
PATRICK & CAROL FRANKS LIVING
TRUST UA 8/19/98
4924 HILLCREST
TRENTON    MI    48183-4592

#1446148
PATRICK R HANEHAN
11100 RALSTON ROAD
ROCKVILLE    MD    20852-3665

#1446149
PATRICK R HOOSE
RR 1 BOX 170
GERMFASK    MI    49836-9625

#1446150
PATRICK R HOPPES
6268 PECKLAKE RD
PORTLAND    MI    48875-9628

#1446151
PATRICK R KISSINGER
360 BOBBY AVE
BELTON    MO    64012-4549

#1446152
PATRICK R KLING
1472 WESTBURY DRIVE
DAVISON    MI    48423-8352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446153
PATRICK R LANG
1417 WILDERNESS TRAIL
CROWLEY   TX    76036

#1446154
PATRICK R MC KAY
2016 W 11TH ST
LORAIN    OH    44052-1102

#1446155
PATRICK R MILLIGAN
16669 KENMOR ROAD
KENDALL   NY    14476-9611

#1446156
PATRICK R O'NEILL
203 A EAST LOSEY ST
SCOTT AFB    IL    62225

#1446157
PATRICK R ONEILL
BOX 318
WILLISTON    ND    58802-0318

#1446158
PATRICK R POLEON
698 HARLEM RD
BUFFALO   NY    14224-1153

#1446159
PATRICK R SCHEIDER &
DORIS T SCHEIDER JT TEN
17 CEDAR DRIVE
ROCHELLE PARK    NJ    07662-3201

#1446160
PATRICK R STOKER
1700 WOODLAND
PARK RIDGE    IL    60068-1907

#1446161
PATRICK R SWAIN
926 ADELAIDE
FENTON    MI    48430-2236

#1446162
PATRICK R SWEENEY & JUDITH A
SWEENEY JT TEN
BOX 381
MECOSTA   MI    49332-0381

#1446163
PATRICK R WATSON
R R 1
5582 E 1000 N
WILKINSON    IN    46186-9734

#1446164
PATRICK R YARBROUGH
264 WORDSWORTH STREET
FERNDALE    MI    48220-2529

#1446165
PATRICK RAYMOND SWEENEY
164 MAPLE RIDGE RD
GREENSBORO   PA    15338-1008

#1446166
PATRICK REAL
BOX 75
EVANS MILLS    NY    13637-0075

#1446167
PATRICK REDDINGTON & PATRICK
J REDDINGTON JT TEN
256 SEAMAN AVE
NEW YORK   NY    10034-1218

#1446168
PATRICK S BAWDEN
203 E LAKE AVE
LEWISTOWN   MT    59457-1947

#1446169
PATRICK S BONNELL
1373 HENDY CREEK RD
PINE CITY    NY    14871-9747

#1446170
PATRICK S CERONE
320 SANNITA DR
ROCHESTER   NY    14626-3618

#1446171
PATRICK S KILEY
3028LONGDALE LANE
LOS ANGELAS    CA    90068-1817

#1446172
PATRICK S LANCASTER
4116 LOCUSTWOOD DR
DAYTON    OH    45429-5018

#1446173
PATRICK S ODONNELL
5 ANCIENT RUBBLY WAY
BEVERLY    MA    01915-1566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446174
PATRICK S RANKIN
946 SIMPSON HOWELL ROAD
ELIZABETH    PA    15037-2826

#1446175
PATRICK SAIGH & MAY E SAIGH JT TEN
20418 SHORES
ST CLAIR SHORES    MI    48080

#1446176
PATRICK SCOTT CASSILLY CUST
FREDERICK N S CASSILLY
UNIF TRANS MIN ACT MD
2332 PATUXENT RIVER RD
GAMBRILLS    MD    21054-1910

#1446177
PATRICK SHELLHOUSE
12155 UP RIVER RD
ELBERT    CO    80106-7511

#1446178
PATRICK SMALL & CRISTINE
SMALL JT TEN
306 ELEANOR
GREENVILLE    NC    27858-8616

#1446179
PATRICK STEVENS
7104 DOVE LN
DIMONDALE    MI    48821-8748

#1446180
PATRICK SUGRUE & ELEANORE
SUGRUE JT TEN
37 COLLFIELD AVE
STATEN ISLAND    NY    10302-2417

#1446181
PATRICK T BOHLER
1626 JACKSON ST
DENVER    CO    80206

#1446182
PATRICK T FEEHAN
2517 REYNOLDS MANOR DRIVE
OTTAWA    IL    61350-5301

#1446183
PATRICK T FONG & TIMOTHY T
FONG JT TEN
3 EARLYMORN
IRVINE    CA    92614-5429

#1446184
PATRICK T GANNON
1451 SHERIDAN
PLYMOUTH    MI    48170-1532

#1446185
PATRICK T KEARNS
24 GROVE AVE
LOCKPORT    NY    14094

#1446186
PATRICK T KENNY
BOX 517
KEEGO HARBOR    MI    48320-0517

#1446187
PATRICK T KLINE JR
3562 SOUTH 53RD ST
MILWAUKEE    WI    53220-1401

#1446188
PATRICK T LUDDEN &
BETH LUDDEN JT TEN
410 E FIFTH STREET
APT 402
AUSTIN    TX    78701-3750

#1446189
PATRICK T LYONS
4940 NEOSHO RD
CLARKSTON    MI    48348-3334

#1446190
PATRICK T MACALUSO
4875 PINCKNEY RD
HOWELL    MI    48843-7807

#1446191
PATRICK T MOUGHAN
12614 HAROLD DR
CHESTERLAND    OH    44026-2433

#1446192
PATRICK T RILEY
442 PENNINGTON ST APT 3
ELZABETH    NJ    07202

#1446193
PATRICK T TALTY
145 LOCKWOOD AVE
BUFFALO    NY    14220-1808

#1446194
PATRICK TAM
FLAT B G/F FAIRVIEW HOUSE
6 PEONY ROAD YAU YAT TSUEN
HONG KONG

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1446195
PATRICK TAPEN
9213 SHOTGUN CT.
SPRINGFIELD      VA      22153

#1446196
PATRICK TAPPER
960 SURREY HTS
WESTLAND  MI      48186-3733

#1446197
PATRICK THOMAS AHERN
1721 VILLAGE BLVD
APT 303

#1446198
PATRICK THOMAS HERRON
6939 ANTHONY
DEARBORN  MI      48126-1847

#1446199
PATRICK TYLER SPANGLER
116 HUNTER HILL RD NE
CLEVELAND  TN      37312-6745

#1446200
PATRICK V CAMPBELL
2385 SO 3OTH AVE
SEARS   MI      49679

#1446201
PATRICK V DUNLEAVY
527 RIVERDALE AVE
YONKERS  NY      10705-3568

#1446202
PATRICK W BROWNE JR
325 CARONDELET ST
NEW ORLEANS  LA      70130-3143

#1446203
PATRICK W BURCH
3240 SOUTH WISE RD
MT PLEASANT  MI      48858-9125

#1446204
PATRICK W COGHLAN &
MARCIE L COGHLAN JT TEN
3674 E DRYDEN RD
METAMORA  MI      48455

#1446205
PATRICK W CONNOLLY & ELEANOR
A CONNOLLY JT TEN
38A CANTERBURY GARDENS
NORTH ARLINGTON  NJ      07031-4841

#1446206
PATRICK W CORRIGAN
251 LINDEN ST
OSHAWA  ON      L1H 6R3
CANADA

#1446207
PATRICK W CRENSHAW
14340 N LINDEN RD
CLIO      MI      48420-8876

#1446208
PATRICK W FITZGERALD &
MARSHA GAYLE FITZGERALD JT TEN
4417 GREEN VIEW CIRCLE
NORMAN  OK      73072-3141

#1446209
PATRICK W LEHR
1080 N SEYMOUR RD
FLUSHING      MI      48433-9451

#1446210
PATRICK W LETOURNEAU
2832 W RIVER DR
JANESVILLE      WI      53545-8929

#1446211
PATRICK W LOSS &
DEBORA K LOSS JT TEN
1520 DEER RUN
UNION CITY      MI      49094

#1446212
PATRICK W MC LEOD
685 S LAPOSADA CIRCLE 1504
GREEN VALLEY  AZ      85614-5133

#1446213
PATRICK W MC-NAMARA
BOX 35305
DALLAS  TX      75235-0305

#1446214
PATRICK W MCCALL
14047 LANDINGS WY
FENTON  MI      48430-1313

#1446215
PATRICK W O'SHAUGHNESSY &
CAROL A O'SHAUGHNESSY JT TEN
11333 SHALIMAR DR
FORT WAYNE  IN      46845-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

#1446216
PATRICK W SCHRADER &
MARIETTA SCHRADER JT TEN
32 GAFFNEY RD
LOCKPORT   NY    14094-5536

#1446217
PATRICK W SMITH
24833 CRANES ROOST CIRCLE
LEESBURG FLORIDA    FL    34748

#1446218
PATRICK W TUTT CUST UNDER
THE LAWS OF OREGON FOR
DANIEL PATRICK TUTT A MINORS
3070 UPPER DRIVE
LAKE OSWEGO   OR    97035-3660

#1446219
PATRICK W VOELKER & LINDA
CAROLE VOELKER JT TEN
3043 CRESTWOOD COURT
BAY CITY       MI    48706-2503

#1446220
PATRICK WILLIAM LOOBY
1750 BOWLING GREEN DR
LAKE FOREST    IL    60045

#1446221
PATRINA AGEE &
CONCETTA CONNELLY JT TEN
8280 BENDEMEER DR
POLAND    OH    44514-2738

#1109750
PATSY A CORDIA &
CHARLES D CORDIA JT TEN
PO BOX 696
HOUSE SPRINGS    MO    63051

#1446222
PATSY A DVORAK
163 GOLFVIEW
CARPENTERSVIL    IL    60110

#1446223
PATSY A ELLIS
R R 1 BOX 155
WAYNETOWN IN    47990-9748

#1446224
PATSY A ESBAUGH
13214 NIELSEN DR
TRUFANT    MI    49347-9518

#1446225
PATSY A GIAMUNDO
65 WESLEY AVE APT 4B
PORT CHESTER    NY    10573-2952

#1446226
PATSY A GUDRITZ CUST REX
T GUDRITZ UNIF GIFT MIN ACT
MICH
88394 DIAMONDHEAD DR E
DIAMOND HEAD    MS    39525-3602

#1446227
PATSY A JOHNSON
6617 BELLTREE LANE
FLINT    MI    48504-1649

#1446228
PATSY A JONES
610 MITCHELL LANE
WEST MONROE   LA    71292-3533

#1446229
PATSY A KELLY
3680 NO THOMAS RD
FREELAND    MI    48623

#1446230
PATSY A SHREFFLER TOD
GERIANNE CUMO
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON   OH    44708

#1446231
PATSY A SHREFFLER TOD
JONATHAN SHREFFLER
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON   OH    44708

#1446232
PATSY A SHREFFLER TOD
MICHAEL SHREFFLER
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON   OH    44708

#1446233
PATSY A SIMMONS
1333 WINDAGE CT
MARIETTA    GA    30008-8153

#1446234
PATSY A WALTON
3059 ALGONQUIN ST
DETROIT    MI    48215

#1446235
PATSY A WHITE
11941 GROVESIDE
WHITTLER    CA    90604-3761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446236
PATSY ANN ANNIS &
SETH ROSS ANNIS JT TEN
1345 PINCH VALLEY RD
WESTMINSTER   MD    21158-2901

#1446237
PATSY ANN GEETING
3820 BARNARD RD
SAGINAW   MI    48603-2512

#1446238
PATSY ANN SPIKES
4706 16TH STREET
LUBBOCK   TX    79416-5726

#1446239
PATSY ANN WILLIAMSON
6915 SUMMIT DR
TULSA    OK    74131-4038

#1446240
PATSY B SAROS
536 OPEN FORK RD
META   KY    41501-4642

#1446241
PATSY BAUMANN
6830 SOLON BLVD
SOLON   OH    44139-4131

#1446242
PATSY BRYAN SZALECKI
5351 GREEN BRIDGE RD
DAYTON   MD    21036

#1446243
PATSY C ROBICHEAUX
315 CLEMENT STREET
LAFAYETTE   LA    70506-4228

#1446244
PATSY CAMPBELL
8354 TAFFY DRIVE
WEST CHESTER   OH    45069-3732

#1446245
PATSY D REDMON
3180 LAKECREST DRIVE
DACULA   GA    30019-2901

#1446246
PATSY E DURGIN
4 VALLEY FALLS COURT
IRMO    SC    29063

#1446247
PATSY E KENNEDY
1106 4TH ST
TAWAS CITY   MI    48763-9528

#1446248
PATSY E LEE
Attn    PATSY E PALMER
10202 TAMARACK DR
VIENNA    VA    22182-1844

#1446249
PATSY E SMITH
29 HICKORY RDG
DAVISON    MI    48423-9165

#1446250
PATSY F ROOS
161 E 162ND LN 12A
SOUTH HOLLAND    IL    60473-2178

#1446251
PATSY FERN FARMER TR
PATSY FERN FARMER TRUST
UA 06/25/93
11601 2ND AVE NW
SEATTLE    WA    98177-4712

#1446252
PATSY G MICHELS
8238 60TH ST CIRCLE E APT 1010
SARASOTA   FL    34243

#1446253
PATSY GREEN FRANKLIN
148 JEFFERSON SQUARE
NASHVILLE    TN    37215

#1446254
PATSY H BORDLEE
117 MEADOW BROOK
GRETNA   LA    70056-7041

#1446255
PATSY H GEE
BOX 3025
MUNCIE    IN    47307-1025

#1446256
PATSY HALL HARRISON
BOX 202
BETHLEHEM   GA    30620-0202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446257
PATSY HAMILTON DIMOCK
825 BENJAMIN WAY
HEALDBURG   CA    95448

#1446258
PATSY I LOVENS
1183 EAST 360 NORTH
ANDERSON   IN    46012-9212

#1446259
PATSY J BARBER
2001 FORNIER RD
GLADWIN   MI    48624-8538

#1446260
PATSY J BUERKEL
3861 KIRK
VASSAR   MI    48768-9771

#1446261
PATSY J DESKINS
483 DEEPWOODS DR
AURORA   OH    44202-9727

#1446262
PATSY J HALL
1604 MCKINSTRY
DETROIT   MI    48209-2176

#1446263
PATSY J MOCK
112 E ROGERS ST
PORTLAND   IN    47371

#1446264
PATSY J PEDERSON TOD
DAVID P PEDERSON
SUBJECT TO STA TOD RULES
1104 ROBIN DR
ANDERSON   IN    46013

#1446265
PATSY J PETERS
BOX 382
MIO   MI    48647-0382

#1446266
PATSY J SIPE & RICKEY L SIPE JT TEN
6070 WALDON RD
CLARKSTON   MI    48346-2235

#1446267
PATSY J STAFFIERA
115 SHELDON AVE
TARRYTOWN   NY    10591-6106

#1446268
PATSY J THOM & JOHN J THOM JT TEN
3481 N GALE RD
DAVISON   MI    48423-8520

#1446269
PATSY J TOTARO & CARMELA
TOTARO JT TEN
23 RAYMOND ST
NEW CANAAN   CT    06840-5619

#1446270
PATSY J WOOTEN
11650 TEMPERANCE
MT MORRIS   MI    48458-2039

#1446271
PATSY J YOUNG
8482 S ST RT 201
TIPP CITY   OH    45371-9730

#1446272
PATSY JANE BOONE
C/O P LORD
3618 WICKERSHAM
HOUSTON   TX    77027-4138

#1446273
PATSY JANE GARRISON
12219 S VILLA
OKLAHOMA CITY   OK    73170-4815

#1446274
PATSY JO BURGIN
BOX 142
COLLEYVILLE   TX    76034-0142

#1446275
PATSY JO BURGIN & JOE DAN
BURGIN JT TEN
BOX 142
COLLEYVILLE   TX    76034-0142

#1446276
PATSY K BROWN
2299 CAMP HARDTNER ROAD
POLLOCK   LA    71467-4129

#1446277
PATSY KILPATRICK NELSON
9380 NC HIGHWAY 55 WEST
DOVER   NC    28526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1446278
PATSY L HARRIS
1751 STACY LYNN
INDIANAPOLIS      IN      46231-3217

#1446279
PATSY L JOHNSON
12440 E 7 MILE RD # 1A
DETROIT     MI     48205-2155

#1446280
PATSY L KANDRACH
18160 CAROL DR
STRONGSVILLE    OH    44136-5304

#1446281
PATSY L LOWE
439 CR 3286
JOAQUIN     TX      75954

#1446282
PATSY L PANCIONE
154 KINGS LANE
ROCHESTER   NY    14617-5407

#1446283
PATSY L PANCIONE & JOSEPHINE
I PANCIONE JT TEN
154 KINGS LANE
ROCHESTER   NY    14617-5407

#1446284
PATSY L PINION
5875 GLOBE
WESTLAND    MI    48185-2250

#1446285
PATSY L RANKIN
35 RYDER AVE
EAST ROCKAWAY   NY     11518-1213

#1109756
PATSY L SAGORSKI & STANLEY
SAGORSKI JT TEN
15359 HANNA AVE
CEDAR SPRINGS    MI     49319-8800

#1446286
PATSY L WALCOTT
1813 HERRICK NE
GRAND RAPIDS     MI     49505-4866

#1446287
PATSY LEE MOORHEAD
13523 LANCELOT
NORWALK   CA     90650-4404

#1446288
PATSY LOU BARNES
508 WILCOXEN ST
UHRICHSVILLE     OH     44683-2138

#1446289
PATSY M FOWLER
419 HOPE HOLLOW RD
LOGANVILLE    GA     30052

#1446290
PATSY M MEANS
106 MARTIN CT
CATLIN      IL     61817-9600

#1446291
PATSY M REAVES
104 RENEE ST
TUSCUMBIA    AL     35674-4346

#1446292
PATSY M THOMAS AS CUSTODIAN
FOR DIANE M THOMAS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
8286 N NICHOLS ROAD
FLUSHING      MI     48433-9223

#1446293
PATSY MC MURRAY BASS
CUST JAMES W BASS III UNIF
GIFT MIN ACT TEXAS
204 FAIRWAY ST
CHANDLER   TX     75758-2312

#1446294
PATSY N MANIFOLD
7884 S 100 E
PENDLETON    IN     46064-9398

#1446295
PATSY N ROBERTS
111 OAKWOOD
WEST MONROE   LA    71291-6954

#1446296
PATSY NEPHLER SMITH &
CLARENCE J NEPHLER JT TEN
416 SOUTH RIDGE AVE
ROCKWOOD   TN    37854-2626

#1446297
PATSY P MACAULAY
5981 SEARL TERRACE
BETHESDA   MD   20816-2022

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  16:55:59
Equity Holders

---

#1446298
PATSY PETERSON KENNON
10503 KIRKLANE
HOUSTON    TX    77089-2437

#1446299
PATSY R CARROLL
501 N A ST
ELWOOD    IN    46036-1452

#1446300
PATSY R DYMANSKI &
JEFFREY C MILLER JT TEN
12075 AMELIA
PO BOX 125
BIRCH RUN    MI    48415

#1446301
PATSY R FLEMMING
1670 MAPLEWOOD LANE
LEBANON    OH    45036-9327

#1446302
PATSY R FLEMMING & THOMAS C
FLEMMING JT TEN
1670 MAPLEWOOD LN
LEBANON    OH    45036-9327

#1446303
PATSY R GIBBS
5236 HONEYCOMB LN
INDIANAPOLIS    IN    46221-3900

#1446304
PATSY R GRIFFITH
6118 ROSECREST DR
DAYTON    OH    45414-2831

#1446305
PATSY R JENKINS
4774 HENLEY AVE
COLUMBUS    OH    43228-1807

#1446306
PATSY R MOORE & M EUGENE MOORE &
BRIAN D MOORE JT TEN WROS
16629 GRILLO
CLINTON TWP    MI    48038

#1446307
PATSY R NELSON & DENNIS C
NELSON JT TEN
240 C ST
YUBA CITY    CA    95991-5014

#1446308
PATSY R PATTERSON
921 HEATHER KNOLL
DESOTO    TX    75115-4708

#1446309
PATSY R SEARS
4712 PRAIRIE CT
DAYTON    OH    45424-5422

#1446310
PATSY R THOMAS TRUSTEE UA
THOMAS FAMILY TRUST DTD
09/23/91
22410 S JOSEPH AVE
CHANNAHON  IL    60410-3066

#1446311
PATSY R WILSON
521 HOMESTEAD RD
LAGRANGE PARK  IL    60526-5709

#1446312
PATSY R WILSON
C/O PATSY R GRACE
2494 GLEN CANYON RD
ALTADENA    CA    91001-3548

#1446313
PATSY READ BROWNING
1103 BELMONT PKWY
AUSTIN    TX    78703-1412

#1446314
PATSY READ OVERMILLER
TRUSTEE U/A DTD 10/12/79
MARY JO LAIRD READ
GRANDCHILDREN TRUST 1
1103 BELMONT PKWY
AUSTIN    TX    78703-1412

#1446315
PATSY READ OVERMILLER
TRUSTEE U/A DTD 10/12/79
MARY JO LAIRD READ
GRANDCHILDREN TRUST 2
1103 BELMONT PKWY
AUSTIN    TX    78703-1412

#1446316
PATSY ROSE AKINS &
KENNETH L AKINS JT TEN
4425 HIGHWAY 441 SOUTH LOT 25
OKEECHOBEE  FL    34974

#1446317
PATSY RUTH CARTER
2030 WOODLAND SPRINGS DRIVE
CONWAY    AR    72032-6020

#1446318
PATSY RUTH STARK
2030 WOODLAND SPRINGS DRIVE
CONWAY    AR    72032-6020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1446319
PATSY RUTH STARK & VICKY L
VANN JT TEN
2030 WOODLAND SPRINGS DRIVE
CONWAY   AR    72032-6020

#1446320
PATSY S MOORE
443 ROSS RD
WINNSBORO   LA    71295-7668

#1446321
PATSY TILLMAN SCHORR
1243 169TH AVE NE
BELLEVUE   WA    98008

#1446322
PATSY V FAZZALARE
1106 KELLY DR
NEWARK   DE    19711-2423

#1446323
PATSY V HENTSCHEL
16050 TRIRELAS DR
TRACY   CA    95304-9759

#1446324
PATSY V WHITE &
CHARLES T WHITE JT TEN
BOX 346
MULLINS   SC    29574-0346

#1446325
PATSY VALERINO
2163 GRANDVIEW AVE
MONROEVILLE   PA    15146-4207

#1446326
PATSY VENDITTI
471 25TH ST
NIAGARA FALLS   NY    14303-1947

#1446327
PATSY WALTERSCHEID
268 CR 316
MUENSTER   TX    76252-4327

#1446328
PATSY ZAMARIA
16460 HEATHER LANE 301
MIDDLEBURG HEIGHTS   OH    44130-8315

#1446329
PATTI A MERNIN
10717 GREENFIELD RD
LORETTO   MN    55357-8702

#1446330
PATTI BECK CUST STEPHEN
ARNOLD BECK UNDER FL UNIF
TRANSFERS TO MINORS ACT
5269 PRINCETON WAY
BOCA RATON   FL    33496-2713

#1446331
PATTI BETH KRAMER
Attn    PATTI KRAMER SLAVIN
1118 GALLOPING HILL RD
FAIRFIELD    CT    06430-7130

#1446332
PATTI COOK
2190 EAST VILLAGE ROAD
HOLLAND   PA    18966-2932

#1446333
PATTI D SMITH
15756 HORTON CT
OVERLAND PARK   KS    66223-3417

#1446334
PATTI E POLING
326 WEST GOLF
OTTUMWA   IA    52501-1346

#1446335
PATTI J HESTER
114 SUNSET DR
HUDSON   OH    44236-3332

#1446336
PATTI J PAJA
9225 CAPRICE DR
PLYMOUTH   MI    48170-4705

#1446337
PATTI KIMMEL
7733 STATE HIGHWAY 176
WALNUT SHADE   MO    65771-9106

#1446338
PATTI L GONZALES
5016 SOAVE CT
SALIDA    CA    95368-9408

#1446339
PATTI L HALEY
14111 MORRISON CT
WOODBRIDGE VA    22193-4434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1446340
PATTI L MENDENHALL
618 GRANT ST
CHELSEA    MI    48118-1217

#1109762
PATTI L SNYDER &
CHARLES E SNYDER JT TEN
5190 GILMOUR RD
MORROW  OH    45152

#1446341
PATTI M ALTHOFF &
DAVID M ALTHOFF JT TEN
506 SOUTH WA PELLA AVENUE
MOUNT PROSPECT  IL    60056-3758

#1446342
PATTI M HASSLER
5809 HEDGEROW LN.
PORTSMOUTH  VA    23703

#1446343
PATTI M POHLABEL
11141 PUTNAM
ENGLEWOOD  OH    45322-9765

#1446344
PATTI MARIE KAHN
3440 TIPPAWINGO DRIVE
PALO ALTO    CA    94306

#1446345
PATTI P UPTON
BOX 1500
HEBER SPRINGS    AR    72543-1500

#1109764
PATTI R BLAZEJEWSKI &
KEVIN S BLAZEJEWSKI JT TEN
2176 OLD HICKORY DR
BAY CITY    MI    48706-9066

#1446346
PATTI S DAVIS CUST
CHRISTOPHER GERALD DAVIS
UNDER IL UNIF TRANSFERS TO
MINORS ACT
7183 RYE RIDGE TRAIL
CHERRY VALLEY    IL    61016-9213

#1446347
PATTI S DAVIS CUST FOR
JEFFREY R DAVIS UNDER IL
UNIF TRANSFERS TO MIN ACT
7183 RYE RIDGE TRAIL
CHERRY VALLEY    IL    61016-9213

#1446348
PATTI S REAMER
216 S SHABWASUNG
NORTHPORT  MI    49670

#1446349
PATTI Y MEADE
1071 SYLVAN SHORES DR
SOUTH VIENNA    OH    45369

#1446350
PATTI-JADE SALT
9 SUMAC CT
R R 2
BLACKSTOCK    ON    L0B 1BO
CANADA

#1446351
PATTI-JANE BEEKMAN OGLE
3614 S OURAY ST
AURORA    CO    80013-2853

#1446352
PATTIE E MERRILL
120 EDGEMONT RD
SONORA    TX    76950-6607

#1446353
PATTIE JEAN THOMAS POWELL
13919 HILLCREST
DALLAS    TX    75240-3528

#1446354
PATTIE POINDEXTER MARSHALL
6296 STANLEYVILLE DR
RURAL HALL    NC    27045-9737

#1446355
PATTIE R GLENCORSE
15525 BIRWOOD
BEVERLY HILLS    MI    48025-3329

#1446356
PATTIE S DAVIS CUSTODIAN FOR
ELIZABETH I DAVIS UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
7183 RYE RIDGE TRAIL
CHERRY VALLEY    IL    61016-9213

#1446357
PATTIE SUE FOX
1534 MARYLAND AVE
FLINT    MI    48506-2729

#1446358
PATTIE W STRAHLENDORFF
352 PAVONIA CIRCLE
MARLTON  NJ    08053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1446359
PATTON C ADAMS
205 PARKLAND DR
DANVILLE      VA      24540-2311

#1446360
PATTY A MAHAFFY
1465 TIMOTHY
SAGINAW   MI      48603-6503

#1446361
PATTY A MALCOLM
1115 OAKS AVE
GRAND HAVEN   MI      49417-2732

#1446362
PATTY A MAZE
8 MAPLE CIRCLE
HARTSELLE    AL      35640-5613

#1446363
PATTY A STEVENS
419 LABIAN DR
FLUSHING      MI      48433-1745

#1446364
PATTY A VARNEY
1422 GARFIELD AVE
BRUNSWICK  OH    44212-3314

#1446365
PATTY ADWAN HOCKETT CUST
LOUIS OSCAR HOCKETT TX
UNIFORM GIFTS TO MINORS ACT
9223 FERNDALE
DALLAS      TX      75238-2730

#1446366
PATTY ADWAN HOCKETT CUST IAN
THOMAS HOCKETT TX UNIF GIFTS
TO MINOR ACT
9223 FERNDALE
DALLAS      TX   75238-2730

#1446367
PATTY ANNE FLEMING
700 KIPSCOMB RD
GREENSBORO  NC      27410

#1446368
PATTY CUNNINGHAM CONGER
1713 WOODCREST
CORSICANA   TX      75110-1552

#1446369
PATTY E MADDEN
C/O JORGENSEN
1300 GRAND AVE
JANESVILLE       WI       53546-5393

#1109766
PATTY E WILSON
5677 REEMELIN RD
CINCINNATI      OH    45248-1626

#1446370
PATTY F AVERY
1537 CEDARHILL ROAD
GLENDALE    CA      91202-1336

#1446371
PATTY H MORGAN
2210 BOX 903 POST ROAD
CLINTON      MS      39060-0903

#1446372
PATTY HENRY CUST LUKE HENRY
A MINOR UNDER THE LAWS OF
GEORGIA
204 SMALL PONO DR
CLEVELAND    GA    30528-3113

#1446373
PATTY IRVIN
5324 PACIFIC PALM CT
FAIR OAKS      CA      95628-3232

#1446374
PATTY J PALMERTREE
BOX 11
WEST MONROE  LA      71294-0011

#1446375
PATTY J SEAL
2156 E BRISTOL RD
BURTON   MI      48529-1321

#1446376
PATTY J STANLEY
BOX 54857
LEXINGTON   KY      40555-4857

#1446377
PATTY JANE FRANZ
59 FOREST HILLS
WHEELING   WV      26003-6645

#1446378
PATTY JEAN NIXON
2037 SHARON-CAPLEY RD
MEDINA      OH    44256-9716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446379
PATTY L BOWMAN
218 W VIRGINIA ST
KOKOMO   IN      46902-6340

#1446380
PATTY L DOWDLE
BOX 613
GRAHAM   TX   76450-0613

#1446381
PATTY L FUQUA
141 E LANE
LIMA   OH   45801-2954

#1446382
PATTY L HOFFMAN
444 W SOUTH STREET
WINAMAC   IN      46996-7786

#1446383
PATTY L MARTIN
2267 HOWE RD
BURTON   MI      48519

#1446384
PATTY L NEWKIRK TR
U/A DTD 01/12/95
PATTY L NEWKIRK TRUST
304 HIGHLAND AVE
MUNCIE   IN      47303-3029

#1446385
PATTY LOU HORTON
1580 CHESHIRE RD 7-C
TROY   OH   45373-5620

#1446386
PATTY LUE BOFF
414 PROSPECT STREET
NUTLEY   NJ      07110-2256

#1446387
PATTY LYNN SPARKMAN
4306 WILLOW GROVE
DALLAS   TX   75220-1938

#1446388
PATTY M HORTON
412 REMBERT
DEMOPOLIS   AL      36732-3224

#1446389
PATTY M LOLLIS
2715 BRENNER PASS
TALLAHASSEE   FL      32303-2254

#1446390
PATTY M STANDRIDGE
1366 VERONA RD
LEWISBURG   TN      37091

#1446391
PATTY MARTIN DILLAHA
7201 KINGWOOD RD
LITTLE ROCK      AR      72207-1730

#1446392
PATTY MASSE
1400 NABARS LANE
ODESSA   TX   79761-2948

#1446393
PATTY POLKO CUST EMILY POLKO
UNDER THE OH UNIF TRANSFERS
TO MINOR ACT
144 PACEMONT
COLUMBUS   OH      43202

#1446394
PATTY R BUCKINGHAM
661 ROADRUNNER WAY
PERRIS   CA      92570-1961

#1446395
PATTY R RICKARD
10251 MILLIMAN RD
MILLINGTON   MI      48746-9748

#1446396
PATTY S ISENHOWER TOD
JACOB E ISENHOWER
2674 W FRENCH RD
ST JOHNS   MI      48879-9488

#1446397
PATTY S ISENHOWER TOD
JONATHAN P ISENHOWER
2674 W FRENCH RD
ST JOHNS   MI      48879-9488

#1446398
PATTY S ISENHOWER TOD
JOSHUA A ISENHOWER
2674 W FRENCH RD
ST JOHNS   MI      48879-9488

#1446399
PATTY STOHLER
1248 TELLEM DRIVE
PACIFIC
PALISADES   CA      90272-2246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1446400
PATTY SUE MERCIER
733 NEW HOPE RD
LAWRENCEVILLE   GA    30045-6421

#1446401
PATTY W LAYSON
2100 SUNSET DRIVE
PARIS   KY    40361-1137

#1446402
PATTY W MINOTTI
8637 HUNTERS TR
WARREN   OH    44484-2412

#1446403
PATTY W RYAN
11615 US RT 62
LEESBURG   OH    45135

#1446404
PAUL A ADLETA
4827 EDWARDSVILLE ROAD
CLARKSVILLE    OH    45113-8620

#1446405
PAUL A ANDERSON
2541 MASON
BAY CITY    MI    48708-9184

#1446406
PAUL A BADOUR
2515 N MILLER RD
SCOTTSDALE   AZ    85257-1608

#1446407
PAUL A BANITT
15717 73RD CIR N
MAPLE GROVE   MN    55311-2135

#1446408
PAUL A BARANOWSKI
4039 GRATIOT
PORT HURON   MI    48059-3919

#1446409
PAUL A BARKER &
ANSELMA O BARKERT JT TEN
1291 LAKESHORE DR
KLAMATH FALLS    OR    97601-9103

#1446410
PAUL A BAUER
5645 W 16TH ST
SPEEDWAY  IN    46224-6301

#1446411
PAUL A BEATTY
2308 JULIUS FELDER ST
CAYCE   SC    29033-3044

#1446412
PAUL A BEAUPRE
1802 37TH WAY S E
AUBURN   WA    98002-8235

#1446413
PAUL A BEGGS
4101 S SHERIDAN RD LOT 29
LENNON    MI    48449-9412

#1446414
PAUL A BENNER
455 GAINESBORO ROAD
DREXEL HILL    PA    19026-1212

#1446415
PAUL A BERNIER & PHYLLIS
BERNIER JT TEN
118 NORTH AVE
MERIDEN    CT    06451-4017

#1446416
PAUL A BIESEMEIER
12501 DEER FALLS DR
AUSTIN    TX    78729-7225

#1109771
PAUL A BLOUGH &
BEVERLY BLOUGH JT TEN
RT 2 BOX 348B
BELPRE    OH    45714

#1446417
PAUL A BONE
6393 MOCKINGBIRD LANE
CLARKSTON  MI    48346-3042

#1446418
PAUL A BRASCHAYKO
13622 EDWIN COURT
WARREN  MI    48093-3703

#1446419
PAUL A BURIAK
1251 KILLIWATT ST
JOHNSTOWN  PA    15902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1446420
PAUL A BURKE & SHERYL N
BURKE JT TEN
2330 DUTTON RD
ROCHESTER   MI     48306-2334

#1446421
PAUL A BURROWS
24235 REIN
EAST POINTE     MI     48021-3334

#1446422
PAUL A C YAM & HELEN K YAM JT TEN
6647 CURTIS
OMAHA   NE     68104-1021

#1446423
PAUL A CANHAM & GRACE D
CANHAM JT TEN
2173 BAIRD ROAD
PENFIELD     NY     14526-2421

#1446424
PAUL A CLARK
2051 CALLENDER RD
MANSFIELD     TX     76063-6010

#1446425
PAUL A CLARK
406 S LOWELL AVE
COVINA   CA     91723-3214

#1446426
PAUL A CLARK & MARY LOU
CLARK JT TEN
2051 CALLENDER RD
MANSFIELD     TX     76063-6010

#1446427
PAUL A CLARK JR
2721 STONE CREEK RD
FLOWER MOUND  TX     75028-1470

#1446428
PAUL A COMBS
2737 PETER CORNERS
ALDEN     NY     14004-9756

#1446429
PAUL A CONNOLLY AS CUST FOR
PAUL A CONNOLLY JR MINOR
U/ART 8-A PERS PROP LAW OF N
Y
325 WINDSOR TERRACE
RIDGEWOOD   NJ     07422

#1446430
PAUL A COOPER & MARILYN B
COOPER JT TEN
7 DIGGES DRIVE
NEWPORT NEWS  VA     23602-7318

#1446431
PAUL A COUGH
67 COLONIAL LANE
BELLPORT     NY     11713-2333

#1446432
PAUL A COUSINEAU
30683 E TOURIST RD
DRUMMOND ISLAND  MI     49726

#1446433
PAUL A CRISSMAN
434 VINE ST
LOCKPORT   NY     14094-2431

#1446434
PAUL A CZELUSTA
2191 LOCKPORT-OLCOTT RD
BURT   NY     14028-9788

#1446435
PAUL A DAHLEN
3335 WISE CREEK LANE
AIKEN     SC     29801

#1446436
PAUL A DANIEL
RR1 BX 429
HOUTZDALE     PA     16651

#1446437
PAUL A DAVIDEK & SALLY E
DAVIDEK JT TEN
5317 W COLDWATER RD
FLINT     MI     48504-1025

#1446438
PAUL A DE ANGELO
3453 OCEAN AVE
OCEANSIDE   NY     11572-4300

#1446439
PAUL A DECAIRANO
69 LAWRENCE AVENUE
TUCKAHOE   NY     10707-1707

#1446440
PAUL A DEE & KAREN J DEE JT TEN
319 SPRINGWOOD
HOT SPRINGS   AR     71913-9227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446441
PAUL A DEREWICZ
6735 E GREENWAY PKWY 1015
SCOTTSDALE    AZ    85254-2107

#1446442
PAUL A DESCHAINE
357 SCOTT LAKE ROAD
WATERFORD  MI    48328-3151

#1446443
PAUL A DESCHAINE & ELLEN M
DESCHAINE JT TEN
357 SCOTT LAKE ROAD
WATERFORD  MI    48328-3151

#1446444
PAUL A DOUGLAS
4004 CLIFF ST
NIAGARA FALLS    NY    14305-1522

#1446445
PAUL A DRENNEN JR
3090 HOUSLEY ROAD
MARIETTA    GA    30066-3872

#1446446
PAUL A ENGLAND
5061 LAUDERDALE DR
MORAINE    OH    45439

#1446447
PAUL A ERDMANN & KATHLEEN M
ERDMANN JT TEN
1490 N DOUSMAN ROAD
OCONOMOWOCWI    53066-9454

#1446448
PAUL A FATTIBENE
235 VILLAGE LANE
SOUTHPORT  CT    06490-1149

#1446449
PAUL A FERRARI
7304 POTTERS TRAIL
AUSTIN    TX    78729

#1446450
PAUL A FORGUE
8883 MAIN ROAD
BLOOMFIELD    NY    14469

#1446451
PAUL A FOSTER
5440 SW VACONA ST
PORTLAND    OR    97219-7261

#1446452
PAUL A FRENCH CUST FOR
JONATHAN A FRENCHUGMA UNDER
CT UNIFORM TRANSFERS TO
MINORS ACT
117 NORTH MAIN ST
WEST HARTFORD    CT    06107

#1446453
PAUL A FREY JR
205 FIVE POINTS RD
RUSH    NY    14543-9420

#1446454
PAUL A FREYERMUTH
15432 SE BYBEE DR
PORTLAND    OR    97236-4880

#1446455
PAUL A GARNER
118 LOMBARDO PLACE
ST MARYS    PA    15857

#1446456
PAUL A GENUISE
22120 LINWOOD
EAST POINTE    MI    48021-3801

#1446457
PAUL A GERDING &
PATRICIA A GERDING JT TEN
725 CONGRESS ST
OTTAWA    IL    61350-3019

#1446458
PAUL A GIAMUNDO
BOX 372
NORTH SALEM    NY    10560-0372

#1446459
PAUL A GLAUSER
7249 N LINDEN RD
MT MORRIS    MI    48458-9343

#1446460
PAUL A GREEN
1615 HARBAL DR
ANN ARBOR    MI    48105-1815

#1446461
PAUL A GUNKEL
24 SPRING LANE
YARDLEY    PA    19067-5401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446462
PAUL A HAMES
2822 MOUNTAIN VIEW
LONGMONT  CO    80503-2313

#1446463
PAUL A HANNON
13264 OAK HILL LOOP
FORT MYERS    FL    33912-3818

#1446464
PAUL A HARTZ JR
157 N LINCOLN ST
PALMYRA    PA    17078-1708

#1446465
PAUL A HAWK
816 SOUTH 3RD ST
ODESSA  MO    64076-1455

#1446466
PAUL A HINMAN
7216 RAPIDS ROAD
LOCKPORT  NY    14094-9355

#1446467
PAUL A HOFFMAN
4725 CALEDONIA MUD PIKE
CALEDONIA    OH    43314-9787

#1446468
PAUL A HOFFMAN
700 HARMON PL NE
MASSILLON    OH    44646-5841

#1446469
PAUL A HOWARD JR CUST
MICHAEL A PASSWATERS
UNIF GIFT MIN ACT DE
BOX 109
LAUREL    DE    19956-0109

#1446470
PAUL A HUMMER & KARITA M
HUMMER TRUSTEES UA HUMMER
LIVING TRUST DTD 04/10/91
96 FOX AVE
SAN JOSE    CA    95110-2212

#1446471
PAUL A HUTCHINSON & LINDA J
HUTCHINSON JT TEN
1007 SUMMIT AVE
NAPA    CA    94559-1407

#1446472
PAUL A HUTSELL
1800 N LONGVIEW DRIVE
BEAVERCREEK  OH    45432-2034

#1446473
PAUL A JONES
5154 E COLDWATER RD
FLINT    MI    48506-4504

#1446474
PAUL A KAMINSKI
243 SHELHORN ST
HENDERSON  NV    89052-2378

#1446475
PAUL A KAMINSKI
4630 MEADOW VIEW WEST
BROOKFIELD    WI    53005-1329

#1446476
PAUL A KARGER
19 WHITLAW CLOSE
CHAPPAQUA  NY    10514-1011

#1446477
PAUL A KAUFELD
1236 WEST DOWNEY AVENUE
APT 1
FLINT    MI    48505-1470

#1446478
PAUL A KIETZMAN
2477 CEDAR RUN RD
MIO    MI    48647

#1446479
PAUL A KLAUSS
398 MC CLELLAN DRIVE
PITTSBURGH    PA    15236-4106

#1446480
PAUL A KLEMM
5154 BRONCO RD
CLARKSTON  MI    48346-2601

#1446481
PAUL A KRUSH
1429 APPLEWOOD ROAD
MISSISSAUGA    ON    L5E 2L9
CANADA

#1446482
PAUL A KRUSH
1429 APPLEWOOD ROAD
MISSISSAUGA    ON    L5B 3Y7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1446483
PAUL A KUBICK
2509 N 74TH CT
ELMWOOD PARK  IL      60707-1932

#1446484
PAUL A KUEHNER & EILEEN M
KUEHNER JT TEN
BOX 300
LAUEYS STATION      PA      18059-0300

#1446485
PAUL A KUEPER
1211 CLINTON
CARLYLE    IL      62231-1301

#1446486
PAUL A KUHN
166 ROSS ROAD
KING OF PRUSSIA      PA      19406

#1446487
PAUL A LA MASTRA
346 HERBERTON AVE
STATEN ISLAND    NY    10302-2131

#1446488
PAUL A LANDRY
1830 RUBY
ROCHESTER HILLS    MI      48309-4228

#1446489
PAUL A LANDRY & ZELLA J
LANDRY JT TEN
1830 RUBY
ROCHESTER   MI      48309-4228

#1446490
PAUL A LANG
118-91ST ST
BROOKLYN  NY      11209-5508

#1446491
PAUL A LANZA
KRAW ST 14
SPRING GLEN    NY      12483

#1446492
PAUL A LARSON
415 E VALBETH DR
OAK CREEK    WI      53154-3222

#1446493
PAUL A LEAKEY
39 LEGRAN
ROCHESTER  NY      14617-3401

#1446494
PAUL A LENHART
6164 THORNCLIFF DRIVE
SWARTZ CREEK  MI      48473-8820

#1446495
PAUL A LIS CUST
MAREK D LIS
UNIF TRANS MIN ACT FL
1167 WEYBRIDGE LANE
DUNEDIN    FL      34698-2224

#1446496
PAUL A LONGBRAKE
6400 NW 70TH ST APT 207
KANSAS CITY      MO      64151-6121

#1446497
PAUL A LYNCH
BOX 120
UNION LAKE      MI      48387-0120

#1446498
PAUL A MACCRONE
620 PALMER AVE
MAMARONECK  NY      10543-2401

#1446499
PAUL A MAHONEY & GLORIA A
MAHONEY JT TEN
1152 BEACH DR
LAKE ORION      MI      48360-1202

#1446500
PAUL A MANVILLE
3637 MURPHY LAKE RD
CLIFFORD    MI      48727-9708

#1446501
PAUL A MARTIN
341 TRUMBULL DRIVE
NILES    OH    44446-2052

#1446502
PAUL A MARTIN
5201 SHOAL CREEK RD
SUFFOLK  VA      23435

#1446503
PAUL A MATCHETT
4284W 1725N
ELWOOD   IN      46036-9297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446504
PAUL A MATTESON
2825 S 6TH ST
KALAMAZOO   MI      49009-9435

#1446505
PAUL A MAVIS
233 WILSHIRE BLVD 250
SANTA MONICA    CA     90401-1217

#1446506
PAUL A MC CARTHY
6132 MC MILLAN
DETROIT    MI     48209-1633

#1446507
PAUL A MC WILLIAMS
2342 BERKSHIRE DR
PITTSBURGH   PA     15241-2446

#1446508
PAUL A MCCLURE
3399 BENT OAK HWY
ADRIAN    MI     49221-9597

#1446509
PAUL A MCGUCKIN
1019 E HAYES
HAZEL PARK     MI     48030-2652

#1446510
PAUL A MILLER
2075 SQUIRREL RUN CT
MINERAL RIDGE    OH     44440-9032

#1446511
PAUL A MOONEY JR
183 FOXRIDGE DR
MURFREESBORO TN     37128-4531

#1446512
PAUL A MOORE
20 MERCER HILL RD
AMBLER    PA     19002

#1446513
PAUL A MOORE
55 BANE AVE
NEWTON FALLS    OH     44444-1602

#1446514
PAUL A MUCKENTHALER
12055 E BRISTOL ROAD
DAVISON    MI     48423-9135

#1446515
PAUL A NORING &
KIRSTI F NORING JT TEN
4301 ROSECLIFF DR
CHARLOTTE    NC     28277-8657

#1446516
PAUL A OBLETZ
BOX 240
CORTEZ    CO     81321-0240

#1446517
PAUL A OTTO
33-27528 TWNSHIP RD 540
SPRUCE GROVE   AB     T7X 1Y5
CANADA

#1446518
PAUL A PALIANI
3395 BLUETT RD
ANN ARBOR   MI     48105-1555

#1446519
PAUL A PARKER JR
179 HARDY RD
BROOKS   GA     30205-2316

#1446520
PAUL A PASSWATER
4602 TUDOR RD
STILESVILLE    IN     46180-9440

#1446521
PAUL A PAULEY
33552 VISTAWAY
FRASER   MI     48026-4325

#1446522
PAUL A PEARISO
3463 LANG ROAD
DAVISON    MI     48423-2428

#1446523
PAUL A PERKINS
2485 WAGONWHEEL
JENISON    MI     49428-9103

#1446524
PAUL A POLLOCK &
ANNA POLLOCK JT TEN
HCR 1 BOX 180
SHINGLEHOUSE   PA     16748-9803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1109785
PAUL A PREUSSE & ELIZABETH
PREUSSE JT TEN
310 BRUNSWICK DRIVE
AVON LAKE    OH    44012

#1446525
PAUL A PREUSSE & ELIZABETH
PREUSSE JT TEN
310 BRUNSWICK DRIVE
AVON LAKE OHIO    OK    44012

#1446526
PAUL A RADATZ
32546 GARFIELD RD
FRASER    MI    48026-3853

#1446527
PAUL A RODIN
RURAL ROUTE 1
WOODVILLE    ON    K0M 2T0
CANADA

#1446528
PAUL A ROLLERT & FRANCES N
ROLLERT JT TEN
4921 HOWE DR
SHAWNEE MISSION    KS    66205-1464

#1446529
PAUL A ROTHGERY
2170 ELBUR AVENUE
LAKEWOOD OH    44107-6143

#1446530
PAUL A RUSSELL &
JANICE H RUSSELL TR
PAUL A RUSSELL & JANICE H
RUSSELL 1995 TRUST UA 03/24/95
145 POINTER LN
VISTA    CA    92084-5729

#1446531
PAUL A SAIGH & ISABEL SAIGH JT TEN
19875 IDA LANE EAST
GROSSE POINTE WOOD    MI    48236-2521

#1446532
PAUL A SCENSNY
33 SAXON DR
VALHALLA    NY    10595-1025

#1446533
PAUL A SCHULZE & SHIRLEY M
SCHULZE JT TEN
RR 1 BOX 243A
GOLDEN EAGLE    IL    62036-9731

#1446534
PAUL A SCOTT
6800 DELAND DRIVE
SPRINGFIELD    VA    22152-3009

#1446535
PAUL A SEASHOLTZ &
ANN C SEASHOLTZ JT TEN
7186 ARBOR GLEN DR
EDEN PRAIRIE    MN    55346-3115

#1446536
PAUL A SILVERMAN
621 STANTON LN
FORT LAUDERDALE    FL    33326-4501

#1446537
PAUL A SINAL CUST CAROLINE C
SINAL UNDER NC UNIF
TRANSFERS TO MINORS ACT
768 AUSTIN LANE
WINSTON SALEM    NC    27106-5702

#1446538
PAUL A SINAL CUST KATHERINE
E SINAL UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
768 AUSTIN LANE
WINSTON SALEM    NC    27106-5702

#1446539
PAUL A SNOWMAN III
1111 PARSIPPANY BLVD 632
PARSIPPANY    NJ    07054-1857

#1446540
PAUL A SWETZ
4313 SOTH AVENUE
BALTIMORE    MD    21236-1754

#1446541
PAUL A SWETZ & ALFREDA SWETZ
TEN ENT
4313 SOTH AVE
BALTIMORE    MD    21236-1754

#1446542
PAUL A SZABO TTREE U/A DTD
10/10/91 PAUL A SZABO
REVOCABLE LIVING TRUST
1525 ALINE DR
GROSSE POINTE WOOD    MI    48236-1057

#1446543
PAUL A TEAL & DONNA H TEAL JT TEN
28 PATROON PL
LOUDONVILLE    NY    12211-1720

#1446544
PAUL A THROESCH
779 LAKE DRIVE
POCAHONTAS    AR    72455-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446545
PAUL A TIDWELL
526 BAHIA DR
ST LOUIS        MO    63119-1517

#1446546
PAUL A TONES
8 PEARL DR BOX 157
GREENBANK    ON    L0C 1B0
CANADA

#1446547
PAUL A TROUSIL
6218 PROVIDENCE DRIVE
CARPENTERSVLE    IL    60110-3247

#1446548
PAUL A TUNGESVICK
1021 SITKA CT
LOVELAND    CO    80538-4052

#1446549
PAUL A VAN ETTEN
4431 SOUTH ADRIAN HIGHWAY
ADRIAN    MI    49221-9760

#1446550
PAUL A VANCE JR
201 COUNTRY CLUB DRIVE
NEWARK    DE    19711-2738

#1446551
PAUL A VOEGTLER
7761 LEEWARD SHORES DRIVE
DELTON    MI    49046-9603

#1446552
PAUL A VOLZ TR
PAUL A VOLZ REVOCABLE LIVING
TRUST UA 09/22/98
4500 SILVER BERRY CT
JACKSONVILLE    FL    32224-6836

#1446553
PAUL A WAGNER & LOIS K
WAGNER JT TEN
358 NORTH DOVER
LA GRANGE PARK    IL    60526-1703

#1446554
PAUL A WATSON & JEWEL D
WATSON JT TEN
728 N WASHINGTON
ROYAL OAK    MI    48067-1736

#1446555
PAUL A WELSBACHER
6339 JACK ST
FINLEYVILLE    PA    15332-1049

#1446556
PAUL A WENTZ
94 CHESTNUT COURT
MANSFIELD    OH    44906-4012

#1446557
PAUL A WIERZBICKI & CAROL
ANN WIERZBICKI JT TEN
2179 AVON LAKE
ROCHESTER HILLS    MI    48307-4336

#1446558
PAUL A WILLIAMS
1203 EAST STATE ROAD 44
TRAILER 15
SHELBYVILLE    IN    46176-1782

#1446559
PAUL A WILSON
4687 DURAND ROAD
DURAND    MI    48429-9704

#1446560
PAUL A WILSON
72 GRAND VIEW LANE
ROCHESTER    NY    14612-1218

#1446561
PAUL A WOBUS II TR
PAUL A WOBUS II TRUST
UA 03/27/96
BOX 606
CONCORDIA    MO    64020-0606

#1446562
PAUL A ZIMMER & JUDITH R
ZIMMER JT TEN
2346 ROBBIN LANE
GILBERT    AZ    85296

#1446563
PAUL A ZINSELMEIER
1472 CLEARWATER WAY
WOODLAND    CA    95776-5734

#1446564
PAUL ABRAHAMSEN CUST MICHAEL
T ABRAHAMSEN UNIF GIFT MIN
ACT NY
305 GRANT TERR
MAMARONECK  NY    10543-1409

#1446565
PAUL ADKINS
30727 GRANDVIEW
WESTLAND  MI    48186-5060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446566
PAUL AGRANOVITCH
9 GLENWOOD PARK AVE
NEW LONDON   CT    06320-4316

#1446567
PAUL ALEXANDER
2314 HOLLAND AVE APT 6C
BRONX   NY    10467

#1446568
PAUL ALEXANDER MILLER
BOX 96
DRUMMOND ISL   MI    49726-0096

#1446569
PAUL ALEXOPOULOS &
DIANE ALEXOPOULOS JT TEN
3845 OXLEY
TROY   MI    48083-5394

#1446570
PAUL ALLEN KOPCAN
4220 VIOLTET ST
ST CLAIR   MI    48079-3535

#1446571
PAUL ANANICH CUST MARCIA
ELIZABETH ANANICH UNIF GIFT
MIN ACT MICH
53232 CHESHIRE DR
SHELBY TOWNSHIP   MI    48316-2711

#1446572
PAUL ANDERSON
5435 GUIDE MERIDIAN ROAD
BELLINGHAM   WA    98226-9771

#1446573
PAUL ANDREW CATALDO
30206 33RD AVE SW
FEDERAL WAY   WA    98023-2322

#1446574
PAUL ANDREW IAMARINO
4699 N ASHFORD WAY
YPSILANTI   MI    48197-6124

#1446575
PAUL ANTHONY DREES
402 HOOKER
WASHINGTON   MO    63090-2821

#1446576
PAUL ANTHONY RICHARD
6915 BRENTON CIRCLE
INDIANAPOLIS   IN    46268

#1446577
PAUL ARMOND TR OF THE
MARGOT C PINS TRUST U/A DTD
03/22/84
465 S HIGHLAND AVE
LOS ANGELES   CA    90036

#1446578
PAUL ARTHUR DAMBACH
715 RIDGEWOOD RD
MILLBURN   NJ    07041-1920

#1446579
PAUL ARTHUR MILDE
7 COTTAGE STREET
WELLESLY   MA    02482-6947

#1446580
PAUL ARTHUR RENNER &
PATRICIA RENNER JT TEN
BOX 1202
GOLD BEACH   OR    97444-1202

#1446581
PAUL B ALLEN
2919 MAPLE WALK CT
LAWRENCEVILLE   GA    30044-6713

#1446582
PAUL B BAER
2610 MCCLINTOCKSBURG RD
DEERFIELD   OH    44411-8756

#1446583
PAUL B BLONDIN
5216 CRESTWOOD DRIVE
GRAND BLANC   MI    48439-4328

#1446584
PAUL B BONIFACE
1346 SWEETBRIAR LANE
BELAIR   MD    21014-2253

#1446586
PAUL B BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS   ON    L2E 5V1
CANADA

#1446587
PAUL B BROWN
2609 26TH AVE
PARKERSBURG   WV    26101-7241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446588
PAUL B BURRUS JR
3405 HALIFAX CT
LEXINGTON   KY    40503-6339

#1446589
PAUL B CLEVELAND
2611 N REYNOLDS ROAD
TOLEDO    OH    43615-2029

#1446590
PAUL B COCHRAN
2760 PINE GROVE RD
YORK    PA    17403-5170

#1109797
PAUL B CRIFASI & RUTH CRIFASI JT
TEN
TEN
2021 N PLANTATION DR
DUNKIRK    MD    20754-9762

#1446591
PAUL B CRIFASI & RUTH CRIFASI JT
TEN
2021 N PLANTATION DR
DUNKIRK    MD    20754-9762

#1446592
PAUL B DELANEY &
ROSEMARY DELANEY JT TEN
29 GLENWOOD AVE
WOBURN MA    01801-5848

#1446593
PAUL B DEMANCZYK
134 STATURE COURT
NEWARK   DE    19713-3575

#1446594
PAUL B DOAN
1209 FACTORY ST
FRANKTON   IN    46044-9632

#1446595
PAUL B ENGLEHART &
ANN DAUSEY JT TEN
3403 W SHIAWASSEE
FENTON    MI    48430-1750

#1446596
PAUL B ENGLEHART &
KATHRYN S WILLIS JT TEN
3403 W SHIAWASEE
FENTON   MI    48430-1750

#1446597
PAUL B FISHER & NATALIE B
FISHER TR FAMILY TRUST
DTD 07/07/87 U-A PAUL B
FISHER & NATALIE B FISHER
11459 ROSE AVE
LOS ANGELES    CA    90066-1232

#1446598
PAUL B FOSTER
411 LANDOVER DR
DECATUR   GA    30030-1351

#1446599
PAUL B FRAYNE &
LAUREN M FRAYNE JT TEN
25226 FARMINGTON ROAD
FARMINGTON HILLS    MI    48336-1026

#1446600
PAUL B FREDERICK JR & CHERYL
DIANE FREDERICK TEN ENT
508 S 12TH ST
PERKASIE    PA    18944-1014

#1446601
PAUL B GOSMAN
2438 WALKER AVE
INDIANAPOLIS    IN    46203-4530

#1446602
PAUL B GRIFFIN
819 OMAR
HOUSTON   TX    77009

#1446603
PAUL B GRUNNET & DEBORAH J
GRUNNET JT TEN
17 DEVON DR SYLVAN HILLS
HOLLIDAYSBURG   PA    16648-2827

#1446604
PAUL B GUILFORD
1891 RIVERVIEW DRIVE
DEFIANCE    OH    43512-2565

#1446605
PAUL B HINKLE
BOX 238
SOUTHINGTON   OH    44470-0238

#1109800
PAUL B HUNCHAK
12 GREENWAY CIRCLE S
SYOSSET   NY    11791-3615

#1446606
PAUL B JOHNSON &
SCOTT C JOHNSON JT TEN
70 WILBUR HAZARD RD
SAUNDERSTOWN RI    02874

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446607
PAUL B JOHNSON AS CUSTODIAN
FOR SCOTT C JOHNSON U/THE R
I UNIFORM GIFTS TO MINORS
ACT
70 WILBUR HAZARD RD
SAUNDERSTOWN RI      02874

#1446608
PAUL B JONES
4347 W 124TH ST
KANSAS CITY      KS      66109

#1446609
PAUL B KING
409 SPRINGWATER LOOP
MYRTLE BEACH   SC      29588

#1446610
PAUL B KLEIBECKER
4058 RYMARK CT
DAYTON   OH      45415-1423

#1446611
PAUL B KROHTA &
LAURINE KROHTA JT TEN
24609 URSULINE
SAINT CLAIR SHORE      MI      48080-3194

#1446612
PAUL B LA PERRIERE & RUTH
ANN LA PERRIERE JT TEN
2948 COLONY DR
EAST LANSING      MI      48823-2369

#1446613
PAUL B LUNDHOLM
703 SAN FERNANDO RD
CAPE MAY   NJ      08204-4120

#1446614
PAUL B MAYHEW JR
6032 SUNWOOD DR
INDIANAPOLIS      IN      46224-1259

#1446615
PAUL B MORANO JR
1517 MONMOUTH DR
RIHMOND   VA      23233-4827

#1446616
PAUL B MORROW
9 NIGHTENGALE AVE
MASSENA   NY      13662-1720

#1446617
PAUL B MOSBY
25553 CALABRIA DR
MORENO VALLEY   CA      92551-2064

#1446618
PAUL B NEELON & M GENEVIEVE
FORBES JT TEN
400 HEMENWAY ST APT 146
MARLBOROUGH MA      01752-6773

#1446619
PAUL B NETTLES JR
9023 W OUTER DR
DETROIT   MI      48219-4064

#1446620
PAUL B PHILLIPS
5193 W COLDWATER RD
FLINT      MI      48504-1034

#1446621
PAUL B PRESEAU
2251 MT ROYAL
WATERFORD  MI      48328

#1446622
PAUL B QUINLAN
30 PRIMROSE DR
NEWHYDE PK LONG IS      NY      11040-2114

#1446623
PAUL B RODARMER
BOX 670
TIOGA      TX      76271

#1446624
PAUL B SCHRAMM
1042 PINECREST LANE
GRAND BLANC   MI      48439-4852

#1446625
PAUL B SCHRAMM & LILA W
SCHRAMM JT TEN
G-1042 PINECREST LANE
GRAND BLANC   MI      48439

#1446626
PAUL B SIKORSKI
109 SANIALS LANE
WEST MIFFLIN      PA      15122-3036

#1446627
PAUL B STUEVE TR
PAUL B STUEVE TRUST
UA 08/04/94
1314 PENNSBURY LN
CINCINNATI      OH      45238-3606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1446628
PAUL B THOMAS
50 TOWER HILL DR
PORT CHESTER   NY   10573-2330

#1446629
PAUL B TOWNES CUST MARGIE S
TOWNES UNIF GIFT MIN ACT SC
897 FORDING ISLAND RD
APT # 104
BLUFFTON   SC   29910

#1446630
PAUL B TRACY
19 GROSVENOR ST
LOCKPORT   NY   14094-2224

#1446631
PAUL B WOODRING EXECUTOR
ESTATE OF ROBERT L WOODRING
2113 FERRELL AVE
LOS OSOS   CA   93402-3226

#1446632
PAUL B WYCHE
BOX 246
HALLSBORO   NC   28442-0246

#1446633
PAUL BACKUS & GAIL LINDA
BACKUS JT TEN
7439 17 MILE RD
STERLING HTS   MI   48313-4529

#1446634
PAUL BALCIAR
656 N HARTFORD
YOUNGSTOWN OH   44509-1725

#1446635
PAUL BALCIAR TOD
MELITTA BALCIAR
656 N HARTFORD AVE
YOUNGSTOWN OH   44509-1725

#1446636
PAUL BALLENTINE
7445 SW 17TH PL
OCALA   FL   34474-1799

#1446637
PAUL BANCEL
2416 NANTUCKET GLEN PL
SUN CITY CENTER   FL   33573-6565

#1446638
PAUL BARDACH
82-35 188TH ST
HOLLIS   NY   11423-1032

#1446639
PAUL BARTLETT &
CHARLOTTE L BARTLETT JT TEN
5235 FOX HILL DR
NORCROSS  GA   30092-1608

#1446640
PAUL BASALA
12644 RIVERDALE
DETROIT   MI   48223-3043

#1446641
PAUL BEALS
7850 LINDEN DR
MENTOR ON LK   OH   44060-2516

#1446642
PAUL BEARCE & RUTH BEARCE
TRUSTEES U/A DTD 11/08/89
PAUL BEARCE & RUTH BEARCE
TRUST
340 COLERIDGE
PALO ATLO   CA   94301-3607

#1446643
PAUL BEDENBAUGH
120 S 21ST ST
SAGINAW   MI   48601-1445

#1446644
PAUL BELLIVEAU &
ELIZABETH BELLIVEAU JT TEN
53H ROBERT PITT DRIVE
MONSEY   NY   10952

#1446645
PAUL BENEVENTO & MILDRED
BENEVENTO JT TEN
38 GEORGETOWN DR
TOMS RIVER   NJ   08757-4320

#1446646
PAUL BENNINGTON
845 LOGAN COURT
OSHAWA   ON   L1H 7K4
CANADA

#1446647
PAUL BENT & BARBARA J BENT
COMMUNITY PROPERTY
2999 EAST OCEAN BLVD 530
LONG BEACH   CA   90803-2590

#1446648
PAUL BEREC
BOX 871117
CANTON TOWNSHIP   MI   48187-6117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446649
PAUL BERK &
ELAINE BERK JT TEN
25 WASHINGTON AVE
MORGANVILLE    NJ    07751-1020

#1446650
PAUL BESSEL
APT 1521
2301 JEFFERSON DAVIS HWY
ARLINGTON    VA    22202-3855

#1446651
PAUL BESSKEN & NANCY MURIEL
JACKSON JT TEN
RR 5 BOX 33
MADOC TRAIL
OAK RIDGE    NJ    07438

#1446652
PAUL BILLICK
609 OAKHILL ROAD
MIDDLETOWN    NJ    07748-3223

#1446653
PAUL BLAZEK & MARIA BLAZEK JT TEN
10 PASTURE RD
KINGS PARK    NY    11754-5041

#1446654
PAUL BRADFORD KELLEHER
325 RIVERSIDE DRIVE
NEW YORK    NY    10025-4162

#1446655
PAUL BRADFORD MATHEWS
20140 CHERRY LANE
SARATOGA    CA    95070-3136

#1446656
PAUL BRADLEY REEVES
2234 GREGG RD 4
BELLEVUE    NE    68123

#1446657
PAUL BRANDA
120 KELVIN AVE
STATEN ISLAND    NY    10306-3742

#1446658
PAUL BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS    ON    L2 E 5V1
CANADA

#1446659
PAUL BRINKMAN
110 RIDGEMONT AVE
FT WRIGHT    KY    41011-3751

#1446660
PAUL BROUSSARD
8039 LINE AVE
SHREVEPORT    LA    71106-5146

#1446661
PAUL BROWN
1812 EUCLID DR
ANDERSON    IN    46011-3937

#1446662
PAUL BROWN
3533 CHALMERS RD
SAGINAW    MI    48601-7125

#1446663
PAUL BRUNNER & SHIRLEY A
BRUNNER JT TEN
2620 BROADWAY
BAY CITY    MI    48708-8402

#1446664
PAUL BRUNO KUSBACH
15920 SAINT ANDREWS COURT
GRANGER    IN    46530-9029

#1446665
PAUL BUCCILLI & ANNE
BUCCILLI JT TEN
19658 NORWICH RD
LIVONIA    MI    48152-1228

#1109806
PAUL BUCHA-DURIK TR U/A DTD
10/25/2004
BUCHA-DURIK TRUST
2372 N 4TH AVENUE
UPLAND    CA    91784

#1446666
PAUL BUETER
125 N HARRISON ST
WARSAW    IN    46580-3728

#1446667
PAUL BUETER
520 BLACKFIELD DR
COPPELL    TX    75019-7518

#1446668
PAUL BURGESS PASSANO
183 TOMAHAWK DR
AVON LAKE    OH    44012-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446669
PAUL BURKHARDT &
MEREDITH L BURKHARDT JT TEN
1108 DUVAL ST
SUITE B
KEY WEST    FL    33040-3199

#1446670
PAUL BYRON KNOPF
6742 4TH AVENUE NW
SEATTLE    WA    98117-5008

#1446671
PAUL C ABRAMSON
802 COUNTRY CLUB DRIVE
TEANECK    NJ    07666-5650

#1446672
PAUL C ALONZO
23231 VIA MIRLO
MISSION VIEJO    CA    92691-2920

#1446673
PAUL C BARKER
3930 GUILFORD AVE
INDIANAPOLIS    IN    46205-2828

#1446674
PAUL C BARKER SR & SUZAN V
BARKER JT TEN
3930 GUILFORD AVE
INIANAPOLIS    IN    46205-2828

#1446675
PAUL C BECKER
2603 HILLMEADE DR
NASHVILLE    TN    37221-5220

#1446676
PAUL C BOGER JR
4771 HATCHERY RD
WATERFORD    MI    48329-3635

#1446677
PAUL C BRASPENNINCKX
2644 AVALON RD
JANESVILLE    WI    53546-8979

#1446678
PAUL C BREIDENBACH
3310 DORCHESTER RD
SHAKER HEIGHTS    OH    44120-3415

#1446679
PAUL C BRESLOW & RENATE
BRESLOW JT TEN
BOX 29763
ELKINS PARK    PA    19027-0963

#1446680
PAUL C CHAMPION
1480 VERVILLA ROAD
MC MINNVILLE    TN    37110-6017

#1446681
PAUL C CHIARELLA
943 RANKINE RD
NIAGARA FALLS    NY    14305

#1446682
PAUL C COCO
410 CENTERVILLE RD
WILMINGTON    DE    19808-4716

#1446683
PAUL C COCO & BARBARA A COCO JT TEN
410 CENTERVILLE RD
WILMINGTON    DE    19808-4716

#1446684
PAUL C COMBS
BOX 17
TEMPERANCE    MI    48182-0017

#1446685
PAUL C COOGAN
50 MADISON PL 413
WORCESTER    MA    01608-2026

#1446686
PAUL C CRAGO
28 LEE DR
WHEELING    WV    26003-1616

#1446687
PAUL C CRITTENDON
3132 WEST 30TH ST
INDIANAPOLIS    IN    46222-2209

#1446688
PAUL C CURRY
1911 RAYMOND PLACE
BLOOMFIELD HILLS    MI    48302-2265

#1446689
PAUL C DALEY &
MARY S B DALEY JT TEN
141 B LAUREL LN
W KINGSTON    RI    02892-1918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446690
PAUL C DANFORTH
505 CLEVELAND ST
ELYRIA    OH    44035

#1446691
PAUL C DARA
29339 MERRICK
WARREN    MI    48092-5418

#1446692
PAUL C DEJOHN
1487 N PINE RIVER RD
SMITHS CREEK    MI    48074-3002

#1446693
PAUL C DI VICO
2031 GREENBROOK BLVD
RICHLAND    WA    99352

#1446694
PAUL C FROIO & HENRIETTA I
FROIO JT TEN
93 LUCIA DRIVE
PITTSFIELD    MA    01201-8331

#1446695
PAUL C GEIGER SR
2625 WYCLIFFE RD
BALTO    MD    21234-6237

#1446696
PAUL C GILLETTE
1637 ANCHOR WAY
AZLE    TX    76020-4900

#1446697
PAUL C GOLDBERG
4149 NW 90TH AVE APT 106
CORAL SPRINGS    FL    33065-1723

#1446698
PAUL C GRIEP
31512 W CHICAGO
LIVONIA    MI    48150-2827

#1446699
PAUL C GRIEP & MARGERY M
GRIEP JT TEN
31512 WEST CHICAGO
LIVONIA    MI    48150-2827

#1446700
PAUL C HACKETT
80 CHEROKEE ST
SEBRING    FL    33875-5402

#1446701
PAUL C HAMMACHER
2509 MCCOMAS AVE
BALTO    MD    21222-2312

#1446702
PAUL C HANNA
2818 BRISTOL RD
NEW HARBOR    ME    04554-4807

#1446703
PAUL C HANNA & LUCILLE HANNA JT TEN
2818 BRISTOL RD
NEW HARBOR    ME    04554-4807

#1446704
PAUL C HERRIDGE & DALE F
HERRIDGE JT TEN
611 E 6TH
ROYAL OAK    MI    48067-2851

#1446705
PAUL C IMERMAN & MARINA
IMERMAN JT TEN
13318 NADINE
HUNTINGTON WOODS  MI    48070-1423

#1446706
PAUL C JARONCZYK & GENEVIEVE
C JARONCZYK JT TEN
308 HAYES RD.
ROCKY HILL    CT    06067-1012

#1446707
PAUL C JARONCZYK CUST DAVID
JARONCZYK UNIF GIFT MIN ACT
CONN
308 HAYES ROAD
ROCKY HILL    CT    06067-1012

#1446708
PAUL C JOHNSON
224 MELLINGERTWON ROAD
MOUNT PLEASANT  PA    15666

#1446709
PAUL C JULIAN
16 DERHENSON DRIVE
NAPLES    FL    34114-8202

#1446710
PAUL C KEABLES
3490 FOX WOOD DR
TTUSVILLE    FL    32880

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446711
PAUL C KERN
347 WALNUT ST
MT MORRIS    MI    48458-1948

#1446712
PAUL C KINGSLEY
1754 FOURTH STREET NW
GRAND RAPIDS    MI    49504-4814

#1446713
PAUL C KOENIG &
DAISY L KOENIG TRS
KOENIG FAMILY TRUST
U/A DTD 02/28/1991
936 ELDORADO AVE
CLEARION TER    FL    33767

#1446714
PAUL C KRESGE & MARIAN N
KRESGE JT TEN
MAHONING TOWNSHIP
735 OAK GROVE DRIVE
LEHIGHTON    PA    18235-9601

#1446715
PAUL C KREYLING & CAROL S
KREYLING JT TEN
1004 CHANTERY DR
BELAIR    MD    21015-6322

#1446716
PAUL C KRUSE
424 SEQUOIA
DAVISON    MI    48423-1902

#1446717
PAUL C KURKO
32 BARNARD DR
NEWINGTON    CT    06111

#1446718
PAUL C LAUVER & SHIRLEY L
LAUVER JT TEN
RR 5 BOX 532
MIFFLINTOWN    PA    17059-9408

#1446719
PAUL C LEBLOCH
512 REDONDO DRIVE UNIT 107
DOWNERS GROVE IL    60516-4532

#1446720
PAUL C LEBLOCH & ROSE A
CAPEK JT TEN
512 REDONDO DR UNIT 107
DOWNERS GROVE IL    60516-4532

#1446721
PAUL C LIN
1599 WITHERBEE
TROY    MI    48084-2633

#1446722
PAUL C LINS
33 THIRD STREET
OLD BRIDGE    NJ    08857-1265

#1446723
PAUL C LLANES
4327 GREENBUSH AVE
SHERMAN OAKS    CA    91423-3910

#1446724
PAUL C LOGAN
BOX 127
PATASKALA    OH    43062-0127

#1109814
PAUL C LORENTZEN
85 PADDINGTON CIR
SMITHTOWN NY    11787

#1446725
PAUL C MALLIS & MARY ANN
MALLIS TRUSTEES FOR MALLIS
FAMILY TRUST DTD 11/25/83
1128 ARDEN ROAD
PASADENA    CA    91106-4148

#1446726
PAUL C MANNING AS CUSTODIAN
FOR TIMOTHY JAMES MANNING
U/THE N H UNIFORM GIFTS TO
MINORS ACT
435 SOUTH RIVER RD
BEDFORD    NH    03110-6833

#1446727
PAUL C MARTINEZ
1905 BURLINGTON CIR
COLUMBIA    TN    38401-6809

#1446728
PAUL C MATHIS
17265 CORAL GABLES STREET
SOUTHFIELD    MI    48076-4784

#1446729
PAUL C MATUSKEVICH
13 BALBACK AVENUE
NEW CASTLE    DE    19720

#1446730
PAUL C MICHALEC
1120 GEORGE ST
OWOSSO MI    48867-4118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1446731
PAUL C MOOCK JR
618 E PHIL ELLENA ST
PHILADELPHIA     PA     19119-3827

#1446732
PAUL C MORROW
1495 SUN TERRACE DR
FLINT   MI     48532-2220

#1446733
PAUL C MURPHY 3RD &
BARBARA ANN MURPHY
6200 CHASE TOWER
600 TRAVIS
HOUSTON   TX     77002

#1446734
PAUL C MURPHY JR &
KATHERINE MURPHY TEN COM
7806 ELLA LEE LANE
HOUSTON   TX     77063-3116

#1446735
PAUL C MURPHY JR & KATHERINE
MURPHY JT TEN
7806 ELLA LEE LANE
HOUSTON   TX     77063-3116

#1446736
PAUL C NAYLOR
500 POPLAR AVE
LINWOOD   NJ     08221-1113

#1446737
PAUL C NESTEROWICZ & ARLENE
NESTEROWICZ JT TEN
519 SPRINGFIELD RD
DEWITT   NY     13214

#1446738
PAUL C NEUERT TRUSTEE U/A
DTD 4/5/93 F/B/O PAUL C
NEUERT
APT 15-C
201 E CHESTNUT ST
CHICAGO   IL     60611-7380

#1446739
PAUL C NICHOLSON JR
288 BLACKSTONE BLVD
PROVIDENCE   RI     02906-4864

#1446740
PAUL C NIEMAN
C/O JEAN BAGNELL
75-A AMHERST LANE
MONROE TWP   NJ     08831-1548

#1446741
PAUL C NOVOTNY
BOX 234
BAYARD   NM     88023-0234

#1446742
PAUL C OLSON
4930 KELLY AVE
ROOTSTOWN OH     44272

#1446743
PAUL C PFINGSTEN &
ROSE E PFINGSTEN JT TEN
2561 TRENTON STATION
ST CHARLES   MO     63303-2947

#1446744
PAUL C POY
331 N ELMWOOD AVE
OAK PARK   IL     60302-2223

#1446745
PAUL C PRICE
12459 JENNINGS RD
LINDEN     MI     48451-9433

#1446746
PAUL C PRODY & MARY ANN
PRODY TR U/A DTD 05/30/84
FOR THE PAUL C PRODY & MARY
ANN PRODY TRUST
492 W ESCALON
FRESNO   CA     93704-1403

#1446747
PAUL C RAISCH
1449 FAIRFIELD DRIVE
N TONAWANDA   NY     14120-2250

#1446748
PAUL C RAPIEN
4890 JESSUP ROAD
CINCINNATI      OH     45247-5907

#1446749
PAUL C RAYMOND
3207 HAYNES
MIDLAND   TX     79705-4214

#1446750
PAUL C SAUERLAND JR &
ELIZABETH A SAUERLAND JT TEN
BOX 102
STANTON   NJ     08885-0102

#1446751
PAUL C SCHREINER
5176 SHAWNEE ROAD
SANBORN   NY     14132-9116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1446752
PAUL C SCHROEDER
1737 LINDEN
DEARBORN  MI    48124-4010

#1446753
PAUL C SCHROEDER & MARIE B
SCHROEDER JT TEN
1737 LINDEN
DEARBORN  MI    48124-4010

#1446754
PAUL C SCHWER
903 E WASHINGTON
MUNCIE    IN    47305-2045

#1446755
PAUL C SEEL
2 CROCUS LANE
NORTH OAKS    MN    55127-6302

#1446756
PAUL C SELLS
ROUTE 2
MONROE   TN    38573-9802

#1446757
PAUL C SEPPALA
8232 MT HOPE HWY
GRAND LEDGE  MI    48837-9409

#1446758
PAUL C SHAFFER
16159 WINDEMERE CIR
SOUTHGATE  MI    48195-2139

#1446759
PAUL C SHANKS
364 N DENNIS RD
LUDINGTON  MI    49431-8616

#1446760
PAUL C SHAW
1545 GILMER AVE
MONTGOMERY AL    36104-5619

#1446761
PAUL C SHOFF JR
3279 DURST CLAGG RD
WARREN  OH    44481-9325

#1446762
PAUL C SIMMONS
RT 1 B0X 166
MONTROSE  WV    26283-9502

#1446763
PAUL C SMANIA
313 WAYCLIFFE NORTH
WAYZATA   MN    55391-1392

#1446764
PAUL C SMANIA & ANN M SMANIA JT TEN
313 WAYCLIFFE NORTH
WAYZATA    MN    55391-1392

#1446765
PAUL C STEFFEN
541 GILLETTE DR
SAGINAW  MI    48609-5008

#1446766
PAUL C TAUBE &
MARGARET A TAUBE JT TEN
2121 RECTOR AVE
DAYTON   OH    45414-4119

#1446767
PAUL C TULLY
12 STONEGATE DR
WATCHUNG  NJ    07069-5468

#1446768
PAUL C VALENTINO CUST JOHN W
VALENTINO UNIF GIFT MIN ACT
3712 SLEEPY HOLLOW RD
FALLS CHURCH  VA    22041-1022

#1446769
PAUL C VALENTINO CUST JOSEPH
P VALENTINO UNIF GIFT MIN
ACT VA
10112 CORNWALL RD
FAIRFAX    VA    22030-2014

#1446770
PAUL C VALENTINO CUST MISS
LUCIA A VALENTINO UNIF GIFT
MIN ACT VA
6509 SUNBURST WAY
ALEXANDRIA   VA    22315-3460

#1446771
PAUL C VARNER & CONNIE L
VARNER JT TEN
540 RIO GRANDE
EDGEWATER  FL    32141

#1446772
PAUL C WESTCOTT &
JANE A WESTCOTT JT TEN
9815 DOULTON COURT
FAIRFAX    VA    22032-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446773
PAUL C WHITE
BOX 731
FAIRBORN    OH    45324-0731

#1446774
PAUL CACCAVALE & RITA
CACCAVALE JT TEN
150 HOWLAND AVE
RIVER EDGE    NJ    07661-1707

#1446775
PAUL CAHN TR
ELAN POLO PROFIT-SHARING PLAN
649 W POLO DR
ST LOUIS    MO    63105-2635

#1446776
PAUL CAITO III
2649 ASHWOOD DR
LOVELAND    OH    45140-5619

#1446777
PAUL CAMPBELL
BOX 12391
ODESSA    TX    79768-2391

#1446778
PAUL CANIGLIA
107 5TH ST
GARDEN CITY    NY    11530-5924

#1446779
PAUL CANNIFF
3 GANGLEY DR
BURLINGTON    MA    01803-4208

#1446780
PAUL CANTER CUST ROXANNE
CANTER UNIF GIFT MIN ACT NY
20001 SWEETGUM CIR
GERMANTOWN MD    20874-3762

#1446781
PAUL CANTOR CUST SCOTT JAY
DE MANGE UNIF GIFT MIN ACT
7-03 154TH ST
BEECHHURST    NY    11357-1202

#1446782
PAUL CARAFELLI
12719 PENNSYLVANIA AVE
RIVERVIEW    MI    48192-4733

#1446783
PAUL CARMAN & LOIS D
CARMAN JT TEN
602 MAUI DR
WILLIAMSTOWN    NJ    08094-3066

#1446784
PAUL CERDA
15121 PADDOCK ST
SYLMAR    CA    91342-5013

#1446785
PAUL CHAN
42-42 COLDEN ST APT D-10
FLUSHING    NY    11355

#1446786
PAUL CHARLES STRANEY &
VICKIE LYNN STRANEY TEN ENT
215 NORTH 3RD STREET
NEW FREEDOM    PA    17349-9436

#1446787
PAUL CHELMINIAK
NORTH 63 WEST33959 LAKEVIEW DR
OCONOMOWOCWI    53066

#1446788
PAUL CHENEVEY
73 MCCRUMB RD
NEW WILMINGTON    PA    16142-2013

#1446789
PAUL CHERUBINI
783 FLETCHER ST
TONAWANDA  NY    14150-3621

#1446790
PAUL CHESTER VISOVATTI
2604 WICKER AVE
HIGHLAND    IN    46322-1917

#1446791
PAUL CHRISTIAN SEEL & NANCY
SEEL JT TEN
2 CROCUS LANE
NORTH OAKS    MN    55127-6302

#1446792
PAUL CHRISTOPHER MEREDITH
266 BULLFINCH RD
MOORESVILLE  NC    28117-5407

#1446793
PAUL CHRISTOPHER POWERS
BOX 690
SYLVAN BEACH  NY    13157-0690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446794
PAUL CIBLEY
BOX 574
LACONIA      NH    03247-0574

#1446795
PAUL CLARK
8325 SW 150 DR
MIAMI      FL    33158-1953

#1446796
PAUL CLEVELAND
2611 N REYNOLDS RD
TOLEDO    OH    43615-2029

#1446797
PAUL COCHRANE
338 GLEN MANOR DRIVE
TORONTO    ON    M4E 2X7
CANADA

#1446798
PAUL COGAN
17 STEVEN RD
KENDALL PARK      NJ    08824-1420

#1446799
PAUL COLLIER JR &
JENNIFER L COLLIER JT TEN
624 BROAD ST RD
MANAKIN SABOT    VA    23103-2404

#1446800
PAUL CONSTANTINOU
C/O MARIA A MATHIKOLONIS
7 GREGORY AFXENTIOU AVENUE
1LAT 23A BOX 154
FRANCIS COURT
CYPRUS

#1446801
PAUL CONTI
6 BEVERLY PLACE
TRENTON    NJ    08619-1512

#1446802
PAUL COULOPOULOS &
CONSTANCE P COULOPOULOS JT TEN
6 SHAW RD
BELMONT    MA    02478-3856

#1446803
PAUL COWDEROY
BOX N-4801
ORISA HOUSE
NASSAU
BAHAMAS

#1446804
PAUL CRADDOCK
C/O PHILIP J ALBERT
1230 PARKWAY AVE STE 201
EWING    NJ    08628-3018

#1446805
PAUL CRUTCHFIELD
2593 BUENA VISTA WAY
BERKELEY    CA    94708-1951

#1446806
PAUL CULBERG CUST COLUMBINE
CULBERG UNIF GIFT MIN ACT
CAL
32063 LOBO CYN RD
AGOURA    CA    91301-3422

#1446807
PAUL CULBERG CUST KATYA
CULBERG UNIF GIFT MIN ACT
CAL
32063 LOBO CYN RD
AGOURA    CA    91301-3422

#1446808
PAUL CURTIS
2624 89TH ST NW
BRADENTON    FL    34209

#1446809
PAUL D ALLEY
7121 HARDWICKE PLACE
DAYTON    OH    45414-2233

#1446810
PAUL D ANDRUS
1600 S ENGLE LOT 94
AURORA    MO    65605

#1446811
PAUL D ARRINGTON
3230 BOXWOOD
FAIRBORN    OH    45324-2202

#1446812
PAUL D ARTMEIER
1548 BIRCHWOOD CIRCLE
FRANKLIN    TN    37064-6870

#1446813
PAUL D BATES & EVELYN L
BATES JT TEN
4910 DUBLIN CREEK LN
ALLEN    TX    75002-6550

#1446814
PAUL D BEIMBRINK
5145 ROSS DR
FREEBURG    IL    62243-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1446815
PAUL D BENNINGTON
845 LOGAN COURT
OSHAWA   ON   L1H 7K4
CANADA

#1446816
PAUL D BIRDSALL SR
5709 EVANBROOK TERR
OKLAHOMA CITY    OK    73135-1515

#1446817
PAUL D BORCHERT & SUSAN M
BORCHERT JT TEN
18029 VACRI LANE
LIVONIA       MI    48152-3123

#1446818
PAUL D BORDEN & PATRICIA
BORDEN JT TEN
11945 BRANDYWINE DR
BRIGHTON     MI    48114-9087

#1109828
PAUL D BRACE &
CAROLYN J DUNLOP-BRACE JT TEN
PO BOX 215
CHAPEL HILL       TN    37034

#1446819
PAUL D BRACE & GINETTE M F
BRACE JT TEN
437 S JUANITA STREET
HENET    CA    92543-6018

#1446820
PAUL D BROTHERTON & DORIS E
BROTHERTON JT TEN
BOX 237
HIGGINS LAKE       MI    48627-0237

#1446821
PAUL D BROUGHTON
3940 SADDLE ROCK RD
BUTTE    MT    59701-6631

#1446822
PAUL D CAMERON SR
1206 FM 1343
CASTROVILLE   TX    78009-2004

#1446823
PAUL D CAMPBELL
10702 BRANCHTON CHURCH RD
THONOTOSASSA  FL    33592-2212

#1446824
PAUL D CAYER
14 LITTLE HARBOR RD
WAREHAM MA    02571-2625

#1446825
PAUL D CHIN & RUEI-CHEN CHIN JT TEN
3643 LUPINE AVE
PALO ALTO     CA    94303-4432

#1446826
PAUL D CLAHAN
BOX 45
NEW ROSS   IN    47968-0045

#1446827
PAUL D COFFIN
15 BUTTONWOOD
HALIFAX    MA    02338-1110

#1446828
PAUL D CONRAD
431 SUMMER LAKE DR
BEDFORD   IN    47421-8476

#1446829
PAUL D CROWLEY
2023 WILTSHIRE
BERKLEY    MI    48072-3316

#1446830
PAUL D CUNNINGHAM
205 COVENTRY DRIVE
ANDERSON  IN    46012

#1446831
PAUL D CUNNINGHAM & NANCY L
CUNNINGHAM JT TEN
205 COVENTRY DRIVE
ANDERSON  IN    46012

#1446832
PAUL D CURRAN
961 CLYDE RD
HIGHLAND    MI    48357

#1446833
PAUL D DAVIS
208 BENNINGTON
OWOSSO  MI    48867

#1446834
PAUL D DE TURCK
62 MONROE STREET
HONEOYE FALLS    NY    14472-1029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446835
PAUL D DEMAY
187 GLAZE AVE
COLLIERVILLE        TN      38017-1511

#1446836
PAUL D DENN TR
PAUL D DENN TRUST
UA 09/14/94
HCR 1 BOX 2009
MICHIGAMME    MI      49861-9610

#1446837
PAUL D DIPIETRANTONIO
7681 GWENGYN LN
CINCINNATI      OH      45236-3001

#1446838
PAUL D DOWNER &
DOROTHA M DOWNER JT TEN
10036 SYCAMORE
INDIANAPOLIS      IN      46239-9384

#1446839
PAUL D DREWEK
17460 S E 290TH AVE
UMATILLA      FL      32784-7725

#1446840
PAUL D EMBERTON
4256 E COUNTY RD 550 N
PITTSBORO      IN      46167-9568

#1446841
PAUL D EMPKIE & NANCY A
EMPKIE JT TEN
7541 N VAN DYKE
PORT AUSTIN      MI      48467-9772

#1446842
PAUL D FOSTER
47455 HANFORD RD
CANTON      MI      48187-4713

#1446843
PAUL D FREE
4509 S MADISON
ANDERSON  IN      46013-1441

#1446844
PAUL D FRICK
1230 LIBERTY
MORRIS    IL      60450-1515

#1446845
PAUL D FRIEBEL
19210 SOUTHAMPTON
LIVONIA      MI      48152-4106

#1446846
PAUL D GOLDSTEIN
90 CLAREWILL AVENUE
UPPER MONTCLAIR    NJ      07043-2309

#1446847
PAUL D GOODMAN
11163 CAPE COD
TAYLOR    MI      48180-6209

#1446848
PAUL D GRAHAM
2060 ALLERTON
AUBURN HILLS      MI      48326-2500

#1446849
PAUL D HACKER
5207 KENT DR
BAKERSFIELD      CA      93306-3907

#1109836
PAUL D HARDIN
23300 MIDDLEBELT RD
NEW BOSTON  MI      48164-9488

#1446850
PAUL D HENDERSON
9457 HOGAN RD
FENTON    MI      48430-9380

#1446851
PAUL D HENDERSON & ELIZABETH
A HENDERSON JT TEN
4302 WESTERN RD
LOT 30
FLINT        MI      48506-1885

#1446852
PAUL D HILL
10501 CORNFLOWER CT
VIENNA    VA      22182-1808

#1446853
PAUL D HOCHSTETLER
2360 MARION AVENUE RD
MANSFIELD  OH      44903-9491

#1446854
PAUL D HOGAN
2403 S LAKESHORE DRIVE
PACIFIC      MO      63069-4656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1446855
PAUL D HOLBROOK
534 STATE PARK RD
BURKESVILLE     KY     42717-7805

#1446856
PAUL D HOSKEY
7099 TIMBERWOOD DR
DAVISON     MI     48423-9580

#1446857
PAUL D IRVIN
5232 COPLEY SQUARE ROAD
GRAND BLANC   MI     48439-8726

#1446858
PAUL D KELLY
10190 GRUBBS RD
WEXFORD    PA     15090-9648

#1446859
PAUL D KELLY &
NANCY A KELLY JT TEN
10190 GRUBBS RD
WEXFORD    PA     15090-9648

#1446860
PAUL D KIRKLEY
3 RIVERSIDE DRIVE RIVERSIDE
GARDENS
WILMINGTON    DE     19809-2656

#1446861
PAUL D KIRKLEY & ELSIE B
KIRKLEY JT TEN
3 RIVERSIDE DRIVE
RIVERSIDE GARDENS
WILMINGTON    DE     19809-2656

#1446862
PAUL D KNISLEY
11414 BERKSHIRE DR
CLIO     MI     48420-1783

#1446863
PAUL D KREUTZ
6237 S TRANSIT ROAD LOT 1280
LOCKPORT   NY   14094-7169

#1446864
PAUL D LALLY &
ANN M LALLY JT TEN
13712 GLENRIO
STERLING HEIGHTS         MI     48313-4200

#1109838
PAUL D LARSON & MARJORIE M LARSON
TRS
U/A DTD 08/06/96
PAUL D LARSON TRUST
2415 S 109TH ST
OMAHA   NE     68144

#1446865
PAUL D LEFFINGWELL
313 AINSWORTH STREET
LINDEN     NJ     07036-5037

#1446866
PAUL D LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE    AL     35810-1214

#1446867
PAUL D MAAS
592 SUNRISE DR
CLARKSTON   MI     48348-1495

#1446868
PAUL D MAC AVANEY
4441 W LOOMIS ROAD
GREENFIELD     WI     53220-4816

#1446869
PAUL D MACAVANEY &
KATHLEEN A MAC AVANEY JT TEN
4441 W LOOMIS ROAD
GREENFIELD    WI     53220-4816

#1446870
PAUL D MACDONALD
306-176 RUTLEDGE ST
BEDFORD    NS     B4A 1X6
CANADA

#1446871
PAUL D MACIVER CUST KARISSA
MACIVER UNDER MI UNIFORM
GIFTS TO MINORS ACT
1300 NORTH RIVER RD
C-11
VENICE     FL     34293-4701

#1446872
PAUL D MAGGIONI TR
WILLIAM J BURNS TRUST
UA 07/11/68
56 GILBERT ROAD
NEEDHAM    MA     02492

#1446873
PAUL D MAJETTE
GRIMESLAND   NC     27837

#1446874
PAUL D MARLATT
1749 GINA DR
W MIFFLIN     PA     15122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1446875
PAUL D MARVEL
309 OS BORNE ROAD ROSEMONT
WILMINGTON    DE    19804-1015

#1446876
PAUL D MATA
33402 UNIVERSITY DR PO BX 781
UNION CITY    CA    94587-0781

#1446877
PAUL D MC COLLUM &
SHELLEY S MC COLLUM JT TEN
3233 SAUNDERS SETTLEMENT RD
SANBORN  NY    14132-9406

#1446878
PAUL D MEEKER
4317 PARKWAY AVE
MANTUA  OH    44255-9255

#1446879
PAUL D MESHYOCK
GENERAL DELIVERY
THOMPSONTOWN PA    17094-9999

#1446880
PAUL D METZLER
BOX 563
BLOOMFIELD HILLS    MI    48303-0563

#1446881
PAUL D MEYER
71 LAKEFRONT LODGE
BOX 590
ZAPAJA    TX    78076-0590

#1446882
PAUL D MILKA
860 ORLANDO
PONTIAC    MI    48340-2355

#1109840
PAUL D MULLINS
15235 CASTLE CIRCLE
WICHITA    KS    67230

#1446883
PAUL D MURR
5291 MAHOGANY RUN AVE
APT 925
SARASOTA    FL    34241-7130

#1446884
PAUL D NEUENSCHWANDER TR
PAUL D NEUENSCHWANDER REVOCABLE
TRUST UA 12/03/97
2817 S POPLAR
CASPER    WY    82601-5330

#1446885
PAUL D NEVILLE
22 HIGHBANK ROAD
SOUTH DENNIS    MA    02660-3313

#1446886
PAUL D NOBLE
1839 OLD FLEMING GROVE RD
GREEN COVE SPRINGS    FL    32043-4550

#1446887
PAUL D OLSHAVSKY
1239 MEADOWBROOK BLV
BRUNSWICK  OH    44212-2828

#1446888
PAUL D ORTEGA
924 N W 28TH
MOORE  OK    73160-1017

#1446889
PAUL D PARTLOW
5375 INDIAN TRIAL
CASEVILLE    MI    48725-9769

#1446890
PAUL D PATTERSON
1656 SHEFFIELD DRIVE
YPSILANTI    MI    48198-3669

#1446891
PAUL D PAYNE
29224 LIST
FARMINGTON    MI    48336-5540

#1446892
PAUL D PETERS
28671 HAAS
WIXOM  MI    48393-3019

#1446893
PAUL D PICKERING
1915 WATERFORD LANE
DEFIANCE  OH    43512

#1446894
PAUL D PLAIA
645 DRAWHORN DR
PORT NECHES  TX    77651-4405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1446895
PAUL D POKUPEC
29 SAWYER AVE
BROOKLIN    ON    L0B 1C0
CANADA

#1446896
PAUL D PRIOR & JUDITH M
PRIOR JT TEN
21 FRONT ST
HOPKINTON    MA    01748-1907

#1446897
PAUL D RAWZA
14560 S CORK RD
PERRY    MI    48872-9546

#1446898
PAUL D RECCHIA &
JANE H RECCHIA JT TEN
3316 FURLONG CT
FLOWER MOUND  TX    75022-4765

#1446899
PAUL D RENZACCI
9903 MAPLEWOOD
BELLFLOWER    CA    90706-3277

#1446900
PAUL D REYNOLDS
8C2 BOX 114A
WILLIAMSVILLE    MO    63967

#1446901
PAUL D RICHARDS
315 KINGSTON CT
KNOXVILLE    TN    37919-4666

#1446902
PAUL D RIECHERS
BOX 171
BELMONT    WI    53510-0171

#1446903
PAUL D RITTENHOUSE
Attn   R JIFUENTES
PFJ/INT'L PRIVATE BANKING
MAIL CODE 0320
CHICAGO    IL    60670-0001

#1446904
PAUL D RITTER JR
420 FAIRWAY BLVD
COLUMBUS  OH    43213-2508

#1446905
PAUL D ROBERTSON
5455 EAST DESERT VISTA TRAIL
CAVE CREEK    AZ    85331-6339

#1446906
PAUL D ROCKEL
2302 RIDDLE AVE
B 106
WILMINGTON    DE    19806-2179

#1446907
PAUL D SANDS
20213 IBIS CT
SUN CITY WEST        AZ      85375-6009

#1446908
PAUL D SARGENT
327 E OAKWOOD
BRADFORD  OH    45308-1123

#1446909
PAUL D SCHAEFFER &
DARLA J SHAEFFER JT TEN
1428 SE 31ST ST.
CAPE CORAL    FL    33904

#1446910
PAUL D SCHETTLER JR
RD 4 BOX 285
HUNTINGDON    PA    16652-9212

#1446911
PAUL D SCHROYER
915 BRINTON DR
TOLEDO    OH    43612-2411

#1446912
PAUL D SCHWARCK
12721 NW 21ST PL
POMPANO BEACH  FL    33071-7755

#1446913
PAUL D SCOTT
371 SOUTH ST
AUBURN    MA    01501-2751

#1446914
PAUL D SCUDDER
5812 AUSTRALIAN PINE DR
TAMARAC  FL    33319-3002

#1446915
PAUL D SHEETS & CAROL J
SHEETS JT TEN
9208 COWENTON AVE
PERRY HALL    MD    21128-9606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1446916
PAUL D SHROPSHIRE & BEVERLY
A SHROPSHIRE JT TEN
4480 PIACENZIA AVE
VINELAND       NJ     08361-7948

#1446917
PAUL D SIFFERMAN
12068 RIVER BAND
GRAND BLANC   MI     48439-1724

#1446918
PAUL D SILEN
44-291 KANEOHE DRIVE
KANEOHE   HI     96744

#1446919
PAUL D SLOCUMB
324 E WASHINGTON ST A
THOMASVILLE   GA   31792-5151

#1446920
PAUL D SMITH
1711 WEYMOUTH AVE
WEST BLOOMFIELD   MI     48324-3861

#1446921
PAUL D SMITH
80 MIDDLESEX ST
MILLIS       MA     02054-1043

#1446922
PAUL D SOBIER
534 HICKORY LN
COLD WATER   MI     49036

#1109845
PAUL D SPENCE
3418 MCDONALD RD
TYLER   TX   75701-6156

#1446923
PAUL D STANO JR
23879 NEWBERRY DR
CLINTON TWP   MI     48035

#1446924
PAUL D STASZAK CUST
CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS     MI   48307-5144

#1446925
PAUL D STASZAK CUST
ERICK P STASZAK UGMA MI
667 SHORTRIDGE AVE
ROCHESTER HILLS     MI     48307-5144

#1446926
PAUL D STEINER & DONNA F
STEINER JT TEN
261 S HOMESTEAD DR
LANDISVILLE     PA     17538-1378

#1446927
PAUL D STOLL
9004 ROCKLAND
REDFORD TOWNSHIP  MI     48239-1888

#1446928
PAUL D SUHR
139 STEKO AVE
ROCHESTER  NY     14615-3325

#1446929
PAUL D SULLIVAN &
STACEY A SULLIVAN JT TEN
10 DOXEY DR
GLEN COVE   NY     11542-3534

#1446930
PAUL D TACKETT
201 OAK TREE LANE
NICHOLASVILLE       KY     40356-9017

#1446931
PAUL D TANNER
374 E 1000 N
ALEXANDRIA   IN   46001-8483

#1446932
PAUL D TOBIAS
1336 N CRANBROOK
BLOOMFIELD   MI     48301

#1446933
PAUL D TODD & MELBA D TODD JT TEN
BOX 55
GIBSON   MO     63847-0055

#1446934
PAUL D VAN DUYN &
JUDY M VAN DUYN JT TEN
41 TOWER ROAD
ANDERSON   IN     46011-1749

#1446935
PAUL D VANGESSEL
2847 NORTHVILLE N E
GRAND RAPIDS   MI     49525-1770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1446936
PAUL D VOJTEK & DIANA M
VOJTEK JT TEN
5072 WESTBURY FARMS DR
ERIE      PA    16506-6120

#1446937
PAUL D VORIS & WILLIAM E JENNER TRS
DAVID C VORIS TRUST U/A DTD
06/06/91 4189 S 400 W
HANOVER   IN    47243

#1446938
PAUL D WEILNAU
PO BOX 227
VIROQUA    WI    54665-0227

#1446939
PAUL D WILKINS
330 KERCHEVAL
GROSSE POINTE      MI    48236-3063

#1446940
PAUL D WILKINS & ANN E
WILKINS JT TEN
330 KERCHEVAL AVE
GROSSE POINTE      MI    48236-3063

#1446941
PAUL D WILLIAMS
1212 CROCUS DRIVE
DAYTON   OH    45408-2421

#1446942
PAUL D WOLCOTT
215 REDNER
LANSING    MI    48911-3776

#1446943
PAUL D ZEOCK &
CAROL A ZEOCK JT TEN
13856 ROXANNE
STERLING HGTS      MI    48312-5673

#1446944
PAUL D ZEOCK SR &
CAROL A ZEOCK JT TEN
13856 ROXANNE RD
STERLING HGHTS      MI    48312-5673

#1446945
PAUL DALE POLLITT II
1597 HAVANA DR
CLEARWATER   FL    33764-2711

#1446946
PAUL DANIEL STOUTENBOROUGH
403 HIGHLAND ST
MIDDLETOWN   OH    45044-4829

#1446947
PAUL DANIELS & JOANNA
DANIELS JT TEN
1584 HEMLOCK DR
ASHTABULA    OH    44004-9360

#1446948
PAUL DAVID LINDSAY
4852 EASTWICK DR
TOLEDO   OH    43614-1812

#1446949
PAUL DAVID MOSKOWITZ
21 ARGYLE RD
ALBERTSON   NY    11507-2203

#1446950
PAUL DAVID NEWMAN
701 CARTER ROAD
ROCKVILLE    MD    20852-1006

#1446951
PAUL DAVIES
WALDMANNSTRASSE 6
801 ZURICH
SWITZERLAND

#1446952
PAUL DE ROBERTIS
29 NOTTINGHAM ROAD
MANALOPAN   NJ    07726-1834

#1446953
PAUL DEAN CHAMBERLIN
RR 3
SCHOMBERG  ON    L0G 1T0
CANADA

#1446954
PAUL DECARLO &
MARYANN DECARLO JT TEN
4 DEER PATH
PATCHOGUE   NY    11772-4615

#1446955
PAUL DELANO STRAWDERMAN &
EVELYN MARIE STRAWDERMAN JT TEN
318 S WASHINGTON ST
BERKELEY SPRINGS      WV    25411

#1446956
PAUL DELLAS LILLY
BOX 1136
CRAB ORCHARD   WV    25827-1136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1446957
PAUL DENNIS SUNAL
1126 NEWPORT DR
TUSCALOOSA   AL      35406-2601

#1446958
PAUL DI DEO
210 VALLEY LANE
HOCKESSIN   DE      19707-9710

#1446959
PAUL DI MARTINO & ROSE DI
MARTINO JT TEN
6311 WHITE SABAL PALM LN
GREENACRES CITY   FL      33463-8316

#1446960
PAUL DONOVAN
6278 SETTING STAR DASHER GREEN
VLG
COLUMBIA    MD    21045-4525

#1446961
PAUL DRAYTON
1226 SUNSET AVE
MOBRIDGE   SD      57601

#1446962
PAUL DUBOVICK
BOX 140
MATAWAN   NJ      07747-0140

#1446963
PAUL DUBROW
6
4610 BRAINERD RD
CHATTANOOGA   TN      37411-3835

#1446964
PAUL DUHON
3060 LA HWY 343
MAURICE    LA      70555-3144

#1446965
PAUL DUKE
2815 SANKA DRIVE
ORLANDO   FL      32826-3337

#1446966
PAUL DUNCAN
1101 E 21ST ST
MUNCIE    IN      47302-5316

#1446967
PAUL DYGA
6985 SARANAC ST
SAN DIEGO    CA      92115

#1446968
PAUL E ADAMS
R.R. 3 BOX 3511 B
SAYLORSBURG   PA      18353

#1446969
PAUL E ALLEN
924 COX NECK RD
NEW CASTLE   DE      19720-5602

#1446970
PAUL E ATHERTON &
SYBLE L ATHERTON TR
ATHERTON LIVING TRUST
UA 06/16/97
9098 E 27TH ST
TULSA    OK    74129-6702

#1446971
PAUL E AYLSWORTH
8929 SCHOOL ROAD
HOUGHTON LAKE   MI      48629-9677

#1446972
PAUL E AYRES
35105 W 13 MILE RD
FARMINGTON HILLS      MI      48331-2073

#1446973
PAUL E BARRETT
4388 ARDONNA LN
BEAVERCREEK  OH    45432-1808

#1446974
PAUL E BARTON
315 COTTAGE AVE
WEST CARROLLT   OH      45449

#1446975
PAUL E BATES
85 VICTOR LN
HAMLIN    NY      14464-9305

#1446976
PAUL E BEAN
6931 CRESCENT AVE
BUENA PARK   CA      90620-3757

#1446977
PAUL E BEHRINGER
BOX 316
PETALUMA   CA      94953-0316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1446978
PAUL E BLACK
257 NORTH SPEND-A-BUCK DRIVE
INVERNESS    FL    34453-7949

#1446979
PAUL E BLANTON JR
4111 HILAND
SAGINAW    MI    48601-4164

#1446980
PAUL E BOGGS
1667 N RANGELINE RD
PLEASANT HILL    OH    45359-9703

#1446981
PAUL E BOLLINGER & MAPLE M
BOLLINGER TR U/A DTD 06/02/94
FBO PAUL E BOLLINGER & MAPLE M
BOLLINGER LIV TR
307 LEE STREET
FREDERICKTOWN  MO    63645-1311

#1446982
PAUL E BONIFIELD
331 APPLECROSS DR
FRANKLIN    TN    37064-6769

#1446983
PAUL E BORCHERS & MARY J
BORCHERS TRUSTEES BORCHERS
FAMILY LIVING TRUST DTD
07/10/93
6600 SOUTH GATOR CREEK BLVD
SARASOTA  FL    34241-9721

#1446984
PAUL E BOTOS
10307 REID RD
SWARTZ CREEK    MI    48473-8518

#1446985
PAUL E BOYER & AUDREY A
BOYER JT TEN
1055 301 BLVD EAST APT 715
BRADENTON  FL    34203

#1446986
PAUL E BRINK
502 YALE AVE
SWARTHMORE  PA    19081-2037

#1446987
PAUL E BROZ
2137 H E JOHNSON RD
BOWLING GREEN    KY    42103-8449

#1446988
PAUL E BRUZZONE
899 HOPE LANE
LAFAYETTE    CA    94549-5131

#1446989
PAUL E BUNCH
95 MAGNOLIA AVE
NORTHFIELD    OH    44067-1332

#1446990
PAUL E BURNS
1200 TO N KEY ROAD
AU GRESS    MI    48703-9737

#1446991
PAUL E CAMERON
508 W CHICKASAW
LINDSAY    OK    73052-5226

#1446992
PAUL E CANARY
1613 S HAWTHORNE LANENE
INDIANAPOLIS    IN    46203-3818

#1446993
PAUL E CARPENTER
W 9559 AIRPORT RD
BOX 285
ST HELEN    MI    48656-9332

#1446994
PAUL E CATRON
3152 W 450 N
PERU    IN    46970-9005

#1446995
PAUL E CATRON &
ELIZABETH A CATRON JT TEN
3152 WEST 450 NORTH
PERU    IN    46970

#1446996
PAUL E CHAPMAN
8101 NW 220TH ST
EDMOND  OK    73003-9643

#1446997
PAUL E CHARPENTIER
GENERAL DELIVERY
FRENCHBORO  ME    04635-9999

#1446998
PAUL E CHISMARK
432 SECREST LANE
GIRARD    OH    44420-1113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1446999
PAUL E CLARK
378 CAREY ST BX 113
DEERFIELD    MI    49238-9705

#1447000
PAUL E COCHRANE
29 HILLSIDE RD
FITCHBURG    MA    01420-2007

#1447001
PAUL E COLBERT
909 VALLEY VIEW
ARLINGTON    TX    76010-2913

#1447002
PAUL E COLLETT
11423 WILLIAMS
TAYLOR    MI    48180-4281

#1447003
PAUL E CONN
165 WESTHAFER
VANDALIA    OH    45377-2836

#1447004
PAUL E CONNOR
150 CLINTON AVE
HUNTINGTON    NY    11743-2632

#1447005
PAUL E COVELL
44 MORROW AVENUE
LOCKPORT    NY    14094-5015

#1447006
PAUL E COX & BEAULAH H
COX JT TEN
209 N RICHARDSON ST
LEBANON    IN    46052-2264

#1447007
PAUL E CRUTCHFIELD
BOX 217
DESOTO    KS    66018-0217

#1447008
PAUL E CUMMINGS
76 BELLEVIEW STREET
NEWTON    MA    02458-1919

#1447009
PAUL E DARLING
R 1 BOX 21520
GUILFORD    IN    47022-9803

#1447010
PAUL E DAVISON & LOUISE M
DAVISON JT TEN
9260 BUELL ST
DOWNEY    CA    90241-2804

#1447011
PAUL E DAVISSON
16441 MAHONING AVE
LAKE MILTON    OH    44429-9611

#1447012
PAUL E DERMATIS
106 TREGARONE RD
TIMONIUM    MD    21093-2522

#1447013
PAUL E DIEMERT
7116 AKRON ROAD
LOCKPORT    NY    14094-6239

#1447014
PAUL E DIVAN &
MARGARET A DIVAN TR
UA 03/26/93
3305 SANTA MONICA DR
ORLANDO    FL    32822-5895

#1447015
PAUL E DODSON
214 MASTEN STREET
PLAINFIELD    IN    46168-1531

#1447016
PAUL E DRY
RT 1
BOX 1807
GLENALLEN    MO    63751-9725

#1447017
PAUL E DURHAM
6042 INLAND GREENS DR
WILMINGTON    NC    28405-3873

#1447018
PAUL E EBERLEIN
2454 OAK RIDGE DR
TROY    MI    48098-5324

#1447019
PAUL E EBERLEIN &
DENNIS C EBERLEIN JT TEN
2454 OAK RIDGE DR
TROY    MI    48098-5324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1447020
PAUL E EICHELBERGER & LINDA
SUE EICHELBERGER JT TEN
426 MAYFAIR DRIVE
WILMINGTON    OH    45177-1113

#1447021
PAUL E EMOND & MAUREEN E
EMOND JT TEN
932 AUGUSTA DR
BOARDMAN OH    44512-7924

#1447022
PAUL E FAESSLER
3917 DEEAR PARK AVE
CINCINNATI    OH    45236-3405

#1447023
PAUL E FARE
5462 HODGSON AVE
NIAGARA FALLS    ON    L2H 1N3
CANADA

#1447024
PAUL E FARRELL
3229 GALLAHAD DR
VIRGINIA BEACH    VA    23456-8290

#1447025
PAUL E FENWICK
512 BRIAR HILL RD
LOUISVILLE    KY    40206-3010

#1447026
PAUL E FLOWERS SR
806 E BUNDY ST
FLINT    MI    48505-2204

#1447027
PAUL E FOLGER
BOX 216
DAHLONEGA    GA    30533-0004

#1447028
PAUL E FORD
BOX 504
HELTONVILLE    IN    47436-0504

#1447029
PAUL E FORD & PATTY J FORD JT TEN
BOX 504
HELTONVILLE    IN    47436-0504

#1447030
PAUL E FORNEY
2690 BINBROOKE
TROY    MI    48084-1063

#1447031
PAUL E FOURNIER & PATRICIA A
FOURNIER JT TEN
302 OLD GREENE RD
LEWISTON    ME    04240-2314

#1447032
PAUL E FRANK &
ARBADELLA FRANK JT TEN
1150 BROWN RD
SIDNEY    OH    45365-8929

#1447033
PAUL E FRAZIER
8622 SNOWY OWL WAY
TAMPA    FL    33647-3411

#1447034
PAUL E FREDERICK
33554 MELDRUM
NEW BALTIMORE    MI    48047-3407

#1447035
PAUL E FREUND
300 RIVER DR
BETTENDORF    IA    52722-4654

#1447036
PAUL E FURRY
4940 ANDERSON RD
LYNDHURST    OH    44124-1006

#1447037
PAUL E GALLOWAY
46023 HWY V
VANDALIA    MO    63382-3903

#1447038
PAUL E GARDNER & DONALD I
GARDNER JT TEN
2457 S IRISH
DAVISON    MI    48423-8362

#1447039
PAUL E GARSTECKI
6300 MIELKE RD
FREELAND    MI    48623-9245

#1447040
PAUL E GERHARDSTEIN &
MARGRET R GERHARDSTEIN JT TEN
167 S MAIN ST
MILAN    OH    44846-9735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1447041
PAUL E GERTHUNG
472 PARKVIEW DR
GIRARD    OH    44420-2709

#1447042
PAUL E GLAGOLA
320 N BLUFF ST
BUTLER    PA    16001-5335

#1447043
PAUL E GLOGOWSKI
1008 MURRAY COURT
AIKEN    SC    29803

#1447044
PAUL E GRAYSON TR
PAUL E GRAYSON REVOCABLE TRUST
UA 07/18/97
10607 CAVALIER DR
SILVER SPRING    MD    20901-1622

#1447045
PAUL E GREEN &
KATHRYN I GREEN TR
GREEN FAM TRUST
UA 11/24/97
55 BRITTEN CIR
BELLA VISTA    AR    72714-1643

#1447046
PAUL E HALL &
JANICE J HALL JT TEN
2200 HALL MT RD
VIPER    KY    41774

#1447047
PAUL E HARDMAN
BOX 901
VAN WERT    OH    45891-0901

#1109868
PAUL E HEADLEY &
BETTY HEADLEY JT TEN
5383 DAILY RD
AKRON    OH    44319-4905

#1447048
PAUL E HEBERT & CARIDAD V
HEBERT JT TEN
304 PINEWOOD AVE
SILVER SPRING    MD    20901-1912

#1447049
PAUL E HEMMINGER
137 CLAREWILL AVENUE
UPPER MONTCLAIR    NJ    07043-2308

#1447050
PAUL E HOBYAK
24622 CREEKSIDE DR
FARMINGTON HI    MI    48336-2014

#1447051
PAUL E HOWARD &
REBECCA J HOWARD JT TEN
6 HOLLY LN
BURLINGTON    VT    05401-2620

#1447052
PAUL E HUBBARD & GAIL C
HUBBARD JT TEN
70 MASON RD
FAIRPORT    NY    14450-8416

#1447053
PAUL E HUGHES
7310 SUTTON PLACE
FAIRVIEW    TN    37062-9352

#1447054
PAUL E HUNT
10225 GENESEE RD
MILLINGTON    MI    48746-9724

#1447055
PAUL E HUTCHINS
418 KNOX COVE ROAD
WESTMINSTER    SC    29693

#1447056
PAUL E INGRAM
19265 MESA ST
RIALTO    CA    92377-4559

#1447057
PAUL E JANKOWSKI
10516 HOGAN ROAD
SWARTZ CREEK    MI    48473-9119

#1447058
PAUL E JARVIS &
ANITA L JARVIS TR
JARVIS FAM TRUST
UA 12/23/94
1135 BLANDFORD BLVD
REDWOOD CITY    CA    94062-2715

#1447059
PAUL E JONES &
ROSEMARY A JONES JT TEN
215 CAMPORA DR
NORTHVALE    NJ    07647-1703

#1447060
PAUL E KAPP
11 JAY ST
SOMERVILLE    MA    02144-2711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1447061
PAUL E KARKOSKI
5453 TIPPERARY LANE
FLINT    MI    48506-2264

#1447062
PAUL E KEEN
5453 WOODGATE DR
DAYTON    OH    45424-2703

#1447063
PAUL E KIRKWOOD
0-358 LEONARD ST NW
GRAND RAPIDS    MI    49504

#1447064
PAUL E KLOUDA
5355 GIRDLE RD N W
W FARMINTON    OH    44491-8711

#1447065
PAUL E KOVINCHICK
484 CONNOR DRIVE
MANSFIELD    OH    44905-2025

#1447066
PAUL E KOZOLE
3761 LINCOLN ST
DEARBORN    MI    48124-3511

#1447067
PAUL E KUCHARSKI
120 ALVIL ROAD
WILMINGTON    DE    19805-2032

#1447068
PAUL E KUHL
2820 KNOBB HILL AVE
CLEMMONS    NC    27012-8618

#1447069
PAUL E LAMBRECHT
BOX 23062
TIGARD    OR    97281-3062

#1447070
PAUL E LEACH
236 WEST PARK AVE
HUBBARD    OH    44425-1526

#1447071
PAUL E LENZE &
MARY P LENZE JT TEN
2084 LAURA DR
ESCONDIDO    CA    92027-1165

#1447072
PAUL E LEWIS
45-023 MAHALANI CIR
KANEOHE    HI    96744-2760

#1447073
PAUL E LIGMAN
248 MELROSE PLACE
NAPLES    FL    34104-7848

#1447074
PAUL E LINSMAYER
2075 HAMLET DRIVE
KETTERING    OH    45440-1624

#1447075
PAUL E LOVELL SR & PAUL E
LOVELL JR JT TEN
806 HWY E
SILEX    MO    63377-2426

#1447076
PAUL E LOWERY
132 GIMBEL DR
MANSFIELD    OH    44903

#1447077
PAUL E LOWERY
13367 TOMSON DR
STRONGSVILLE    OH    44149-4034

#1447078
PAUL E LUKE
320 LAWRENCE AVE
NORTH SYRACUSE    NY    13212-3717

#1447079
PAUL E LUOMA
3270 RIDGE RD N E
CORTLAND    OH    44410-9420

#1447080
PAUL E LYNCH
11625 STATE HWY K
PUXICO    MO    63960-8109

#1447081
PAUL E MACHER
5326 TAMWORTH ST
PORTAGE    MI    49024-5536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447082
PAUL E MACHUGA & EMILIE
MACHUGA JT TEN
14763 LYDIA AVE
EAST DETROIT      MI      48021-2876

#1447083
PAUL E MARCOUX
534 N 5TH ST
SAINT CLAIR      MI      48079-4824

#1447084
PAUL E MARIETTA
227 BROOK ST
EATON RAPIDS      MI      48827-1109

#1447085
PAUL E MAYES
2811 NICHOLAS AVE
COLUMBUS   OH      43204-2256

#1447086
PAUL E MEANS & SUSAN A MEANS JT TEN
902 SUMMIT DRIVE
CHENEY   WA      99004-2349

#1447087
PAUL E MEEKER
6668 NORTHVIEW DR
CLARKSTON   MI      48346-1530

#1447088
PAUL E MERZ JR
417 BILLINGS ST
ELGIN   IL      60123

#1447089
PAUL E MESSERLE & DONNA P
MESSERLE JT TEN
13 MAYFLOWER DRIVE
SCHNECTADY NY      12306-3501

#1447090
PAUL E MEYER
13509 INDIAN BOW CIR
GARFIELD   AR      72732-9654

#1447091
PAUL E MILLER
2749 HOWLIND WILSON NE
WARREN  OH      44484

#1447092
PAUL E MOORE & DEBORAH ANNE
MOORE GUARDIANS OF THE
ESTATE OF PAUL E MOORE IV
404 CORTE DORADO
DANVILLE      CA      94526-5444

#1447093
PAUL E MORATH CUST JILL K
MORATH UNDER MI UNIF GIFTS
TOMINORS ACT
747 BALLANTYNE
GROSSE POINTE SHOR   MI      48236-1568

#1447094
PAUL E MORGAN &
NORMA J MORGAN JT TEN
4309 LINCOLN RD
INDIANAPOLIS      IN      46228-6778

#1447095
PAUL E MORTORFF
PO BOX 273
ASTOR   FL      32102-0273

#1447096
PAUL E MURPHY & KATHRYN T
MURPHY JT TEN
153 EAST MONGAUP RD
HURLEYVILLE   NY      12747-5200

#1447097
PAUL E MYERS
1301 EMPIRE
LINCOLN PK      MI      48146-2048

#1447098
PAUL E NANES & GOLDIE NANES TR
U/A DTD 08/15/88 PAUL E NANES &
GOLDIE E NANES TR
APT 404
1700 NW 80TH AVE
MARGATE   FL      33063-2960

#1447099
PAUL E NEARY
4113 W DALE AVE
TAMPA   FL      33609-3849

#1447100
PAUL E NEEL & JUNE GORDS
NEEL JT TEN
10100 TRAMONTE CT
SAINT LOUIS      MO      63137-2926

#1447101
PAUL E NELSON
9560 N COUNTRY RD 300 E
RTE P O 15 BOX 182
BRAZIL   IN      47834

#1447102
PAUL E NEWCOMER
32610 SANDRA LANE
WESTLAND  MI      48185-1562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1447103
PAUL E NEWCOMER & MINTIE F
NEWCOMER JT TEN
32610 SANDRA
WESTLAND    MI        48185-1562

#1447104
PAUL E NIELSEN & JEAN E
NIELSEN JT TEN
6932 N KIMBERLY DR
PEORIA      IL       61614-2615

#1447105
PAUL E NORDMEYER
2014 N WINTON AVE
SPEEDWAY   IN       46224-5628

#1447106
PAUL E NORTHEY
BOX 594
TAYLOR      MI       48180-0594

#1447107
PAUL E OBERKIRCHER AS
CUSTODIAN FOR PETER JOHN
OBERKIRCHER UNDER NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 991
SOUTEASTERN  PA    19399-0991

#1447108
PAUL E OBERKIRCHER AS CUST
FOR DOUGLAS H OBERKIRCHER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
920 HAVERSTRAW RD
SUFFERN    NY    10901-2202

#1447109
PAUL E OLAH
8161 PENNIMAN AVE
ORWELL   OH    44076-9591

#1447110
PAUL E P WHITE
813 MIDLAND RD
SILVER SPRING     MD    20904-1342

#1109880
PAUL E PANKIEWICZ
BOX 6975
WARWICK   RI    02887-6975

#1447111
PAUL E PARRISH &
KATHLEEN J PARRISH JT TEN
14701 COPPERFIELD PL
WAYZATA   MN    55391-2503

#1447112
PAUL E PECKHAM
2 BRIAN DR
BRIDGEWATER  NJ    08807-2016

#1447113
PAUL E PEPPER & GLADYS MARIE
PEPPER JT TEN
1331 PELHAM ROAD
APT 67L
SEAL BEACH    CA    90740-4046

#1447114
PAUL E PESEK
4221 BRYN MAWR
DALLAS   TX    75225

#1447115
PAUL E PHILLIPS
8302 ELM ST
TAYLOR    MI    48180-2200

#1447116
PAUL E PINKSTON
3012 E DOROTHY LN
KETTERING    OH    45420-3818

#1447117
PAUL E PIPOLY &
MARGARET J PIPOLY CO-TRUSTEE
PAUL E PIPOLY LIVING TRUST
U/A 07/12/00
4455 VAN AMBERG ROAD
BRIGHTON    MI    48114-8129

#1447118
PAUL E PITTMAN
503 SHANNON WAY
LAWRENCEVILLE   GA    30044

#1447119
PAUL E POKORNY III
1805 LEXINGTON ST
PETALUMA   CA    94954-2507

#1447120
PAUL E PORTER
5632 STATE ROAD 158
BEDFORD   IN    47421

#1447121
PAUL E PRESNEY JR
38 LANCELOT
ROCHESTER   IL    62563-9208

#1447122
PAUL E PRESNEY SR
10 TURNBERRY
SPRINGFIELD   IL    62704-3173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447123
PAUL E PROFFITT JR
10867 AMITY ROAD
BROOKVILLE    OH    45309-9322

#1447124
PAUL E PRUETT
2325 DOC HUGHES RD
BUFORD    GA    30519-4242

#1447125
PAUL E PURDY JR
1934 GARDNER
BERKLEY    MI    48072-1272

#1447126
PAUL E QUINT
3231 BADGER SW
WYOMING    MI    49509-3054

#1447127
PAUL E RAMSEY
10910 CHANDLER RD
DEWITT    MI    48820-9787

#1447128
PAUL E RANVILLE
7071 BRITTWOOD LANE
FLINT    MI    48507-4619

#1447129
PAUL E REHKUGLER JR &
MARILYN M REHKUGLER JT TEN
1239 STONE MILL DRIVE
ELIZABETHTOWN    PA    17022-9719

#1447130
PAUL E REINHARDT
196 UNION ST
NORFOLK    MA    02056-1702

#1447131
PAUL E RENER
2837 SOUTH WEST 60TH ST
OKLAHOMA CITY    OK    73159-1610

#1447132
PAUL E RETHERFORD
5305 LINDA LANE
ANDERSON    IN    46011-1423

#1447133
PAUL E ROBERSON
1037 JOSSMAN
ORTONVILLE    MI    48462

#1447134
PAUL E ROMZEK & JUDY ANN
ROMZEK JT TEN
2500 RIVER RD UNIT 5
MARYSVILLE    MI    48040-2438

#1447135
PAUL E ROOT
23828 E LEBOST
NOVI    MI    48375-3530

#1447136
PAUL E ROOT &
GRACE ROOT JT TEN
23828 E LE BOST DR
NOVI    MI    48375-3530

#1447137
PAUL E SCHMIDT & FERN A
SCHMIDT TR U/A DTD
09/27/93 SCHMIDT FAMILY
TRUST
11218 W OREGON TRAIL RD
POLO    IL    61064-9201

#1447138
PAUL E SCHNIEDER
6595 HAYWARDEN DR
RIVERSIDE    CA    92506-5109

#1447139
PAUL E SCHOENDORFF
1316 ASPEN CT
FLINT    MI    48507-3201

#1447140
PAUL E SCHULTZ
2251 SAND ROAD
PORT CLINTON    OH    43452-1525

#1447141
PAUL E SELTER SR & ENIS MIRA
SELTER JT TEN
3330 W SHAFFER RD
COLEMAN    MI    48618-8516

#1447142
PAUL E SHERMAN
24 WOODLAWN TERR
FREDERICKSBURG    VA    22405-3357

#1447143
PAUL E SHILLINGS & JANE L
SHILLINGS JT TEN
BOX 118
ROACHDALE    IN    46172-0118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447144
PAUL E SLEZIAK
38124 MORAVIAN DR
CLINTON TWP    MI    48036-2171

#1447145
PAUL E SMITH
2710 FAWKES DRIVE
SHERWOOD PARK II
WILMINGTON    DE    19808-2170

#1447146
PAUL E SMITH
801 N 8 MILE
LINWOOD    MI    48634-9776

#1447147
PAUL E SMITH
9876 KOLOA
DIAMONDHEAD    MS    39525-4314

#1447148
PAUL E SMITH &
BARBARA L SMITH TR
PAUL E SMITH & BARBARA L SMITH
TRUST UA 10/19/98
3229 FRANCIS LANE
KOKOMO    IN    46902

#1447149
PAUL E SMITH & JEANNETTE
S SMITH JT TEN
2710 FAWKES DR SHERWOOD PK II
WILMINGTON    DE    19808-2170

#1447150
PAUL E SNYDER &
LORRETTA E SNYDER JT TEN
33822 CASCO CT
WESTLAND    MI    48186

#1447151
PAUL E SOMMER
32404 SCENIC HILLS DRIVE
MT DORA    FL    32757-9480

#1447152
PAUL E SPENCER
6581 SOBER RD
FOWLERVILLE    MI    48836-9572

#1447153
PAUL E SPIKA MISS JUDITH M
SPIKA & MISS SUSAN E SPIKA JT TEN
2728 DREW AVENUE S
MINNEAPOLIS    MN    55416

#1447154
PAUL E SPROLES CUST JONATHAN
SPROLES UNDER NC UNIF
TRANSFERS TO MINORS ACT
808 WOODBROOK DRIVE
GREENSBORO NC    27410-3278

#1447155
PAUL E STALL
436 SPRINGSIDE DRIVE
BEAVERCREEK OH    45440-4457

#1109885
PAUL E STEFENS
Attn    G M CONTINENTAL N V
MISHAEGEN 132
BRASSCHAAT        B 2930
BELGIUM

#1447156
PAUL E STEFENS
Attn    G M CONTINENTAL N V
MISHAEGEN 132
B 2930 BRASSCHAAT
BELGIUM

#1447157
PAUL E STEGALL
27 SALUDA DAN ROAD
GREENVILLE    SC    29611-3818

#1447158
PAUL E STEIN
646 WADHAMS RD
SMITHS CREEK    MI    48074-3717

#1447159
PAUL E STERBA JR TR
P E S TRUST
UA 07/17/96
660 27TH ST
MANHATTAN BEACH    CA    90266-2231

#1447160
PAUL E STOCKTON
2337 HERMITAGE CT 811
INDIANAPOLIS    IN    46224-3835

#1447161
PAUL E STURNER
27 COSHWAY PLACE
TONAWANDA NY    14150-5214

#1109886
PAUL E SUPER &
ANNA CATHERINE W SUPER JT TEN
55 DANIELWOOD CT
CLYDE    NC    28721

#1447162
PAUL E SWIONTEK
13439 MARTIN RD
WARREN    MI    48088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447163
PAUL E SZUMLANSKI
37283 WEYMOUTH
LIVONIA        MI     48152-4095

#1447164
PAUL E TABOR
32429 BAGLEY RD
N RIDGEVILLE     OH     44039-4321

#1447165
PAUL E THISTLETHWAITE &
BERNICE M THISTLETHWAITE TRS
THE THISTLETHWAITE REVOCABLE
LIVING TRUST U/A DTD 10/04/01
880 W 206TH ST
SHERIDAN     IN     46069

#1447166
PAUL E THOMAS & MARY F THOMAS
TR U/A DTD 12/19/91 OF THE
PAUL E THOMAS & MARY F THOMAS
FAM TR
428 DURST DRIVE NW
WARREN  OH   44483-1108

#1447167
PAUL E THUMAN
83 THAMESFORD LANE
BUFFALO     NY     14221-5961

#1447168
PAUL E TOLLE
4470 N W 32ND ST
OCALA     FL     34482-8371

#1447169
PAUL E TONNIES &
LINDA M TONNIES JT TEN
823 HERON WOODS
MANCHESTER  MO     63021-6693

#1447170
PAUL E TOOMBS
103 RYBURN DRIVE
OLD HICKORY     TN     37138-2814

#1447171
PAUL E TRIULZI
BOX 13644
R T P     NC     27709-3644

#1447172
PAUL E VACHON
20 BRADFORD RD
TURNER     ME     04282-3717

#1447173
PAUL E VANKLAVEREN &
MARYAGNES A VANKLAVEREN JT TEN
7080 PINE KNOB RD
CLARKSTON  MI     48348-4822

#1447174
PAUL E VARGAS
9481 FRANGIPANI DR
VERO BEACH     FL     32963-4522

#1447175
PAUL E WANK & PAULINE R WANK JT TEN
12104 RD X
LEIPSIC        OH     45856-9297

#1447176
PAUL E WARREN
2734 BLANCHE
MELVINDALE     MI     48122-1802

#1447177
PAUL E WHISNANT
3651 W BROWN RD
MILLINGTON     MI     48746-9633

#1447178
PAUL E WILLE
1026 FEATHERTREE DRIVE
TOMS RIVER     NJ     08753-2852

#1447179
PAUL E WILLIAMS
2694 ELIZABETH ST S W
WARREN  OH     44481-9621

#1447180
PAUL E WILLIAMS
36 WOODSON BEND RESORT
BRONSTON  KY     42518

#1447181
PAUL E WILTSHIRE JR
4609 DARTFORD ROAD
ENGLEWOOD OH     45322-2517

#1447182
PAUL E WISCHERATH
24 CLOISTER CT
TONAWANDA NY     14150-7005

#1447183
PAUL E WISHNESKI
BOX 206
NUREMBERG  PA     18241-0206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447184
PAUL E WRIGHT & JEAN K
WRIGHT JT TEN
23372 WESTBURY DR
ST CLAIR SHORES    MI    48080-2541

#1447185
PAUL E ZEITZ
1809 POST
WEST BLOOMFIELD   MI    48324-1273

#1447186
PAUL E ZIMMERMAN
13962 BARRYMORE ST
SAN DIEGO    CA    92129-3116

#1109894
PAUL EASTON &
ELVA W EASTON JT TEN
682 ANGILINE
YOUNGSTOWN OH    44512-6572

#1447187
PAUL EBERHARDT
29 OAK RIDGE ROAD
BERNARDSVILLE    NJ    07924-1807

#1447188
PAUL EDUARD
BOX 1262
PEARL CITY    HI    96782-8262

#1447189
PAUL EDWARD CZUBAK
5936 BLYTHEFIELD DR
EAST LANSING    MI    48823-2302

#1447190
PAUL EDWARD LIS
397 GREEN VALLEY COVE SE
CEDAR RAPIDS    IA    52403

#1447191
PAUL EDWARD PIWINSKI
904 S YORK
ELMHURST    IL    60126-5134

#1447192
PAUL EDWARD PRESNEY
10 TURNBERRY
SPRINGFIELD    IL    62704-3173

#1447193
PAUL EDWARD PRESNEY & JANE J
PRESNEY JT TEN
10 TURNBERRY
SPRINGFIELD    IL    62704-3173

#1447194
PAUL EDWIN ANGLIN & E
RUTH ANGLIN JT TEN
1510 OLD LANTERN TRAIL
FORT WAYNE    IN    46845

#1447195
PAUL EICHLER EX EST
HELENE GOEBBELS
404 PARK AVE SOUTH
NEW YORK    NY    10016

#1447196
PAUL EISENBRAUN
24420 72 ST
PADDOCK LAKE    WI    53168-9135

#1447197
PAUL ELBOGEN & CO INC
Attn   HERMAN WEINSTEIN
3100 PALM-AIRE DR 607
POMPANO BEACH    FL    33069-5204

#1447198
PAUL ELLIS & HELEN L ELLIS JT TEN
PO BOX 53122
INDIANAPOLIS    IN    46253-0122

#1447199
PAUL ELLSWORTH &
MARIE ELLSWORTH JT TEN
5491 N INDIAN TRAIL
TUSCON    AZ    85750-6490

#1447200
PAUL ENGLAND
11511 BRAEWICK
HOUSTON   TX    77035-4101

#1447201
PAUL ESTES
392 WINNEBAGO DR
LAKE WINNEBAGO    MO    64034-9320

#1447202
PAUL EUGENE GILBREATH
1132 GRAYSTONE DR
DAYTON    OH    45427-2139

#1447203
PAUL EUGENE HILL
5280 AUDUBON
DETROIT    MI    48224-2661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447204
PAUL EUGENE KINDER
605 LEWIS ROAD
WILMINGTON   OH    45177-9475

#1447205
PAUL EUGENE SAMPSON
719 W WOODLAND ST
KOKOMO   IN    46902-6261

#1447206
PAUL EWAZEN
1505 GRANBY AVE
CLEVELAND   OH    44109-3411

#1447207
PAUL EZBIANSKY
902 S MAIN ST
OLD FORGE   PA    18518-1434

#1447208
PAUL F ADRIAN
5770 SCOTCH SETTLEMENT RD
ALMONT   MI    48003-9611

#1447209
PAUL F BARNUM
5612 SUSAN DRIVE
CASTALIA   OH    44824-9749

#1447210
PAUL F BEEN
3610 SENNA WAY
GRAND JUNCTION   CO    81506

#1447211
PAUL F BEGNOCHE
3 ROBERT ST
BOX 2361
SHELTON   CT    06484-5933

#1447212
PAUL F BERRY & MARYEMMA B
BERRY JT TEN
4 WALNUT RIDGE ROAD
WILMINGTON   DE    19807-1634

#1447213
PAUL F BOSWORTH
G6395 W COURT ST
FLINT   MI    48532

#1447214
PAUL F BOSWORTH & LUELLA M
BOSWORTH JT TEN
G6395 W COURT ST
FLINT   MI    48532

#1447215
PAUL F BURNHAM
1751 HOPEFIELD RD
ORION   MI    48359-2210

#1447216
PAUL F CAITO
2649 ASHWOOD DR
LOVELAND   OH    45140-5619

#1447217
PAUL F CARILLI &
BETTY M CARILLI JT TEN
BOX 110
36 HERITAGE DRIVE
NEGAUNEE   MI    49866-0110

#1447218
PAUL F CELUSTA & PATRICIA J
CELUSTA JT TEN
15970 DEERING
LIVONIA   MI    48154-3469

#1447219
PAUL F COLVIN
757 N DATE PALM DR
GILBERT   AZ    85234-8256

#1447220
PAUL F COOK
1944 DAKOTA AVE
ARKDALE   WI    54613

#1447221
PAUL F CROVO
1219 ST ELIZABETH CT
CONCORD   CA    94518-1624

#1447222
PAUL F DAUGHERTY
517 LONDON-GROVEPORT RD
LOCKBOURNE   OH    43137-9219

#1447223
PAUL F DE ROLF
4630 WILLIS AVE 207
SHERMAN OAKS   CA    91403

#1447224
PAUL F DISHNER
8512 COUNTY ROAD 2584
ROYSE CITY   TX    75189-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1447225
PAUL F DUANE &
JEANNE M DUANE JT TEN
200 FOWLER DR
MONROVIA   CA   91016-2504

#1447226
PAUL F DYER
2689 W SAN CARLOS AVE
FRESNO   CA   93711-2726

#1447227
PAUL F EDWARDS
634 VILLAGE DR
GRIFTON   NC   28530-7011

#1447228
PAUL F EPKE JR
723 E RIVER RD
FLUSHING   MI   48433-2142

#1447229
PAUL F FAURI
BOX 1304
FRANKFORT   KY   40602

#1447230
PAUL F FICHTINGER
1035 MENDOZA DR
ST PETERS   MO   63376-4640

#1447231
PAUL F FOX &
JANET C FOX JT TEN
65 GREENLEAF AVE
W SPRINGFIELD   MA   01089-2329

#1447232
PAUL F GAZDIK
8418 PATTON
DETROIT   MI   48228-2822

#1447233
PAUL F GEIER & SETSUKO
GEIER JT TEN
2336 WIND RIVER ROAD
EL CAJON   CA   92019-4154

#1447234
PAUL F GONZALEZ
151 CHERRY
TROY   MI   48083-1608

#1447235
PAUL F GRANDIS &
MARGARET L GRANDIS JT TEN
935 UNION L K RD #222
WHITE LK   MI   48386

#1447236
PAUL F HAAS
2746 S LOOMIS
MT PLEASANT   MI   48858-9128

#1447237
PAUL F HAWKINS
4491 DETROIT ST
SPRUCE   MI   48762

#1447238
PAUL F HECKMAN
1287 THOMSON ROAD
ROSLYN   PA   19001-3027

#1447239
PAUL F HOOD
5918 KINGFISHER LANE
CLARKSTON   MI   48346-2943

#1447240
PAUL F HUBLER
1902 RUGER AVE
JANESVILLE   WI   53545-2655

#1447241
PAUL F JOHANNEMAN
13420 SCIOTO DARBY RD
ORIENT   OH   43146-9736

#1447242
PAUL F JONES
119 LANCASTER AVE
BUFFALO   NY   14222-1453

#1447243
PAUL F KAIN II
389 W MILHON S DR
MOORESVILLE   IN   46158

#1447244
PAUL F KANDRA
32 JAY STREET
SUCCASUNNA   NJ   07876-1849

#1447245
PAUL F KONDRATH
146 CHAPEL ST
STRATFORD   CT   06614-1641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447246
PAUL F LA MACCHIA
1462 W CLARK RD
DEWITT    MI    48820

#1447247
PAUL F LALONDE
305 BROOKWOOD WAY
MANSFIELD    OH    44906-2475

#1447248
PAUL F LEHMANN & JANET B
LEHMANN JT TEN
99 S RIDGE E
GENEVA    OH    44041-9301

#1447249
PAUL F LUKENS JR & MAUDE V
LUKENS JT TEN
3340 ST IBES BLVD
SPRING HILL    FL    34609-3155

#1447250
PAUL F MAGUIRE
1515 SHANABROOK DRIVE
AKRON    OH    44313-5781

#1447251
PAUL F MAJCHER & BETTY JANE
MAJCHER JT TEN
1416 JUNIOR DRIVE
PITTSBURGH    PA    15227-3739

#1447252
PAUL F MARSHALL &
SHELI L MARSHALL JT TEN
4741 E 500 S
MIDDLETOWN  IN    47356

#1447253
PAUL F MC NAMARA
261 MAIN ST
MEDFORD  MA    02155-5629

#1447254
PAUL F MCCOY
5885 TUPPER LK APT A
SUNFIELD    MI    48890

#1447255
PAUL F MCCREANOR
883 DEMOREST AVE
COLUMBUS  OH    43204-1006

#1447256
PAUL F MEDINA
8 WHITING ST
BILLERICA    MA    01821-2556

#1447257
PAUL F MENKE
4029 ENTERPRISE ROAD
WEST ALEXANDRIA    OH    45381-9563

#1447258
PAUL F MICOU
12200 HARROWGATE RD
CHESTER    VA    23831-4417

#1447259
PAUL F MICOU & ROSA M MICOU JT TEN
12200 HARROWGATE RD
CHESTER    VA    23831-4417

#1447260
PAUL F MORRELL
2331 N MESSICK RD
NEW CASTLE    IN    47362-9316

#1447261
PAUL F MROZINSKI
1807 S ALP
BAY CITY    MI    48706-5201

#1447262
PAUL F NIOSI
22 CEDARCREST ROAD
CANTON  MA    02021

#1447263
PAUL F NIOSI & VIRGINIA
M NIOSI JT TEN
22 CEDAR CREST RD
CANTON    MA    02021-1737

#1447264
PAUL F NOSBISCH JR
31 NEWELL AVE
LANCASTER  NY    14086-1919

#1447265
PAUL F OCONNOR & KATHERINE J
OCONNOR JT TEN
POB 30930
SEA ISLAND    GA    31561

#1109903
PAUL F OSTERTAG
4039 WATTERS LANE
GIBSONIA    PA    15044-9303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447266
PAUL F PAGE & ELIZABETH RUTH
PAGE JT TEN
1 HAMILTON HEIGHTS DR. APT201
WESTFORD   CT     06119-1152

#1447267
PAUL F PALLAS & CAMILLE
T PALLAS JT TEN
78 S POPULAR AVE
MAPLE SHADE   NJ     08052-2757

#1447268
PAUL F PORTERA
5892 NEWMEADOW DR
YPSILANTI       MI     48197-7175

#1447269
PAUL F PRYBYLSKI &
STELLA M PRYBYLSKI JT TEN
6325 FAUST
DETROIT   MI     48228-3839

#1447270
PAUL F RACINE
BOX 233
VERMONTVILLE   MI     49096-0233

#1447271
PAUL F RINDLER
5154 FREE PIKE
DAYTON   OH     45426-2305

#1447272
PAUL F SCHIMPF & EUNICE
SCHIMPF JT TEN
1873 ALBAUGH RD
BLOOMVILLE   OH     44818-9367

#1447273
PAUL F SCHLATTER
9139 ROUTE 130
PENNSAUKEN   NJ     08110-1327

#1447274
PAUL F SCHULZE
1611 ASA DR
SPENCERVILLE   MD     20868

#1447275
PAUL F SCOTT
R R 1
WELLAND   ON     L3B 5N4
CANADA

#1447276
PAUL F SIPSON
3835 E RIVER RD
GRAND ISLAND   NY     14072-1448

#1447277
PAUL F SKOK & FRANCES I SKOK JT TEN
607 GETMAN RD
OWASSO   MI     48867-1513

#1447278
PAUL F SKOWRONEK
APT 34
3106 BETHEL RD
SIMPSONVILLE   SC     29681-5610

#1447279
PAUL F SLATER
45 LAMBERT RIDGE RD
CROSS RIVER   NY     10518-1123

#1447280
PAUL F SMITH
23 GOLFERS CIR
SOUTH YARMOUTH  MA     02664-2053

#1447281
PAUL F SORENSEN
9601 TOLLY ST
BELLFLOWER   CA     90706-2349

#1447282
PAUL F SORENSEN & VELMA V
SORENSEN JT TEN
9601 TOLLY ST
BELLFLOWER   CA     90706-2349

#1447283
PAUL F SPEGAL
BOX 38
SHIRLEY   IN     47384-0038

#1447284
PAUL F STORCK
141 ANDERSON RD
KING OF PRUSSIA       PA     19406-1937

#1447285
PAUL F STRASSER &
VIRGINIA A STRASSER JT TEN
4512 VENICE RD
SANDUSKY   OH     44870-1546

#1447286
PAUL F STRITTMATTER
3124 CALLE MADERA
SANTA BARBARA   CA     93105-2739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447287
PAUL F SULLIVAN
586 PROSPECT ST
FALL RIVER     MA      02720-5416

#1447288
PAUL F TAYLOR
BOX 453
EFFINGHAM    IL      62401-0453

#1447289
PAUL F TENNEY
2364 HENDRICK RD
FORT VALLEY     GA      31030-6268

#1447290
PAUL F THOMAS
12242 PANTAR STREET
ORLANDO   FL     32837-9589

#1447291
PAUL F TROPP
540 MALLARD LANDING
TUNNEL HILL      IL      62972

#1447292
PAUL F VALENTE
26 SYCAMORE SQUARE
DECATUR   GA     30030-1952

#1447293
PAUL F VEEN
414 BRIARWOOD DR
CLEVELAND   GA     30528-4805

#1447294
PAUL F WALTERS
3227 GREENSPRING LANE
ROCHESTER HILLS   MI     48309-2744

#1447295
PAUL F WOLF
6909 S AINGER RD
OLIVET      MI     49076-9666

#1447296
PAUL FANTER & DAVID C FANTER JT TEN
11801 OLD ST CHARLES RD
BRIDGETON    MO     63044-2820

#1447297
PAUL FANTER & ROBERT P
FANTER JT TEN
11801 OLD ST CHARLES RD
BRIDGETON    MO     63044-2820

#1447298
PAUL FAULKNER CUST ROBERT
FAULKNER UNDER MI UNIF
GIFTS TO MINORS ACT
ATTN RICHARD GORDON
13109 BALFOUR
HUNTINGTON WOODS  MI      48070-1747

#1447299
PAUL FAY CUST FOR DANIEL J
FAY UNDER THE MA UNIF GIFTS
TO MINORS ACT
410 POND ST
ROCKLAND   MA     02370-3307

#1109906
PAUL FERLAND
2283 ROBERT PEARY
ST LAURENT     QC    H4R 2R7
CANADA

#1447301
PAUL FITZGERALD
113 WOODCREST WY
CONKLIN   NY     13748-1258

#1447302
PAUL FITZGERALD
14113 KATHLEEN CT
DUBUQNE   IA     52003-9700

#1447303
PAUL FORREST
490 WEST RD
NEW CANAAN   CT     06840-2510

#1447304
PAUL FORTIER &
DONNA M FORTIER JT TEN
3785 LAKE GEORGE RD
OXFORD    MI     48370-2006

#1447305
PAUL FORTUNATO
THE ARBOURS 1604
2641 GATELY DRIVE W
WEST PALM BEACH     FL     33415-7710

#1447306
PAUL FRANCES ZELLERS
512 N 75TH TERRACE
KANSAS CITY      KS      66112-2918

#1447307
PAUL FRANCIS PETKOVICH
1129 FRONTIER STREET
PITTSBURGH   PA     15212-3450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1447308
PAUL FRANCIS SCHUSTER AS
CUST FOR GERALD JOSEPH
SCHUSTER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
1715 WILLIAM ST
BUFFALO    NY    14206-1435

#1447309
PAUL FRANCIS SCHUSTER AS
CUST FOR THOMAS PAUL
SCHUSTER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
363 AURORA ST
LANCASTER    NY    14086-2945

#1447310
PAUL FRANCIS SCHUSTER AS CUST
MARY ETTA SCHUSTER U/THE NY
U-G-M-A
C/O M WIERZBICKI
891 BULLIS ROAD
ELMA    NY    14059-9670

#1447311
PAUL FRANK CUST LESLIE I
FRANK UNIF GIFT MIN ACT NY
4452 S 36TH
ARLINGTON    VA    22206-1818

#1447312
PAUL FREEHLING
5442 S HYDE PARK BLVD
CHICAGO    IL    60615-5802

#1447313
PAUL FREGLETTE & MARIAN
FREGLETTE JT TEN
53-28 212 ST
BAYSIDE    NY    11364-1812

#1447314
PAUL FRIEDMAN & NANCY
FRIEDMAN JT TEN
500 N WEBSTER AVE
APT 501
SCRANTON    PA    18510-2711

#1447315
PAUL G ALLEN
926W MADISON ST
SANDUSKY    OH    44870-2353

#1447316
PAUL G AMBURN
BOX 166
PERRIN    TX    76486-0166

#1447317
PAUL G BACHIKE & RUTH DYE
BACHIKE JT TEN
129 RIVERVIEW AVE
YARDLEY    PA    19067-1415

#1447318
PAUL G BARNHILL
3393 N BETHLEHEM ROAD
MARION    IN    46952-8747

#1447319
PAUL G BAUMANN & IRENE
BAUMANN TEN ENT
4419 BARRY RD
PHILA    PA    19114-3701

#1447320
PAUL G BINDER CUST MISS AMY
ELIZABETH BINDER UNIF GIFT
MIN ACT MINN
33 NEW DAWN
IRVINE    CA    92620-1976

#1447321
PAUL G BURI
6737 E HIGH ST
LOCKPORT    NY    14094-5306

#1447322
PAUL G BURTON
1776 NW 200
KINGSVILLE    MO    64061-9261

#1447323
PAUL G CALLAHAN TRUSTEE U/A
DTD 10/20/93 PAUL G CALLAHAN
1993 FAMILY TRUST
529 MARDEL DR UNIT 312
NAPLES    FL    34104-6575

#1447324
PAUL G CARTER
65 MULLIAGAN DR
MT CLEMENS    MI    48043-2432

#1447325
PAUL G CASEY
2361 GIBSON RD
GRAND BLANC    MI    48439-8548

#1447326
PAUL G COAN
8208 S NATOMA
BURBANK    IL    60459-1749

#1447327
PAUL G CROSWELL
2923 WAINUT RUN
FT WAYNE    IN    46814-9056

#1447328
PAUL G DWYER
1977 BLUE BALL ROAD
ELKTON    MD    21921-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447329
PAUL G FERRAIUOLO
4657 PARKSIDE BLVD
ALLEN PARK    MI    48101-3205

#1447330
PAUL G FLEISCHER
25 N BRIDGE ST
SOMERVILLE    NJ    08876-2110

#1447331
PAUL G FRANCIS &
JUANITA J FRANCIS TR
FRANCIS A/B TRUST
UA 04/29/76
1803 WILLOWHAVEN RD
ENCINITAS    CA    92024-5644

#1447332
PAUL G GERRITY
17513 FERNSHAW
CLEVELAND    OH    44111-4144

#1447333
PAUL G GOLDSTEIN & LOIS S
GOLDSTEIN JT TEN
69-31-181ST ST
FRESH MEADOWS NY    11365-3531

#1447334
PAUL G HALLER
1029 CENTER ST
BOX 581
OWOSSO MI    48867-1419

#1447335
PAUL G HALPERN
3103 BRANDEMERE DR
TALLAHASSEE    FL    32312-2423

#1109912
PAUL G HAMILTON & NINA R HAMILTON
TRS
U/A DTD 12/15/99 PAUL G HAMILTON
REVOCABLE LIVING TRUST
4208 ELLIOT AVE
DAYTON    OH    45410-3423

#1447336
PAUL G HAUS
76 JACOBS CREEK ROAD
TRENTON    NJ    08628-1704

#1447337
PAUL G KACHUR
5200 W ROYAL ST
SIOUX FALLS    SD    57106-2161

#1447338
PAUL G KALKMAN & LINDA E
KALKMAN JT TEN
10628 PERRY
HOLLAND    MI    49424-9616

#1447339
PAUL G KANE
346 HILLCREST BLVD
YPSILANTI    MI    48197-4339

#1447340
PAUL G KARKAVELAS
3 HAYES LANE
DOVER    NH    03820-4216

#1447341
PAUL G KEGLEY
621 IDEAL AVE
MAHTOMEDI    MN    55115-6800

#1447342
PAUL G KELLER
11856 DUBLIN GREEN DR
DUBLIN    CA    94568-1319

#1447343
PAUL G KELLER & CAROL L
KELLER JT TEN
11856 DUBLIN GREEN DR
DUBLIN    CA    94568-1319

#1447344
PAUL G KOLOMITZ
7997 BREEZE POINT E
MALROSE    FL    32666

#1447345
PAUL G KOZLOW
5040 KIRLAND RD
LAKELAND    FL    33811-1511

#1447346
PAUL G KREILING
BOX 91 DAYTON VIEW STA
DAYTON    OH    45407-2402

#1447347
PAUL G LEADER
6118 CORWIN AVE
NEWFANE NY    14108-1119

#1447348
PAUL G LERMA
509 CRANDELL ST
ALBION    MI    49224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447349
PAUL G LEWIS
101 ERVIN RD
PIPERSVILLE      PA      18947-9393

#1447350
PAUL G LIPAR
11930 W REMUS RD
REMUS  MI      49340-9649

#1447351
PAUL G MODRAK & ANN S MODRAK JT TEN
41 JEFFERSON
MONESSEN  PA      15062-2503

#1447352
PAUL G MOLLMANN &
JEAN MOLLMANN TR
PAUL MOLLMANN & JEAN MOLLMANN
FAM LIVING TRUST UA 03/06/95
3678 PARAMOUNT RIDGE
WHITE OAK      OH      45247-6061

#1447353
PAUL G MOORE & EDNA D
MOORE JT TEN
727 N BEAL PARKWAY
FORT WALTON BEACH  FL      32547-3044

#1447354
PAUL G NORMAN
4271 BOBWHITE DR
FLINT      MI      48506-1704

#1447355
PAUL G NOVAK CUST MATTHEW
ERIC NOVAK UNIF GIFT MIN ACT
MASS
16641 SEQUOIA
FOUNTAIN VALLEY      CA      92708-2330

#1447356
PAUL G NOVAK CUST MICHAEL
PAUL G NOVAK UNIF GIFT MIN ACT
MASS
10081 THESEUS DR
HUNTINGTON BEACH  CA      92646-5452

#1447357
PAUL G PARLOS
1077 HUNTINGTON DR
SAN JOSE      CA      95129-3121

#1447358
PAUL G PAYNE & JUNE C PAYNE JT TEN
131 W PIEDMONT AVE
PORT ORANGE  FL      32119-7886

#1447359
PAUL G PECHURA
16156 SHEDD R D 3
MIDDLEFIELD      OH      44062-8265

#1447360
PAUL G POLSKI &
OLIVE E POLSKI TR
PAUL G POLSKI TRUST
UA 05/21/96
C/O WESLEY DERKSEN POA 420 SHOREWD
DR INTL FALLS      MN      56649-2110

#1447361
PAUL G PRICE
HC83 BOX 1150
ULYSSES      KY      41264-9704

#1447362
PAUL G PRIOR
6000 SNOWSHOE CIR
BLOOMFIELD HILLS      MI      48301-1953

#1447363
PAUL G REID
152 COLLEGE AVE NE
GRAND RAPIDS  MI      49503-3420

#1447364
PAUL G RIIHIMAKI
21 SOUTHWOOD DRIVE
ST CATHARINES      ON      L2M 4M5
CANADA

#1447365
PAUL G ROSS JR
5245 WASHTENAW ST
BURTON  MI      48509-2031

#1447366
PAUL G ROY
4
100 NORTHAMPTON LN
PLAINVILLE      CT      06062-1249

#1447367
PAUL G RUNDHAUG &
ELIZA A RUNDHAUG JT TEN
3733 BUNKER HILL RD
WILLIAMSBURG      MI      49690-9322

#1447368
PAUL G SANDERS & HELEN SANDERS
TR
SANDERS FAM TRUST UA 5/28/98
15098 LENORE
REDFORD TWP  MI      48239-3438

#1447369
PAUL G SCHOENRADE
22017 BARTON
ST CLAIR SHRS      MI      48081-1209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1447370
PAUL G SIDES & JOAN SIDES JT TEN
371 SOUTHERN HILLS DR
FAIRVIEW    TX    75069

#1447371
PAUL G SMITH
10427 CONNAUGHT DRIVE
CARMEL    IN    46032-9646

#1447372
PAUL G SMITH
13212 KERR TRAIL
DALLAS    TX    75244-5506

#1447373
PAUL G SMITH
7968 SACKETT RD
BERGEN    NY    14416-9522

#1447374
PAUL G SMITH & TERESA G
SMITH JT TEN
7968 SACKETT RD
BERGEN    NY    14416-9522

#1447375
PAUL G STEPHAN JR
6710 COURTNEY PARK ROAD
APT 8102
CHARLOTTE    NC    28217-3204

#1447376
PAUL G STIER & M
ELIZABETH STIER JT TEN
2949 CLEARWATER LANE
WAUKESHA    WI    53189

#1447377
PAUL G STONE
1720 MYRA AVE
JANESVILLE    WI    53545-0143

#1447378
PAUL G STORK
14494 SR 637
PAULDING    OH    45879

#1447379
PAUL G TORTOMASI
2731 LONGVIEW
ROCHESTER    MI    48307-4767

#1109921
PAUL G TRUPKE &
ANN M TRUPKE TR
PAUL & ANN TRUPKE TRUST
UA 02/12/92
1026 DOPP ST
WAUKESHA    WI    53188-4932

#1447380
PAUL G WARD
307 SEYBERT AVE
WAYNESBORO VA    22980-1728

#1447381
PAUL G WATKINS
1080 DRY BRANCH RD
IRVINE    KY    40336

#1447382
PAUL G WIENBRAUCK &
BETTY JANE WIENBRAUCK JT TEN
7852 CRYSTAL DR
1279 LAKESHORE PARK PLACE STE#3E
MARQUETTE MI    49855

#1447383
PAUL G WILLIS
1129 S HALL ST
PRINCETON    IN    47670-2825

#1447384
PAUL G YACKLEY
22600 MIDDLEBELT RD A-18
FARMINGTON HILLS    MI    48336-3635

#1447385
PAUL GABRIEL D AURIA
209 SOUTH STREET
PALM HARBOR    FL    34683-5427

#1447386
PAUL GAGE
20 LAKE AVE
SAUGUS    MA    01906-2004

#1447387
PAUL GALIK
2883 LAFAYETTE ST
LINCOLN PARK    MI    48146-3378

#1447388
PAUL GAMBLE &
DEBRA GAMBLE JT TEN
1808 MORRIS AVE
JEANNETTE    PA    15644-1664

#1447389
PAUL GAPCYNSKI
3005 E BAY
WILLIAMSBURG    VA    23185

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447390
PAUL GARVER
10815 NEW RD
NORTH JACKSON   OH   44451-9709

#1447391
PAUL GARWOL
BOX 20083
JACKSONVILLE   FL   32225-0083

#1447392
PAUL GARY KORNMAN
1 FAXON DR
WEST HARTFORD   CT   06117-1109

#1447393
PAUL GENTILE & AGNES
GENTILE JT TEN
36 PARK HILL TERRACE
YONKERS   NY   10705-1422

#1447394
PAUL GEORGE DU BOIS & ANN H
DU BOIS JT TEN
5810 ROUSSEAU DR
PARMA   OH   44129-6515

#1447395
PAUL GOLDSTEIN CUST
LISA GOLDSTEIN
UNIF GIFT MIN ACT NY
61-17 220 ST
BAYSIDE   NY   11364-2244

#1447396
PAUL GOOD JR
27170 COOK RD
OLMSTED FALLS   OH   44138-1035

#1447397
PAUL GOODSTEIN & KAREN GOODSTEIN
JT TEN
70 MARGIN DR W
SHIRLEY   NY   11967-4808

#1447398
PAUL GOON
101 S MAIN ST
ROCHESTER   NH   03867-3125

#1447399
PAUL GORDON MAYNARD
34 SHEILIA DR
NORTH LITTLE ROCK   AR   72120-1841

#1447400
PAUL GORUP & KATHY GORUP JT TEN
8138 CLEARWATER POINTE
PARKVILLE   MO   64152

#1447401
PAUL GOTTLIEB
61150 LOBO DR
MONTROSE   CO   81401-8148

#1447402
PAUL GRANA & AMELIA GRANA JT TEN
5688 POTOMAC
ST LOUIS   MO   63139-1508

#1447403
PAUL GREENBERG & GRACE
GREENBERG JT TEN
4702 PINEYWOOD DR SW
DECATUR   AL   35603-4915

#1447404
PAUL GRENHALGH
C/O BROADCAST VIO SYSTEMS LTD
40 W WILMOT ST
RICHMOND HILL   ON   L4B 1H8
CANADA

#1447405
PAUL GUDAUSKY
2167 SOUTH 14TH ST
SPRINGFIELD   IL   62703-3628

#1447406
PAUL GUINANE
APT 15
3488 YONGE ST
TORONTO   ON   M4N 2N4
CANADA

#1447407
PAUL GUMBLE
940 HOLT RD PMB 333
WEBSTER   NY   14580-9101

#1447408
PAUL H ADAIR
113 WINDWARD ISLAND
CLEARWATER   FL   33767-2324

#1447409
PAUL H ADAIR TRUSTEE
REVOCABLE TRUST DTD 10/12/90
U/A PAUL H ADAIR
113 WINDWARD ISLAND
CLEARWATER   FL   33767-2324

#1447410
PAUL H ALLEN TR
PAUL H ALLEN TRUST
UA 05/21/92
1100 S OCEAN BLVD B2
DELRAY BCH   FL   33483-6561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447411
PAUL H ANDRES
3568 DUNES RD
PALM BEACH GARDENS   FL    33410-2342

#1447412
PAUL H ANTCZAK
279 N BOTTOM RD
BEREA    OH    44017

#1447413
PAUL H AUGUSTINE
30715 RUE VALOIS
RANCHO PALOS VERDE   CA    90275-5334

#1447414
PAUL H BAILEY
7603 LINDSAY DRIVE
INDIANAPOLIS       IN    46214-2664

#1447415
PAUL H BAILEY & BEVERLY V
BAILEY JT TEN
7603 LINDSAY DRIVE
INDIANAPOLIS       IN    46214-2664

#1109924
PAUL H BARNUM &
CAROL P BARNUM TR
BARNUM FAM TRUST
UA 03/16/88
1143 YORK DRIVE
VISTA      CA    92084-7251

#1447416
PAUL H BECKER & CATHERINE H
BECKER JT TEN
3 CURTIS RD
SOUTH SALEM   NY    10590-2709

#1447417
PAUL H BECKER JR
905 OAKMERE DRIVE N
MUSKEGON  MI    49445-2964

#1447418
PAUL H BENNETT
2147 CORONETTE AVE
DAYTON    OH    45414-4537

#1447419
PAUL H BENNETT
2778 S OCEAN BLVD APT S-305
PALM BEACH   FL    33480

#1447420
PAUL H BENNETT &
DONNA K BENNETT JT TEN
2147 CORONETTE AVE
DAYTON    OH    45414-4537

#1447421
PAUL H BISHOP &
STELLA H BISHOP JT TEN
1460 MILLER FARMS RD
GERMANTOWN TN    38138-2031

#1447422
PAUL H BOECKER
624 COLUMBINE
LISLE      IL    60532-2710

#1447423
PAUL H BOES
4831 ELM PL
TOLEDO    OH    43613-3032

#1447424
PAUL H BURGERT JR
4993 BADGER RD
SANTA ROSA   CA    95409-2752

#1447425
PAUL H CARR SR
17635 COSHOCTON ROAD
MT VERNON   OH    43050-9218

#1447426
PAUL H CARTER
622 S ROENA ST
INDIANAPOLIS       IN    46241-2507

#1447427
PAUL H CAUSEY
733 CREE COURT
WALNUT CREEK   CA    94598-4427

#1447428
PAUL H CHAPPELLE &
LORETTA J CHAPPELLE JT TEN
35 SUSAN AVE
JOHNSTON   RI    02919-1434

#1447429
PAUL H CORSON JR
564 ANCHOR ST
PHILADELPHIA    PA    19120-1706

#1447430
PAUL H CREEL JR
331 HOLT LANE APT 304
LEWISBURG   WV    24901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447431
PAUL H DAVIS & ROSELLA M DAVIS TRS
U/A DTD 3/14/01
THE PAUL DAVIS & ROSELLA DAVIS
FAMILY TRUST
166 BEECHTREE DR
ENCINITAS    CA    92024-4032

#1447432
PAUL H DEAN JR
6273 SWALLOW DR
HARRISON    MI    48625-9053

#1447433
PAUL H DIEHL & MARJORIE J
DIEHL JT TEN
3836 N OAKLAND ST
ARLINGTON    VA    22207-4840

#1447434
PAUL H DUMDEY
346 RIVER RD.
WOOLWICH    ME    04579

#1447435
PAUL H DUNLAP
2512 S SHARLAINE
STAUNTON    VA    24401-1780

#1447436
PAUL H DURACK TRUSTEE U/A
DTD 11/02/93 PAUL H DURACK
REVOCABLE TRUST
3779 W 1000N
FORTVILLE    IN    46040

#1447437
PAUL H FARVER & GWENDOLYN R
FARVER JT TEN
5404 ELLICOTT RD
BROCTON    NY    14716-9727

#1447438
PAUL H FERGUSON
469 LAKESIDE
JACKSON    KY    41339-9675

#1447439
PAUL H FRANKLIN
528 WHITEMOUND RD
SHERMAN    TX    75090-5634

#1447440
PAUL H FRAUENFELDER
927 MAPLETON
OAK PARK    IL    60302-1403

#1447441
PAUL H FRETTHOLD & ELIZABETH
E FRETTHOLD JT TEN
154 LINWOOD
NORTH TONAWANDA NY    14120-2744

#1447442
PAUL H GATES JR
BOX 2011
BOONE    NC    28607-2011

#1447443
PAUL H GEORGE
904 SUNNYVIEW
DAYTON    OH    45406-1958

#1447444
PAUL H GESSLER
2738 E THOMPSON RD
INDIANAPOLIS    IN    46227-4453

#1447445
PAUL H GOLDBERG
1 W WINDING BOX 1183
POUGHKEEPSIE    NY    12601-5001

#1447446
PAUL H GOOD
EDGEWILD HILLS
1900 CHESTNUT AVE
HUNTINGTON    IN    46750-9000

#1447447
PAUL H GREEN
206 HALSEY AVE
JERICHO L I    NY    11753-1602

#1447448
PAUL H GRUBER
3421 WAYSIDE DR
YOUNGSTOWN OH    44502-3060

#1447449
PAUL H HAIST
1578 LOOKOUT ST R R 1
RIDGEVILLE    ON    L0S 1M0
CANADA

#1447450
PAUL H HAMBLIN
BOX 307
KENVIR    KY    40847-0307

#1447451
PAUL H HARDWICK TRUSTEE U/A
DTD 11/29/90 F/B/O PAUL H
HARDWICK
1150 8TH AVE SW APT 524
LARGO    FL    33770-3169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1447452
PAUL H HARTENSTEIN & EVELYN
R HARTENSTEIN JT TEN
14210 BUTLER ROAD
ROUTE 1 BOX 303
WAKEMAN   OH    44889-9264

#1447453
PAUL H HOPPY
1 WALNUT CREEK TRAIL
LANCASTER   NY    14086

#1447454
PAUL H HOYER
5 COHEE CIR
WILMINGTON    DE    19803-1114

#1447455
PAUL H HOYER & MADELINE
HOYER JT TEN & NOT TEN COM
5 COHEE CIR
WILMINGTON    DE    19803-1114

#1447456
PAUL H HURLBURT
1523 SO MAIN ST
MANSFIELD   OH    44907-2820

#1447457
PAUL H JACOBSEN TR
PAUL H JACOBSEN REVOCABLE
LIVING TRUST
UA 09/17/97
2601 5TH ST CT
EAST MOLINE   IL    61244-2736

#1447458
PAUL H JACQUES & NATALEE C
JACQUES JT TEN
152 WILLAMETTE DR
BEAR   DE    19701-4802

#1447459
PAUL H JADLOT
R1 BOX 494
ADRIAN    MO    64720-9762

#1447460
PAUL H JEAN
914 MILLE-ILES EST
STE THERESE   QC    J7E 4A9
CANADA

#1447461
PAUL H JEAN
914 MILLE-ILES EST
STE-THERESE-EN-HAU QUE    QC    J7E 4A9
CANADA

#1447462
PAUL H JEAN
914 MILLE-LLES EST
ST THERESE    QC    J7E 4A9
CANADA

#1447463
PAUL H KENNINGTON
ROUTE 8
BOX 165-A
LANCASTER   SC    29720-9808

#1447464
PAUL H KETTERING & ELSIE
M KETTERING JT TEN
306 RIDGE ROAD
ANNVILLE    PA    17003-2118

#1447465
PAUL H KIRBY
2522 WYCKHAM
LANSING    MI    48906-3449

#1447466
PAUL H KLEMCZAK & GAYLE C
KLEMCZAK JT TEN
6472 CHICKADEE CT
CLARKSTON   MI    48346-2977

#1447467
PAUL H KUGLER
Attn    BEATRICE KUGLAR
42 MANCHESTER RD
EASTCHESTER   NY    10709-1304

#1447468
PAUL H LEHOTY &
ESTELLE LEHOTY TR
PAUL H LEHOTY LIVING TRUST
UA 06/10/98
202 E MAGNOLIA AVENUE
HOWEYINTHEHILLS    FL    34737-3334

#1447469
PAUL H LEWIS
706 SUNSET AVE
WHEELERSBURG OH    45694-9213

#1447470
PAUL H LOPEZ
2365 N CABOT CIR
MESA    AZ    85207

#1447471
PAUL H MARBURGER
5000 N DIAMOND MILL RD
DAYTON   OH    45426-4241

#1447472
PAUL H MATHEWSON JR
807 W HIGHLAND ST
WHITEWATER   WI    53190-1716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1447473
PAUL H MC BROOM
RT 1 BOX 256G
FREDERICK    MI    49733

#1447474
PAUL H MECHAM &
EDELTRAUD MECHAM JT TEN
15620 CRYSTAL DOWNS E
NORTHVILLE    MI    48167-9636

#1447475
PAUL H MEINHOLD
26551 COLGATE CT
HEMET    CA    92544-7574

#1447476
PAUL H MILLER
310 LARSON RD
ATTICA    MI    48412-9691

#1109933
PAUL H MILLEWICH EX EST
HENRY P MILLEWICH
1379 SHIRE CIRCLE
PALATINE    IL    60067

#1447477
PAUL H MOHLER
8406 BLUE LAKE CIRCLE
GALLOWAY OH    43119-8706

#1447478
PAUL H MONTELIUS
8 FIELD RD
BRANFORD    CT    06405

#1447479
PAUL H MORSE
465 S MAIN ST
FRANKENMUTH MI    48739

#1447480
PAUL H NORDMAN &
LAURA E NORDMAN JT TEN
208 WEST MAIN ST
WESTBORO MA    01581

#1447481
PAUL H PUNG
14165 W FRENCH RD
PEWAMO    MI    48873-9622

#1447482
PAUL H RANDALL TR
PAUL H RANDALL TRUST
UA 11/13/87
55 VILLAGE OF GLEN FALLS
GOFFSTOWN NH    03045

#1447483
PAUL H REHORST
4125 PICARDY DR
NORTHBROOK IL    60062-1715

#1447484
PAUL H RIDGE
504 WILDWOOD LANE
BURLINGTON NC    27215-2148

#1447485
PAUL H ROBINSON
708 DORCHESTER RD
BALTIMORE    MD    21229-4400

#1447486
PAUL H ROSS &
RHODA M ROSS JT TEN
105 HASTINGS
ATHENS    AL    35613-2513

#1447487
PAUL H SALMONS
2098 MARCIA DRIVE
BELLBROOK OH    45305-1604

#1447488
PAUL H SALYER
ROUTE 1 BOX 698
DANTE    VA    24237-9607

#1447489
PAUL H SCHEER
1751 PARKVIEW
WEST BLOOMFIELD    MI    48324-1265

#1447490
PAUL H SCHOENENBERGER &
ELAINE G SCHOENENBERGER JT TEN
3779 NORTH 156TH DRIVE
PEBBLECREEK GOLF RESORT
GOODYEAR AZ    85338-8576

#1447491
PAUL H SCHUMAKER
BOX 302
BALTIC    OH    43804-0302

#1447492
PAUL H SEAMAN
311 FAIRVIEW DR
CHARLES TOWN WV    25414-3630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1109936
PAUL H SECHLER & M LAVERNE
SECHLER JT TEN
6700 LITTLE TWIN LAKE RD
MANCELONA         49659

#1447493
PAUL H SECHLER & M LAVERNE
SECHLER JT TEN
6700 LITTLE TWIN LAKE RD
MANCELONA MI      49659

#1447494
PAUL H SEGAL
17 PROSPECT STREET
NEWTON  MA    02465

#1447495
PAUL H SHORT
1351 WASHINGTON
CARLYLE    IL    62231-1738

#1447496
PAUL H SIEWERT
20057 W. BALLANTYNE COURT
GROSSE POINTE WOODS  MI    48236

#1447497
PAUL H SOMMERVILLE
3232 WARING
DETROIT    MI    48217-2410

#1447498
PAUL H SWARTER
1916 PULASKI DRIVE
BLUE BELL    PA    19422-3683

#1447499
PAUL H TAYLOR
842 TERRY
PONTIAC    MI    48340-2564

#1447500
PAUL H THOMPSON
2487 DEMORY RD
LA FOLLETTE    TN    37766-5734

#1447501
PAUL H TIERNEY
315 LUTZ DRIVE
UNION   OH   45322-3334

#1447502
PAUL H TIMMERS AS CUST FOR
PAMELA ANN TIMMERS A MINOR
U/THE LAWS OF GEORGIA
1966 FIELDS POND DRIVE
MARIETTA    GA    30068-1566

#1447503
PAUL H TIMMERS JR
110 HONEY BAER LANE
DAHLONEGA  GA    30533

#1447504
PAUL H WEAVER
306 S THIRD ST
BOX 6
VAN BUREN    IN    46991

#1447505
PAUL H WEISS
163-36-16TH AVE
WHITESTONE    NY    11357

#1447506
PAUL HAGLICH
1026 BARBARA COURT
NORTH BELLMORE  NY    11710

#1447507
PAUL HAJIAN
37 WOODSTOCK LANE
CRANSTON   RI    02920-3903

#1447508
PAUL HAJIAN & DAVID HAJIAN JT TEN
17 GRAY STREET
ARLINGTON    MA    02476-6430

#1109938
PAUL HALABURDA & IRENE
HALABURDA CO-TRUSTEES UA
HALABURDA LIVING TRUST DTD
2/26/1991
30951 WILLOWICK DRIVE
WILLOWICK    OH    44095-3754

#1447509
PAUL HALSTEAD LAUBE
302 NORWOOD DRIVE
COLONIAL HEIGHTS    VA    23834-1128

#1447510
PAUL HAN & MARGARET HAN JT TEN
5136 S ELLIS AVENUE
CHICAGO    IL    60615-3808

#1447511
PAUL HARRIS CUST FOR
CHIRSTOPHER HARRIS UNDER THE
CA UNIF TRANSFERS TO MINORS
ACT
BOX 676010
RANCHO SANTA FE    CA    92067-6010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1447512
PAUL HARVEY AURANDT TR
UA 11/13/90
PAUL HARVEY AURANDT
333 N MICHIGAN AVE 16
CHICAGO    IL    60601-3901

#1447513
PAUL HENCKE & EDGARJEAN
THORNTON HENCKE JT TEN
6315 NAVAL AVE
LANHAM    MD    20706-3528

#1447514
PAUL HENRI GAUTHIER
6336 TAYLOR ST
NIAGARA FALLS    ON    L2G 2G1
CANADA

#1447515
PAUL HENRY DANDREA &
CECILIA M DANDREA JT TEN
5444 LACUMBRE LN
ROCKFORD    IL    61107-3722

#1447516
PAUL HENRY JANIS
54 WHEELOCK ST
BUFFALO    NY    14206-3333

#1447517
PAUL HERMANN HALLMANN
6923 WATERLOO DR
NIAGARA FALLS    ON    L2J 1E3
CANADA

#1447518
PAUL HERNANDEZ
ROUTE 8 BOX 14082
DONNA    TX    78537-9426

#1447519
PAUL HERZ JR & VIRGINIA ROSE HERZ
TRS U/A DTD 9/28/01 THE PAUL HERZ
JR & VIRGINIA ROSE HERZ REVOCABLE
LIVING TRUST 118 HEISTER RD
BIRDSBORO    PA    19508-9330

#1447520
PAUL HICKS
109 HICKORY LANE
SWEETWATER TN    37874-3220

#1447521
PAUL HIRSHORN
2219 PINE ST
PHILADELPHIA    PA    19103-6515

#1447522
PAUL HOLLENBECK
1630 S BYRON RD
LENNON    MI    48449-9669

#1447523
PAUL HOMER
51 COTTONWOOD DRIVE
WILLIAMSVILLE    NY    14221-2316

#1447524
PAUL HORVATH
316 ADAMS AVE
BROWNSVILLE    PA    15417-2416

#1447525
PAUL HOWARD SCHWARTZMAN
315 EAST 65TH ST
NEW YORK    NY    10021-6862

#1447526
PAUL HSI & SU SU HSI
CO-TRUSTEES TRUSTEES U/A DTD
10/03/89 FAMILY TRUST
3091 BOARDWALK ST
PLEASANTON    CA    94588-2903

#1447527
PAUL HUMPHREY & MADALYN HUMPHREY
TR REV LIV TR DTD 03/13/87 U/A
PAUL HUMPHREY & MADALYN HUMPHREY
26171 KENTIA PALM DR
HOMELAND    CA    92548-9380

#1447528
PAUL HUNT
PO BX 340683
DAYTON    OH    45434-0683

#1447529
PAUL HUSER
BOX 324
SCHULENBURG TX    78956-0324

#1447530
PAUL HYMAN KEYSERLING
4062 SHELL POINT RD
BEAUFORT    SC    29906-6845

#1447531
PAUL I BARRETT
6290 RIVER CORNERS RD
SPENCER    OH    44275-9326

#1447532
PAUL I ELLIOTT
19401 PIXLEY KNOB RD
HENRYVILLE    IN    47126-8450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1447533
PAUL I GOLDBERG
4816 HUNTLEY CT
SOUTH BEND    IN        46614-3520

#1447534
PAUL I PUGACH
2312 MARINERS MARK WAY APT 201
VIRGINIA BEACH        VA        23451-1383

#1447535
PAUL ISAACSON
50-52 185TH ST
FRESH MEADOWS    NY        11365

#1447536
PAUL ISONO
3602 LOULU STREET
HONOLULU    HI        96822-1121

#1447537
PAUL IVY LUCAS & EVELYN
GRACE LUCAS JT TEN
108 S W 19TH STREET
CAPE CORAL    FL        33991-3780

#1447538
PAUL J ABLE
BOX 197024
LOUISVILLE        KY        40259-7024

#1447539
PAUL J ADDESA
81 CAMNER AVE
LANCASTER    NY        14086-2905

#1447540
PAUL J ALEKNA
1873 LOCKMERE DR S E
KENTWOOD    MI        49508-6319

#1447541
PAUL J ALSUP & NANCY R ALSUP JT TEN
3300 ADAMS STREET
INDEPENDENCE    MO        64055-2653

#1109942
PAUL J ALTENBURG
25 HICKORY DR
PENNELLIVLLE        NY        13132-3149

#1447542
PAUL J ANTONCHAK
2731 NILES VIENNA RD
NILES        OH        44446-4404

#1447543
PAUL J ARDNER
19150 RAINBOW DR
LATHRUP VILLAGE        MI        48076-3310

#1447544
PAUL J BARNHART & HARRIET
BARNHART JT TEN
3318 EMERALD LAKES DR #3A
CINCINNATI        OH        45211

#1447545
PAUL J BARONE
180 JOSEPH DR
TONAWANDA    NY        14150-6224

#1447546
PAUL J BECKER & SUSANNE
BECKER JT TEN
50025 ANN ARBOR RD W
PLYMOUTH    MI        48170-3208

#1447547
PAUL J BEITER
2398 PARKER BLVD
TONAWANDA    NY        14150-4504

#1447548
PAUL J BENGSTON
WINDING CREEK VILLAGE
97 CREEK DRIVE
MILLSBORO    DE        19966-9678

#1447549
PAUL J BLACKWOOD &
JEANNE L BLACKWOOD TR PAUL J
BLACKWOOD & JEANNE L BLACKWOOD
REVOCABLE TRUST UA 06/18/93
4146 NW 65TH AVE
CORAL SPRINGS        FL        33067-3038

#1447550
PAUL J BLUMETTI
2664 REXFORD
YOUNGSTOWN OH        44511-2130

#1447551
PAUL J BOYER & GENEVIEVE L
BOYER JT TEN
BOX 154
QUENTIN        PA        17083-0154

#1447552
PAUL J BRINKMAN
201 REX COURT
LAKE WORTH    FL        33461-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1447553
PAUL J BROWN
4440 HUNT CLUB DR
YPSILANTI    MI    48197-9221

#1447554
PAUL J BROWN
4460 WILLOW WIND CT
GREENWOOD IN    46142-9045

#1447555
PAUL J BRUYERE
124 N Y AVE
OGDENSBURG NY    13669

#1447556
PAUL J BRYAN
651 FINCHING FIELD LA
WEBSTER   NY    14580-8771

#1447557
PAUL J BUCHHOLTZ & MOLLY P
BUCHHOLTZ TR
BUCHHOLTZ FAMILY REVOCABLE
TRUST UA 11/07/97
14165 WHITE ROCK DR
SUN CITY WEST    AZ    85375

#1447558
PAUL J BURGER
113 CAMANCHE TRAIL
LEXINGTON    NC    27295-8687

#1447559
PAUL J BURKETT JR
9067 JAMES ST
PICAYUNE    MS    39466-9713

#1447560
PAUL J BURTON
7390 CAIRO BEND RD
LEBANON   TN    37087-7443

#1447561
PAUL J CAMPBELL
9775 FOOTHILL PLACE
LAKEVIEW TERR    CA    91342-7022

#1447562
PAUL J CARR & JEAN M CARR JT TEN
APT 2
46 MEDFORD ST
CHELSEA   MA    02150-2615

#1447563
PAUL J CASPERS
1359 W YOUNDS DITCH RD
BAY CITY    MI    48708-9171

#1447564
PAUL J CHAISSON
8735 CHESEBRO AVE
NORTH PORT   FL    34287-5410

#1447565
PAUL J CHRISTOPHER
8890 BISHOP ROAD
BRIGHTON    MI    48116-8311

#1447566
PAUL J CISCO
3452 CLAGUE RD
N OLMSTED    OH    44070-1647

#1447567
PAUL J CLOSSEY
725 LEWANDOWSKI ST
LYNDHURST    NJ    07071-2822

#1447568
PAUL J CLYMER
2909 24TH ST
KENOSHA    WI    53140-1733

#1447569
PAUL J COLEMAN
303 RYAN LN
POTOSI    MO    63664-1284

#1447570
PAUL J CONLEY
10336 DEHMEL RD
BIRCH RUN    MI    48415-9733

#1447571
PAUL J COOPER
3050 APPLE VALLEY DR
HOWARD   OH    43028-9321

#1447572
PAUL J COOPER &
MICHAEL W COOPER JT TEN
2364-B NEWBURG LANE
SAFETY HARBOR    FL    34695-4370

#1447573
PAUL J CORY
PO BOX 984
POWELL    OH    43065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447574
PAUL J COTE
1502 BONDRIDGE ROAD
WILMINGTON    DE    19805-1230

#1447575
PAUL J CREEDEN & JEANNE S
CREEDEN JT TEN
625 W SOUTH ST
CARLISLE    PA    17013-2832

#1447576
PAUL J DAVIS
1736 FOX RUN
TROY    OH    45373-9593

#1447577
PAUL J DEMBNY
500 OLD STONE PL
BEL AIR    MD    21015-1812

#1447578
PAUL J DENNIS
APT 11
3510 RUE FORET
FLINT    MI    48532-2835

#1447579
PAUL J DEPKE
9934 WOLF DRIVE
SAINT LOUIS    MO    63123-8102

#1447580
PAUL J DETWILER
1085 BRIGHT STREAM WAY
WEBSTER   NY    14580-8747

#1447581
PAUL J DONIVER
15885 PREVOST
DETROIT    MI    48227-1966

#1447582
PAUL J DOOLIN
114 JAMES CIR
MASHPEE   MA    02649

#1447583
PAUL J DUSZA
184 CLAUDE DR
CHEEKTOWAGA  NY    14206-2459

#1447584
PAUL J DUVAL &
DIANE D DUVAL JT TEN
BOX 339
LAKEVILLE    MI    48366-0339

#1447585
PAUL J DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH  MI    48438-8817

#1447586
PAUL J E PANDOLFI
627 BLACK GATES RD
WILMINGTON    DE    19803

#1447587
PAUL J EVERTS
107 HAPPY TRAILS
COAL CITY    IL    60416

#1447588
PAUL J FARLEY & ANN L FARLEY JT TEN
75 DENNISON AVE
FRAMINGHAM   MA    01702-6418

#1447589
PAUL J FAULISE
194 STERLING AVE
BUFFALO    NY    14216-2414

#1447590
PAUL J FETZER
LOT 47 HOLLAND AVE SCHULTES
DELPHOS    OH    45833

#1447591
PAUL J FINKEL & CLAIRE
FINKEL JT TEN
1725 YORK AVE
NEW YORK    NY    10128-7807

#1447592
PAUL J FISHER
2160 E WILSON RD
CLIO    MI    48420-7916

#1447593
PAUL J FISSE
4242 E COUNTY RD 300 N
GREENSBURG  IN    47240-8562

#1447594
PAUL J FLEMING
3400 MILLS ACRES
FLINT    MI    48506-2172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1447595
PAUL J FOLEY &
JAMES P FOLEY & MARY E ENGLEDOW JT
TEN 149 STANTON AVE
MOHAWK MI    49950

#1447596
PAUL J FORTIER III
4103 E BAKER AVE
ABINGDON   MD    21009-1434

#1447597
PAUL J FREUDENTHAL
2433 CAMROSE AVE
SAN JOSE    CA    95130

#1447598
PAUL J FRIEDERICH
2132-17TH AVE S W
LARGO   FL    33774-1701

#1447599
PAUL J FUSCO
2297 SENECA STREET
BUFFALO   NY    14210-2517

#1447600
PAUL J GALAJDA
3302 EDGE LN
THORNDALE   PA    19372-1045

#1109951
PAUL J GAMBKA
8510 TIPSICO TRAIL
HOLLY   MI    48442

#1447601
PAUL J GARABEDIAN JR
256 PROVIDENCE ROAD
S GRAFTON   MA    01560-1144

#1447602
PAUL J GARZA & AMPARO GARZA JT TEN
13200 BUECHE RD
MONTROSE MI    48457-9358

#1447603
PAUL J GLICKMAN
822 HERITAGE HLS # B
SOMERS NY    10589-1977

#1447604
PAUL J GORDON
3129 HAROLD DR
COLUMBIAVILLE    MI    48421-8962

#1447605
PAUL J GORMAN
3415 GREENMOUNT DR
CINCINNATI    OH    45248-3012

#1447606
PAUL J GORMLEY &
ELLEN P GORMLEY JT TEN
114 MORAN ROAD
GROSSE POINTE FARMS   MI    48236-3440

#1447607
PAUL J GROVER
12003 SUNDANCE CT
STAFFORD   TX    77477-1678

#1447608
PAUL J GUNNELS &
BARBARA L GUNNELS JT TEN
BOX 153
GREENBUSH MI    48738

#1447609
PAUL J GUTOWSKI
7320 ASBURY PK
DETROIT    MI    48228-3618

#1447610
PAUL J GUZENSKI & RITA O
GUZENSKI JT TEN
11701 HEMLOCK ST
PALM BEACH GARDENS   FL    33410-2636

#1447611
PAUL J HARWORTH & JOYCE A
HARWORTH JT TEN
5542 WARBLER DRIVE
CLARKSTON   MI    48346-2964

#1447612
PAUL J HENIG
45507 WAKEFIELD
UTICA   MI    48317-4758

#1447613
PAUL J HEWITT
559 FAYWOOD CRES
OSHAWA ON    L1K 2S4
CANADA

#1447614
PAUL J HIRCHAK
1726 WESTCHESTER AVE
PEEKSKILL    NY    10566-3138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1447615
PAUL J HOPPEL
1090 CHESTNUT RIDGE RD
BUFFALO    NY    14228-3101

#1447616
PAUL J HORNING
11418 CENTRALIA
DETROIT    MI    48239-2162

#1447617
PAUL J HUDY
8387 BEERS ROAD
SWARTZ CREEK    MI    48473-9101

#1447618
PAUL J HUIZDOS JR
149 ORCHARDALE DR
ROCHESTER HILLS    MI    48309-2240

#1447619
PAUL J HUIZDOS JR & KATHLEEN
R HUIZDOS JT TEN
149 ORCHARDALE DRIVE
ROCHESTER HILLS    MI    48309-2240

#1447620
PAUL J HUSTED
211 COGSHALL
HOLLY    MI    48442-1716

#1447621
PAUL J ILENICH & JOSEPHINE
ILENICH JT TEN
3730 SANDY CREEK DRIVE
SHELBY TOWNSHIP    MI    48316-3961

#1447622
PAUL J ISAAC
6165 SURRY LANE
BURTON    MI    48519-1315

#1447623
PAUL J JANAS
34683 DEVONSHIRE
NEW BALTIMORE    MI    48047-1096

#1447624
PAUL J JANKOWSKI JR
501 E LIBERTY ST
GIRARD    OH    44420-2307

#1447625
PAUL J JANULEWICZ
7687 EAST QUAKER ROAD
ORCHARD PARK    NY    14127-2059

#1447626
PAUL J JOHNSON
4221 BUCKINGHAM DR
WARREN    MI    48092-3008

#1447627
PAUL J JOHNSON
46 DARIEN ROAD
HOWELL    NJ    07731-1848

#1447628
PAUL J JONES
10518N-400E
PENDLETON    IN    46064

#1447629
PAUL J JONES
5928 AMOS AVE
LAKEWOOD    CA    90712-1323

#1447630
PAUL J JUEDES
5438 WILD ROSE CIR
GREENDALE    WI    53129-1065

#1447631
PAUL J KAMYSZEK
3671 STONEY CREEK RD
OAKLAND    MI    48363-1852

#1109956
PAUL J KANE & FAY JEAN KANE JT TEN
380 WALNUT DR
SOUTH LYON    MI    48178

#1447632
PAUL J KAPES
204 MEADOW LANE
MONTICELLO    IN    47960-2139

#1109957
PAUL J KEBLAITIS &
DOROTHY A KEBLAITIS JT TEN
22707 PLACID DR
FOLEY    AL    36535

#1447633
PAUL J KESTRAN
26662 CADENAS
MISSION VIEJO    CA    92691-6016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447634
PAUL J KETZNER
14736 WOODCREST DR
CLINE    IA    50325-7756

#1447635
PAUL J KILCLINE &
DEBORAH M KILCLINE JT TEN
8427 CHRISTINE ST
WARREN    MI    48093-4915

#1447636
PAUL J KING
21680 BEST RD
ALLIANCE    OH    44601-9216

#1447637
PAUL J KLOTZ
6 FAWN MEADOW PATH
WADING RIVER    NY    11792-9511

#1447638
PAUL J KNIGGE
642 EUCLID AVE
ELMHURST    IL    60126-4336

#1447639
PAUL J KNISS
11196 CENTERVILLE ROAD
WHITEHOUSE    OH    43571-9793

#1447640
PAUL J KOEPKE
223 N 62ND STREET
MILWAUKEE    WI    53213-4128

#1447641
PAUL J KOETTER
1370 BAY SHORE BLVD
ROCHESTER    NY    14609-1933

#1447642
PAUL J KOWROSKI
256 LURAY N W
GRAND RAPIDS    MI    49504-5943

#1447643
PAUL J KUHR & BEVERLY L KUHR
TEN COM
BOX 1310
HAVRE    MT    59501-1310

#1447644
PAUL J LA BARGE
7401 W 250 S
RUSSIAVILLE    IN    46979-9416

#1447645
PAUL J LABADIE & PATRICIA A
LABADIE JT TEN
9081 WESTLAKE DR
GREENDALE    WI    53129-1083

#1447646
PAUL J LABOSKI & ELAINE R
LABOSKI JT TEN
22 BURWELL RD
ROCHESTER    NY    14617-4217

#1447647
PAUL J LAFOND JR
353 PARK LANE CIRCLE
APT 7
LOCKPORT    NY    14094

#1447648
PAUL J LANDRY
82 ERICKSON DR
WHITBY    ON    L1N 8Z2
CANADA

#1447649
PAUL J LANGAN JR
1114 CAPE CHARLES AVE
ATLANTIC BEACH    FL    32233-2207

#1447650
PAUL J LARUE
134 WOODLAND STREET
BRISTOL    CT    06010-5154

#1447651
PAUL J LATORRE
1222 PLAYER
TROY    MI    48098-3370

#1447652
PAUL J LEBLANC
12802 WICKER DR
LAMIRADA    CA    90638-2151

#1447653
PAUL J LEDOUX
4102 GLENWOOD
RICHMOND    TX    77469-9129

#1447654
PAUL J LENFERT AS CUSTODIAN
FOR MARIA A LENFERT U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1727 JOHNNY DR
JEFFERSONVILLE    IN    47130-4658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447655
PAUL J LENGEL
12430 AGNES
SOUTHGATE   MI    48195-3501

#1447656
PAUL J LENGEL & BARBARA
ANN HAMEL LENGEL JT TEN
12430 AGNES
SOUTHGATE   MI    48195-3501

#1447657
PAUL J LIESS
151 MAPLE HILL FARM ROAD
PENFIELD   NY    14526-1713

#1447658
PAUL J LOUIS
14428 A PENA DR
STERLING HEIGHTS       MI    48313-4306

#1447659
PAUL J LUNA
1840 FABULOUS TEXAN WAY
SADONA   AZ    86336

#1447660
PAUL J MADISON
14002 REED AVE
SAN LEANDRO   CA    94578-2726

#1447661
PAUL J MAHONEY
47 FREELAND ST
WORCESTER   MA    01603-2602

#1447662
PAUL J MARCHESANO
3379 QUESADA DRIVE
SAN JOSE   CA    95148-2141

#1447663
PAUL J MARINO
1921 DA COSTA ST
DEARBORN   MI    48128

#1447664
PAUL J MAYER
3105 HEATHERWOOD
YARMOUTHPORT   MA    02675

#1447665
PAUL J MC DONALD 3RD
7784 CEDAR RIDGE DRIVE
PICKERINGTON   OH    43147-9811

#1447666
PAUL J MCCARTHY
131 SCHORN
LAKE ORION   MI    48362-3677

#1447667
PAUL J MCLAUGHLIN
605 RIVARD BLVD
GROSSE POINTE   MI    48230-1250

#1447668
PAUL J MEIER
11515 E BATH ROAD
BYRON   MI    48418-9111

#1447669
PAUL J MEIER & MILDRED S
MEIER JT TEN
11515 E BATH RD
BYRON   MI    48418-9111

#1447670
PAUL J MENTUS
63 NORY LANE
ROCHESTER   NY    14606-3505

#1447671
PAUL J MILLER
14623 THORNLAKE AVE
NORWALK   CA    90650-6060

#1447672
PAUL J MILLER
4725 BRETTON LANE
HIGHLAND   MI    48356-1003

#1447673
PAUL J MILLER &
LINDA MILLER JT TEN
190 TROY RD
E HANOVER   NJ    07936

#1109963
PAUL J MOHR
BOX 3886
WICHITA   KS    67201-3886

#1447674
PAUL J MOLLOY
28 OAK ST EXT
FRANKLIN   MA    02038-2866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447675
PAUL J MONTALBANO & LYDIA O
MONTALBANO JT TEN
10212 DEMOCRACY LANE
POTOMAC   MD     20854-4032

#1447676
PAUL J MOTTOLO &
GRACE H MOTTOLO TR
MOTTOLO NOMINEE TRUST
UA 02/17/99
79 HUME AVE
MEDFORD   MA     02155-5514

#1447677
PAUL J MROCZEK
33 HILLCREST DRIVE
LOCKPORT   NY    14094-1705

#1447678
PAUL J NELSON
273 RODNEY AVE
ENCINITAS     CA    92024-2901

#1447679
PAUL J O'BRIEN & ELIZABETH A
O'BRIEN JT TEN
41 WOODVIEW AVE
HAMBURG   NY    14075-6216

#1447680
PAUL J ODELL JR
116 STARKDALE RD
STEUBENVILLE   OH    43953-3459

#1447681
PAUL J ONEILL TR
UW MONA KEARNEY
C/O PAUL J ONEILL JR
1065 LEXINGTON AVE
NEW YORK   NY    10021-3274

#1447682
PAUL J OPOLONY
1045 COVE
PROSPECT HEIGHTS   IL     60070-1902

#1447683
PAUL J OPPENHEIM
4420 WEST 234TH ST
TORRANCE   CA    90505-4426

#1447684
PAUL J ORTMANN & SUSAN M
ORTMANN JT TEN
951 CLEEK AVENUE
LANDISVILLE     PA    17538-1605

#1447685
PAUL J OTT
39 WILMA DR
LANCASTER   NY    14086-2717

#1447686
PAUL J PACE &
KATHERINE J PACE JT TEN
299 MILLER ROAD
ALLENTON   MI    48002

#1447687
PAUL J PANDOLFI & CAMILLO
J PANDOLFI JT TEN
627 BLACK GATES RD
WILMINGTON   DE     19803

#1447688
PAUL J PAVLICA
3069 S EDGAR RD
MASON   MI     48854

#1447689
PAUL J PENDLEY
412 W LYNDA LANE
ARLINGTON   TX    76010-4353

#1447690
PAUL J PERPIGLIA
426 BARKER RD
SPRINGFIELD     PA     19064

#1447691
PAUL J PETLEWSKI & ANNA B
PETLEWSKI TRUSTEES U/A DTD
09/14/90 F/B/O PAUL J
PETLEWSKI & ANNA B PETLEWSKI
14272 ARCOLA
LIVONIA        MI    48154-4691

#1447692
PAUL J PFIFFNER
605 JACOBSON ST
STEVENS POINT     WI    54481-5931

#1447693
PAUL J PITLYK
2820 MARIPOSA
BURLINGAME   CA    94010-5735

#1447694
PAUL J PIZZO
5577 OKEMOS RD
EAST LANSING     MI    48823-2924

#1447695
PAUL J PLATZ &
MARJORIE A PLATZ TR PAUL J
PLATZ & MARJORIE A PLATZ
LIVING JOINT TRUST UA 01/07/91
48761 BRIDGEVIEW CT
SHELBY TWP   MI     48315-4332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1447696
PAUL J POISSON JR
2441 BRADSHIRE RD
MIAMISBURG   OH    45342-5245

#1447697
PAUL J POLEDINK
53653 NINE MILE RD
NORTHVILLE    MI    48167-9333

#1447698
PAUL J PREXTA
25810 CHAUCER DR
WESTLAKE   OH    44145-4734

#1447699
PAUL J PRUDHOMME
41185 CONGER BAY DR
HARRISON TWP    MI    48045-1423

#1447700
PAUL J PUMPHREY AS CUST FOR
WILLIAM R PUMPHREY A MINOR
UNDER CHAP 125-4-1 OF THE
LAWS OF COLO
BOX 957
PUEBLO    CO    81002-0957

#1447701
PAUL J QUINN
10152 HAWTHORNE DRIVE
ORLAND PARK   IL    60462-3024

#1447702
PAUL J RAGAN & CATHERINE
RAGAN TEN ENT
4122 INLAND AVE
WEST MIFFLIN    PA    15122-2222

#1447703
PAUL J REILLY & KATHLEEN E
REILLY JT TEN
908 COLLENBROOK AVE
DREXEL HILL    PA    19026-4702

#1447704
PAUL J REINKE
18982 W 130TH ST
CLEVELAND   OH    44136-8427

#1447705
PAUL J RHODES
3 N BALDWIN
OXFORD   MI    48371-3403

#1447706
PAUL J RINALDI & ROSE A
RINALDI JT TEN
714 LYNMAR WAY
UNION   NJ    07083-7106

#1447707
PAUL J RIZZO
R D 1 BOX 378A
LOCK HAVEN    PA    17745-9725

#1447708
PAUL J ROGGENBUCK
1927 MANOR HAVEN
ORTONVILLE   MI    48462-8562

#1447709
PAUL J ROSCZEWSKI
206 THIRD ST
METAMORA  MI    48455-9784

#1447710
PAUL J RUTKOWSKI
209 SUNSHINE DR
AMHERST  NY    14228-1964

#1447711
PAUL J SAIKO
5317 LAVERNE AVE
FLINT    MI    48505

#1447712
PAUL J SCHAFFER &
DOROTHY A SCHAFFER JT TEN
113 LARKSPUR TER
BELLEVUE   OH    44811-1083

#1447713
PAUL J SCHAFFER & DOROTHY A
SCHAFFER JT TEN
113 LARKSPUR TERRACE
BELLEVUE   OH    44811-1083

#1447714
PAUL J SCHELLIN
195 N HICKORY RIDGE DR
PORT CLINTON    OH    43452-2725

#1447715
PAUL J SCHNEIDER
965 GRAND VIEW LN
AURORA   OH    44202-8845

#1447716
PAUL J SCHWARZHOFF
1101 LINDEN
DEARBORN  MI    48124-5002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447717
PAUL J SEKELSKY
13438 N LINDEN RD
CLIO    MI    48420-8248

#1447718
PAUL J SEMAN
2102 DEINDORFER ST
SAGINAW    MI    48602-5021

#1447719
PAUL J SHANHOLTZ JR
13397 COVE LANDING RD
BISHOP    MD    21813-1103

#1447720
PAUL J SKIBICKI
205 JAMES PLACE
NEW CASTLE    DE    19720-3311

#1447721
PAUL J SLAVEN
8309 E FEATHERSONG LN
SCOTTSDALE    AZ    85255-3924

#1447722
PAUL J SMITH
10591 N MERIDIAN ROAD
PLEASANT LAKE    MI    49272-9775

#1447723
PAUL J SMITH
901 S BUCKNELL CIRCLE
ANAHEIM    CA    92807-5002

#1447724
PAUL J SOLNICK &
CATHERINE T SOLNICK TR
SOLNICK FAM REVOCABLE LIVING
TRUST UA 02/07/97
6766 MIDDLEBROOK BLVD
MIDDLEBURG HTS    OH    44130-2650

#1447725
PAUL J SPENCE
44335 CADBURRY DR
CLINTON TOWNSHIP    MI    48038-1452

#1447726
PAUL J STADTLER & GRACE K
STADTLER JT TEN
4510 BRANDYWINE ST N W
WASHINGTON    DC    20016-4447

#1447727
PAUL J STOLOWSKI
426 EAST OVERLOOK
EASTLAKE    OH    44095-1212

#1447728
PAUL J SUNSERI
3120 HERON
GALVESTON    TX    77551-5840

#1447729
PAUL J SZUMNY
8073 FARRANT DR
COMMERCE TWN    MI    48382-2322

#1447730
PAUL J TITZER & BRENDA G
TITZER JT TEN
RR 1 BOX 133
CYNTHIANA    IN    47612-9720

#1447731
PAUL J TURINSKY
1008 KASPAR
PORT CLINTON    OH    43452-2222

#1447732
PAUL J URITIS
605 SHADY BROOK CT.
SOUTHLAKE    TX    76092

#1447733
PAUL J USELDING
5430 OVERHILL DR
SAGINAW    MI    48603-1761

#1447734
PAUL J VALCOUR
16 HIGH ST
IPSWICH    MA    01938-1918

#1447735
PAUL J VALENTINE & ELSIE
VALENTINE JT TEN
BOX 414
GREENVILLE    MI    48838-0414

#1447736
PAUL J VAN BELLE
8991 TWIN LAKES DR
WHITE LAKE    MI    48386-2091

#1447737
PAUL J WAGNER
3711 OCEAN FRONT WALK
UNIT 2
MARINA DEL REY    CA    90292-5705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447738
PAUL J WALSH
37370 JUDD
NEW BOSTON   MI      48164-9348

#1447739
PAUL J WARNIMONT
08820 R15N
DEFIANCE   OH      43512

#1447740
PAUL J WARREN &
CATHERINE S WARREN JT TEN
190 MCSWAIN DR 224
WEST COLUMBIA   SC      29169-4825

#1447741
PAUL J WEBER
10690 TOWNSEND RD R2
FOWLER   MI      48835-9112

#1447742
PAUL J WEINMANN
701 GOLDEN ARROW CT
MIAMISBURG   OH      45342-2794

#1447743
PAUL J WELDON TR
U/A DTD 10/17/84
WELDON-MARITAL TRUST
2146 S 1800 E
SALT LAKE CITY      UT      84106-4127

#1447744
PAUL J WILMOTH
4698 GLENALDA
CLARKSTON   MI      48346-3638

#1447745
PAUL J WISELEY
13645 FOX DEN EAST
NOVELTY   OH      44072-9769

#1447746
PAUL J ZIKA
200 SCHWARTZ ROAD
LANCASTER   NY      14086-9400

#1447747
PAUL J ZIMMERMAN
207 WOODLAND FOREST
WINFIELD W      WV      25213-9607

#1447748
PAUL JAMES & VIOLET L JAMES JT TEN
5082 N CENTER RD
FLINT      MI      48506-1042

#1447749
PAUL JAMES BAUJAN & SUSAN J
BAUJAN JT TEN
1109 LAFAYETTE
BEARDSTOWN IL      62618-1744

#1447750
PAUL JAMES CLANCY SIPE
2916 ROBIN RD
KETTERING   OH      45409-1650

#1447751
PAUL JAMES LIESS & MARLENE B
LIESS JT TEN
151 MAPLE HILL FARM RD
PENFIELD   NY      14526-1713

#1447752
PAUL JAMES MURPHY
BEAL NA BLATH
CROOKSTOWN COUNTY CORK
IRELAND

#1447753
PAUL JAMES ROSS
707 PINON RD
SANTA FE      NM      87501-1337

#1447754
PAUL JAMES STANFORD
15410 WINDMILL PIONTE
GROSSE POINTE PARK   MI      48230-1746

#1447755
PAUL JANAVS
11739 LAURELCREST DR
STUDIO CITY      CA      91604-3816

#1447756
PAUL JAU-JIA TSAI
5735 BECKER DR
ROCHESTER   MI      48306-2611

#1447757
PAUL JAU-JIA TSAI &
CHRISTINA F TSAI JT TEN
5735 BECKER DR
ROCHESTER   MI      48306-2611

#1447758
PAUL JAY AUERBACH
683 EAST DRIVE
ORADELL   NJ      07649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1447759
PAUL JED HOROWITZ
61 OVERLOOK RD
CALDWELL    NJ    07006

#1447760
PAUL JOHN HUFF JR
1725 CAMBRIDGE BLVD
COLUMBUS OH   43212-1999

#1447761
PAUL JOHN KROTZ
180 GLENCOVE RD
BUFFALO   NY   14223-1319

#1447762
PAUL JOHN LYFORD
72 CLEVELAND DR
BUFFALO   NY   14223-1026

#1447763
PAUL JOHN WAINIO
5246 OLD HAVERHILL CT
GRAND BLANC   MI   48439-8736

#1447764
PAUL JOHNNIE ZAHN
912 LINCOLN DR
PASCO   WA   99301-3504

#1447765
PAUL JOHNSON
2212 COSTELLO DRIVE
ANDERSON   IN   46011-3935

#1447766
PAUL JOLLY & KAREN JOLLY JT TEN
10339 SW 40TH
PORTLAND   OR   97219-6949

#1447767
PAUL JOSEPH CARLTON
324 WHISPERING MEADOW
HEWITT   TX   76643-3762

#1447768
PAUL JOSEPH CESTONE
6005 FRONTIER DRIVE
SPRINGFIELD    VA    22150-1508

#1447769
PAUL JOSEPH COPPOLA
790 WAYSIDE DRIVE
LAWRENCEVILLE   GA   30045-5970

#1447770
PAUL JOSEPH FRITZ
7668 CORTLAND
ALLEN PARK   MI   48101-2214

#1447771
PAUL JOSEPH JONCAS
2133 WATER BLOSSOM LANE
FORT COLLINS    CO   80526

#1447772
PAUL JOSEPH MC CANN
32815 SUTTON
NEW BALTIMORE   MI   48047-3372

#1447773
PAUL JOSEPH PATERNOSTER
BOX 7389
JACKSONVILLE   NC   28540-2389

#1447774
PAUL JOSEPH PLAISANCE
4709 AVRON BLVD
METAIRIE    LA   70006-1144

#1447775
PAUL JOSEPH SMITH
35 HOLMESDALE STREET
ALBANY   NY   12203-2022

#1447776
PAUL JOYCE CUST JOSEPH JOYCE
UNIF GIFT MIN ACT PA
8 SPRING STREET
MEDIA   PA   19063-1505

#1109977
PAUL JUERGENS JR
624 POWHATAN BEACH RD
PASADENA   MD   21122-1106

#1447777
PAUL K ADAIR
15 CHIPPERFIELD CRES
WHITBY   ON   L1R 1M4
CANADA

#1447778
PAUL K ALDRIDGE & IRENE Y
ALDRIDGE JT TEN
10910 HAMMOND DRIVE
LAUREL   MD   20723-1019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447779
PAUL K ALLISON
2930 KINGS LANE
LANCASTER   PA    17601-1617

#1447780
PAUL K BENTZ &
SARA D HAYES JT TEN
7110 NORFOLK RD
BERKELEY   CA    94705-1743

#1447781
PAUL K FLEMING
2007 RED OAK RUN
FT WAYNE   IN    46804

#1447782
PAUL K FOERY
2887 OLDE FIELD DR
YORK   PA    17404-4256

#1447783
PAUL K GREGORY
14733 EMANUEL RD
HOAGLAND   IN    46745-9589

#1447784
PAUL K HAMILTON
3101 SUSAN DR
SAN BRUNO   CA    94066-1638

#1447785
PAUL K HANSEN & B JOY HANSEN JT TEN
11851 TALL TREE DR
PLYMOUTH   MI    48170-3723

#1447786
PAUL K KARAGIANIS
254 W MAIN ST
WAYNESBORO PA    17268-1522

#1447787
PAUL K KELSO
4125 PARK ST N LOT 724
ST PETERSBURG   FL    33709

#1447788
PAUL K KITCHEL
5041 WILLOUGHBY 4
HOLT   MI    48842-1009

#1447789
PAUL K KUDLICH
159 W MAIN ST
NORTHBORO  MA    01532-1801

#1447790
PAUL K LEGG & NOBLE C LEGG JT TEN
206 ALDERSON STREET
LEWISBURG   WV    24901-1706

#1447791
PAUL K LEWIS JR & JANET
L LEWIS JT TEN
7 IRON HORSE RD
LITTLE ROCK    AR    72223-9502

#1447792
PAUL K MAINKA
1301 DOGWOOD DR
PORTAGE   MI    49024-5231

#1447793
PAUL K MARSH
117 OLD NICHOLS CIRCLE
ALBURNDALE   FL    33823

#1447794
PAUL K MESCALL
172 GRASSLAND DR
JACKSON   TN    38305-3828

#1447795
PAUL K MORAN
340 WINTHROP
SAGINAW   MI    48603-6259

#1447796
PAUL K MORAN & NANCY L MORAN JT TEN
340 WINTHROP
SAGINAW   MI    48603-6259

#1447797
PAUL K NAKATANI
1338 ALA LEIE ST
HONOLULU   HI    96818-1512

#1447798
PAUL K NOETZEL & SHARON M SMITH
TR U/A DTD 05/23/91 FBO THE
PAUL K NOETZEL & SHARON M SMITH
FAM TR
2725 FORTUNA DR
AUSTIN    TX    78738-5427

#1447799
PAUL K NOETZEL CUST
VICTORIA R NOETZEL
UNIF GIFT MIN ACT TX
2725 FORTUNA DR
AUSTIN    TX    78738-5427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447800
PAUL K NORTON
692 SANATOGA RD
POTTSTOWN   PA    19465-7988

#1447801
PAUL K OAKS & PATRICIA A
OAKS JT TEN
2927 MACKIN RD
FLINT    MI    48504-3262

#1447802
PAUL K REDMAN
562 TERRYVILLE AVE
BRISTOL    CT    06010-4031

#1447803
PAUL K SCHEIBNER
631 NIXON BLVD
ROSCOMMON MI    48653-8760

#1447804
PAUL K SIPPLES & PATRICIA T
SIPPLES JT TEN
181 CARTER AVE EXT
MERIDEN    CT    06451-5418

#1447805
PAUL K TRIPPLEHORN
14 VALLEY RIDGE RD
FORT WORTH    TX    76107

#1447806
PAUL K TROWBRIDGE TR
PAUL K TROWBRIDGE TRUST
UA 01/05/96
329C ST THOMAS DR
NEWPORT NEWS  VA    23606

#1447807
PAUL K VERBEKE
705 E FLINT ST
DAVISON    MI    48423-1216

#1447808
PAUL K WON & VIANN L WON JT TEN
2038 DOLE ST
HONOLULU  HI    96822-3313

#1447809
PAUL K WOOD & ANNA L WOOD JT TEN
7416 ZENITH COURT
FALLS CHURCH    VA    22042-3617

#1447810
PAUL KAMALSKI
103 WEST CARDIFF COURT
NEWARK  DE    19711-3442

#1447811
PAUL KAMINSKI JR
47 SERGEANTSVILLE ROAD
FLEMINGTON    NJ    08822-1554

#1447812
PAUL KANGAS
2555 N E 202ND ST
NORTH MIAMI BEACH    FL    33180-1924

#1447813
PAUL KAPLAN
19 MARTIN STREET
MASSENA NY    13662-1145

#1447814
PAUL KAPLAN TR U/A DTD
05/27/93 PAUL KAPLAN TRUST
7037 MIDDLETON AVENUE
SAINT AUGUSTINE    FL    32080-8179

#1447815
PAUL KATZ & DORIS KATZ JT TEN
9140 N REGENT ROAD
MILWAUKEE  WI    53217-1803

#1447816
PAUL KEETZ & EDWARD J KEETZ JT TEN
507 OWEN RD
WYNNEWOOD PA    19096-1704

#1447817
PAUL KEITH TANNER
10509 NE 139TH ST
KIRKLAND    WA    98034-2012

#1447818
PAUL KELBY & ALMA H KELBY JT TEN
1213 N ACACIA AVE
FULLERTON  CA    92831-2101

#1447819
PAUL KELLY
22805 MAYFIELD AVE
FARMINGTON    MI    48336-3963

#1447820
PAUL KENNEDY
40242 BIGGS ROAD
LAGRANGE  OH    44050-9790

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1447821
PAUL KENNETH KALKE
6337 N MOBILE
CHICAGO    IL    60646-3712

#1447822
PAUL KHOURY
1504 ILLINOIS ST
LA SALLE    IL    61301-1349

#1447823
PAUL KIMBIRAUSKAS
1751 NOBLE RD
WILLIAMSTON    MI    48895-9749

#1447824
PAUL KING
654 LOMBARD ST
SAN FRANCISCO    CA    94133

#1447825
PAUL KING
BOX 19101
OAKLAND    CA    94619-0101

#1447826
PAUL KING JR
27 ARTHURS COURT
SHELTON    CT    06484-6108

#1447827
PAUL KLAUER & ANNELIESE KLAUER TRS
PAUL KLAUER & ANNELIESE KLAUER
LIVING TRUST U/A DTD 10/04/99
78477 ROMEO PLANK RD
ARMADA    MI    48005

#1447828
PAUL KLUCK
P O 75WEPAX RD
EDEN    NY    14057

#1447829
PAUL KOEPPEN CUST MATHEW
KOEPPEN UNDER NC UNIFORM
TRANSFERS TO MINORS ACT
519 STEPHANIE CT
LAKE MARY    FL    32746-3929

#1447830
PAUL KOLKER
BOX 411
OLD WESTBURY NY    11568-0411

#1447831
PAUL KORN
N2809 RIVER DR
WALLACE    MI    49893-9613

#1447832
PAUL KORNGOLD CUST
ADAM M KORNGOLD
UNIF GIFT MIN ACT NY
155 OXFORD ROAD
NEW ROCHELLE    NY    10804-3306

#1447833
PAUL KOSOVSKI & MILDRED
KOSOVSKI JT TEN
300 BERKLEY ROAD
BUILDING 8 APT 304
HOLLYWOOD  FL    33024-1174

#1447834
PAUL KOVACS
407 MILLSTONE RD STAR RT
CLARKSBURG    NJ    08510-1521

#1447835
PAUL KOWALSKI
322 DIAMOND RD
JACKSON    NJ    08527-3137

#1447836
PAUL KOZINN
225 BROADWAY
NEW YORK    NY    10007-3001

#1447837
PAUL KUBERNUK
618 HANOVER DRIVE
WRIGHTSTOWN NJ    08562-2007

#1447838
PAUL KUEHNLENZ
330 W GOEBEL DR
LOMBARD    IL    60148-1557

#1447839
PAUL KULMACZEWSKI
2230 WALNUT RD
AUBURN HILLS    MI    48326

#1447840
PAUL KULZER
PO BOX 27003
ANAHEIM    CA    92809

#1447841
PAUL KURNICA & GLADYS
KURNICA JT TEN
10731 S BELL
CHICAGO    IL    60643-3125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447842
PAUL KURT ZEIGER
24743 MURRAY
HARRISON TOWNSHIP    MI    48045-3355

#1447843
PAUL KUZNIA &
JOAN KUZNIA JT TEN
75 MT LAUREL LN
COLD SPRING    NY    10516

#1447844
PAUL KYACK JR & GALE KYACK JT TEN
7000 SHEAFF LANE
FORT WASHINGTON    PA    19034-2006

#1447845
PAUL L BARLICK & GERTRUD
BARLICK JT TEN
297 HASKELL DRIVE
BOX 358
LUZERNE    MI    48636

#1447846
PAUL L BETTHAUSER
7933 N OCTAVIA
NILES    IL    60714

#1447847
PAUL L BETZ
6453 W STATE RD 64
HUNTINGBURG    IN    47542-9783

#1447848
PAUL L BLANKENSHIP & TERRY L
BLANKENSHIP JT TEN
43 S KITLEY AVE
INDIANAPOLIS    IN    46219-6711

#1447849
PAUL L BRADY
217 BLACK MAPLE CT
GREENWOOD IN    46143-1523

#1447850
PAUL L BROWN
4401 ELMDALE AVE
CLARKSTON    MI    48346-3812

#1447851
PAUL L C KELLEY
8360 APPLE BLOSSOM LANE
FLUSHING    MI    48433-1112

#1447852
PAUL L CARRICO
511 N US 31 HWY
TIPTON    IN    46072

#1447853
PAUL L CARRICO & PAULINE
CARRICO JT TEN
511 N US31 HWY
TIPTON    IN    46072

#1447854
PAUL L CASHMAN CUST KIMBERLY
CASHMAN UNIF GIFT MIN ACT
MA
748 S MAPLE BLUFF COURT
STEVENS POINT    WI    54481-9240

#1447855
PAUL L CASHMAN CUST STEVEN
BROD UNIF GIFT MIN ACT MA
5701 GROVE FOREST ROAD
MIDLOTHIAN    VA    23112-2370

#1447856
PAUL L CASTLE
4278 BELL N E
GRAND RAPIDS    MI    49525-6101

#1447857
PAUL L COHEN
4030 CARTHAGE RD
RANDALSTOWN  MD    21133-4427

#1447858
PAUL L COX JR & EDNA R COX JT TEN
C/O LEVINE
324 DATURA STREET SUITE 145
WEST PALM BEACH    FL    33401-5415

#1447859
PAUL L DILLEY
432 HENLEY COURT
BLOOMFLD HLS    MI    48304-1806

#1447860
PAUL L DOWELL
9230 BRAMBLE HWY
TECUMSEH  MI    49286

#1447861
PAUL L FISHER JR TR
KATHRYN FISHER TRUST
UA 07/29/97
1710 WOODRAIL AVE
COLUMBIA    MO    65203-0946

#1447862
PAUL L FORD
7501 CLOVER LN
WATAUGA  TX    76148-1706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447863
PAUL L FRENCH
3558 LOBELIA
CINCINNATI      OH      45241-3333

#1447864
PAUL L GADDIS
14 COOT ROAD
LOCUST VALLEY      NY      11560-2019

#1447865
PAUL L GLUCHOWSKI
31 WOODBRIAR LANE
ROCHESTER   NY      14624-4136

#1447866
PAUL L GRADY
50 ELIOT ST
MILTON      MA      02186-3007

#1447867
PAUL L GUGELER
1805 E BELT DR
MT PLEASANT      IA      52641

#1447868
PAUL L HAGERT
707 JOPPA FARM RD
JOPPA   MD   21085-4447

#1447869
PAUL L HAZELTON
519 N WINCHESTER
MILES CITY      MT      59301-2840

#1109991
PAUL L HENNESSY
1312 SHELBY ST
SANDUSKY  OH      44870-3135

#1447870
PAUL L HENNINGER
3844 STONE RD
MIDDLEPORT   NY      14105-9712

#1447871
PAUL L HERRERA
4956 GROUSE RUN DRIVE
STOCKTON   CA      95207-8319

#1447872
PAUL L HUG
1425 SUSSEX RD
VENICE      FL      34293-4842

#1447873
PAUL L ICE
207 ORCHARD LANE
ALEXANDRIA      IN      46001-1036

#1447874
PAUL L JANSEN
3220 SHOREWOOD DR
OSHKOSH   WI      54901-1643

#1447875
PAUL L JASKOLSKI
724 W MAPLE
MILFORD      MI      48381-3814

#1447876
PAUL L JASPER TR U/A DTD
12/20/89 PAUL L JASPER TRUST
1 N 110 PLEASANT HILL RD
CAROL STREAM   IL      60188-2273

#1447877
PAUL L JEFFERS
5964 N CARROLL ROAD
INDIANAPOLIS      IN      46235-7993

#1447878
PAUL L JENNETT
671-37TH ST
DES MOINES      IA      50312-3327

#1447879
PAUL L JIRELE
104 12TH AVE N E
MIAMI      OK      74354-3373

#1447880
PAUL L JOHN AS CUST MISS
CHRISTINE ELLEN JOHN U/THE MICH
U-G-M-A
117 HUDSON STREET
REDWOOD CITY   CA      94062-1919

#1447881
PAUL L JOHNSTON &
HOPE A JOHNSTON JT TEN
1519 UNION AVENUE
NATRONA HEIGHT   PA      15065-2007

#1447882
PAUL L JORDAN
1152 PARKMAN ROAD NW
BOX 3083
WARREN  OH   44485-2467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447883
PAUL L KALIS
7001 ARCOLA
GARDEN CITY    MI    48135-2227

#1447884
PAUL L KIESEL & RINA KIESEL JT TEN
1536 N RENAUD
GROSSE POINT WOODS    MI    48236-1763

#1447885
PAUL L KLEIN & NANCY L KLEIN JT TEN
RR3 BOX 2247 CO RD 417
MCMILLAN    MI    49853-9718

#1447886
PAUL L KRUMM
9898 N RIVER DR
FREELAND    MI    48623-9529

#1447887
PAUL L LAGORIN
18-561 COUNTY RD Y
HOLGATE    OH    43527-9511

#1447888
PAUL L LECLERC & THERESA M
LECLERC JT TEN
532 1ST AVE
BERLIN    NH    03570-1208

#1447889
PAUL L LEWOC
17 OAK STREET
MERIDEN    CT    06450

#1447890
PAUL L LOO
7049 ANNA ST
GRAND BLANC    MI    48439-8518

#1447891
PAUL L MAHONEY
4482 NANTUCKERT DR
HARRISBURG    PA    17112-1932

#1447892
PAUL L MALLON
521 SCOTLAND RD
NORWICH    CT    06360-9405

#1447893
PAUL L MALLON CUST BRETT
DAVID MALLON UNIF GIFT MIN
ACT CONN
521 SCOTLAND RD
NORWICH    CT    06360-9405

#1447894
PAUL L MALLON CUST THEODORE
JOHN MALLON UNIF GIFT MIN
ACT CONN
521 SCOTLAND RD
NORWICH    CT    06360-9405

#1447895
PAUL L MANSFIELD
1835 WOODHAVEN DR APT 7
FT WAYNE    IN    46819-1043

#1447896
PAUL L MATHER
POB 685
MOBILE    AL    36601

#1447897
PAUL L MC COMB
2328 UTLEY RD
FLINT    MI    48532-4900

#1447898
PAUL L MCEVILY
610 WOODMERE RD
INTERLAKEN    NJ    07712-4350

#1447899
PAUL L MCKISSICK JR
4930 WOODLAND AVE
KANSAS CITY    MO    64110-2364

#1447900
PAUL L MITCHELL
41 DAILEY ST
SOUTH RIVER    NJ    08882-1421

#1447901
PAUL L MOORE
2745 CONCESSION RD 7 RR 5
BOWMANVILLE    ON    L1C 3K6
CANADA

#1447902
PAUL L MUELLER
6950 46TH AVE N LOT 29
ST PETERSBURG    FL    33709-4700

#1447903
PAUL L MURRAY
2044 W 83RD ST
CHICAGO    IL    60620-6049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447904
PAUL L NASH
711 W ASH ST
BLYTHEVILLE      AR      72315-4033

#1447905
PAUL L NICKEL
3486 COUNTY ROAD 170
FREMONT   OH    43420-8907

#1447906
PAUL L OSOSKI TR
PAUL L OSOSKI REVOCABLE TRUST
UA 12/08/96
4436 SUNSET BLVD
GRAND BLANC   MI      48439-9055

#1447907
PAUL L OWINGS
12782 SYLVAN ST
GARDEN GROVE   CA      92845-2828

#1447908
PAUL L PATTERSON
1078 YALE AVE
BOURBONNAIS   IL      60914-1155

#1447909
PAUL L PEREZ
2268 DEVONSHIRE RD
BLOOMFIELD HILLS      MI      48302-0623

#1447910
PAUL L POULOS TR
PAUL L POULOUS TRUST
UA 04/08/98
1721 MISSION HILLS RD APT 107
NORTHBROOK  IL      60062-5715

#1447911
PAUL L POWERS &
JANICE KAY POWERS JT TEN
5344 GUYETTE
CLARKSTON   MI      48346-3521

#1447912
PAUL L REA
3502 NE 127TH ST
VANCOUVER   WA      98686-2829

#1447913
PAUL L ROGERS & MARION J
ROGERS JT TEN
2020 DEVOLSON
ANN ARBOR   MI      48104-4722

#1447914
PAUL L ROSS JR
50 CHEROKEE
PONTIAC      MI      48341-1500

#1447915
PAUL L RUNKEL & JUDITH C
RUNKEL JT TEN
14230 TULANE ST
BROOKFIELD      WI      53005-4163

#1447916
PAUL L SCHMELZER TR
PAUL L SCHMELZER TRUST
UA 7/12/99
1308 GLENLAKE AVE
PARK RIDGE      IL      60068-5044

#1447917
PAUL L SCHRIBER
411 W DECKERVILLE RD
CARO   MI      48723-9702

#1447918
PAUL L SETLIFF
15002 WHEELER RD
LAGRANGE   OH      44050-9571

#1447919
PAUL L SHEPARD
347 N WILEY ST
CRESTLINE      OH      44827-1354

#1447920
PAUL L SMITH
160 KING ST
HANOVER   MA      02339-2406

#1447921
PAUL L SMITH
219 S BRIDGE STREET
LINDEN      MI      48451-8639

#1447922
PAUL L SNITKO
4127 N LINDEN ROAD
FLINT      MI      48504-1351

#1447923
PAUL L SPAINHOUR
9100 PARK ST 214-A
LENEXA      KS      66215-3328

#1447924
PAUL L SULTANA
24759 CURRIER
DEARBORN HGTS   MI      48125-1825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447925
PAUL L SYLVIA
PINE RIDGE ROAD
LINCOLN    MA    01773

#1447926
PAUL L TAGHER
7309 US 42
FLORENCE    KY    41042-1966

#1447927
PAUL L THOMPSON
6070 NORTH ROAD
WEST JEFFERSON    OH    43162-9724

#1447928
PAUL L VINSON
150 WEST MARKET ST
SPRINGBORO    OH    45066-1268

#1447929
PAUL L VITKUS
110 COMMERFORD ROAD
CONCORD    MA    01742-1531

#1447930
PAUL L WAGNER
1371 MOLL AVE
DEFIANCE    OH    43512-3159

#1447931
PAUL L WALKER
3005 W RIGGIN RD
MUNCIE    IN    47304-1028

#1447932
PAUL L WISEK &
ELIZABETH A WISEK JT TEN
2210 MICHELLE DR
MARION    IL    62959-4723

#1447933
PAUL L WOMACK
8756 CHEROKEE AVE
DENHAM SPRINGS    LA    70726

#1447934
PAUL L YOUNG
129 ROOSEVELT NW
WARREN  OH    44483-3326

#1447935
PAUL LAVIGNE
BOX 70
HOUGHTON  MI    49931-0070

#1447936
PAUL LEE RATLIFF
320 DAVID LANE
MARYVILLE    TN    37803-6304

#1447937
PAUL LEGGAT
11 GABLE COURT
ANCASTER    ON    L9G 4T2
CANADA

#1447938
PAUL LEONHARD JENKINS
11009 WOOD ELVES WAY
COLUMBIA    MD    21044-1004

#1447939
PAUL LESLIE ESTES II &
BARBARA K ESTES JT TEN
BOX 797
NEWBERRY  FL    32669-0797

#1447940
PAUL LICURS JR
353 ROUND RIDGE RD
SPARTANBURG  SC    29302-4469

#1447941
PAUL LIEBERMAN & LAURIE
LIEBERMAN JT TEN
3500 OLD MILL RD
HIGHLAND PARK    IL    60035-1011

#1447942
PAUL LIS CUST
GAVIN A LIS
UNIF TRANS MIN ACT FL
1167 WEYBRIDGE LANE
DUNEDIN    FL    34698-2224

#1447943
PAUL LOFTUS
790 BRYANT AVE
WINNETKA    IL    60093-1902

#1447944
PAUL LOPEZ
2390 PROBASCO WAY
SPARKS    NV    89431-3349

#1447945
PAUL LOREN GETTEL & MARY J
GETTEL JT TEN
8504 CRESCENT BEACH RD
PIGEON    MI    48755-9711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1447946
PAUL LOUDEN
134 ISLAND COURT
ALGONAC    MI    48001-1603

#1447947
PAUL LOUIS KESSLER
7 COOPER RD
MENDHAM  NJ    07945-3001

#1447948
PAUL LOVETT CUST JAMES M
LOVETT UNIF GIFT MIN ACT
DEL
228 STATE ROAD
REHOBOTH BEACH  DE    19971-1842

#1447949
PAUL LUCERO
355 JEROME ST
SAN JOSE    CA    95125-1555

#1447950
PAUL LUM & SUSAN LUM JT TEN
690 TEMPLEBAR WAY
LOS ALTOS    CA    94022-1653

#1447951
PAUL LURIE AS CUSTODIAN FOR
JENNIFER SUE LURIE UNDER THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
359 WEBSTER DR
NEW MILFORD    NJ    07646-1045

#1447952
PAUL M AMMAN
10406 HORTON RD
GOODRICH  MI    48438-9485

#1447953
PAUL M AMOROSO
BOX 336
WEBSTER  PA    15087-0336

#1447954
PAUL M ANDERSON CUST SUSAN R
ANDERSON UNIF GIFT MIN ACT
NJ
18121 N TIMBER RIDGE DR
SURPRISE    AZ    85374-5674

#1447955
PAUL M BACK
6191 FORESTDALE
DAYTON    OH    45427-1812

#1447956
PAUL M BACSIK &
SARAH MORGAN JT TEN
88 LEXINGTON AVE
NEW YORK    NY    10016-8943

#1447957
PAUL M BAILEY
5050 CREEKSIDE DRIVE
MURFREESBORO  TN    37128-3809

#1447958
PAUL M BAILEY
75 DUNLAP CIR
OXFORD    MI    48371-5209

#1447959
PAUL M BECK & GERTRUDE E
BECK JT TEN
3216 CORONADO ST
ST JOSEPH    MO    64505-1816

#1447960
PAUL M BENSON & ANDRE A
BENSON JT TEN
6 OWL WOOD DRIVE
CANDLER    NC    28715-8513

#1447961
PAUL M BETZ
39704 N 100TH STREET
SCOTTSDALE    AZ    85262-2932

#1447962
PAUL M BOHANNON
42 N TURTLE ROCK CT
THE WOODLANDS  TX    77381-4815

#1447963
PAUL M BRANHAM
591 HOODOO MOUNTAIN RD
PRIEST RIVER    ID    83856-7794

#1447964
PAUL M BUTMAN
5606 NILE PLACE SE
TEMPLE HILLS    MD    20748-2222

#1447965
PAUL M CHAPEL
5720 E 1125 S
FAIRMOUNT  IN    46928-9130

#1447966
PAUL M COHEN
14 NORTH RD
SOUTHINGTON  CT    06489-1831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447967
PAUL M D AMORE
17409 M 86
THREE RIVERS    MI    49093-9319

#1447968
PAUL M DALESANDRO
7 TWIN OAK DR
ROCHESTER NY    14606-4405

#1447969
PAUL M DAY
10701E-600S
UPLAND    IN    46989

#1447970
PAUL M DE MARSH
2803 ARROWHEAD DRIVE
SUGAR LAND    TX    77479-1514

#1447971
PAUL M DENELSBECK JR
680 FT ELFSBORG RD
SALEM    NJ    08079

#1447972
PAUL M DIMOND & VICTORIA S
DIMOND JT TEN
32113 SE 268TH
RAVENSDALE    WA    98051-9617

#1447973
PAUL M DMYTRASZ
108 BELLEVUE STREET
WILLIMANTIC    CT    06226-2735

#1447974
PAUL M EDGAR
4370 GREGORY
GOODRICH    MI    48438-9604

#1447975
PAUL M EDWARDS
1251 KINGSTON
FLINT    MI    48507-4786

#1447976
PAUL M FETSKO &
JOSEPHINE M FETSKO JT TEN
1505 CHARLES ST
HERMITAGE    PA    16148-2052

#1447977
PAUL M FEYS
9136 MERCEDES
REDFORD TWP    MI    48239-2316

#1447978
PAUL M FIELD
319 N HAYFORD AVE
LANSING    MI    48912-4146

#1447979
PAUL M FUGAMI & HELEN T
FUGAMI JT TEN
629 NEWPORT AVE
WESTMONT IL    60559-1220

#1447980
PAUL M GARCIA
233 CHRISTINE WAY
BOLINGBROOK    IL    60440-6138

#1447981
PAUL M GIRTMAN
449 TEGGERDINE TR
WHITE LAKE    MI    48386-2174

#1447982
PAUL M GOLDBERG
260 LINCOLN BLVD
MERRICK    NY    11566-4713

#1447983
PAUL M GOLDFARB JR
2113 PALMBROOKE CT
LEXINGTON    KY    40513-1125

#1447984
PAUL M GREEN JR
1525 W GRAND AVE
DAYTON    OH    45407-1837

#1447985
PAUL M GREENE
15 BUTTERNUT LANE
IRVINE    CA    92612-2803

#1447986
PAUL M GUSTOVICH
426 HYDE AVE
NILES    OH    44446-1652

#1447987
PAUL M HARWICK
12530 SE 53RD ST
BELLEVUE    WA    98006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1447988
PAUL M HAUSER TR
PAUL M HAUSER TRUST
UA 02/16/95
20 PERTH DR
WILMINGTON    DE    19803-2627

#1447989
PAUL M HAWKS
7398 N PRAIRIE RD
SPRINGPORT    IN    47386-9735

#1447990
PAUL M HECK TR U/A DTD
12/18/87 M-B PAUL M HECK
6614 CHIRCO COURT
UTICA    MI    48316-3414

#1447991
PAUL M HEINRICH
30812 BLAIRMOOR
MADISON HTS    MI    48071-2182

#1447992
PAUL M HEINRICH & ALICE O
HEINRICH JT TEN
30812 BLAIRMOOR
MADISON HTS    MI    48071-2182

#1447993
PAUL M HELZER
5974 THOMAS RD
OXFORD    MI    48371-1151

#1447994
PAUL M HENDRICKSON
2309 NE 53RD ST
KANSAS CITY    MO    64118-5815

#1447995
PAUL M HERBELOT
647 COLFAX COURT
GOLETA    CA    93117-1649

#1447996
PAUL M HODGSON JR
208 HULLIHEN DR
NEWARK    DE    19711-3659

#1447997
PAUL M HOGATE
68 OAK STREET
PENNSVILLE    NJ    08070-2043

#1447998
PAUL M HOVIS
10912 OAK FOREST DR
HAGERSTOWN MD    21740-7732

#1447999
PAUL M HRESKO
5219 WOODCLIFF DR
FLINT    MI    48504-1288

#1448000
PAUL M HUDAK
19760 RIDGELAND AVE
CLEVELAND    OH    44135-1060

#1448001
PAUL M INMAN & GEORGE D
INMAN JT TEN
1022 SPERLING AVE
NAPLES    FL    34103

#1448002
PAUL M ISOM
833 PIKE ST
CHARLESTOWN IN    47111-1248

#1448003
PAUL M JOHNSON
3419 GREENS MILL RD
SPRING HILL    TN    37174-2125

#1448004
PAUL M KAMINGA
148 MT VERNON STREET
WEST ROXBURY  MA    02132

#1448005
PAUL M KARBOWSKI
7124 CARLTON COVE
CARP LAKE    MI    49718-9751

#1448006
PAUL M KEHRER
1436 WINTER LN
BRIGHTON    MI    48114-8733

#1448007
PAUL M KENTOR
216 PIERCE ROAD
HIGHLAND PARK    IL    60035-5329

#1448008
PAUL M KOWALEWSKI
14235 LANDING WAY
FENTON    MI    48430-1317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448009
PAUL M KULYK
1210 S ABBEWOOD
ELYRIA    OH    44035-7273

#1448010
PAUL M LESKIW
1660 LINCOLNSHIRE DR
ROCHESTER HILLS    MI    48309-4527

#1448011
PAUL M LESTER
BOX 534
SPENCER    WV    25276-0534

#1448012
PAUL M LIGHTFOOT & MARY A LIGHTFOOT
TRS PAUL M LIGHTFOOT & MARY A
LIGHTFOOT LIVING TRUST U/A DTD
3/7/02  12690 WARD ST
DETROIT    MI    48227

#1448013
PAUL M LOCKWOOD
2804 MARIGOLD TRL
NORMAN    OK    73072-6661

#1448014
PAUL M MC GUIRE
822 SHERIDAN DR
TONAWANDA    NY    14150-7870

#1448015
PAUL M MC GUIRE JR
514 ELM ST
NEW HAVEN    CT    06511-4526

#1448016
PAUL M MCCLAIN
265 WILLOWDOWN COURT
COLUMBUS    OH    43235-7027

#1448017
PAUL M MINARIK
4264 S GROVE R 2
ST JOHNS    MI    48879-9577

#1448018
PAUL M NOTMAN
22040 S E HIGHWAY 224
CLACKAMAS    OR    97015-8842

#1448019
PAUL M NOZAR
1470 EDENWOOD DR
BEAVERCREEK    OH    45434-6836

#1448020
PAUL M PATTON
2100 PROBASCO WAY
SPARKS    NV    89431-3343

#1448021
PAUL M PAULIK
PO BOX 229
BUCKLEY    MI    49620

#1448022
PAUL M PERZYK
14583 ALPENA DR
STERLING HEIGHTS    MI    48313-4309

#1448023
PAUL M PRECOPIA & MARY
ANN PRECOPIA JT TEN
114 CHURCH ST
MIDWAY    PA    15060

#1448024
PAUL M RAYMOND
11712 TEACHERS DR
EL PASO    TX    79936-4358

#1448025
PAUL M REED
1211 DEBBIE LANE
HIXSON    TN    37343-2307

#1448026
PAUL M ROEDIGER
1250 GREENWOOD AVE APT 211
JENKINTOWN    PA    19046

#1448027
PAUL M ROSS JR
29 TEALWOOD
ST LOUIS    MO    63141-7922

#1448028
PAUL M SALERNO
49 SUMMIT RD
CLIFTON    NJ    07012-2008

#1448029
PAUL M SCHWARTZ & MARY C
SCHWARTZ JT TEN
3806 LONE PINE COURT
STERLING HEIGHTS    MI    48314-4320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448030
PAUL M SCHWARTZE
RR 2 BOX 151E
ODESSA   MO   64076-9793

#1448031
PAUL M SHEPARD JR EX EST
LOIS L SHEPARD
1830 ARDLEIGH RD
COLUMBUS  OH   43221

#1448032
PAUL M SIENKIEWICZ
15634 ASPEN DR
MACOMB   MI   48044-3807

#1448033
PAUL M SIENKIEWICZ & LINDA
SIENKIEWICZ JT TEN
15634 ASPEN DR
MACOMB   MI   48044-3807

#1448034
PAUL M SMITH
418 ALTER ST
WALL   PA   15148-1326

#1448035
PAUL M SMITH
5909 RENVILLE
DETROIT   MI   48210-3710

#1448036
PAUL M SPITZ
5121 N 40TH ST APT B316
PHOENIX   AZ   85018-2182

#1448037
PAUL M STASIE
1905 EVANGELINE NORTH
DEARBORN HEIGHTS   MI   48127-3471

#1448038
PAUL M STASIE & JOHN M
STASIE JT TEN
1905 EVANGELINE N
DEARBORN HTS   MI   48127-3471

#1110013
PAUL M STEELE
965 PRAIRIE VIEW
COLBY   KS   67701

#1448039
PAUL M STEPHENS
22423 HANSON CT
ST CLAIR SHORES      MI   48080-4023

#1448040
PAUL M STRANGE
BOX 633
STATESBORO   GA   30459-0633

#1448041
PAUL M TAYLOR & RUTH M
TAYLOR JT TEN
1201 NEW LOTHROP R
LENNON   MI   48449-9649

#1448042
PAUL M THOMAS
8101 CORBIN AVE
CANOGA PARK   CA   91306-1906

#1448043
PAUL M TIRDIL
306 IOWA ST
GREENSBURG  PA   15601-3908

#1448044
PAUL M TOMELL & MARIAN D
TOMELL JT TEN
538 BANGS ST
AURORA   IL   60505-4824

#1448045
PAUL M VENDITTI
110 BONITA DR
DAYTON   OH   45415-3421

#1448046
PAUL M WELLS
1415 TOWNSEND
YOUNGSTOWN OH   44505-1273

#1110014
PAUL M WHITESIDE &
KIMBERLY J WHITESIDE JT TEN
BOX 1408
LK ARROWHEAD  CA   92352-1408

#1448047
PAUL M WILSON
233 S WAYNE AVE
APT 11
LOCKLAND   OH   45215-4545

#1448048
PAUL M WOOTON
7758 SWAMP ROAD
BERGEN   NY   14416-9526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1448049
PAUL M WYZGOSKI
5544 LAKEVIEW DR
BLOOMFIELD HILLS        MI        48302-2728

#1448050
PAUL M ZAHORCAK
1281 WOODWARD AVE
AKRON   OH    44310-1054

#1448051
PAUL M ZARRILLO
46 GREEN MEADOW DRIVE
LANGHORNE   PA    19047-5771

#1448052
PAUL MAC IVER
5730 LAKESHORE RD
FT GRATIOT        MI        48059-2815

#1448053
PAUL MACLAUGHLIN
197 CASA LANDA WAY
WINCHESTER   KY    40391

#1448054
PAUL MAGGARD
786 MILLER STATION RD
CARLISLE   KY    40311-9685

#1448055
PAUL MAGURAN
114 SHERRFIELD V-7
SAGINAW   MI    48603-6449

#1448056
PAUL MAGUSIN JR & ANNA MAGUSIN TRS
MAGUSIN FAMILY TRUST U/A
DTD 5/21/03
29384 GERALDINE DR
WARREN   MI    48093

#1448057
PAUL MALATS
4924 ALLEB VES SORBIERS
ST HUBERT QUE    QC    J3Y 9C9
CANADA

#1448058
PAUL MALATS
4924 ALLEE DES SORBIERS
ST HUBERT    QC    J3Y 9C
CANADA

#1448059
PAUL MALCOLM JAGOW
BOX 72557
FAIRBANKS        AK        99707-2557

#1448060
PAUL MANDIGO AS CUSTODIAN
FOR SCOTT MANDIGO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
214 MOSS RD
WINTER SPRINGS        FL        32708

#1448061
PAUL MANSUR HOELSHER
5940 THE TWELTH FAIR WAY
SUWANEE   GA    30024

#1448062
PAUL MARIS & JUDY MARIS JT TEN
750 OCEAN ROYALE WAY
UNIT 505 END
JUNO BEACH        FL        33408

#1448063
PAUL MARKHAM & ROWENA J
MARKHAM JT TEN
2889 SAN PASQUAL
PASADENA   CA    91107-5364

#1448064
PAUL MASARU TAKAKAWA
808 WEST 169TH PLACE
GARDENA   CA    90247-5604

#1448065
PAUL MASON KREILING
4048 W 38TH STREET
ERIE    PA    16506-3822

#1448066
PAUL MASON VAN BUREN
4273 SW COUNCIL CREST DR.
PORTLAND   OR    97239

#1448067
PAUL MATUS
52080 U S RT 20 E
WAKEMAN   OH    44889

#1448068
PAUL MAURICE BICKNELL RUBY
DOROTHY BICKNELL RUTH TURNER
PHILLIPS & SYDNEY ARTHUR
PHILLIPS TR U/W OF HAROLD C
BOX 7 PO , RED HILLS
ST ANDREWS
JAMAICA

#1448069
PAUL MAYES
419 BOUTON DRIVE
CHATTANOOGA   TN    37415-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448070
PAUL MAYES &
EDITH F MAYES JT TEN
419 BOUTON DR
CHATTANOOGA   TN    37415-2321

#1110020
PAUL MAYGLOTHLING & BONNIE
MAYGLOTHLING JT TEN
78 SABINA RD
TRUMBULL   CT    06611-1246

#1448071
PAUL MC CANN & LINDA J MC
CANN JT TEN
900 INDIAN HILL DR
WADSWORTH OH    44281

#1448072
PAUL MC CREARY HANKINSON JR
10 PALMETTO FARMS RD
AIKEN    SC    29805-9099

#1448073
PAUL MC DANIEL
2505 GREENGLADE ROAD
ATLANTA   GA    30345-3881

#1448074
PAUL MC ELFRESH
8015 DANETTE CT
SPRING    TX    77379-6128

#1448075
PAUL MCCABE
R R 2
LINDSAY    ON    K9V 4R2
CANADA

#1448076
PAUL MCGEORGE
35 MACREADY AVE
DAYTON   OH    45404-2104

#1448077
PAUL MCMULLEN
STELLA
        ON    K0H2S0
CANADA

#1448078
PAUL MCMULLIN
320 FORT DUQUESNE BLVD
APT 10-J
PITTSBURGH   PA    15222-1118

#1448079
PAUL MERCANDINO & ROSE
MERCANDINO JT TEN
603 NEW YORK AVE
UNION CITY    NJ    07087-4030

#1448080
PAUL METTICA
107 ALANBY DRIVE
MERIDEN    CT    06451

#1448081
PAUL METZGER
4524 JACKSON ST
HOLLYWOOD  FL    33021-7222

#1448082
PAUL MEYER
627 E RAHN RD
DAYTON   OH    45429-5952

#1448083
PAUL MICHAEL KOLASKY
4335 VIEWCREST DRIVE
MERRITT ISLAND    FL    32952-6322

#1448084
PAUL MICHAEL LEVIN
3505 ENGLEMEADE RD
BALTIMORE   MD    21208-1506

#1448085
PAUL MICHAEL SAWYKO
138 OAK BRIDGE WAY
ROCHESTER NY    14612-2926

#1448086
PAUL MICHAEL SCHWARTZ
28201 S CLEMENT CIRCLE
LIVONIA    MI    48150-3233

#1448087
PAUL MICHAEL SCHWARTZ CUST
EMILY MARIE SCHWARTZ UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
28201 S CLEMENT CIRCLE
LIVONIA    MI    48150-3233

#1448088
PAUL MICHAEL SCHWARTZ CUST
MICHAEL PAUL SCHWARTZ UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
28201 S CLEMENT CIRCLE
LIVONIA    MI    48150-3233

#1448089
PAUL MICHAEL VAUGHAN
610 TEEL ROAD
BECKLEY   WV    25801-2340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1448090
PAUL MICHAEL WHITE & MARILYN
K WHITE JT TEN
6501 RANGEVIEW DRIVE
DAYTON   OH   45415-1933

#1448091
PAUL MICHAEL WILKEN
36 WATERFORD COURT
GRANVILLE    OH   43023-9501

#1448092
PAUL MICHEL DINEEN
6145 AMBER WAY
COLORADO SPRINGS   CO   80918-4800

#1448093
PAUL MIJATOVICH & ZLATA
MIJATOVICH JT TEN
8296 KARAM BLVD 4
WARREN   MI   48093-2146

#1110029
PAUL MILLER & MARIANN MILLER JT TEN
28363 GAMBLE
CHESTERFIELD TWP   MI   48047

#1448094
PAUL MILLS PADDOCK & ANA
LIVINGSTON PADDOCK TR RUTH L
MILLS TRUST UA 10/25/83
FBO MARY OSTER
105 S NARCISSUS AVE 312
W PALM BEACH   FL   33401-5525

#1448095
PAUL MIRABELLA
611 FOURTH AVE
EAST NORTHPORT   NY   11731-2812

#1448096
PAUL MITCHELL JR
7096 BANKS
WATERFORD   MI   48327-3700

#1448097
PAUL MONTALBANO
121 SHERADEN AVE
STATEN ISLAND    NY   10314-4447

#1448098
PAUL MOORE JR
2261 VIENNA PKWY
DAYTON   OH   45459-1380

#1448099
PAUL MORTON WYETH
27 GARNET ST
GORE
NEW ZEALAND

#1448100
PAUL MUNDSCHENK
700 GLENVIEW DR
CARBONDALE   IL   62901-2435

#1448101
PAUL MUNSON
BOX 2362
SEBASTOPOL   CA   95473-2362

#1448102
PAUL MURRAY JR
95211 WOODBERRY LANE
AMELIA ISLAND    FL   32034

#1448103
PAUL MURREL BRANNON
2307 UTLEY RD
FLINT   MI   48532-4966

#1448104
PAUL MUSCARELLO & ANNETTE
MUSCARELLO JT TEN
BOX 175
MILL NECK   NY   11765-0175

#1448105
PAUL N AKEY &
LEORAL F AKEY TR
PAUL N AKEY & LEORAL F AKEY
LIVING TRUST UA 01/24/95
BOX 1421
LEBANON   MO   65536-1421

#1448106
PAUL N ANTHONY & LOUISE
G ANTHONY JT TEN
11 LONG PLAIN ROAD
MATTAPOISETT   MA   02739-1008

#1448107
PAUL N BACKAS
210 ELM AVE
ELMHURST   IL   60126-2609

#1448108
PAUL N BEST
142 THOMPSON AVE
FORT MITCHELL   KY   41017-2711

#1448109
PAUL N BEST & JOAN M BEST JT TEN
142 THOMPSON AVE
FT MITCHELL   KY   41017-2711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448110
PAUL N BEYERL TR
PAUL N BEYERL TRUST
UA 10/15/96
405 W FRONT ST 301
WHEATON   IL       60187-2333

#1448111
PAUL N BITTNER
57 MAYER AVE
BUFFALO   NY       14207

#1448112
PAUL N BONGIOVANNI & ADELINE
BONGIOVANNI JT TEN
399 BRAZIL LANE
JOHNSTOWN   PA     15909-1137

#1448113
PAUL N BRUCHER &
MARY ANN BRUCHER TR
PAUL N BRUCHER LIVING TRUST
UA 02/04/97
3821 FLORENCE AVE
DOWNERS GROVE IL      60515-1604

#1448114
PAUL N CRAWFORD
5441 WORTHINGTON FOREST PL E
COLUMBUS   OH     43229-4108

#1448115
PAUL N DION & CATHERINE
D DION JT TEN
106 RIVER RIDGE DR
MOORE   SC      29369-9729

#1448116
PAUL N FIENE
626 E TAYLOR ST
LADOGA   IN       47954-9354

#1448117
PAUL N FOSTER
130 FIFTH ST
VERMONTVILLE   MI      49096-9405

#1448118
PAUL N FRY
9 CYNTHIA CRT
WHITBY   ON     L1N 8K7
CANADA

#1448119
PAUL N GARIETY
1400 MILLERS RD
RUSSIA   OH       45363-9603

#1448120
PAUL N GRAHAM
7991 FENNER RD
LAINGSBURG   MI       48848-8701

#1448121
PAUL N JAROCH
117 SANTA FE CT
ELYRIA   OH     44035-8858

#1448122
PAUL N MAILHOT
3016 SHIRLEY DRIVE
NEWBURY PARK   CA       91320-3041

#1448123
PAUL N MAILHOT &
JANET M MAILHOT JT TEN
3016 SHIRLEY DRIVE
NEWBURY PARK   CA       91320-3041

#1448124
PAUL N MASSEY & FLORENCE T
MASSEY JT TEN
BOX 423
PROVIDENCE FORGE   VA       23140-0423

#1448125
PAUL N MILINKOVICH
52 CATHERINE DRIVE
WHITBY   ON     L1R 1L6
CANADA

#1448126
PAUL N MUDGETT & JENNY R
MUDGETT JT TEN
1155 LISA LANE
BARTOW   FL     33830-7426

#1448127
PAUL N SMITH
3111 SLATTERY RD
ATTICA   MI     48412-9333

#1448128
PAUL N SWEET TR OF THE SWEET
TR 70 U/A DTD 1/29/71
8292 W ROUTE 64
MOUNT MORRIS   IL       61054

#1448129
PAUL N WAUGH
3250 MCCORMICK ROAD
LAPEER   MI     48446-8764

#1448130
PAUL NAGY
3720 SUMMERTOWN HWY
SUMMERTOWN TN    38483-5028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448131
PAUL NAKIS
27 RUE COURCELETTE
OUTREMONT QC   H2V 3A5
CANADA

#1448132
PAUL NATHAN GILL
1322 SOUTH J ST
ELWOOD   IN   46036-2722

#1448133
PAUL NEMETZ CARLSON
259 LUCE
WILLIAMSTOWN   MA   01267-2920

#1448134
PAUL NEWMAN & RUSSELL D KEIL
TR U/A/D 01/25/84 THE
DAVID KEIL TRUST M-B DAVID
KEIL
244 KEARNY ST
SAN FRANCISCO   CA   94108-4507

#1448135
PAUL NGUYEN
702 SW 75TH AVE
NORTH LAUDERDALE   FL   33068-1382

#1448136
PAUL NIANOURIS & MARTHA G
NIANOURIS JT TEN
13064-125TH AVE N
LARGO   FL   33774-3501

#1448137
PAUL NICOLETTI
111 HULL ST
BRISTOL   CT   06010-6853

#1448138
PAUL NORMAN PHILLIPS
5271 S MILLS DRIVE
PRESCOTT   MI   48756-9106

#1448139
PAUL NUCHOLS
1560 GEORGETOWN RD
LOVELAND   OH   45140-8035

#1448140
PAUL O DIFFIN
5247 KING HENRY CIRCLE
GLADWIN   MI   48624-8204

#1448141
PAUL O MILLER
220 MADISON ST
WESTVILLE   IL   61883-1456

#1448142
PAUL O PETERSEN &
CAROLE M PETERSEN TR
PAUL O & CAROLE M PETERSEN
TRUST UA 04/23/98
89 ESMEYER DR
SAN RAFAEL   CA   94903-3752

#1448143
PAUL O PIATT
8590 NORWALK RD
LITCHFIELD   OH   44253-9769

#1448144
PAUL O PRAUTZSCH
175 MOULTON AVENUE
KENMORE NY   14223-2019

#1448145
PAUL O SAFFORD
12525 MISTY WATER DRIVE
HERNDON VA   20170-5703

#1448146
PAUL O STOLT & LILLIAN P
STOLT JT TEN
533 HARTFORD DR
ELYRIA   OH   44035-2905

#1448147
PAUL O TESSIER
3067 BINGHAM LOELING RD
ASHEBORO   NC   27203-1808

#1448148
PAUL O WHARTON
316 HAMPTON WOODS LANE
LAKE ORION   MI   48360

#1448149
PAUL OKAL
47 NANLYN TERRACE
TOMS RIVER   NJ   08753-4233

#1448150
PAUL P BAKAYSA
36 FRANTZEN TERRACE
CHEEKTOWAGA NY   14227-3204

#1448151
PAUL P BOLANOWISKI
5483 OLESKYN DRIVE
FLUSHING   MI   48433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448152
PAUL P BOLSENDAHL
1374 THORN RIDGE DR
HOWELL   MI    48843-8072

#1448153
PAUL P BRINKMAN
RT 2
17927 ST RT 694
CLOVERDALE   OH    45827-9651

#1448154
PAUL P BUDNIK
6900 WORMWOOD LN
HARBOR SPRINGS   MI    49740-9621

#1448155
PAUL P CECH TRUSTEE U/A DTD
05/19/94 PAUL P CECH
REVOCABLE LIVING TRUST
969 GREENVIEW COURT
KNOLLS N UNIT 51
ROCHESTER HILLS    MI    48307-1075

#1448156
PAUL P CHICWAK
7318 IRA AVE
BROOKLYN   OH    44144-3228

#1448157
PAUL P CHRISTIANO
2176 TUXTON DR
PITTSBURGH   PA    15241-2230

#1448158
PAUL P COUTURIER
37 JEFFERSON DR
LOCKPORT   NY    14094-5535

#1448159
PAUL P CRAWFORD
409 BOARDMAN POLAND RD
BOARDMAN   OH    44512-4907

#1110036
PAUL P DAVIS &
LORETTA P DAVIS JT TEN
13323 AVE O
CHICAGO   IL    60633-1507

#1448160
PAUL P DISCENZO
26241 PARKLANE DRIVE
EUCLID   OH    44132-2337

#1448161
PAUL P ECKROTH & LOUISE M
ECKROTH JT TEN
6171 PALISADE DRIVE
HUNTINGTON BEACH   CA    92647-3226

#1448162
PAUL P FLYNN
6175 FALKNBURY RD
NORTH BRANCH   MI    48461-9658

#1448163
PAUL P HICKEY
5717 MAGNOLIA CHASE WAY APT 106
VIRGINIA BEACH   VA    23464

#1448164
PAUL P HILLIKER
1127 MINNIE ST
PORT HURON   MI    48060-6264

#1448165
PAUL P HUCUL
5753 YORKTOWN LANE
AUSTINTOWN   OH    44515-2207

#1448166
PAUL P HUGHES
85 CIRCLE DR
PRESTONSBURG   KY    41653

#1448167
PAUL P JANOS
212 WILLOWGROVE SOUTH
TONAWANDA   NY   14150-4517

#1110038
PAUL P KEITZ
1965 E HAMMELT
HART   MI    49402

#1448168
PAUL P KHOURY
2118 ROSELAWN DR
TRAVERSE CITY    MI    49686-9186

#1448169
PAUL P KLEIN
1949 WEST TAFT RD
ST JOHNS   MI    48879-9292

#1448170
PAUL P KOZAK & ANNA KOZAK JT TEN
3338 GEORGE ANN CT
CLIO   MI    48420-1911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1448171
PAUL P KOZIARZ AS CUSTODIAN
FOR BRENNAN PAUL KOZIARZ
UNDER THE ILL UNIFORM
TRANSFERS TO MINORS ACT
4131 FRANKLIN
WESTERN SPRINGS    IL       60558-1403

#1448172
PAUL P KOZIARZ CUST CAMERON
P KOZIARZ UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
4131 FRANKLIN
WESTERN SPRINGS    IL       60558-1403

#1448173
PAUL P MAC NEIL
531 CHERRYWOOD DRIVE
FLUSHING     MI     48433-1399

#1448174
PAUL P MOUSEL
2245 EAST 14TH ST
LONG BEACH    CA     90804-2231

#1448175
PAUL P OLIPHANT
4517 MARISSA
EL PASO     TX     79924

#1448176
PAUL P PASHAK
5403 EASY ST
BAY CITY     MI     48706-3052

#1448177
PAUL P PECORELLI
2828 CLEARWATER ST NW
WARREN  OH     44485-2212

#1448178
PAUL P PEDERSEN &
MARLENE H PEDERSEN JT TEN
8811 TRUMPS HILL ROAD
UPPER MARLBORO  MD     20772-5142

#1448179
PAUL P PIPER SR MARY J PIPER
PAUL P PIPER JR RONALD K PIPER
TR OF C I O S UNDER
DECLARATION OF TR DTD 12/12/86
BOX 20815
WACO   TX     76702-0815

#1448180
PAUL P PLAVETZKI
7842 W SOMERSET RD
APPLETON    NY     14008-9687

#1110040
PAUL P PRUSKI
7301 W VOLTAIRE AVE
PEORIA     AZ     85381-6073

#1448181
PAUL P ROSSETTI
941 AUGUSTA POINTE DR
PALM BEACH GARDENS   FL      33418-8505

#1448182
PAUL P SPOLSDOFF
BOX 807
WASCO    CA     93280-0807

#1448183
PAUL P TASZAREK & LAURA TASZAREK
TR U/A DTD 09/11/91 PAUL P
TASZAREK & LAURA TASZAREK REV TR
1472 OAK BLUFF LN
ST LOUIS     MO     63122-2317

#1448184
PAUL P TOMLIN
2 BRIERWOOD
SHAWNEE  OK     74804-2354

#1448185
PAUL P WALLER III
114 SUN LAKE DR
BELLEVILLE     IL     62221-4395

#1448186
PAUL P WARDACH
1106 RALPH ROAD
CLARK SUMMIT    PA     18411-9163

#1448187
PAUL PALOMBO
17 KINGSTON AVE
WEST HARRISON   NY     10604

#1448188
PAUL PAPAMARKOS
157 BELMONT AVENUE
N ARLINGTON    NJ     07031-5727

#1448189
PAUL PASTUSZKA
12883 CALDWELL
DETROIT     MI     48212

#1448190
PAUL PAVLOVICH JR & MARILYN
PAVLOVICH JT TEN & NOT TEN
COM
45 FINGER ST EXT
SAUGERTIES    NY     12477-1119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1448191
PAUL PELLEGRINO
271 WAYSIDE DR
DEPEW  NY   14043-1721

#1448192
PAUL PENFIELD JR
17 BRADFORD RD
WESTON   MA   02493-2104

#1448193
PAUL PETERSON JR
2559 GRANADA CAMINO
PENSACOLA   FL   32507-2607

#1448194
PAUL PETTRONE
BOX 26714
ROCHESTER   NY   14626-0714

#1448195
PAUL PHILLIPS & JOANNE
PHILLIPS JT TEN
26937 ELIZABETH LANE
OLMSTED FALLS    OH   44138-1152

#1448196
PAUL PIRANI
ROUTE 1
TURRELL   AR   72384

#1448197
PAUL PONTIUS
1514 HIGHLAND
MCALLEN   TX   78501-3124

#1448198
PAUL POST
11 MAIN STREET
MASSENA  NY   13662-1914

#1448199
PAUL POTTS
2637 17 MILE ROAD
KENT CITY    MI   49330-9745

#1448200
PAUL PRECOPIA & MARY ANN
PRECOPIA TEN ENT
114 CHURCH ST
MIDWAY   PA   15060

#1448201
PAUL PRITCHARD JR
2824 TALLMADGE ROAD
RAVENNA   OH   44266-9589

#1448202
PAUL PROVENZANO &
JOSEPHINE PROVENZANO JT TEN
8712 N OZARK
NILES   IL   60714-1930

#1448203
PAUL PURDY &
MARY G PURDY JT TEN
RR 4 BOX 4895
DUNCANNON  PA   17020-9431

#1448204
PAUL PYSARENKO
1400 SOUTH BLVD W
ROCHESTER HILLS   MI   48309-4366

#1448205
PAUL PYSZNIAK & CHERYL
PYSZNIAK JT TEN
229 JACOBS
HUBBARD  OH   44425-1942

#1448206
PAUL QUATTROCCHI CUST
DANIEL QUATTROCCHI
UNIF GIFT MIN ACT NY
36 ISMAY ST
STATEN ISLAND   NY   10314-5020

#1448207
PAUL QUATTROCCHI CUST
DOMINIC QUATTROCCHI
UNIF GIFT MIN ACT NY
36 ISMAY ST
STATEN ISLAND    NY   10314-5020

#1448208
PAUL QUATTROCCHI CUST
PAUL QUATTROCCHI
UNIF GIFT MIN ACT NY
36 ISMAY STREET
STATEN ISLAND   NY   10314-5020

#1448209
PAUL R ALEXANDRUNAS
632 SANDY HILL ROAD
VALENCIA    PA   16059-2626

#1448210
PAUL R ANDERSON
18031 MOTT AVE
EASTPOINTE   MI   48021-2715

#1448211
PAUL R ANDERSON &
KATHERINE I ANDERSON JT TEN
1204 WILSON RD
WILMINGTON   DE   19803-3427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448212
PAUL R ANDREAS
733 S WEBSTER
KOKOMO   IN    46901-5303

#1448213
PAUL R ARNEY
BOX 232
ICARD    NC    28666-0232

#1448214
PAUL R ARNO
10420 NEW OREGON RD
EDEN   NY    14057-9782

#1448215
PAUL R ASHLEY
200 COUNTY RT 43
MASSENA   NY    13662-4116

#1448216
PAUL R ATWOOD
34965 350 E
KOKOMO   IN    46902-9530

#1448217
PAUL R AWREY
APT 4
1256 WEST MAPLE RD
WALLED LAKE   MI    48390-3704

#1110045
PAUL R BAKER
7057 WEST BLVD APT 177
YOUNGSTOWN OH    44512-5234

#1448218
PAUL R BALTZER &
GERALDINE A BALTZER JT TEN
R D 3 MEADVILLE RD
UNION CITY    PA    16438

#1448219
PAUL R BECKER
523 EAST 38TH STREET
ANDERSON   IN    46013-4901

#1448220
PAUL R BEHRENS
1029 FORDHAM LN
WOODMERE NY    11598-1013

#1448221
PAUL R BODIS
10061 S LINDEN RD
GRAND BLANC   MI    48439-9317

#1448222
PAUL R BREWER
2240 HAMILTON MIDD PIKE
HAMILTON   OH    45011

#1448223
PAUL R BRUBAKER
220 NORTH ALFRED ST
ALEXANDRIA   VA    22314-2408

#1448224
PAUL R CAMPBELL
31 CALVIN RD
QUINCY    MA    02169-2515

#1448225
PAUL R CARLING
BOX 606
DULUTH    GA    30096-0012

#1448226
PAUL R CARNEGIE
3 JELLICOE DRIVE
ST CATHARINES    ON    L2N 6J1
CANADA

#1448227
PAUL R CLACK
596 STOUT RD
MADISON    MS    39110-8235

#1448228
PAUL R CLARK & GLENNA M
CLARK JT TEN
166 PHEASANT CT
GRAND BLANC   MI    48439-8191

#1448229
PAUL R CLARKE CUST BRIAN
K CLARKE UNDER THE NV UNIF
TRAN MIN ACT
1676 RED ROCK ST
LAS VEGAS    NV    89146-1232

#1448230
PAUL R COLEMAN
328 PROSPECT
ROCHESTER HLS   MI    48307-3853

#1448231
PAUL R COLLIER
229 OAK HIGHLAND DR
CORAOPOLIS   PA    15108-1363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1448232
PAUL R CONLEN
BOX 2432
TRAVERSE CITY    MI    49685-2432

#1448233
PAUL R COOK
6428 E PIERSON RD
FLINT    MI    48506-2258

#1448234
PAUL R COUWLIER
1374 NANCYWOOD RD
WATERFORD   MI    48327

#1448235
PAUL R CREGO
54 MAPLE STREET
LOCKPORT   NY    14094-4947

#1448236
PAUL R CRENSHAW & ROSE L
CRENSHAW JT TEN
20478 GARFIELD
REDFORD    MI    48240-1019

#1448237
PAUL R CROSS & DOLLY CROSS
TRUSTEES FAMILY TRUST DTD
02/05/92 U/A PAUL R CROSS
508 RIDGE ROAD
LEAD SOUTH DAKOTA    SD    57754

#1448238
PAUL R DANIEL
1717 WISCONSIN
FLINT    MI    48506-4344

#1448239
PAUL R DANIEL JR
4380 LAWNWOOD LANE
BURTON    MI    48529-1931

#1448240
PAUL R DANIELS & MARY E
DANIELS JT TEN
43 MERCER DR
NEWARK    DE    19713-1556

#1448241
PAUL R DE NEVE
4958 S HOLLEY RD
HOLLEY   NY    14470-9768

#1448242
PAUL R DEFALCO
30372 QUINKERT
ROSEVILLE    MI    48066-4642

#1448243
PAUL R DESANDER
2142 MADSEN RD
SAGINAW   MI    48601-9321

#1448244
PAUL R DESHANO
10047 DEERING
LIVONIA    MI    48150-3283

#1448245
PAUL R DINSMORE
956 SHADYBEACH RD
NORTHEAST   MD    21901

#1448246
PAUL R DOBBERT & RUTH J
DOBBERT JT TEN
11865 ROYAL PALM BLVD APT 103
CORAL SPRINGS    FL    33065-7344

#1448247
PAUL R DONAVAN
258 CAMBRIDGE LN
PETALUMA    CA    94952-7512

#1448248
PAUL R DORANTICH
4179 MCCLURE EAST
NEWTON FALLS    OH    44444-9722

#1448249
PAUL R DORNER II
12090 DAVISON RD
DAVISON    MI    48423-8103

#1448250
PAUL R ELDER JR
2337 N EL PASO
COLORADO SPRINGS    CO    80907-7018

#1448251
PAUL R ELLINGSWORTH
RD 2
BOX 202
DUBOIS    PA    15801-9728

#1448252
PAUL R ELSEY & NANCY A ELSEY JT TEN
36160 HARCOURT
CLINTON TWP    MI    48035-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1448253
PAUL R ENTRY JR
APT 118
4811 WESTCHESTER DR
YOUNGSTOWN OH    44515-2504

#1448254
PAUL R F PRINCI
187 CRESTHILL AVE
VANDALIA    OH    45377-1734

#1448255
PAUL R FRANCIS
3834 ELLISIA
COMMERCE TWP MI    48382-1725

#1448256
PAUL R FRANKLIN
561 STANTON AVENUE
NILES    OH    44446-1461

#1448257
PAUL R FRIEDMAN & SUSAN K
FRIEDMAN JT TEN
5417 BERNADETTE STREET
LAS VEGAS    NV    89122-6907

#1448258
PAUL R FRY
29211 MARK
MADISON HGHTS    MI    48071-4469

#1448259
PAUL R GAUVREAU
4483 RFD
LONG GROVE  IL    60047-6904

#1448260
PAUL R GEARY
40 RIVERVIEW AVE
CHESAPEAKE CITY    MD    21915-1605

#1448261
PAUL R GETTY
453 S 3RD ST
COLWYN  PA    19023

#1448262
PAUL R GIBLIN
1708 SEWARD ST
EVANSTON    IL    60202-2026

#1448263
PAUL R GLEY III CUST PAUL
GLEY IV UNIF GIFT MIN ACT
NJ
5142 RUTLAND COURT
CAPE CORAL    FL    33904-5648

#1448264
PAUL R GOMEZ
114 MUSCODAY
TECUMSEH  MI    49286-1928

#1448265
PAUL R GRAY
3180 S 200 E
ANDERSON  IN    46017-9563

#1448266
PAUL R GRIEBNER
176 BERNHARDT DR
SNYDER    NY    14226-4449

#1448267
PAUL R GROVER
1004 SULLIVAN DR
BELVIDERE    IL    61008-3943

#1448268
PAUL R HAHN
9652 E 32ND ST
TUCSON    AZ    85748-8115

#1448269
PAUL R HAMBRIGHT
BOX 2080
GALVESTON    TX    77553-2080

#1448270
PAUL R HANNA
101 ROCKMOUNT DR
WEST COLUMBIA    SC    29169-6038

#1448271
PAUL R HEMMES & MAE
HEMMES JT TEN
10 LISA LANE
JACKSON    NJ    08527-3536

#1448272
PAUL R HENDERSON
610 TYRONE AVE
WOODCREST
WILMINGTON    DE    19804-2222

#1448273
PAUL R HENRY
1050 ANTHONY WAYNE BLVD
DEFIANCE    OH    43512-1306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448274
PAUL R HERBERT
3 PINE ST
MALDEN   MA     02148-2431

#1448275
PAUL R HEYMES
7277 NORTH TRL
ROGERS CITY   MI     49779-9581

#1448276
PAUL R HODGDON & MARY P
HODGDON JT TEN
4285 CONNIE
STERLING HEIGHTS    MI     48310-3837

#1448277
PAUL R HUGHES
1300 WEST U S 36
PENDLETON   IN     46064

#1448278
PAUL R JACKSON & KATHLEEN
JACKSON JT TEN
1803 ECHO CLIFFS DRIVE
PRESCOTT   AZ     86305-5103

#1448279
PAUL R JAMES TRUSTEE U/A DTD
12/10/91 THE PAUL R JAMES
TRUST
8616 RIDGEWAY CT.
RAYTOWN   MO     64138-5170

#1448280
PAUL R JANISSE
12117 VALENTE CT
TECUMSEH   ON     N8N 3B9
CANADA

#1448281
PAUL R JANISSE
13152 VERONICA CT
TECUMSEH   ON     N8N 3V3
CANADA

#1448282
PAUL R JEAKLE & RITA M
JEAKLE JT TEN
109 SUGAR PINE
ROCHESTER HILLS    MI     48309-2233

#1448283
PAUL R JEFFREY
10831 WHITE OAK AVE
GRANADA HILLS    CA     91344-4615

#1448284
PAUL R JENKINS
7264 EDGERTON ROAD
N ROYALTON   OH     44133-5749

#1448285
PAUL R JOHNSON
3330 TEMPLETON GAP RD
42
COLORADO SPRINGS   CO     80907-5747

#1448286
PAUL R KITHCART & ANNE M
KITHCART JT TEN
25 TAM-O-SHANTER DRIVE
MAHWAH   NJ     07430-1526

#1448287
PAUL R KOCK
4904 LAKEPOINT DR
WATERFORD   MI     48329-1741

#1448288
PAUL R KUDERNA
6041 ROYALWOOD RD
N ROYALTON   OH     44133

#1448289
PAUL R LAGONEGRO
21 NEVINS RD
HENRIETTA   NY     14467-9307

#1448290
PAUL R LAMB
2723 AURORA DRIVE
LANSING   MI     48910-3708

#1448291
PAUL R LAVELLE &
ANN-MARIE LAVELLE JT TEN
272 VIRGINIA AVE
JOHNSON CITY   NY     13790-1667

#1448292
PAUL R LEDBETTER & VIVIAN E
LEDBETTER JT TEN
2127 GREASY CREEK RD
NASHVILLE   IN     47448-8708

#1448293
PAUL R LEFEBVRE & RUTH H
LEFEBVRE JT TEN
8 LOOKOFF ROAD
CRANSTON   RI     02905-4029

#1448294
PAUL R LOUSTAU
BOX 8007
CALABASAS   CA     91372-8007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1448295
PAUL R LUDTKE
BOX 470
NIWOT    CO    80544-0470

#1448296
PAUL R LUMBERT JR
9314 ELMHURST
PLYMOUTH   MI    48170-4030

#1110055
PAUL R LYNCH
517 WREN DRIVE
MT VERNON   IL    62864

#1448297
PAUL R MAHAN & BETTY R MAHAN
TEN ENT
8 CINDY LANE
WARREN   PA    16365-3662

#1448298
PAUL R MALKIEWICZ
183 ARNOLD ST
HOLBROOK  NY    11741-4601

#1448299
PAUL R MALONE
3530 WOODGLEN WAY
ANDERSON  IN    46011-1678

#1448300
PAUL R MARSH
118 PEBBLE CREEK DR
FRANKLIN    TN    37064-5524

#1448301
PAUL R MASTERS &
FLORENCE J MASTERS TR
PAUL & FLORENCE MASTERS
LIVING TRUST UA 06/05/96
9343 N NEFF RD
CLIO    MI    48420-1660

#1448302
PAUL R MAY
4725 CHARLIE MELTON RD
ALLONS    TN    38541-6024

#1448303
PAUL R MC GRATH
8 GLENDALE RAOD
SUMMIT    NJ    07901-3742

#1448304
PAUL R MC NAUGHTON
BOX 1409
RANCHO SANTA FE   CA    92067-1409

#1448305
PAUL R MCCAUDY &
RUTH M MCCAUDY JT TEN
2398 STONY HILL ROAD
BOX 185
HINCKLEY    OH    44233-9582

#1448306
PAUL R MENARD
33 RUGGLES STREET
FRANKLIN    MA    02038-1744

#1448307
PAUL R MEREDITH & BRENDA H
MEREDITH JT TEN
266 BULLFINCH RD
MOORESVILLE   NC    28117-5407

#1448308
PAUL R MILLARD
1821 RAY RD
OXFORD   MI    48371-2755

#1448309
PAUL R MURPHY
14 CAPTAIN'S CROSSING
SAVANNAH   GA    31411-2104

#1448311
PAUL R MURPHY & SANDRA W
MURPHY JT TEN
14 CAPTAINS CROSSING
SAVANNAH   GA    31411-2104

#1448312
PAUL R MUSGRAVE &
LORETTA H MUSGRAVE JT TEN
823 NORTH 161 PLACE 408
SEATTLE    WA    98133-5684

#1448313
PAUL R NELSON
28875 CTY HWY N
RICHLAND CTR    WI    53581

#1448314
PAUL R NEUMANN & ANTOINETTE
T NEUMANN JT TEN
610 SOUTH BREVARD AVE
CONDO 915
COCOA BEACH   FL    32931-4453

#1448315
PAUL R NOYES
10 PINE CIRCLE
NEWVILLE    PA    17241-9480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448316
PAUL R OATES JR
C/O JUSTINE H OATES
32 JUDSON CIR
SHELTON    CT    06484-4611

#1448317
PAUL R OLDROYD CUST JEFFREY
R OLDROYD UNIF GIFT MIN ACT
UTAH
BOX 970055
OREM    UT    84097-0055

#1448318
PAUL R PAISLEY
5018 BRIGHT-BALDWIN ROAD
NEWTON FALLS    OH    44444-9460

#1448319
PAUL R PARKER
2808 LAKE ROAD
PERRY    NY    14530-9625

#1448320
PAUL R PERICH SR
16258 NICOLAI
EAST DETROIT    MI    48021-1722

#1448321
PAUL R PETERSON &
ELIZABETH J PETERSON JT TEN
236 MT AIRE DRIVE
EAST PEORIA    IL    61611-1709

#1448322
PAUL R PIANA CUST
JAMES L PIANA
UNDER THE WY UNIF TRAN MIN ACT
BOX 70
NEWCASTLE    WY    82701-0070

#1448323
PAUL R PICHA
BOX 1582
BISMARCK    ND    58502-1582

#1448324
PAUL R PIGG
PO BOX 48
MARBEL HILL    MO    63764

#1448325
PAUL R PIORNACK & LUCIA LEE
PIORNACK JT TEN
4477 BRIAR LANE
BURTON    MI    48509-1226

#1448326
PAUL R POPE
714 WATERS ST D
GLENNVILLE    GA    30427-1242

#1110058
PAUL R RABE
38950 N CRAWFORD RD
WADSWORTH IL    60083-9790

#1448327
PAUL R REISNER
292 RAINBOW LAKE DRIVE
TRUFANT    MI    49347-9733

#1448328
PAUL R REUSSILLE JR &
JOAN M REUSSILLE JT TEN
436 MAIN ST
METUCHEN    NJ    08840-1834

#1448329
PAUL R RINEHART
5245 BEVEDERE DRIVE
INDIANAPOLIS    IN    46228-2156

#1448330
PAUL R ROUSSEAU
232 MAPLE ST
NEW BEDFORD    MA    02740-3514

#1448331
PAUL R ROUSSEAU RICHARD
ROUSSEAU & JEANNE M MATHIEU
TR OF ROUSSEAU MEMORIAL FUND
U/W MARGARET I ROUSSEAU
232 MAPLE ST
NEW BEDFORD    MA    02740-3514

#1448332
PAUL R RUTLAND
3136 BROADWAY
INDIANAPOLIS    IN    46205-3952

#1448333
PAUL R SACKS
THE TRIANON APTS
20 CONSHOHORKEN STATE RD
BALA CYNWYD    PA    19004-3335

#1448334
PAUL R SCHMITT & FREDA L M BROWN
TEN COM
2410 ALBION AVE
ORLANDO    FL    32833-3980

#1448335
PAUL R SCHULHOF
1623 CALIFORNIA AVE
WHITE OAK    PA    15131-2103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1448336
PAUL R SHERRY
6140 BOROWY
COMMERCE TOWNSHIP MI      48382-3611

#1448337
PAUL R SIMMONS
19 LINDEN DR
CEDAR HILL      MO    63016-2924

#1448338
PAUL R SIMPSON
47 BRITANNIA ST
STRATFORD    ON    N5A 5Y8
CANADA

#1448339
PAUL R SKELTON & BARBARA
SKELTON JT TEN
22943 CAROLINA
ST CLAIR SHORES      MI    48080-2505

#1448340
PAUL R SPEIR CUST DEREK
JAMES SPEIR UNDER FL UNIF
TRANSFER TO MINORS ACT
9156 CALOOSA RD
FORT MYERS    FL    33912-5205

#1448341
PAUL R SPEIR CUST RYAN
EDWARD SPEIR UNDER FL UNIF
TRANSFER TO MINORS ACT
9156 CALOOSA RD
FT MYERS    FL    33912-5205

#1448342
PAUL R STOREY
15708 GOLDEN CREEK
DALLAS    TX    75248-4960

#1448343
PAUL R SWISHER III
157 NORTHCREST DR
MARYSVILLE    OH    43040-8444

#1448344
PAUL R SWYHART
2727 BRATTON VALLEY RD
JAMUL    CA    91935

#1448345
PAUL R TACKETT
166 W OVERLOOK DR
EASTLAKE    OH    44095-1124

#1448346
PAUL R TIEDEMAN
9123 FLOWER AVE
SILVER SPRING      MD    20901-4923

#1448347
PAUL R TORKELSON
806 KINKEAD HILLS RD
MCALESTER    OK    74501-7708

#1448348
PAUL R TORKELSON & MARY
K TORKELSON JT TEN
806 KINKEAD HILLS RD
MCALESTER    OK    74501-7708

#1448349
PAUL R TOZZI
23511 W FAIRWAY DR
WOODHAVEN MI      48183-3112

#1448350
PAUL R TRICARICO
4 S PERKINS AVE
ELMSFORD    NY    10523-3710

#1448351
PAUL R TURNER
8930 SHELDON W DR
TAMPA    FL    33626-3663

#1448352
PAUL R VILLENEUVE CUST
JOSEPH P VILLENEUVE UNDER
THE NY UNIF GIFTS TO MINORS
ACT
251 LORRAINE AVE
MOUNT VERNON  NY      10552-3714

#1448353
PAUL R VILLENEUVE CUST MARIE
T VILLENEUVE UNDER THE NY
UNIF GIFTS TO MINORS ACT
251 LORRAINE AVE
MOUNT VERNON  NY      10552-3714

#1448354
PAUL R VOKE
701 OLD FRANKLIN RD
STAHLSTOWN  PA      15687

#1448355
PAUL R VOKE & ELAINE C VOKE JT TEN
701 OLD FRANKLIN RD
STAHLSTOWN  PA      15687-1276

#1448356
PAUL R WADE
1157 FAGINS RUN RD
NEW RICHMOND  OH      45157-9105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1110065
PAUL R WALSH & CONSTANCE C
WALSH JT TEN
121 14TH ST NE 305
ROCHESTER   MN    55906

#1448357
PAUL R WEBBER
7119 ALDREDGE DRIVE
SWARTZ CREEK   MI    48473-9742

#1448358
PAUL R WEBER
308 GREENBRIAR LANE
WEST GROVE   PA    19390-9490

#1448359
PAUL R WHITE TR
WATTS FAMILY TRUST UA 9/24/99
ATTORNEY AT LAW
SUITE 360M WASHINGTON SQUARE
222 2ND AVENUE NORTH
NASHVILLE    TN    37201-1646

#1448360
PAUL R WILLIAMS & BARBARA J
WILLIAMS JT TEN
8243MORTENVIEW
TAYLOR    MI    48180

#1448361
PAUL R WILLIAMS & MARIE J
WILLIAMS JT TEN
33247 WINCHESTER DR
WESTLAND   MI    48185-2835

#1448362
PAUL R YOUNGER & SYLVIA E
YOUNGER JT TEN
6816 STANLEY RD
CAMBY   IN    46113-9280

#1448363
PAUL R YOUNGER JR
6406 BRUSHWOOD DR
INDIANAPOLIS    IN    46241-9395

#1448364
PAUL R ZWARYCZ
34936 DIXON DRIVE
WILLOUGHBY  OH    44094-9110

#1448365
PAUL RAGAN
11 STEWART ST
TRAFFORD   PA    15085-1820

#1448366
PAUL RAGAN &
BERNADETTE RAGAN JT TEN
11 STEWART ST
TRAFFORD    PA    15085-1820

#1448367
PAUL RAMACHER
B308
12402 ADMIRALTY WY
EVERETT   WA    98204-5542

#1448368
PAUL RANGEL
21195 ABRAHM
MT CLEMENS   MI    48035-3516

#1448369
PAUL RAYMOND KEYS
5212 LANGFORD TERR
DURHAM   NC    27713-6518

#1448370
PAUL RICHARD KING & LINDA
DEE KING TRUSTEES U/A DTD
03/27/90 THE KING FAMILY
TRUST
20661 HORIZON LANE
HUNTINGTON BEACH   CA    92646-6504

#1448371
PAUL RICHARD MC DONALD
21 BACON PLACE
NEWTON   MA    02464-1003

#1448372
PAUL RICHARD NEUMAN
20154 130TH AVE
TUSTIN    MI    49688-8605

#1448373
PAUL RICHARD PALMER
18 ASH HILL CT
BATESVILLE    IN    47006-9253

#1448374
PAUL RICHARDS
BOX 332
BRIDGEWATER  SD    57319-0332

#1110069
PAUL RISEN TR U/A DTD 11/03/87
PAUL RISEN SURVIVORS TRUST
19314 LOS ALIMOS ST
NORTHRIDGE   CA    91326

#1448375
PAUL RITSCHEL
4964 DRIFTWOOD DRIVE
LIVERPOOL    NY    13088-5929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1448376
PAUL RIVERA
93 OCEAN AVE
MIDDLETOWN   NJ      07748-5651

#1448377
PAUL RIVIELLO
3746 PARKLAWN DR
CANTON    MI     48188

#1448378
PAUL ROBERT BEACH
4824 HARLOU DR
DAYTON   OH    45432-1620

#1448379
PAUL ROBERT DOSTER
507 S SPRUCE ST
LITITZ     PA     17543-2611

#1448380
PAUL ROBERT FAVILLA & JUDITH
ELLEN FAVILLA JT TEN
BOX 2036
BANDON    OR    97411-2036

#1448381
PAUL ROBERT HESS
165 GERSHWIN DRIVE
DAYTON   OH    45458-2205

#1448382
PAUL ROBERT SAWADE
10835 E PICKARD
MOUNT PLEASANT   MI     48858-9470

#1448383
PAUL ROBERT VIK
461 HAMILTON WOOD LANE
HOMEWOOD IL     60430-4401

#1448384
PAUL ROMAN &
KAREN J ROMAN JT TEN
48070 WALDEN RD
MACOMB   MI    48044-4909

#1448385
PAUL ROMAN CUST SCOTT ROMAN
UNDER IL UNIF TRANSFERS TO
MINORS ACT
708 INDIAN HILL RD
DEERFIELD     IL      60015-4049

#1448386
PAUL RONALD PALMER
4935 N CALLE ESQUINA
TUCSON   AZ     85718-6311

#1448387
PAUL RONNIE PATTON
1612 HUNTCLIFFE
TEMPERANCE  MI     48182-9228

#1448388
PAUL ROTTIERS
10110 RATHBUN WAY
BIRCH RUN   MI    48415-8466

#1448389
PAUL ROY COOK & NANCY GENE
COOK JT TEN
9226 WHISPERING PINES DRIVE
SALINE     MI     48176-9037

#1448390
PAUL ROY HAMLIN
4024 MIDWAY
KALAMAZOO  MI    49048-1079

#1448391
PAUL RUNKEL
14230 TULANE ST
BROOKFIELD    WI    53005-4163

#1448392
PAUL RYAN TR U/A DTD 5/25/92 THE
MARY E THOMAS REVOCABLE TRUST
84 STATE ST 11TH FL
BOSTON   MA    02109

#1448393
PAUL S ANKENEY
11438 BIG POOL RD
BIG POOL   MD    21711-1306

#1448394
PAUL S BARBEE
21991 RUST RD
NEW BOSTON  MI     48164-9666

#1448395
PAUL S BONIFIELD
14917 COTTAGE GROVE AVE
DOLTON   IL     60419-2131

#1448396
PAUL S BRADLEY
10201 WEST OUTER DRIVE
DETROIT   MI    48223-2278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1448397
PAUL S BROCK
1261 NORTH SYCAMORE
WHITE CLOUD    MI    49349-9408

#1448398
PAUL S BURTON
40480 HARMON
STERLING HTS    MI    48310-1923

#1448399
PAUL S CANTLEY
9818 WOODLAND COURT
YPSILANTI    MI    48197-9739

#1448400
PAUL S CAROTHERS
33 SUMMER HILL LN
TOWN  COUNTRY   MO    63017-8408

#1448401
PAUL S CHARNETSKY
540 CERCADO
LITCHFIELD PARK    AZ    85340-4231

#1448402
PAUL S CROWL & SARAH C CROWL
TEN ENT
2016 SANDYMOUNT RD
FINKSBURG    MD    21048-1305

#1448403
PAUL S DROTAR
41141 SAVAGE RD
BELLEVILLE    MI    48111-3026

#1448404
PAUL S ERICKSON
1719 MOLLEE COURT
KOKOMO   IN    46902-4484

#1448405
PAUL S FISCHBECK
4303 PARKMAN AVE
PITTSBURGH    PA    15213-1414

#1448406
PAUL S FREDERIKSEN
2002 DEVON AVE
PARK RIDGE    IL    60068-4306

#1448407
PAUL S GOLDSTEIN TR
PAUL S GOLDSTEIN DDS PC
EMPLOYEES PROFIT SHARING PLAN
TRUST UA 08/01/83
61-17 220 ST
BAYSIDE    NY    11364-2244

#1448408
PAUL S GREENE
6146 BLACK RD
WEST ALEX    OH    45381-9545

#1448409
PAUL S GUTHRO & MARY P
GUTHRO JT TEN
8 ALDEN ST
MELROSE   MA    02176-4404

#1448410
PAUL S HENDRICKSON & PENNY
ANN HENDERICKSON JT TEN
1660 INDIAN ROAD
BELOIT    WI    53511-3930

#1448411
PAUL S HERSHEY
3929 TUNNEL HILL RD
YORK    PA    17404-8886

#1448412
PAUL S HILLERY
7901 CHELTON ROAD
BETHESDA    MD    20814-4613

#1448413
PAUL S HOGG
985 E RAHM RD
DAYTON    OH    45429-5927

#1448414
PAUL S JOHNSON
1304 SOUTH BILTMORE AVENUE
INDIANAPOLIS    IN    46241-3404

#1448415
PAUL S JOKERST
RR 1 BOX 1364
STE GENEVIEVE    MO    63670-9801

#1448416
PAUL S KING
1664 KEATS RD
JACKSONVILLE    FL    32208-3122

#1448417
PAUL S KOWALCZYK
625 E DEER LAKE DRIVE
CARBONDALE   IL    62901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1448418
PAUL S KRUPA
1925 WESCOTT
RALEIGH    NC    27614

#1448419
PAUL S LYGAS
7533 MAHAFFEY DRIVE APT D
NEWPORT RICHEY    FL    34653

#1448420
PAUL S MARTINKOVIC &
RITA MARTINKOVIC JT TEN
17607 GABLE ST
DETROIT    MI    48212-1325

#1448421
PAUL S MCKIBBEN JR
9210 393RD AVE
GENOA CITY    WI    53128

#1448422
PAUL S MEYER DDS INC
PROFIT SHARING RETIREMENT
PLAN DTD 10/01/69
29 CARDIGAN DR
ST LOUIS    MO    63135-1267

#1448423
PAUL S MILLER
5493 CRAINS RUN RD
MIAMISBURG    OH    45342-4705

#1448424
PAUL S MUNN
12 CAMANSET ROAD
MATTAPOISETT    MA    02739-4339

#1448425
PAUL S NICHOLS
6042 MAPLE FORGE CIR
INDIANAPOLIS    IN    46254-1266

#1448426
PAUL S POLOVINA
10185 WEST TROPICAL PKWY
LAS VEGAS    NV    89149

#1448427
PAUL S PRICE
415 W HARVEST LN
MIDDLETOWN    DE    19709-3040

#1448428
PAUL S RECKO
25201 PICONE LANE
BEDFORD HEIGHTS    OH    44146-1958

#1448429
PAUL S RESZKA
3530 N GALE RD
DAVISON    MI    48423-8520

#1448430
PAUL S RESZKA & DIANNE M
RESZKA JT TEN
3530 N GALE RD
DAVISON    MI    48423-8520

#1448431
PAUL S ROEDER JR
1 HELLAM DR
MECHANICSBURG    PA    17055-6159

#1448432
PAUL S ROGALA
3177 N VERNON RD
CORUNNA    MI    48817-9762

#1448433
PAUL S SENSENBAUGH
7300 WHITETAIL TRAIL
CENTERVILLE    OH    45459-4880

#1448434
PAUL S SENSENBAUGH & LOUISE
H SENSENBAUGH JT TEN
7300 WHITETAIL TRAIL
CENTERVILLE    OH    45459-4880

#1448435
PAUL S SHEDLIK
4195 BUTTERNUT HILL
TROY    MI    48098-4283

#1448436
PAUL S SMELSER & VIRGINIA A
SMELSER TRUSTEES U/A/D
12/14/88 PAUL S SMELSER &
VIRGINIA A SMELSER TRUST
1905 CHICAGO ROAD
JEFFERSON CITY    MO    65109-1222

#1448437
PAUL S SNAPP
3362 W 1600 N
CLINTON    UT    84015-7573

#1448438
PAUL S STUART
417 LARKSPUR DR
JOPPATOWNE    MD    21085-4335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1448439
PAUL S SULTANA
3224 SAND POINTE DRIVE
BRIGHTON    MI    48114-7500

#1448440
PAUL S TEVELOW
330-3RD AVE
N Y    NY    10010-3705

#1448441
PAUL S TOKUNAGA & JANE T
TOKUNAGA JT TEN
4890 POOLA ST
HONOLULU    HI    96821-1461

#1110081
PAUL S UPDYKE & CAROL J
UPDYKE JT TEN
5017 GREENTREE RD
LEBANON    OH    45036-9151

#1448442
PAUL S VARBLOW
4741 STILWELL
WARREN    MI    48092-2306

#1448443
PAUL S VARNI TR
PAUL S VARNI 2003 TRUST
U/A DTD 10/30/03
20 ESTERO AVE
SAN FRANCISCO    CA    94127

#1448444
PAUL S VEAZEY & PEGGY A
VEAZEY JT TEN
6577 HWY 54
PARIS    TN    38242-8328

#1448445
PAUL S WEISS &
LINDA WEISS JT TEN
158 FIELDPOINT DR
IRVINGTON    NY    10533-1860

#1448446
PAUL S WELLS
11123 24 MI RD
UTICA    MI    48316-3714

#1448447
PAUL S WHEELER
302 SOMERSET ROAD
BALTIMORE    MD    21210-2822

#1448448
PAUL SALLUSTIO
29-58-167TH ST
FLUSHING    NY    11358-1511

#1448449
PAUL SALSBURG
325 BONTANA AVE
FT LAUDERDALE    FL    33301-2417

#1448450
PAUL SAUTTER
14 TABER ROAD
UTICA    NY    13501-5826

#1448451
PAUL SAVICKAS
APT 17
1160 MASSACHUSETTS AVE
ARLINGTON    MA    02476

#1448452
PAUL SCHECHTER
73A FRANKLIN LANE
WHITING    NJ    08759

#1448453
PAUL SCHIELKE &
VICKI KOSCIELECKI JT TEN
22976 LAKE WENATCHEE HWY
LEAVENWORTH  WA    98826

#1448454
PAUL SCHREIER & BERTA
SCHREIER TRUSTEES U/A DTD
06/30/89 THE 1989 SCHREIER
FAMILY TRUST
21 MORNINGSIDE DR
SAN FRANCICO    CA    94132-1236

#1448455
PAUL SCHUCKLAT & INGRID
SCHUCKLAT JT TEN
C/O SCHUCKLAT REALTY
P.O. BOX 2568
BONITA SPRINGS    FL    34133

#1448456
PAUL SCHWARTZMAN
315 EAST 65TH STREET
APT 7J
NEW YORK    NY    10021-6850

#1448457
PAUL SCOTT
RR 1
WELLAND    ON    L3B 5N4
CANADA

#1448458
PAUL SEDIA
376 PRESIDENT ST 4B
BROOKLYN  NY    11231-5041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1448459
PAUL SELIGMAN
6101 E 17TH AVE
DENVER   CO   80220-1524

#1448460
PAUL SHAFFER
2724 MAIN ST
ANDERSON   IN   46016-5244

#1448461
PAUL SHAPIRO
7416 N KILBOURN ST
SKOKIE   IL   60076-3842

#1110084
PAUL SHEA
32 PEARSALL AVE
APT 2H
GLEN COVE   NY   11542

#1448462
PAUL SHEEHAN GOUGHAN
26 WHISPERING LA
HOLLISTON   MA   01746

#1448463
PAUL SHELLHAMMER & KATHERINE
SHELLHAMMER JT TEN
12912 OPA LOCKA DR
CHESTERLAND   OH   44026-2616

#1448464
PAUL SHERMAN DAY
2841 FERNCLIFF AVE
DAYTON   OH   45420

#1448465
PAUL SHERMAN LANTZ & ANITA
MARIE LANTZ JT TEN & NOT
TEN COM
520 EVERETT LN
CLARKDALE   AZ   86324-3725

#1448466
PAUL SHOER & SYLVIA T SHOER JT TEN
14 BRADLEY LANE
N HAMPTON   NH   03862-2245

#1448467
PAUL SHUTTIC
1575 NILES CORTLAND RD NE
WARREN   OH   44484

#1448468
PAUL SHUTTIC
2370 WHISPERING MEADOWS DR
WARREN   OH   44483-3675

#1448469
PAUL SIMON ESSOF
716 MAIN STREET
SISTERSVILLE   WV   26175-1322

#1448470
PAUL SIMON JR
2963 N LAPEER RD
LAPEER   MI   48446-8774

#1448471
PAUL SKWIERSKY &
ARTHUR OLSHAN TR BEVERLY
OLSHAN TRUST B-2 UA 02/17/95
C/O LESSER & LEFF & COMPANY
733 3RD AVE
NEW YORK   NY   10017-3204

#1448472
PAUL SLAHOR
H C1 BOX 53A
SWIFTWATER   PA   18370-0053

#1448473
PAUL SMITH
130 CRIDER LANE
BUTLER   PA   16002-0930

#1448474
PAUL SNITKO
4141 N LINDEN ROAD
FLINT   MI   48504-1351

#1448475
PAUL SNITKO & NANCY A
SNITKO JT TEN
4141 N LINDEN RD
FLINT   MI   48504-1351

#1448476
PAUL SOLEY
20016 BLACKBURN
ST CLAIR SHORES   MI   48080-3214

#1110086
PAUL SOLYAN
8081 BRITTANY PLACE
PITTSBURGH   PA   15237-6358

#1448477
PAUL SORCE
930 GRISTMILL RDG
WEBSTER   NY   14580-8538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448478
PAUL SOUTHWELL
BOX 196
214 S WATKINS ST
PERRY    MI    48872-0196

#1448479
PAUL SPIAR
55 INNISBROOK CRES
THORNHILL    ON    L3T 5A9
CANADA

#1448480
PAUL STEC
929 HARRISON ROAD
TOMS RIVER    NJ    08753-3970

#1448481
PAUL STEFANSKI
3712 FIRST ST
LASALLE    MI    48145-9629

#1448482
PAUL STEPHEN ENTIN
10351 AMBERWOOD CIR
FOUNTAIN VALLEY    CA    92708-5237

#1448483
PAUL STEVEN SCHLEIN
10975 W 66TH
ARVADA    CO    80004-2722

#1448484
PAUL STEVENS
115 D GATEWAY DR
GATEWAY APTS
EDWARTSVILLE    PA    18704-4464

#1448485
PAUL STINARD HACKER
32 WINTHROP AVE
ALBANY    NY    12203-1902

#1448486
PAUL STOKES
C/O SHARON STOKES
BOX 27475
LANSING    MI    48909-0475

#1448487
PAUL STRANGE
1015 LOGAN ST
BROWNSBURG IN    46112-1705

#1448488
PAUL STUART PARKER
BOX 198066
NASHVILLE    TN    37219-8066

#1448489
PAUL SUGAR CUST
RICHARD A SUGAR
UNIF TRANS MIN ACT MD
2909 OLD COURT RD
BALTIMORE    MD    21208-3312

#1448490
PAUL SWERZENSKI & CAROL
SWERZENSKI JT TEN
161 ASHBY STATE RD
FITCHBURG    MA    01420-2083

#1448491
PAUL T ACKERMAN CUST
KIMBERLY A ACKERMAN UNIF
GIFT MIN ACT MICH
5073 AINTREE CT
ROCHESTER    MI    48306-2702

#1448492
PAUL T ACKERMAN CUST DAWN M
ACKERMAN UNIF GIFT MIN ACT
MICH
5073 AINTREE CT
ROCHESTER    MI    48306-2702

#1448493
PAUL T ACKERMAN CUST KRISTIE
LYNN ACKERMAN UNIF GIFT MIN
ACT MICH
5073 AINTREE CT
ROCHESTER    MI    48306-2702

#1448494
PAUL T BAILEY
16050 KEPPEN ST
ALLEN PARK    MI    48101-2716

#1448495
PAUL T BASS
8804 EVENSTON
K C    MO    64138

#1448496
PAUL T BOES
5573 BLOOD RD
METAMORA    MI    48455-9338

#1448497
PAUL T BOHNSLAV & MAURINE R
BOHNSLAV JT TEN
12136 STIRRUP RD
RESTON    VA    20191-2125

#1448498
PAUL T BRUNELL
10229 MADISON AVE
GRAYLING    MI    49738-7475

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448499
PAUL T BURKE
719 HEMLOCK ST
SCRANTON   PA      18505-2019

#1448500
PAUL T CLARK
8059 N WHEELER RD
WHEELER  MI     48662-9791

#1448501
PAUL T CONN
1916 MIMOSA CT
LEBANON   MO    65536-4503

#1448502
PAUL T CRAMER
1526 BUTTERNUT
ROYAL OAK    MI     48073-3210

#1448503
PAUL T CROWLEY
1010 SKYLINE DR APT 10
DRACUT   MA     01826-6140

#1448504
PAUL T CULLMAN
7425 MEADOWMIST LN
FERNDALE   WA     98248-9795

#1448505
PAUL T DAMICO
126 BACK CREEK DR
MIDDLETOWN   DE     19709-8842

#1448506
PAUL T DARDEN
3508 REDMONT RD
BIRMINGHAM    AL     35213-2836

#1448507
PAUL T DE LONG
4340 NORTH POWDER MT RD
EDEN   UT     84310

#1448508
PAUL T DENSON
1149 CHARLES AVE
FLINT    MI     48505-1641

#1448509
PAUL T DEVINE
104 E MARTINDALE DR
MARSHALL  TX     75675

#1448510
PAUL T DORE
2423 BEAVER RD
KAWKAWLIN  MI     48631-9440

#1448511
PAUL T ELLINGSON
909 SHIAWASSEE
FENTON   MI     48430-1736

#1448512
PAUL T FRANGIAS
2219 EDENTON RD
CHARLOTTE  NC    28211-3853

#1448513
PAUL T GAUCHER
183 FORBES ST
RIVERSIDE       RI      02915-1609

#1448514
PAUL T GIFFEY
5707 DALTON CT
NEW PORT RICHEY     FL     34655

#1448515
PAUL T GUENIN
841 PIONEER WOODS DRIVE
INDIANAPOLIS       IN     46224-6157

#1448516
PAUL T HASKELL JR
20 TURTLE POND LANE
BEDFORD   NY   10506-1411

#1448517
PAUL T HENDERSON
33 S HILLS DR
NEW HARTFORD  NY     13413-3101

#1448518
PAUL T HERGESHEIMER
107 E MORSE
BONNER SPGS   KS    66012-1846

#1448519
PAUL T JOHNSON
234 STONEMANOR AVE
WHITBY    ON   L1R 1X7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1448520
PAUL T JOHNSON
37 W 305 CRANE RD
ST CHARLES    IL        60175-4756

#1448521
PAUL T JOHNSON
7299 BURRIDGE
MENTOR   OH    44060-5007

#1448522
PAUL T JOHNSTON
14400 FAIRLAWN AVE
CLEVELAND    OH    44111-4334

#1448523
PAUL T JOINVILLE
3726 WOODLAND DR
METAMORA   MI    48455-9627

#1448524
PAUL T JONES
78 STATE RTE 314 S
MANSFIELD    OH    44903-7784

#1448525
PAUL T KINZER
29405 MANOR DR
WATERFORD   WI    53185-1140

#1448526
PAUL T KRAFT & BETTIE A
KRAFT TRUSTEES U-DECL OF
TRUST DTD 11/11/91
631 ANDROS CT
PUNTA GORDA    FL    33950-5808

#1448527
PAUL T LINDSEY
RFD 3 7 FERN AVE
BUZZARDS BAY    MA    02532-4625

#1448528
PAUL T LOGUE
209 LEONA DRIVE
GLENMOORE   PA    19343-9547

#1448529
PAUL T LOGUE & JOAN M LOGUE JT TEN
209 LEONA DR
GLENMOORE    PA    19343-9547

#1448530
PAUL T MATHER
2514 MANOR DR APT E-2
FREDERICKSBURG   VA    22401-7967

#1448531
PAUL T MCCRARY
219 E HURON RIVER DR
BELLEVILLE    MI    48111-2759

#1110091
PAUL T MILLER
PO BOX 880607
SAN DIEGO    CA    92168-0607

#1448532
PAUL T MORAN &
DEBRA C MORAN JT TEN
05623 JEFFERSON ST
WINFIELD    IL    60190

#1448533
PAUL T NELSON
1401 BAKER LN
HAWESVILLE    KY    42348-5333

#1448534
PAUL T NOTTINGHAM III
117 CHIPPENDALE SQUARE
KINGSPORT    TN    37660-3494

#1448535
PAUL T PETERS
2956 TOLBERT RD
HAMILTON    OH    45011-8817

#1448536
PAUL T QUAST III &
BARBARA J QUAST JT TEN
BOX 835207
RICHARDSON    TX    75083-5207

#1448537
PAUL T RIGSBY
2732 CARTERS CREEK STATION ROAD
COLUMBIA    TN    38401-7304

#1448538
PAUL T RINKEVICH & CECILIA M
RINKEVICH JT TEN
2536 RUDGATE NW
GRAND RAPIDS   MI    49544-1743

#1448539
PAUL T ROTHROCK & FLORA
E ROTHROCK JT TEN
1310 ELLIOTT ST
WILLIAMSPORT    PA    17701-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448540
PAUL T SIZELOVE
11445 E 200 S
LA OTTO     IN     46763-9748

#1448541
PAUL T SPARKS
BOX 397
MILAN     OH     44846-0397

#1448542
PAUL T STEVES
1916 IVY CT
COLUMBIA     TN     38401-1389

#1448543
PAUL T SUTHERLAND
755 N FIELDSTONE DR
ROCHESTER     MI     48309-1637

#1448544
PAUL T TIERNEY
378 CENTRAL AVE
NEEDHAM     MA     02494-1731

#1448545
PAUL T WEISS &
MERLE P WEISS TR
MERLE P WEISS LIVING TRUST
UA 02/07/95
210 BIRCHWOOD
DEERFIELD     IL     60015-4713

#1448546
PAUL T WILLIAMS
4277 HOOVER RD
GROVE CITY     OH     43123-3618

#1448547
PAUL T WORTHINGTON
3137 DUTTON DR
NEWTOWN SQUARE PA     19073-4310

#1448548
PAUL T WRONSKI
11299 JEWETT
WARREN     MI     48089-1843

#1448549
PAUL T YOUNG
BOX 27
CHARLOTTESVLE     IN     46117-0027

#1448550
PAUL TAGUE JR
5362 REED ROAD
COLUMBUS     OH     43235-7350

#1448551
PAUL TANONA
2534 SHETLAND LANE
POLAND     OH     44514-1557

#1448552
PAUL TERRONEZ &
PAULA G TERRONEZ JT TEN
2304 NORTHGATE AVE
NORTH RIVERSIDE     IL     60546-1342

#1448553
PAUL THAYER
1111 US RTE 11
TULLY     NY     13159-3366

#1448554
PAUL THOMAS CRUTCHFIELD
175 KATY LN
ENGLEWOOD OH     45322-2432

#1448555
PAUL THOMASSEN
11507 ALLVIEW DR
BELTSVILLE     MD     20705-3506

#1448556
PAUL THOMPSON
6452 JOHNSON RD
FLUSHING     MI     48433-1138

#1448557
PAUL TINDAL &
ALICE B TINDAL JT TEN
209 ELIZABETH ST
WETUMPKA AL     36092-3108

#1448558
PAUL TOKARSKI
57513 GRACE DR
WASHINGTON TOWNSHI MI     48094-3155

#1448559
PAUL TRACY
43 NORTH ST
BOX 367
NORTH BRANFORD  CT     06471-1420

#1448560
PAUL TRESSA & NANCY JANE
TRESSA TEN COM
13553 BULLION COURT
CORPUS CHRISTI     TX     78418-6907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1448561
PAUL TRIPLETT
3675 TRASKWOOD CIR
CINCINNATI    OH    45208-1811

#1448562
PAUL TSANG
44 EUSTON ROAD
BRIGHTON    MA    02135-4805

#1448563
PAUL TURAN
OCEAN FOREST
355 OCEAN FOREST DR NW
CALABASH    NC    28467-1838

#1448564
PAUL TUREK
539 PATTERSON ST
E MEADOW    NY    11554-3818

#1448565
PAUL URCHICK
2740 BARNES RD
NORTH BRANCH    MI    48461-9318

#1448566
PAUL V ALHART
524 NORTH ZEE ST
LOMPOC    CA    93436-5019

#1448567
PAUL V BAGWELL
3618 LARCHMONT
FLINT    MI    48532-5236

#1448568
PAUL V BEMMAN
2075 RATTALEE LAKE RD
HOLLY    MI    48442-8653

#1448570
PAUL V BENETEAU
1 ORCHARD PARK DRIVE
BOWMANVILLE    ON    L1C 4E2
CANADA

#1448571
PAUL V BOZZO
1611 W LORRAINE
LANSING    MI    48910-2581

#1448572
PAUL V BROWN
3298 ALLEN RD
HOWELL    MI    48843

#1448573
PAUL V CASSISA JR
BOX 1138
OXFORD    MS    38655-1138

#1448574
PAUL V COLIANNI III &
ALEXIS A COLIANNI JT TEN
BOX 369
HINSDALE    IL    60522-0369

#1448575
PAUL V CRISP
630 W THIRD ST
NILES    OH    44446-1428

#1448576
PAUL V DJINIVIS &
SUZANNA S DJINIVIS JT TEN
30 CONCORD RD
WATERTOWN    MA    02472-1975

#1448577
PAUL V DOLFUS
47445 ECHO CT
SHELBY TOWNSHIP    MI    48315-4845

#1448578
PAUL V HALABURDA TRUSTEE U/A
DTD 11/19/93 THE JOSEPHINE R
HALABURDA IRREVOCABLE TRUST
3864 E 364TH STREET
WILLOUGHBY    OH    44094-6319

#1448579
PAUL V HARRINGTON
105 SHAWMUT AVE
MARLBORO    MA    01752-2912

#1448580
PAUL V HARRINGTON & BARBARA
J HARRINGTON JT TEN
105 SHAWMUT AVE
MARLBORO    MA    01752-2912

#1448581
PAUL V HARVATH
9087 CORUNNA RD
FLINT    MI    48532-5508

#1448582
PAUL V IDEKER
1849 S LA PALOMA DR
PALM SPRINGS    CA    92264-9250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448583
PAUL V KELLY & ANITA T KELLY JT TEN
25 HIGATE RD
CHELMSFORD   MA    01824-4441

#1448584
PAUL V LUPO
98 JULIANE DR
ROCHESTER   NY    14624-1453

#1448585
PAUL V LUTES
10643 KAREN DR W
INDIANAPOLIS    IN    46234-9077

#1110097
PAUL V LUTZ & JENNIE G LUTZ JT TEN
3518 KENNONVIEW DR
HOUSTON   TX    77068-1317

#1448586
PAUL V MAGER
3406 MCKINLEY PKWY
APT C-11
BLASDELL   NY    14219-2113

#1448587
PAUL V MAGNUSSEN
W5466 CURTIS MILL RD
FORT ATKINSON   WI    53538-9607

#1448588
PAUL V MARTINIS
2232-10TH AVE E
SEATTLE    WA    98102-4108

#1448589
PAUL V NAU & PHYLLIS J NAU JT TEN
1538 GLENCOE BLVD
NEW HAVEN   IN    46774-2034

#1448590
PAUL V OSIKA & KATHLEEN I
OSIKA JT TEN
4358 HIGHFIELD
WATERFORD   MI    48329-3839

#1448591
PAUL V PEARSON
BOX 1733
223 W 1ST STREET
MARION   IN    46952-8133

#1448592
PAUL V PORTELL &
JUDITH L PORTELL TEN ENT
1155 OAK HOLLOW DRIVE
IMPERIAL    MO    63052

#1448593
PAUL V RAGONE & LUCY C
RAGONE JT TEN
3390 COUNTRY CLUB ROAD
BRONX   NY    10465-1260

#1448594
PAUL V SCHULTES
29467 TROPEA DR
WARREN   MI    48092-3322

#1448595
PAUL V SEWELL
6895 SUMMERGREEN DRIVE
HUBER HEIGHTS    OH    45424

#1448596
PAUL V UNDERHILL
725 NE BROOK HAVEN DR
ANKENY   IA    50021-4529

#1448597
PAUL VALENTINO CUST
CHRISTOPHER VALENTINO UNIF
GIFT MIN ACT VA
8356 BURNSIDE DRIVE
MECHANICSVILLE    VA    23116

#1448598
PAUL VAN DER SLICE
9121 KIRKDALE RD
BETHESDA   MD    20817-3301

#1448599
PAUL VAN NIEUWENHUIZE &
EVELYN VAN NIEUWENHUIZE JT TEN
2129 W CLAYTON CREST AVE
MILWAUKEE    WI    53221-3860

#1448600
PAUL VANHOOSE
5940 MORRIS RD
SPRINGFIELD    OH    45502-9270

#1448601
PAUL VANHOOSER
1409 MARION
LINCOLN PARK   MI    48146-2028

#1448602
PAUL VARGO JR
504 EUCLID AVE
CANONSBURG PA    15317-2044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448603
PAUL VEGA
34653 GLADSTONE PL
FREMONT   CA   94555-2420

#1448604
PAUL VEGA
500 E DARLENE LANE
OAK CREEK   WI   53154-5716

#1448605
PAUL VINCENT SCHWARZ
35114 HATHERLY COURT
STERLING HEIGHTS   MI   48310-5134

#1448606
PAUL VOLKMAR
6623 N LAKE RD
BERGEN   NY   14416-9552

#1448607
PAUL VON BACHO
201 IDA RED LANE
ROCHESTER   NY   14626-4447

#1448608
PAUL W ADAM TOD
JUANITA J ADAM
6099 CHRISTMAN DR
N OLMSTEAD   OH   44070-4812

#1110103
PAUL W ANGELI
239-30TH ST N W
CANTON   OH   44709-3103

#1448609
PAUL W ASHEIM & KATHLEEN R
ASHEIM JT TEN
1470 GRAYSTONE DR
AURORA   IL   60504-1327

#1448610
PAUL W BADER
61 WALDO AVE
ROCHESTER   NY   14609-4307

#1448611
PAUL W BARNES JR
4114 EAGLE NEST DR
EVANS   GA   30809-4810

#1448612
PAUL W BARTEL II
131 E 66TH ST APT 8B
NEW YORK   NY   10021-6129

#1448613
PAUL W BECKER
2550 STIEGLER ROAD
VALLEY CITY   OH   44280-9583

#1448614
PAUL W BIESEMEIER
3833 CAIRNS WAY
MODESTO   CA   95356

#1448615
PAUL W BISHOFF
472 NO ERIE BEACH RD
MARBLEHEAD   OH   43440

#1448616
PAUL W BLUM & LOIS A BLUM JT TEN
STAR RT 1
TIONESTA   PA   16353-9804

#1448617
PAUL W BOOKER
7307 GRAYDON DRIVE
WHEATFIELD   NY   14120-1494

#1448618
PAUL W BORUM
BOX 45
FRANKTON   IN   46044-0045

#1448619
PAUL W BOYD
3460 MONTVALE DR
GAINESVILLE   GA   30506-1033

#1448620
PAUL W BROWN
0639 LK GURNSEY ROAD SW
KALKASKA   MI   49646

#1448621
PAUL W BUEHLER
2506 15TH AVE WEST
BRADENTON FL   34205

#1448622
PAUL W BUFORD
4949 SHORELINE BLVD
WATERFORD MI   48329-1663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448623
PAUL W BURTON & AMY L BURTON TRS
BURTON FAMILY TRUST
U/A DTD 11/06/2002 FBO
PAUL W BURTON & AMY L BURTON
14015 N DRIFTWOOD POINT
SUN CITY      AZ      85351

#1448624
PAUL W BUTT
18311 RACHO
WYANDOTTE   MI      48192-8435

#1448625
PAUL W CARDEN &
LYNNETTE M CARDEN JT TEN
156 JAMESTOWNE CT
LEXINGTON   SC      29072-2227

#1110107
PAUL W CARRIGG
S-5202 COLUMBIA AVE
HAMBURG   NY      14075-5707

#1448626
PAUL W CHATTLEY
225 CO RD 3224
DEBERRY   TX      75639-2635

#1448627
PAUL W CHOLEVA
2610 PANGBORN RD
DECATUR   GA      30033-2325

#1448628
PAUL W CLANCY & MARION W CLANCY TRS
U/A DTD 6/16/98
PAUL CLANCY &
MARION CLANCY REVOCABLE TRUST
13332 WINCHESTER AVE
HUNTINGTON WOODS  MI      48070-1729

#1448629
PAUL W CLICK & NANCY L CLICK JT TEN
5167 STATE RTE 5
NEWTON FALLS   OH      44444-9574

#1448630
PAUL W COLEMAN
224 E WEST MINISTER
BLUE SPRINGS   MO      64014-3747

#1448631
PAUL W COREY & ANNE T COREY JT TEN
25 HASTINGS RD
LAKEHURST   NJ      08733-4026

#1448632
PAUL W CORRELL
2421 ROBERTA LANE
CLEARWATER   FL      33764-6539

#1448633
PAUL W CRUTCHER
8902 TARRYTOWN DR
RICHMOND   VA      23229-7135

#1448634
PAUL W CULOTTA & MARY H
CULOTTA JT TEN
10 BALMORAL DR
HAMPTON   VA      23669-3704

#1448635
PAUL W DEATON
2011 SW SANDSTONE CT
BLUE SPRINGS   MO      64014-3979

#1448636
PAUL W DEMPSEY & DORIS J
DEMPSEY JT TEN
BOX 433
502 W JEFFERSON
EFFINGHAM   IL      62401-0433

#1448637
PAUL W DENTON & LUCILLE M
DENTON JT TEN
6936 LEXINGTON AVE SOUTH
SHELBY TWP   MI      48317

#1448638
PAUL W DICUS
13109 MEADOW
LEAWOOD   KS      66209-1942

#1448639
PAUL W DINGER TR
PAUL W DINGER TRUST
U/A DTD 04/19/05
3863 NORTHWOOD DR SE
WARREN   OH      44484

#1448640
PAUL W DORLAND
4448 ELEANOR DR
FENTON   MI      48430-9141

#1448641
PAUL W DORLAND & SHARON M
DORLAND JT TEN
4448 ELEANOR DR
FENTON   MI      48430-9141

#1448642
PAUL W DUNNING
152 MEADOWLARK TRL
BOWLING GREEN   KY      42101-9427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448643
PAUL W DUSZYNSKI
1702 CAMELLIA
ARLINGTON   TX    76013-3568

#1448644
PAUL W EHRSAM
2927 MCGAHA
WICHITA FALLS         TX    76308-4107

#1448645
PAUL W ERIKSEN
BOX 724
SWIFTWATER  PA    18370-0724

#1448646
PAUL W EVANS
312 ELDER STREET
ENGLEWOOD  FL    34223-6190

#1448647
PAUL W FOUSHEE
6497 DEEP RIVER RD
SANFORD   NC    27330

#1448648
PAUL W FRANKFURTH
11141 MASONIC
WARREN   MI    48093-1152

#1448649
PAUL W GILLIN
415 BROOKHAVEN DR
JOHNSON CITY    TN    37604-5903

#1448650
PAUL W GLODT
11404 ORLEANS WAY
KENSINGTON   MD    20895-1019

#1448651
PAUL W GOCKEL III
RR 2
PORT CARLING    ON    POB IJO
CANADA

#1448652
PAUL W GOETZ
3734 E TONTO COURT
PHOENIX    AZ    85044-3800

#1448653
PAUL W HACZELA
NO. 8 YALE PLACE
ARMONK  NY    10504-2424

#1448654
PAUL W HADSALL
49FLORENCE DRIVE
CLARK    NJ    07066

#1448655
PAUL W HART
19355 WOODLAND
HARPER WOODS  MI    48225-2065

#1448656
PAUL W HARVEL JR
BOX 715
HARTSELLE   AL    35640-0715

#1448657
PAUL W HEDIN
10703 ROUNDLAKE DR
MECOSTA  MI    49332-9794

#1448658
PAUL W HEGWOOD
3679 N M 65
CURRAN   MI    48728-9724

#1110114
PAUL W HOEVENAAR
2641 PENFIELD RD
FAIRPORT    NY    14450

#1448659
PAUL W HUGHES
204 BAKER ST
JACKSON   SC    29831-3336

#1448660
PAUL W HUGHEY JR
2130 WASH LEVER ROAD
LITTLE MOUNTAIN        SC    29075

#1448661
PAUL W HULL JR
12197 US ROUTE 24
CECIL    OH    45821-9609

#1448662
PAUL W KAVAL & HELEN KAVAL JT TEN
491 S AMBOY RD
CONNEAUT  OH    44030-3088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448663
PAUL W KENNEY
117 WOODEN CARRIAGE DR
HOCKESSIN    DE    19707

#1448664
PAUL W KIMMEL
2528 KIRK RD
YOUNGSTOWN OH    44511-2216

#1448665
PAUL W KLOCK & MARGARET
H KLOCK JT TEN
2209 COTTAGE GROVE
URBANA    IL    61801-6815

#1448666
PAUL W KNAGGS
5247 BENTBROOK
SYLVANIA    OH    43560-2742

#1448667
PAUL W KNITTEL JR & BETTY
JANE KNITTEL TEN ENT
554 E LEVERINGTON AVE
PHILA    PA    19128-2634

#1448668
PAUL W KOENIG
3519 RTE 414
CLYDE    NY    14433

#1448669
PAUL W KONCZAK
598 NORTH ROCK ROAD
MANSIELD    OH    44903-8239

#1448670
PAUL W KRAEMER
202 CARTERET AVE UNIT 3
SEASIDE HEIGHTS    NJ    08751

#1448671
PAUL W KRAUSE
6384 APPLEBUTTER RD
SLATINGTON    PA    18080-3159

#1448672
PAUL W LA FENE
BOX 2411
SANDUSKY    OH    44871-2411

#1448673
PAUL W LANGLOIS
PO BOX 70423
NORTH DARTMOUTH    MA    02747-0423

#1448674
PAUL W LEAVITT & JULIETTE R
LEAVITT JT TEN
BOX 391
ROCHESTER    NH    03866-0391

#1448675
PAUL W LEHR
5063 MARILYN DR
FLINT    MI    48506-1578

#1448676
PAUL W LEHR & NINA M LEHR JT TEN
5063 MARILYN DR
FLINT    MI    48506-1578

#1448677
PAUL W LEMMON
32380 S BUTCHER LN
WILMINGTON    IL    60481-8847

#1448678
PAUL W LOCK JR
878 WINCUMPAUGH ROAD
ELLSWORTH    ME    04605

#1448679
PAUL W LOWRY
4296 LK KNOLLS DR
OXFORD    MI    48371-5416

#1448680
PAUL W MACKEY
406 2ND AVENUE
SPRING LAKE    NJ    07762-1106

#1448681
PAUL W MAYZES
BOX 276
IRONS    MI    49644-0276

#1448682
PAUL W MC PHERSON
251 E MAPLE LAWN RD
NEW PARK    PA    17352-9436

#1448683
PAUL W MESACK CUST GREGORY
MESACK UNDER MI U-G-M-A
5806 W M-72
GRAYLING    MI    49738-7461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448684
PAUL W MIAL
34370 OAKVIEW
MT CLEMENS    MI    48035-3724

#1448685
PAUL W MILBRANT
511 S SECOND ST
EVANSVILLE    WI    53536-1351

#1448686
PAUL W MILLER
297 HOLYOKE RD
BUTLER    PA    16001-1209

#1448687
PAUL W MORRISON
5192 WORCHESTER
SWARTZ CREEK    MI    48473-1229

#1448688
PAUL W NOWLIN
APT 231
5751 HARWICH COURT
ALEXANDRIA    VA    22311-5774

#1448689
PAUL W PARLETTE & NANCY T
PARLETTE CUST WESLEY EUGENE
PARLETTE UNIF GIFTS TO
MINORS ACT MD
6434 SOUTH TROTTER RD
CLARKSVILLE    MD    21029-1206

#1448690
PAUL W PARLETTE CUST
ANDREW H PARLETTE
UNIF TRANS MIN ACT HI
6434 SOUTH TROTTER RD
CLARKSVILLE    MD    21029-1206

#1448691
PAUL W PARMALEE
5520 OAKSIDE DR
KNOXVILLE    TN    37920-7304

#1448692
PAUL W PENN & WILLIAM P PENN JT TEN
6346 ROSE BLVD
WEST BLOOMFIELD    MI    48322-2290

#1448693
PAUL W PETERS
1921ADRIAN CIRCLE
SANDUSKY    OH    44870-5027

#1448694
PAUL W PICHIOTINO
501 W STARK STREET
BAY CITY    MI    48706-3468

#1448695
PAUL W RAINE
5511 CLAYMOOR DRIVE
AUSTIN    TX    78723-4808

#1448696
PAUL W REARICK
2 MAURER DR
BATTLE CREEK    MI    49017-2021

#1448697
PAUL W REED
10494 S HOOSIER AVE
SILVER LAKE    IN    46982-9594

#1448698
PAUL W RIENERTH JR
1927 COVER DR
POLAND    OH    44514-1623

#1448699
PAUL W ROSSI & CAROL A
ROSSI JT TEN
11 REDWOOD DR
OXFORD    CT    06478-1440

#1448700
PAUL W SCANTLEBURY &
PEGGY A SCANTLEBURY JT TEN
1280 GLENMORE CT
HAYDEN LAKE    ID    83835-9032

#1448701
PAUL W SCHROEDER
21 WASHINGTON ST
LIVONIA    NY    14487-9738

#1448702
PAUL W SCHRUBA
3006 GOLF HILL DR
WATERFORD    MI    48329

#1448703
PAUL W SCHULTZ
2721 21ST ST
WYANDOTTE    MI    48192-4812

#1448704
PAUL W SCUDERI
248 INDIAN LEDGE RD
BORRHEESVILLE    NY    12186-4312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448705
PAUL W SHOFFEITT & MARY N
SHOFFEITT JT TEN
141 LOTHRIDGE RD
CLEVELAND   GA    30528

#1448706
PAUL W SPAITE
6315 GRAND VISTA AVE
CINCINNATI      OH   45213-1115

#1448707
PAUL W STARR &
JODY A STARR JT TEN
20 VIA DE LA MESA
RANCHO MARGARITA   CA    92688-1334

#1448708
PAUL W STINEMETZ
3200 GARDEN PLACE
KOKOMO   IN    46902-7513

#1448709
PAUL W STOCKER
117 E GRACELAWN AVE
FLINT    MI    48505-2705

#1448710
PAUL W SULLIVAN
C/O SULLIVAN CHEV INC
10 W WESTFIELD AVE
ROSELLE PARK   NJ    07204-2249

#1448711
PAUL W SULPIZIO
340 KOERBER DRIVE
DEFIANCE    OH    43512-3318

#1448712
PAUL W TAGGART & CAROL S
TAGGART JT TEN
2115 LA GORCE DR
CHARLOTTE   NC    28226-6304

#1448713
PAUL W TAYLOR & JACQUELINE D
TAYLOR JT TEN
1407 GAP CREEK RD
ELIZABETHTON   TN    37643-3820

#1448714
PAUL W TEGTMEYER
306 S SPARTA ST
STEELEVILLE      IL    62288-2125

#1448715
PAUL W TEGTMEYER &
EILEEN R TEGTMEYER JT TEN
306 S SPARTA ST
STEELEVILLE      IL    62288-2125

#1448716
PAUL W THIELE JR & CAROL C
THIELE JT TEN
5635 SPRING BROOK RD
PLEASANT PRAIRIE      WI    53158-3511

#1448717
PAUL W THOMPSON
1973 NC 135
EDEN   NC    27288-7586

#1448718
PAUL W WELCH
13075 EVENING CREEK DR S UNIT 138
SAN DIEGO     CA    92128-8101

#1448719
PAUL W WENDT
268 KAILEY WAY
COPPELL   TX    75019-5393

#1448720
PAUL W WIARD
BOX 112
NOTTAWA   MI    49075-0112

#1448721
PAUL W WIRTZ
515 BRIGHTFIELD ROAD
408A
LUTHERVILLE      MD    21093-3643

#1448722
PAUL W YAMBRICK
10353 EAST 40 1/2 RD
CADILLAC    MI    49601-8569

#1448723
PAUL WALLACE
4000 BEACHLER RD
MEDINA   OH    44256-8491

#1448724
PAUL WARREN
9-120 PORT DARLINGTON RD
BOWMANVILLE   ON   L1C 3K3
CANADA

#1448725
PAUL WARREN GORFINE
19 TREELAND CIRCLE
NEWTON   MA    02458-2609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1448726
PAUL WARTKO
183 PARKHURST BLVD
BUFFALO    NY    14223-2859

#1448727
PAUL WATERMAN
32 PINE ST
PETERBOROUGH   NH    03458-1535

#1448728
PAUL WATERMAN & HELEN
MARGARET WATERMAN JT TEN
32 PINE ST
PETERBOROUGH  NH    03458-1535

#1448729
PAUL WATKINS
63 GARDEN RD
WELLESLEY HILLS    MA    02481-3016

#1448730
PAUL WAYNE FARLEY
5265 VIA DE MANSION
LA VERNE    CA    91750-1620

#1448731
PAUL WEINBERG CUST
ANDREW JORDAN WEINBERG
UNIF GIFT MIN ACT NY
43 MIDLAND RD
ROSLYN HTS    NY    11577-1414

#1448732
PAUL WEINREBE & ROSE
WEINREBE JT TEN
BOX 2334
FRAMINGHAM CENTRE  MA    01703-2334

#1448733
PAUL WESLEY & ANNA RUTH
WESLEY JT TEN
4012 ABBEVILLE HWY
ANDERSON  SC    29624-6302

#1448734
PAUL WHEELER
R R 5
BOWMANVILLE    ON    L1C 3K6
CANADA

#1448736
PAUL WHITE
8540 N 43RD DR
GLENDALE    AZ    85302-5302

#1110127
PAUL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DR
DAYTON    OH    45415-1933

#1448737
PAUL WHITE &
NANCY WHITE TEN ENT
RD 1 BOX 846
THREE SPRINGS    PA    17264-9801

#1448738
PAUL WILLIAM ISER
7989 S YORK DRIVE
SAULT SUITE MARIE    MI    49783-9544

#1448739
PAUL WILLIAM SCHROPE
1511 FRONTIER DRIVE
MELBOURNE  FL    32940-6750

#1448740
PAUL WILLIAMS
107 ALI DR
MIDDLETOWN  MD    21769-7820

#1448741
PAUL WILLIAMS
727 ADDISON ST
FLINT    MI    48505-3910

#1448742
PAUL WILLIAMS &
JEANNE C WILLIAMS JT TEN
36000 SOUTH
590 RD
JAY    OK    74346

#1448743
PAUL WILLINGHAM &
CATHERINE WILLINGHAM JT TEN
RR 1 BOX 125 A
MATHIAS    WV    26812-9721

#1448744
PAUL WINSLOW HUGHEY CUST
HANNAH ELIZABETH HUGHEY
UGMA SC
2130 WASH LEVER ROAD
LITTLE MOUNTAIN    SC    29075

#1448745
PAUL WINSLOW HUGHEY JR CUST
PAUL WINSLOW HUGHEY III
UGMA SC
2130 WASH LEVER ROAD
LITTLE MOUNTAIN    SC    29075

#1448746
PAUL WISNIEWSKI JR
164 LYNN TOWN RD
REIDSVILLE    GA    30453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448747
PAUL WONG
671 S GRANDRIDGE AVE
MONTEREY PARK   CA   91754-3920

#1448748
PAUL WOODRING & SARAH J
WOODRING JT TEN
2507 KINGSTON
LEONARD   MI   48367-2935

#1448749
PAUL WRIGHT
1212 W 7TH ST
MESA   AZ   85201-4628

#1448750
PAUL Y HUBAN
1500-12TH AVE
WATERVLIET   NY   12189-2401

#1448751
PAUL Y LEBEL
719 MIDLAND BLVD
ROYAL OAK   MI   48073-2807

#1448752
PAUL Y SUGIMOTO TR U/A
DTD 01/09/92 SUGIMOTO TRUST
3344 BRACE CANYON RD
BURBANK   CA   91504-1653

#1448753
PAUL YEH
5561 ELIZABETH ST
VANCOUVER   BC   V5Y 3K1
CANADA

#1448754
PAUL Z SNYDER
174 CLOER MILL RD
BENTON   TN   37307

#1448755
PAUL ZAGOLA
2607 LIBERTY ST
TRENTON   NJ   08629-2012

#1448756
PAUL ZAHORCHAK
26 GEORGETOWN RD
BORDENTOWN NJ   08505-2405

#1448757
PAUL ZAHORCHAK & THERESA
ZAHORCHAK JT TEN
26 GEORGETOWN ROAD
BORDENTOWN NJ   08505-2405

#1448758
PAUL ZINN &
WENDY ZINN JT TEN
22132 NEPTUNE AVE
CARSON   CA   90745-3127

#1448759
PAUL ZOFCHAK
5384 WINSHALL DR
SWARTZ CREEK   MI   48473-1108

#1448760
PAUL ZURO & ROSE MARIE ZURO JT TEN
1111 SOMERSET AVE
GREENOCK HEIGHTS
MC KEESPORT   PA   15135-2025

#1448761
PAULA A CARPENTIERI
420 QUARRY LN NE
WARREN   OH   44483-4533

#1448762
PAULA A CLOSS
400 NW 63RD ST APT 834
KANSAS CITY   MO   64118-3974

#1448763
PAULA A DESILVA & HEMA
DESILVA JT TEN
78 BRONSON RD
AVON   CT   06001-2930

#1448764
PAULA A DRUMMOND
1339 NORTH OAK
ROCHESTER   MI   48307

#1448765
PAULA A ENGLE
915 WARREN ST
PASCAGOULA   MS   39567-7581

#1448766
PAULA A FERRELL
819 WEST SYCAMORE ST
KOKOMO   IN   46901-4326

#1448767
PAULA A FLORA
311 EAST STREET
MILFORD   MI   48381-1932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448768
PAULA A HEIDEBREICHT
1032 FITZPATRICK RD
NASHVILLE      TN      37214-3957

#1448769
PAULA A JOYCE
8 WILLIAMS STREET
NORTH EASTON    MA      02356-1529

#1448770
PAULA A MARTZ
1253 WOODNOLL DR
FLINT      MI      48507

#1448771
PAULA A MILLS
4234 LAURELHURST ROAD
MOORPARK    CA      93021-2333

#1448772
PAULA A MURPHY
7111 NW 220TH ST
EDMOND    OK      73003

#1448773
PAULA A NERWINSKI
721 VALLEY FORGE AVE
LAWRENCEVILLE    NJ      08648-4663

#1448774
PAULA A OVERVOLD
16213 SHEFFIELD DR
DUMBRIES      VA      22026-1743

#1448775
PAULA A PREPCHUK CUST FOR
DERECK PREPCHUK UNDER THE MI
UNIF GIFTS TO MINORS ACT
224 ABILENE ROAD
SAN DIMAS      CA      91773-1835

#1448776
PAULA A RAMSEY
715 HIGH ST
MIDDLETOWN    IN      47356-1314

#1448777
PAULA A SANGUEDOLCE
290 BAKERDALE ROAD
ROCHESTER    NY      14616-3655

#1448778
PAULA A TENNYSON CUST
CHRISTOPHER W TENNYSON UNIF
GIFT MIN ACT NY
963 WELLSLEY CT
BLOOMFIELD HILLS      MI      48304-1906

#1448779
PAULA A VIDLUND
3283 ANGELUS DR
WATERFORD    MI      48329-2513

#1448780
PAULA A WATSON
8050 BARTON DR
MOUNT MORRIS    MI      48458-9708

#1448781
PAULA A WATTS
3625 WOODFIELD PL
COLUMBUS    IN      47203

#1448782
PAULA ALLISON WEMP
10 VONGE ST 1201
TORONTO    ON      M5E 1R4
CANADA

#1448783
PAULA AMANDA BURKS
198 DANIEL RD
CALHOUN    LA      71225-8116

#1448784
PAULA ANN MILLER
9434 DAHLGREN RD
KING GEORGE      VA      22485-3510

#1448785
PAULA ANN TURNBACH
9688 FOREST RIDGE RD
SHIPPENSBURG    PA      17257-9284

#1448786
PAULA B CROWE
23 DEWALT ROAD
NEWARK    DE      19711-7632

#1448787
PAULA B MLCEK
8447 KACIE LN
MONCLOVA    OH      43542-9371

#1448788
PAULA BLOUNT MONTGOMERY
641 CONNELL DRIVE
PENSACOLA    FL      32503-5016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448789
PAULA BRADLEY
8291 PARORI LANE
BLACKLICK    OH    43004

#1448790
PAULA C ANDERSON CUST
CRAIG S ANDERSON UNIF GIFT
MIN ACT OHIO
19118 BETTY STOUGH RD
CORNELIUS    NC    28031-7512

#1448791
PAULA C BACHMAN
10722 BRAES FOREST
HOUSTON  TX    77071-1502

#1110136
PAULA C BLAIS
77 LOCUST STREET
BELLINGHAM    MA    02019

#1448792
PAULA C FILAR
5500 24 MILE RD
UTICA    MI    48316-3202

#1448793
PAULA C MARRON
C/O ROBERT F CLOONAN
10 BACHELLER STREET
LYNN    MA    01904

#1448794
PAULA C MARTINEZ
BOX 7188
CHICAGO    IL    60680-7188

#1448795
PAULA C SMITH
331 SANDWEDGE DR
FAYETTEVILLE    NC    28311-2948

#1448796
PAULA C TISCORNIA
5646 E MERCER WAY
MERCER ISLAND    WA    98040-5123

#1448797
PAULA C WRIGHT
6559 GREYRIDGE BLVD
INDIANAPOLIS    IN    46237-3161

#1448798
PAULA CARLO
40650 RUGGERO
CLINTON TWP    MI    48038-4145

#1448799
PAULA CHERNOV ALINE DANIELS &
THERESA BOWMAN JT TEN
3022 HYTHE B
BOCA RATON    FL    33434-4605

#1448800
PAULA D DRAYE
1271 WORTON BLVD
CLEVELAND    OH    44124-1758

#1448801
PAULA D MC CARTHY THOMAS W
MC CARTHY & DIANNE S MC
CARTHY JT TEN
PIONEER PORT BLDG
123 N MAIN
EUREKA    KS    67045-1301

#1448802
PAULA D MC GOVERN
R 5 320 S BROADWAY
TARRYTOWN  NY    10591-5409

#1448803
PAULA D MILLER-RICE
10774 CULVER RD
BRIGHTON    MI    48114-9067

#1448804
PAULA D PAHMIER
4944 BRIARWOOD DR
NASHVILLE    TN    37211-5102

#1448805
PAULA D SMITH
216 KANE DRIVE
HERRIN    IL    62948

#1448806
PAULA D SOBOLEWSKI CUST
BRENDAN K SOBOLEWSKI UNDER
CT UNIF GIFTS TO MINORS ACT
279 JACKSON AVE
BRIDGEPORT    CT    06606-5572

#1448807
PAULA D SOBOLEWSKI CUST
BRIAN F SOBOLEWSKI UNDER CT
UNIF GIFTS TO MINORS ACT
279 JACKSON AVE
BRIDGEPORT    CT    06606-5572

#1448808
PAULA D SOBOLEWSKI CUST
BRIGID M SOBOLEWSKI UNDER CT
UNIF GIFTS TO MINORS ACT
279 JACKSON AVE
BRIDGEPORT    CT    06606-5572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1448809
PAULA D SOBOLWESKI CUST
BARRY D SOBOLEWSKI UNDER CT
UNIF GIFTS TO MINORS ACT
119 ROOSEVELT RD
HYDE PARK   NY   12538-2327

#1448810
PAULA D SZAFAREK
Attn   PAULA D LEVENTIS
29138 SHENANDOAH RD
FARMINGTON HILLS   MI   48331-2450

#1448811
PAULA D WIEDEMANN & DALE P
WIEDEMANN JT TEN
BOX 247
DUKE CENTER   PA   16729-0247

#1448812
PAULA DICKESON
3636 S 54TH AVE
CICERO   IL   60804-4439

#1448813
PAULA DICKEY
BOX 2677
HOMER   AK   99603-2677

#1448814
PAULA DINOVI
10 DULCE LANE
DIX HILLS   NY   11746

#1448815
PAULA E FYKES
4082 KIMBERLY WOODS DR
FLINT   MI   48504-1124

#1448816
PAULA E JACKSON
2954 MALLERY
FLINT   MI   48504-3002

#1448817
PAULA E KESSEL
3312 W DAYTON
FLINT   MI   48504-2459

#1448818
PAULA E KRUMM
23 GRACE AVE
PENNSVILLE   NJ   08070-1221

#1448819
PAULA E PERDUE
3536 GRAY DR
MESQUITE   TX   75150-2119

#1448820
PAULA E REDDY
2 RUSTIC LANE
HOLMDEL   NJ   07733

#1448821
PAULA ELLIS WADDEY
330 CHESTERFIELD AVE
NASHVILLE   TN   37212-4021

#1448822
PAULA F BROWN
C/O DAVID L GRAY
BUNDA STUTZ & DEWITT
ONE SEAGATE STE 650
TOLEDO   OH   43604-4500

#1448823
PAULA F GAY
1999 ARDEN DR
FALLSTON   MD   21047

#1448824
PAULA F LIKES
60 ELEANOR DR
MAHOPAC   NY   10541-3909

#1448825
PAULA F STEWART
3615 BROOKSIDE RD
CUYAHOGA FALLS   OH   44221

#1110141
PAULA F WORKMAN &
EDWARD L WORKMAN JT TEN
6513 GILMORE ST
BALTIMORE   MD   21207-4226

#1448826
PAULA FAY WEISS TR
JACK MILTON SCHWARTZ TRUST A
UA 04/09/92
4648 CANTURA DR
DAYTON   OH   45415-3224

#1448827
PAULA G BOYD
5310 NOTTINGHAM
EVANSVILLE   IN   47715-5930

#1448828
PAULA G LYNOTT
1705 WYOMING AVE
SCRANTON   PA   18509-1962

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1448829
PAULA G WALTER
1619 OAK AVE
HADDON HIGHTS    NJ    08035-1511

#1448830
PAULA GASPAR
14541 RAVINIA AVE
ORLAND PARK    IL    60462-2571

#1448831
PAULA H HERWIG
R D 2 WISE ROAD
W MIDDLESEX    PA    16159-9802

#1448832
PAULA H THIES CUST
DILLON AUBREY THIES UGMA
5383 GREGGS LND DRIVE
N CHARLESTON    SC    29420

#1448833
PAULA HANSON
5061 DARON
WEST BLOOMFIELD    MI    48324-2219

#1110144
PAULA HEWES & KAY HEWES JT TEN
360 RAILROAD AVE
GIBBSTOWN    NJ    08027

#1448834
PAULA HODGE
347 MASSACHUSETTS AVE UPPER
BUFFALO    NY    14213-2223

#1448835
PAULA I SCOTT
929 COUNTY RD #94
CELINA    TX    75009-3967

#1448836
PAULA I TEITELBAUM
67-42 AUSTIN ST
FOREST HILLS    NY    11375-3556

#1448837
PAULA J BYLER
8543 MAURER RD
APPLE CREEK    OH    44606-9444

#1448838
PAULA J CAREY
27153 HARD ROCK ROAD
BARNETT    MO    65011

#1448839
PAULA J DOUGLASS
2208 KEHRSGROVE COURT
CLARKSON VALLEY    MO    63005-6519

#1448840
PAULA J EDGEWORTH
6861 TAMCYN DR
DAVISBURG    MI    48350

#1448841
PAULA J FLEMING
105 MENDY CT
ENGLEWOOD OH    45322-1166

#1448842
PAULA J GALLAGHER
1187 SIGNATURE DR
AUSTINTOWN    OH    44515-3848

#1448843
PAULA J GODDESS
3109 ROLLING ACRES PLACE
VALRICO    FL    33594-5654

#1448844
PAULA J GOODRICH
115 W MONUMENT AVE 1001
DAYTON    OH    45402

#1448845
PAULA J HASELTINE
14154 WEST 3RD AVE
GOLDEN    CO    80401

#1448846
PAULA J HERBST TR
FBO PAULA J HERBST
UA 09/08/92
5525 CHANTECLAIRE
SARASOTA    FL    34235-0903

#1448847
PAULA J KALAMAN
210 SNOWHILL DR
DAYTON    OH    45429-1708

#1448848
PAULA J KALAMON
210 SNOW HILL DR
DAYTON    OH    45429-1708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1448849
PAULA J KANE
127 CARRIAGE LANE
CLARKS SUMMIT    PA    18411-9466

#1448850
PAULA J LUKASZEK
1122 E PIKE ST 1344
SEATTLE    WA    98122-3916

#1448851
PAULA J MAHAN
5900 GODOWN RD
COLUMBUS  OH    43235-7548

#1448852
PAULA J MAJOR
7615 WILDFLOWER LN
DITTMER    MO    63023-1002

#1448853
PAULA J MIDDLEMAS &
JAMES MIDDLEMAS JT TEN
4370 FUSCHIA CIRCLE S
PALM BCH GDNS    FL    33410-5431

#1448854
PAULA J PRITCHETT
17616 GREENLAWN ST
DETROIT    MI    48221-2598

#1448855
PAULA J RILEY CUST
JACOB ALLEN RILEY
UNDER THE DE UNIF TRAN MIN ACT
123 E FRANKLIN AVE
NEW CASTLE    DE    19720

#1448856
PAULA J ROCCAFORTE
8145 BORZOI WAY
SAN DIEGO    CA    92129-3774

#1448857
PAULA J SERIGNESE
129 WEST TOWN ST
LEBANON  CT    06249-1550

#1448858
PAULA J SHIVERDECKER
890 COPPERFIELD LN
TIPP CITY    OH    45371-8800

#1110148
PAULA J SINGLETON &
CLIFFORD D SINGLETON JT TEN
PO BOX 31393
DAYTON    OH    45437-0393

#1110149
PAULA J STEPHENS
4725 SOUTHMOOR RD
RICHMOND  VA    23234-3747

#1448859
PAULA J SUTTON
92 MIRABEAU DR
ROCHESTER HILLS    MI    48307

#1448860
PAULA J TICKNER
2276 FOURTH ST
GRAND ISLAND    NY    14072-1502

#1448861
PAULA J WARMUTH &
GREGORY W WARMUTH JT TEN
2 EIGHTH ST
FARMINGVILLE    NY    11738-1407

#1448862
PAULA J WEITENDORF
431 COLONY COURT
BOLINGBROOK  IL    60440-2902

#1448863
PAULA JANE BENNETT
3415 GREENFIELD AVE
LOS ANGELES    CA    90034-5301

#1448864
PAULA JANE FITZSIMMONS
7136 ALLEGHENY ROAD
BASOM  NY    14013-9795

#1448865
PAULA JEAN DULANEY & BOBBY
GENE DULANEY JT TEN
715 MAGNOLIA
MOUNT VERNON  IL    62864-2819

#1448866
PAULA JEAN HUGHEY
5383 GREGGS LANDING
CHARLESTON  SC    29420-6850

#1448867
PAULA JO SIMON CUST
ANDREW J SIMON
UNIF TRANS MIN ACT IN
BOX 224
TROY    IN    47588-0224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1448868
PAULA JULE BORGFELDT
95 FOREST KNOLLS DR
SAN FRANCISCO    CA    94131-1117

#1448869
PAULA K HAMILTON
4912 EAST 46TH ST
INDIANAPOLIS    IN    46226-3111

#1448870
PAULA K HOLLOW
221 MILLERS DRIVE
WHEELERSBURG OH    45694-8642

#1448871
PAULA K IDE
46 TRILLIUM TRL
LAPEER    MI    48446-3093

#1448872
PAULA K KELLY
19298 LINVILLE ST
GROSS POINTE WOODS    MI    48236-1926

#1448873
PAULA K LOWERY
Attn    PAULA K BEAM
309 N ENGLISH DR
MOORE    OK    73160-6936

#1448874
PAULA K SCHNEIDER
88 VIEW TER
BICTON W A 6157
AUSTRALIA

#1448875
PAULA KAY WOOD
Attn    PAULA WOOD AHLMAN
125 FERNDALE LANE
BEAUMONT TX    77707-1421

#1448876
PAULA KEPPLE & RICHARD K
KEPPLE JT TEN
443 MANOR RD
DELMONT    PA    15626-1547

#1448877
PAULA KLEIN AS CUST FOR
CARYN ANN KLEIN A MINOR
U/ART 8-A OF THE PERSONAL
PROP LAW OF N Y
401 EAST 65TH ST
NEW YORK    NY    10021-6943

#1448878
PAULA KRAVITS & STUART
KRAVITS JT TEN
6600 MUNCASTER MILL RD
ROCKVILLE    MD    20855-1540

#1448879
PAULA L FINGER
2 BATTERY PARK
GREENVILLE    SC    29615-3253

#1448880
PAULA L JONES &
CHARLES T JONES JR TR
CHARLES T JONES TRUST
UA 04/14/92
17504 CHEYENNE DR
INDEPENDENCE    MO    64056-1902

#1448881
PAULA L KELLOGG
3105 HIGHGATE SW
WYOMING PARK    MI    49509-2903

#1448882
PAULA L KUNDE
116 PAT'S PLACE
FOWLERVILLE    MI    48836-8515

#1448883
PAULA L LAURAIN
25843 MATILDA ST
FLAT ROCK    MI    48134-1024

#1448884
PAULA L MARTIN
1820 SCHROEDER RD
E JORDAN    MI    49727-9212

#1448885
PAULA L MOORE
3649 N LAYMAN
INDIANAPOLIS    IN    46218-1847

#1110152
PAULA L PEASLEE
424 SPRINGDALE AVE
STAR CITY    WV    26505

#1448886
PAULA L PURKEY
8340 KELLY LANE
GREENWOOD LA    71033-3345

#1448887
PAULA L ROSS
6364 NW 49TH ST
KANSAS CITY    MO    64151-3129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1448888
PAULA L SAMPSON
55 RAEBROOK PLACE
LONDON   ON   N5X 2X4
CANADA

#1448889
PAULA L WONG
7600 WILD FLOWER CT
GRANITE BAY    CA    95746-9445

#1448890
PAULA LEANN VINEYARD
902 S OAKLAND
CARBONDALE  IL    62901-2557

#1448891
PAULA LEIGH HARLAND
18 WASHBURN DR
PLAINVILLE    CT    06062-1152

#1448892
PAULA M ALLRED & RICHARD C
MEHL JT TEN
542 N BERKLEY
KALAMAZOO  MI    49006-3004

#1448893
PAULA M AURINO CUST FOR
DOMINIC M AURINO UNDER THE
MI UNIF GIFTS TO MINORS ACT
5235 BLOSS DRIVE
SWARTZ CREEK  MI    48473-8867

#1448894
PAULA M AURINO CUSTODIAN FOR
CHRISTY M AURINO UNDER MI
UNIF GIFTS TO MINORS ACT
5235 BLOSS DRIVE
SWARTZ CREEK  MI    48473-8867

#1448895
PAULA M BURNS
2045 BARKS ST
FLINT    MI    48503-4305

#1448896
PAULA M BURNS & HENRY BURNS
JR JT TEN
2045 BARKS ST
FLINT    MI    48503-4305

#1448897
PAULA M CHAISSON
8735 CHESEBRO AVE
NORTH PORT   FL    34287-5410

#1448898
PAULA M COLANGELO
71 FALCON HILLS DRIVE
HIGHLANDS RANCH   CO    80126-2901

#1110153
PAULA M COOLEY
3709 MARTINS DAIRY CIRCLE
OLNEY  MD   20832-2455

#1448899
PAULA M COOLEY
3709 MARTINS DAIRY CIRCLE
OLNEY MD    ND    20832-2455

#1448900
PAULA M EGAN &
DAVID M EGAN JT TEN
PO BOX 1566
FORT PIERCE    FL    34954

#1448901
PAULA M FEIRA
605 7TH AVE
HOUGHTON  MI    49931-1720

#1448902
PAULA M HORR
17 E SPRUCE AVE
MOORESTOWN NJ    08057-1911

#1448903
PAULA M KEATTS
46789 HOUGHTON DR
SHELBY TWP    MI    48315-5263

#1448904
PAULA M LIBERIO
6027 HORSE CANYON RD
PEDLEY    CA    92509-4919

#1448905
PAULA M MANN
1666 N WINTON AVE
SPEEDWAY  IN    46224-5643

#1448906
PAULA M MATTHEWS
38700 YALE CT
NORTHVILLE    MI    48167-9067

#1448907
PAULA M MCGHEE
10156 SOUTH LAFAYETTE
CHICAGO  IL    60628-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1448908
PAULA M MOHAMED
86 RALEIGH RD
BRIDGEPORT   CT     06606-1037

#1448909
PAULA M ORR
2580 GRANGE
TRENTON   MI     48183

#1448910
PAULA M PURZECKI
2582 FALCON POINTE NW
WALKER   MI     49544-7555

#1448911
PAULA M RAKOVAN
404 E LAKE DR
SARASOTA   FL     34232-1918

#1448912
PAULA M RICE &
RONALD F RICE JT WROS
4113 HOWARD DR
THE COLONY   TX     75056

#1448913
PAULA M SPECTOR
40 CORAL WAY
ROCHESTER   NY     14618-4424

#1448914
PAULA M SPENCER
154 WEST AVE
SPENCERPORT   NY     14559-1333

#1448915
PAULA M SUGARS & PAUL J
SUGARS JT TEN
10865 CHARRING CROSS
WHITMORE LAKE   MI     48189

#1448916
PAULA M TROMBLEY &
TRS PAULA M TROMBLEY LIVING TRUST
U/A DTD 6/6/97
4166 ANGELINE
STERLING HEIGHTS   MI     48310-5001

#1448917
PAULA M VENEZIA ADM
EST ROSEANNA DELAUNE
C/O ALFRED F SICA
321 BROADWAY
NEW YORK   NY     10007-1111

#1448918
PAULA MACDONALD
9 BIRCH HILL LANE
LEXINGTON   MA     02421-7445

#1448919
PAULA MAE HAWKINS
3 MARLIN DR
PITTSBURGH   CA     94565-3513

#1110158
PAULA MARIE HOWARD
13100 CATALPA
SOUTHGATE   MI     48195-1210

#1448920
PAULA MARKS CUST BRADLEY
MARKS UNIF GIFT MIN ACT NY
146 ALTESSA BLVD
MERVILLE   NY     11747-5238

#1448921
PAULA MARKS CUST CINDY
MARKS UNIF GIFT MIN ACT NY
20 HONEY LANE
EAST NORTHPORT   NY     11731-2605

#1448922
PAULA MAVETTE BERKEY
761 SHADOW BROOK DR
COLUMBIA   SC     29210-3752

#1448923
PAULA MENTZER
5333 34TH AVE SE
LACEY   WA     98503-3605

#1448924
PAULA MEREDITH RAIS CUST
WHITNEY ALISON SHAFFER RAIS
UNIF GIFT MIN ACT NH
748 MIDDLE ST
PORTSMOUTH   NH     03801-5021

#1110160
PAULA MICHALAK
307 E MICHIGAN AVE
SALINE   MI     48176-1545

#1448925
PAULA N KOZIOL &
RAYMOND C KOZIOL JT TEN
1179 FOXCHASE DR 47
SAN JOSE   CA     95123-1115

#1448926
PAULA N SCHMIDT
15 E MILL ROAD
FLOURTOWN  PA     19031-1627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1448927
PAULA N SMITH
1409 MEADOWBROOK DR
KOKOMO   IN     46902-5625

#1448928
PAULA PEARCE NEWBURY
500 BIRCH DR
SHOREWOOD IL     60431-9740

#1448929
PAULA POLIFRONI HUGHES
109 WALNUT AVE
BOGOTA   NJ     07603-1603

#1448930
PAULA PONDER LEWIS
632 MISSION RD S W
CARTERSVILLE     GA     30120-5828

#1448931
PAULA Q BARKER
29070 SUNNYDALE
LIVONIA   MI     48154-3372

#1448932
PAULA R ARNST
3301 WESTWAY
BAY CITY     MI     48706-3349

#1448933
PAULA R BANTY PER REP EST
PAUL L CASON
12729 WINCHESTER AVE
GRANDVIEW MO     64030

#1448934
PAULA R DELONG & JAMES D
DELONG JT TEN
4226 BIRCHDALE COURT
FORT WAYNE   IN     46815-5301

#1448935
PAULA R HRON
530 N SILVERBROOK DRIVE 214
WEST BEND     WI     53090-2486

#1448936
PAULA R NAGEL
889 BLAIRMOOR CT
GROSSE POINTE     MI     48236-1244

#1448937
PAULA R ROUPE
3301 WESTWAY
BAY CITY     MI     48706-3349

#1448938
PAULA R VROMAN
428 RIVER WOODS DR
FLUSHING     MI     48433-2175

#1448939
PAULA RAYE SARDONE
1020 FAIRMOUNT DR
ANN ARBOR   MI     48105-2886

#1448940
PAULA REISCH
1087 BAY ROAD
WEBSTER   NY     14580-1863

#1448941
PAULA RETTENMUND
1810 ROCK CREEK LANE
FLINT     MI     48507-2234

#1448942
PAULA REUTTER CUST FOR ERIC
M REUTTER UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
2572 BREATHSTONE DR
POWELL   OH     43065-9023

#1448943
PAULA ROBERTS
2375 COW CREEK RD
RAVENNA   KY     40472

#1448944
PAULA ROKETENETZ
32 HERITAGE LANE
LYNNFIELD     MA     01940-2533

#1448945
PAULA ROSE JOSEPH
4417 LAPLACE ST
METAIRIE     LA     70006-2403

#1448946
PAULA RUTH MACE
BOX 1612
MOUNT VERNON IL     62864-0032

#1448947
PAULA S BARKER
4950 S CHICAGO BEACH DR # 8B
CHICAGO   IL     60615-3207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1448948
PAULA S HAYS CUST
DEREK A HEATH
UNIF TRAN MIN ACT LA
BOX 2043
ST FRANCISVILLE       LA    70775-2043

#1448949
PAULA S HAYS CUST
RYLAN E HAYS
UNIF TRAN MIN ACT LA
BOX 2043
FRANCISVILLE       LA    70775-2043

#1448950
PAULA S KILBERTH
144 TENNANT LANE
PORT DEPOSIT    MD    21904

#1448951
PAULA S LOOK &
JERRY A LOOK JT TEN
5380 OAKHILL DRIVE
SWARTZ CREEK   MI    48473

#1448952
PAULA S LOUCKS
885 NORTH CHANNEL DR
HARSENS ISLAND    MI    48028

#1448953
PAULA S REED
BOX 159
BROKEN BOW   OK    74728-0159

#1448954
PAULA S SMITH
BOX 372
RAPID RIVER      MI    49878-0372

#1448955
PAULA S SMITH &
DALLAS H SMITH JT TEN
180 E GLENN
ALEXANDRIA    AL    36250-5506

#1448956
PAULA S WANTZ
4747 AMELIA DR
FAIR OAKS    CA    95628-5517

#1448957
PAULA SCHILT DAWSON
535 TAMALPAIS AVE
MILL VALLEY    CA    94941-1078

#1448958
PAULA SCHULMAN TRUSTEE U/A
DTD 10/13/93
PAULA LOIKE SCHULMAN REVOCABLE
TRUST  C/O DR JOHN D LOIKE
179-20 TUDOR ROAD
JAMAICA    NY    11432

#1448959
PAULA SCHULTE
3030 15TH ST
BOULDER   CO    80304-2614

#1448960
PAULA SHOTWELL
3223 JEFFREY DR
MC KEESPORT    PA    15133-2203

#1448961
PAULA SLACK &
CAREY SLACK JT TEN
2778 DELA
HOLLY    MI    48442

#1448962
PAULA SNYDER
400 E 56TH ST
N Y    NY    10022-4147

#1448963
PAULA STASIAK
706-1176 OUELLETTE AVE
WINDSOR   ON    N9A 6S9
CANADA

#1448964
PAULA SUE GALLA
23400 CARAWAY LAKE DRIVE
BONITA SPRINGS    FL    34135

#1448965
PAULA SUE THURSTON
776 SILVER ST
ELKO    NV    89801-3836

#1448966
PAULA T LANDAU
65 E INDIA ROW 34F
BOSTON   MA    02110-3323

#1448967
PAULA TILLOTSON FOX
177 MOUNT SINAI AVE
MOUNT SINAI    NY    11766-2313

#1448968
PAULA TUCKER
TERRA MAR DR
HUNTINGTON BAY    NY    11743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448969
PAULA VIRGINIA ROSS &
CHARLES WARREN ROSS JT TEN
807 DOVER RD
GREENSBORO   NC   27408-7307

#1448970
PAULA W CLARKE
BOX 373
HOLLANDALE   MS   38748-0373

#1448971
PAULA W GREBETA & INGRID E
MC DERMID JT TEN
2552 JAMES RD
AUBURN HILLS   MI   48326-1915

#1448972
PAULA WARD
14 SOMERVILLE RD
HEWITT   NJ   07421

#1110163
PAULA WILLIAMS
43841 VICKSBURG CT
CANTON   MI   48188-1730

#1448973
PAULA Y CHAMBERS
6847 N 19TH ST
PHILADELPHIA   PA   19126-1534

#1448974
PAULA Y LEUNG
175 BAMBURG CIRCLE
SUITE 1902
SCARBOROUGH ON   M1W3X8
CANADA

#1448975
PAULA Y MERKICH
3940 MEADOW HILL DRIVE
MINERAL RIDGE   OH   44440-9567

#1448976
PAULA Y TAYLOR
8850 FERGUSON 1098
DALLAS   TX   75228-8342

#1448977
PAULA YOUNGS WEIR
174 COVE RD
OYSTER BAY COVE   NY   11771-3410

#1448978
PAULAMAE NOWAK
1052 S REESE RD BOX208
REESE   MI   48757-9716

#1448979
PAULE H EHMCKE TR
ANTOINETTE R EHMCKE LIVING
TRUST UA 04/14/87
6411 ALDRWOOD DRAW
WOODBURY MN   55125

#1448980
PAULE H EHMCKE TRUSTEE
LIVING TRUST DTD 04/14/87
U/A ANTOINETTE R EHMCKE
6411 ALDRWOOD DRAW
WOODBURY MN   55125

#1448981
PAULEEN M DAVIS
12129 W 79TH TERR
LENEXA   KS   66215-2704

#1448982
PAULENE C BRICE & DAVID C
BRICE JT TEN
BOX 238
DAYTON   PA   16222-0238

#1448983
PAULENE OLEDA NEAL
2224 RIDGEWAY
ARLINGTON   TX   76010-7725

#1448984
PAULETTA MAY SMIRNOFF
4444 ST MARTINS DR
FLINT   MI   48507-3727

#1448985
PAULETTA SCHALAU
184 LARIAT DR
LAPEER   MI   48446-8755

#1448986
PAULETTE A KEATING
1845 STANHOPE
GROSSE PT WDS   MI   48236-1974

#1448987
PAULETTE BRIGNET
1916 SOUTH HULL STREET
MONTGOMERY AL   36104-5625

#1448988
PAULETTE CHARBONNEAU
139 MGR PREVOST
ST EUSTACHE   QC   J7P 2K7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1448989
PAULETTE COLLINS
Attn   PAULETTE PASEK
3361 BOOKER FARM RD
MOUNT PLEASANT   TN     38474-3024

#1448990
PAULETTE D HEMPHILL
13565 STOEPEL
DETROIT    MI     48238-2535

#1448991
PAULETTE E SAAB
3640 SALISBURY HILLS DR
ALLENTOWN   PA    18103-9629

#1448992
PAULETTE FISH
3131 PEPPERMILL RD
ATTICA     MI    48412-9739

#1448993
PAULETTE GIESE &
GREGG R GIESE JT TEN
10430 SW 92ND ST
MIAMI     FL    33176

#1448994
PAULETTE HARRIS
460B 8TH AVENUE
FT KNOX     KY    40121-2241

#1448995
PAULETTE HESS
5838 VALLEJO
OAKLAND    CA    94608-2626

#1448996
PAULETTE J FELAN
2380 CABOT
CANTON    MI    48188

#1448997
PAULETTE JO RAABE
4603 CYPRESSWOOD DR APT B14
SPRING     TX    77379-1300

#1448998
PAULETTE K STRATTON
1742 NEBRASKA AVE
FLINT     MI    48506

#1448999
PAULETTE L BOBKO
5856 KUENZER DR
SEVEN HILLS     OH    44131-1926

#1449000
PAULETTE L BUTLER & PAULINE
E NESMITH JT TEN
895 SUGAR HOUSE DR
PORT ORANGE   FL    32119-7618

#1449001
PAULETTE L MC CARTHY
1523 FIFTH AVE
JOLIET     IL     60433-2039

#1449002
PAULETTE L SEABROOK
800 NW 72ND TER
PLANTATION     FL    33317-1133

#1449003
PAULETTE LEFTON CUST
ALLISON RACHEL LEFTON UNIF
GIFT MIN ACT OHIO
559 LONG LANE
HUNTINGDON VALLEY    PA    19006-2935

#1449004
PAULETTE LOVE
717 COBB AVE
KALAMAZOO   MI    49007-2443

#1449005
PAULETTE M ALMSTED
2908 SUNNYSIDE CIR
BURNSVILLE     MN    55306-6951

#1449006
PAULETTE M COLLINS
29600 DEAL ISLAND ROAD
PRINCESS ANNE    MD    21853-2742

#1449007
PAULETTE M MOORE
404 S ABINGDON ST
ARLINGTON   VA    22204-1337

#1449008
PAULETTE M SCYTKO
2536 N RAMONA PARK
WHITE CLOUD    MI    49349

#1449009
PAULETTE MCDONALD
17244 MARYLAND
SOUTHFIELD     MI    48075-2805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449010
PAULETTE MILLER
6575 WEST OAKLAND PARK BLVD
LAUDERHILL    FL    33313-1146

#1449011
PAULETTE P CARABELLI
2 SPRINGTREE LANE
YARDLEY    PA    19067-1830

#1449012
PAULETTE P SCANLON
137-11-63RD AVE
FLUSHING    NY    11367-1014

#1449013
PAULETTE PASSMORE
1216 MULBERRY LN
BURTON    MI    48529-2253

#1449014
PAULETTE PATRICIA
HINCKLEY CUST CHRISTOPHER
ANDREW HINCKLEY UNIF GIFT
MIN ACT IOWA
886 PARK PL
IOWA CITY    IA    52246-2937

#1449015
PAULETTE PETRY
4000 SARGENT RD
JACKSON    MI    49201-7620

#1449016
PAULETTE R DONNELLY
4 TRACY ST
MASSENA    NY    13662-2307

#1449017
PAULETTE R HALKER
7895 SURREYWOOD DR
NORTH BEND    OH    45052-9617

#1449018
PAULETTE R LONG
BOX 672
SNELLVILLE    GA    30078-0672

#1449019
PAULETTE S BARFIELD
1716 SOUTH CLUB COURT
TAMPA    FL    33612-8379

#1449020
PAULETTE SINES
1120 S WAUGH ST
KOKOMO    IN    46902-1737

#1449021
PAULETTE STRATE CUST
BRENAN SCOTT MAGGIO
UNIF TRANS MIN ACT LA
7940 BENNETT ST
VENTRESS    LA    70783-4123

#1449022
PAULETTE STRATE CUST
DEREK LEE MAGGIO
UNIF TRANS MIN ACT LA
310 NEW ROADS ST
NEW ROADS    LA    70760-3534

#1449023
PAULETTE STRATE CUST
MEREDITH ELLEN MAGGIO
UNIF TRANS MIN ACT LA
310 NEW ROADS ST
NEW ROADS    LA    70760-3534

#1449024
PAULETTE STRATE CUST
REBECCA CLAIRE MAGGIO
UNIF TRANS MIN ACT LA
310 NEW ROADS ST
NEW ROADS    LA    70760-3534

#1449025
PAULETTE V TARANTO
1190 AFTON ST
PASADENA    CA    91103-2301

#1449026
PAULETTE W JONES
1611 W 15TH ST
ANDERSON    IN    46016-3205

#1449027
PAULETTE WATKINS
8220 KINGSMERE CT
CINCINNATI    OH    45231-6006

#1449028
PAULETTE WILHITE
5687 CO RD 1069
VINEMONT    AL    35179-7333

#1449029
PAULETTE WORTHEY
C/O PAULETTE MCDONALD
17244 MARYLAND
SOUTHFIELD    MI    48075-2805

#1449030
PAULETTE XANTHOS
153 BELMONT AVE
N ARLINGTON    NJ    07031-5727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1449031
PAULETTE ZUNDEL
3909 WILSHIRE COURT
SARASOTA    FL    34238-2571

#1449032
PAULINA FISCHER AS CUST FOR ERIC
ROBERT FISCHER U/THE NEW YORK
U-G-M-A
C/O UST CORP
40 COURT STREET
BOSTON   MA    02108-2202

#1449033
PAULINA J THOMAS
611 FREELAND AVE
PARAMUS   NJ    07652-1916

#1449034
PAULINA TEACHWORTH & WANDA
KALISZ JT TEN
6550 E ALBANY STREET
MESA    AZ    85205-9028

#1449035
PAULINE A ALVERS
323 WARREN ST
BOX225
WILSON    NY    14172-9518

#1449036
PAULINE A FLOOD
182 C TALSMAN DR
CANFIELD    OH    44406-1282

#1449037
PAULINE A FUJINO
2506 NORTH EASTWOOD AVE
SANTA ANA    CA    92705-6717

#1449038
PAULINE A FUJINO & RAY M
FUJINO JT TEN
2506 N EASTWOOD AVE
SANTA ANA    CA    92705-6717

#1449039
PAULINE A HARDIN
294 MEANDER WAY
GREENWOOD IN    46142-8538

#1449040
PAULINE A HOWE
420 E 23RD ST 5D
NEW YORK    NY    10010-5040

#1449041
PAULINE A HOWLAND CUST
JOHN C HOWLAND UNIF GIFT MIN
ACT CAL
3724 CARLITOS CT
PALO ALTO    CA    94306-2614

#1449042
PAULINE A HUNT
5681 N MEADOWLARK LN
MIDDLETOWN    IN    47356-9702

#1449043
PAULINE A MORROW
1495 SUN TERRACE DR
FLINT    MI    48532-2220

#1449044
PAULINE A POWELL
321 WOODSIDE DRIVE
WEST ALEXANDRIA    OH    45381-9395

#1449045
PAULINE A RIZZO & LUCILLE P
RIZZO JT TEN
6801 N DEONE LANE
TUCSON    AZ    85704-6911

#1449046
PAULINE A SIGISMONDI &
RUDOLPH G SIGISMONDI JT TEN
301 STONEY ACRE DR
CRANSTON    RI    02920-1250

#1449047
PAULINE A TODD AS
CUSTODIAN FOR PAUL ALAN TODD
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
2109 WINANS AVE
FLINT    MI    48503-5857

#1449048
PAULINE A WENDEL
2 HUTSON COURT
SAYREVILLE    NJ    08872-1280

#1449049
PAULINE ACKERMAN & RALPH
ACKERMAN JT TEN
3717 COLLINS ST
SARASOTA    FL    34232-3201

#1449050
PAULINE ALEXANDER
271 S SANFORD
PONTIAC    MI    48342-3150

#1449051
PAULINE AMSTER
540 POND PATH
SETAUKET   NY    11733-1143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449052
PAULINE ANNE ZIOMEK
33 FREEMAN ST
WOODBRIDGE   NJ      07095-3443

#1449053
PAULINE ARRINGTON
137-53-174TH ST
SPRINGFIELD GARDEN    NY    11434-4511

#1449054
PAULINE B CHAMBERS
11174 OAK ST
SHARONVILLE    OH    45241-2655

#1449055
PAULINE B DOROSHENKO
12A LINCOLN GARDEN
LAKE HIAWATHA    NJ     07034-2406

#1449056
PAULINE B GITTINS
68 HILLCREST RD
READING    MA    01867-3311

#1449057
PAULINE B JANNISSE
853 EMMONS
LINCOLN PARK    MI    48146-3148

#1449058
PAULINE B LAWING
BOX 1506
WEAVERVILLE    NC    28787-1506

#1449059
PAULINE B OKRASZEWSKI &
CAROL J OKRASZEWSKI JT TEN
47 ROSEWELL AVE
STATEN ISLAND    NY    10314-4715

#1449060
PAULINE BARAK'S
5060 WALLBROOK COURT
WEST BLOOMFIELD    MI    48322-4246

#1449061
PAULINE BARANOWSKI CUST
DAVID F BARANOWSKI UNIF GIFT
MIN ACT ILL
686 TRAILSIDE DR
LAKE ZURICH    IL    60047-2858

#1449062
PAULINE BARANOWSKI CUST
JAMES T BARANOWSKI UNIF GIFT
MIN ACT ILL
625 HARRIS DR
BUFFALO GROVE    IL    60089-1672

#1449063
PAULINE BARANOWSKI CUST LUCY
BARANOWSKI UNIF GIFT MIN ACT
ILL
1017 WINDING WAY
MIDDLETON    WI    53562

#1449064
PAULINE BARNES
1496 AVON AVE SW
ATLANTA    GA    30311-2702

#1449065
PAULINE BARNES
16105 BRUNDAGE RD
INTERLOCNEW    MI    49643-9647

#1449066
PAULINE BARUD
2261 WYLAND AVENUE
ALLISON PARK    PA    15101-3458

#1449067
PAULINE BELICKAS &
WALTER HILL JT TEN
6200 N WAYNE RD APT 131
WESTLAND    MI    48185-7100

#1449068
PAULINE BENNETT
5100 W CHURCHILL CT
MUNCIE    IN    47304

#1449069
PAULINE BINDER & SANDY
GEORGE JT TEN
27543 OPEN CREST DR
SAUGUS    CA    91350-1624

#1449070
PAULINE BODDINGTON
26728 KAISER
ROSEVILLE    MI    48066-7130

#1449071
PAULINE BULAWA &
JANE THOMAS TR
RUTH G STUTZ REV TRUST
DTD 8/27/97
BOX 1464
MCHENRY    IL    60051-1464

#1449072
PAULINE BULGER & HELEN
GAYNOR JT TEN
APT 602
34 SOUTH MAIN STREET
WILKES BARRE    PA    18701-1715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449073
PAULINE BURTNYK
108 COLERIDGE PARK DR
WINNIPEG    MB    R3K 0B5
CANADA

#1449074
PAULINE BUSZTA
3935 104TH AVENUE
CLEARWATER    FL    33762-5484

#1449075
PAULINE C ALLAN & SARAH C
KEPLER JT TEN
BOX 45
DE KALB    MO    64440-0045

#1449076
PAULINE C ARMSTRONG TRUSTEE
INTERVIVOS LIVING TRUST DTD
02/23/87 U/A PAULINE C
ARMSTRONG
6 JAY STREET
COLUSA    CA    95932-2925

#1449077
PAULINE C BELAIR &
LUCIEN J BELAIR JT TEN
147 SILVER LN
VERNON    VT    05354-9418

#1449078
PAULINE C FOUNTAINE
2121 MEADOW LARK RD APT 321
MEADOW LARK HILLS
MANHATTAN    KS    66502-4572

#1449079
PAULINE C GREENE
325 GROVE AVE
CHARLESTON    WV    25302-3388

#1449080
PAULINE C HOLLAND TRUSTEE
U/A DTD 04/20/92 THE PAULINE
C HOLLAND TRUST
423 AUTUMN LAKE TRAIL
FRANKLIN    TN    37067-2693

#1449081
PAULINE C JAFFARIAN
5238 CHERRY HILL AVE
SARASOTA    FL    34234-3017

#1449082
PAULINE C LEONARD
302 W JOHNSON ST
WOLCOTT    IN    47995-8307

#1449083
PAULINE C RUSZKOWSKI
43917 CATAWBA
CLINTON TOWNSHIP    MI    48038-1314

#1449084
PAULINE C WHITE
40703 STEWART DR
DADE CITY    FL    33525

#1449085
PAULINE C WHITE & MICHAEL T
HESCOTT JT TEN
40703 STEWART RD
DADE CITY    FL    33525

#1449086
PAULINE C WHITE & SANDRA L
GODDARD JT TEN
40703 STEWART DR
DADE CITY    FL    33525

#1449087
PAULINE C WHITE & WAYNE J
HESCOTT JT TEN
40703 STEWART RD
DADE CITY    FL    33525

#1449088
PAULINE CARRICO
511 N U S 31
TIPTON    IN    46072

#1449089
PAULINE CASTLE &
HOMER CASTLE JT TEN
5343 METROPOLITAN
KANSAS CITY    KS    66106-1619

#1449090
PAULINE COLEMAN
4080 BERYL RD
FLINT    MI    48504-6975

#1449091
PAULINE COLSON
MILAN    IN    47031

#1449092
PAULINE CRESANTI
132 OINE DRIVE
EMERSON    NJ    07630

#1449093
PAULINE CRISTOL BERNBERG &
HARRY ALLEN CRISTOL JT TEN
UNIT 9-H
445 WEST WELLINGTON
CHICAGO    IL    60657-5844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449094
PAULINE CURHAN AS CUSTODIAN
FOR DANIEL J CURHAN A MINOR
UNDER LAWS OF THE STATE OF
MICHIGAN
1122 CORTO CAMINO ONTARE
SANTA BARBARA   CA   93105-1914

#1449095
PAULINE CURRA
4TH STREET
SMITHTON   PA   15479

#1449096
PAULINE D BARNFIELD
27 SKYLINE DR
FARMINGTON   CT   06032-2018

#1449097
PAULINE D FINGLER
150 FALSTAFF ROAD
ROCHESTER   NY   14609-5543

#1449098
PAULINE D HORNSBY
1706 FLAGLER RD
AUGUSTA   GA   30909-9573

#1449099
PAULINE D KOSTRABA
5247 COPELAND AVE
WARREN   OH   44483-1229

#1449100
PAULINE D MIDKIFF
37379 S BORDER DR
TUSCON   AZ   85739

#1449101
PAULINE DERAWAY
6099 CALLAND RD
URBANA   OH   43078

#1449102
PAULINE DIMARTINO
135 GRECIAN PARKWAY
ROCHESTER   NY   14626

#1449103
PAULINE E ALCORN
BOX 636
TRINITY   AL   35673-0007

#1449104
PAULINE E BEAUBIEN & JEAN M
STRAIN JT TEN
2620 SLOAN ST
FLINT   MI   48504-3305

#1449105
PAULINE E BEAUBIEN & JOHN T
BEAUBIEN JT TEN
2620 SLOAN ST
FLINT   MI   48504-3305

#1449106
PAULINE E BEAUBIEN & SHERRIE
E SCHULTZ JT TEN
2620 SLOAN ST
FLINT   MI   48504-3305

#1449107
PAULINE E BLAND
7 SUNNYDALE DRIVE
TONAWANDA   NY   14150-9317

#1449108
PAULINE E BROWN
1917 SOUTH EMERSON ST
DENVER   CO   80210-4107

#1449109
PAULINE E CHAPMAN & CASSIUS
L CHAPMAN JT TEN
310 NORTH COURT
ALPHARETTA   GA   30004

#1449110
PAULINE E CODY & DOROTHY E
CODY JT TEN
APT 1018
8900 E JEFFERSON
DETROIT   MI   48214-2961

#1449111
PAULINE E GEHMAN
945 FAIRVIEW AVE
EPHRATA   PA   17522-1320

#1449112
PAULINE E HAGGERTY
121 DIXON ST
ASHEBORO   NC   27203-5349

#1449113
PAULINE E PANYARD
33218 TALL OAKS CT
FARMINGTON   MI   48336-4548

#1449114
PAULINE E PARKER TR U/A DTD 3/29/99
PAULINE E PARKER LIVING TRUST
2348 ORCHARD RD
TOLEDO   OH   43606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1449115
PAULINE E PISARIK
646 MEMORIAL DRIVE SE
CEDAR RAPIDS    IA    52403-2938

#1449116
PAULINE E RAMSEY & LAUREL
LENE SCHMIDT JT TEN
322 WEST CORUNNA AVE
CORUNNA MI    48817-1315

#1449117
PAULINE E RICHARD & RAYMOND
P RICHARD JT TEN
10980 HEARTWOOD HILLS BLVD
TALLAHASSEE FL    32311-8603

#1449118
PAULINE E ROBERTS &
RICHARD L ROBERTS JT TEN
1179 WILD CHERRY DR
GLADWIN MI    48624-9489

#1449119
PAULINE E ROSS
3161 DEMOTT ROAD
GLENNIE    MI    48737-9500

#1449120
PAULINE E SORENSON TR
PAULINE E SORENSON LIVING TRUST
UA 10/22/97
7346 CRYSTAL LAKE DRIVE
APT 3
SWARTZ CREEK MI    48473

#1449121
PAULINE E TEVIS
55 HALLWOOD AVE
DAYTON OH    45417-2401

#1449122
PAULINE E VAUGHN
1135 PLEASANT VIEW DR
FLUSHING    MI    48433-1484

#1449123
PAULINE EISENBERG &
ELAINE MULTER &
PERRY EISENBERG JT TEN
1228 WEST AVE APT 703
MIAMI BEACH    FL    33139-4349

#1449124
PAULINE ELAINE HARPER NUTT
1819 ORCHARD WOOD ROAD
ENCINIEAS    CA    92024-5656

#1449125
PAULINE ELION
2157 HAMMOND HILL RD
SENATOBIA    MS    38668-3891

#1449126
PAULINE ENCK
1300 HIGH HAWK RD
EAST GREENWICH RI    02818-1361

#1449127
PAULINE F BOWEN TRUSTEE
FAMILY TRUST DTD 04/20/90
U-A PAULINE F BOWEN
8625 SUNSET DR
STONE HARBOR    NJ    08247-1651

#1449128
PAULINE F HARRIS & RICHARD F
HARRIS JT TEN
523 N FAIRVIEW
LANSING    MI    48912-3113

#1449129
PAULINE F HEDRICK
5100 HEDRICK RD
BLAIRSVILLE    GA    30512-1067

#1449130
PAULINE F TOEBES
1200-18TH AVE W
SPENCER IA    51301-2727

#1449131
PAULINE F TONCIC
5A WHITEMARSH LANE
LANSDALE    PA    19446-1221

#1449132
PAULINE F VENERIS
1877 BONNIE BRAE N E
WARREN OH    44483-3513

#1449133
PAULINE F ZENNS
57 PARKERHOUSE RD
ROCHESTER NY    14623-5139

#1449134
PAULINE FEIRMAN CUST FOR
JEROME BARRY FEIRMAN A MINOR
UNDER THE NEW YORK U-G-M-A
C/O MILLER
1107 BAHAMA BLVD
COCONUT CREEK    FL    33066-3105

#1449135
PAULINE FINLEY
BOX 124
JONESVILLE    NC    28642-0124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449136
PAULINE FRANKE
1237 IRVING AVE
BERKLEY    IL    60163-1131

#1449137
PAULINE G BOYD TRUSTEE OF
THE PAULINE G BOYD FAMILY
TRUST U/A DTD 04/28/93
18203 SAN GABRIEL AVE
CERRITOS    CA    90703-8069

#1449138
PAULINE G MUCHA
26 GRAND ST
WALLINGFORD  CT    06492-3510

#1449139
PAULINE G MYERS
202 GROSS POINT CIR
HUDDLESTON  VA    24104-2820

#1449140
PAULINE G TATE
6082 PATSCH/TYROL
AUSTRIA

#1449141
PAULINE G WRIGHT &
JOSEPH G POLZIN JT TEN
113 TWIN ELM
HOUGHTON LAKE  MI    48629-9030

#1449142
PAULINE GEPHART
Attn   LEWIS LEWIS & LEWIS
CO LPA
BOX 68
3720 N OLD STATE RD
KILBOURNE   OH    43032-0068

#1449143
PAULINE GILKISON &
KAREN GILKISON JT TEN
5305 SE 34TH AVE
PORTLAND  OR    97202-4329

#1449144
PAULINE GILLE TR
JAMES L GILLE TESTAMENTARY TR B
2001 OAKLAND AVE
KANSAS CITY    KS    66102-2657

#1449145
PAULINE GRIESEY
7596 NW SHAFER DR
MONTICELLO   IN    47960

#1449146
PAULINE GUITTARI
126 MAGNOLIA RD
ISELIN    NJ    08830-1516

#1449147
PAULINE H BRANNAN
323 SOUTHWIND RD
BALTO   MD   21204-6737

#1449148
PAULINE H CHAPRNKA
11200 W COLDWATER RD
FLUSHING    MI    48433-9748

#1449149
PAULINE H EBLEN
1309 JUDSON PLACE
HENDERSON KY    42420-3962

#1449150
PAULINE H FILER & SANDRA
SCARLETT & CYNTHIA SANDERS JT TEN
7533 VALENCIA RD
SEBRING    FL    33876-9358

#1449151
PAULINE H FLAHERTY
16 BYFIELD RD
PORTLAND   ME    04103-2713

#1449152
PAULINE H FOX
8856 N 700 E
SHERIDAN    IN    46069-8854

#1449153
PAULINE H MANUSAKIS
788 STAMBAUGH AVE
SHARON   PA   16146-4142

#1449154
PAULINE H MIDDLETON
3023 S 84TH ST I5
MILWAUKEE   WI    53227-3703

#1449155
PAULINE H RIEG TR
PAULINE H RIEG LIVING TRUST
UA 05/29/96
5445 STATE RD 26 E
LAFAYETTE    IN    47905-8461

#1449156
PAULINE H SIKORSKI &
MARK T KUDELKA JT TEN
3837 S HIGHLAND AVE
BERWYN  IL    60402-4015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1449157
PAULINE H TODD
2109 WINANS AVE
FLINT    MI    48503-5857

#1449158
PAULINE HALL
3127 ROUTE 42
MONTICELLO    NY    12701-4808

#1449159
PAULINE HARPER
119 JODOBO
DEL RIO    TX    78840-4046

#1449160
PAULINE HAYES
5237 WOODCREEK RD
DAYTON    OH    45426-1686

#1449161
PAULINE HEDGES KENNETH G
HEDGES & DAVID R HEDGES JT TEN
143 BROOKSIDE
FLUSHING    MI    48433-2658

#1449162
PAULINE HILL
415 CLINTON ST
OWOSSO    MI    48867-2718

#1449163
PAULINE HILL CHILDERS
108 JAMES CREEK ROAD
SOUTHERN PINES    NC    28387-6819

#1449164
PAULINE HILLMAN
8257 HENDERSON RD
GOODRICH    MI    48438-9777

#1449165
PAULINE HOFFMAN
2526 YORKSHIRE LN
BLOOMFIELD HILLS    MI    48302-1072

#1449166
PAULINE HOFFMAN AS CUST FOR
GERALD ALLAN HOFFMAN A MINOR
UNDER ART 8-A OF THE PERS
PROPERTY LAW OF NEW YORK
9 LOWELL RD
PORT WASHINGTON    NY    11050-4450

#1449167
PAULINE HORNICKEL
7288 MARBLEHEAD DR
HUDSON    OH    44236-1732

#1449168
PAULINE HUMES
821 MONUMENT ROAD
PONCA CITY    OK    74604-3918

#1449169
PAULINE I ANDERSON
1543 YORKTOWN
GROSSE POINTE WOOD    MI    48236-1071

#1449170
PAULINE J BAGGETT CUST
JENNIFER A BAGGETT UNIF GIFT
MIN ACT ALA
23626 GRANT DR
LOXLEY    AL    36551-8514

#1449171
PAULINE J DEEGAN
N 7154 HWY 27
LADYSMITH    WI    54848

#1449172
PAULINE J DEPOLO
512 CALHOUN RD
WILMINGTON    DE    19809-2216

#1449173
PAULINE J FERRELL
6771 TROY
TAYLOR    MI    48180-1634

#1449174
PAULINE J LAZAR
1452 KATY DR
MT MORRIS    MI    48458-2740

#1449175
PAULINE J LYONS
1325 S HACKLEY
MUNCIE    IN    47302-3566

#1449176
PAULINE J MAKOWSKI
7695 ARTESIAN
DETROIT    MI    48228-3303

#1449177
PAULINE J MCLEOD CUST NILS A
MCLEOD UNIF GIFT MIN ACT NY
23 BETHUNE ST 4
NEW YORK    NY    10014-1715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1449178
PAULINE J NORMAN & RICHARD L
NORMAN CONSERVATOR OF
REBECCA L CARR
C/O CARR
3738 WHITTER AVE
FLINT    MI    48506-3134

#1449179
PAULINE J NORMAN & RICHARD L
NORMAN JT TEN
3033 CHAMBERLAIN ROAD
ARCADIA    MI    49613-9740

#1449180
PAULINE J RICE
6012 HEAVENWAY DRIVE
WATAUGA  TX    76148

#1449181
PAULINE JANNISSE & TONYA
HUNT JT TEN
853 EMMONS BLVD
LINCOLN PARK    MI    48146-3148

#1449182
PAULINE JOHNSTONE
1207 CAPSTAN DR
FORKED RIVER    NJ    08731-2019

#1449183
PAULINE K BAILEY
460 FORKS OF THE WABASH WAY APT 130
HUNTINGTON  IN    46750-8423

#1449184
PAULINE K BREWER
PO BOX 359
BARNEGAT LIGHT    NJ    08006-0359

#1449185
PAULINE K CUMMINGS
1051 10TH ST
SHALIMAR    FL    32579-1984

#1449186
PAULINE K GRAY
156 RIDGEWOOD ST
BRISTOL    CT    06010-6109

#1449187
PAULINE K TAYLOR
82 GREYSTONE PLACE
SOMERVILLE    AL    35670

#1449188
PAULINE KARALIS
2840 HUNTINGTON AVE
MINNEAPOLIS    MN    55416-4109

#1449189
PAULINE KOUNTZ BEYER
13282 HUNTERS VIEW
SAN ANTONIO    TX    78230-2032

#1449190
PAULINE L BICKFORD
FINE LAKE
2851 SHORE LAKE DR
BATTLE CREEK    MI    49014

#1449191
PAULINE L DEINES
509 RIVER RD
GLENDIVE    MT    59330-9523

#1449192
PAULINE L DEIS
4853 REDWOOD DR
FAIRFIELD    OH    45014-1683

#1449193
PAULINE L DEIS
4853 REDWOOD DRIVE
FAIRFIELD    OH    45014-1683

#1449194
PAULINE L GAYER
6 BROOKVILLE RD
GLEN HEAD    NY    11545-3002

#1449195
PAULINE L MURPHY &
LINDA B CARRY JT TEN
LOUGHBERRY MOBILE HOME PARK
LOT 65
SARATOGA SPRINGS    NY    12866-8579

#1449196
PAULINE L POTTS AS CUST FOR
GORDON O POTTS JR A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
2825 SE 23RD AVE
OCALA    FL    34471-6184

#1449197
PAULINE L SHIE TR
PAULINE L SHIE REV LIV TRUST
UA O9/29/98
203 CAVALRY DRIVE
WINCHESTER    VA    22602

#1449198
PAULINE LAWRENCE
3486 LINGER LANE
SABINAW    MI    48601-5621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1449199
PAULINE LAWSON
1688 S ST RD 267
AVON   IN    46123-8496

#1449200
PAULINE LEACH STAPP
7109 S 50W
PENDLETON   IN    46064-9399

#1449201
PAULINE LEVIN AS CUSTODIAN
FOR ALAN DOUGLAS LEVIN U/THE
N J UNIFORM GIFTS TO MINORS
ACT
28 ALCOTT DRIVE
LIVINGSTON   NJ    07039-1224

#1449202
PAULINE LORELLO
71 IONIA AVENUE
STATEN ISLAND    NY    10312-3315

#1449203
PAULINE LOUISE SPELDOS &
JOHN SPELDOS JT TEN
8 ELLIOT PLACE
JAMESBURG   NJ    08831

#1449204
PAULINE M BAIRD
230 DIVISION AVE
BIG RAPIDS    MI    49307-1704

#1449205
PAULINE M BATCHELOR
1227
7 E 14 ST
NEW YORK   NY    10003-3118

#1449206
PAULINE M BOLES &
CAROL L BEEBE
317 PINE KNOLL CT
BRIGHTON    MI    48116-2445

#1449207
PAULINE M BRYANT
BOX 162
CHARLESTOWN  MD    21914-0162

#1449208
PAULINE M CALL
1049 S ROUTE 73 EAST
SPRINGBORO   OH    45066

#1449209
PAULINE M COPELAND
1525 OAKLAND COURT
ELWOOD   IN    46036-2717

#1110183
PAULINE M DANNER TOD
JEFFREY M DANNER
SUBJECT TO STA TOD RULES
387 GEORGE BIELY RD
WEST UNION    OH    45693

#1449210
PAULINE M DILLON
1053 SEAMAN AVE
BEACHWOOD  NJ    08722-3405

#1449211
PAULINE M FINKBEINER
476 BELVEDERE AVE
LONDON   ON    N6K 2R2
CANADA

#1449212
PAULINE M GABRIELLI
128 PARKER AVE
HOLDEN    MA    01520-2461

#1449213
PAULINE M GIBSON TRUSTEE U/A
DTD 05/06/94 PAULINE M
GIBSON LIVING TRUST
17730 SUNNYSIDE CT N
SEATTLE    WA    98133-5126

#1449214
PAULINE M HARDEN
C/O PAULINE M HARDEN KELLY
1810 WELLESLEY DRIVE
DETROIT    MI    48203-1427

#1449215
PAULINE M HARTLEY &
BARBARA L COX JT TEN
19316 LAUREL
LIVONIA    MI    48152

#1449216
PAULINE M HARTLEY &
BEVERLY S HARTLEY JT TEN
19316 LAUREL DRIVE
LIVONIA    MI    48152

#1449217
PAULINE M HODEK
114 SOUTH LANSING ST
OWOSSO  MI    48867-2504

#1449218
PAULINE M HOUSEMAN
8958 FARMERSVILLE W CARROLLTON
RD
GERMANTOWN OH    45327-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1449219
PAULINE M JULICH
59 DE WOLF RD
OLD TAPPAN    NJ    07675-7016

#1449220
PAULINE M KANOZA
9655 W MOUNTAIN VIEW RD APT A
PEORIA    AZ    85345-6985

#1449221
PAULINE M KITTLE &
CAROL MILLER &
LLOYD KITTLE JT TEN
10133 LAPEER RD APT #230
DAVISON    MI    48423

#1449222
PAULINE M MARTELL
35953 LAKE SHORE BLVD D-7
EASTLAKE    OH    44095-1557

#1449223
PAULINE M MORGAN & CONNIE K
MORGAN JT TEN
455 SCHOOL ST
HOUSTON    DE    19954-2210

#1449224
PAULINE M NANCE
4764 DOW RIDGE ROAD
ORCHARD LAKE    MI    48324-2327

#1449225
PAULINE M NUFFER
47 GROVE ST
ADAMS    NY    13605-1203

#1449226
PAULINE M OHLSON
824 BROAD ST
BLOOMFIELD    NJ    07003-2864

#1449227
PAULINE M PARKER
6 JULIET STREET
NEW BRUNSWICK    NJ    08901-3414

#1449228
PAULINE M POAGE
6641 SHELLEY DR
CLARKSTON    MI    48348-4560

#1449229
PAULINE M RASCHILLA
1419 HILLCRST DR
NILES    OH    44446-3709

#1449230
PAULINE M RICE &
SUZANNE RICE SIMONCINI JT TEN
300 PARK AVE
WORCESTER    MA    01609

#1449231
PAULINE M SHINNERS
APT 5-F
HOLLANDALE
CLIFTON PARK    NY    12065

#1449232
PAULINE M VOYER
2515 CANYON CREEK DRIVE
STOCKTON    CA    95207-4554

#1449233
PAULINE M WEIGLE
6200 DELBARTON ST
TEMPLE HILLS    MD    20748-2508

#1449234
PAULINE M WITZKE
BOX 195
TERRYVILLE    CT    06786-0195

#1449235
PAULINE MAE WEENINK TR
PAULINE MAE WEENINK REVOCABLE
LIVING TRUST UA 02/15/91
210 HEILMAN ST
EATON RAPIDS    MI    48827-1911

#1449236
PAULINE MAIOCCO & P DONALD
MAIOCCO JT TEN
101 N CONCORD AVE
HAVERTOWN  PA    19083-5018

#1449237
PAULINE MARGORAS
21 NORTHFIELD DR W
LAKE RONKONKOMA  NY    11779-1821

#1449238
PAULINE MARY HICKS
28551 HELENA RUN DR
LEESBURG  FL    34748-9027

#1449239
PAULINE MAY PATRICK & JOHN
PATRICK JT TEN
640 LETA AVE
FLINT    MI    48507-2795

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449240
PAULINE MC NUTT
1112 6TH AVE
HALEYVILLE    AL    35565-5906

#1449241
PAULINE MEEK GUINN
104 7TH STREET
MULESHOE  TX    79347-3306

#1449242
PAULINE MELNYCZUK & EUGENE W
MELNYCZUK JT TEN
208 SCHWABIE TPKE
KERHONKSON  NY    12446-1419

#1449243
PAULINE MESICH &
JAMES J MESICH JT TEN
1209 21ST AVE APT A311
ROCK ISLAND    IL    61201-7914

#1449244
PAULINE MILLER & DANNY R
BLAIR & TIMOTHY E BLAIR &
JONATHON R BLAIR JT TEN
101 S MAIN ST
BOX 119 101 S MAIN STREET
NEW MADISON  OH    45346

#1449245
PAULINE MITTICA
419 GRANT ST
LINDEN    NJ    07036-1742

#1449246
PAULINE MOSS
6622 CENTRAL PARK
LINCOLNWOOD  IL    60712-3702

#1449247
PAULINE MURON
4308 E MT MORRIS ROAD
MT MORRIS    MI    48458-8978

#1449248
PAULINE N FORCE
1296 BRACEVILLE ROBINSON RD
SOUTHINGTON  OH    44470-9558

#1449249
PAULINE OHLSON
824 BROAD ST
BLOOMFIELD    NJ    07003

#1110185
PAULINE OTTO
332 LAKE VIEW DR
WASHINGTON  MO    63090-5386

#1449250
PAULINE P LANTZ
RD 1
ATGLEN    PA    19310-9801

#1449251
PAULINE PALMER MEEK &
MILO BEN MEEK TR
PAULINE PALMER MEEK TRUST
UA 04/15/98
422 NORTHRIDGE CT
CLAY CENTER    KS    67432-1549

#1449252
PAULINE PATRICK
6719 COLBATH
VAN NUYS    CA    91405-4810

#1449253
PAULINE PERRONE
BOX 903
FRANKLIN    NY    13775-0903

#1449254
PAULINE PETERSON
7436 HARRISON RD
BATTLEGROUND  IN    47920

#1449255
PAULINE PETRIE
6208 VASSAR AVE NE
SEATTLE    WA    98115

#1449256
PAULINE PHILLIPS
1533 S KEISNER
INDIANAPOLIS    IN    46221

#1449257
PAULINE PREWITT
2212 S WEBSTER
KOKOMO  IN    46902-3311

#1449258
PAULINE R BILLMAN PERS REP EST
THOMAS A MCDONALD
6 WEGOTTA WAY
CARSON CITY    NY    89706

#1449259
PAULINE R BYRON
144 ANNANDALE DR
FAIRFIELD    OH    45014-5214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449260
PAULINE R COLLINS
290 STATE HWY 49
WOODBINE   NJ      08270

#1449261
PAULINE R CORREDINE
18435 UNIVERSITY PARK DR
LIVONIA      MI      48152-2629

#1449262
PAULINE R FERNANDEZ
4911 ALPHA ST
LANSING    MI      48910-5621

#1449263
PAULINE R GREENBERG
19232 ROSITA ST
TARZANA    CA      91356-4714

#1449264
PAULINE R HORNBUGOR
0-2215 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI      49544-9578

#1449265
PAULINE R KAISER
4401 ROLAND AVE
APT 414
BALTIMORE    MD    21210-2792

#1449266
PAULINE R WILLIAMS
294 OLD HILL RD
FALLBROOK   CA      92028-2570

#1449267
PAULINE REEDER
419 CLOVER ST
DAYTON    OH    45410-1501

#1449268
PAULINE ROBISON
501 W ARLINGTON AVE
CLARKSVILLE    IN      47129-2605

#1449269
PAULINE RODGERS SANKEY
R D 2
VOLANT    PA      16156-9802

#1449270
PAULINE S ADAMS
8458 GLEASON DR.
# 337
KNOXVILLE    TN      37919

#1449271
PAULINE S BALL
1835 DALEY DRIVE
REESE    MI      48757-9231

#1449272
PAULINE S BIRD & DAVID G
BIRD JT TEN
60 NEW GARDEN AVE
LANCASTER   PA      17603-4760

#1449273
PAULINE S COLEMAN
BOX 552
GATE CITY    VA      24251-0552

#1449274
PAULINE S CRAMER TR
PAULINE S CRAMER TRUST
UA 09/22/78
4116 WOODMONT RD
TOLEDO    OH    43613-3824

#1449275
PAULINE S GIKAS
BOX 39
FARMINGDALE    NJ      07727-0039

#1449276
PAULINE S GRUBB
7545 SCENIC DRIVE
W JEFFERSON    OH      43162-9716

#1449277
PAULINE S HENSLEY
1600 J S HOLLAND RD
RIDGEWAY   VA      24148-3727

#1449278
PAULINE S KENDZIOR & GARARD
M KENDZIOR & REN J KENDZIOR JT TEN
1261 ELK ST
FRANKLIN    PA      16323-1312

#1449279
PAULINE S LA MONTE
APT 808
PARK TOWERS
2717 HIGHLAND AVE S
BIRMINGHAM    AL    35205-1730

#1449280
PAULINE S LAWSON
2001 83RD AVE N LOT 5144
ST PETERSBURG    FL      33702-3938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449281
PAULINE S TAYLOR & GAIL ANN
GATZ JT TEN
6140 NELSON CT
BURTON   MI    48519-1665

#1449282
PAULINE S TRELLI
150 GARFIELD RD
BRISTOL    CT    06010-5307

#1449283
PAULINE SAPORITO BELL
89 40 151 AVE
APT 5A
HOWARD BEACH   NY    11414-1504

#1449284
PAULINE SCHEPENS TRUSTEE U/A
DTD 01/06/93 PAULINE
SCHEPENS REVOCABLE LIVING
TRUST
7889 ORCHARD VALLEY ROAD
WEST BEND    WI    53090-9028

#1449285
PAULINE SHEA
173A PLEASANT ST
MELROSE   MA    02176-5166

#1449286
PAULINE SNYDER
967 PHYLLIS LANE
ORADELL    NJ    07649-1345

#1449287
PAULINE SOHN
212 MAYS DR
BLOOMINGTON   IL    61701-2110

#1449288
PAULINE SPIROS
970 LAS LOMAS AVE
PACIFIC PALISADES    CA    90272-2430

#1449289
PAULINE STEINER & SAMUEL
STEINER JT TEN
APT 601
7317 EDEN BROOK DRIVE
COLUMBIA   MD    21046-1771

#1449290
PAULINE STEPUTIS
9630 RAINIER AVE SOUTH
SEATTLE    WA    98118-5935

#1449291
PAULINE STUTZMAN &
DARLINE DOELLE &
GELINE TUCKER JT TEN
7030 MELDRUM ROAD
FAIR HAVEN    MI    48023-2426

#1449292
PAULINE SWIATLOWSKI
714 W 1ST ST
FULTON    NY    13069-3227

#1449293
PAULINE T BALL
BOX P
202 FIFTH AVE
KENBRIDGE    VA    23944-0779

#1449294
PAULINE T GUY
128 WEST COMMERCE ST
SMYRNA    DE    19977-1180

#1449295
PAULINE T KLAGGE & ROBERT F
KLAGGE JT TEN
2601 HIGHWAY 64 E AP 212
HENDERSONVILLE   NC    28792-9142

#1449296
PAULINE TEMPLE
162 LAKESHORE DR
CLARKSTON   MI    48348-1480

#1449297
PAULINE THURSTON & JACK BARR
THURSTON & LINDA D THURSTON JT TEN
293 NE 112 STREET
MIAMI    FL    33161-7022

#1449298
PAULINE TODD
2109 WINANS ST
FLINT    MI    48503-5857

#1449299
PAULINE V CARROLL &
NORMAN F CARROLL JT TEN
17 SEA FARERS DR
ORMOND BEACH   FL    32176-2218

#1449300
PAULINE V GIBBONS
2818 FORTUNE AVE
PARMA   OH    44134-2237

#1449301
PAULINE V HETZ
2008 SHAWNEE DR
DEFIANCE    OH    43512-3331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1449302
PAULINE V MORIN
161 LOWES SIDE ROAD
AMHERSTBURG  ON    N9V 1S4
CANADA

#1449303
PAULINE V MYERS
2813 S MURRAY DRIVE
OKLAHOMA CITY    OK    73119-5222

#1449304
PAULINE VERBRUGGE
1031 OHIO ST
RACINE    WI    53405-2209

#1449305
PAULINE W BROWN TR
PAULINE W BROWN TRUST
UA 12/28/94
1002 CORWIN AVE
HAMILTON    OH    45015-1839

#1449306
PAULINE W KENNEDY
1 GRUBB LANDING RD
CLAYMONT  DE    19703-2605

#1449307
PAULINE W LEY & JOANNE E
SCHUTZ JT TEN
1400 N MAGNOLIA AVE
LANSING    MI    48912-3344

#1449308
PAULINE W LEY & THOMAS J LEY JT TEN
1400 N MAGNOLIA AVE
LANSING    MI    48912-3344

#1449309
PAULINE W MEADOWS
406 MILLER AVE
HINTON    WV    25921-2122

#1449310
PAULINE W ODELL
1873 BRANDONHAEE DR
MIAMISBURG    OH    45342-6327

#1449311
PAULINE W THOMPSON &
STEPNANIE T RANSOM JT TEN
8898 OLD MONTGOMERY
COLUMBIA    MD    21045-4204

#1449312
PAULINE WALKER
51117 SARAH COURT
NEW BALTIMORE    MI    48047-3048

#1449313
PAULINE WALKER ASHLEY
489 COVEWOOD BLVD
WEBSTER  NY    14580-1107

#1449314
PAULINE WATTNER &
JUDY W NELSON
TEN COM
404 MEADOW LANE
CANTON    TX    75103-3008

#1449315
PAULINE ZINMAN
402 200 TUXEDO BOULEVARD
WINNIPEG    MB    R3P 0R3
CANADA

#1449316
PAULINO F CAYCO
22 TAGGERT DRIVE
CARLINVILLE    IL    62626-1564

#1449317
PAULLA J WISSEL
11183 LORMAN DR
STERLING HEIGHTS    MI    48312-4965

#1449318
PAULO AGOSTINHO
90 HOWARD ST 2FL
SLEEPY HOLLOW  NY    10591-2217

#1449319
PAULO D LEITE
160 CROSSROADS LAKES DRIVE
PONTE VEDRABEACH  FL    32082-4041

#1449320
PAULO F DITKOWSKY
723 CHRISTY STREET
JACKSON  MI    49203

#1449321
PAULYN GILL DOUGHERTY
722 S MAIN
HOMER  LA    71040-3816

#1449322
PAVILS PUKJANIS
3707 CLOVER STREET
HENRIETTA  NY    14467-9719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1449323
PAVLE STOJANOVSKI
33450 25 MILE ROAD
NEW BALTIMORE   MI    48047-2706

#1449324
PAVOL GAJDOS
590 STATE PK DR
ORTONVILLE   MI    48462-9778

#1449325
PAWEL ISVARIN
22115 COTTONWOOD DR
CLEVELAND   OH    44116-2332

#1449326
PAWEL ISVARIN & ALINE J
ISVARIN JT TEN
22115 COTTONWOOD DR
CLEVELAND   OH    44116-2332

#1449327
PAWEL J BRONISZEWSKI
1607 MORRELL AVE
CONNELLSVILLE   PA    15425-3814

#1449328
PAWLO MUSYK
12578 MORAN
DETROIT   MI    48212-2329

#1449329
PAWLO PICZKUR
407 BLUEBERRY LANE
SYRACUSE   NY    13219-2125

#1449330
PAYNE BROS OFFICE EQUIPMENT
INC
4007 KINNEY GULF RD
CORTLAND   NY    13045-1506

#1449331
PAYTON D HAIRSTON
195 DANIEL AVENUE
WESTLAND   MI    48186-8996

#1449332
PEARCE HENRY SHANKS JR
7603 VALBURN DRIVE
AUSTIN   TX    78731-1151

#1449333
PEARCY BRADLEY
Attn   DOUGLAS L BRADLEY
103 MEADOW DRIVE
ALMA   AR    72921-3217

#1449334
PEARL A GREGORY
984 TIMBER CREEK LN
GREENWOOD IN    46142-5064

#1449335
PEARL A HERSHBERGER
1771 WHITE ROAD
GROVE CITY   OH    43123-8999

#1449336
PEARL A LOGIE & JACK L LOGIE JT TEN
1467 MCARTHUR AVE
COLORADO SPRINGS   CO    80909-2953

#1449337
PEARL A MOSSES
358 LAKE AMBERLEIGH DR
WINTER GARDEN   FL    34787

#1449338
PEARL ALLISON
422 WYOMING AVENUE
BUFFALO   NY    14215-3122

#1449339
PEARL ALTMAN
62-60-99TH ST 711
REGO PARK   NY    11374

#1449340
PEARL ASAM YANG & ALISON
MALIA YANG JT TEN
1443 KOLOPUA ST
HONOLULU   HI    96819-1648

#1449341
PEARL B BOOTH & PATRICIA
JOYCE NICHOLS JT TEN
5239 CHICKASAW TRL
FLUSHING   MI    48433-1090

#1449342
PEARL B CANTWELL
2622 NELWIN PLACE
ARLINGTON   TX    76016-1665

#1449343
PEARL B MILLER
6316 LANGWOOD BLVD
FORT WAYNE   IN    46835-1881

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1449344
PEARL B ROENNAU & WILLIAM
H ROENNAU JT TEN
813 9TH STREET APT 1
SANTA MONICA    CA    90403-1533

#1449345
PEARL BEDNOREK & ROBERTA
BEDNOREK LASIEWICKI JT TEN
1549 PINECREST
CARO    MI    48723-9308

#1449346
PEARL BELLAN
30 DEERFIELD RD
PARLIN    NJ    08859-1029

#1449347
PEARL BERKOWITZ
APT E-32
1 RUSTIC RIDGE
LITTLE FALLS    NJ    07424-1943

#1449348
PEARL BOLTON
187 HAZELWOOD
BUFFALO    NY    10436-7487

#1449349
PEARL BUSH
DURHAM L 375
DEERFIELD BEACH    FL    33442-2513

#1449350
PEARL C BROWN
C/O JAMES WALTER BROWN JR
2412 DOUGLASS BLVD
LOUISVILLE    KY    40205-1712

#1449351
PEARL C FISHER & ELAINE M
ROSS JT TEN
3169 BIRCHLANE DRIVE
FLINT    MI    48504-1201

#1449352
PEARL C WITZKE
424 DAVIS LAKE DR
LAPEER    MI    48446-7617

#1449353
PEARL CARROLL
BOX 1092
NEW MARKET    VA    22844-1092

#1449354
PEARL CHAPMAN
BOX 215
THAMESFORD    ON    N0M 2M0
CANADA

#1449355
PEARL COHEN & PHILIP J COHEN JT TEN
2520 WIGWAM PARKWAY
HERDERSON    NV    89074

#1449356
PEARL COHEN AS CUSTODIAN
FOR CAROLYN HOPE COHEN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
3439-3RD ST
OCEANSIDE    NY    11572-5101

#1449357
PEARL DIAMOND
APT 302
6450 COLLINS AVE
MIAMI BEACH    FL    33141-4602

#1449358
PEARL DIAZ
21650 FRAZER
SOUTHFIELD    MI    48075-3852

#1449359
PEARL DORSEY
2920 DELORES ST
SAGINAW    MI    48601-6131

#1449360
PEARL E BEYCHOK
THE HAMPTON AT POST OAK
2929 POST OAK BLVD APT 1401
HOUSTON    TX    77056

#1449361
PEARL E TASS
BOX 1304
LAKE OZAVK    MO    65049-1304

#1449362
PEARL F HARTLEY &
JOHN H HARTLEY JT TEN
BOX 3
BETHANY    WV    26032-0003

#1449363
PEARL FELDMAN
3067 CASA RIO CT
PALM BEACH GARDENS    FL    33418

#1449364
PEARL FRIEDMAN & BERNARD
FRIEDMAN JT TEN
7 BARBY LANE
PLAINVIEW    NY    11803-5403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449365
PEARL G MCNALL TR U/A DTD
07/19/94 PEARL G MCNALL
TRUST
1500 COCHRAN RD APT 706
PITTSBURGH    PA    15243-1053

#1449366
PEARL G SWERSKY &
LOIS A SWERSKY &
CAROL R SWERSKY JT TEN
3803 CHERRYBROOK RD
RANDALLSTOWN MD    21133-4119

#1449367
PEARL GEE & JOHN F GEE JR JT TEN
304 SURREY RD
CHERRY HILL    NJ    08002-1540

#1449368
PEARL GOLDBERG
600 WEST 239 ST APT 7C
BRONX  NY    10463-1216

#1449369
PEARL GREENSTEIN
11 MARTINS RUN APT K-201
MEDIA    PA    19063-1086

#1449370
PEARL H ANDERSON
4070 HGWY 88 E
MENA    AR    71953-8974

#1449371
PEARL H FOX
5205 W MARGUERITE RD
WILLCOX    AZ    85643

#1449372
PEARL H NOLAND JR & EDITH E
NOLAND JT TEN
51 HERBERTSVILLE RD
HOWELL    NJ    07731-8744

#1449373
PEARL HALPER TR OF THE PEARL
HALPER TR U/D/T DTD 6/24/68
5 WISWALL RD
NEWTON CENTRE  MA    02459-3535

#1449374
PEARL HAMMOND
750 JERUSALEM AVE F1
UNIONDALE    NY    11553

#1449375
PEARL HOLTZMAN & DORTOTHY
SOLOMON JT TEN
29950 SUMMIT DR
APT 106
FARMINGTON HILLS    MI    48334-2416

#1449376
PEARL HONN
NOCTOR    KY    41357

#1449377
PEARL I BELT
1645 WOODPOINTE DR
INDIANAPOLIS    IN    46234-1957

#1449378
PEARL I FACKLER
3974 GAINES BASIN RD
ALBION    NY    14411-9217

#1449379
PEARL I HATTON
1431 FRYE RD
COLUMBIA    TN    38401-7282

#1449380
PEARL I HIX
32719 LOGAN HORNSMILL RD
LOGON    OH    43138-8459

#1449381
PEARL I YINGLING
198 TWIN RIVER TRAIL
BRISTOL    IN    46507

#1449382
PEARL IRENE ERB
325 E. CHURCH RD APT-H104
TELFORD    PA    18969

#1449383
PEARL J FRENCH
4663 WINSTON LN N
SARASOTA    FL    34235-2257

#1449384
PEARL JONES
303 N SMITH ST
NEW CARLISLE    OH    45344-1743

#1449385
PEARL K HALLOCK & NANCY H
BALLANTINE & MARGARET
WANTUCK JT TEN
29840MASON
LIVONIA    MI    48154-4460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449386
PEARL K MCCARRY
89 S MERIDIAN
MASON   MI    48854-9648

#1449387
PEARL K MCGREGOR
74 WILLIAM ST
NORWALK  CT    06851-6041

#1449388
PEARL K SHISLER
9240 GROSS POINT RD 207-C
SKOKIE    IL    60077-1337

#1449389
PEARL KING
2324 S 41ST ST APT 305
WILMINGTON   NC    28403

#1449390
PEARL KRAMER AS
CUSTODIAN FOR RICHARD KRAMER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
985 DARTHMOUTH LANE
WOODMERE  NY    11598-1009

#1449391
PEARL L BLACK
331 GYPSY LANE
YOUNGSTOWN OH    44504-1312

#1449392
PEARL L CHAPPELL
19901 TRINITY
DETROIT    MI    48219-1339

#1449393
PEARL L REVOLDT
6425 SHAPPIE RD
CLARKSTON  MI    48348-1961

#1449394
PEARL L ROBBINS TRUSTEE U/A
DTD 12/14/92 THE PEARL L
ROBBINS FAMILY TRUST
1044 MORSE AVE
SACRAMENTO  CA    95864-7743

#1449395
PEARL L SHULMAN
2 ROTARY AVE
BINGHAMTON  NY    13905-4110

#1449396
PEARL L TATUM
4767 AYERS ORCHARD ROAD
STUART   VA    24171

#1449397
PEARL L WALKER
15321 PARK
OAK PARK    MI    48237-1964

#1449398
PEARL L ZITTEL & BRADLEY D
ZITTEL JT TEN
2411 CALLE PALO FIERRO
PALM SPRINGS    CA    92264

#1449399
PEARL LEE SHRIMPTON
66771 FAYETTE RD
ATLANTIC    IA    50022-8324

#1449400
PEARL LEONA KIPP
6425 SHAPPIE RD
CLARKSTON  MI    48348-1961

#1449401
PEARL LIEBMAN
2200 BERKLEY E-217
BERKLEY    MI    48072-1717

#1449402
PEARL LOUISE MOLES HAAS TR
PEARL LOUISE MOLES REVOCABLE TRUST
U/A DTD 4/26/04
3040 CHAR ANN DR
HOWELL   MI    48843

#1449403
PEARL M ARDELLA TR
PEARL M ARDELLA LIVING TRUST
U/A DTD 03/07/2005
21001 ORANGE BLOSSOM LN
PLAINFIELD    IL    60544-9346

#1449404
PEARL M DELLIMUTI
710 REX BLVD
WARREN  OH    44483-3134

#1449405
PEARL M FEDERSPIEL &
GEORGE JR FEDERSPIEL &
KEITH C FEDERSPIEL &
MERLIN F FEDERSPIEL JT TEN
BOX 157
CARROLLTON  MI    48724-0157

#1449406
PEARL M GALE
1202 LESTER VE
YPSILANTI    MI    48198-6478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449407
PEARL M GALUS
713 MULHOLLAND STREET
BAY CITY        MI      48708-4207

#1449408
PEARL M JACKSON
416 6TH ST
HUNTINGDON    PA      16652-1519

#1449409
PEARL M MARTINEZ
150 MAPLE AVE
ROCHESTER   NY    14609-1207

#1449410
PEARL M SWANN
1318 N PARTON STREET
SANTA ANA      CA      92706-3813

#1449411
PEARL M ZELLERS & LARRY B
ZELLERS JT TEN
APT 3-B
824 JACKSON STREET
ALLENTOWN   PA      18102-4868

#1449412
PEARL MARCUS TR
PEARL MARCUS TRUST
U/A DTD 12/12/03
500 SOUTH OCEAN BLVD #1207
BOCA RATON    FL      33432

#1449413
PEARL MINELLA
576 SADDELL BAY LOOP
OCOEE    FL    34761

#1449414
PEARL MORGAN
BOX 36
ESSIE    KY    40827-0036

#1449415
PEARL N NEUSSENDORFER
624 S DOUGLAS ST
THREE RIVERS    MI    49093-2045

#1449416
PEARL NORRIS
52077 OXFORD LANE
CHESTERFIELD    MI    48051-3615

#1449417
PEARL O CURRANT
15 ROGER WILLIAMS CT
PORTSMOUTH   RI    02871

#1449418
PEARL O'CONNELL
472 GRAMATAN AVENUE
MT VERNON   NY    10552-2959

#1449419
PEARL PECHTER
APT 311
2150 SANS SOUCI BLVD
NORTH MIAMI      FL    33181-3035

#1449420
PEARL PERLOFF TR
PEARL PERLOFF TRUST
UA 09/25/91
AKA PENNY PERLOFF
58 COUNTRY CLUB DR
WOODBRIDGE   CT    06525

#1449421
PEARL PHILLIPS CUST
CHRISTINA PHILLIPS
UNIF TRANS MIN ACT PA
143 CONSTITUTION AVE
JESSUP    PA    18434-1217

#1449422
PEARL PIATT & MARTIN W PIATT JT TEN
324 SALEM DRIVE NORTH
ROMEO    MI    48065-5027

#1449423
PEARL R ADAMSON
6510 THREE CHOPT RD
RICHMOND    VA    23226-3119

#1449424
PEARL R BENJAMIN
13 MIDDLE MARSH RETREAT
SAVANNAH   GA    31411-2602

#1449425
PEARL R FRANCIS
39 N CEDAR ST
NILES    OH    44446-2419

#1449426
PEARL R HARVEY
BOX 25
CASSTOWN  OH    45312-0025

#1449427
PEARL R THURSTON
6130 E 53RD ST
TULSA    OK    74135-7719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449428
PEARL RAFFERTY
1217-85TH ST
NIAGARA FALLS    NY    14304-2501

#1449429
PEARL S BRENTON
3686 E FALL CREEK PARKWAY N
INDIANAPOLIS    IN    46205-3673

#1449430
PEARL S GREENBERG TR
JEROME J GREENBERG FAM TRUST
UA 03/05/96
3 ST JOHN DR
HAWTHORN WOODS IL    60047

#1449431
PEARL S HODGES
Attn    PEARL S WORLEY
50 DARLINGTON DRIVE
ROCKY MOUNT    VA    24151

#1449432
PEARL S KRISTAN
3575 N MOORPARK RD
207
THOUSAND OAKS    CA    91360-2666

#1449433
PEARL S STELTER & PAMELA J
STELTER JT TEN
7515 N WALNUT
GLADSTONE    MO    64118-1662

#1449434
PEARL SALTZMAN
27500 CEDAR RD 607
CLEVELAND    OH    44122-1152

#1449435
PEARL SCHARAGA GALIN TRUSTEE
U/A DTD 11/02/93 PEARL
SCHARAGA GALIN TRUST
59 W 71ST ST APT 2C
NEW YORK    NY    10023-4113

#1449436
PEARL SHANBAUM
Attn    PEARL J WITT
262 PASEO LAREDO S
CATHEDRAL CITY    CA    92234-1620

#1449437
PEARL SHISLER TRUSTEE FOR
PEARL SHISLER U/A DTD
1/29/68
LA SALLE BANK ATTN JOANN M BANIA
135 S LA SALLE ST SUITE 1925
CHICAGO    IL    60603

#1449438
PEARL SOLOWAY
149 STEELS AVE EAST
WILLOWDALE    ON    M2M 3Y5
CANADA

#1449439
PEARL SURITZ
9604 BIANCO TERR
DES PLAINES    IL    60016-1618

#1449440
PEARL T COLLINS
1620 E BROAD ST APT 301
COLUMBUS    OH    43203-2015

#1449441
PEARL T HUTCHINS
BOX 333
PORT LEYDEN    NY    13433-0333

#1449442
PEARL VENEFSKY &
JUDITH PALLETT &
ROBERT VAN NESS &
JEREMY VAN NESS JT TEN
30060 W 12 MILE RD 92
FARMINGTON HILLS    MI    48334-3933

#1449443
PEARL VICHINSKY & DOREEN M
BYERLY JT TEN
3010 ALAMANCE RD
GREENSBORO NC    27407-7302

#1449444
PEARL W CAPLAN AS CUSTODIAN
FOR LAWRENCE J CAPLAN U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
15610 MILAN CT
WELLINGTON    FL    33414-9066

#1449445
PEARL W CLARK
834 TAMPA ST
BOGALUSA    LA    70427-2944

#1449446
PEARL W GARDNER
930 INDUSTRIAL RD APT 413
OLD HICKORY    TN    37138-3658

#1449447
PEARL WALKER & KAREN ANN
HOBGOOD JT TEN
18018 ARCADIA AVE
LANSING    IL    60438

#1449448
PEARL WAYNE CLARK
834 TAMPA ST
BOGALUSA    LA    70427-2944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1449449
PEARL WILLIAMS
1034 N DRAKE
CHICAGO     IL      60651-4012

#1449450
PEARL WILMA HOTCHKISS
204 MILL CREEK DR
NILES     OH     44446-3212

#1449451
PEARL ZARIS
300 WINSTON DRIVE APT 2019
CLIFFSIDE PARK     NJ     07010-3225

#1449452
PEARLEAN GRIFFIN
351 WHITE STREET
ROSELLE   NJ     07203-2160

#1449453
PEARLEE CARLISLE
2566 IROQUOIS
FLINT     MI     48505-4139

#1449454
PEARLENE C BARNES
4041 N 40TH ST
MILN     WI     53216-1601

#1449455
PEARLENE RIGGS
4404 CLINTON AVE
CLEVELAND   OH     44113-2832

#1449456
PEARLEY B BROOKS
PO BOX 431224
PONTIAC     MI     48341

#1449457
PEARLEY B BROOKS & FREDDIE
BROOKS JT TEN
PO BOX 431224
PONTIAC     MI     48341

#1449458
PEARLIE FRANKLIN
9 J F KENNEDY PLACE
HIGHLAND PARK     MI     48203

#1449459
PEARLIE HANCE
574 LINDA WAY
FOREST PARK     GA     30297-2710

#1449460
PEARLIE M GRIFFIN
RT 5 BOX 311
135 CHINN DR
CANTON     MS     39046-5304

#1449461
PEARLIE M WATSON
13849 COBBLISTONE CT
FONTANA   CA     92335-0504

#1449462
PEARLIE W CALDWELL
2837 MILTON ROAD
MONTGOMERY AL     36110-1311

#1449463
PEARLINE E HEARNDON & ANNIE
HEARNDON JT TEN
19428 HUNTINGTON
DETROIT     MI     48219-2165

#1449464
PEARLY J ROBINSON
15903 WOODINGHAM DRIVE
DETROIT     MI     48238-1277

#1449465
PEARLYE HAWKINS
BOX 3143
TOLEDO     OH     43607-0143

#1449466
PEARSON MARVIN
3640 BARRY KNOLL DR
ANN ARBOR   MI     48108-9404

#1449467
PEATHON MASSEY & CENOBIA
MASSEY JT TEN
910 CARTON ST
FLINT     MI     48505-5511

#1449468
PEBBLE C COLLINS
2115 CLIFTON ST
AUSTIN     TX     78704-4352

#1449469
PEBBLE M DAVIDOW
C/O MARGANN ASSOCIATES
BOX 400
CATHARPIN     VA     20143-0400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1449470
PECOLIA HEARNS
4503 COOLIDGE
WAYNE   MI    48184-2252

#1449471
PEDRO A MONAGAS
624 MT READ BLVD
ROCHESTER  NY    14606-1418

#1449472
PEDRO A REQUENA
2920 ASBURY ST
LOS ANGELES   CA    90065-1819

#1449473
PEDRO B HERNANDEZ
1317 OAK PARK AVE
BERWYN  IL    60402-1227

#1449474
PEDRO BERNARDES
45 JIONZO ROAD
MILFORD    MA    01757-1864

#1449475
PEDRO BERRIOS
Attn   CYNTHIA M BERRIOS
954 ARGYLE
PONTIAC   MI    48341-2300

#1449476
PEDRO C ORTA
4435 S HONORE
CHICAGO   IL    60609-3146

#1449477
PEDRO C REYES
2200 RUTGERS
TROY   MI    48085

#1449478
PEDRO C VELASQUEZ
2909 MENOMINEE AVE
FLINT    MI    48507-1917

#1449479
PEDRO CABALLERO
11638 GLADSTONE AVE
LAKEVIEW TERR    CA    91342-6406

#1449480
PEDRO CASTRO
80 SATTLER AVE 1
BUFFALO   NY    14211-2134

#1449481
PEDRO DE ERRAZQUIN Y
GARMENDIA
BOX 5629
PORTLAND   OR    97228-5629

#1449482
PEDRO E SANCHEZ
920 CENTRAL
KANSAS CITY    KS    66101-3506

#1449483
PEDRO ESPAILLAT
500 SHERRY DRIVE
COLUMBIA   TN    38401-6117

#1449484
PEDRO GARNICA
416 E AVE 28TH
LOS ANGELES   CA    90031-2028

#1449485
PEDRO GONZALEZ JR
12288 RICHFIELD RD
DAVISON    MI    48423-8406

#1449486
PEDRO GUINDIN
100 COACHMANS DR
BORDENTOWN NJ    08505-3002

#1449487
PEDRO GUZMAN
5780 SHETLAND WY
WATERFORD  MI    48327-2045

#1449488
PEDRO HIDALGO
BOX 624
FLINT    MI    48501-0624

#1449489
PEDRO J BETANCOURT
1828 WINTERPARK WAY
SAN JOSE    CA    95122-1772

#1449490
PEDRO J BRIGANTTI
968 VILLA ALTAMIRA
ARECIBO   PR    00613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449491
PEDRO J FLORES
7208 PROVINCIAL CT
CANTON   MI    48187-2121

#1449492
PEDRO J NEGRON
1417 SPRING RD
CLEVELAND   OH    44109-4450

#1449493
PEDRO JIMINEZ & OLGA M
JIMINEZ JT TEN
140 VERNON DR
BOLINGBROOK   IL    60440-2460

#1449494
PEDRO LUIS VITAR
1517 9TH ST
SANTA MONICA    CA    90401-2708

#1449495
PEDRO M MIRANDA
5331 MILANI DRIVE
NEWARK   CA    94560-3208

#1449496
PEDRO M MIRAS & GLORIA E
MIRAS JT TEN
4585 BLANK RD
SEBASTOPOL   CA    95472-6301

#1449497
PEDRO M PREVO
7815 REDELL AVE
CLEVELAND   OH    44103-2831

#1449498
PEDRO M RODRIGUEZ
BRASIL B-15 GARDENVILLE
GUAYNABO
       PR

#1449499
PEDRO MARRERO
337 PINNACLE CT
LAKE ORION    MI    48360-2479

#1449500
PEDRO O FARRILL
BOX 3008
GUTTENANBERG   NJ    07093-6008

#1449501
PEDRO OSORIA
8125 S KOLMAR
CHICAGO   IL    60652-2013

#1449502
PEDRO P DIAS
644 CAMPBELL ST
FLINT    MI    48507-2421

#1449503
PEDRO P HUMPHREY
845 S PLYMOUTH AVE
ROCHESTER   NY    14608-2838

#1449504
PEDRO P LENDOF
415 HOWE AVE
BRONX   NY    10473-1612

#1449505
PEDRO PEREZ
97 NARRAGANSETT AVENUE
OSSINING   NY    10562-2617

#1449506
PEDRO PEREZ JR
13079 BRYCE RD
EMMETT    MI    48022-2804

#1449507
PEDRO R TELLO
3239 W 26TH ST
CHICAGO    IL    60623-4034

#1449508
PEDRO RAMIREZ
6204 JAMESON DR
WATERFORD   MI    48329-3077

#1449509
PEDRO RUIZ
1588 HUBBARD
WESTLAND    MI    48186-4960

#1449510
PEDRO S ZUNIGA
5615 NORMAN H CUTSON DRIVE
ORLANDO    FL    32821-5500

#1449511
PEDRO T RIVAS
350 BOYD ST
MILPITAS    CA    95035-2839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449512
PEDRO VENTURA DE MELLO
RUA JUPITER 94
SANTO ANDRE-V ASSUNCAO
EST DE S PAULO 09000
BRAZIL

#1449513
PEETER TIELS
1501 GREGORY RD
RR 3
ST CATHARINES    ON    L2R 6P9
CANADA

#1449514
PEG TEMPLE SAMPSON
3437 U S ROUTE 42 EAST
CEDARVILLE    OH    45314-9734

#1449515
PEGEEN BEATTY KOSCHIER
32 LINCOLN AVE
LYNFIELD    MA    01940-1816

#1449516
PEGGIE A ALLISON
812 NE 42ND TERR
KANSAS CITY    MO    64116-2245

#1449517
PEGGIE E CARINDER &
JAMES E CARINDER TR
PEGGIE E CARINDER LIVING TR
UA 07/16/96
15516 BLUE MESA DR
EDMOND   OK    73013-8848

#1449518
PEGGIE G ALLEN
41504 BENSON PARK RD
SHAWNEE OK    74801-8806

#1449519
PEGGIE M LINT
1268 OLQ HWY 99
COLUMBIA    TN    38401

#1449520
PEGGY A AEBERSOLD
3180 WASHINGTON AVE SW
GRANDVILLE    MI    49418

#1449521
PEGGY A BEHM
BOX 1743
WILMINGTON    DE    19899-1743

#1449522
PEGGY A CAMPBELL
5 BRISTLECONE COURT
NEWARK    DE    19702-3508

#1449523
PEGGY A DE CAROLIS
25 THACKER STREET
ROCHESTER NY    14612

#1449524
PEGGY A GERVASE
2822 FLORENCE AVENUE
EDEN    NY    14057-1426

#1449525
PEGGY A GONSENHAUSER
7144 MILLER STREET
LITHIA SPRINGS        GA    30122-2268

#1449526
PEGGY A GONSENHAUSER & KURT
L GONSENHAUSER JT TEN
BOX 444
LITHIA SPRINGS        GA    30122-0444

#1449527
PEGGY A GOODART TR
PEGGY A GOODART REVOCABLE
TRUST
UA 09/08/98
15151 FORD RD APT 124
DEARBORN    MI    48126-5026

#1449528
PEGGY A HARDING
10410 FOOTHILL BLVD 39
OAKLAND    CA    94605-5148

#1449529
PEGGY A HAWK
4157 LAKE WINDEMERE LANE
KOKOMO    IN    46902

#1449530
PEGGY A JEFFERY
1104 LAKERIDGE LN
IRVING    TX    75063-5075

#1449531
PEGGY A KILEY
4112 JEFFERSON
MIDLAND    MI    48640-3512

#1449532
PEGGY A LAUPER
78 POLK ST
OSWEGO    IL    60543-8731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1449533
PEGGY A LOKANC &
MARK A LOKANC JT TEN
8485 CLYNDERVEN ROAD
BURR RIDGE    IL        60527

#1449534
PEGGY A LOKANC TOD
MARK A LOKANC
11634 SO KILBOURN AVE
ALSIP        IL        60803-2135

#1449535
PEGGY A MAASS & WILLIAM
MAASS JT TEN
4410 NORWELL DR
COLUMBUS  OH    43220-3826

#1449536
PEGGY A MORRIS &
ROBERT J MORRIS JT TEN
907 MOSSY OAK DRIVE
INVERNESS    FL    34450-6002

#1449537
PEGGY A NICHOLS
2314 WINTERGREEN LOOP S
OWENSBORO KY    42301-4270

#1449538
PEGGY A PAYNE CUST FOR JANET
PAYNE UNDER THE MICH UNIF
GIFTS TO MINORS ACT
28100 WESTBROOK COURT
FARMINGTON HILLS    MI    48334-4163

#1449539
PEGGY A PIETRAS
3356 SWARTHOUT
PINCKNEY    MI    48169-9253

#1449540
PEGGY A PLUMB
1069 WOODVIEW DR
FLINT    MI    48507-4719

#1449541
PEGGY A REYNOLDS
11805 MACON ST
BELTSVILLE    MD    20705-1507

#1449542
PEGGY A ROSE
1211 HULL
YPSILANTI    MI    48198-6429

#1449543
PEGGY A STEPHENS
4212 MARTINA DR
ROCKFORD  IL    61114-5210

#1449544
PEGGY A TUCKER
274 CEDAR VILLAGE CT
BALLWIN    MO    63021-6116

#1449545
PEGGY A TURNER
20036 FLEMING
DETROIT    MI    48234-1365

#1449546
PEGGY ANN ADAMS TRUSTEE
LIVING TRUST DTD 08/10/88
U/A PEGGY ANN ADAMS
1370 W FAIRWAY DR
LAKE FOREST    IL    60045-3634

#1449547
PEGGY ANN FELDER
BOX 186
BURTON    TX    77835-0186

#1449548
PEGGY ANN FELICE
642 C 55TH AVE
NORWALK  IA    50211

#1449549
PEGGY ANN JOHNS
17322 ST RT 18
DEFIANCE    OH    43512-8497

#1449550
PEGGY ANN MARSHALL CUST
RICHARD SCOTT MARSHALL UNIF
GIFT MIN ACT MICH
125 LAKEVIEW WAY
OLDSMAR  FL    34677-2253

#1449551
PEGGY ANN MCENDREE
4167 STATE RT 309
GALION    OH    44833-9618

#1449552
PEGGY ANN SKLAR
4854 W BRADDOCK ST
30
ALEXANDRIA    VA    22311-4863

#1449553
PEGGY ANN TROTTER
4480 CRICKET RIDGE DR APT 103
HOLT    MI    48842-2926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449554
PEGGY ANN WITTROCK
3168 MOZART AVENUE
CINCINNATI    OH    45211-5644

#1449555
PEGGY ANN WRIGHT
2100 WRIGHT ST
AUSTIN    TX    78704-2834

#1449556
PEGGY ANNE HOIN TR
PEGGY ANNE HOIN LIVING TRUST
UA 03/05/96
19977 THOUSAND OAKS
CLINTON TWP    MI    48036-1893

#1449557
PEGGY B BLISS
2568 DAVIS PECK RD
CORTLAND    OH    44410-9616

#1449558
PEGGY B SCRUGGS
BOX 121
MADISON    FL    32341-0121

#1449559
PEGGY B WARD
217 BRADFORD ST
SEAFORD    DE    19973

#1449560
PEGGY BANKSTON MAYS
410 LINDA DR
SAN ANTONIO    TX    78216-7419

#1449561
PEGGY BARTH TR
PEGGY BARTH TRUST
UA 04/19/95
105 N MARYLAND
CHRISMAN    IL    61924-1311

#1449562
PEGGY BOWERS
103 ARONIMINK DRIVE
CHAPEL HILL
NEWARK    DE    19711-3802

#1449563
PEGGY BOYLAN OSTNER &
PETER OSTNER JT TEN
5059 PALMERA DRIVE
OCEANSIDE    CA    92056-2111

#1449564
PEGGY C BACK
5849 CORLETT CT
DAYTON    OH    45424-2639

#1449565
PEGGY C CHISHOLM
6200-A SHOAL CREEK DR W
AUSTIN    TX    78757-4315

#1449566
PEGGY C MC MILLAN
203 RIVERBEND BLVD
SAINT ALBANS    WV    25177-3573

#1449567
PEGGY C MORGAN
5847 COUNTY ROAD 151
STEPHENVILLE    TX    76401

#1449568
PEGGY C SERGENT
3900 RICHARD AVE
GROVECITY    OH    43123

#1449569
PEGGY CASPER
45 EAST 89TH STREET APT 35E
NEW YORK    NY    10128-1251

#1449570
PEGGY D BRAND
5421 N GREEN BAY AVE
MILWAUKEE    WI    53209-5006

#1449571
PEGGY D ELLIOTT
4618 OAKRIDGE DR
DAYTON    OH    45417-1149

#1449572
PEGGY D KOPPEN
366 WOODLAND
ELYRIA    OH    44035-3218

#1449573
PEGGY D KUTZEN
C/O PEGGY D WUNDERLICH
8 NORTH WATER ST
OSSINING    NY    10562-3250

#1449574
PEGGY D SETLIFF
9647 MEADOWVALE
HOUSTON TX    77063-5103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449575
PEGGY DVORAK
4650 WATERS RD
WOODSTOCK GA    30188-2063

#1449576
PEGGY DWORK
54 LIVINGSTON AVENUE
EDISON    NJ    08820-2360

#1449577
PEGGY E ADER
1328 HOWARD LANE
EASTON    PA    18045-2152

#1449578
PEGGY E BYRD
Attn    PEGGY E NEELEY
1151 S LATSON RD APT 22
HOWELL    MI    48843-7525

#1449579
PEGGY E JAMES
6437 BYRON RD
DURAND    MI    48429-9460

#1449580
PEGGY E KEEL
10168 NEW ROAD
NORTH JACKSON    OH    44451-9708

#1449581
PEGGY EDA MCCORMACK
6053 N ROWLAND AVE
TEMPLE CITY    CA    91780-1721

#1449582
PEGGY ELAINE MOYER
1517 GLACIER DR
COLORADO SPRINGS    CO    80910-1921

#1449583
PEGGY F BURLESON & WILLIAM
GEORGE BURLESON JR JT TEN
1204 CHAMPAIGN AVE
ANNISTON    AL    36207-4728

#1449584
PEGGY F KASDAN
408 ROLLING LANE
LOUISVILLE    KY    40207-1808

#1449585
PEGGY F KASDAN AS
CUSTODIAN FOR MARTIN Z
KASDAN JR U/THE UNIFORM
GIFTS TO MINORS ACT
STARKS BLDG 995 455 S 4TH AVE
LOUISVILLE    KY    40202-2593

#1449586
PEGGY F MADDOX
117 CASTON AVE
MC COMB    MS    39648-3946

#1449587
PEGGY F PRICE
2330 FRITZ DR
BLOOMINGTON    IN    47408-1331

#1449588
PEGGY FRANCOIS &
WILLIAM B FRANCOIS JT TEN
3618 TREVINO DRIVE
SIERRA VISTA    AZ    85650

#1449589
PEGGY G GATJE
1221 BOTETOURT GARDENS
NORFOLK    VA    23517-2201

#1449590
PEGGY G LEWIS
3262 NORTH 200 EAST
ANDERSON    IN    46012-9612

#1449591
PEGGY G MORGAN
1476 RIVERWOOD COURT
ROCKHILL    SC    29732-1465

#1449592
PEGGY GATHMAN
20607-95TH AVE S
KENT    WA    98031-1461

#1449593
PEGGY GRIMSHAW
30460 EMBASSY DRIVE
BEVERLY HILLS    MI    48025-5024

#1449594
PEGGY GUYTON
2816 BAKERTOWN RD
KNOXVILLE    TN    37931-4129

#1449595
PEGGY H FOGLIA
6655 JACKSON RD
LOT 346
ANN ARBOR    MI    48103-9518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449596
PEGGY H GREENWALD
2405 MERRICK
LOUISVILLE    KY    40207-1256

#1449597
PEGGY H MOORE
3255 CRESCENT
SOUTHLAKE    TX    76092-2518

#1449598
PEGGY HENSLEY EX UW
MARY FERRELL
5213 20 STR CT E
BRADENTON    FL    34203-4217

#1449599
PEGGY HILL
M-1
1050 ROSECRANS ST
SAN DIEGO    CA    92106-3053

#1449600
PEGGY I GOODE
10 TERRADYNE TRACE
SPRINGBORO    OH    45066

#1449601
PEGGY I SHARP
18710 PEPPER PIKE LANE
LUTZ    FL    33549-5303

#1449602
PEGGY J AHLGREN
128 RENZ LANE
GEYSERVILLE    CA    95441-9581

#1449603
PEGGY J ALEXANDER TR
PEGGY ALEXANDER LIVING TRUST
UA 9/1/98
1234 WHITEHEART AVE
MARCO ISLAND    FL    34145-4646

#1449604
PEGGY J BARBER
34990 CLINTON STREET
WAYNE    MI    48184-2143

#1449605
PEGGY J BLAKE
2916 HENRIETTA ST
LA CRESCENTA    CA    91214-2054

#1449606
PEGGY J BRYANT & WILLIAM F
BRYANT JT TEN
82877 NORTH BUTTE ROAD
CRESWELL    OR    97426-9369

#1449607
PEGGY J BUTLER
121 HOLLY HILLS RD
FRANKLIN    KY    42134-9139

#1449608
PEGGY J CADENHEAD
5847 COUNTY ROAD 151
STEPHENVILLE    TX    76401

#1449609
PEGGY J DOUGHTY
2513 TIFFIN ST
FLINT    MI    48504-7727

#1449610
PEGGY J DULIN
711 N 12TH ST
OSKALOOSA    IA    52577

#1449611
PEGGY J FISHER
706 ALPINE DRIVE
ANDERSON    IN    46013-5000

#1449612
PEGGY J HARRIS
26895 E CHANNEL RD
DRUMMOND ISLAND    MI    49726

#1449613
PEGGY J HEINZKILL
1320 GENEVA RD
APT 15
MENASHA    WI    54952-3675

#1449614
PEGGY J HOFER
1401 EVELYN LN
ANDERSON    IN    46017-9653

#1449615
PEGGY J HUTTON TR
PEGGY J HUTTON TRUST
UA 10/03/96
3387 MERTZ RD
CARO    MI    48723-9538

#1449616
PEGGY J JOHNSON TR
PEGGY J JOHNSON TRUST
UA 01/17/97
3775 IMPERIAL AVE
SAN DIEGO    CA    92113-1701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1449617
PEGGY J LUX
2708 SW 121ST STREET
OKLAHOMA CITY    OK    73170

#1449618
PEGGY J MCKOWN
RD 2 ROCK ROAD BOX 204
SHELBY    OH    44875-9802

#1449619
PEGGY J MONTECINOS
3119 W CIRCLE DR
ADRIAN    MI    49221-9558

#1449620
PEGGY J MOYER
4893 ELLIS AVE
DAYTON    OH    45415-1308

#1449621
PEGGY J NICHOLS
39871 SPITZ
STERLING HTS    MI    48313-4981

#1449622
PEGGY J PERTTOLA
325 N CAUSEWAY B304
NEW SMYRNA BCH    FL    32169-5241

#1449623
PEGGY J RIES
9184 CORBETT RD
DIAMOND    OH    44412-9723

#1449624
PEGGY J SCROGGINS
57 CYPRESS GROVE LN
ORMOND    FL    32174-8234

#1449625
PEGGY J SCULLY
3128 VINEYARD DR
FLUSHING    MI    48433-2483

#1449626
PEGGY J SHEPHERD
6400 N SCENIC HWY LOT 110
LAKE WALES    FL    33853-5810

#1449627
PEGGY J SPIEK
3654 11 MILE RD
WARREN    MI    48091

#1449628
PEGGY J SZESZULSKI
8065 W POTTER RD
FLUSHING    MI    48433-9444

#1449629
PEGGY J SZESZULSKI & JOSEPH
T SZESZULSKI JT TEN
8065 W POTTER RD
FLUSHING    MI    48433-9444

#1449630
PEGGY J TIEDEMAN
8795 LAGOON DR
BRIGHTON    MI    48116-8826

#1449631
PEGGY J TURNER
499 BROOKS
PONTIAC    MI    48340-1302

#1449632
PEGGY J VANN
APT 218
17121 REDFORD ST
DETROIT    MI    48219-3273

#1449633
PEGGY J WATTERS CUST TERRY
LEE WATTERS UNIF GIFT MIN
ACT PA
2314 ROY DR
NEW CASTLE    PA    16101-5404

#1449634
PEGGY J WHITE
2770 HIGHPOINT ROAD
SNELLVILLE    GA    30078-3291

#1449635
PEGGY J WILLIAMS
NE 3131 TAHUYA RIVER RD
TAHUYA    WA    98588

#1449636
PEGGY JEANNE HARPER
1 VIKING DR
ENGLEWOOD CO    80110-7024

#1449637
PEGGY JO JONES
C/O PEGGY JO WILSON
4309 EMAPLE MANOR PKWY PY
MUNCIE    IN    47302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449638
PEGGY JO TIMMONS NEWLON
1365 W STONES CROSSING RD
GREENWOOD IN    46143-8554

#1449639
PEGGY JOYCE FRAZIER
151 CAMELOT DR
HUNTINGTON   WV    25701-5304

#1449640
PEGGY K BYEARS TRUSTEE U/A
DTD 04/24/90 PEGGY KRAMER
BYEARS TRUST
2240 CARRINGTON DR
MOBILE    AL    36695

#1449641
PEGGY K TUTTLE
5515 CAMILLA DR
CHARLOTTE   NC    28226-6774

#1449642
PEGGY KAHN CUST MICHAEL PAUL
KAHN UNIF GIFT MIN ACT NY
5 LAKEWOOD LANE
LARCHMONT  NY    10538-1011

#1449643
PEGGY KNIPPELMIER TR
PEGGY KNIPPELMIER LIVING TRUST
UA 09/07/94
C/O KNIPPELMIER CHEVROLET INC
BOX 188 HWY 62 E
BLANCHARD   OK    73010-0188

#1449644
PEGGY L BARRETT
3815 N CR 950 E
BROWNSBURG IN    46112

#1449645
PEGGY L BURNELL CUST
ELIZABETH A BURNELL
UNIF TRANS MINS ACT IN
1454 MUSCATATUCK
VALPARAISO    IN    46385-6190

#1449646
PEGGY L BURNELL CUST
JAMES P BURNELL
UNIF TRANS MINS ACT IN
1454 MUSCATATUCK
VALPARAISO    IN    46385-6190

#1449647
PEGGY L BURNELL CUST
PATRICK L BURNELL
UNIF TRANS MINS ACT IN
1454 MUSCATATUCK
VALPARAISO    IN    46385-6190

#1449648
PEGGY L CARTER
42350 CLEMONS DR
PLYMOUTH  MI    48170-2593

#1449649
PEGGY L FLOYD
1238 HARRISON
BELOIT    WI    53511-4542

#1449650
PEGGY L FRAME & PETER N
FRAME TRUSTEE U/A DTD
08/16/88 THE FRAME TRUST
SUITE 140
750 THE CITY DRIVE SOUTH
ORANGE   CA    92868-4999

#1449651
PEGGY L FRETZS & ROBERT G
FRETZS JT TEN
7539 S COOK ST
LITTLETON    CO    80122-3543

#1449652
PEGGY L HAYS
95 HEMLOCK TERRACE
CANTON    IL    61520-1071

#1449653
PEGGY L HILTON
5310 CRESTWOOD DR
GRAND BLANC  MI    48439-4318

#1449654
PEGGY L HUBBARD
2173 MEADOWOOD PL
MANSFIELD    OH    44903-9052

#1110221
PEGGY L HYSELL &
ROBYN L WEARS JT TEN
2007 TWIN FLOWER
GROVE CITY    OH    43123

#1449655
PEGGY L JARRETT
1930 E CO RD 400 S
KOKOMO  IN    46902

#1449656
PEGGY L JOHNSON
23804 150TH ST SE
MONROE  WA    98272

#1449657
PEGGY L LAROCQUE
BOX 791
FLINT    MI    48501-0791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1449658
PEGGY L LEARNAHAN
5101 N CARRIAGE WAY
SUITE 304
ROLLING MEADOWS    IL        60008

#1449659
PEGGY L LEAVERTON
5361 ORMAND RD
WEST CARROLLTON  OH      45449

#1449660
PEGGY L LILEY
1238 ANZIO LANE
FLINT        MI      48507-4002

#1449661
PEGGY L LILLAR
1471 BRADY
BURTON    MI        48529-2011

#1449662
PEGGY L LOGAN & VERNON L
LOGAN JT TEN
6442 PITT CT
SACRAMENTO   CA      95842-2636

#1449663
PEGGY L LOSHBOUGH
8327 DONNA
WESTLAND    MI      48185-1723

#1449664
PEGGY L MOSHER
5601 PARLIAMENT
ARLINGTON    TX      76017-3223

#1449665
PEGGY L PEAGLER
653 CAPITAL ST SE APT 203
WASHINGTON    DC      20003

#1449666
PEGGY L PHILLIPS
48 WALNUT ST
PITTSBORO    IN        46167-9159

#1449667
PEGGY L ROARK
5326 JOHNSON ROAD
BIRCHWOOD    TN      37308-5221

#1449668
PEGGY L ROBERTS
721 SOUTH BRINKER AVE
COLUMBUS  OH      43204

#1449669
PEGGY L SANKEY
503 ANDERSON ST BOX 185
ROCKVILLE    IN      47872-1008

#1449670
PEGGY L SELIG
2710 SHADES CREST ROAD
BIRMINGHAM    AL      35216-1019

#1449671
PEGGY L ZECHMAN
7816 SMOKEY ROAD
BERLIN HEIGHTS        OH      44814-9663

#1449672
PEGGY LAMB CUST NICHOLAS G LAMB
UNDER THE NY UNIF TRAN MIN ACT
TWO COLUMBUS AVENUE
PENTHOUSE A
NEW YORK   NY      10023

#1449673
PEGGY LEE FISHER & NORMA MAE
HUMMEL JT TEN
163 MAPLE STREET
BOX 109
VERMONTVILLE    MI        49096

#1449674
PEGGY LIGHTMAN COHEN
305 SUNNYSIDE DR
NASHVILLE    TN      37205-3409

#1449675
PEGGY LITHGO
1913 WEST POINT DRIVE
CHERRY HILL    NJ      08003-2916

#1449676
PEGGY LOU GORMAN
1037 ARDMORE AVE
OAKLAND   CA    94610-1202

#1449677
PEGGY LOUDEN
3631 ABLE AVE
BEDFORD    IN      47421-5526

#1449678
PEGGY LYNCH
9066 DAYTON OXFORD ROAD
CARLISLE    OH    45005-1369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449679
PEGGY M COLE
3165 TORRANCE DR
BATON ROUGE    LA    70809-1557

#1449680
PEGGY M EVANS
49724 CUMBERLAND DR
MACOMB   MI    48044-1813

#1449681
PEGGY M GOSSIAUX
Attn   PEGGY STEHLIN
7375 E BALDWIN
GRAND BLANC    MI    48439-9531

#1449682
PEGGY M GUMUL &
ROMAN GUMUL JT TEN
34391 COUNTRY MEADOW ROAD
CHESTERFIELD TWP    MI    48047-3159

#1110225
PEGGY M KING
834-4TH AVENUE NW
HICKORY    NC    28601

#1449683
PEGGY M MELL
622 S MADISON
WEBB CITY    MO    64870-2562

#1449684
PEGGY M RATHKA
91 DENNISON ST
OXFORD   MI    48371

#1449685
PEGGY M RITZEMA TR
PEGGY M RITZEMA TRUST
U/A 1/23/92
964 BAY RIDGE DR
HOLLAND    MI    49424-6493

#1449686
PEGGY M STEHLIN
Attn   PEGGY M GOSSIAUX
7375 E BALDWIN
GRAND BLANC    MI    48439-9531

#1449687
PEGGY M STROMER
BOX 483
MILTON    WI    53563-0483

#1449688
PEGGY MAGEE METCALFE
2151 EAST LAKESHORE DRIVE
BATON ROUGE    LA    70808-1466

#1449689
PEGGY MARGARET BENNETT
6025 EL ESCORPION ROAD
WOODLAND HILLS    CA    91367-2928

#1449690
PEGGY MARIE UNKLE
1811 LESLIE AVENUE
ALEXANDRIA    VA    22301-1223

#1449691
PEGGY MC COMMACK
885 CHAPPELL ROAD
CHARLESTON    WV    25304-2705

#1449692
PEGGY MCINTYRE
703 POINTE TREMBLE ROAD
ALGONAC    MI    48001

#1449693
PEGGY N OVERMAN
BOX 721
OZARK    AR    72949-0721

#1449694
PEGGY O HEDRICK TRUSTEE U/A
DTD 01/16/91 PEGGY O
HEDRICK TRUST
414 CRYSTAL VIEW TER
JEFERSON CITY    MO    65109-0959

#1449695
PEGGY O JOHNSON
5928 WINDCLIFF TRAIL
FLINT    MI    48506-1303

#1449696
PEGGY P CLARK
1510 BEN F HERRING RD
LA GRANGE    NC    28551

#1449697
PEGGY P LACKS
1185 SCUFFLING HILL RD
ROCKY MOUNT    VA    24151-6462

#1449698
PEGGY P LYNCH
5512 SPRUCE TREE AVE
BETHESDA    MD    20814-1623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1449699
PEGGY P SMITH
7005 LEVI RD
HIXSON    TN    37343-2636

#1449700
PEGGY PASCHE KIMBRO
1224 CURTIN STREET
HOUSTON  TX    77018-3123

#1449701
PEGGY PODLASEK TR U-W-O
JOSEPH J KUEHL
2512 CHURCHILL RD
SPRINGFIELD    IL    62702-3410

#1449702
PEGGY PUI-KAY HO & CATHERINE
K HO JT TEN
4778 TYNDALE CT
W BLOOMFIELD    MI    48323-3350

#1449703
PEGGY R ALLISON
211 WEST AVE
LOCKPORT  NY    14094-4240

#1449704
PEGGY R HIRSCHBERG
3 COUNTRY LANE
MAMARONECK  NY    10543-1103

#1449705
PEGGY R KELLER
203 HUGHES ST
WILLIAMSPORT    PA    17701-3445

#1449706
PEGGY R LAKE
52 CO RD 444
HILLSBORO    AL    35643-4239

#1449707
PEGGY R POTTS
375 RUCKER RD
ALPHARETTA  GA    30004-4046

#1449708
PEGGY RANTALA &
CHARLES W RANTALA JR JT TEN
6123 GORDON RD
WATERFORD  MI    48327

#1449709
PEGGY S ALDRICH
8241 TREVELLIAN WAY
INDIANAPOLIS    IN    46217-4560

#1449710
PEGGY S CAMPBELL
93 CHAMBORD CT
MERCERVILLE    NJ    08619

#1449711
PEGGY S COLLICK
1514 OKLEY PARK
WALLED LAKE    MI    48390

#1449712
PEGGY S CUTHBERTSON
Attn    PEGGY C O'KEEFFE
6064 OAKHURST PARK DRIVE
AKRON  MI    48701-9754

#1449713
PEGGY S DEAKINS
4179 GANN STORE ROAD
HIXSON    TN    37343-4119

#1449714
PEGGY S HESS
433 DUDLEY ST
BUCYRUS  OH    44820

#1449715
PEGGY S HYATT
2685 DANIEL PARK RUN
DACULA    GA    30019

#1449716
PEGGY S JORDAN
11 PHILLIPS DRIVE
TRAVELERS REST    SC    29690-9495

#1449717
PEGGY S PARENT
3974 CADWALLADER-SONK RD
CORTLAND    OH    44410-9444

#1449718
PEGGY S PASHKOW
3020 KIELE AVE
HONOLULU  HI    96815-4735

#1449719
PEGGY S RICHARDSON
12050 WEST 500 NORTH
FLORA    IN    46929-9553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449720
PEGGY S SMITH
BOX 17216
ASHEVILLE    NC    28816-7216

#1449721
PEGGY S SULLIVAN
2256 WATERS MILL CIR
RICHMOND    VA    23235

#1449722
PEGGY S WALKER
Attn    PEGGY S CLEMONS
9509 CHASE WAY
SHREVEPORT    LA    71118-4619

#1449723
PEGGY STEINFIRST
BLUMBERG
APT 105
13601 E MARINA DR
AURORA    CO    80014-3716

#1449724
PEGGY SUE BOX
RT 1 BOX 355
COVINGTON    TX    76636

#1449725
PEGGY SUE LUZADDER TR
PEGGY SUE LUZADDER FAMILY
TRUST UA 03/12/98
1107 EDGEWATER DR
ORLAND    FL    32804

#1449726
PEGGY T CARROLL TR
U/A DTD 3/28/2003
PEGGY T CARROLL REVOCABLE LIVING
TRUST  5446 CANE RIDGE ROAD
ANTIOCH    TN    37013

#1449727
PEGGY T THOMPSON
7184 HWY 165
COLUMBIA    LA    71418

#1449728
PEGGY T WALKER
4706 TEAL BRIAR WAY
GREENSBORO    NC    27410

#1449729
PEGGY TAIT
283 CONGRESS ST
CARO    MI    48723

#1449730
PEGGY TAYLOR PENDER CUST
JENNIFER E PENDER UNDER THE
CA UNIF TRAN MIN ACT
4803 ST ANDREWS DR
COLLEGE STATION    TX    77845-4403

#1449731
PEGGY TAYLOR PENDER CUST
ROBERT I PENDER III
UNIF TRANS MIN ACT IL
4803 ST ANDREWS DR
COLLEGE STATION    TX    77845-4403

#1449732
PEGGY TAYLOR PENDER CUST
SARAH E PENDER UNDER THE CA
UNIF TRAN MIN ACT
4803 ST ANDREWS DR
COLLEGE STATION    TX    77845-4403

#1449733
PEGGY THAYER MILLER
100 MACE ST
WILLIAMSBURG    VA    23185-8307

#1449734
PEGGY VIRGINIA KEILUS
526 E 20TH ST
N Y    NY    10009-1312

#1449735
PEGGY W BOENEKE
16714 STONEY POINT BURCH RD
PRIDE    LA    70770-9769

#1449736
PEGGY W BRYSON
BOX 1126
LENOIR CITY    TN    37771-1126

#1449737
PEGGY W DRYDEN
572 N FOREST
WILLIAMSVILLE    NY    14221-4936

#1449738
PEGGY W KENNEDY
43 CLIFFORDALE PK
ROCHESTER    NY    14609-3143

#1449739
PEGGY W MCDONALD TR
PEGGY W MCDONALD LIVING TRUST
UA 10/31/94
7600 TORREY PINES CRT
PICKERINGTON    OH    43147-9032

#1449740
PEGGY WELLS MACLEOD
5936 LONG MEADOW RD
NASHVILLE    TN    37205-3244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1449741
PEGGY WESLEY
0-04 PINE AVE
FAIRLAWN    NJ        07410

#1449742
PEGGY WILSON
2001 PINE FOREST CRT
JONESBORO    GA    30236-5417

#1449743
PEGGY Y WATSON
4240 JADE TRL
CANTON    GA    30115-6926

#1449744
PEGGYANN THOMPSON
4052 BARONSMERE CT
DAYTON   OH    45415-1401

#1449745
PELE V TIERNEY
24 KLEIN AVE
WEST NYACK    NY    10994-1910

#1449746
PELE VICTORIA TIERNEY
108 DONNA CIR
WINCHESTER    VA    22602-6145

#1449747
PELLEGRINO RUGGIERO
3547 S HIGHLAND
BERWYN   IL    60402-3821

#1449748
PELMAK INDUSTRIES INC
BOX 7101
FREEPORT   NY    11520-0708

#1449749
PELVIE MARTIN
916 SOMERSET LANE
FLINT    MI    48503-2942

#1449750
PELZIE L TEASLEY JR
155 EARLMOOR
PONTIAC    MI    48341-2745

#1449751
PEMPLETON T COCHRAN
200 RIVERFRONT DR 17AD
DETROIT    MI    48226-4525

#1449752
PENCADER CEMETERY
ASSOCIATION
C/O JOHN W KENDALL
28 QUARTZ MILL ROAD
NEWARK   DE    19711

#1449753
PENELOPE A BECK
8930 ROLLING RD
MANASSAS PARK    VA    20110-4243

#1449754
PENELOPE A GILBERT TR
PENELOPE A GILBERT LIVING TRUST
U/A DTD 04/02/2004
P O BOX 10523
PALM DESERT    CA    92255

#1449755
PENELOPE A GRONENTHAL CUST
NICOLLE S PHILHOWER UNDER NJ
UNIF TRANSFERS TO MINORS ACT
17 TALLYHO LN
NEWTON   NJ    07860-6060

#1449756
PENELOPE A HEBBERD
2600 CHAFFIN LN
MAGNOLIA    AR    71753-4328

#1449757
PENELOPE A LESLIE CUST
ANNIE A LESLIE
UNIF TRANS MIN ACT MA
606A SPRINGS RD
BEDFORD   MA    01730-1115

#1449758
PENELOPE A VLETAS &
KATIE-PAT V BOWMAN JT TEN
11002 HOLLY SPRINGS
HOUSTON   TX    77042-1313

#1449759
PENELOPE ANN PROCTOR
WILLIAMS
123 TIVERTON ROAD
PLUMSTEAD 7800
CAPETOWN
SOUTH AFRICA

#1449760
PENELOPE BRITTLE
BOX M
THE PLAINS    VA    20198-0085

#1449761
PENELOPE C BARTHOLOMEW
553 WEST WAYNE AVE
WAYNE   PA    19087-3863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449762
PENELOPE C BRITTINGHAM
4595 SOUTH HIGH
ENGLEWOOD  CO    80110-6013

#1449763
PENELOPE CROWELL
519 OAKLEAF
SAN ANTONIO    TX    78209-2929

#1449764
PENELOPE DIUMENTI & HELEN
DIUMENTI JT TEN
1519 MILITARY WAY
SALT LAKE CITY        UT    84103-4459

#1449765
PENELOPE HONORE HUBER
3608 MOUNT VERNON AVE
OCEANSIDE    CA    92057-8601

#1449766
PENELOPE I LIEBERMAN
321 KEDZIE 6
EVANSTON  IL    60202-2478

#1449767
PENELOPE J DEMOSS
2509 GOLDEN SHORE DR
PENTON    MI    48430

#1449768
PENELOPE J WEABER
109 WEIR DR
PITTSBURGH    PA    15215-1445

#1449769
PENELOPE K ARVANITIS
34 BRUNS ROAD
WEST ALLENHURST  NJ    07711-1400

#1449770
PENELOPE K GREENE
63 W BOULDER ST
COLORADO SPRINGS  CO    80903-3371

#1449771
PENELOPE K STEFFES
524 SARAHS WAY
WASILLA    AK    99654-2302

#1449772
PENELOPE KNOX
4703 W 128TH ST
ALSIP    IL    60803

#1449773
PENELOPE KOJIMA
BOX 845
MURRAY HILL STATION
NEW YORK  NY    10156-0845

#1449774
PENELOPE L ARMS
BOX 354
WESTMINSTER    VT    05158

#1449775
PENELOPE L LITTLEJOHN
2 LINDABURY LN
MORRIS PLAINS    NJ    07950-2011

#1449776
PENELOPE L SCHEH
21750 FOREST WATERS CIR
SAN ANTONIO    TX    78266-2774

#1449777
PENELOPE M THOMPSON
P.O. BOX 1506
MATHEWS  VA    23109

#1449778
PENELOPE MITCHELL
3246 ALPINE DRIVE
ANN ARBOR    MI    48108-1766

#1449779
PENELOPE P MURPHY & EDWARD S
MURPHY TEN ENT
14508 ROCK CREEK RD
BRANDYWINE  MD    20613-2206

#1449780
PENELOPE P STARKEY
4352 FRANKIE CT
BROWNSBURG IN    46112-8767

#1449781
PENELOPE SOPHIA MAKRIS
343 CAMPGAW ROAD
MAHWAH  NJ    07430-2525

#1449782
PENELOPE T JONES
4804 JAMESTOWN RD
BETHESDA  MD    20816-2711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1449783
PENELOPE WAYTE HOLT
14 MARIN AVE
SAUSALITIO    CA    94965-1715

#1449784
PENELOPE WILLICK
3998 EAST NEWLAND DRIVE
W BLOOMFIELD    MI    48323-3052

#1449785
PENFIELD HEIDEL
160 CURTIS ST
MERIDEN    CT    06450-5911

#1449786
PENIEL CEMETERY ASSOCIATION
A CORPORATION
ATTN ARTHUR E OLSON
R R 1
JOY    IL    61260

#1449787
PENINA FEIGENBAUM CUST FOR
YISROEL D FEIGENBAUM UTMA/NY
5100 15TH AVE
BROOKLYN    NY    11219-3749

#1449788
PENN VIRGIN
2866 SHERWOOD RD
COLUMBUS    OH    43209-2208

#1449789
PENNELL L WORCESTER &
PENNELL L WORCESTER JR JT TEN
17 N ST
MACHIAS    ME    04654-1163

#1449790
PENNICLE JUNIOR TURNER
94 ONEIDA ST
BUFFALO    NY    14206-2720

#1449791
PENNIE K MARSHALL
1510 S MOREY RD
LAKE CITY    MI    49651-8670

#1110237
PENNIE M SUTTON
C/O PHILLIP HOWELL POA
3150 INTERNATIONAL BLVD SUITE 100
BROWNSVILLE    TX    78521

#1449792
PENNY A HARPER
3090 FIELD
CLIO    MI    48420-1151

#1449793
PENNY A JOHNSON
1832 OLD POLK CITY RD
LAKELAND    FL    33809-1713

#1449794
PENNY AROLINE WALWARK
857 CAMINO RICARDO
MORAGA    CA    94556-1243

#1449795
PENNY BLOM
17 GLENN TERRACE
VINELAND    NJ    08360-4912

#1449796
PENNY C CONVERSE
93 BRINKERHOFF ST
PLATTSBURGH    NY    12901-2729

#1449797
PENNY D FENWICK
8101 S ATLEE ST
DALEVILLE    IN    47334-9640

#1449798
PENNY D HAMILTON
250 S 10241 W
RUSSIAVILLE    IN    46979

#1449799
PENNY D OGRINZ TRUSTEE OF
THE PENNY D OGRINZ TRUST U/A
DTD 03/29/93
919 DOLPHIN DRIVE
CAPE CORAL    FL    33904-5923

#1449800
PENNY D SMITH
RT 1 BOX 451 RICE RD
HOCKLEY    TX    77447-9801

#1449801
PENNY D VALOT
260 BANDORR ROAD
NEWTON FALLS    OH    44444-1202

#1449802
PENNY E ARNOLD
BOX 294
MATHER    PA    15346-0294

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449803
PENNY HARRISON
1949 SW EDGEWOOD ROAD
PORTLAND    OR    97201-2237

#1449804
PENNY HINDS
25052 NELLIE GAIL ROAD
LAGUNA HILLS    CA    92653-5824

#1449805
PENNY J BEITH
2561 HWY 44
HELENA    AR    72342-9020

#1449806
PENNY J MAGELAND
119 S CRESCENT DR
MILTON    WI    53563-1119

#1449807
PENNY J RIGGS & ROBERT C
PRICE JT TEN
108 CANTERBURY CT
ANDERSON    IN    46012-3907

#1449808
PENNY J VAN RINGELSTEYN &
WILLIAM VAN RINGELSTEYN JT TEN
953 ROSALIE NW
GRAND RAPIDS    MI    49504-3718

#1449809
PENNY J VANRINGELSTEYN
953 ROSALIE NW
GRAND RAPIDS    MI    49504-3718

#1449810
PENNY JANE HOOPER
BOX 186
SMYRNA    NC    28579-0186

#1449811
PENNY JEANETTE BENNETT
3261 SW 46TH
OKLAHOMA CITY    OK    73119-4318

#1449812
PENNY JO CRONE
574 GLENWAY DR
HAMILTON    OH    45013-3592

#1449813
PENNY JUNE CHIN & JANE CHIN JT TEN
128 POST RD
OLD WESTBURY    NY    11568-1705

#1449814
PENNY K HURT
660 NW 571
CENTERVIEW    MO    64019-9189

#1449815
PENNY K NEDELA
19901 TELEGRAPH SPRINGS RD
PURCELLVILLE    VA    20132-4214

#1449816
PENNY K SUTHERLAND-FEENEY
7196 E ELI LILLY
SYRACUSE    IN    46567-8703

#1449817
PENNY L HAMILTON
3513 WHITERIVER COURT
ANDERSON    IN    46012-4649

#1449818
PENNY L KNEPPER
4830 CORY-HUNT ROAD
BRISTOLVILLE    OH    44402-9606

#1449819
PENNY L STRATTON
9689 BIG ROCK DR
KALAMAZOO    MI    49009-8221

#1449820
PENNY L WILHELMY
BOX 20971
RENO    NV    89515-0971

#1449821
PENNY LEE SIMON
185 C DALTON RD
HOLLISTON    MA    01746-2479

#1449822
PENNY LOOMOS
16 SALEM RD
WELLESLEY HILLS    MA    02481-1254

#1449823
PENNY LOOMOS CUST COURTNEY J
LOOMOS UNDER THE MA UNIF
TRAN MIN ACT
16 SALEM RD
WELLESLEY HILLS    MA    02481-1254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449824
PENNY LOOMOS CUST PATRICK N
LOOMOS UNDER THE MA UNIF
TRAN MIN ACT
16 SALEM RD
WELLESLEY HILLS      MA    02481-1254

#1449825
PENNY LYNN MUNOZ
3217 TERN
GALVESTON    TX    77551

#1449826
PENNY M MERRIMAN
115 DORCHESTER AVE
SUMMERVILLE    SC    29483-3739

#1449827
PENNY M SILLS
8 PALMER PL
ARMONK  NY    10504-2326

#1449828
PENNY MARLENE DITRI
315 NUANGOLA RD
MOUNTAIN TOP    PA    18707-9502

#1449829
PENNY NEIDING HARROLD
131 WOODHILL DRIVE
AMHERST  OH    44001-1613

#1449830
PENNY NEVITT
14269 ANABELLE DRIVE
POWAY  CA    92064-2843

#1449831
PENNY P CARGILL
11315 MOSHER RD
OTISVILLE    MI    48463-9772

#1449832
PENNY P DUDDING &
TERAL L DUDDING JT TEN
2531 AVENIDA ISIDRO
SANTA FE    NM    87505-6414

#1110240
PENNY R HOLMES
3250 SOUTH SHORE DR 55C
PUNTA GORDA    FL    33955

#1449833
PENNY R KEY
2642 DOUGLAS LN
THOMPSON STATION    TN    37179-5008

#1449834
PENNY S JONES
BOX 371
PENDLETON    IN    46064-0371

#1449835
PENNY S SCHNEIDER & GERALD J
SCHNEIDER JT TEN
2850 CAMDEN DR
SAGINAW    MI    48603-3125

#1449836
PENNY SIMON
207 E 74TH ST 9K
NEW YORK    NY    10021-3349

#1449837
PENNY TRENK
APT 4B
800 FIFTH AVE
NEW YORK    NY    10021-7216

#1449838
PENROSE L ALBRIGHT & CARIDAD
C ALBRIGHT JT TEN
1523 WOODACRE DR
MC LEAN    VA    22101-2540

#1449839
PENSON I IVY
18075 MAINE
DETROIT    MI    48234-1416

#1449840
PENTWATER MICHIGAN BOARD OF
EDUCATION
600 E PARK STREET
PENTWATER  MI    49449-9597

#1449841
PENULTIMATE PARTNERSHIP
3612 BOATHOUSE DR
HILLIARD      OH    43026-2600

#1449842
PEOPLES BANK & TRUST CO
OF LINCOLN COUNTY TR
FBO EASTIN SCHOLARSHIP
UA 09/22/88
BOX G
TROY    MO    63379-0167

#1449843
PEPI DIAZ SALAZAR
24 GRASSLAND ROAD
LAKE CARMEL    NY    10512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1449844
PEPI ESTHER COHEN CUST AVIVA
ZISEL COHEN UGMA-MD
8607 SECOND AVENUE 501
SILVER SPRING      MD     20910-3357

#1449845
PEPITO S MARQUEZ &
CARMEN G MARGUEZ JT TEN
4809 VIA SECOYA
CAMARILLO    CA     93012

#1449846
PERA G GORSON TR
PERA G GORSON TRUST UA 4/21/99
2069 MILBURN AVE
BALDWIN   NY    11510-2930

#1449847
PERCIE K FOWLER
4271/2 21ST STREET
DUNBAR    WV    25064-1705

#1449848
PERCIVAL H PANGILINAN MD PC
EMPLOYEES RETIREMENT PLAN
DTD 06/02/75
4493 TANBARK
BLOOMFIELD HL     MI     48302-1653

#1449849
PERCIVAL L LE BLANC
18 JAMESTOWNE CT
BATON ROUGE   LA     70809

#1449850
PERCY A JONES
2129 S MILLARD AVE
CHICAGO    IL     60623-3162

#1449851
PERCY BALDWIN
4732 VERNON
ST LOUIS     MO     63113-2419

#1449852
PERCY BOOKER
58 WEST PITMAN STREET
PENNS GROVE   NJ     08069-1214

#1449853
PERCY BREWER
C/O CONSTANTINE G ORFANOS
ATTORNEYS AT LAW
6910 NORTH SHADELAND AVE STE 200
INDIANAPOLIS      IN     46220

#1449854
PERCY COTTINGHAM
196 CRYSTAL LAKE RD
PONTIAC    MI     48341-2405

#1449855
PERCY CRAWFORD JR
27229 FLORENCE ST
INKSTER    MI     48141-2511

#1449856
PERCY F DELOSH
35 BERNARD AVE
NORWOOD   NY    13668-1129

#1449857
PERCY G RICE
4086 SPRINGHILL
INKSTER    MI     48141-2140

#1449858
PERCY G USHER
732 STRUCK ST APT 118
MADISON    WI     53711-6142

#1449859
PERCY GENE REYNOLDS
6413 E 900 N
WILKINSON    IN     46186-9732

#1449860
PERCY GIBSON
BOX 6467
ELIZABETH       NJ     07206-0467

#1449861
PERCY GRUBB
10943 BUCHANA
BELLEVILLE       MI     48111-3453

#1449862
PERCY HICKS SEVERN
1076 S LA GRANGE
NEWBURY PARK   CA     91320-5314

#1449863
PERCY KNAPP JR
4102 LEERDA AVENUE
FLINT    MI     48504-3724

#1449864
PERCY L BURGESS
BOX 18005
RIVERROUGE   MI     48218-0005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1449865
PERCY L DURHAM
32344 HIGHWAY 18
UTICA    MS    39175-9621

#1449866
PERCY L HOWELL
449 HUMBOLDT PKWY
BUFFALO  NY    14208-1017

#1449867
PERCY L JONES
430 W CEDAR
COMPTON  CA    90220-2027

#1449868
PERCY L KIRBY
1975 TURKEY HWY
CLINTON    NC    28328-9618

#1449869
PERCY L NICHOLS
107 HARRINGTON
LIMA    OH    45801-1104

#1449870
PERCY L PARHAM JR
2520 OAKWOOD
SAGINAW    MI    48601-3947

#1449871
PERCY L PRIDE
1005 HIGHLAND ESTATES DR
WENTZVILLE  MO    63385-5528

#1449872
PERCY M HILL JR
403 DAUGHTRY ST
LIVINGSTON    TN    38570-1819

#1449873
PERCY MAGEE
2821 HILLCREST AVE
FLINT    MI    48507-4300

#1449874
PERCY MCBAIN
117 HALBIEM CR
BOX 136
HALIBURTON    ON    KOM 1S0
CANADA

#1449875
PERCY MINER
112 N WEST ST
GIBSON CITY    IL    60936-1349

#1449876
PERCY P PHARR
1608 CALTHORP NECK RD
YORKTOWN  VA    23693-2119

#1449877
PERCY R FILLIS
5604 CUTLER RD
LAKEVIEW    MI    48850-9480

#1449878
PERCY R FILLIS &
IRENE FILLIS JT TEN
5604 CUTLER RD
LAKEVIEW    MI    48850-9480

#1449879
PERCY R SABADA & MARGARET B
SABADA JT TEN
159 CLARK AVE
YALE    MI    48097-3303

#1449880
PERCY REYNOLDS JR
13166 MONICA
DETROIT    MI    48238-3111

#1449881
PERCY S WINFIELD JR
1032 AYLESFORD DR
FORT WAYNE  IN    46819-1410

#1449882
PERCY THOMAS JR
229 S 13TH ST
SAGINAW    MI    48601-1837

#1449883
PERCY V HAWKINS
16812 GLENDALE AVENUE
CLEVELAND  OH    44128-1454

#1449884
PERCY W WEST JR
2612 CHIPPENDALE TRAIL
SANFORD  NC    27330-9317

#1449885
PEREANE B HUTNICK
160 MAPLE LEAF DRIVE
HUBBARD  OH    44425-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1449886
PEREZ P CANTRELL
63 BELKNAP AVE
YONKERS   NY    10710-5403

#1449887
PERFECTION BISCUIT CO
Attn   JAY MILLER
350 PEARL ST
FORT WAYNE   IN    46802-1508

#1449888
PERFECTO CHACON
1026 MONTECITO STREET
SANTA BARBARA   CA    93103-2633

#1449889
PERFECTO G PUNONGBAYAN
1241 SECRET LAKE LOOP
LINCOLN   CA    95648-8409

#1449890
PERFECTO GUTIERREZ
836 FLORIDA MANGO RD
WEST PALM BCH   FL    33406-4425

#1449891
PERI HOFFNER SWANIGER TR JERRY
HOFFNER & IRMA HOFFNER 1993
GRANDCHDRN TRUST UA 01/01/93FBO
ALYSSA LYNN PRISCILLA SWANIGER
256 BEECHER DR
SOUTHBURY   CT    06488-3912

#1449892
PERI HOFFNER SWANIGER TR JERRY
HOFFNER & IRMA HOFFNER GRNDCHDRN
TRUST FBO RACHEL HILLARY
GABRIELLE SWANIGER UA 01/01/93
256 BEECHER DR
SOUTHBURY   CT    06488-3912

#1449893
PERI Z HANSEN
BOX 492021
LOS ANGELES   CA    90049-8021

#1449894
PERIN M BRUCKNER
10524 INKSTER RD
ROMULUS   MI    48174-2617

#1449895
PERINA GATTI &
ANN GATTI JT TEN
6 ELLIOTT PL
W ORANGE   NJ    07052-4513

#1449896
PERKINS FARMER
GENERAL DELIVERY
ESTILL   SC    29918-9999

#1449897
PERLA DE CASTRO DAVIS
4360 DRAKE WAY
CARSON CITY   NV    89704-9063

#1449898
PERLA HILL SIMON
1747 STURM AVE
WALLA WALLA   WA    99362-9054

#1449899
PERLET M WILKS
14241 ASBURY PARK
DETROIT   MI    48227-1389

#1449900
PERLEY GORDINEER & MARY
GORDINEER JT TEN
41 HIGHVIEW RD
DOVER PLAINS   NY    12522

#1449901
PERLEY J ROBERTS
8075 HART DRIVE
NORTH FORT MYERS   FL    33917-1781

#1449902
PERLEY P GOOLSBY
4832 BONNIE BRAE ROAD
RICHMOND   VA    23234-3706

#1449903
PERLINE THOMAS &
JAMES W THOMAS JT TEN
6183 CAMPFIRE
COLUMBIA   MD    21045-4050

#1449904
PERMELIA A HOUSTON &
ROGER DALE HOUSTON JT TEN
2701 CHEROKEE DR APT 2
WATERFORD  MI    48328-3154

#1449905
PERMELIA A HOUSTON &
TERRY M HOUSTON JT TEN
2701 CHEROKEE DR APT2
WATERFORD  MI    48328-3154

#1449906
PERMELIA I BOWER
1301 WOLFORD DR
TRINITY   FL    34655-7170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449907
PERMILLA A WIDEMAN &
GERARD K WIDEMAN JT TEN
5341 MCAULEY DR #206
YASILANTI    MI    48197-1011

#1449908
PERMILLA A WIDEMAN & ANN C
KNITTLE JT TEN
APT 201
1516 NORMANDY
ROYAL OAK    MI    48073-2485

#1449909
PERNAL D BAKER
35901 SALEM GRANGE RD
SALEM    OH    44460-9442

#1449910
PERNELL NORMAN STAUDT
108 SPRING PLACE WAY
ANNAPOLIS    MD    21401

#1449911
PERNIE M POYNTER
4579 ST RT 127 NORTH
EATON    OH    45320-9208

#1449912
PERPETUA M GERNE
25 STARLIGHT DRIVE
MORRISTOWN    NJ    07960-2538

#1449913
PERRIN E BRIGHT
6860 KING PIKE
WEST JEFFERSON    OH    43162-9566

#1449914
PERRY & HAAS LLP
P O DRAWER 1500
CORPUS CHRISTI    TX    78403-1500

#1449915
PERRY & RODGERS MOTOR CO
INC
BOX 1288
PAULS VALLEY    OK    73075-2088

#1449916
PERRY A BOWMAN
7502 PINELAND CT
WATERFORD  MI    48327-4530

#1449917
PERRY A FERGUSON
1925 WESTVIEW DR APT 200
INDIANAPOLIS    IN    46221-1197

#1449918
PERRY A FLAUGHER
1208 FALL RIVER
YPSILANTI    MI    48198-3154

#1449919
PERRY A LEE
4964 NORTH LAWN
KANSAS CITY    MO    64119-3683

#1449920
PERRY A LEE JR
4964 N LAWN
KANSAS CITY    MO    64119-3683

#1449921
PERRY A TESSEL
103
8621 WILSHIRE BLVD
BEVERLY HILLS    CA    90211-3008

#1449922
PERRY B ALERS AS CUST PERRY
CAMPBELL ALERS A MINOR UNDER THE
LAWS OF THE DISTRICT OF COLUMBIA
9272 ALLEN STREET
NABASSAS    VA    20110-6176

#1449923
PERRY B BRAKKE
124 S SKYLINE DR
MANKATO    MN    56001-1930

#1449924
PERRY B DURHAM
2701 NORTH C STREET
ELWOOD    IN    46036-1627

#1449925
PERRY B MC CORMACK
87 PALISADES LAKEVIEW DR
LAKE OZARK    MO    65049

#1449926
PERRY B SNOW
6 TANAGER COURT
MERRIMACK    NH    03054-2872

#1449927
PERRY C ALERS
9272 ALLEN STREET
MANASSAS    VA    20110-6176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449928
PERRY C DEMATTEO
3124 FISHER ROAD
COLUMBUS  OH    43204-1407

#1449929
PERRY D BARKALOW
104 ANGELCREST CT
ROSEBURG  OR    97470

#1449930
PERRY D EASTON
7008 WEST COUNTY LINE RD
KNIGHTSTOWN  IN    46148-9306

#1449931
PERRY D ELLISON
2356 IDAMAYBEE RD
MONROE  MI    48162-9123

#1449932
PERRY D KIRBY &
DONNA F KIRBY JT TEN
552 CHASSEUR DR
GRAND BLANC  MI    48439-2308

#1449933
PERRY D VAN OTTERLOO
2080 CLIFFSEDGE
HUDSONVILLE  MI    49426

#1449934
PERRY D WEST
28455 HENNEPIN
GARDEN CITY    MI    48135-2850

#1449935
PERRY DEE BRADLEY
9024 VILLA PARK CIR # CI
DALLAS    TX    75225-2004

#1449936
PERRY DEWEESE
RTE 1 BOX 437
SOLOMON  KS    67480-9801

#1449937
PERRY E KING &
DOLORES T KING JT TENWROS
775 PROSPECT STREET
MAPLEWOOD  NJ    07040-3533

#1449938
PERRY E LEWIS
7431 BROCKWAY STREET
MT MORRIS  MI    48458-2924

#1449939
PERRY EUGENE PHILLIPS
BOX 79015
JACKSON    MS    39236-9015

#1449940
PERRY F ALDERMAN
5201 W CAMELBACK RD LOT E103
PHEONIX    AZ    85031-1239

#1449941
PERRY F BROWN
304 SOUTH AVE
SPIRO    OK    74959-3216

#1449942
PERRY F CARPENTER & ESTHER R
CARPENTER JT TEN
4581 EAST 5 MILE ROAD
SAULT SAINTE MARIE    MI    49783

#1449943
PERRY F MARKS JR
RR 1 BOX 157
MILTON    WV    25541-9727

#1449944
PERRY G RANDLE
1327 GOODFELLOW
ST LOUIS    MO    63112-3710

#1449945
PERRY H BROWN
336 N. HURON US 23
AUGRES  MI    48703

#1449946
PERRY HOWARD FRIESLER
12619 N RIVER FOREST CR
MEQUON  WI    53092-2538

#1449947
PERRY J BARNABY
176 CHILSON ROAD
HOWELL    MI    48843-9461

#1449948
PERRY J CARPINELLA &
LINDA CARPINELLA JT TEN
110 LUCIEN DR
HAMDEN    CT    06518-2232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1449949
PERRY J SMITH
7215 WITMER RD
NORTH TONAWANDA  NY    14120-1013

#1449950
PERRY JOHN YANNAKI
26529 RICHARDSON
DEARBORN HEIGHTS  MI    48127-1924

#1449951
PERRY K AUSTIN
BOX 439
CICERO    IN    46034-0439

#1449952
PERRY K PESKIN
3559 STRATHAVON RD
SHAKER HGTS    OH    44120-5226

#1449953
PERRY K PINTOSKI
3417 E STANLEY RD
MOUNT MORRIS  MI    48458-8734

#1449954
PERRY K TRIMMER II
3410 PRINCEWOOD CT
ARLINGTON    TX    76016-2313

#1449955
PERRY KAYE
APT 16-E
5660 COLLINS AVE
MIAMI      FL    33140-2426

#1449956
PERRY L BARRETT
1745 CO ROAD 116
TOWN CREEK    AL    35672-7251

#1449957
PERRY L BRUCE
3968 BRYN MAWR CT
DULUTH    GA    30096-2604

#1449958
PERRY L HICKS
821 ARAPAHO
INDEPENDENCE    MO    64056-1966

#1449959
PERRY L LERNER & ROCHELLE
LERNER JT TEN
5 MIDDLESEX COURT
LINCOLNSHIRE    IL    60069-2112

#1449960
PERRY L MCCORD
8391 N SEYMOUR RD
FLUSHING    MI    48433-9246

#1449961
PERRY L PHILLIPS
15776 CHARLESTON DR
CLINTON TOWNSHIP    MI    48038-1017

#1449962
PERRY L PHILLIPS CUST
TIMOTHY J PHILLIPS UNIF GIFT
MIN ACT MICH
15776 CHARLESTON DR
CLINTON TOWNSHIP    MI    48038-1017

#1449963
PERRY L PHILLIPS CUST TERRY
J PHILLIPS UNIF GIFT MIN ACT
MICH
15776 CHARLESTON DR
CLINTON TOWNSHIP    MI    48038-1017

#1449964
PERRY L ROBINSON
101 E PARKWAY AVE
CHESTER    PA    19013-4608

#1449965
PERRY L ROBINSON &
EDNA F ROBINSON JT TEN
101 E PARKWAY AVE
CHESTER    PA    19013-4608

#1449966
PERRY L SHERMAN
7262 GREENFIELD STREET
YPSILANTI    MI    48197

#1449967
PERRY L THOMPKINS
4588 E 175 ST
CLEVELAND  OH    44128-3928

#1449968
PERRY L WESTON
158 MILLER AVENUE S.W.
CONCORD  NC    28025-5652

#1449969
PERRY L WILLIAMS
2002 EDWARD LANE
JACKSON  MS    39213-4439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1449970
PERRY LOVETT
614 JAMIESON
FLINT    MI    48505

#1449971
PERRY M TATE
18211 WEATHERWOOD DR
BATON ROUGE    LA    70817-3922

#1449972
PERRY MARTIN
824 W ALMA ST
FLINT    MI    48505-1944

#1449973
PERRY MC COY JR
4215 FREEPIKE
DAYTON  OH    45416-1235

#1449974
PERRY MICHAEL MITTLER
19509 E BETHANY DR
AURORA    CO    80013-9422

#1449975
PERRY MORGAN JR
20047 WILLOWICK DR
SOUTHFIELD    MI    48076-1716

#1449976
PERRY P BOURLET
BOX 283
WILEY    GA    30581-0283

#1110256
PERRY P KRATSA
624 8TH STREET
OAKMONT  PA

#1449977
PERRY PAT POPE TRUSTEE U/A
DTD 07/09/92 PERRY PAT POPE
REVOCABLE TRUST
BOX 228
LAKE ORION    MI    48361-0228

#1449978
PERRY PATTERSON
3401 PARKERS MILL RD
LEXINGTON    KY    40513-9717

#1449979
PERRY R DETOLVE
6742 N NAVAJO
LINCOLNWOOD  IL    60712-3113

#1449980
PERRY R KISER &
VICKI LYNN KISER JT TEN
3264 OLD WINCHESTER TRL
XENIA    OH    45385-8735

#1449981
PERRY R LEWIS
2857 TAYLORTOWN RD
SHELBY    OH    44875-8613

#1449982
PERRY REEVES
2116 MONTANA
SAGINAW  MI    48601-5313

#1449983
PERRY STUMBO JR
3419 MAPLE DRIVE
SHELLVILLE    GA    30278-2894

#1449984
PERRY T SANDERS
30 EDO LANE
FOLEY    MO    63347-3127

#1449985
PERRY T WILLIAMS
223 S MARSHALL
PONTIAC    MI    48342-3247

#1449986
PERRY THOMAS FOX
814 BLUE LAKE CIRCLE
RICHARDSON    TX    75080-6909

#1449987
PERRY W CARPENTER JR CUST
THEODORE CARPENTER
UNIF GIFT MIN ACT IN
6508 BELLE ISLE PL
FORT WAYNE    IN    46835-1355

#1449988
PERRY W COX
8810 NE 4TH ST
MIDWEST CITY    OK    73110-7704

#1449989
PERRY W GRANSEE
6746 NORTH OLD 92
EVANSVILLE    WI    53536-9721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1449990
PERRY W PREMDAS
BOX 43
LACKAWAXEN   PA      18435-0043

#1449991
PERRY W SLAUGHTER
803 TIMBER LAKE CIRCLE
SOUTHLAKE   TX    76092-1706

#1449992
PERRY W WILLIS
4914 SOUTHERN AVE
ANDERSON   IN      46013-4845

#1449993
PERSA STEFANOVSKA
5875 ROCKLAND CT
DEARBORN HGTS   MI      48127-2912

#1449994
PERSEVERANDO M PADUA &
LOLITA O PADUA JT TEN
2872 FOXTTAIL CRREK AVE
HENDERSON   NV      89052

#1449995
PERSHING C PICKENS
BOX 520
CLOVERDALE   IN      46120-0520

#1449996
PERSHING CLEARING TR
FBO MARY PRATT
3320 GRANT ST
SAGINAW   MI      48601-4727

#1449997
PERSHING CUST FBO
JAMES MEYER
20417 UNION ST
PO BOX 228
WESTON   OH      43569

#1449998
PERSHING HORTON
105 RESERVOIR ST.
THREE SPRINGS   PA      17264-0365

#1449999
PERSIS T KING
9 HIGHLAND AVE
WEST NYACK   NY      10994-1702

#1450000
PETE A NEDRY
BOX 1123
MCLEAN   VA      22101-1123

#1450001
PETE BAKMAZ
717 FAIRFIELD DR
HERMITAGE   PA      16148-1563

#1450002
PETE BRUNO & BEVERLY S BRUNO JT TEN
6321 GRASSY POINT COVE
BARTLETT   TN    38135-7414

#1450003
PETE C EDWARDS
2 BALDWIN LN
MAHOPAC   NY      10541-3602

#1450004
PETE C PAPPAS
1111 S RIDGE
STILLWATER   OK      74074-5143

#1450005
PETE D TINGSON &
CONNIE B TINGSON JT TEN
13979 SUNSET
LIVONIA   MI      48154-4337

#1450006
PETE DYSART
6838 E ST RT 440
TIPP CITY       OH      45371

#1450007
PETE E BELOG
1000 S CLUBHOUSE CT
FRANKLIN   TN      37067-5680

#1450008
PETE E GEFRE
3701 GUN CLUB ROAD UNIT 73
YAKIMA   WA      98901-9545

#1450009
PETE E SCHNEIKART
1120 E SHAWNEE TR
YOUNGSTOWN OH      44511-1346

#1450010
PETE GAMMON CUST PETER VADER
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
5905 ELLIOT AVE S
MINNEAPOLIS   MN      55417-3151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450011
PETE J KOKINOS
4216 BURTON PL
ANDERSON   IN     46013-2583

#1450012
PETE J VASQUEZ
6457 KEARECE ST
ORLANDO   FL     32807-4769

#1450013
PETE KARPOS
325 WAYMAN CIRCLE
WEST PALM BEACH   FL     33413

#1450014
PETE KUNIK
240-03 83RD AVE
BELLEROSE   NY     11426-1301

#1450015
PETE KUZMA IV
1190 TEE CEE DR
WATERFORD   MI     48328-2047

#1450016
PETE KUZMA JR
1220 TEECEE DR
WATERFORD   MI     48328-2049

#1450017
PETE L KYTHAS
1032 E PERRY RD
GREENVILLE   SC     29609-2947

#1450018
PETE LEKTZIAN
6563 PLUM DR
CLARKSTON   MI     48346-2147

#1110259
PETE M DOMINICI
3 VALLEY FORGE RD
BORDENTOWN   NJ     08505-2515

#1110260
PETE M DOMINICI & ANGELA
DOMINICI JT TEN
3 VALLEY FORGE RD
BORDENTOWN   NJ     08505-2515

#1450019
PETE M MARCUS
8660 RATHBUN RD BOX 87
BIRCH RUN   MI     48415-8420

#1450020
PETE MANEFF &
SUSAN D MANEFF JT TEN
4919 BRIDGEWATER DR
POWELL   OH     43065-8781

#1450021
PETE MENAGIAS
829 S UMBRA ST
BALTO   MD     21224-4612

#1450022
PETE ORLUCK TR
RUTH ORLUCK TRUST
UA 07/25/95
2527 MARINE VIEW DR
SAN LEANDRO   CA     94577-6328

#1450023
PETE ORLUCK TR
THE PETE ORLUCK 1992 TRUST
UA 7/29/97
2527 MARINE VIEW DR
SAN LEANDRO   CA     94577-6328

#1450024
PETE PETRIE
11160 FERNDALE DRIVE
MANITOU BEACH   MI     49253-9545

#1450025
PETE RENDON
12355 BAUMGARTNER
ST CHARLES   MI     48655-9677

#1450026
PETE RUSSO
PO BOX 2106
LAKE OZARK   MO     65049

#1450027
PETE SALKO
406 WEST PENN ROAD
LEHIGH ACRES   FL     33936-6255

#1450028
PETE T LOPEZ
1101 AMBLER LN
FALLING WATER   WV     25419-9688

#1450029
PETE THOMPSON
204 BENNINGTON CT
RICHMOND   KY     40475-1179

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1450030
PETE VALONIS
821 N CLEBURN
GRAND ISLAND    NE    68801-4248

#1450031
PETE VIERRA & HAZEL
VIERRA JT TEN
973 CREEKSIDE PL
MANTECA  CA    95336-9128

#1450032
PETE WAHNA
2296 NORMAN DRIVE
STOW  OH    44224-2771

#1450033
PETER A ALEMI &
CATHERINE A PALMERINO TR
PETER A ALEMI 1997 FAM TRUST
UA 02/22/97
17 DRURY LANE
STONEHAM  MA    02180-3210

#1450034
PETER A ANDERSON
422 WOODWARD CRESCENT
BUFFALO    NY    14224-3643

#1450035
PETER A BALDWIN & CAROLYN W
BALDWIN JT TEN
ROUTE 2
PITTSFIELD    NH    03263

#1110262
PETER A BECK
7234 ABILENE TRAIL
MASON  OH    45040

#1450036
PETER A BERMAN
BOX 501
HOLMDEL  NJ    07733-0501

#1450037
PETER A BOWERMAN
114 W LYTLE
IONIA    MI    48846-1245

#1450038
PETER A BROKX &
MARIA J BROKX JT TEN
150 S LAKE ST
HAMBURG  NY    14075-6240

#1450039
PETER A BRUESSOW & JANET W
BRUESSOW JT TEN
58 OAK RIDGE DR
CARO  MI    48723-1237

#1450040
PETER A BUSH &
SARA L BUSH JT TEN
3523 ASHWOOD LANE
ATLANTA  GA    30341-4539

#1450041
PETER A CAMPBELL & DIAN HOWE JT TEN
605 TANBARK RD
AFTON    VA    22920

#1450042
PETER A CHAZAL
PO BOX 846
OCALA    FL    34478-0846

#1450043
PETER A CIRULIS
2079 MAPLERIDGE RD
ROCHESTER HILLS    MI    48309

#1450044
PETER A CURRIE
2374 BISSONETTE ROAD
OSCODA  MI    48750-9208

#1450045
PETER A DAMICO
BOX 2269
COVINGTON HOUSE
YOUNGSTOWN  OH    44504-0269

#1450046
PETER A DAVIS
2840 CLITO RD
STATESBORO  GA    30461

#1450047
PETER A DEL PUPPA AS CUST
FOR PETER DEL PUPPA U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
579 PARK ESTATES SQ
VENICE    FL    34293-4189

#1450048
PETER A DIVINY
18625 WINSTON
DETROIT    MI    48219-3023

#1450049
PETER A FACIONE
102 WALES RIDGE RD
WALES  MI    48027-4005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450050
PETER A FENYES &
SHELLEY R T FENYES JT TEN
5222 WOODVIEW DR
BLOOMFIELD HILLS        MI      48302-2565

#1450051
PETER A FLECK
61 BIRCHWOOD
TIFFIN        OH     44883-1995

#1450052
PETER A GIAUQUE
780 COLSTON RD
MARIETTA     GA     30064-3320

#1450053
PETER A GRUSZECKI
11311 9 MILE RD
EVART     MI     49631-7406

#1450054
PETER A HARPER
833 FIRETHORN CIR
DRESHER     PA     19025-1426

#1450055
PETER A JACOBS
49396 SANDRA DRIVE
SHELBY TOWNSHIP     MI      48315-3534

#1450056
PETER A JOHNSON & KATHLEEN R
JOHNSON JT TEN
3909 14TH AVE SO
GREAT FALLS     MT     59405-5511

#1450057
PETER A JONES
135 COURTLY CIRCLE
ROCHESTER   NY     14615-1003

#1450058
PETER A KANE CUST TIMOTHY
JOE KANE UNIF GIFT MIN ACT
431 BRICKBY RD
NORFOLK   VA      23505-4201

#1450059
PETER A KASTING
4020 N OVERLOOK TERRACE
PORTLAND   OR     97227-1055

#1450060
PETER A KEFFER
5784 WEYMOUTH DR
ROCKFORD  IL      61114-5569

#1450061
PETER A KERR
4022 PRATT ST
OMAHA   NE     68111-2659

#1450062
PETER A KLIMKOWSKY
170 CHURCH HILL RD
BARTO     PA     19504-8939

#1450063
PETER A KNORR & MARCIA A
KNORR JT TEN
15405 WISTERIA LN
SPRING LAKE     MI      49456-1146

#1450064
PETER A KNORR CUST FOR
CAITLIN K NORR UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
15405 WISTERIA LN
SPRING LAKE     MI      49456-1146

#1450065
PETER A KOTOVICH
2960 WISCONSIN
TROY   MI     48083-6126

#1450066
PETER A KRASKOUSKAS
29 KNOWER ROAD BOX 122
WESTMINSTER   MA     01473-1453

#1450067
PETER A KUZDEK & ALICE A
KUZDEK JT TEN
2370 N US 23
OSCODA     MI      48750

#1450068
PETER A LANG
503 WALNUT STREET
LOCKPORT   NY     14094-3111

#1450069
PETER A LENTINI
11036 JUDY DR
STERLING HEIGHTS     MI      48313-4831

#1450070
PETER A LENTINI &
ANN C LENTINI JT TEN
11036 JUDY DR
STERLING HEIGHTS     MI      48313-4831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450071
PETER A LOMBARD
5713 WHITMAN
FORT WORTH   TX      76133-2828

#1450072
PETER A LOPES
4044 CONN AVE
ISLAND PARK   NY      11558

#1450073
PETER A MAGRINI
519 WESTLIN CT
RANTOUL   IL      61866-2133

#1450074
PETER A MC GEE
30 LINDBERGH AVE
BROOMALL   PA      19008-2603

#1450075
PETER A MOON
1323 COLLAR-PRICE RD
HUBBARD   OH      44425-2914

#1450076
PETER A MULVIHILL
230 RODNEY ST
GLEN ROCK   NJ      07452-2828

#1450077
PETER A MURPHY & DORIS M
MURPHY JT TEN
BEDFORD HILLS
990 MADISON DRIVE
EARLYSVILLE      VA      22936-9516

#1450078
PETER A PELLEGRINI
250 WATER LN S
WANTAGH   NY      11793-1305

#1450079
PETER A PELLICER
501 GOODWIN STREET
EAST HARTFORD   CT      06108-1208

#1450080
PETER A POLIER
4014 SOMMERS AVE
DREXEL HILL      PA      19026-3717

#1450081
PETER A POPRAFSKY
1242 NANCY WOOD
WATERFORD   MI      48327-2039

#1450082
PETER A QUATTROCIOCCHI
2499 WILDBROOK RUN
BLOOMFIELD HILLS      MI      48304-1445

#1450083
PETER A RAIA TR U/A DTD 12/6/00
PETER A RAIA LIVING TRUST
41111 HIDDEN OAKS DR
CLINTON TWP   MI      48038-4531

#1450084
PETER A REALINI
193 BEAVER ST
FRANKLIN   MA      02038-1805

#1450085
PETER A REAVIS JR
7564 WYDOWN BLVD.
UNIT 2B
CLAYTTON   MO      63105

#1450086
PETER A RYFUN
4949 AITCHISON RD
SYRACUSE   NY      13215-9636

#1110272
PETER A SANTORO
10445 VALLEY SPRING LANE
TOLUCA LAKE      CA      91602-2805

#1450087
PETER A SCHMIDT
2145 VALLEY VIEW DR
WOODLAND PARK   CO      80863-8399

#1450088
PETER A SCHRAUDT
1108 THUNDERCLOUD TRL
ROSE CITY      MI      48654-9646

#1450089
PETER A SCHWARTZ
5337 BLACK POINT RD
CANANDAIGUA   NY      14424

#1450090
PETER A SEREQUE
248 LAKEFOREST DR
SPARTANBURG   SC      29307-3753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450091
PETER A SITTNICK
30 BACCHARIS PL
TUBURON    CA    94920-2626

#1450092
PETER A SMITH
3530 CRESTWOOD
LAPEER    MI    48446-8731

#1450093
PETER A TOMASINO
21 JAMES AVE
KENDALL PARK    NJ    08824-1620

#1110274
PETER A VAN ALSTINE &
HOPE G VAN ALSTINE JT TEN
9618 ROSEMONT WAY
HELOTES    TX    78023-4162

#1450095
PETER A WALDRON
6 NORDIC COURT
WHITBY    ON    L1N 5N3
CANADA

#1450096
PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE    NY    10804-1841

#1110275
PETER AGHO CUST FOR
IYOHA AGHO
UGMA NY
10 DIXWELL RD
NEW YORK    NY    10956-1922

#1450097
PETER ALAN FORREST
PO BOX 382
PARK RIDGE    IL    60068-0382

#1450098
PETER ALAN HERZSTEIN
69 WINFIELD STREET
SAN FRANCISCO    CA    94110-5140

#1450099
PETER ALEXANDER LAURENCE
61 MT RUSHMORE
CLAYTON    CA    94517-1511

#1450100
PETER ALLEGRINA &
MARIBETH FOLTZ-ALLEGRINA JT TEN
436 KEDZIE
EAST LANSIN    MI    48823-3532

#1450101
PETER ALLEN BERNSTEIN
7 EASTDALE RD
WHITE PLAINS    NY    10605-2901

#1450102
PETER AMATO
1457 CAROL
PLYMOUTH    MI    48170-2019

#1450103
PETER ANASTAS
874 HARRISON AVE
FORKED RIVER    NJ    08731-1209

#1450104
PETER ANDREW LAW
17 HART ST
RICHMOND HILL    ON    L4C 8X2
CANADA

#1450105
PETER ANDREW NICHOLSON
1549 BAY BLVD
ATLANTIC BCH    NY    11509-1605

#1450106
PETER ANTHONY GORRA
51-86TH STREET
BROOKLYN    NY    11209-4211

#1450107
PETER ARTHUR MOSS
13297 ARMSTRONG
SOUTH ROCKWOOD MI    48179

#1450108
PETER B BLOCH
806-20 CARABOB CT
SCARBOROUGH ON    M1T 3N1
CANADA

#1450109
PETER B BOBKO
8213 HUNTING RD
OAK RIDGE    NC    27310

#1450110
PETER B BRAND &
JANET D BRAND TR
PETER B BRAND TRUST
UA 05/11/88
318 BUNGANUC RD
BRUNSWICK    ME    04011-7319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1450111
PETER B GALANT
131 GARWOOD RD
TRUMBULL  CT    06611-2219

#1450112
PETER B GIFFORD & JENNIFER
GIFFORD JT TEN
1873 DARTFORD ROAD
BETHLEHEM  PA    18015-5228

#1450113
PETER B GOFF
PO BOX 2
CAMPTON  NH    03223-0002

#1450114
PETER B GOIK CUST CODY R GOIK
UNDER THE OH UNIF TRAN MIN ACT
7388 CONGRESS RD
SPENCER   OH    44275

#1450115
PETER B GOIK CUST SAMANTHA D GOIK
UNDER THE OH UNIF TRAN MIN ACT
7388 CONGRESS RD
SPENCER   OH    44275

#1450116
PETER B HENDRYX
1335 BROOKSIDE DR
VENICE     FL    34292-1402

#1450117
PETER B HORTON
2414 LANSFORD AVENUE
SAN JOSE    CA    95125-4054

#1450118
PETER B KAYE
10 E END AVE
NEW YORK  NY    10021-1106

#1450119
PETER B KOSAK
40250 SUNBURY RD
NORTHVILLE   MI    48167-9565

#1450120
PETER B LANDRY
7321 MEADOWLANE
DAVISBURG   MI    48350-3144

#1450121
PETER B LAUER
13104 WILLOUGHBY POINT DR
FAIRFAX   VA    22033

#1450122
PETER B LOCHTEFELD CUST
ANNA Z LOCHTEFELD UTMA MA
11 ESSEX RD
NANTUCKET  MA    02554-4389

#1450123
PETER B LOCHTEFELD CUST
AUSTIN H LOCHTEFELD UTMA MA
11 ESSEX RD
NANTUCKET  MA    02554-4389

#1450124
PETER B MACGREGOR
1727 YORKTOWN DR
CHARLOTTESVILLE   VA    22901-3035

#1450125
PETER B MCCAFFREY &
KATHERINE MCCAFFREY JT TEN
39-65 52 ST
WOODSIDE   NY    11377

#1450126
PETER B MINNS
107 S HIGH ST
PORT WASHINGTON   WI    53074-2046

#1450127
PETER B PAGNUTTI
2325 GIRARD PL
SPOKANE   WA    99223-5152

#1450128
PETER B RAND
2109 WHITE CLOUD NE
ALBUQUERQUE  NM    87112-3718

#1450129
PETER B SPENCER
52 DUGAN CT
ST CHARLES    MO    63304-3430

#1450130
PETER B WOODS
2075 MILL CREEK ROAD
MACUNGIE  PA    18062-8843

#1450131
PETER BABAIAN
1 NOTTINGHAM RD
JEFFERSON  MA    01522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1450132
PETER BABICH
20850 TEN MILE ROAD
SAINT CLAIR SHORES    MI    48080-1109

#1450133
PETER BARANOWSKI & MARY JANE
BARANOWSKI JT TEN
14252 LOVELAND
LIVONIA    MI    48154-4121

#1450134
PETER BARR
2331 HIGHBURY
TROY    MI    48098-3874

#1450135
PETER BARR & JOYCE J BARR JT TEN
2331 HIGHBURY
TROY    MI    48098-3874

#1450136
PETER BARRIE
BOX 2285
PATCHOGUE   NY    11772-0857

#1450137
PETER BARRY
24 MAPLE ST
BERNARDSVILLE    NJ    07924-2739

#1450138
PETER BARTMAN & BARBARA
BARTMAN JT TEN
16640 REDBUD DR
MCKINNEY    TX    75070-6513

#1450139
PETER BAUER
C/O NORA MCANIFF
242 MELBOURNE AVE
MAMARONECK  NY    10543-2725

#1450140
PETER BAXAVANIS
2094 RICHMOND AVE
STATEN ISLAND    NY    10314-3916

#1450141
PETER BECK
BOX 404
HUNTINGTON STATION    NY    11746-0326

#1110286
PETER BELLAS &
GERALDINE F BELLAS JT TEN
345 SPRUCE ST
BRIDGEWATER  MA    02324

#1450142
PETER BENJAMIN FRISCIA
2558 BENSON AVE
BROOKLYN  NY    11214-4409

#1450143
PETER BERNARD GULLIVER
5818 RADFORD AVE
NORTH HOLLYWOOD  CA    91607-1326

#1450144
PETER BICA
25020 DORIS COURT
DETROIT    MI    48239-1627

#1450145
PETER BILOVUS
2185 JOANNE DR
TROY    MI    48084-1130

#1450146
PETER BILOVUS &
ELIZABETH G BILOVUS JT TEN
2185 JOANNE DRIVE
TROY    MI    48084-1130

#1450147
PETER BIRNS &
REGINA BIRNS TR
PETER BIRNS & REGINA BIRNS
TRUST UA 07/12/95
1114 VIA MALIBU
APTOS    CA    95003-5656

#1450148
PETER BLAKE
30146 LAKE RD
BAY VILLAGE    OH    44140-1241

#1450149
PETER BLEIGNIER & ALICE
T BLEIGNIER JT TEN
444 WINCHESTER ST
WARRENTON  VA    20186

#1450150
PETER BLOOM
607 BOOZER LANE
HILLSBOROUGH   NJ    08844

#1450151
PETER BLYTH &
MARY D BLYTH JT TEN
6483 WEYBURN CT
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450152
PETER BOASBERG
829 WARNER AVE
LOS ANGELES    CA    90024-3327

#1450153
PETER BOCKMAN
3607 GLENBROOK RD
FAIRFAX    VA    22031-3210

#1450154
PETER BOSY
1893 CLINTON AVE N
ROCHESTER   NY    14621-1451

#1450155
PETER BOSY
1893 N CLINTON AVE
ROCHESTER   NY    14621-1451

#1450156
PETER BOSY & HELEN BOSY JT TEN
1893 CLINTON AVE N
ROCHESTER   NY    14621-1451

#1450157
PETER BOWEN TOOP
1441 W FRONT ST
LINCROFT    NJ    07738-1118

#1450158
PETER BRILL II CUST PETER
BRILL III UNIF GIFT MIN ACT
10 DUTCH RD
EAST BRUNSWICK    NJ    08816-2648

#1450159
PETER BROACA
78 NASSAU DRIVE
SPRINGFIELD    MA    01129-1411

#1450160
PETER BROBST
1812 PUGET ST NE
OLYMPIA    WA    98506-3364

#1450161
PETER BURBANK &
LUCILLE J BURBANK JT TEN
9136 BAYBURY LANE
W PALM BEACH    FL    33411-1890

#1450162
PETER C BAGNALL
39 CONNIE COURT
WHITBY    ON    L1R 2T2
CANADA

#1450163
PETER C BENJAMIN TR
HARRY L BENJAMIN TRUST B
U/A DTD 12/29/97
301 LAURELANN DR
KETTERING    OH    45429

#1450164
PETER C BRUCK
3216 S E 11TH STREET
POMPANO BEACH  FL    33062-6507

#1450165
PETER C CUMBO CUST RALPH J
DANDREA UNIF GIFT MIN ACT
NEW YORK
595 MACEDON CENTER ROAD
FAIRPORT    NY    14450-9782

#1450166
PETER C DAGUTIS
348 LEISURE WORLD
MESA    AZ    85206-3145

#1450167
PETER C DIMAGGIO & YOLONDA R
DIMAGGIO JT TEN
563 BEECHWOOD WAY
LAKE ORION    MI    48362-1598

#1450168
PETER C ELIOPOULOS &
ALEXANDRA P ELIOPOULOS JT TEN
153 FARM ST
WAKEFIELD    MA    01880-3555

#1450169
PETER C FRENCH
4581 MAIN RD
STAMFORD    VT    05352-9706

#1450170
PETER C GALLUP CUST THERESA
GALLUP UNDER CA UNIF
TRANSFERS TO MINORS ACT
1180 BRIARCROFT
CLAREMONT  CA    91711-3241

#1450171
PETER C GAUDET
32800 EVERGREEN RD
BEVERLY HILLS    MI    48025-2816

#1450172
PETER C GOSS
11603 QUAIL CREEK
HOUSTON  TX    77070-2541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450173
PETER C GOUGH
6375 N VALLEY VIEW RD
TUSCON    AZ    85718-3839

#1450174
PETER C HOULE
BOX 192
LAND OLAKES    WI    54540-0192

#1450175
PETER C HOULE & MARION L
HOULE JT TEN
5829 E BIG PORTAGE LK
BOX 1
LAND OLAKES    WI    54540-0001

#1450176
PETER C IMMEL & RENEE F
IMMEL JT TEN
1312 W PALO VERDE DR
CHANDLER    AZ    85224-2359

#1450177
PETER C LEONHARDT & GATES J
LEONHARDT JT TEN
720 S POND CT
LAFAYETTE    CA    94549-1746

#1450178
PETER C LEWIS
C/O HAWAIIAN ELECTRIC COMPANY
INC
BOX 730
HONOLULU    HI    96808-0730

#1450179
PETER C LINDSTROM
158 DIXIE DR
INDIANAPOLIS    IN    46227-2824

#1450180
PETER C LOVELESS
6129 DOE COURT
LOVELAND    OH    45140-9734

#1450181
PETER C MC CAMPBELL
3114 FAIR OAKS AVE
TAMPA    FL    33611-2706

#1450182
PETER C MCCORMICK &
KAREN M MCCOMICK JT TEN
108 MCKINLEY AVENUE
ALPENA    MI    49707

#1450183
PETER C MEADE
BOX 709
SAN PEDRO    CA    90733-0709

#1450184
PETER C MILLER
200-06 CROSS ISLAND PKWY
BAYSIDE    NY    11360-1035

#1450185
PETER C MONTAGUE
2926 FORT LEE STREET
HERRONS    VA    22071-1814

#1450186
PETER C NEFF
810 E FRANKLIN ST
TAYLORVILLE    IL    62568-2324

#1450187
PETER C NESSER
10 MANHATTAN SQUARE DRIVE
ROCHESTER  NY    14607-3951

#1450188
PETER C PAULY
530 POWER
HELENA    MT    59601-6114

#1450189
PETER C PEDERSEN
5013 BURTON DRIVE
PINCKNEY    MI    48169

#1450190
PETER C REILAND JR CUST LYNN
MARGARET REILAND UNIF GIFT
MIN ACT ILL
1257 RICHMOND LN
WILMETTE    IL    60091-1625

#1450191
PETER C RUSSELL
23 YORKTOWNE DR
ENGLISHTOWN  NJ    07726-3522

#1450192
PETER C SEMOTINK
774 CANNON AVENUE
SHOREVIEW  MN    55126-3827

#1450193
PETER C SONG
3436 HIDDEN OAKS LN
WEST BLOOMFIELD  MI    48324-3257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450194
PETER C TEHANEY & NANCY A
TEHANEY TR OF TEHANEY
FAMILY TR-AGRMT DTD
12/21/82
14 HUNTOON CT
WALNUT CREEK    CA    94596-5414

#1110293
PETER C VAN DERWOOD & KARIN
VAN DERWOOD TRS U/A DTD 3/15/2002
VAN DERWOOD FAMILY TRUST
1401 BLOSSOM LANE
REDONDO BEACH    CA    90278

#1450195
PETER CARMAN
19547 PINECOMB DRIVE
MACOMB    MI    48042

#1450196
PETER CASIMATES &
CATHERINE CASIMATES JT TEN
126 GRANT ST
MASSAPEQUA PARK    NY    11762-1518

#1450197
PETER CHAN
34 COPLEY ST
QUINCY    MA    02170-3009

#1450198
PETER CHANEY
6810 CRANWOOD DR
FLINT    MI    48505-1957

#1450199
PETER CHARLES KAHRMANN
71 OLDHAM ROAD
WETHERSFIELD    CT    06109-3137

#1450200
PETER CHARLES SMOOT
11444 WATERFORD STREET
LOS ANGELES    CA    90049-3439

#1450201
PETER CHIANTIS & GRACE
RITA CHIANTIS JT TEN
36603 GROVE
LIVONIA    MI    48154-1623

#1450202
PETER CHIE LING TENG
5 FOREST LANE
SCARSDALE    NY    10583-6403

#1450203
PETER CHIN
50 BAXTER AVE
NEW HYDE PARK    NY    11040-3955

#1450204
PETER CHMIELEWSKI
566 GARLAND DRIVE
NILES    OH    44446-1109

#1450205
PETER CHRISTIAN SMITH
1048 NOBLEMAN DRIVE
ST LOUIS    MO    63146-5541

#1450206
PETER CHRISTOPHER
BRADSTREET
STEUBEN CO JUDGE
COUNTY OFFC BLDG
BATH    NY    14810

#1450207
PETER CHRISTOPHER LEACH
11175 GARBOW ROAD
MIDDLEVILLE    MI    49333

#1450208
PETER CICILA
31 HARVARD ROAD
LINDEN    NJ    07036-3801

#1450209
PETER COLE ROGERS
BOX 5153
VIENNA    WV    26105-5153

#1450210
PETER COLLIER HILL CUST
ANDREW COLLIER HILL UNDER
THE TX UNIFORM GIFTS TO
MINOR ACT
2320 DAMPTON DR
PLANO    TX    75025-2471

#1450211
PETER COOK & LARRY P COOK JT TEN
175 PARKWAY DRIVE
DAVISON    MI    48423-9130

#1450212
PETER COOK & MARK A COOK JT TEN
175 PARKWAY DRIVE
DAVISON    MI    48423-9130

#1450213
PETER COOK & MARSHA A PREVO JT TEN
175 PARKWAY DRIVE
DAVISON    MI    48423-9130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450214
PETER COOK & STEVEN A COOK JT TEN
5371 NORTH OAK RD
DAVISON     MI     48423

#1450215
PETER COSTAS LOOMOS
26 DURHAM DR
LYNNFIELD     MA     01940-1065

#1450216
PETER CRUZ CUST BEATRIZ
LUCIA CRUZ UNIF GIFT MIN ACT
CAL
3209 HACIENDA DR
DUARTE    CA    91010-2314

#1450217
PETER CULCASI
1579 BEDELL RD
GRAND ISLAND     NY     14072-1862

#1450218
PETER CULEN
42 COLLEGE AVE
NORTH TARRYTOWN NY     10591-2709

#1450219
PETER D ALLES
BOX 708
PUTNAM HEIGHTS    CT     06260-0708

#1450220
PETER D BAILEY
135 ADAMS ST
SEACLIFF     NY     11579-1651

#1450221
PETER D BAILEY & CATHERINE M
BAILEY TEN COM
135 ADAMS ST
SEA CLIFF     NY     11579-1651

#1450222
PETER D BARTNIK
6364 HUNTERS CREEK ROAD
IMALY CITY     MI     48444-9771

#1450223
PETER D DALEEN
24 NICHOLAS AVE
GREENWICH   CT     06831-4924

#1450224
PETER D DENNIG
526 SARAH LANE
CREVE COEVR   MO     63141-6928

#1450225
PETER D EMRICH &
KATHERINE B EMRICH JT TEN
7860 CALLOW RD
PAINESVILLE     OH     44077-8866

#1450226
PETER D FARM
APT 8
1105 MAAS ST
NEGAUNEE   MI     49866-1551

#1450227
PETER D GILPIN
348 CONNINGTON ST
LONDON     ON    N6C 4C9
CANADA

#1450228
PETER D HARTWELL
RR 1
CARRYING PLACE     K0K 1L0
CANADA

#1450229
PETER D HOFFMAN
BOX 205
SOUTHINGTON   OH     44470-0205

#1450230
PETER D HOPKINS & ADELINE
HOPKINS JT TEN
4070 MAYNARD RD
DELAWARE   OH     43015-8574

#1450231
PETER D HUGGINS & SUSAN E
HUGGINS JT TEN
2007 WALNUT
ASHTABULA   OH     44004-2613

#1450232
PETER D MULDER
2530 WIERSMA
CEDAR SPRINGS     MI     49319-8647

#1450233
PETER D MYERS
4245 SYCAMORE
HOLT   MI     48842-1733

#1450234
PETER D NACZI
14 MELROB CT
APT 102
ANNAPOLIS     MD     21403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450235
PETER D NIBLETT
559 HIGH ST
BUFFALO    NY    14211-2937

#1110302
PETER D NOLAN TR U/D/T DTD 12/18/00
PETER D NOLAN REVOCABLE TRUST
56 RECTOR ST
EAST GREENWICH    RI    02818

#1450236
PETER D OLESEN
5242 MANSFIELD
STERLING HEIGHTS    MI    48310-5740

#1450237
PETER D PAIGE
BOX 224
MATTAPOISETT    MA    02739-0224

#1450238
PETER D PEMBERTON
BOX 16112
TWO RIVERS    AK    99716-0112

#1450239
PETER D PHELAN
57 ELM ST
POTSDAM    NY    13676-1808

#1450240
PETER D QUINLAN
58 NATURE VIEW DR
UXBRIDGE    MA    01569-1559

#1450241
PETER D SACHTJEN
3302 WALDEN DR
GREENVILLE    NC    27858-8410

#1450242
PETER D WILSON & MARY M
WILSON JT TEN
5800 MEADOWS DR
CLARKSTON    MI    48348-2931

#1450243
PETER D YOUNG JR
952 STRINGTOWN RD
BENOIT    MS    38725

#1450244
PETER DANE HANSON
901 ELMWOOD AVENUE
WILMETTE    IL    60091-1709

#1450245
PETER DAVID BORGES & THOMAS
ANDREW BORGES A MINOR JT TEN
98 HIGH ST
ASSONET    MA    02702-1707

#1450246
PETER DAVID DISALVO
1708 GOLFVIEW BLVD
SOUTH DAYTONA    FL    32119-2029

#1450247
PETER DAVID HARRIS
6526 DREXEL AVE
LOS ANGELES    CA    90048-4708

#1450248
PETER DAVID LEVIN
720 BENNAVILLE
BIRMINGHAM    MI    48009

#1450249
PETER DE VISSER
521 NORTH WASHINGTON ST
MILFORD    DE    19963-2514

#1450250
PETER DE VITA
3810 OAKHILL TRAIL
CLARKSTON    MI    48348-1447

#1450251
PETER DEAMICIS
12 HARTFORD RD
WORCESTER    MA    01606-1512

#1450252
PETER DEDES
19681 W KINGS COURT
GROSSE POINTE WOOD    MI    48236-2527

#1450253
PETER DEMAS
88 OLD BOSTON POST RD
OLD SAYBROOK    CT    06475-2214

#1450254
PETER DEMIRJIAN
10530 BALFOUR
ALLEN PARK    MI    48101-1143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450255
PETER DERETICH
1209 KURTZ ROAD
HOLLY    MI    48442-8314

#1450256
PETER DERSCHA &
AUDREY DERSCHA TR
DERSCHA TRUST 1 UA 04/26/00
BOX 249
VERNON    MI    48476-0249

#1450257
PETER DETHMAN AS CUSTODIAN
FOR STEPHEN P DETHMAN U/THE
MONT UNIFORM GIFTS TO MINORS
ACT
BROCKTON MT    59213

#1450258
PETER DI CRISTOFARO &
MARY C DI CRISTOFARO JT TEN
54 ACADEMY DRIVE
BUZZARDS BAY    MA    02532-3406

#1450259
PETER DIFATTA CUST PETER
DIFATTA UNDER NY UNIFORM
GIFTS TO MINORS ACT
11 VANCOTT RD
NORTH BABYLON   NY    11703

#1450260
PETER DIPPONG JR
22620 RAVEN AVE
E DETROIT    MI    48021-2688

#1450261
PETER DONALD MESSINA & DONNA
M MESSINA JT TEN
295 LITTLETON ROAD
HARVARD    MA    01451-1236

#1450262
PETER DOW
835 8TH AVE N
SEATTLE    WA    98109-4350

#1450263
PETER DUCKWORTH
1634 JALNA BLVD
LONDON    ON    N6E 3K7
CANADA

#1450264
PETER DUNDON
4442 WHEDON RD
CAMILLUS    NY    13031-9765

#1450265
PETER DYCKMAN FYFE
702 MCMATH ST
LEXINGTON    VA    24450-1824

#1450266
PETER DYKSTRA AS CUSTODIAN
FOR MARK WILLIAM DYKSTRA
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2146 TIMBERIDGE CT
HIGHLAND    IN    46322

#1450267
PETER E BEC &
CHRISTINE A BEC JT TEN
45830 DENISE DR
PLYMOUTH   MI    48170-3625

#1450268
PETER E BUSUTTIL
3556 N SPIDER LAKE RD
TRAVERSE CITY    MI    49686-8441

#1450269
PETER E CRAWFORD
6374 SURRAY WAY
BOX 933
HIGHLAND CITY    FL    33846

#1450270
PETER E DUTOIT CUST JESSICA
M DUTOIT UNIF GIFT MIN ACT
62 BRANCHPORT AVE
LONG BRANCH    NJ    07740-5948

#1450271
PETER E FAZZINO
12 PERRY AVENUE
MONROE TWP  NJ    08831-2436

#1450272
PETER E FISHER
29 LITTLE CEDAR CT
ASHEVILLE    NC    28805-2487

#1450273
PETER E GARRITY
99 KELSEY STREET
WATERBURY  CT    06706-2512

#1450274
PETER E HACKER
2831 WHITE EAGLE DRIVE
WOODBURY MN    55129

#1450275
PETER E HANLON
590 TAHMORE DR
FAIRFIELD    CT    06432-2518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450276
PETER E KELLEHER
44 PARKER ST
NEWBURY   MA   01951-1119

#1450277
PETER E KELLEHER & FRANCES I
KELLEHER JT TEN
44 PARKET ST
NEWBURYPORT  MA    01951-1119

#1450278
PETER E LOWCHY
40 HYDE
TORRINGTON   CT   06790-6006

#1450279
PETER E MC CARTY CUST
DOUGLAS P MC CARTY UNIF GIFT
MIN ACT MINN
16044 S 18TH AVE
PHOENIX   AZ   85045-1752

#1450280
PETER E MONTEMURNO
1066 DRIFTWOOD AVE
MANAHAWKIN  NJ   08050-2318

#1450281
PETER E MORRIS
506 GRACE LANE 2
AUSTIN   TX   78746-4817

#1450282
PETER E MULARCHUK
71 MANNING PLACE
KEANSBURG  NJ   07734-1540

#1450283
PETER E SOLANKA
22 COTTAGE LANE
UPPER SADDLE RIVER    NJ    07458-1306

#1450284
PETER E TYLICZKA
32 PHILLIPS DRIVE
OLD BRIDGE   NJ   08857-2414

#1450285
PETER E WRIGHT
2015 LITCHFIELD AVE
LONG BEACH   CA   90815-2937

#1450286
PETER ECKLUND
130 WEST 16TH ST 55
NEW YORK  NY   10011-9604

#1450287
PETER EMER CUST BENJAMIN
EMER UNDER THE WI UNIFORM
TRANSFERS TO MINORS ACT
10742 79TH ST
PLEASANT PRAIRIE      WI    53158-1106

#1450288
PETER EMER CUST NATHAN EMER
UNDER THE WI UNIFORM
TRANSFERS TO MINORS ACT
10742 79TH ST
PLEASANT PRAIRIE      WI    53158-1106

#1450289
PETER F ALTERIO & DONNA L
ALTERIO JT TEN
40 WALNUT ST
ARLINGTON   MA   02476-6141

#1450290
PETER F AUGUSTINI
123 GREEN STREET
MEDFIELD   MA   02052-1918

#1450291
PETER F CIANCI
1704 HILL ROAD
READING   PA   19602-1414

#1450292
PETER F COSTELLO &
LORETTA E COSTELLO JT TEN
14 FAIR STREET
CARMEL   NY   10512-1302

#1110311
PETER F COYLE
635 BRECKENRIDGE WAY
BEAVERCREEK  OH   45430-2303

#1110312
PETER F DREW
7 SCOTSBURN CLOSE
MULGRAVE
VICTORIA          03170
AUSTRALIA

#1450293
PETER F DREW
7 SCOTSBURN CLOSE
MULGRAVE VICTORIA
3170
AUSTRALIA

#1450294
PETER F FISCHBECK
7129 FAIRFAX RD
BETHESDA  MD   20814-1234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450295
PETER F GELCIUS
291 BERGEN AVE
KEARNY   NJ        07032-3354

#1110313
PETER F GRUEN
102 BATHURST DRIVE
TONAWANDA  NY     14150-9004

#1450296
PETER F GUCK
53 EVERETT STREET
ROCHESTER  NY    14615-2057

#1450297
PETER F KRABACH
1070 WALNUT
WYANDOTTE  MI       48192

#1450298
PETER F LERCH
216 W 89 ST APT 7E
NEW YORK  NY    10024-1825

#1450299
PETER F LICHTENSTEIN
91 FERRIS STREET
SOUTH RIVER    NJ      08882-1842

#1450300
PETER F MC NEIL
155 SPRING ST
PEMBROKE  MA     02359-2030

#1110315
PETER F MILLER & DOROTHY F MILLER
TRS
U/A DTD 08/21/01
THE MILLER FAMILY TRUST
17952 SE 108TH COURT
SUMMERFIELD  FL      34491

#1450301
PETER F MORGUCZ
1822 S HIGHLAND
BERWYN  IL        60402-2054

#1450302
PETER F MORRIS
2450 OAK RD
PINCONNING    MI     48650-9747

#1450303
PETER F O KEEFE
1525 WINDREW AVE
SO PLAINFIELD       NJ      07080-1517

#1450304
PETER F OFFRINK
BOX 1912
WARREN  MI      48090-1912

#1450305
PETER F OLDENBURG JR &
MARION D OLDENBURG TEN COM
704 BADGER DRIVE
ARABI    LA    70032-1950

#1450306
PETER F PIERPONT JR
212 GREENBRIAR LN
COLLEYVILLE      TX     76034-8616

#1450307
PETER F SAYIA
BOX M9
1 NEWARK STREET
HOBOKEN  NJ      07030-0009

#1450308
PETER F SCHOMER JR
10760 W 71ST ST
COUNTRYSIDE   IL      60525-4804

#1450309
PETER F SNYDER JR
2149 EBERLY RD
FLINT    MI     48532-4414

#1450310
PETER F YAUCH
8115 E SANDS DR
SCOTTSDALE  AZ      85255-4902

#1450311
PETER F YAUCH & VICTORIA J
YAUCH JT TEN
8115 E SANDS DR
SCOTTSDALE   AZ     85255-4902

#1110316
PETER FALKOWSKI &
MONIKA FALKOWSKI JT TEN
1881 LOCUST STREET APT B
SAN DIEGO    CA    92106

#1450312
PETER FALL
C/O FALL ELECTRIC
427 THIRD AVE
BOX 46
CEDAR LAKE    WI    54005-8905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450313
PETER FARACI TRUSTEE U/A DTD
03/08/91 PETER FARACI TRUST
463 S E 17TH PLACE
CAPE CORAL    FL    33990

#1450314
PETER FARLEKAS & CHRIS
FARLEKAS JT TEN
44 GARDNER AVE
MIDDLETOWN   NY    10940-3212

#1450315
PETER FEKETE
5 KEITH JEFFRIES AVE
CRANFORD   NJ    07016-2708

#1450316
PETER FENNER &
DIANE M FENNER JT TEN
8055 BUCKINGHAM
ALLEN PARK    MI    48101-2233

#1450317
PETER FICZYCZ & JENNIE
FICZYCZ JT TEN
15048 GARY LANE
LIVONIA    MI    48154-5100

#1450318
PETER FLAHERTY
105 N VALLEY STREET
BURBANK   CA    91505-4036

#1450319
PETER FLINT BROWN & SHEILA
BLANFORD JT TEN
29 DANA PL
LONG BEACH    CA    90803-4434

#1450320
PETER FRANCIS PALMER CUST
EMILY LISA PALMER UNDER NY
UNIFORM GIFTS TO MINORS ACT
9 OLD IVY CIR
ROCHESTER   NY    14624-4715

#1450321
PETER FRANK
BOX 999
BLUFFTON    SC    29910-0999

#1450322
PETER FRANZ &
LOTTE FRANZ JT TEN
777 CR 175
W SALEM    OH    44287-9102

#1450323
PETER FREEDA & ADELINE
FREEDA JT TEN
APT 5H
900 CENTER ST
DES PLAINES    IL    60016-6562

#1450324
PETER FRIEDMAN
301 SEA ST S E
WASHINGTON   DC    20003

#1450325
PETER FRITZ SNYDER
19 HANCOCK ST
CLINTON    NJ    08809-1201

#1450326
PETER G ANAGNOST
11 S LASALLE ST
CHICAGO    IL    60603

#1450327
PETER G ANDERSON
3918 SW ORCHARD ST
SEATTLE    WA    98136-1938

#1450328
PETER G ANDERSON & JANE BOYD
ANDERSON JT TEN
25 EASTVIEW TERRACE
PITTSFORD    NY    14534-2227

#1450329
PETER G BANNON
76 CAMERON CRES
TORONTO   ON    M4G 2A3
CANADA

#1450330
PETER G BANNON
76 CAMERON CRESCENT
TORONTO    M4G 2A3
CANADA

#1450331
PETER G BARTLETT
2336 EAST 11TH STREET
DAVENPORT  IA    52803-3701

#1450332
PETER G BECHER
405 ROSEBUD COURT
GREER    SC    29650-3855

#1450333
PETER G BIRCH
12306 KIPP RD
GOODRICH   MI    48438-9767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450334
PETER G CALAFATI
BOX 304
WICKATUNK   NJ     07765-0304

#1450335
PETER G DANDRIDGE
7228 MUNSEE LANE
INDPLS    IN    46260-4051

#1450336
PETER G ERICKSON
BOX 1602
PONTA GORDA   FL     33950

#1450337
PETER G FINNEY
1808 WIND DANCER TRL
TECUMSEH   MI    49286-7749

#1450338
PETER G GOHEEN
165 ONTARIO STREET-308
KINGSTON   ON   K7L 2Y6
CANADA

#1450339
PETER G GRIFFIN
1315 EAST 86 STREET
CLEVELAND  OH    44106-1017

#1450340
PETER G HOLMES
91382 POODLE CRK RD
NOTI    OR    97461-9726

#1450341
PETER G KATYNSKI
181 FAWN TRAIL
PALATKA    FL    32177-8260

#1450342
PETER G KLEM JR & DORIS E
KLEM JT TEN
43 FULLER AVE
WEBSTER   NY    14580-3507

#1450343
PETER G KLEM JR AS CUSTODIAN
FOR PETER G KLEM III UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1265 CREEKBEND LANE
WEBSTER  NY    14580-9412

#1110318
PETER G LEHR TR U/A DTD 7/17/89
PETER G LEHR TRUST
PO BOX 251058
WEST BLOOMFIELD  MI    48325-1058

#1450344
PETER G MC CONNELL
67 PINE ST
PRESQUE ISLE    ME    04769-2939

#1110319
PETER G MEADE
321 INWOOD DRIVE
ROCHESTER  NY    14625-1910

#1450345
PETER G O NEILL
13508 GRANITE ROCK DR
CHANTILLY   VA    20151-2474

#1450346
PETER G PALMGREN
345 STEVENS ST
MARLBOROUGH MA    01752-1323

#1450347
PETER G SOTIRIOU
1363 YORKSHIRE
GROSSE PT PK    MI    48230-1107

#1450348
PETER G THOMAS
3/57 SEYMOUR GROVE
CAMBERWELL
VIC 3124
AUSTRALIA

#1450349
PETER G THOMSON
13970 RUTHERFORD
DETROIT    MI    48227-1745

#1450350
PETER G TOWNSEND &
IRENE H TOWNSEND TR
PETER G TOWNSEND TRUST
UA 06/21/90
665 LYNNDALE CT
ROCHESTER HILLS    MI    48309-2436

#1450351
PETER G VEEDER
220 N BEUEFIELD AVE 703
PITTSBURGH    PA    15213

#1450352
PETER G YEZULINAS
815 JUNE DR
FAIRBORN   OH    45324-5434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450353
PETER GARGANO SR
445 ROWLEY ROAD
DEPEW   NY   14043-4216

#1450354
PETER GARONE
6-D TEXAS CT
MATAWAN   NJ   07747-4438

#1450355
PETER GAWRONSKI
1125 CLEARVIEW DR
FLUSHING   MI   48433-1415

#1450356
PETER GENOVESE & CHERYL
GENOVESE JT TEN
841 THE CIRCLE
LEWISTON   NY   14092-2050

#1450357
PETER GENTILE &
GLORIA P GENTILE JT TEN
2602 OAK PARK CIR
DAVIE   FL   33328-6982

#1450358
PETER GEORGE MARKEY
11 GRISTMILL RD
CEDAR KNOLLS   NJ   07927-1201

#1450359
PETER GERSON & LELJA GERSON JT TEN
8112 LAURELMONT DRIVE
HOLLYWOOD   CA   90046-1512

#1450360
PETER GETCH
6811 TANGLEWOOD
BOARDMAN   OH   44512-4928

#1450361
PETER GIBSON WENLEY
3819 N DITTMAR ROAD
ARLINGTON   VA   22207-4524

#1450362
PETER GIESSL & WILHELMINA
GIESSL JT TEN
11585 LAKE NEWPORT RD
RESTON   VA   20194-1211

#1450363
PETER GIOPULOS
45 SKY RIDGE DR
ROCHESTER   NY   14625-2169

#1450364
PETER GIRAGOSIAN CUST PAUL
GIRAGOSIAN UNIF GIFT MIN ACT
CAL
5722 MEADOW LN
MARIPOSA   CA   95338-9619

#1450365
PETER GOLOWATSCH
208 ELTON AVE
YARDVILLE   NJ   08620-1002

#1450366
PETER GOODMAN
65 WENDOVER ROAD
RYE   NY   10580-1962

#1450367
PETER GREGORY GRAF
1575 VALLEY WIND LANE
MISSOULA   MT   59804-5867

#1450368
PETER GULAN
9306 CHARDON RD
KIRTLAND   OH   44094-9576

#1450369
PETER H ABSOLON
BOX 333
LANDER   WY   82520-0333

#1450370
PETER H AREND & CAROL A
AREND TRUSTEES UA AREND
REVOCABLE TRUST DTD 09/05/90
1140 CIELO CIRCLE
ROHNERT PARK   CA   94928-3555

#1450371
PETER H AUFDEMORTE III
6767 RIVERSIDE DR NW
ATLANTA   GA   30328-2709

#1450372
PETER H B GRUITS CUST
MATTHEW SCOTT GRUITS UNIF
GIFT MIN ACT IND
38616 PALM MEADOW DR
CLINTON TOWNSHIP   MI   48036-1991

#1450373
PETER H BLESSING &
BETSEY M RHOADS JT TEN
599 LEXINGTON AVE
NEW YORK   NY   10022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1450374
PETER H BOWMAN
216 MASSEY ST
MARTINSVILLE      VA      24112-3545

#1450375
PETER H BURNHAM
BOX 2552
DUXBURY   MA      02331-2552

#1450376
PETER H CANOVA
BOX 1302
BRISTOL     CT      06011-1302

#1450377
PETER H DE CAMP JR
1624 W GRACE
CHICAGO     IL      60613-2767

#1450378
PETER H DELONGCHAMP
1299 E 900 S
LA FONTAINE      IN      46940-8975

#1450380
PETER H DUIVESTEYN
599 WALSH DR
PORT PERRY     ON     L9L 1K6
CANADA

#1450381
PETER H ELIZALDE
522 DAVENPORRT AV
SAGINAW   MI      48602-5613

#1450382
PETER H GAVIN
2351 SPAULDING ROAD
ATTICA       MI      48412-9279

#1450383
PETER H GOODWIN
281 DAISY LN
CARMEL   NY      10512-2224

#1450384
PETER H HETZEL
RR2 BOX 119
CHARLESTOWN  WV      25414-9628

#1450385
PETER H IVERSEN
411 GATEWAY
HURON   OH      44839-1954

#1450386
PETER H KOLAKOSKI CUST
KYLE P KOLAKOSKI
UNIT GIFT MIN ACT CT
91 LAWRENCE LANE
BRISTOL        CT      06010-2951

#1450387
PETER H KRAMER
4022 E MICHIGAN AVE
AUGRES   MI      48703-9460

#1450388
PETER H LAM &
JOYCE LAM JT TEN
3695 NORTH SHORE DR
BATH     OH     44333-8301

#1450389
PETER H RUSHTON
290 MCGIVERN WAY
SANTA CRUZ   CA      95060-9456

#1450390
PETER H SCHMIDT
308 N VERONICA CT
SAINT JOSEPH      MI      49085-2331

#1450391
PETER H SCHNEIDER
2651 BYRON CENTER AVE SW
WYOMING   MI      49509-2138

#1450392
PETER H SEGEL CUST STEVEN H
SEGEL UNIF GIFT MIN ACT NY
2935 S BRONCO ST
LAS VEGAS      NV      89146-5209

#1110327
PETER H SOLOMON
16/70 DELFIN DRIVE
MACGREGOR       QLD 4109
AUSTRALIA

#1450393
PETER H SOLOMON
16/70 DELFIN DRIVE
MACGREGOR QLD 4109
AUSTRALIA

#1450394
PETER H VOSSOS
3815 EMERALD LAKE DRIVE
MISSOURI CITY      TX      77459-6540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450395
PETER H WILLIAMS
30 PLEASANT ST
PLYMOUTH   MA     02360-3422

#1450396
PETER HALAISKI
247 WAGNER AVE
BUFFALO   NY     14212-2157

#1450397
PETER HALL ROBINSON
PO BOX 477
PORT TOWNSEND   WA    98368

#1450398
PETER HAMMILL
610 JEFFERSON
SHELDON   IA     51201-1712

#1450399
PETER HANENBERGER
11 GILLIES STREET HAMPTON
HAMPTON VICTORIA 3188
AUSTRALIA

#1450400
PETER HANENBERGER
11 GILLIES STREET HAMPTON
VICTORIA 3188
AUSTRALIA

#1450401
PETER HANENBERGER
DUDENSTRASSE 38
WEISBADEN
SONNENBERG 65193
GERMANY

#1450402
PETER HANSEN
BOX 101
IRENE   SD     57037-0101

#1450403
PETER HARTMANN & MARY A
HARTMANN JT TEN
201 PATRICE TER
WILLIAMSVILLE     NY     14221-3947

#1450404
PETER HODAK
8971 SAN GABRIEL AVE
SOUTH GATE   CA    90280-3121

#1450405
PETER HOEL SCHWARZ
PSC 813 BOX 101
FPO     AE     09620-1201

#1450406
PETER HOLTON EVANS
478 GREENWAY AVE
SATELLITE BEACH      FL     32937-3213

#1450407
PETER HORT
124 THOMPSON STREET
10
NEW YORK   NY    10012-3133

#1450408
PETER HORVATH &
GEORGE R HORVATH JT TEN
8238 E VAN BUREN DR
PITTSBURGH    PA    15237-4406

#1450409
PETER HUSTLER & GLADYS
HUSTLER JT TEN
13212 ARGYLE
SOUTHGATE   MI     48195-1249

#1450410
PETER HWANG
891 28TH AVENUE
SAN FRANCISCO    CA    94121-3513

#1450411
PETER I BENSON
709 W HENRY
KAUKAUNA   WI    54130-3059

#1450412
PETER I DI FATTA CUST
DANIELLA M DI FATTA UNIF
GIFT MIN ACT NY
11 VANCOTT RD
NORTH BABYLON   NY    11703

#1450413
PETER I ROSE & HEDWIG C
ROSE JT TEN
C/O FIVE COLLEGE CREDIT UNION
6 UNIVERSITY DRIVE
AMHERST   MA    01002-2265

#1450414
PETER IRA REISS
3321 EDGEWOOD ROAD
KENSINGTON    MD    20895-2900

#1450415
PETER IVICEVICH
3220 HEIGHTS PLACE
BELLINGHAM   WA    98226-4267

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1450416
PETER J AHRENS TR FOR ADAM A
AHRENS U/A DTD 5/18/72
3037 WOODS EDGE WAY
MADISON    WI    53711-5163

#1450417
PETER J AHRENS TRUSTEE U/A/D
05/18/72 ADAM A AHRENS TRUST
DON AHRENS AS GRANTOR
3037 WOODS EDGE WAY
MADISON    WI    53711-5163

#1450418
PETER J ALOI
152 SHERWOOD AVE
SYRACUSE   NY    13203-3128

#1450419
PETER J AMSDEN
1555 CARLING PLACE
DORVAL QUE      H9S 1T9
CANADA

#1450420
PETER J BAKER
422 ANCHORAGE CIRCLE
HURON  OH    44839-1903

#1450421
PETER J BAKER & LOIS T BAKER JT TEN
422 ANCHORAGE CIRCLE
HURON  OH    44839-1903

#1450422
PETER J BARCAS
68 ST GERMAIN DR
CLARK   NJ    07066-2628

#1450423
PETER J BINIEWISKI
1550 E PARK RD
GRAND ISLAND   NY    14072-2334

#1450424
PETER J BLANTON
BOX 1358
DAMARISCOTTA  ME    04543-1358

#1450425
PETER J BONNELL
133 LAKE ROAD
WATERTOWN CT    06795-2734

#1450426
PETER J BRENNAN
49 ETRURIA ST #2
SEATTLE    WA    98109

#1450427
PETER J BRILL &
ELIZABETH J BRILL JT TEN
10 DUTCH RD
EAST BRUNSWICK    NJ    08816-2648

#1450428
PETER J BUCZEK
9927 CREEKWOOD TRL
DAVISBURG   MI    48350-2057

#1450429
PETER J BULLIS
6 WILLOW LANE
MONTGOMERY NY    12549-2119

#1450430
PETER J BUSWELL &
GWEN BUSWELL JT TEN
7863 KIVERTON PLACE
ATLANTA    GA    30350

#1450431
PETER J CAIN
5642 CLOVERDALE BLVD
OAKLAND GARDENS  NY    11364-2048

#1450432
PETER J CASONI
6804 SHADOW MOUNTAIN CT
SAN JOSE    CA    95120-4752

#1450433
PETER J CHILDS
BOX 507
SAGINAW   MI    48606-0507

#1450434
PETER J CHILDS & JULIA E
CHILDS & PATRICIA A CHILDS JT TEN
PO BOX 51141
ALBANY    GA    31703

#1450435
PETER J CHRIST
614 JENNINGS LANDING
BATTLE CREEK   MI    49015-3528

#1450436
PETER J CISLAK
8065 MORNINGSIDE DR
INDIANAPOLIS    IN    46240-2576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1450437
PETER J COLELLO
3017 CLOVE TREE LANE
WOODSTOCK GA   30189-6922

#1450438
PETER J COMERO
15 FARMINGTON CIRCLE
WEST GROVE   PA   19390-9543

#1450439
PETER J COSTELLO
238 S GLENELLEN AVE
YOUNGSTOWN OH   44509-2738

#1450440
PETER J CROCIATA & ROSEMARY
A CROCIATA JT TEN
4474 WISTERIA CT
WARREN   MI   48092

#1450441
PETER J CROWL & BARBARA B
CROWL JT TEN
177 OLD CLINTON RD
FLEMINGTON   NJ   08822-5538

#1450442
PETER J CROWLEY
17 CRESTLINE CIR
BEVERLY FARMS   MA   01915-3806

#1450443
PETER J CRUNK
10970 PINE ST
TAYLOR   MI   48180-3438

#1450444
PETER J CUZZOLINI
852 WOODVIEW DR
ASHLAND   OH   44805-9140

#1450445
PETER J DIAZ
2238 S TOWERLINE
SAGINAW   MI   48601-6867

#1450446
PETER J DONDERO
63 STEPHEN DR
PLEASANTVILLE   NY   10570-1836

#1450447
PETER J EICHHORN
300 W MIDLAND ST
BAY CITY   MI   48706-4476

#1450448
PETER J EULNER
7 PIRATES COVE ROAD
LITTLE SILVER   NJ   07739-1623

#1450449
PETER J FALLER &
KATHERINE FALLER TR PETER J &
KATHERINE FALLER TRUST
UA 02/27/98
15751 PINTO CT
CLINTON TOWNSHIP   MI   48035-1042

#1450450
PETER J FITZPATRICK & ANDREA
L FITZPATRICK JT TEN
5962 COTSWOLD
SHELBY TWP   MI   48316-4325

#1450451
PETER J GAFFKE
20263 VERMANDER
MT CLEMENS   MI   48035-4752

#1110343
PETER J GALLO & EDITH V GALLO
TRUSTEE
GALLO LIVING TRUST U/A 4/6/00
12748 S OAK PARK AVENUE
PALOS HEIGHTS   IL   60463-2254

#1450452
PETER J GELOSO
11556 VICOLO LOOP
WINDERMERE   FL   34786-6053

#1450453
PETER J GLEASON
311 E 75TH ST APT 4G
NEW YORK   NY   10021-3035

#1450454
PETER J GLOWACKI
301 POPLAR AVE
MERCHANTVILLE   NJ   08109-1845

#1450455
PETER J GOCELJAK
9 TRINITY LANE
WOODBRIDGE   NJ   07095-3427

#1450456
PETER J GOLDREICH
5732 MOSS CREEK TRAIL
DALLAS   TX   75252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450457
PETER J GOODWIN &
MARGARET S GOODWIN JT TEN
728 RAKE STRAW ROAD
MONTOURSVILLE    PA    17754-8498

#1450458
PETER J GORMAN
107 MARSHALL AVE
TRENTON    NJ    08610-6303

#1450459
PETER J GORMAN & ANNE
MARIE GORMAN JT TEN
107 MARSHALL AVE
TRENTON    NJ    08610-6303

#1450460
PETER J GRANT
38153 S VISTA DR
LIVONIA    MI    48152-1068

#1450461
PETER J GRANT &
LUCIA GRANT JT TEN
38153 VISTA DR S
LIVONIA    MI    48152-1068

#1450462
PETER J GREEN
BOX 33875
DETROIT    MI    48232-5875

#1450463
PETER J HALLIDAY
1649 COPELAND CIR
CANTON    MI    48187-3447

#1450464
PETER J HARRISON JR
3229 CADWALLADER SONK RD
CORTLAND    OH    44410-9430

#1450465
PETER J HAUTERBROOK &
CAROL J HAUTERBROOK JT TEN
2491 VALLEY HAVEN LA
GREEN BAY    WI    54311

#1450467
PETER J HEINRICH
401 COLBORNE ST WEST
WHITBY    ON    L1N 1X5
CANADA

#1450468
PETER J HERTZBERG
650 MAGNOLIA LANE
ELK GROVE VILLAGE    IL    60007-4615

#1450469
PETER J HOFFMANN &
CATHERINE E HOFFMANN JT TEN
349 MARTIN LN
BLOOMINGDALE    IL    60108-1326

#1450470
PETER J HUEY
6295 CLAY LITTICK DR
NASHPORT    OH    43830-9520

#1450471
PETER J JEROME
1088 PINE
MT MORRIS    MI    48458

#1450472
PETER J KALOGERAS &
JOHN P KALOGERAS JT TEN
12879 SANDY RUN
JUPITER    FL    33478-6638

#1450473
PETER J KANZLER
1634 ELLENWOOD DR
ROSWELL    GA    30075

#1450474
PETER J KAPLARCZUK
655 JERSEY AVENUE
JERSEY CITY    NJ    07302-2015

#1450475
PETER J KELLY JR
28-27 48 STREET
ASTORIA    NY    11103-1239

#1450476
PETER J KENNEDY
1019 WILSON RD
GRAYLYN CREST
WILMINGTON    DE    19803-3422

#1450477
PETER J KLEM &
MILDRED C KLEM JT TEN
107 ATHENS AVE
SOUTH AMBOY    NJ    08879-2403

#1450478
PETER J KOINIS CUST MARIA
ELENI KOINIS UNDER TX
UNIFORM GIFTS TO MINORS ACT
5507 SPELLMAN RD
HOUSTON    TX    77096-6147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450479
PETER J KOMAR & ANN N KOMAR JT TEN
10120 WESTPORT DR
PALOS PARK    IL    60464-2608

#1450480
PETER J KOPLIK
1 FARVIEW RD
TENAFLY    NJ    07670-2322

#1450481
PETER J KOPPEL &
MAYBELLE E KOPPEL JT TEN
185 WOODSHIRE DR
PITTSBURGH    PA    15215-1730

#1450482
PETER J KOZAK
39 ROBIN HOOD LANE
WELLAND    ON    L3C 5W8
CANADA

#1450483
PETER J LANE
3103 FAIRFIELD AVE
RIVERDALE    NY    10463-3242

#1450484
PETER J LANZETTI
1 OLD CAUSEWAY ROAD
BEDFORD    MA    01730-1025

#1450485
PETER J LAWLESS
2002 COUNTY ROUTE 24
EDWARDS    NY    13635-3172

#1450486
PETER J LUNATI & MEREDITH N
LUNATI JT TEN
285 TAMER LN NW
ATLANTA    GA    30327-4845

#1450487
PETER J LYONS
10625 E TURQUOISE AVE
SCOTTSDALE    AZ    85258-6016

#1450488
PETER J MAC NEIL &
MARY R MAC NEIL JT TEN
115 LORING RD
WINTHROP    MA    02152-2833

#1450489
PETER J MAKAROV
2885 BECKER RD
INDEPENDENCE    MN    55359-9804

#1450490
PETER J MANNINO & LOUISE
MANNINO TEN ENT
29815 OAKGROVE
ST CLAIR SHORES    MI    48082-2811

#1450491
PETER J MARIUZZA JR &
MARGARET C GIFT JT TEN
129 CHANTICLEER DR
PITTSBURGH    PA    15235-2206

#1450492
PETER J MARIUZZA JR &
MARLENE E MARIUZZA JT TEN
129 CHANTICLEER DR
PITTSBURGH    PA    15235-2206

#1450493
PETER J MARRA
75 GRANT ST
COHOES    NY    12047-2743

#1450494
PETER J MARTIN & MARY ANN
MARTIN JT TEN
381 BROADWELL AVE
UNION    NJ    07083-9103

#1450495
PETER J MATTHIAS
148 BURKE DRIVE
CAMANO ISLAND    WA    98282-7336

#1450496
PETER J MAURO
221 61ST ST
NIAGARA FALLS    NY    14304-3869

#1450497
PETER J MC CARTHY
9349 EASTWIND DRIVE
LIVONIA    MI    48150

#1450498
PETER J MCELHINNEY & MARY E
MCELHINNEY JT TEN
10533 FAIRWAY RIDGE
CHARLOTTE    NC    28277-8852

#1450499
PETER J MEYERS JR
130 KNOXLYN FARM DR
KENNETT SQUARE    PA    19348-2700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450500
PETER J MILLER &
MARI-CLAIRE L MILLER JT TEN
13 NILES AVE
MADISON    NJ    07940-2310

#1450501
PETER J MILLIGAN
BOX 903
LAKE GENEVA    WI    53147-0903

#1450502
PETER J MULLIGAN
20333 VALLEY FORGE CIRCLE
KING OF PRUSSIA    PA    19406-1108

#1450503
PETER J MURRAY
21 RANSOM ST
CARVER    MA    02330-1182

#1450504
PETER J MURRAY &
LINDA S MURRAY JT TEN
101 RIVERDELL DR
SAUNDERSTOWN RI    02874-2440

#1450505
PETER J MUSSEL
4383 CRESCENT DRIVE
LOCKPORT    NY    14094-1105

#1450506
PETER J MUSTARDO
BOX 164
PITTSTOWN    NJ    08867-0164

#1450507
PETER J NEUMILLER
2141 BECARD COURT
UNION CITY    CA    94587-4608

#1450508
PETER J NIKOLAI
RTE 1 BOX 75A
MADISON    MN    56256-9745

#1450509
PETER J NOTO
147 THURSTON S W
GRAND RAPIDS    MI    49548-3172

#1450510
PETER J NOTO JR
3767 ARIEBILL COURT SW
WYOMING    MI    49509-3803

#1450511
PETER J OCHWATUK &
LUCILLE OCHWATUK JT TEN
2215 S SUNNYSIDE
WESTCHESTER IL    60154-5223

#1450512
PETER J OCONNOR &
MAUREEN F OCONNOR JT TEN
54 PARK LANE
ESSEX FELLS    NJ    07021-1123

#1450513
PETER J OINOS & MARY
OINOS JT TEN
649 VILLA PL
MORGANTOWN WV    26505-2414

#1450514
PETER J OTLOWSKI
200 PRESTON AVE
MIDDLETOWN    CT    06457-2314

#1450515
PETER J PANARETOS
3160 PIKEWOOD CT
COMMERCE TWP MI    48382-1441

#1450516
PETER J PAOLUCCI
501 WOODLAWN
LACON    IL    61540-1709

#1450517
PETER J PELLERITO
15751 MESSMER RD
ALLENTON    MI    48002

#1450518
PETER J PLANTS
11236 WARNER RD
DARION CONER    NY    14040-9509

#1450519
PETER J PLENDER
750 FARM ROAD APT 116
MALBOROUGH MA    01752-6406

#1450520
PETER J POWELL TRUSTEE U/A
DTD 07/27/90 PETER J POWELL
TRUST
919 W BELDEN AVE
CHICAGO    IL    60614-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1450521
PETER J PRUITT
3100 FRIENDSHIP CHURCH ROAD
MARIETTA    GA    30064-3723

#1450522
PETER J RAIDER &
MARYLOU K RAIDER JT TEN
19 SOUTHBOROUGH
SOUTHINGTON    CT    06489-4151

#1110357
PETER J REVEEN &
CORAL E REVEEN JT TEN
10 HUMMINGBIRD LN
HENDERSON  NV    89014

#1450523
PETER J RICKEY
2 EROS DR
MONSEY  NY    10952-4114

#1450524
PETER J ROLANDO TR
PETER J ROLANDO LIVING TRUST
UA 7/7/99
9320 MANOR AVE
ALLEN PARK    MI    48101-3437

#1450525
PETER J ROMAN
90 S AVON DRIVE
ASHBOURNE HILLS
CLAYMONT  DE    19703-1405

#1450526
PETER J ROTH
909 W SUGAR ST
MT VERNON  OH    43050-2131

#1450527
PETER J SAKASH
980 PUCKER ST
STOWE  VT    05672-4255

#1450528
PETER J SANDLIN
2017 BIDWELL WAY
SACRAMENTO  CA    95818-4307

#1450529
PETER J SAWICKI
12096 ELLSWORTH RD
NORTH JACKSON  OH    44451-9761

#1450530
PETER J SEMENKEWITZ & ELSIE
L SEMENKEWITZ JT TEN
5101 W 58TH ST
EDINA    MN    55436-2406

#1450531
PETER J SENSER
148 JACOBS LADDER RD
MOUNTAINTOP  PA    18707-9620

#1450532
PETER J SHAMBEAU
4900 E HILLCREST RD
TWO RIVERS  WI    54241-9225

#1450533
PETER J SHIELDS CUST
CHARLIE BRUNO SHIELDS
UNIF TRANS MIN ACT VA
108 COUNTRY RD
STERLING    VA    20165-5819

#1450534
PETER J SHOOKUS &
LORI C SHOOKUS JT TEN
39 NOTTINGHAM RD
RAYMOND  NH    03077

#1450535
PETER J SOSNOWSKI
1150 WEST ST GEORGES ST
LINDEN    NJ    07036-6138

#1450536
PETER J STARRETT EX EST
RUTH S STARRETT
367 N LINCOLN WAY
NORTH AURORA  IL    60542

#1450537
PETER J STOYAK JR & RUTH G
STOYAK JT TEN
5528 BELLE REEVE COURT
HAMILTON  OH    45011-8726

#1450538
PETER J T COOK
21 MECHANIC ST
PROVINCETOWN  MA    02657

#1450539
PETER J TATE
17 ROSEDALE RD
PRINCETON  NJ    08540-6701

#1450540
PETER J TATE CUST SHANNON
TATE UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
17 ROSEDALE RD
PRINCETON    NJ    08540-6701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450541
PETER J TERNES
6384 ELSEY DR
TROY   MI    48098-2062

#1450542
PETER J TIMINSKY
5700 WOODMIRE DRIVE
SHELBY TOWNSHIP   MI    48316-1749

#1450543
PETER J TOMASELLO
165 WABASH AVENUE
KENMORE NY    14217

#1450544
PETER J TOTH
27 HALSTEAD ROAD
NEW BRUNSWICK NJ    08901-1618

#1450545
PETER J TOTH
669 BROOK HOLLOW ROAD
NASHVILLE    TN    37205

#1450546
PETER J TSOUROS
11 CRESCENT ST
SHREWSBURY  MA    01545-2805

#1450547
PETER J VANDERMEER
6573 MAPLE DR
CLARKSTON  MI    48346-4401

#1450548
PETER J VESCOVI
3809 20TH RD
ASTORIA    NY    11105-1625

#1110361
PETER J VREELAND
72 CLEARBROOK RD.
W. YARMOUTH   MA    02673

#1450549
PETER J VREELAND
72 CLEARBROOK RD.
W YARMOUTH   MA    02673

#1450550
PETER J WALLAK & ANNA M
WALLAK JT TEN
8080 SORRENTO
DETROIT    MI    48228-2710

#1450551
PETER J WATERS
72 WASHINGTON ST
NORWELL  MA    02061-1716

#1450552
PETER J WEDEMANN
300 RIVER BEACH CT
SWANSBORO NC    28584-8480

#1450553
PETER J WELTER
730 N SAGINAW ST
OWOSSO  MI    48867-1751

#1450554
PETER J WHITNEY
WHITNEY RANCH
HC 1 BOX 354
CANELO RD
ELGIN    AZ    85611

#1450555
PETER J WIATROWSKI
42 MONTEREY LANE
CHEEKTONAGA  NY    14225-4708

#1450556
PETER J WIEGAND
707 FITZNER DRIVE
DAVISON    MI    48423-1953

#1450557
PETER J WLODKOWSKI
6560 BLUEBONNET DRIVE
CARLSBAD  CA    92009

#1450558
PETER J WOLFE
135 OAKLAND PLACE
BUFFALO  NY    14222-2029

#1450559
PETER J YANUTA
11001 W PLEASANT VALLEY ROAD
PARMA  OH    44130-5167

#1450560
PETER J ZANNANI
BOX 126
GRANTSVILLE  WV    26147-0126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450561
PETER J ZANNONI AS CUST FOR
MISS LISA W ZANNONI U/THE
WEST VIRGINIA GIFTS TO
MINORS ACT
BOX 126
GRANTSVILLE     WV    26147-0126

#1450562
PETER J ZANNONI AS CUST FOR
MISS PIER J ZANNONI U/THE
WEST VIRGINIA GIFTS TO
MINORS ACT
BOX 129
GRANTSVILLE     WV    26147-0129

#1450563
PETER J ZAVELL
419 WOODLAND DR
FLORENCE   SC    29501-5444

#1450564
PETER J ZEPPETELLA
136 BORROWDALE DR
ROCHESTER   NY    14626

#1450565
PETER J ZOBEL
8969 CROWN ST
LIVONIA   MI    48150-3503

#1450566
PETER JAMES BRODKEY
13026 SHRILEY ST
OMAHA   NE    68144-2550

#1450567
PETER JAMES CHOJNICKI
17 LINDEN PKWY
NORWICH   CT    06360-3413

#1450568
PETER JAMES GLENN
111 STEVENS STREET
LOCKPORT   NY    14094-4231

#1450569
PETER JAMES LONGO
60 E CENTRAL BLVD
PALISADES PARK   NJ    07650-1742

#1450570
PETER JAMES MUSCI &
VIRGINIA M MUSCI JT TEN
2 SUNBOW LANE
BLUFFTON   SC    29909

#1450571
PETER JANORA
13 PINE GROVE AVE
MANAHAWKIN   NJ    08050-6037

#1450572
PETER JENKINS JR
486 SUMMIT AVE
MAPLEWOOD   NJ    07040-1309

#1450573
PETER JESIK & MARY ANN JESIK JT TEN
2837 N 21ST ST
PHOENIX     AZ    85006-1305

#1450574
PETER JOE RYON
750 OAK STREET
FREDERICK   CO    80530

#1450575
PETER JOHN LENGYEL & HELEN A
LENGYEL & STEVEN P LENGYEL &
DAVID M LENGYEL & MARIANN
LENGYEL WHITE JT TEN
2277 OLD HICKORY BLVD
DAVISON   MI    48423-2044

#1450576
PETER JOHN WILLIAM WELLENSICK II
TR PETER JOHN WILLIAM WELLENSICK
II TRUST UA 05/19/95
10981 WHITE ASH
VANDERBILT   MI    49795-9779

#1450577
PETER JOHNS
2411 PULASKI HWY APT L100
COLUMBIA   TN    38401-4562

#1450578
PETER JONES
10 HOLBEIN GARDENS
NORTHAMPTON
NORTHAMPTONSHIRE
NN4 9XT
UNITED KINGDOM

#1450579
PETER JONES
4248 BENNINGTON ST
PHILADELPHIA     PA    19124-4815

#1450580
PETER JOSEPH BOROWITZ
748 ESSEX ST
WEST LAFAYETTE   IN    47906-1533

#1450581
PETER JOSEPH CRANE
BOX 715
GLEN   NH    03838-0715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450582
PETER JOSEPH DI NARDO
1337 RED BANK AVENUE
THOROFARE  NJ    08086-3009

#1450583
PETER JOSEPH MANDERFELD
18527 MAY VIEW LANE
MANKATO  MN    56001-7815

#1450584
PETER JOSEPH SHIELDS CUST
MARTHA ANN SHIELDS
UNIF TRANS MIN ACT VA
108 COUNTRY RD
STERLING   VA    20165-5819

#1450585
PETER K BENGARD
566 BELMONT DR
SALINAS   CA    93901-1308

#1450586
PETER K BERTHOLD
24 PAUL STREET
WOLCOTT  CT    06716-1521

#1450587
PETER K BOYLE
19 PEACH TREE LANE
HICKSVILLE    NY    11801-1649

#1450588
PETER K FRANCEV &
MARGARET R FRANCEV JT TEN
13628 LA CUARTA
WHITTIER   CA    90602-2514

#1450589
PETER K GARLAND &
CARNEAN A GARLAND JT TEN
34 CRESCENT DR
LAKE HOPATCONG  NJ    07849-1338

#1450590
PETER K MURRICANE
APT 4G
200 EAST 63RD ST
BOX 14
NEW YORK  NY    10021-7673

#1450591
PETER K SHYVERS
3508 CLINTON AVE
SANTA CLARA   CA    95051-6409

#1450592
PETER K SMITH
206 W THIRD AVE
JOHNSTOWN  NY    12095

#1450593
PETER K SOHN
308 PEMBERTON PLACE
CEDAR HILL   TX    75104-5010

#1110371
PETER KAFAF & AMELIA KAFAF JT TEN
14 SHADOWBROOK LN
HARDING TOWNSHIP   NJ    07960-6784

#1450594
PETER KAPLAN
BOX 116
SUDBURY  MA    01776-0116

#1450595
PETER KAPLUNIC
116 KENNEY STREET
FORESTVILLE   CT    06010-7020

#1450596
PETER KARLE JR
5780 KILMANAGH
OWENDALE  MI    48754-9752

#1450597
PETER KARVOUNIARIS CUST
WILLIAM KARVOUNIARIS UNDER
THE MA UNIFORM TRANSFERS TO
MINORS ACT
44 ECHO AVE
BEVERLY    MA    01915-2406

#1450598
PETER KASTURAS & RITA
KASTURAS JT TEN
139 WEST SHORE AVE
BOGOTA   NJ    07603-1625

#1450599
PETER KATSARIS
68 MILLER AVENUE
TARRYTOWN  NY    10591-4412

#1450600
PETER KATTOS CUST TINA
KATTOS UNIF GIFT MIN ACT
ILL
4401 W 95TH ST
OAK LAWN   IL    60453-2619

#1450601
PETER KATTOS CUST VIKKI
KATTOS UNIF GIFT MIN ACT
ILL
4401 W 95TH ST
OAK LAWN   IL    60453-2619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450602
PETER KAUSTEKLIS & ELENA
KAUSTEKLIS JT TEN
APT 509
1024 ROYAL OAKS DR
MONROVIA    CA    91016-5412

#1450603
PETER KAW SEK
Attn    MAKATI COMMERCIAL CTR
BOX 1768 MAKATI
METRO MANILA
PHILIPPINES

#1450604
PETER KAWSEK & JULIA L
KAWSEK JT TEN
24 CABILDO ST URDANETA VILLAGE
MAKATI METRO MANILA
PHILIPPINES

#1450605
PETER KELLY
768 EAGLE CT
PORT ORANGE    FL    32127-5877

#1450606
PETER KELSEY KIK
8937 LACOSTA RD
LOUISVILLE    KY    40299

#1450607
PETER KHOURI-HADDAD & SEVIM
KHOURI-HADDAD JT TEN
APT 9C
419 W 119 ST
NEW YORK    NY    10027-7121

#1450608
PETER KNOWLES JR &
RANSLOW TRS U/A DTD 12/03/2004
PETER KNOWLES JR LIVING TRUST
1132 GLEBE RD
LOTTSBURG    VA    22511

#1110374
PETER KNOWLES JR & ELIZABETH
KENDALL
RANSLOW TRS U/A DTD 12/03/2004
PETER KNOWLES JR LIVING TRUST
1132 GLEBE RD
LOTTSBURG    VA    22511

#1450609
PETER KOMAR
10120 WESTPORT DR
PALOS PARK    IL    60464-2608

#1450610
PETER KOPPLE
11 HUNTINGTON AVE
SCARSDALE    NY    10583-1428

#1450611
PETER KORD SCOTT
206 ANDREWS AVE
MORRESTOWN NJ    08057-1237

#1450612
PETER KOWALICK JR
73 W JOHNSTON ST
WASHINGTON    NJ    07882

#1450613
PETER KOWALIK & MINNIE
KOWALIK JT TEN
599 HILLCREST AVE
MCKEES ROCKS    PA    15136-2065

#1450614
PETER KOZUSHKO
C/O MADELINE KURTZ
1301 MICKLEY RD APT A-6
WHITEHALL    PA    18052-4612

#1450615
PETER KRETT & DEBBY A KRETT JT TEN
5248 BROOKSIDE DR
SHELBY TOWNSHIP    MI    48316

#1450616
PETER KRITZER CUST JAMES B
KRITZER UNIF GIFT MIN ACT
C/O JAMES B KRITZER
3015G COTTAGE PLACE
GREENSBORO NC    27455

#1450617
PETER KUCYJ
5453 CHELTENHAM
TROY    MI    48098-2480

#1450618
PETER KURILO
BOX 728
RICHFIELD SPRINGS    NY    13439-0728

#1450619
PETER KURTA
220 THISTLE DR
WEST MIFFLIN    PA    15122-2940

#1450620
PETER KUZMIAK
662 ANTOINE STREET
WYANDOTTE MI    48192-3431

#1450621
PETER KYZMIR
518 WALNUT ST
LOCKPORT NY    14094-3112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1450622
PETER L BELLAFAIRE
125 MONMOUTH EAST
TONAWANDA NY    14150-8517

#1450623
PETER L BERNARD JR AS CUST
FOR SUZANNE LEE BERNARD A
MINOR U/THE LA GIFTS TO
MINORS ACT
113 MAGNOLIA DR
METAIRIE      LA      70005-4028

#1450624
PETER L BLASCO &
CLAIRE M BLASCO & ANTHONY P
BLASCO & THOMAS M BLASCO &
PETER L BLASCO JR JT TEN
8905 FINLEY DR
HICKORY HILLS      IL      60457-1058

#1450625
PETER L BLASCO JR
131 CHICAGO AVENUE
DOWNERS GROVE IL      60515-5813

#1450626
PETER L BLOOM
292 HICKS ST
BROOKLYN  NY      11201-4507

#1450627
PETER L BROOKS
822 NW MURRY BLVD APT 170
PORTLAND  OR    97229-5868

#1450628
PETER L BUECHNER
7 PARK LANE
CALDWELL    NJ    07006-6007

#1450629
PETER L CHRISTOFAS
110 WALTER DR
MEDIA    PA    19063-5032

#1450630
PETER L COOPER
1463 SMART RD
LUCAS      OH    44843-9708

#1450631
PETER L CORLEY
BOX 363
SYLVANIA    GA    30467-0363

#1450632
PETER L DURIS
ROUTE 14 BOX 732
HENDERSONVILLE   NC    28792-7617

#1450633
PETER L ENDERLE TR U/A DTD 4/17/02
PETER L ENDERLE LIVING TRUST
12755 SCIO CHURCH RD
CHELSEA  MI    48118

#1450634
PETER L FARACI
7488 HIDNEN FOREST DRIVE
HUDSINVILLE    MI    49426-9316

#1450635
PETER L FRYZEL
2012 SCHMIDT ROAD
KAWKAWLIN MI    48631-9201

#1450636
PETER L FRYZEL & RITA A
FRYZEL JT TEN
2012 E SCHMIDT RD
KAWKAWLIN MI    48631-9201

#1450637
PETER L FURIGA
3231 VOLTA PLACE N W
WASHINGTON  DC    20007-2732

#1450638
PETER L GAMELLI SR
1144 AMOS TOWN RD
WEST SPRINGFIELD    MA    01089-4309

#1450639
PETER L JEFFREY
134 MILL STREET SOUTH
BRAMPTON  ON    L6Y 1T3
CANADA

#1450640
PETER L JENSEN
15275 FISH LAKE RD
HOLLY    MI    48442-8365

#1450641
PETER L LASSEN
1448 N BOYLSTON ST
LOS ANGELES  CA    90012-1018

#1450642
PETER L MACISAAC
200 LOCUST ST UNIT 205
LYNN    MA    01904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1450643
PETER L MATHIEU JR & BETTY
BURKHARDT MATHIEU JT TEN
255 WATERMAN ST
PROVIDENCE   RI     02906-5210

#1450644
PETER L MILLER
PO BX 307
RICHLAND   WA    99352

#1450645
PETER L MOORE
PO BOX 7
IPSWICH   MA    01938

#1450646
PETER L MOSS
412 MOHAWK PARKWAY
CAPE CORAL   FL    33914

#1450647
PETER L MYERS
913 SW 18TH ST
FORT LAUDERDALE  FL    33315-1913

#1450648
PETER L PARKER
4233 W HANOVER RD
JANESVILLE   WI    53545-9205

#1450649
PETER L PERDUE
608 TWIN RIDGE LN
AFTON   VA    22920-6002

#1450650
PETER L PERENYI
5067 CHICKASAW TRL
FLUSHING   MI    48433-1017

#1450651
PETER L PERRY
163 N MIDDLE ST
COLUMBIANA   OH    44408-1171

#1450652
PETER L ROLLINS
C/O WILLIAM BOWLER
6 BAY RD
SOUTH HAMILTON   MA    01982-2202

#1450653
PETER L SMITH
BOX 69
FORT ATKINSON   WI    53538-0069

#1450654
PETER L SPARACIO &
MARION J SPARACIO TR
PETER L & MARION J SPARACIO
LIVING TRUST UA 01/27/92
12532 S 75TH AVE
PALOS HEIGHTS   IL    60463-1308

#1450655
PETER L SPARACIO & MARION J
SPARACIO TR U/A DTD 01/27/92
THE PETER L SPARACIO & MARION J
SPARACIO REV LIV TR
12432 S 75TH AVE
PALOS HEIGHTS   IL    60463-1308

#1450656
PETER L SPARACIO & MARION J
SPARACIO TRUSTEES UA
SPARACIO REVOCABLE LIVING
TRUST DTD 01/27/92
12432 S 75TH AVE
PALOS HEIGHTS   IL    60463-1308

#1450657
PETER L STEMPLE & BILLEE K STEMPLE
U/A DTD 3/29/2004 THE
STEMPLE LIVING TRUST
4866 APPLEGATE ROAD
JACKSONVILLE   OR    97530

#1450658
PETER L STEVENS
16 GLASS LAKE RD
AVERILL PARK   NY    12018-9503

#1450659
PETER L STORCK
BOX 978
MARKDALE   ON    NOC 1HO
CANADA

#1450660
PETER L TRUEBNER CUST
STEPHEN WRIGHT TRUEBNER UNIF
GIFT MIN ACT CONN
95 PEMBROKE ROAD
DARIEN   CT    06820-2221

#1450661
PETER L TRUEBNER CUST BLAIR
ELIZABETH TRUEBNER UNIF GIFT
MIN ACT CONN
95 PEMBROKE ROAD
DARIEN   CT    06820-2221

#1450662
PETER L VANDER WAALS &
ALBERTA J VANDER WAALS JT TEN
519 SPARTAN
EAST LANSING   MI    48823-3622

#1450663
PETER L ZIPP
340 S EAST RD
NEW HARTFORD   CT    06057-3623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450664
PETER LAFFALDANO
19641 BATTERSEA BLVD
ROCKY RIVER    OH    44116-1651

#1450665
PETER LAI
507 CHUNGKING COURT
LOS ANGELES    CA    90012-1708

#1450666
PETER LANGE CUST NATHANIEL
PETER LANGE UNDER THE IL
UNIF TRANSFERS TO MINORS ACT
3798 N CLARET TERRACE
LA PORTE    IN    46350-8566

#1450667
PETER LANGEVELD
13 MC FADDEN ROAD
EASTON    PA    18045-7819

#1450668
PETER LAPHAM
633 EAST GRAVERS LANE
WYNDMOOR PA    19038

#1450669
PETER LAPHAM CUST FIONA D
LAPHAM U-G-T-M-A
633 EAST GRAVERS LANE
WYNDMOOR PA    19038

#1450670
PETER LAPHAM CUST FOR FIONA
DEARBORN LAPHAM UNDER PA
UNIF TRANSFERS TO MINORS ACT
633 EAST GRAVERS LANE
WYNDMOOR PA    19038

#1450671
PETER LAPHAM CUST FOR SARA
WHITTY LAPHAM UNDER PA UNIF
TRANSFERS TO MINORS ACT
633 EAST GRAVERS LANE
WYNDMOOR PA    19038

#1450672
PETER LAPHAM CUST SARA W
LAPHAM UNDER THE PA UNIF
GIFTS TO MINORS ACT
633 EAST GRAVERS LANE
WYNDMOOR PA    19038

#1450673
PETER LASSEN
30418 BERRY CREEK DRIVE
GEORGETOWN TX    78628-1135

#1450674
PETER LAZOR & ANNE LAZOR JT TEN
3325 RIDGEWOOD DRIVE
PARMA    OH    44134-4437

#1450675
PETER LEE ASKIN
2 SHADOW LANE
LARCHMONT  NY    10538-2525

#1450676
PETER LEOUTAIN LIN CUST
TERESA YA-TING LIN UNDER THE
MI UNIF GIFT MIN ACT
1682 ROLLING WOODS DR
TROY    MI    48098-4385

#1450677
PETER LEWIS BERLANT
36 WINCHESTER DRIVE
SCOTCH PLAINS    NJ    07076-2723

#1450678
PETER LEWIS CASTERLINE
5 OLD WELL LN
HIGHPOINT ACRES
DALLAS    PA    18612-1733

#1450679
PETER LILOIA III
117 SUNRISE TER
WASHINGTON  NJ    07882-1641

#1450680
PETER LOPEZ
810 TOWNE CIRCLE
STILLWATER    MN    55082-4131

#1450681
PETER LORIN DISSIN
659 STETSON RD
EIKINS PARK    PA    19027-2524

#1450682
PETER LOWE
2321 5TH AVE
SWEETWATER  NJ    08037-4114

#1450683
PETER LUDINGTON
P O BOX 940368
HOUSTON    TX    77094-7368

#1450684
PETER LUKIC
7704 KLEIN DR
MIDDLBURG    OH    44130-7123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450685
PETER LYNWOOD ZION
118 ROUTT ST
SAN ANTONIO    TX    78209-4662

#1450686
PETER M ADAMS
BOX 282
VALLEY COTTAGE    NY    10989-0282

#1450687
PETER M AYALA & BARBARA E
AYALA TRUSTEES U/A DTD
05/13/93 THE AYALA TRUST
760 W 11TH ST
MC MINNVILLE    OR    97128-5028

#1450688
PETER M BAILEY
18609 LINWOOD RD
LINWOOD    KS    66052-4530

#1450689
PETER M BAKER JR &
JOYCE A BAKER JT TEN
28 FARMHILL RD
MERIDEN    CT    06451-5038

#1450690
PETER M BRITTEN
56 PHILHOWER RD
LEBANON    NJ    08833-4513

#1450691
PETER M BRITTON
18J
400 E 77TH ST
NEW YORK    NY    10021-2337

#1450692
PETER M BRUGGEMAN
321 WOODCLIFFE PLACE DRIVE
CHESTERFIELD    MO    63005

#1450693
PETER M BURGER
5540 SALT ROAD
CLARENCE    NY    14031-1329

#1110390
PETER M CAMERON
8 THE COPPICE
BROCKENHURST    S042 7QZ
UNITED KINGDOM

#1450694
PETER M CAMERON
8 THE COPPICE
BROCKENHURST S042 7QZ
UNITED KINGDOM

#1450695
PETER M CARLISI
23625 DEZIEL ST
SAINT CLAIR SHORES    MI    48082-1122

#1450696
PETER M COHEN
128 S DALLAS AVE
PITTSBURGH    PA    15208-2624

#1450697
PETER M COLEMAN
APT 504
69-10 YELLOWSTONE BLVD
FOREST HILLS    NY    11375-3764

#1450698
PETER M COLLINS
DIVISION OF HUMANISTIC STUDIES
UNIVERSITY OF GUAM U0G STATION
MANGILAO    GU    96923

#1450699
PETER M COOPER & MARTHA ANN
COOPER JT TEN
89 WAXWING
NAPERVILLE    IL    60565-1311

#1450700
PETER M COZACIOC
15054 PINEWOOD TRL
LINDEN    MI    48451-9058

#1450701
PETER M CRAWMER
18916 BRETTON DR
DETROIT    MI    48223-1300

#1450702
PETER M CROWE
268 OLD SUDBURY ROAD
SUDBURY    MA    01776-1843

#1450703
PETER M DELAVERGNE
6773 CLIFFORD RD
MARLETTE    MI    48453-9327

#1450704
PETER M DELO JR
2537 PAMPAS CT
BOULDER    CO    80304-1341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450705
PETER M DENSEN
52 KNOLL ROAD
TENAFLY    NJ    07670-1050

#1450706
PETER M DEZZANI
541 W STUART
FRESNO    CA    93704-1430

#1450707
PETER M DUBESTER
1724 HICKORY ST
OSHKOSH    WI    54901-2509

#1450708
PETER M FAVORITE
16583 WALNUT CREEK DR
STRONGSVILLE    OH    44149-5743

#1450709
PETER M FISCHER
125 LAKE PINE CIRCLE
GREENACRES    FL    33463

#1450710
PETER M FITE
1102 CHURCH ROAD
ANGOLA    NY    14006-8830

#1450711
PETER M FLYNN
322 W ELIZABETH AVENUE
LINDEN    NJ    07036-4250

#1450712
PETER M GAINES
1020 CROOKED CREEK CT SE
MABLETON    GA    30126-5645

#1450713
PETER M GAINES &
DIANE M GAINES JT TEN
1020 CROOKED CREEK CT SE
MABLETON    GA    30126-5645

#1450714
PETER M GASSLER
2710 LANDON DR
WILMINGTON    DE    19810-2245

#1450715
PETER M GIBSON
1703 STONEHURST DR
HUNTSVILLE    AL    35801-1438

#1450716
PETER M GOODWIN
5 LINCOLN LANE
SIMSBURY    CT    06089-9781

#1450717
PETER M GRANDE TR U/A DTD
10/06/87 PETER M GRANDE
TRUST
23409 JEFFERSON AVE STE 104
ST CLAIR SHORES    MI    48080-3449

#1450718
PETER M GUTHEIM & ELAINE
GUTHEIM JT TEN
2717 LINCOLN LANE
WILMETTE    IL    60091-2233

#1450719
PETER M HINZELMAN
266 BLUE RIDGE ROAD
N ANDOVER    MA    01845-2136

#1450720
PETER M JIRGENS
7920 NORTH 5TH STREET
KALAMAZOO    MI    49009-8823

#1450721
PETER M KLASAN JR
590 WILSON RD N
OSHAWA    ON    L1G 6E9
CANADA

#1450722
PETER M LAURIA
353 JACKSON MILLS RD
FREEHOLD    NJ    07728-8062

#1450723
PETER M LAURIA JR
353 JACKSON MILLS RD
FREEHOLD    NJ    07728-8062

#1450724
PETER M MAGARIS
36 GRANT STREET
TONAWANDA    NY    14150-2414

#1450725
PETER M MARRIOTT
893 LAKEVIEW
LAKE ORION    MI    48362-2238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450726
PETER M MEDICH
20700 BREEZEWOOD CT
BEVERLY HILLS    MI    48025-2822

#1450727
PETER M MELE
82 PLEASANT DRR
SOUTHBURY    CT    06488-3231

#1450728
PETER M MORAN
BOX 1327
FARMINGTON    CT    06034-1327

#1450729
PETER M MUCKERMAN
6 W MAPLE ST
ALEXANDRIA    VA    22301-2604

#1450730
PETER M MUSUMECI
447 PAULSBORO DR
WOOLWICH TOWNSHIP NJ    08085

#1450731
PETER M OLIN
4332 HILLSIDE DR
ANN ARBOR    MI    48105-2787

#1450732
PETER M PRAED
6200-D TAPIA DR
MALIBU    CA    90265-3143

#1110397
PETER M REGISTER
GM ISUZU DIESEL ENGINEERING LTD
8 TSU CHIDANA
KANAGAWA-KEN
FUJISAWA-SHI    252-8501
JAPAN

#1450733
PETER M REGISTER
GM ISUZU DIESEL ENGINEERING LTD
8 TSU CHIDANA
KANAGAWA-KEN
FUJISAWA-SHI 252-8501
JAPAN

#1450734
PETER M REIF & BERNICE REIF JT TEN
5601 HARLESTON DR
LYNDHURST  OH    44124-3814

#1450735
PETER M RICKETTS & JUDY A
RICKETTS JT TEN
1333 NORMANDIE DR
AVON    IN    46123-8046

#1450736
PETER M ROBINSON
420 1ST AVE SW
BAUDETTE    MN    56623

#1450737
PETER M SAIDEL CUST MISS
LISA JOAN SAIDEL UNIF GIFT
MIN ACT NY
RD 1
BENNETT HILL FARM
FEVRA BUSH    NY    12067-9801

#1450738
PETER M SCHWAB
2014 CAMINE DE LOS ROBLES
MENLO PARK    CA    94025-5917

#1450739
PETER M SEYBERT
137 ELMORE RD
PITTSBURGH    PA    15221-3738

#1450740
PETER M SIMMONS
1500 CANOE BROOK
AUSTIN    TX    78746-6208

#1450741
PETER M SMITH
4630 BITTERSWEET LN
GOODRICH  MI    48438-9626

#1450742
PETER M SWAB
1229 VILLAGE RD
LANCASTER    PA    17602-1707

#1450743
PETER M TOWNSEND
301 ONONDAGA RD
SYRACUSE    NY    13219-1941

#1450744
PETER M TURCOTTE
498 PROSPECT ST
ROLLINSFORD    NH    03869-5610

#1450745
PETER M WEINSTEIN &
BARBARA WEINSTEIN JT TEN
10050 VESTAL PL
CORAL SPRINGS    FL    33071-5827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1450746
PETER M WOLFF
940 KIRK HILL LANE
LAKE FOREST    IL    60045-4206

#1450747
PETER MADVAD & MARTHA B
MADVAD TR U/A DTD
12/14/93 THE MADVAD FAMILY
REVOCABLE LIVING TRUST
2102 WILLOW BROOK DRIVE
WARREN  OH    44483

#1450748
PETER MANCUSI JR AS TRUSTEE
OF THE PETER MANCUSI JR
REVOCABLE TRUST AGREEMENT
DTD 05/10/94
4535-A NUTMEG TREE LANE
BOYNTON BEACH   FL    33436-3617

#1450749
PETER MANUAL ADOLF
6342 QUEENS CT
FLUSHING    MI    48433

#1450750
PETER MARAMALDI
43 HUNTING DRIVE
DUMONT  NJ    07628-1516

#1450751
PETER MARTENS
1610 W SPRINGFIELD AVE
CHAMPAIGN  IL    61821-3014

#1450752
PETER MARTIN BELL
156 HICKORY ST
PORT JEFFERSON STA   NY    11776

#1450754
PETER MARTINI
10666 MULBERRY
WINDSOR   ON    N8R 1H5
CANADA

#1450755
PETER MASICH
1119 PARKHURST
TONAWANDA  NY    14150-8807

#1450756
PETER MATTIO & WAUNITA
MATTIO JT TEN
6815 EL FUERTE ST
CARLSBAD   CA    92009-5923

#1450757
PETER MAYEWSKI
18 BRUNING RD
E BRUNSWICK    NJ    08816-1350

#1450758
PETER MAZZARA & VIOLET
MAZZARA JT TEN
17602 FOX
REDFORD   MI    48240-2310

#1450759
PETER MAZZARESE
1520 13TH ST
WYANDOTTE  MI    48192

#1450760
PETER MCELHINNEY
556 ALWICK AVE
W ISLIP    NY    11795-4202

#1450761
PETER MCGALLOWAY ABNEY
7625 E CACTUS WREN
SCOTTSDALE   AZ    85250-4652

#1450762
PETER MEKA
271TERRACE ST
RAHWAY   NJ    07065

#1450763
PETER MENNE
BOX 21
ELKHART LAKE    WI    53020-0021

#1450764
PETER MEYER
420 RAY MAY PL
JOLIET    IL    60433-2148

#1450765
PETER MICHAEL GILSTEN
447 E 14TH ST APT 1-C
NEW YORK   NY    10009-2720

#1450766
PETER MICHEL THIELEN
BOX 810
KEHAHA    HI    96752-0810

#1450767
PETER MIKITKA
BOX 33
BUFFALO VALLEY    TN    38548-0033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1450768
PETER MIKSTAS
8602 ARNOLD
DEARBORN HGT    MI    48127-1221

#1450769
PETER MINCK
202 E SADDLE RIVER ROAD
SADDLE RIVER    NJ    07458-2613

#1450770
PETER MISALE &
JOYCE A MISALE JT TEN
1451 S GENEVIEVE ST
BURTON    MI    48509-2401

#1450771
PETER MOELLER
BOX 71
CLIO    MI    48420-0071

#1450772
PETER MONIE
1494 PLYMOUTH
SAN FRANCISCO    CA    94112-1260

#1110402
PETER MOORE
GEMEENTEPLEIN 20 B 14
STROMBEEK BEVER    01853
BELGIUM

#1450773
PETER MULLIAN & LENA MULLIAN JT TEN
3351 40TH AVE
SEARS    MI    49679-8740

#1450774
PETER N BLOUNT & ANNE M
BLOUNT JT TEN
7705 NONEMAN DR
NO RICHLAND HILLS    TX    76180-3442

#1450775
PETER N CALVERT
17621 BERWYN RD
SHAKER HEIGHTS    OH    44120-3409

#1450776
PETER N COTTRELL & GARY
COTTRELL JT TEN
30808 RHEA COUNTY HWY
SPRING CITY    TN    37381-5568

#1450777
PETER N JOHANSEN & ELENA
JOHANSEN TEN COM
C/O FREDERICK W JOHNSON
69 PINEHURST
SAN FRANCISCO    CA    94127-2735

#1450778
PETER N MARROS
1627 NADEAN DR
YUBA CITY    CA    95993-1648

#1450779
PETER N MUELLENBACH & LENORE
G MUELLENBACH JT TEN
702-5TH AVE N
WHEATON    MN    56296-1436

#1450780
PETER N PENCHEV
6619 HUNTER COMBE CROSSING
UNIVERSITY PARK    FL    34201-2232

#1450781
PETER N SOMMER
6780 BERWICK DR
CLARKSTON    MI    48346-4714

#1450782
PETER N SOMMER & HELEN C
SOMMER JT TEN
6780 BERWICK DR
CLARKSTON    MI    48346-4714

#1450783
PETER N WAY
BOX 147
CATAUMET    MA    02534-0147

#1450784
PETER NATHAN
4205 BOBOLINK TER
SKOKIE    IL    60076-2001

#1450785
PETER NICK ARIKA
5125 ATLAS RD
GRAND BLANC    MI    48439-9707

#1450786
PETER NOBLE ERNEST
5229 FEIGLE RD
LOCKPORT    NY    14094-9290

#1450787
PETER NOLL
24312 HARMON
ST CLAIR SHRS    MI    48080-1013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1450788
PETER NS OMOREGIE
BOX 8240
GOLETA    CA    93118-8240

#1450789
PETER O BENGSTON
BOX 36
JACKSON SPGS    NC    27281-0036

#1450790
PETER O GRUEN
APT 3 J
67-76 BOOTH ST
FOREST HILLS    NY    11375-3112

#1450791
PETER O HEFRON
PSC 80, BOX 11052
APO    AP    96367

#1450792
PETER O KULCSAR
14030 OLD MILL CT
CARMEL    IN    46032-8508

#1450793
PETER OCCHIOGROSSO
34 WHITNEY DR
WOODSTOCK NY    12498-1934

#1450794
PETER OLIN
2248 WILD OAK LANE
ANN ARBOR    MI    48105-9274

#1450795
PETER OLSON
117 SHILOH DR
MADISON    WI    53705-2432

#1450796
PETER ORDOWER
2856 N BURLING ST UNIT 6
CHICAGO    IL    60657-5274

#1450797
PETER P AUDIA
BOX 753
MILLBROOK    NY    12545

#1450798
PETER P BARON
4229 WINCREST LANE
ROCHESTER MI    48306

#1450799
PETER P BARTMAN
16640 REDBUD DR
MCKINNEY    TX    75070-6513

#1450800
PETER P BATTISTA
294 DENNISON DR
SOUTHBRIDGE    MA    01550-2106

#1450801
PETER P BENEDETTO JR
280 MADISON AVE
NEW YORK    NY    10016-0801

#1450802
PETER P BRAZITIS &
MARY A BRAZITIS JT TEN
428 WASHINGTON AVE
PLYMOUTH    PA    18651-1724

#1450803
PETER P BREVETT
200 E 89TH ST
12-A
NEW YORK    NY    10128-4302

#1450804
PETER P BRUCKI & THERESA M
BRUCKI JT TEN
1303319 MILES RD-LOT 94
GOWEN MI    49326

#1450805
PETER P CAFARELLA
36 STETSON ST
WEYMOUTH  MA    02188-1506

#1450806
PETER P CAMERON &
MARGARET CAMERON JT TEN
148-32 58 AVE
FLUSHING    NY    11355

#1450807
PETER P CHERELLIA
18 DEXTER ST
HERMINIE    PA    15637-1304

#1450808
PETER P CHURCHVARA &
JULIA A CHURCHVARA JT TEN
14453 GARDEN RD
LIVONIA    MI    48154-4513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450809
PETER P COFFEE
80 PAUL ST
BEDFORD    OH    44146

#1450810
PETER P CUSHION JR
1910 US 23 N
HARRISVILLE    MI    48740-9777

#1450811
PETER P FANTACCI JR
404 CIVITAN ST
MORGANTOWN WV    26505-2204

#1450812
PETER P GENTILE
24 HALSTEAD RISE
FAIRPORT    NY    14450-9568

#1450813
PETER P GREGORY
21 HIGHVIEW ROAD
EAST BRUNSWICK    NJ    08816-3020

#1450814
PETER P HANSEN
RM ALUW 232
FORWOOD MANOR
1912 MARSH RD
WILMINGTON    DE    19810-3954

#1450815
PETER P HOFMANN
8955 WOOD BANK DRIVE
BAINBRIDGE ISLAND    WA    98110-3486

#1450816
PETER P HUDECK & MARION N
HUDECK JT TEN
67162 32ND ST
LAWTON    MI    49065-8498

#1450817
PETER P HUNKELE
16391 PINE ST
PRESQUE ISLE    MI    49777-8652

#1450818
PETER P KLEIN &
DIANA M KLEIN TR
PETER P KLEIN & DIANA M KLEIN
LIVING TRUST UA 11/14/94
7023 SCRIPPS CRESCENT
GOLETA    CA    93117-2953

#1450819
PETER P KRECH
514 TURNBRIDGE CT
AVONDALE    PA    19311-1348

#1450820
PETER P LA FRAMBOISE
51305 ARKONA RD
BELLEVILLE    MI    48111-9691

#1450821
PETER P LODISE
4848 STATEN
JACKSON    MI    49201-8965

#1450822
PETER P MISLUK
98LINCOLN AVE
BRISTOL    CT    06010-7001

#1450823
PETER P MOLNAR
BOX 75 CRABB ST
NORFOLK NY    13667-0075

#1450824
PETER P MOLNAR & ELIZABETH R
MOLNAR JT TEN
BOX 75 CRABB ST
NORFOLK    NY    13667-0075

#1450825
PETER P MORLEY
18 EVERGREEN ST
SAUGUS    MA    01906-2016

#1450826
PETER P NOVAK
6332 MINOCK ST
DETROIT    MI    48228-3921

#1450827
PETER P OHOTNICKY
252 DOYLE ST
MILTON    FL    32570-4133

#1450828
PETER P PANELS
9 OLD FARM RD
FAYETTEVILLE    NY    13066-2525

#1450829
PETER P PANELS &
FLORIA G PANELS JT TEN
9 OLD FARM RD
FAYETTEVILLE    NY    13066-2525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450830
PETER P PIESIK & DOROTHEA I
PIESIK JT TEN
708 MAPLE ST
ESSEXVILLE    MI    48732-1520

#1450831
PETER P PLOTNICK SR &
ERNESTINE F PLOTNICK JT TEN
1784 E CATALINA ST
CASA GRANDE    AZ    85222-5718

#1450832
PETER P PRUS
2930 N VERMONT
ROYAL OAK    MI    48073-3527

#1450833
PETER P SENESE
434 HIGH ST
LONDON    ON    N6C 4L5
CANADA

#1450834
PETER P SILVA
11212 N CLIO RD
CLIO    MI    48420-1466

#1450835
PETER P SMITH & PHYLLIS A
SMITH JT TEN
4870 SHEPPER RD
STOCKBRIDGE    MI    49285-9460

#1450836
PETER P STEYER JR
404 W NORTH UNION
BAY CITY    MI    48706-3523

#1450837
PETER P THIEDE &
MILDRED C THIEDE JT TEN
1108 HARDING ST
OWOSSO    MI    48867-4913

#1450838
PETER P TOPEKA
4347 WEST 197TH STREET
CLEVELAND    OH    44135-1075

#1450839
PETER P TOPEKA & MARGARET M
TOPEKA JT TEN
4347 WEST 197TH STREET
CLEVELAND    OH    44135-1075

#1450840
PETER P TOPOREK JR
6111 SANDY LANE
BURTON    MI    48519-1309

#1450841
PETER P VAN BLARCOM AS
CUSTODIAN FOR JAMES P VAN
BLARCOM U/THE PA UNIFORM
GIFTS TO MINORS ACT
328 SKIPPACK PIKE A
FORT WASHINGTON    PA    19034-1820

#1450842
PETER P YEH & JOANNA Y YANG JT TEN
40 RIVERBEND RD
TRUMBELL    CT    06611-3980

#1450843
PETER P ZELANKA
1956 CARLYSLE
DEARBORN    MI    48124-4365

#1450844
PETER P ZIEMBA & HILDA
ZIEMBA JT TEN
801 HIGHVIEW
DEARBORN    MI    48128-1549

#1450845
PETER PADEN
158 UNION AVE
BELLMAWR    NJ    08031-1618

#1450846
PETER PALMIERI CUST
KATHERINE D PALMIERI UNIF
GIFT MIN ACT MA
1003 BROADWAY
HANOVER    MA    02339-2703

#1450847
PETER PALMIERI CUST ANDREW P
PALMIERI UNIF GIFT MIN ACT
1003 BROADWAY
HANOVER    MA    02339-2703

#1450848
PETER PALMIERI CUST JILL E
PALMIERI UNIF GIFT MIN ACT
1003 BROADWAY
HANOVER    MA    02339-2703

#1450849
PETER PANAGAKIS
4608 W 101ST ST
OAK LAWN    IL    60453-4124

#1450850
PETER PATRICK & SUE PATRICK JT TEN
2989 JEWELL
INDIAN RIVER    MI    49749-9129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1450851
PETER PATRISHKOFF
5432 ELMGROVE
WARREN   MI     48092-3408

#1450852
PETER PATRISHKOFF & SOPHIE
MROZOWSKY JT TEN
5432 ELMGROVE
WARREN   MI     48092-3408

#1450853
PETER PAUL BENEDETTO
280 MADISON AVE ROOM 1403
NEW YORK   NY    10016-0801

#1450854
PETER PAUL LASZLO
2206 OXFORD AVE
CARDIFF    CA    92007-1916

#1450855
PETER PAUL NARKUN
99 4R WAVERLY AVE
PATCHOGUE NY    11772

#1450856
PETER PAUL PETRAS JR & JUDY
HEITSMAN PETRAS JT TEN
BOX 321
DALTON     PA    18414-0321

#1450857
PETER PAUL SORDILLO
51 E 82 ST
NEW YORK   NY    10028-0303

#1450858
PETER PAUL ZIMMERMANN & MICHAEL
JOSEPH ZIMMERMANN CO-TTEES U/D/T
DTD 03/22/68 FBO CATHERINE
MORRISON ZIMMERMANN TR
10825 TABOR ST
LOS ANGELES    CA    90034-5513

#1450859
PETER PETRAKIS
90 DORSET DR
DEPEW   NY    14043-1728

#1450860
PETER PETROS REGAS AS
CUSTODIAN FOR PETROS P REGAS
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
2717 CHINCILLA DR
WILMINGTON   DE    19810-1534

#1450861
PETER PIANELLI
20 RAVELLO ROAD
MANCHESTER  NJ     08759

#1450862
PETER PODUNAVAC
379 UTAH AVE
WEST MIFFLIN     PA    15122-4056

#1450863
PETER POPP
5420 RANDY DRIVE
PRESCOTT   MI    48756-9116

#1450864
PETER PRIGGOORIS
1363 W LAKE LANSING RD
E LANSING      MI    48823-1313

#1450865
PETER PRIVERT
1525 VEST AVENUE
NAPERVILLE    IL     60563-9381

#1450866
PETER PUCAK JR
4725 SCHURR RD
CLARENCE   NY    14031-2248

#1450867
PETER PUGLIESE & ANNETTE
PUGLIESE JT TEN
525 HIDDEN VALLEY RD
PRESCOTT   AZ    86303-6349

#1450868
PETER PUI TAK LEUNG TR
PETER PUI TAK LEUNG TRUST 101
U/A DTD 12/16/91
220 FORSYTHE LANE
DEKALB    IL     60115

#1450869
PETER R ALEXANDER
5805 SCHADE
MIDLAND   MI    48640-6910

#1450870
PETER R ALFRED
155 JOHNTON ST
NEWBURGH NY    12550-4523

#1450871
PETER R ANDREWS
38 ELGIN ST
THORNHILL     ON    L3T 1W4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450872
PETER R CLARKSON
7150 WADE
WATERFORD  MI    48327-3751

#1450873
PETER R CONTANT
BOX 294
VENICE     FL    34284-0294

#1450874
PETER R CRAWFORD
8 BAYVIEW DRIVE
HILTON     NY    14468-9135

#1110421
PETER R DELAURENTIS
377 UPLAND RD
MOUNTAINSIDE    NJ    07092-2020

#1450875
PETER R DORAU
1960 NE 186TH DR
N MIAMI BEACH    FL    33179-4344

#1450876
PETER R DREISBACH & LORNA T
DREISBACH JT TEN
35476 MORLEY PL
FREMONT   CA    94536-3325

#1450877
PETER R DUFRESNE JR
BOX 331
MULLEN    ID    83846-0331

#1450878
PETER R DUGGAN &
ANNE E DUGGAN JT TEN
5487 PICCADILLY CIRCLE S
W BLOOMFIELD  MI    48322-1446

#1450879
PETER R DUGGAN & ANNE F
DUGGAN JT TEN
5487 PICCADILLY CIRCUS
WEST BLOOMFIELD  MI    48322

#1450880
PETER R ELLER
9 HENRY ST
TUCKAHOE   NY    10707-4305

#1450881
PETER R FORBES
RR1 BOX 24
CANAAN    NH    03741-9708

#1450882
PETER R FREEMAN
1246 AULEPE STREET
KAILUA     HI    96734-4101

#1450883
PETER R FREUND
113 EAST WARBLER AVE
MC ALLEN    TX    78504-1602

#1450884
PETER R HAUPERS
4940 DUKESBERRY LN
BARRINGTON   IL    60010-5539

#1450885
PETER R HOFFMAN &
MARY ANNE ANDERSON JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

#1450886
PETER R HOFFMAN &
MICHAEL HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

#1450887
PETER R HOFFMANN &
BONNIE J LEAL JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

#1450888
PETER R HOFFMANN &
JANELLE CONLEY JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

#1450889
PETER R HOFFMANN &
LOREBETH CONFORTI JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

#1450890
PETER R HOFFMANN &
PATRICE KOLKAU JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

#1450891
PETER R HOFFMANN &
PAUL S HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK    IL    60131-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450892
PETER R HOFFMANN &
PETER J HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK      IL      60131-1827

#1450893
PETER R HOFFMANN &
ROSEMARIE RIEGER JT TEN
3118 SUNSET LN
FRANKLIN PARK      IL      60131-1827

#1450894
PETER R HUNT
150 COBBLE HILL RD
LINCOLN    RI    02865-4011

#1450895
PETER R KOKONES & DORA M
KOKONES JT TEN
9110 SOUTH MONT CV APT 308
FT MEYERS    FL    33908-6291

#1450896
PETER R LEIGH & RUTH A LEIGH JT TEN
907 WEST MARKETVIEW DR
SUITE 10
BOX 223
CHAMPAYNE  IL      61822-1227

#1450897
PETER R LIEBSCHUTZ
250 ALPINE DRIVE
ROCHESTER   NY    14618-3748

#1450898
PETER R LINTZ
4778 CASEY RD
DRYDEN  MI     48428-9346

#1450899
PETER R MANCUSO
34 WINDING COUNTRY LANE
SPENCERPORT  NY    14559-1602

#1450900
PETER R MARICH JR
515 NORTH HARTFORD
YOUNGSTOWN OH    44509-1724

#1450901
PETER R MARSHALL
46870 RABBIT RUN TERR
STERLING    VA    20164-2367

#1450902
PETER R MATA
11033 RANCHITO ST
EL MONTE    CA    91731-1431

#1450903
PETER R MORRIS
9145 PAYNE FARMS LN
DAYTON   OH    45458-9393

#1450904
PETER R MUSCIO
1001 DELMONTE
WALLED LAKE    MI    48390-1905

#1450905
PETER R OLIPHANT
104 GRASMERE RD
LOCKPORT  NY    14094-3443

#1450906
PETER R OLSON TRUSTEE U/A
DTD 08/06/93 FOR PETER R
OLSON TRUST
3310 WINDSOR CT
GALESBURG  IL      61401-1172

#1450908
PETER R PARKINSON
38 SOUTHWELL DR
DON MILLS    ON    M3B 2N9
CANADA

#1450909
PETER R PARSONS
2514 NW 194 PLACE
SEATTLE    WA    98177-2930

#1450910
PETER R PIEDICI
114 OLIVIA CIRCLE
ROCHESTER  NY    14626-4302

#1450911
PETER R SERENO & DIANNE
D SERENO JT TEN
194 STONY MILL LN
EAST BERLIN    CT    06023-1042

#1450912
PETER R SPANAGEL
2792 COUNTY ROUTE 45
FULTON    NY    13069-4243

#1450913
PETER R TOSCANO & MARGO
TOSCANO JT TEN
39 PLAZA ST W APT 2C
BROOKLYN  NY    11217-3935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450914
PETER R WIRTZ &
DONALD F HUNTER TR
FBO ALISON M WIRTZ REVOCABLE
TRUST UA 12/09/98
680 NORTH LAKE SHORE 19TH FLR
CHICAGO    IL    60611-3495

#1450915
PETER RAMIREZ
8215 HASTY
PICO RIVERA    CA    90660-5326

#1450916
PETER RANDAZZO
53133 WOLF DRIVE
UTICA    MI    48316-2642

#1450917
PETER RASO
35 STEWART PLACE
MT KISCO    NY    10549

#1450918
PETER RAWLINGS
34 LAWNVIEW DR
WILLOWDALE    ON    M2N 5J8
CANADA

#1450919
PETER REED JR
49 MEAD STREET
WACCABUC NY    10597-1107

#1450920
PETER REH & MARGARET A
REH JT TEN
31020 NEW LEBANON RD
SYCAMORE    IL    60178-8847

#1450921
PETER REICH & PATRICIA K
REICH JT TEN
6 NORFOLK DR
PRINCETON JCT    NJ    08550-2210

#1450922
PETER REITHINGER & EDITH
L REITHINGER JT TEN
2102 EAST TIERRA BUENA LANE
PHOENIX    AZ    85022-3461

#1450923
PETER REYES &
ELIZABETH REYES JT TEN
5230 AUDUBON
DETROIT    MI    48224-2661

#1450924
PETER RICHARD ARGNIAN
22184 WEST VILLAGE DR
DEERBORN MI    48124-2295

#1450925
PETER RIOUX
90 UNION ST
EMERSON    NJ    07630-1978

#1450926
PETER ROBERT GABOW
22 WOOD GLEN DR
NEW CITY    NY    10956-4218

#1450927
PETER ROCKWELL WARD
6422 CARDENO DRIVE
LA JOLLA    CA    92037-6929

#1110427
PETER ROKNICH & SARA A LATIMER JT
TEN
1904 BIRCH ROAD
NORTHBROOK IL    60062-5912

#1450928
PETER ROSENFELD
6007 WINNBROOK LN
ROANOKE VA    24018-7906

#1450929
PETER ROTHSCHILD
9700 PLYMOUTH ST
OAKLAND    CA    94603-2631

#1450930
PETER ROVERA
29 ACME PL
COLONIA    NJ    07067-1301

#1450931
PETER ROYSTER
1151 EAST AUSTIN
FLINT    MI    48505-2336

#1450932
PETER RUSIN JR
12 WALNUT ST
EDISON    NJ    08817-3139

#1450933
PETER S BRUNSTETTER CUST
DANIEL DAVID BRUNSTETTER
UNIF TRANS MIN ACT NC
3641 WILL SCARLETT RD
WINSTONSALEM NC    27104-1644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1450934
PETER S BRUNSTETTER CUST
PETER SAMUEL BRUNSTETTER JR
UNIF TRANS MIN ACT NC
3641 WILL SCARLETT RD
WINSTONSALEM  NC    27104-1644

#1450935
PETER S BRUNSTETTER CUST
TIMOTHY PAUL BRUNSTETTER
UNIF TRANS MIN ACT NC
3641 WILL SCARLETT RD
WINSTONSALEM  NC    27104-1644

#1450936
PETER S COSTANTINO &
JOSEPHINE D COSTANTINO JT TEN
133 CAMBRIDGE DR
HARWICK   PA    15049-8980

#1450937
PETER S CROUCH
BOX 125
LOUVIERS   CO    80131-0125

#1450938
PETER S DUMOVICH
850 SILVERCLIFF WAY
REEDS SPRING   MO    65737-9201

#1450939
PETER S EASTMAN
24 WOODLAND RD
CAPE ELIZABETH    ME    04107-1304

#1450940
PETER S EDDY
31 PEARL CT
SAYVILLE    NY    11782-1317

#1450941
PETER S GARNER
2544 PENSHURST WAY
VIRGINIA BEACH    VA    23456-7811

#1450942
PETER S GLINERT
360 OXFORD ROAD
NEW ROCHELLE  NY    10804-3318

#1450943
PETER S GOLIGHTLY
6409 S DORSEY LANE
TEMPE   AZ    85283-3910

#1450944
PETER S JELLISON CUST
JOSHUA P JELLISON
UNIF TRANS MIN ACT IN
3200 PARK AVE
RICHMOND   IN    47374-3550

#1450945
PETER S KALIKOW CUST
NICHOLAS ALEXANDER KALIKOW
UNIF GIFT MIN ACT NY
1001 FIFTH AVE
NEW YORK   NY    10028-0107

#1450946
PETER S KALIKOW CUST KATHRYN
KALIKOW UNDER NY UNIF GIFTS
TO MINORS ACT
101 PARK AVENUE SUTE 2500
NEW YORK  NY   10178

#1450947
PETER S KALIKOW CUST KATHY
KALIKOW UNIF GIFT MIN ACT
101 PARK AVENUE
SUITE 2500
NEW YORK   NY    10178

#1450948
PETER S KARAGIANIS
71 CHURCH ST
LACONIA   NH    03246-3402

#1450949
PETER S KAY
1040 SPINDLETOP HILL
CINCINNATI    OH    45245-3079

#1450950
PETER S KNOBEL & ELAINE
M KNOBEL JT TEN
9309 AVERS AVE
EVANSTON   IL    60203-1312

#1450951
PETER S LE MIEUX
614 SW 8TH ST
FT LAUDERDALE    FL    33315-3828

#1450952
PETER S LEITE
386 TREMONT ST
NORTH DIGHTON   MA    02764-1814

#1450953
PETER S MAFILIOS
16 WEISER ST
GLENMONT  NY    12077-3419

#1450954
PETER S NIERODZINSKI &
LORRAINE NIERODZINSKI JT TEN
68844 CR 652
LAWTON   MI    49065-8666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450955
PETER S ORGELL
904 THISTLE GATE RD
AGOURA HILLS    CA    91377-3917

#1450956
PETER S PANOS & EVELYN
PANOS JT TEN
73210 BURRINGTON
CHAPEL HILL    NC    27517

#1450957
PETER S POLCHERT CUST STACI
LEE SCHEIN UNIF GIFT MIN ACT
WISC
9822 WILSON RUBY AVE
WAUWATOSA  WI    53225

#1450958
PETER S ROTOLO
1 ADAMS RD
SADDLE RIVER    NJ    07458-2936

#1450959
PETER S SANTINI &
JEANETTE M SANTINI JT TEN
2925 26TH AVE
SAN FRANCISCO    CA    94132-1543

#1450960
PETER S SAZEHN
4851 BRITT RD
HALE    MI    48739-9049

#1450961
PETER S SHELDON
10933 W JOLLY
LANSING    MI    48911-3008

#1450962
PETER S SHULTS
5325 23RD AVE S
GULFPORT    FL    33707-5107

#1450963
PETER S SIGLOW
340 NEW CASTLE LANE
SWEDESBORO NJ    08085-1490

#1450964
PETER S STEFANSKI
354 WALCK RD
NORTH TONAWANDA NY    14120-3327

#1450965
PETER S WANG & TERESITA C
WANG JT TEN
8130 W LELAND
NORRIDGE    IL    60706-4471

#1450966
PETER S YOUNT
2922 BRANSFORD RD
AUGUSTA    GA    30909-3004

#1450967
PETER SAVAGE
11353 PYLE S AMHERST RD
OBERLIN    OH    44074-9535

#1450968
PETER SCHABOWSKI &
STASIA SCHABOWSKI JT TEN
27 WILLIAM AVE
SEEKONK    MA    02771-4020

#1450969
PETER SCHENSNOL CUST
ALLYSE J SCHENSOL
UNIF TRANS MIN ACT MA
BOX 1049
WRENTHAM  MA    02093-9049

#1450970
PETER SCHENSNOL CUST
AURORA L LUCE
UNIF TRANS MIN ACT MA
135 EAST ST
WRENTHAM  MA    02093-1339

#1450971
PETER SCHIERLOH
245 DUNNING
MADISON    WI    53704

#1450972
PETER SCHRIRMANN &
SHARON SCHRIRMANN JT TEN
89 EUNICE AVE
FAIRFIELD    CT    06430-6820

#1450973
PETER SEKELA
55755 MOUND RD
SHELBY TOWNSHIP    MI    48316-5220

#1450974
PETER SEKELA & SHIRLEY J
SEKELA JT TEN
55755 MOUND RD
SHELBY TOWNSHIP    MI    48316-5220

#1450975
PETER SHELEST
11335 WARWICK
DETROIT    MI    48228-1370

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1450976
PETER SHELTON BIAS
186 COLUMBIA AVENUE
NORTH PLAINFIELD      NJ      07060-3911

#1450977
PETER SHELTON CUST ELIZABETH
SHELTON UNIF GIFT MIN ACT
5 OSPERY AVE
EAST QUOGUE   NY      11942-4943

#1450978
PETER SHENOSKY AS CUSTODIAN
FOR JANICE SHENOSKY U/THE
FLORIDA GIFTS TO MINORS ACT
6 CANTERBURY DR
SUDBURY   MA   01776-1731

#1450979
PETER SHERWOOD
50 E QUINOBEQUIN RO
WABAN   MA   02468-1807

#1450980
PETER SHIH
405 GWINNETT COMMONS
CENTERVILLE      OH    45459-4105

#1450981
PETER SIEBERTZ
8464 TURNER RD
FENTON   MI      48430-9081

#1450982
PETER SILVA & MARY F SILVA JT TEN
73 FOUNTAIN ROAD
ARLINGTON   MA   02476-7529

#1450983
PETER SILVER & ANNA JEAN
HENRY JT TEN
1832 W WINDLAKE AVE
MILWAUKEE   WI      53215-3032

#1450984
PETER SIMIGAN
97 WEST 38TH STREET
BAYONNE   NJ      07002-2909

#1450985
PETER SIMIGAN & MARY JANE
SIMIGAN JT TEN
97 WEST 38TH STREET
BAYONNE   NJ      07002-2909

#1450986
PETER SIMM
C/O FRACIS SIMM BOGAN
345 WEST ROAD
WESTFIELD   MA   01085-9749

#1450987
PETER SINGLE
7924 PHILADELPHIA ROAD
BALTIMORE   MD   21237-2620

#1450988
PETER SOKOLOV & BARBARA
J SOKOLOV JT TEN
4928-3 COOPER POINT RD NW
OLYMPIA   WA   98502-3690

#1450989
PETER SOTAK
5221 SW 101TH AVE
COOPER CITY   FL      33328-4937

#1450990
PETER SOTAK &
JOSEPHINE SOTAK &
MARGARET A PERRY JT TEN
5221 SW 101 AVENUE
COOPER CITY   FL      33328-4937

#1450991
PETER SOUCHICK & ANN MARIE
SOUCHICK JT TEN
549 SWALLOW ST
EDWARDSVILLE   PA      18704-2413

#1450992
PETER SPANGUS
3252 COBB RD
BOYNE FALLS      MI      49713-9659

#1450993
PETER SPANGUS & ELSE M
SPANGUS JT TEN
3252 COBB RD
BOYNE FALLS      MI      49713-9659

#1450994
PETER SPORTELLO
220 PUDDING ST
PUTNAM VALLEY   NY      10579-1334

#1450995
PETER STANLEY PINGLE
120 PARKWAY AVE
BOWMANVILLE   ON    L1C 3G2
CANADA

#1450996
PETER STECKO
28631 AUDREY
WARREN   MI      48092-2382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1450997
PETER STEINER & MARY A
STEINER JT TEN
297 CHERRY HILL ROAD
MOUNTAINSIDE    NJ    07092-2216

#1450998
PETER STOLL
BOX 173
MIDLAND PARK    NJ    07432-0173

#1450999
PETER STONE &
EVELYN STONE JT TEN
3649 OCEANSIDE RD EAST
OCEANSIDE    NY    11572-5938

#1451000
PETER SUN-YUEN LOUIE
3153 GUOGH ST
SAN FRANCISCO    CA    94123-2311

#1451001
PETER T BOYLE
BOX 928
OIL CITY    PA    16301-0928

#1451002
PETER T CLOUSE TR F/B/O
MARY ANN CLOUSE U/A/D
06/14/91
7 VICTORIA WAY
ALBANY    NY    12209-1149

#1451003
PETER T CONTI
13672 EAGLES WALK DR
CLEARWATER    FL    33762-5590

#1451004
PETER T COULES &
NANCY J COULES TR
MILDRED J VANDEVENTER TRUST
UA 11/13/95
6420 BARRETT ST
DOWNERS GROVE IL    60516-2709

#1451005
PETER T DINSMORE
2934 EXCELSIOR SPRINGS CT
ELLICOTT CITY    MD    21042-7622

#1451006
PETER T DOYLE & MARY L DOYLE
TR F/B/O THE DOYLE TRUST
DTD 02/27/91
3430 CLOUDCROFT DR
MALIBU    CA    90265-5632

#1451007
PETER T EISELE
74 CHATHAM ST
CHATHAM    NJ    07928-2051

#1451008
PETER T FARRELLY & MISS MARY
E FARRELLY JT TEN
22 WYNDHAM AVE
PROVIDENCE    RI    02908-3510

#1451009
PETER T FILIATRAULT &
NANCY S FILIATRAULT TR
FILIATRAULT TRUST UA 11/15/95
4541 N PLAZA DE TOROS
TUCSON    AZ    85750-6366

#1451010
PETER T HOFSTRA &
KIMBERLY C HOFSTRA TEN ENT
10380 TODD CIR
LARGO    FL    33778-3913

#1451011
PETER T KELLEY & CAROLINE B
KELLEY TR THE KELLEY FAMILY
TR U/A DTD 05/19/80
8075 LIST COUNTRY RD
CARSON CITY    NV    89703

#1451012
PETER T LEWIS
2570 W WALTON BLVD
WATERFORD    MI    48329-4438

#1451013
PETER T LEWIS CUST MICHAEL
ANDREW LEWIS UNIF GIFT MIN
ACT ILL
BOX 406
CHATHAM    IL    62629-0406

#1451014
PETER T MILNES
1410 GARRISON CT NE
LESSBURG    VA    20176-4905

#1451015
PETER T MISKOV & CONNIE P
MISKOV JT TEN
3112 NOESKE
MIDLAND    MI    48640-6317

#1451016
PETER T NYE CUST
EVA L NYE
UNIF TRANS MIN ACT PA
230 TIMOTHY LANE
SHIPPENSBURG    PA    17257-9542

#1451017
PETER T OCHS
1906 SUMMIT VIEW PLACE
WAXHAW    NC    28173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1451018
PETER T PAPPAS & ETHEL P
PAPPAS JT TEN
10 CHURCHILL STREET
MILTON    MA    02186-1406

#1451019
PETER T PARRENT
811 EAST MUNGER RD
MUNGER    MI    48747-9741

#1451020
PETER T PETERITIS
1106 BAY BERRY COURT
PAINESVILLE    OH    44077-5265

#1451021
PETER T RAKIJASH
31533 HARTFORD
WARREN    MI    48093-7310

#1451022
PETER T REILLY
148 WHITE PINE RD
FLETCHER    NC    28732

#1451023
PETER T ROBINSON
3401 E 44TH ST
TUCSON    AZ    85713-5480

#1451024
PETER T ROSELLE
864 JULIA ST
ELIZABETH    NJ    07201-2037

#1451025
PETER T SECORA
5340 MOCERI LN
GRAND BLANC    MI    48439-4368

#1451026
PETER T SMOOT
1800 ODYSSEY DRIVE
WILMINGTON    NC    28405

#1451027
PETER T SWALLOW TRUSTEE
REVOCABLE TRUST DTD 06/12/91
U/A PETER T SWALLOW
840 LONG LAKE RD
BRIGHTON    MI    48114-9643

#1451028
PETER T TERNETTI & MARIAN
TERNETTI JT TEN
1906 MELVIN ROAD
ROCK FALLS    IL    61071-2217

#1451029
PETER T WALKER
113 BENT TREE COURT
ALEDO    TX    76008

#1451030
PETER THOMAS CORGAN
BOX 606
NOKOMIS    FL    34274-0606

#1451031
PETER THOMAS WULFHORST
150 WALKER LAKE RD
SHOHOLA    PA    18458-2544

#1451032
PETER UEBEL &
BEVERLY UEBEL JT TEN
313 W STATE ST
AURORA    IL    60542

#1451033
PETER V CHURUKIAN
120 SOUTH LINDEN
DECATUR    IL    62522-2522

#1451034
PETER V CONSERVA
BOX C
WEST SUFFIELD    CT    06093-0060

#1451035
PETER V DICKE
25 BROOKSIDE DR
HUNTINGTON    NY    11743-2642

#1451036
PETER V DOCKTER
84 LINCOLN AVENUE
STATEN ISLAND    NY    10306-2437

#1451037
PETER V DUVA & MARY RUTH
DUVA JT TEN
16212 NEGAUNEE
REDFORD    MI    48240-2527

#1451038
PETER V HANEWICH
6622 HARDING
TAYLOR    MI    48180-1828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451039
PETER V HOFF
116 PINEHURST AVE A34
NEW YORK   NY    10033

#1451040
PETER V KEIL
899 WOODSTOCK AVE
TONAWANDA   NY    14150-5529

#1451041
PETER V KOCH &
DEBORAH D KOCH JT TEN
2190 COMMON RD
WAITSFIELD     VT     05673

#1451042
PETER V RUSSELL & MONA M
RUSSELL JT TEN
6 KENBERTON DRIVE
PLEASANT RDGE    MI     48069-1014

#1451043
PETER V STELLJES
130 HOLLAND DR
WAKEFIELD    RI      02879-2254

#1451044
PETER V WILSEY
6229 LA POSTA DR
EL PASO    TX    79912-1862

#1451045
PETER VAIL WHITBECK
C/O RECOGNITION EXPERTS
116 WINTON ROAD NORTH
ROCHESTER   NY    14610-1938

#1451046
PETER VANGEL & LILLIAN M
VANGEL JT TEN
335 HARRIS AVE
WOONSOCKET  RI    02895-1812

#1451047
PETER VENTRELLA &
CHARLOTTE F VENTRELLA JT TEN
29 ORCHARD DR
WILTON    CT    06897-2611

#1451048
PETER VON ZANTHIER HIRES
1289 YELLOW SPRINGS RD
MALVERN   PA    19355-8753

#1451049
PETER W ACKERMAN
70 CRESCENT HILL RD
PITTSFORD    NY    14534-2429

#1451050
PETER W ALLEN TR
PETER W ALLEN TRUST
UA 03/08/94
2121 WEBSTER ST
PALO ALTO    CA    94301-4052

#1451051
PETER W ANDERSON AS
CUSTODIAN FOR DAVID WALTER
ANDERSON U/SEC 125-4-1 COLO
REV STATUTES 53
1091 REED AVE APT A
SUNNYVALE    CA    94086-6817

#1451052
PETER W ANDERSON AS CUST FOR
DAVID WALTER ANDERSON A
MINOR U/THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
1091 REED AVE APT A
SUNNYVALE    CA    94086-6817

#1451053
PETER W BISSETT
9496 DAWSON CRESCENT
DELTA    BC    L2W 3Q0
CANADA

#1451054
PETER W BODNAR III
2022 CLIFF DR 139
SANTA BARBARA    CA    93109-1506

#1451055
PETER W BROWN
17501 WEAVER LAKE DR
MAPLE GROVE    MN    55311-1325

#1451056
PETER W DAVIS
3060 135TH
TOLEDO    OH    43611-2332

#1451057
PETER W DECASTONGRENE
BOX 73244
HOUSTON   TX    77273-3244

#1110449
PETER W DEMARCO TRUSTEE U/A
DTD 09/15/93 PETER W DEMARCO
REVOCABLE LIVING TRUST
915 IVY ST
TRUTH OR CONSEQUENCES NM    87901

#1451058
PETER W DEMARCO TRUSTEE U/A
DTD 09/15/93 PETER W DEMARCO
REVOCABLE LIVING TRUST
915 IVY ST
TRUTH OR CONSEQUENCES NM MN    87901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1451059
PETER W DIMMER &
STACEY W DIMMER JT TEN
2016 STONE ST
PORT HURON   MI      48060-3148

#1451060
PETER W FARNER
3315 LORRAINE
KALAMAZOO   MI      49008-2005

#1451061
PETER W FRABOTTA
17210 PINECREST
ALLEN PARK     MI     48101-2467

#1451062
PETER W FREES
8 TWIN BROOKS TRAIL
CHESTER   NJ      07930

#1451063
PETER W HAHN
8705 POSTOAK RD
POTOMAC   MD    20854-3552

#1451064
PETER W HARDIN &
TERESA M HARDIN JT TEN
12 PENN ST
FISHKILL    NY    12524-1406

#1451065
PETER W HEITMAN
9230 N TACOMA
INDIANAPOLIS       IN     46240-1332

#1451066
PETER W HEITMAN & ESTELLA M
HEITMAN JT TEN
9230 N TACOMA
INDIANAPOLIS       IN     46240-1332

#1451067
PETER W KIEFABER
APT 316
2101 CHESTNUT ST
PHILADELPHIA     PA     19103-3123

#1451068
PETER W KOTTOS
8152 SANIBEL BLVD
FORT MYERS   FL     33912-3107

#1451069
PETER W MADSEN
5291 HAVENWOOD LN
SLC    UT     84117-7115

#1451070
PETER W MCGREORY
COMNAVSURFPAC CODE N01G
2841 RENDOVA ROAD
CORANADO  CA    92155-5490

#1451071
PETER W MONTNEY
450 E TOWNLINE LAKE RD
HARRISON    MI     48625-9278

#1451072
PETER W PIERLEONI
80 GREEN RD
CHURCHVILLE   NY    14428-9534

#1451073
PETER W PIERLEONI & ADELINE
M PIERLEONI JT TEN
80 GREEN RD
CHURCHVILLE    NY    14428-9534

#1451074
PETER W RAND
77 BREEZY CORNER RD
PORTLAND   CT    06480-1742

#1451075
PETER W ROUSE TR
PETER W ROUSE TRUST
UA 07/02/92
1920 S CREEK BLVD
DAYTONA BCH   FL     32124-6863

#1451076
PETER W SCHILKE
12051 PANTHERS RIDGE DRIVE
GERMANTOWN MD   20876-3906

#1451077
PETER W SCHWEITZER
3 SHERBROOKE RD
SCARSDALE  NY   10583-4429

#1451078
PETER W SHOEMAKER
124 HILLCREST TERRACE
BRATTLEBORO  VT    05301-4103

#1451079
PETER W STOWERS
4935 CYPRESS TRACE DR
TAMPA   FL    33624-6909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451080
PETER W TINDALL
12366 VOLPE DRIVE
STERLING HGTS    MI    48312-5328

#1451081
PETER W TUNNEY
1168 SUTTON COURT
OSHAWA    ON    L1H 8C7
CANADA

#1451084
PETER W YATES &
LINDA L YATES JT TEN
529 RIDGE AVE
E AURORA    NY    14052-1726

#1451085
PETER WALKER BROWN
5 OLD COACH ROAD
BOW    NH    03304-4107

#1451086
PETER WALLACK
257 TUTTLE PARKWAY
WESTFIELD    NJ    07090-4022

#1451087
PETER WALLACK & CATHERINE D
WALLACK JT TEN
257 TUTTLE PKWY
WESTFIELD    NJ    07090-4022

#1451088
PETER WALSH AS CUSTODIAN FOR
DOROTHY M WALSH U/THE MASS
UNIFORM GIFTS TO MINORS ACT
37 MELVERN RD
ABINGTON    MA    02351-2517

#1451089
PETER WALSH AS CUSTODIAN FOR
KENNETH P WALSH U/THE MASS
UNIFORM GIFTS TO MINORS ACT
37 MELVERN RD
ABINGTON    MA    02351-2517

#1451090
PETER WARREN KENNY
P O BOX 1947
ORLANDO    FL    32802-1947

#1451091
PETER WAYNE
23 FARRAGUT RD
SCARSDALE    NY    10583-7205

#1451092
PETER WEBER
69 FOREST DRIVE
PENNSVILLE    NJ    08070

#1451093
PETER WEINBERG
738 S GILPIN ST
DENVER    CO    80209-4513

#1451094
PETER WEST NOYES
421 OCEAN AVE
MARBLEHEAD    MA    01945-0040

#1451095
PETER WEYMOUTH
P O BOX 791249
PAIA    HI    96779

#1451096
PETER WHITNEY STROHECKER
BOX 3438
WINTER PARK    CO    80482-3438

#1451097
PETER WIERNIK
43 LONGVIEW LANE
CHAPPAQUA    NY    10514-1304

#1451098
PETER WILLIAM PRESNAL
380 KINGS AVE
MORRO BAY    CA    93442-2812

#1451099
PETER YURECKO & VERA
YURECKO JT TEN
BOX 602
HOLMDEL VILLAGE    NJ    07733-0602

#1451100
PETER ZACCARIA
316 PROSPECT AVE APT 9A
HACKENSACK    NJ    07601-2526

#1451101
PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PRT RCHY    FL    34652-4488

#1451102
PETER ZAMMIT & SINA
ZAMMIT JT TEN
4131 RUDDER WAY
NEW PORT RICHEY    FL    34652-4488

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451103
PETER ZERVALIS
1767 CORAL WAY NORTH
VERO BEACH   FL    32963-2642

#1451104
PETER ZYLSTRA
78 KRAFT PLACE
RINGWOOD NJ    07456-1847

#1451105
PETET M REGISTER
391 A ORCHARD RD
19-00 NGEE ANN TWRA
238873
SINGAPORE

#1451106
PETIPRIN CHRISTOPHE A
48760 ELMHURST DR
MACOMB MI    48044-5505

#1451107
PETRA HECK
MABERZELLER STR 103
FULDA 3604
FED REP OF
GERMANY

#1451108
PETRA MORENO
5117 SHADYWOOD CT
SYLVANIA    OH    43560-4609

#1451109
PETRA RAMON
1958 VINEWOOD
DETROIT    MI    48216-1449

#1451110
PETRAS JUSKA
15835 NADINA LN
MOUNT CLEMENS   MI    48038-5029

#1451111
PETRAS KAUSTEKLIS &
PETER A KAUSTEKLIS JT TEN
1024 ROYAL OAKS DR
MONROVIA   CA    91016-5400

#1451112
PETRAS RUPLENAS
8006 BUCKINGHAM
ALLEN PARK    MI    48101-2234

#1451113
PETRINA DAVIS
1546 CREEKSIDE LANE
GREENWOOD IN    46142-5062

#1451114
PETRINA DAVIS CUST ANGELINA
DAVIS UNDER THE IN UNIF
TRAN MIN ACT
1546 CREEKSIDE LANE
GREENWOOD IN    46142-5062

#1451115
PETRO KRAMARCZUK
6511 ROUSSEAU DR
PARMA   OH    44129-6308

#1451116
PETRONELLA C DALESSANDRO
21228 HUNTINGTON BLVD
HARPER WOODS MI    48225-1806

#1451117
PETRONELLA E BIRKHOFF &
NELLIE M NALL JT TEN
1214 W COLLEGE AVE
NORMAL   IL    61761-2707

#1451118
PETRONILLA COSTANZO &
FELICIA A FOLINO JT TEN
1724 PORT BARMOUTH PL
NEWPORT BEACH  CA    92660-5313

#1451119
PETROS A KOTSIS
26100 SAN ROSA DRIVE
ST CLAIR SHORES    MI    48081

#1451120
PETROULA S TSOUKALAS A MINOR
U/GDNSHP OF STEFANOS
TSOUKALAS
101 ARISTOTELOUS ST
ATHENS-10434
GREECE

#1451121
PETRU GUSETH
15594 EUCLID AVE
ALLEN PARK    MI    48101-2706

#1451122
PEYTON G CRAIGHILL
1 NARWYN LANE
NARBERTH  PA    19072-2125

#1451123
PEYTON H ANDERSON
2016 TELEGRAPH ROAD
PYLESVILLE    MD    21132-1604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1451124
PEYTON J BLACK
1301 TOLLEYWOOD DR
FAIRFIELD    OH    45014-3550

#1451125
PEYTON J BURFORD & DOROTHY W
BURFORD TR FOR THE PEYTON
JEROME BURFORD TR U/A DTD
5/31/80
PO BOX 425
DONIPHAN    MO    63935

#1451126
PEYTON K BALLARD
1110 HAMPSHIRE RD
DAYTON    OH    45419

#1451127
PEYTON K BALLARD
1110 HAMPSHIRE ROAD
DAYTON    OH    45419-3715

#1451128
PEYTON MURRAY JR
3130 WISCONSIN AVE NW
APT 805
WASHINGTON    DC    20016-5014

#1451129
PEYTON T LIEUALLEN
BOX 388
MONMOUTH    OR    97361-0388

#1451130
PEYTON T STEPHENS
11401 MOUNT BAXTER STREET
ALTA LOMA    CA    91737-8811

#1451131
PEYTON W HARRIS
19 CLIPPER RD
BALTIMORE    MD    21221-7009

#1451132
PFS SHAREHOLDER SERVICES CUST
FBO SHELIA L HANEY IRA
UA 10/01/96
4142 HOWE
WAYNE    MI    48184-1880

#1451133
PFS SHAREHOLDERS FBO
ALICE M MILLER
4300 HOLBROOK RD
RANDALLSTOWN MD    21133

#1451134
PHAEDRA RUBIO
4001 17TH AVE DR WEST
BRADENTON    FL    34205-1428

#1451135
PHALIA MARY GHIKAS
22 GROVE PLACE
UNIT 3
WINCHESTER    MA    01890-3863

#1451136
PHARIS D FOWLER & BETTY L
FOWLER JT TEN
17 LOPEZ CIRCLE
HOT SPRINGS    AR    71909-7305

#1451137
PHARIS U GORE JR
12620 HIGHWAY 492 E
UNION    MS    39365

#1451138
PHEBE ALICE SMITH APGAR
9432 GOLDFIELD LN
BURKE    VA    22015-4212

#1451139
PHEBE M ANDERSON
23 PINEWOODS DR
BARKHAMSIED    CT    06063-5002

#1451140
PHEBE MACE
BOX 6703
ALBUQUERQUE  NM    87197-6703

#1451141
PHEBE U SMITH & PHEBE ALICE
SMITH JT TEN
9432 GOLDFIELD LN
BURKE    VA    22015-4212

#1451142
PHEME PERKINS
11 EMERSON ROAD
WAYLAND    MA    01778-4042

#1451143
PHENIA M HUDSON
BOX 933
OSSINING    NY    10562-0933

#1451144
PHENIX GIRARD BANK TR FBO
WILSON BANKS CRADDOCK U/A DTD
3/26/76 BOX 70
PHENIX CITY    AL    36868

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451145
PHIKHA T NGUYEN
1044 SW 98TH
OKLAHOMA CITY    OK    73139-2819

#1451146
PHIL B CRAIG & GERALD L
CRAIG JT TEN
3512 GILBERT AVE
CAYUCOS  CA    93430-1820

#1451147
PHIL BERMAN JR
170 N HARVEY
OAK PARK    IL    60302-2623

#1451148
PHIL BERMAN JR C/F JEFFREY
LEVI BERMAN UNIF GIFTS TO
MINORS ACT PA
132 SOUTH MARKET ST
MOUNT JOY    PA    17552-3108

#1451149
PHIL BERMAN JR C/F SARAH
BERMAN UNIF GIFTS TO MINORS
ACT PA
132 SOUTH MARKET ST
MOUNT JOY    PA    17552-3108

#1451150
PHIL BROWNING
BOX 216
MONTEREY PARK  CA    91754-0216

#1451151
PHIL CALDERON
15855 BLACKWOOD ST
VALINDA    CA    91744-2109

#1451152
PHIL D SPINOSI
6060 FREEMAN RD
WESTERVILLE  OH    43082-9088

#1451153
PHIL DIXON JR
108 MELBA ST APT 201
DAYTON    OH    45407-3148

#1451154
PHIL F SOUTHERN
1204 NAVAHO TRAIL
RICHARDSON  TX    75080-3940

#1451155
PHIL G SAWYER JR
201 S DOGWOOD TRAIL
ELIZABETH CITY    NC    27909-3209

#1451156
PHIL G WICHMAN
1063 ANTHONY WAYNE BLVD
DEFIANCE JUNCTION    OH    43512-1305

#1451157
PHIL H CRUM & GLORIA J CRUM JT TEN
BOX 4258
MC ALLEN    TX    78502-4258

#1451158
PHIL H NEAL JR
3336 HERMITAGE ROAD
BIRMINGHAM    AL    35223-2004

#1451159
PHIL J HARRIS
260 GOLDENWOOD CIRCLE
SIMI VALLEY    CA    93065-6771

#1451160
PHIL K KASIK
9000 W 31ST ST
BROOKFIELD    IL    60513-1347

#1451161
PHIL L EVANS
2480 LAKE ROAD
RIDGEWAY  SC    29130-9219

#1451162
PHIL M BUNN
800 BUCK CREEK RD
GRIFFIN    GA    30224-7915

#1451163
PHIL M MIYAMOTO & ELLA
MIYAMOTO JT TEN
334 SPRUCE ST
SAN FRANCISCO    CA    94118-1831

#1110461
PHIL R MANNING JR
19 POINT LOMA DR
CORONA DEL MAR  CA    92625-1027

#1451164
PHIL R MANNING JR & MARY M
MANNING TRS U/A DTD 10/16/95
PHIL R MANNING JR & MARY M
MANNING FAMILY TRUST
19 POINT LOMA DR
CORONA DEL MAR    CA    92625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451165
PHIL ROBINSON JR &
GWENDOLYN D ROBINSON TRS
PHIL ROBINSON JR LIVING TRUST
U/A 08/04/97
114 CARRIAGE DRIVE
MIDDLEBURY    CT    06762-1928

#1451166
PHIL RUSSO
BOX 5276
WILLOWICK    OH    44095-0276

#1451167
PHIL S BOOK & MICHELLE C
BOOK JT TEN
2379 HIALEAH
FLINT    MI    48507-1011

#1451168
PHIL VETTER
8404 N 75TH STREET
SCOTTSDALE    AZ    85258-2779

#1451169
PHIL VOORHIS
836 VIENNA BLVD
DEKALB    IL    60115-2651

#1451170
PHIL YEE & SHAWN YEE JT TEN
25483 ELON DR
DEARBORN HEIGHTS    MI    48127-3804

#1451171
PHIL ZIMMERMAN & SUSAN
ZIMMERMAN JT TEN
401 N GARDINER
ROCKFORD    IL    61107-4338

#1451172
PHILA W PATTON &
PHIL W PATTON &
JILL PATTON &
GARY S PATTON JT TEN
BOX 156
JASPER    TN    37347

#1451173
PHILETUS H HOLT III
3472 LAWRENCEVILLE ROAD
PRINCETON    NJ    08540-4718

#1451174
PHILIN G KEY
9802 7TH AVE
INGLEWOOD    CA    90305-3218

#1451175
PHILIP A ALDRICH & LOUISE M
ALDRICH JT TEN
4425 KYTE ROAD
SHORTSVILLE    NY    14548

#1451176
PHILIP A BAILEY
142 W LAKE SHORE DRIVE
ROCKAWAY    NJ    07866-1002

#1451177
PHILIP A BARBOUR
308 MAGNOLIA RD
HURON    OH    44839-1340

#1451178
PHILIP A BERNIER & BETTY
BERNIER JT TEN
8932 BROOKHILL DR
HIXSON    TN    37343-1297

#1451179
PHILIP A BOLINGER
9470 KELLY HWY
VERMONTVILLE    MI    49096-8718

#1451180
PHILIP A BOSIN JR
98 ANGOLA BY THE BAY
LEWES    DE    19958-9356

#1451181
PHILIP A CARACO
7608 N APPERSON WAY
KOKOMO    IN    46901-6003

#1451182
PHILIP A CLINE & LUCY H
CLINE TR U/A DTD 12/08/93
THE CLINE FAMILY TRUST
7650 FAUST
DETROIT    MI    48228-3455

#1451183
PHILIP A EDINGTON
4040 SHORELAKE CT
STOCKTON    CA    95219

#1451184
PHILIP A FOX
1380 S BYRON RD
LENNON    MI    48449-9621

#1451185
PHILIP A GATES JR
7 POND CIR
AVON    CT    06001-3320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1451186
PHILIP A GILMORE
926 PORTER AVE
DAYTON   OH     45407-2042

#1451187
PHILIP A GREGOR
6683 DOWNS ROAD
WARREN   OH     44481-9464

#1451188
PHILIP A GRILL
818 W UNIVERSITY PKWY
BALTIMORE     MD    21210-2912

#1451189
PHILIP A HALL
9434 MONICA
DETROIT     MI      48204-4341

#1451190
PHILIP A HARTMAN
130 SOUTHBOROUGH DRIVE
SOUTHINGTON   CT    06489-4158

#1451191
PHILIP A HEIMAN
300 WALNUT ST
LOCKPORT  NY     14094-3833

#1451192
PHILIP A INSLEY JR
601 TONY TANK LANE
SALISBURY   MD    21801-7028

#1451193
PHILIP A JONAITIS & DIANE L
JONAITIS JT TEN
1710 EDINBOROUGH DR
ROCHESTER  MI     48306-3630

#1451194
PHILIP A KACZMAREK
420 S JACKSON
BAY CITY     MI     48708-7368

#1451195
PHILIP A KAPP &
CATHERINE KAPP JT TEN
13809 OVERTON LANE
SILVER SPRING     MD    20904-1128

#1451196
PHILIP A KRASON
11816 HADLEY
UTICA     MI     48315-5714

#1451197
PHILIP A LE BAR JR
43200 RIGGS ROAD
BELLEVILLE     MI      48111-3036

#1451198
PHILIP A LEGGE
WESLEY COMMONS
1110 MARSHALL RD
GREENWOOD SC     29646

#1451199
PHILIP A LOFFREDI
2115 LAKE PLEASANT
ATTICA     MI     48412

#1451200
PHILIP A MAHALIC
BOX 248
WHEATFIELD     IN     46392-0248

#1451201
PHILIP A MAHALIC
SORROWFUL MOTHER CHURCH
BOX 248
WHEATFIELD     IN     46392-0248

#1451202
PHILIP A MARTZ & BARBARA J
MARTZ JT TEN
1548 HAZEL ST
BIRMINGHAM   MI     48009-6802

#1451203
PHILIP A MAZZARO & EVA
MAZZARO JT TEN
6814 ELIOT AVE
MIDDLE VILLAGE     NY    11379-1131

#1451204
PHILIP A MC GHEE
51 MILLICENT AVE
BUFFALO   NY     14215-2815

#1451205
PHILIP A MC KEAN & ROSEANN
MC KEAN JT TEN
W188 N8955 MAPLE RD
MENOMONEE FALLS   WI     53051-1807

#1451206
PHILIP A MCGRANDY
3774 BARNARD RD
SAGINAW  MI     48603-2511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451207
PHILIP A MELTON
275 TRICE RD
HENDERSON  TN    38340-7262

#1451208
PHILIP A MERCANDETTI
15 MELVIN RD
ARLINGTON    MA    02474-1937

#1451209
PHILIP A METEVIA
912 HEATHER LANE
COLUMBIA    TN    38401-6750

#1451210
PHILIP A PAYNE
125 VALLEY VIEW CRESCENT
ROCHESTER   NY    14617-2445

#1451211
PHILIP A PHILBIN JR & CAROL
V PHILBIN JT TEN
27905 WHITE RD
PERRYSBURG  OH    43551-2945

#1451212
PHILIP A PRAIRIE
361 LINWOOD AVE
WHITINSVILLE    MA    01588-2313

#1451213
PHILIP A RAY JR
563 STAGE RD
GILMANTON IRON WORKS   NH    03837

#1451214
PHILIP A SEMPLE
5476 HIXON AVE
BURLINGTON    ON    L7L3S2
CANADA

#1451215
PHILIP A SEMPLE
5476 HIXON AVE
BURLINGTON    ON    L7L5S2
CANADA

#1451216
PHILIP A SLACK
215 GOODNIGHT RD
MARTINSVILLE    IN    46151

#1110464
PHILIP A SMITH & MARY B
SMITH JT TEN
20 CHERYL AVE
PORTSMOUTH  RI    02871-3305

#1451217
PHILIP A TAYLOR
4634 E 50 N
LAFAYETTE    IN    47905-8400

#1451218
PHILIP A TEAGUE
43382 FOUNTAIN DR
STERLING HTS    MI    48313-2342

#1451219
PHILIP A TOLISANO & IRENE W
TOLISANO JT TEN
CIDER MILL RD
ELLINGTON    CT    06029

#1451220
PHILIP A TONDEN
286 BIANCA AVE
CARNEYS POINT    NJ    08069

#1451221
PHILIP A UFHOLZ & ELIZABETH
UFHOLZ JT TEN
188 NINTH ST
FAIRVIEW    NJ    07022-1609

#1451222
PHILIP A VAIL
26 TAUNTON LK DR
NEWTOWN  CT    06470

#1451223
PHILIP A VANHORN
3923 FERNWAY DRIVE
ANDERSON  IN    46013-4347

#1451224
PHILIP A VOLPONI
9525 WILSON HALL DRIVE
CHARLOTTE  NC    28277

#1451225
PHILIP A WALKER
BOX 793
EDINBORO    PA    16412-0793

#1451226
PHILIP A WILMES & BARBARA J
WILMES JT TEN
59375 MYRTLE RD
SOUTH BEND    IN    46614-4412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1451227
PHILIP A WILSON & RUTH C
WILSON JT TEN
BOX 306
NEW PALESTINE    IN    46163-0306

#1451228
PHILIP A YOUNG
124 RUMFORD RD
ROCHESTER  NY    14626-5206

#1451229
PHILIP AARON TANNER & NELLIE
LOU TANNER JT TEN
635 HANCHETT STREET
ST CHARLES    MI    48655

#1451230
PHILIP ABRAHAM
7943 STEVENSON RD
BALT    MD    21208-3028

#1451231
PHILIP ADLER JR
490 MOSSY VALE WAY NW
ATLANTA    GA    30328-2828

#1451232
PHILIP ADRIAN MANN
1020 OAK TREE DR
FORT WORTH  TX    76140-9725

#1451233
PHILIP ALAN STORCK
15 W 96TH ST 4
NEW YORK  NY    10025-6548

#1451234
PHILIP ALDEN LIEBERMAN
2303 RIVERWOOD PINES DR
SARASOTA  FL    34231-4243

#1451235
PHILIP ANDERSON
2198 HILLWOOD
DAVISON    MI    48423-9521

#1451236
PHILIP ANDREW PRIMOZIC
309 VIOLA RD
CHARLESTON    WV    25314-1835

#1451237
PHILIP ANNIS
938 COGSWELL N W
GRAND RAPIDS    MI    49544-2875

#1451238
PHILIP ANTHONY JOHN
CIANCIOLO
21140 SEABURY AVE
FAIRVIEW PARK    OH    44126-2753

#1451239
PHILIP ANTUPIT & SHARON
ANTUPIT JT TEN
14-C SHORE ROAD
WATERFORD  CT    06385

#1451240
PHILIP B ALEXANDER TR
PHILIP B ALEXANDER TRUST
UA 05/26/00
7162 LENNON RD
CORUNNA  MI    48817-9554

#1451241
PHILIP B ARTLEY
6683 EDMONTON AVE
SAN DIEGO    CA    92122-2516

#1451242
PHILIP B ATKINSON JR &
JOAN G ATKINSON JT TEN
448 RIVER RD
HOLLIS CENTER    ME    04042

#1451243
PHILIP B BERTONI
210 LAKESIDE DR
TAYLORVILLE    IL    62568-7758

#1451244
PHILIP B BRANUM
19 IRVINGTON ST
WABAN  MA    02468-1905

#1451245
PHILIP B CHAPLIN
5 YOULE ST
MELROSE    MA    02176-2625

#1451246
PHILIP B CHENEY
BOX 149
WOODSTOCK CT    06281-0149

#1451247
PHILIP B COLTON
15308 DURANT ST
SILVER SPRINGS    MD    20905-4209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451248
PHILIP B CONKLIN
26 PINE ST
CORNWALLONHUDSONNY    12520-1131

#1451249
PHILIP B CRISPEL
3202 CURTIS CIRCLE
PLEASANTON    CA    94588-5115

#1451250
PHILIP B DATTILO JR
BOX 447
HONEOYE FALLS    NY    14472-0447

#1451251
PHILIP B FOGEL
6 RAVENSWOOD CT
WEST NYACK    NY    10994-1013

#1451252
PHILIP B GANNON
9210 WHITEFORD RD
OTTAWA LAKE    MI    49267-9739

#1451253
PHILIP B HUTTAR
995 MEADOW COURT
FRONT ROYAL    VA    22630-5301

#1451254
PHILIP B KINNEY
32 QUAY ST
DANSVILLE    NY    14437-1714

#1451255
PHILIP B MADDOX
1112 WEST CHERRY
OKEMAH    OK    74859-3632

#1451256
PHILIP B O'DANIEL &
LILLIAN B O'DANIEL JT TEN
3520 HUGHES RD
LOUISVILLE        KY    40207-4332

#1451257
PHILIP B ORNDORFF &
ELIZABETH A ORNDORFF JT TEN
160 JUSTIN LN
CHRISTIANSBURG    VA    24073-3231

#1451258
PHILIP B SPENCE
1657 DOUGWOOD DR
MANSFIELD    OH    44904-2106

#1451259
PHILIP B TANKARD &
TRS U/A DTD 11/01/02
PHILLP B TANKARD REVOCABLE TRUST
8410 GRAPELAND FARM RD
FRANKTOWN    VA    23354

#1451260
PHILIP B TATE
33501 CALLE MIRAMAR
SAN JUAN CAPISTRANO    CA    92675

#1451261
PHILIP B TURNER & JEAN M
TURNER JT TEN
BOX 202
CARIBOU    ME    04736-0202

#1451262
PHILIP B WEYMOUTH JR
BOX 3939
WILM    DE    19807-0939

#1451263
PHILIP BEICKLER
Attn    JOACHIM M BEICKLER
ROMBERGWEG 19
61462 KONIGSLEIN
GERMANY

#1451264
PHILIP BENYO CUST PHILIP
PATRICK BENYO UNIF GIFT MIN
ACT PA
P O BOX 106
MILNESVILLE    PA    18239

#1451265
PHILIP BERNARD BEGIER TR
MARITAL TRUST UNDER ARTICLE IX
UA 12/12/89
825 RODNEY DR
SAN LEANDRO    CA    94577-3828

#1451266
PHILIP BERNSTEIN TR
PHILIP BERNSTEIN TRUST
UA 06/25/98
430 GREENBUSH RD
BLAUVELT    NY    10913-1158

#1451267
PHILIP BLACKBURN IRWIN
BOX 678
MICANOPY    FL    32667-0678

#1451268
PHILIP BOTIE CUST
SYDNEY OLIVIA BOTIE
UNIF GIFT MIN ACT NY
39 COVE LN
LEVITTOWN    NY    11756-4811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451269
PHILIP BRADFORD CHENEY CUST
JOEL CHAPIN CHENEY
UGMA/CT
BOX 147
EAST WOODSTOCK CT      06244-0147

#1451270
PHILIP BRIN
BOX 106
LONGVIEW    TX     75606-0106

#1451271
PHILIP BRUNSON CUST
NICHOLAS K BRUNSON
UNDER THE IL UNIF TRAN MIN ACT
90 W DANIEL
CHAMPAIGN    IL     61821

#1451272
PHILIP BURNETT CARSON
2929 BUFFALO SPEEDWAY 910
HOUSTON  TX    77098-1708

#1451273
PHILIP C ACHREM
784 VENOY
MADISON HTS    MI    48071-2973

#1451274
PHILIP C BICKWERMERT
4929 W MARKWOOD AVE
INDIANAPOLIS    IN    46221-2949

#1451275
PHILIP C BOLTON
R ROUTE 2 BOX 151 A
JASONVILLE    IN    47438-9527

#1451276
PHILIP C CAMPBELL
BOX 1456
APO AE    NY    09021

#1451277
PHILIP C ELLIOTT
24 N MAIN ST
TIPP CITY       OH    45371

#1451278
PHILIP C ELLIOTT & BEULAH A
ELLIOTT JT TEN
24 N MAIN ST
TIPP CITY       OH    45371

#1451279
PHILIP C FOLEY
ROUTE 95
BOMBAY   NY    12914

#1451280
PHILIP C GUILBAULT
20230 WINDHAM DRIVE
MACCOMB TOWNSHIP MI    48044-3539

#1451281
PHILIP C HEWITT
GEN DEL
TILDEN      IL    62292-9999

#1451282
PHILIP C HINES
BOX 24413
INDIANAPOLIS     IN    46224-0413

#1451283
PHILIP C HOUNSELL &
FLORENCE T HOUNSELL JT TEN
37 CALUMET ST
ROXBURY    MA    02120-2823

#1451284
PHILIP C JENNER
219 WESTWOOD DRIVE
BEDFORD    IN    47421-3937

#1451285
PHILIP C JONES
7807 GOVERNOR PRINTZ BLVD
APT 406
CLAYMONT    DE    19703

#1451286
PHILIP C KARAMATAS &
KATHRYNE KARAMATAS JT TEN
1941 KINMORE ST
DEARBORN HEIGHTS   MI    48127

#1451287
PHILIP C KIRK
14354 SWANEE BEACH DRIVE
FENTON    MI    48430-1464

#1451288
PHILIP C LASKIE
9766 WILLIS RD
WILLIS       MI    48191-9782

#1451289
PHILIP C MARSHALL
7446 CORNELL
ST LOUIS    MO    63130-2914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451290
PHILIP C RICCI & SANTA M
RICCI TEN ENT
207 WILDE AVE
DREXEL HILL       PA      19026-3415

#1451291
PHILIP C RICHTER
1818 BEDFORD RD
COLUMBUS  OH      43212-2003

#1451292
PHILIP C SALVUCCI & MARTHA L
SALVUCCI JT TEN
86 ELLISVILLE GREEN
PLYMOUTH  MA      02360-1742

#1451293
PHILIP C SEESE
13420 84TH ST
ALTO      MI      49302-9612

#1451294
PHILIP C SMITH
13362 LAKESHORE DR
FENTON   MI      48430-1022

#1451295
PHILIP C STEIN JR
868 BRANDON LANE
SCHWENKSVILLE  PA      19473-2102

#1451296
PHILIP C TORGALSKI
37 BANKO DR
DEPEW  NY      14043-1203

#1110475
PHILIP C WEAVER &
MELISSA A WEAVER JT TEN
839 PILGRIM'S PATHWAY
PEACH BOTTOM  PA      17563-9524

#1451297
PHILIP C WIDMAYER
215 NORTH HARVEY ST
JACKSON   MI      49201-8415

#1451298
PHILIP CARLTON POTTS &
PATRICIA F POTTS JT TEN
15653 EMBERS DR
MISHAWAKA  IN      46545-1502

#1451299
PHILIP CARLYLE NETOLICKY
4115 WYNDHAM DR NE
CEDAR RAPIDS    IA      52402-2566

#1451300
PHILIP CASCIOLA & RONA
CASCIOLA JT TEN
4 RADNOR RD
PLAINVIEW      NY      11803-1108

#1451301
PHILIP CHARLES GREENWALD
16147 ROYAL OAK RD
ENCINO    CA      91436-3915

#1451302
PHILIP CHARLES JOYCE
10 CENTRAL ST
NAHANT    MA      01908-1428

#1451303
PHILIP CHARLES STOLP &
DOROTHY LOUISE STOLP
TRUSTEES UA STOLP FAMILY
TRUST DTD 07/12/91
1148 W MOUNTAIN VIEW
GREEN VALLEY    AZ      85614-1006

#1451304
PHILIP CHEUNG
999 GREEN ST 1202
SAN FRANCISCO    CA      94133-3698

#1451305
PHILIP CHUNG
5728 HOBNAIL CIRCLE
WEST BLOOMFIELD    MI      48322-1630

#1451306
PHILIP COFFIN & ANN COFFIN
TRUSTEES UA COFFIN FAMILY
TRUST DTD 01/10/90
8843 HAVILAND RD
LAS VEGAS      NV      89123-0194

#1451307
PHILIP COHEN
2870 GLENWOOD
WINDSOR   ON     N9E 2X8
CANADA

#1451308
PHILIP COLEMAN
9807 TAILSPIN LN
BALTIMORE    MD      21220-2689

#1451309
PHILIP COMFORT & MARGARET A
COMFORT JT TEN
3076 QUICK RD
HOLLY   MI      48442-1059

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:   16:55:59
Equity Holders

#1451310                          #1451311                          #1451312
PHILIP CRAIG WILHELM              PHILIP CRAWFORD JR                PHILIP D ANDERSON
132 3RD PL 1                      374 EAST UTICA STREET            6404 SEFTON AVE
BROOKLYN   NY    11231-4509       BUFFALO   NY   14208-2109        BALTIMORE    MD    21214-1428


#1451313                          #1451314                          #1451315
PHILIP D ANTES &                  PHILIP D BELVISO                  PHILIP D BENTON
MARLEA J ANTES JT TEN             3403 CREEK ROAD                  110 MALLARD LN
BOX 365                           YOUNGSTOWN NY     14174-1367     LOCUST GROVE   GA    30248-2416
RIFLE   CO    81650-0365


#1451316                          #1451317                          #1451318
PHILIP D BLACK                    PHILIP D BOONE                    PHILIP D BRODIE
19065 EAST OAK CREEK PLACE        8555 W ST RD 132                 12225 MARGARET
PARKER   CO    80134-4831         LAPEL    IN    46051-9748        FENTON    MI    48430-8805


#1451319                          #1451320                          #1451321
PHILIP D DALRYMPLE                PHILIP D DALRYMPLE &              PHILIP D DALRYMPLE & LINDA S
5311N 400W                        LINDA K DALRYMPLE JT TEN          DALRYMPLE JT TEN
RUSHVILLE   IN    46173-9307      5311N 400W                       5311N 400W
                                  RUSHVILLE    IN    46173-9307     RUSHVILLE    IN    46173-9307


#1451322                          #1451323                          #1451324
PHILIP D FELDMAN & JEANNE R       PHILIP D FELDMAN JR &            PHILIP D HART
FELDMAN TR U/A DTD 06/01/93       CHARLENE K FELDMAN JT TEN        3985 SILVER MEADOW LN
THE PHILIP D FELDMAN & JEANNE R   10264 NORMANDY CREST             GRAND PRAIRIE    TX    75052-7141
FELDMAN LIV TR                    EDEN PRAIRIE     MN    55347-4850
1019 HARVARD
BUFFALO GROVE   IL    60089-4324


#1451325                          #1451326                          #1451327
PHILIP D HELVEY                   PHILIP D JOHNSON                  PHILIP D LAFAVE &
4185 BASEBALL POND ROAD           15128 FARNAM CIR                 BARBARA A LAFAVE TR
BROOKSVILLE    FL    34602-8268   OMAHA    NE    68154-2007        PHILIP D LAFAVE TRUST
                                                                   UA 6/15/99
                                                                   10513 LAKESHORE RD
                                                                   WILLIAMSBURG    MI    49690-9420


#1451328                          #1451329                          #1451330
PHILIP D LEVY                     PHILIP D MARVIN                   PHILIP D MC AUSLAND
96 ARDEN ST APT 6K                11287 HILL RD                    4905 EYRE LANE
NEW YORK   NY    10040-1514       SWARTZ CREEK   MI    48473-8577  MADISON    WI    53711-1209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451331
PHILIP D MURPHY SR
1109 TEXAS AVE
ALEXANDRIA    LA    71301-4836

#1451332
PHILIP D NOBEL
44 KOSTER ROW
BUFFALO   NY    14226-3419

#1451333
PHILIP D SIMS &
SUZANNE O SIMS JT TEN
18 SPRING LAKE TRAIL
WHITE    GA    30184-2869

#1451334
PHILIP D SMITH
R R 1 BOX 42
JAY   NY    12941-9708

#1451335
PHILIP D STEWART
12073 ELMS RD
CLIO   MI    48420-9426

#1451336
PHILIP D WHEELER
1663A US HWY 8
ST CROIX FALLS    WI    54024-7502

#1451337
PHILIP DALE DEAN JR
605 N TAZEWELL ST
ARLINGTON    VA    22203

#1451338
PHILIP DANIEL ALLPORT
161 LINCOLN AVE
LOCKPORT  NY    14094-5525

#1451339
PHILIP DE POLO
622 MC GOVERN RD
HOUSTON   PA    15342-1025

#1451340
PHILIP DELLECHIAIE &
ROSEMARIE DELLECHIAIE JT TEN
1476 SACKETTSFORD RD
WARMINSTER   PA    18974

#1451341
PHILIP DEMENO TR
PHILIP DEMENO TRUST
UA 04/30/92
17743 WHITE PLANES DR
MT CLEMENS   MI    48044-5104

#1451342
PHILIP DEVONISH CUST
JORDAN E DEVONISH
UNIF GIFT MIN ACT NY
458 A E 141 ST
BRONX   NY    10454-2188

#1451343
PHILIP DOHERTY AS CUST FOR
PHILIP DOHERTY JR U/THE MASS
U-G-M-A
42 BACON ST
BOX 455
WARREN   MA    01083

#1451344
PHILIP DOUGLAS NEARING
858 W ARMITAGE SUITE 139
CHICAGO    IL    60614-4329

#1451345
PHILIP DOUGLAS WARNER
8075 TORREY RD
GRAND BLANC  MI    48439-9313

#1451346
PHILIP DOYLE OVALLE CUST
SHARON LOUISE OVALLE UNIF
GIFT MIN ACT MD
941 WILLIAMS ST
EDGEWATER  MD    21037

#1451347
PHILIP DUNCAN SCHNORBACH
2118 WILSHIRE BLVD 570
SANTA MONICA    CA    90403-5784

#1451348
PHILIP DUSSING
30 MARION DRIVE
NORWALK  OH    44857-1907

#1451349
PHILIP E BARTLETT
935 WASHINGTON BLVD
LAKE ODESSA   MI    48849-1029

#1451350
PHILIP E CAMPBELL
710 WESTGATE DRIVE
ANDERSON   IN    46012-9676

#1451351
PHILIP E CAMPBELL &
ERMA L CAMPBELL JT TEN
710 WESTGATE DRIVE
ANDERSON   IN    46012-9676

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451352
PHILIP E CUNNINGHAM &
PHYLLIS M CUNNINGHAM JT TEN
2346 LAFAYETTE STREET
ANDERSON   IN    46012-1642

#1451353
PHILIP E CUSTER
1004 ROYENE CT NE
ALBUQUERQUE   NM    87110-5735

#1451354
PHILIP E DANLEY
38 MCKINNEY AVE
NORTHPORT   NY    11768-1809

#1451355
PHILIP E DOANE TR
PHILIP E DOANE LIVING TRUST
UA 05/03/95
181 MONROE FALLS AVE
MONROE FALLS   OH    44262-1545

#1451356
PHILIP E GERWERT CUST VICKI
L GERWERT UNIF GIFT MIN ACT
MICH
300 OWINGS HILL COURT
OWINGS   MD    20736-9409

#1451357
PHILIP E HOWARD &
HELEN G HOWARD JT TEN
8431 MOONLIGHT AVE
BROOKSVILLE   FL    34613-5026

#1451358
PHILIP E KAROW & JO ANNE
KAROW JT TEN
4463 NIAGRA ST
WAYNE   MI    48184-2260

#1451359
PHILIP E KOABEL
2276 BEEBE RD
WILSON   NY    14172-9647

#1451360
PHILIP E LEARY & FILOMENA A
LEARY JT TEN
83 EMILY LANE
BRISTOL   CT    06010-6814

#1451361
PHILIP E LENHART &
ANITA IRENE LENHART JT TEN
4370 24TH ST
DORR   MI    49323-9705

#1451362
PHILIP E LENHART &
LOUIS JOHN LENHART JT TEN
4370 24TH ST
DORR   MI    49323-9705

#1451363
PHILIP E MARTIN
BIG MOOSE   NY    13307

#1451364
PHILIP E NIMMO
7500 ORE KNOB COURT
FENTON   MI    48430-9373

#1451365
PHILIP E ORENDER
1334 N 78 ST C
KANSAS CITY   KS    66112-2455

#1451366
PHILIP E PHILLIPS
1573 OLDHAM DRIVE
SPRINGFIELD   OH    45503

#1110484
PHILIP E PHILLIPS & RUTH F PHILLIPS
TTEES U/A DTD 04/08/03 PHILLIPS
FAMILY REVOCABLE LIVING TRUST
1573 OLDHAM DR
SPRINGFIELD   OH    45503

#1451367
PHILIP E SANDELL
39720 CLEARVIEW
HARRISON TOWNSHIP   MI    48045-1831

#1451368
PHILIP E TAYLOR
11719 GARNSEY
GRAND HAVEN   MI    49417-9646

#1451369
PHILIP E THELEN
6660 S TOLLMAN
FOWLER   MI    48835-9228

#1451370
PHILIP E TIBBETTS
2306 CONCORD ST
FLINT   MI    48504-3180

#1451371
PHILIP E TREACY
22300 PETERSBURG
EAST POINTE   MI    48021-2682

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451372
PHILIP E TREACY & VIRGINIA
TREACY JT TEN
22300 PETERSBURG
EAST POINTE    MI    48021-2682

#1451373
PHILIP E WEATHERWAX
124 DOGWOOD DR
NEWPORT NEWS  VA    23606-3646

#1451374
PHILIP E WEAVER
2517 WHIPP RD
KETTERING    OH    45440-2240

#1451375
PHILIP E WITTE
1327 POTTER BLVD
BURTON    MI    48509-2132

#1451376
PHILIP ECKER AS CUSTODIAN
FOR LARRY J ECKER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
10 GREAT OAK RD
NEWTON    NJ    07860-2713

#1451377
PHILIP ECKER AS CUSTODIAN
FOR LEE A ECKER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
10 GREAT OAK RD
NEWTON    NJ    07860-2713

#1451378
PHILIP ECKERT
43 FIRETOWER RD
POMFRET CTR    CT    06259-1324

#1451379
PHILIP EDGERLEY JR
RFD 1
GRANVILLE    IL    61326-9801

#1451380
PHILIP ELWOOD FREW CUSTODIAN
FOR PHILIP EDWARD FREW UNDER
THE SOUTH CAROLINA UNIFORM
GIFTS TO MINORS ACT
1570 DIBBLE RD
AIKEN    SC    29801-3314

#1451381
PHILIP F ADADO & FRANCES
ADADO JT TEN
4045 E 50TH STREET
BOX 295
MT MORRIS    MI    48458-9436

#1451382
PHILIP F DULMAGE
7796 W WALKER DR
LITTLETON    CO    80123-3544

#1451383
PHILIP F GEAN
2091 N VASSAR RD
BURTON    MI    48509-1380

#1451384
PHILIP F JINGOZIAN
5 CHESEA CT
METAMORA    MI    48455-9207

#1451385
PHILIP F KAYS &
DOROTHY A KAYS JT TEN
539 CORLISS AVE
PHILLIPSBURG    NJ    08865-1503

#1451386
PHILIP F KEARNEY
571 LAKEVIEW AVE
CORTLAND    OH    44410-1561

#1451387
PHILIP F KEARNEY &
REGINA KEARNEY JT TEN
70 WERTSVILLE RD
HILLSBOROUGH    NJ    08844

#1451388
PHILIP F LITKE
360 ARROWHEAD LANE
COVINGTON    LA    70435

#1451389
PHILIP F LOPPICCLO & MILDRED
M LOPPICCLO JT TEN
6211 DAVE ST
NEWAYGO  MI    49337-9511

#1451390
PHILIP F OLIVER
6215 WINDSONG DR
ARLINGTON    TX    76001-5728

#1451391
PHILIP F OLKOSKI
81 BOULDERBROOK RD
WILTON    CT    06897-1519

#1110488
PHILIP F ROSE
38 ROYALSTON LANE
CENTEREACH  NY    11720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1451392
PHILIP F SANDERS
210 LOCUST APT 8-A
PHILADELPHIA    PA    19106-3923

#1451393
PHILIP F SZALLA
RD 1 MAPES ROAD
BOX 279
WELLSVILLE    NY    14895-0279

#1451394
PHILIP F TYLUS & HELEN TYLUS JT TEN
3709 BEECHER RD
FLINT    MI    48503-4974

#1451395
PHILIP F TYLUS & HELEN TYLUS JT TEN
3709 BEECHER ROAD
FLINT    MI    48503-4974

#1110489
PHILIP F WOOD
7349 CONSERVATION RD
ADA    MI    49301-9525

#1451396
PHILIP FASULLO & VICTORIA
FASULLO JT TEN
327 RUTHERFORD AVE
NORTH MASSAPEQUA  NY    11758-2140

#1451397
PHILIP FEDCHAK
110 GARDEN ST
SAYRE    PA    18840-2106

#1451398
PHILIP FINNEGAN AS CUSTODIAN
FOR HUGH FINNEGAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
405 N VILLAGE AVE
ROCKVILLE CENTRE    NY    11570-2329

#1451399
PHILIP FLOYD CLARK
72977 BASELINE RD
SOUTH HAVEN    MI    49090-9609

#1451400
PHILIP FOTO SALLES
6425 PARIS AVE
NEW ORLEANS    LA    70122-2223

#1451401
PHILIP G ARMSTRONG
812 CEDAR KNOLL DR N
LAKELAND    FL    33809-2345

#1451402
PHILIP G BANALES
2785 WOODMOOR DR
SAN JOSE    CA    95127-4569

#1451403
PHILIP G BRIGHT
19 NEW CASTLE COURT
TOMS RIVER    NJ    08753-2217

#1451404
PHILIP G COMFORT
3076 QUICK RD
HOLLY    MI    48442-1059

#1451405
PHILIP G COMFORT & MARGARET
A COMFORT TEN COM
3076 QUICK RD
HOLLY    MI    48442-1059

#1451406
PHILIP G FERRELL JR
5203 NOYES AVE
CHARLESTON    WV    25304-2150

#1451407
PHILIP G GERLACH
3179 MANLEY LANE
LOMPOC    CA    93436-2371

#1451408
PHILIP G HAYWOOD & HELEN H
HAYWOOD TEN ENT
7610 EXETER ROAD
BETHESDA    MD    20814-6128

#1451409
PHILIP G KIRMSER TR
PHILIP G KIRMSER TRUST
UA 05/09/95
1009 MICHAEL RD
MANHATTAN    KS    66502-2920

#1451410
PHILIP G KRUM & FRANCES S
KRUM TR U/A DTD 02/09/82
F/B/O P G KRUM & F S KRUM
3103 W BALL ROAD
ANAHEIM    CA    92804-3806

#1451411
PHILIP G KUEHN JR TRUSTEE
U/A DTD 11/14/44 DAVID V
UIHLEIN TRUST 1
735 N WATER ST
STE 712
MILWAUKEE    WI    53202-4104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451412
PHILIP G MARSH
3054 ARMADA PLACE
SAN DIEGO    CA    92106-3006

#1451413
PHILIP G MARTIN
PO BOX 993
WHEATLAND   WY   82201-0993

#1451414
PHILIP G MINNECI & GAIL A
MINNECI JT TEN
33 TAMARACK DR
SUCCASUNNA   NJ    07876-2100

#1451415
PHILIP G MOORE
201 N CHURCH ST BOX 193
ARCADIA    IN    46030-0193

#1451416
PHILIP G ROGERS
911 WESTSIDE RD
HAMILTON    MT    59840

#1451417
PHILIP G RUBENSTEIN
APT 5-C
2500 EAST AVE
ROCHESTER   NY    14610-3170

#1451418
PHILIP G SPECKMAN
1917 W 92ND ST
BLOOMINGTON   MN    55431-2307

#1451419
PHILIP G SPIES
3235 WOODCHUCK RD
MONTGOMERY TX    77356

#1451420
PHILIP G STEEL
105 CHEWS LANDING ROAD
BOX 535
HADDONFIELD    NJ    08033-3835

#1451421
PHILIP G TEETS
6155 ROSECREST DRIVE
DAYTON   OH    45414-2830

#1451422
PHILIP G TRUE
10 HARBOR DR
KENNEBUNKPORT  ME    04046-6737

#1451423
PHILIP GELHORN
BOX 134
BRAHAM   MN    55006-0134

#1110493
PHILIP GENTILE CUST
MADELINE D GENTILE UTMA NY
54 PAUL COURT
PEARL RIVER    NY    10965-1538

#1110494
PHILIP GLIEBE
180 EAST ELLIS DRIVE
WAYNESVILLE    OH    45068

#1451424
PHILIP GOLDBERG CUST
TYLER JOSHUA GOLDBERG
UNIF TRANS MIN ACT MD
9500 SINGLETON DR
BETHESDA   MD    20817-2559

#1451425
PHILIP GROSS
12 MAHICAN COURT
SLINGERLANDS    NY    12159-9423

#1451426
PHILIP GROSSFELD & JOYCE
GROSSFELD & MARTIN GROSSFELD JT TEN
101 PIEDMONT C
DELRAY BEACH    FL    33484-7950

#1451427
PHILIP GROSSO AS CUSTODIAN
FOR ROBERT ANTHONY GROSSO JR
A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF NEW JERSEY
1201 SQUIRREL CREEK PL
AUBURN   CA    95602-8863

#1451428
PHILIP GUDASKI & HELEN
GUDASKI JT TEN
117 NORTHWOOD DR
DEPEW   NY    14043-4543

#1451429
PHILIP H AMMANN
BOX 1446
YORKTOWN HEIGHTS   NY    10598

#1451430
PHILIP H BIELER
46 FARMINGTON AVE
WATERBURY   CT    06710-1736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451431
PHILIP H CHRISTOS
7110 S SULLIVAN RD
CEDAR    MI    49621-8697

#1451432
PHILIP H CHRISTOS & PATRICIA
M CHRISTOS JT TEN
7110 S SULLIVAN RD
CEDAR    MI    49621-8697

#1451433
PHILIP H CLARK AS CUSTODIAN
FOR JOSHUA H CLARK U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
1997 DONELSON LN
SALT LAKE CITY    UT    84117-7039

#1451434
PHILIP H COX
7898 TOWNLINE RD
APPLETON    NY    14008-9622

#1451435
PHILIP H EHRET & ANNE MILLER
EHRET JT TEN
3849 SUNDERLAND HILL RD
ARLINGTON    VT    05250-9750

#1451436
PHILIP H FRANTZ
9395 BENNETT LAKE RD
FENTON    MI    48430-8711

#1451437
PHILIP H GADSDEN
4452 TREE TOPS CIRCLE
MANLIUS    NY    13104-9300

#1451438
PHILIP H KNELLER
BOX 182
WESTPORT    NY    12993-0182

#1451439
PHILIP H LANGE
7566 ATHLONE DRIVE
BRIGHTON    MI    48116-8847

#1451440
PHILIP H LEWIS
2809 COLUMBIA RD
MADISON    WI    53705-2208

#1451441
PHILIP H MATHEWSON & JEAN M
MATHEWSON JT TEN
BOX 143
LYNDON CENTER    VT    05850-0143

#1451442
PHILIP H ORETSKY & SARA ROSE
ORETSKY JT TEN
7218 B ST
SOUTH HAVEN    MI    49090-9625

#1451443
PHILIP H PEDLOW
11720 REXMOOR DR
RICHMOND    VA    23236-3250

#1451444
PHILIP H RAKER
PO BOX 612
LAKE CITY    MI    49651-0612

#1451445
PHILIP H REDDING III
1622 COUNTY RD 467
DUNLAY    TX    78861-6067

#1451446
PHILIP H ROBB & CAROL L ROBB JT TEN
22641 LARK ST
GRAND TERRACE    CA    92313-5713

#1451447
PHILIP H ROSENBERG
158 CONGRESS RUN ROAD
CINCINNATI    OH    45215-5002

#1110504
PHILIP H SIEGEL
8 GOLFS EDGE B
WEST PALM BEACH    FL    33417

#1451448
PHILIP H WAGENER & PAMELA S
WAGENER JT TEN
337 E EXCHANGE ST
SYCAMORE    IL    60178-1503

#1451449
PHILIP H ZWERGEL TR
PHILIP H ZWERGEL REVOCABLE
LIVING TRUST UA 10/05/98
N 4640 M-35
MENOMINNEE    MI    49858

#1451450
PHILIP HAGEL & LAURIE ANN
HAGEL JT TEN
3187 BRIAR HILL
HARTLAND    MI    48353-2401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1451451
PHILIP HASSELWANDER JR
2309 NEWMARKET DRIVE
LOUISVILLE    KY    40222-6317

#1451452
PHILIP HENRY BROCK
1855 BERVILLE RD
ALLENTON    MI    48002-2710

#1451453
PHILIP HUDKINS
1102 TURTLE CREEK ROAD
WICHITA FALLS    TX    76309

#1451454
PHILIP HUR
3708 W 77TH ST
CHICAGO    IL    60652-1333

#1451455
PHILIP I CLARKE & MAE J
CLARKE JT TEN
213 PHELPS AVE
CRESSKILL    NJ    07626-2425

#1451456
PHILIP J BASILE
16324 CLYNNER ST
GRANADA HILLS    CA    91344-6817

#1451457
PHILIP J BLESSINGTON
32 EYRE AVE
CLIFTON HEIGHTS    PA    19018-1309

#1451458
PHILIP J BUXTON & FRANCES
BUXTON JT TEN
490 SOUTH CENTER RD
SAGINAW    MI    48603-6115

#1451459
PHILIP J CARAMANTE
142 ELM DR
ROCHESTER    NY    14609-7735

#1451460
PHILIP J CHAMP
9500 FALCON TR NE
ARREN    OH    44484-1722

#1451461
PHILIP J CHAMP &
ELIZABETH KAY CHAMP JT TEN
9500 FALCON TRACK N E
WARREN    OH    44484-1722

#1451462
PHILIP J CLARK & EILEEN M
CLARK JT TEN
4358 WILLOW CREEK
TROY    MI    48098-5726

#1451463
PHILIP J COCUZZA &
CLAIRE COCUZZA JT TEN
68 MERION LANE
JACKSON    NJ    08527

#1451464
PHILIP J CONNORS
43
3355 PENNSYLVANIA AVE
FREMONT    CA    94536-6312

#1451465
PHILIP J CRONE JR U/GDNSHP
OF KATHERINE W CRONE
FALLS RD PIPE CREEK FARM
WEST FALLS    NY    14170

#1451466
PHILIP J CRONIN
2302 WELCH BLVD
FLINT    MI    48504-2914

#1451467
PHILIP J DAUNT
5 WINDSOR RISE
MONTEREY    CA    93940-4117

#1451468
PHILIP J DAURIA
134 DALE DRIVE
TONAWANDA    NY    14150-4333

#1451469
PHILIP J FARRELL
40 WINDWARD WAY
DUXBURY    MA    02332-2900

#1451470
PHILIP J FERRARA
163 SO ZUEFLE DRIVE
MCDERMOTT OH    45652-8809

#1451471
PHILIP J FLAD JR
4 DOVER PL
MANHATTAN BCH    CA    90266-7228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1451472
PHILIP J GALBAVI
12323 E GREENFIELD
LANSING      MI      48917-8615

#1451473
PHILIP J GOUZE
BOX 21093
FORT LAUDERDALE   FL      33335-1093

#1451474
PHILIP J GUARNOTTA
7608 MAPLE ROAD
AKRON   NY   14001-9688

#1451475
PHILIP J HOUSER
33 MEADOWBROOK ROAD
LONGMEADOW MA      01106-1340

#1451476
PHILIP J HUTCHINGS
227 HARWICK RD
ROCHESTER   NY      14609

#1451477
PHILIP J JESZKE & DAWN M
JESZKE JT TEN
5703 STONEHAVEN BLVD
OAKLAND TOWNSHIP   MI      48306

#1451478
PHILIP J KALEY
11852 ELDORADO
STERLING HEIG      MI      48312-3943

#1451479
PHILIP J KARAS
35830 DEVEREAUK RD
CLINTON TWP      MI      48035-2342

#1451480
PHILIP J KEITEL
BOX 174
NORWOOD   CO      81423-0174

#1451481
PHILIP J KEITEL & LAURIE E
KEITEL JT TEN
BOX 174
NORWOOD   CO      81423-0174

#1451482
PHILIP J KLEMPAY & CYNTHIA A
KLEMPAY JT TEN
5356 TERRITORIAL ROAD
GRAND BLANC   MI      48439-1917

#1451483
PHILIP J KREGOR JR
306 BUCKINGHAM TERR
LOUISVILLE      KY      40222-5533

#1451484
PHILIP J KUHL
6312 HALIFAX RD
FORT WORTH   TX      76116-2067

#1451485
PHILIP J LUKASIK
30383 AVON CT
WESTLAND   MI      48185-2403

#1451486
PHILIP J LUKASIK & WILLIAM S
LUKASIK JT TEN
30383 AVON COURT
WESTLAND   MI      48185-2403

#1451487
PHILIP J MATHIS &
FRANCES E MATHIS JT TEN
1893 RAINTREE CT
SNELLVILLE      GA      30078

#1451488
PHILIP J MC DERMOTT
2 TUDOR RD
ALBANY      NY      12203-3008

#1451489
PHILIP J MC KAY
1750 NORTHAMPTON ST
HOLYOKE   MA      01040-1947

#1451490
PHILIP J MELOCHE
9286 MARYWOOD DRIVE
STANWOOD MI      49346-9041

#1451491
PHILIP J MENTLE & EDITH
MENTLE JT TEN
75-82-183RD ST
FLUSHING      NY      11366-1618

#1451492
PHILIP J MEYER
6709 DEVON WOOD DRIVE
CINCINNATI      OH      45224-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1110513
PHILIP J MONNIG U/A DTD 8/26/88
THE PHILIP J MONNIG TRUST
2360 HARBOUR OAKS DR
LONGBOAT KEY    FL    34228-4184

#1451493
PHILIP J MORRISON
0295 E 400 N
HARTFORD CITY    IN    47348-9594

#1451494
PHILIP J MOZADER
2074 HULBERT DR
LAPEER    MI    48446

#1451495
PHILIP J MURANO
129 TOWER ST
WESTERLY    RI    02891-1929

#1451496
PHILIP J NICOLAY
BOX 2161
FLORISSANT    MO    63032-2161

#1451497
PHILIP J NUSBAUM
21168 S RIVER ROAD
CENTREVILLE    MI    49032-9647

#1451498
PHILIP J OSGOOD
4141 GALE
DAVISON    MI    48423-8951

#1451499
PHILIP J PARENTEAU
10 ROE DR
HYDE PARK    NY    12538-2322

#1451500
PHILIP J PEARSON
212 BELLEVUE
LAKE ORION    MI    48362-2706

#1451501
PHILIP J PELURA
790 ASHFORD LN
GREENWOOD IN    46143-9048

#1451502
PHILIP J PERRINE &
MARY J PERRINE JT TEN
126 FLOCK RD
TRENTON    NJ    08619-1404

#1451503
PHILIP J RYAN
2405 W FAIRY CHASM RD
MILWAUKEE    WI    53217-1536

#1451504
PHILIP J SCHOTT TR FBO
LEONA BUCKLEY FAMILY TRUST
U/A DTD 2/4/92
674 CONOVER LA
ST LOUIS    MO    63126

#1451505
PHILIP J SCHUMMER & CAROLE
ANN SCHUMMER JT TEN
56192 HEATHROW DR
SHELBY TWP    MI    48316-5506

#1451506
PHILIP J SMITH & MURIEL I
SMITH JT TEN
1685 SUFFOLK DR
CLEARWATER    FL    33756-1837

#1451507
PHILIP J SODANO & MALVINA
SODANO REVOCABLE TRUST
AGREEMENT DTD 11/09/91
12100 REED HARTMAN NEW WAY
CINCINNATI    OH    45241

#1451508
PHILIP J SOLIGO
BOX 1585
LEES SUMMIT    MO    64063-7585

#1451509
PHILIP J SOLIGO & VICTORIA L
SOLIGO JT TEN
BOX 1585
LEES SUMMIT    MO    64063-7585

#1110517
PHILIP J STEPHENSON
801 E ADAMS
MUNCIE    IN    47305-2609

#1451510
PHILIP J STERN
379 NORTHFLIED RD
WOODMERE NY    11598-1613

#1451511
PHILIP J SWANSON & MARI ANN
SWANSON JT TEN
4919 N KENNETH ST
CHICAGO    IL    60630-2618

#1451512
PHILIP J TERNI
PO BOX 525
MILLERTON    NY    12546

#1451513
PHILIP J TOBIN
2188 HIGHLANDER S E
KENTWOOD  MI    49508-5031

#1451514
PHILIP J TOMASZEWSKI &
CATHY L TOMASZEWSKI
3850 CANIFF
HAMTRAMCK  MI    48212-3103

#1451515
PHILIP J VIVIANO AS
CUSTODIAN FOR MARY CATHERINE
VIVIANO U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4209 TYLER
SHELBY TOWNSHIP    MI    48316-1157

#1451516
PHILIP J WILLIAMS
3504 KINGSBRIDGE DR
PLANO    TX    75075-3400

#1451517
PHILIP J WIMLEY
16860 PINEHURST
DETROIT    MI    48221-2857

#1451518
PHILIP J YAKLICK & MARY
YAKLICK JT TEN
5588 CROW PL
BOISE    ID    83709-5717

#1451519
PHILIP J ZUKOWSKY
5735 REVERE RUN
CANFIELD    OH    44406-8675

#1451520
PHILIP JAMES HAYES
6204 PARTRIDGE CT
BRENTWOOD  TN    37027

#1451521
PHILIP JAMES LACORTE JR CUST
PHILIP JAMES LACORTE III UNDER
NJ U-T-M-A
211 MARY ST
APT 7B
HACKENSACK  NJ    07601-3127

#1451522
PHILIP JOHN AGNEW
614 SOUTH LINE ST
CHESANING  MI    48616-1434

#1451523
PHILIP JOHN BECKER JR
327 NORTH DR
DAVISON    MI    48423-1628

#1451524
PHILIP JOHN ROBARTS
2800 GILMARY AVE
LAS VEGAS    NV    89102-2032

#1451525
PHILIP JOHN WEBER
551 SOUTH OGDEN DRIVE
LOS ANGELES  CA    90036-3227

#1451526
PHILIP JOINER
7209 CHARTWELL DR
KNOXVILLE    TN    37931-1706

#1451527
PHILIP JORDAN
1909 ROBBIN DR
CAMDEN    SC    29020-9527

#1451528
PHILIP JOSEPH DAMICO & NORA
LEE DAMICO JT TEN
5071 SHADY CREEK
TROY    MI    48098-3200

#1451529
PHILIP JOSEPH VACCA SR &
CONSTANCE M VACCA JT TEN
12901 ELM
BLUE ISLAND    IL    60406-2044

#1451530
PHILIP JOSEPH VACCA SR CUST
CHERYL MARLENE VACCA UNIF
GIFT MIN ACT ILL
12901 ELM
BLUE ISLAND    IL    60406-2044

#1451531
PHILIP JOSEPH VACCA SR CUST
CHRISTIANNE MARIE VACCA UNIF
GIFT MIN ACT ILL
12901 ELM
BLUE ISLAND    IL    60406-2044

#1451532
PHILIP JOSEPH VACCA SR CUST
CINDY MICHELLE VACCA UNIF
GIFT MIN ACT ILL
12901 ELM
BLUE ISLAND    IL    60406-2044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1451533
PHILIP K COHEN CUST CHARLES
COHEN UNIF GIFT MIN ACT MD
14607 WINTERFIELD DRIVE
CENTREVILLE    VA    20120-5400

#1451534
PHILIP K HESSON
427 FORD ST
BOX 17
LAPEL    IN    46051

#1451535
PHILIP K HUFF &
ROBERTY Y HUFF JT TEN
10271 CRAWFORD CANYON RD
SANTA ANA    CA    92705-1411

#1451536
PHILIP K MIRACLE
6054 BARKER DR
WATERFORD MI    48329-3100

#1451537
PHILIP K NORTON &
ROSELLA P NORTON JT TEN
39608 PENNY LANE
ELYRIA    OH    44035-8122

#1451538
PHILIP K WILSON
1211 RICHMOND RD 1
LEXINGTON    KY    40502-1607

#1451539
PHILIP KATEN & ALICE KATEN JT TEN
7204 COLONIAL RD
BROOKLYN NY    11209-1912

#1451540
PHILIP KATZAN
526 LAGUNA ROYALE BLVD 301
NAPLES    FL    34119-4601

#1451541
PHILIP KIRSCH
31 PRIMROSE AVENUE
YONKERS NY    10710-3626

#1451542
PHILIP KORAL
5065 DUPONT HWY RT 13
SMYRAN DE    19977-9608

#1451543
PHILIP KOWALESKI
BOX 173
YONKERS NY    10703-0173

#1451544
PHILIP KROPLICK
1451 HEMLOCK AVE
EAST MEADOW NY    11554-3725

#1451545
PHILIP L ALEXANDER
RR 4 BOX 439
ALEXANDRIA    IN    46001

#1451546
PHILIP L ARNOLD
PO BOX 310
LAKE CITY    MI    49651

#1451547
PHILIP L BLOSSER
1827 MAUMEE DR
DEFIANCE    OH    43512-2522

#1451548
PHILIP L BLUMENTHAL JR
7837 WHITE RIVER DR
INDPLS    IN    46240-2775

#1451549
PHILIP L BOLES
6927 DAYTON LAKEVIEW RD
NEW CARLISLE    OH    45344-9537

#1451550
PHILIP L BOWMAN
19343 HARNED STREET
DETROIT    MI    48234-1506

#1451551
PHILIP L BROWN
118 MUIRFIELD COURT
WICHITA    KS    67209-2055

#1110529
PHILIP L CLERES & MARIAN
K CLERES JT TEN
2726 BELMONT AVE
WEST LAWN    PA    19609-1544

#1451552
PHILIP L DAVIS
215 E PLANTATION DR
SHARPSBURG GA    30277-1957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1451553
PHILIP L DOBBLES
2510 NEW NATCHITOCHES R
WEST MONROE    LA    71292-2121

#1451554
PHILIP L DONIHE
417 WELSH DRIVE
DALTON    GA    30720-6321

#1451555
PHILIP L DRESCHER
1500 FALKE DR
DAYTON    OH    45432-3237

#1451556
PHILIP L FOWLER & ELIZABETH
R FOWLER JT TEN
28 WESTVIEW LANE
WEAVERVILLE    NC    28787-9482

#1451557
PHILIP L GILCHRIST
985 EAST MILLER SAWMILL RD
SALEM    IN    47167

#1451558
PHILIP L GRAHAM
1837 S WALNUT ST
SPRINGFIELD    IL    62704-4047

#1451559
PHILIP L HAINES
9450 BARBARSVILLE RD
MADISON    IN    47250

#1451560
PHILIP L JACOBS
52 E RIVER RD
RUMSON    NJ    07760-1549

#1451561
PHILIP L KINGSLEY
1990 OAKWOOD
ADRIAN    MI    49221-9626

#1451562
PHILIP L LANG &
PATRICIA L LANG JT TEN
31442 HARTWICK DR
WARREN    MI    48093-7315

#1451563
PHILIP L LEVY AS CUST FOR
LEONARD ROBERT LEVY U/THE CAL
U-G-M-A
65-72 ELLWELL CRESCENT
REGO PARK    NY    11374-5032

#1451564
PHILIP L MICHAM CUST
KATHLEEN M MICHAM UNIF GIFT
MIN ACT OHIO
4524 RIVER RD
TOLEDO    OH    43614-5536

#1451565
PHILIP L MURRAY
1585 MERIDEN AVE
SOUTHINGTON    CT    06489-4208

#1451566
PHILIP L ORSI
170 WILLIAM ST
YOUNGSTOWN NY    14174-1055

#1451567
PHILIP L PALMER
439 OLD BRIDGE RD
GRAND BLANC    MI    48439-1149

#1451568
PHILIP L PALMER &
WILMA J PALMER JT TEN
439 OLD BRIDGE RD
GRAND BLANC    MI    48439-1149

#1451569
PHILIP L PARKER
4300 SPRINGDALE
ODESSA    TX    79762-8036

#1451570
PHILIP L PESOLA & SHIRLEY A
PESOLA JT TEN
1133 SE 22ND AVE
OCALA    FL    34471-2663

#1451571
PHILIP L RATHBURN
789 N WHEATON RD
CHARLOTTE    MI    48813-8826

#1451572
PHILIP L RICE
5998 TIMBERBROOK LN
COLUMBUS    OH    43228-9555

#1451573
PHILIP L RINKER &
BARBARA J RINKER JT TEN
1032 PENDLE HILL AVE
PENDLETON    IN    46064-9120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1451574
PHILIP L SOLAR
2717 MAPLE RIDGE
HIGHLAND     MI     48356-2203

#1451575
PHILIP L WAYLONIS &
SUSAN M NICHOLS JT TEN
144 PROSPECT AVE
VALHALLA   NY    10595-1831

#1451576
PHILIP L WELCH
620 QUICK SILVER DR
DESOTO   TX    75115-3682

#1451577
PHILIP L YETTER EXEC FOR THE
ESTATE OF WALTER W YETTER
101 RT 519
NEWTON   NJ     07860-6237

#1451578
PHILIP LABRECQUE
507 DAWSON TRAIL
GEORGETOWN TX     78628-4935

#1451579
PHILIP LAUMAN CARTER &
JAN H CARTER JT WROS
4205 HIGH MOUNTAIN DR
RALEIGH    NC    27603

#1451580
PHILIP LAWLER
285 LAWLER DR
MONTEVALLO   AL     35115-8233

#1451581
PHILIP LINDSAY
2 GUILD AVE
WALTON   NY    13856-1414

#1451582
PHILIP LONDON & MARLENE
LONDON JT TEN
2 RICHMOND ROADE
APT 2NN
LIDO BEACH     NY    11561-4869

#1451583
PHILIP LOUIS GARLETT
APT 706
4545 CONNECTICUT AVENUE NW
WASHINGTON   DC    20008-6005

#1451584
PHILIP LOUIS GARLETT &
LEE GARLETT JT TEN
APT 706
4545 CONNECTICUT AVENUE NW
WASHINGTON   DC    20008-6005

#1451585
PHILIP LU CUST JUDY A LU
UNIF GIFT MIN ACT VA
270 BRIDGEWATER CIRCLE
FREDERICKSBURG  VA    22406

#1451586
PHILIP M & KIMBERLY N
TRUPIANO JT TEN
18 JODIE BETH DRIVE
EAST GREENWICH   RI    02818-1522

#1451587
PHILIP M ANDREWS
7551 SANDPIPER TRL
GAYLORD   MI    49735-8705

#1451588
PHILIP M AUTELITANO
6950 TOWN HARBOR BLVD
APT 3318
BOCA RATON   FL    33433-4358

#1451589
PHILIP M BACHMAN
RT 5 BOX 417
MEADOWHALL  TN    37743-9805

#1451590
PHILIP M BENJAMIN
3125 ALCO DR
WATERFORD  MI    48329-2203

#1451591
PHILIP M BLAIR
10189 FM 974
BRYAN   TX    77808-9258

#1451592
PHILIP M BRAVENDER
427 WINDMILL POINTE
FLUSHING     MI     48433-2156

#1451593
PHILIP M BREWER
354
118 KENWOOD RD
CHAMPAIGN   IL    61821-7235

#1451594
PHILIP M CARPENTER JR
19 SHORE LANE
BAY SHORE   NY    11706-8733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451595
PHILIP M CHRISTENSEN JR &
SANDRA J CHRISTENSEN JT TEN
23290 GLENWOOD
CLINTON TWP    MI    48035-4655

#1451596
PHILIP M DOUD TOD
JEFFREY A DOUD
2 MARK PL
FAIRFIELD    NJ    07004-1720

#1451597
PHILIP M DOUD TOD
TIMOTHY B DOUD
2 MARK PL
FAIRFIELD    NJ    07004-1720

#1451598
PHILIP M DUVALL
5369 DEER CREEK DRIVE
INDIANAPOLIS    IN    46254-3559

#1451599
PHILIP M ENGLE
1726 WATERFORD WAY
MORGANTON NC    28655-8294

#1451600
PHILIP M ESERKALN
9929 W RUBY AVE
WAUWATOSA WI    53225-4717

#1451601
PHILIP M GALE &
GRACE R GALE JT TEN
428 PRICE ST
WEST CHESTER    PA    19382-3531

#1451602
PHILIP M GOLDEN
1016 GLOUSMAN RD
WINSTON SALEM    NC    27104-1216

#1451603
PHILIP M GUIFFRE
9701 SHORE ROAD
APT 6G
BROOKLYN    NY    11209-7642

#1451604
PHILIP M HENIG & RUTH J
HENIG TRUSTEES U/A DTD
11/04/92 THE HENIG FAMILY
REVOCABLE TRUST
26628 GILA PL
SUN LAKES    AZ    85248-7013

#1451605
PHILIP M HILVERS
BOX 293
OTTOVILLE    OH    45876-0293

#1451606
PHILIP M JELLEY JR
414 EAST 52ND ST 2E
NEW YORK    NY    10022-6402

#1451607
PHILIP M KUHLMAN
4162 WOLFORD RD
XENIA    OH    45385-9620

#1451608
PHILIP M LEUCHT & RUTH J
LEUCHT JT TEN
1470 BIGGERS DRIVE
ROCHESTER HILLS    MI    48309-1610

#1451609
PHILIP M LI
100 POLIFLY ROAD
APT 3L
HACKENSACK NJ    07601-3223

#1451610
PHILIP M LONG JR
4448 HERBERT AVENUE
ST LOUIS    MO    63134-3616

#1451611
PHILIP M MACKEY
22 COTTAGE ST
NORWOOD NY    13668-1206

#1451612
PHILIP M MISTRETTA &
ELAINE K MISTRETTA TR
MISTRETTA LIV TRUST UA 02/18/99
20914 BEACONSFIELD
ST CLAIR SHORES    MI    48080-1672

#1451613
PHILIP M MORRISSEY
95 ROBINHOOD DR
SAN FRANCISCO    CA    94127-1624

#1451614
PHILIP M OTT
6706 BRECKENRIDGE ROAD
LISLE    IL    60532-3457

#1451615
PHILIP M OTT &
KAAREN A JUNGBLUTH OTT JT TEN
6706 BRECKENRIDGE RD
LISLE    IL    60532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451616
PHILIP M SHERIDAN
9650 S KOMENSKY
OAK LAWW    IL      60453-3362

#1451617
PHILIP M STEVENS
315 CORENE AVE
WAUKEE    IA      50263-9757

#1451618
PHILIP M TATUS
18509 APPLETON
DETROIT    MI      48219-2237

#1451619
PHILIP M TOROK
1364 SCHAFFER DRIVE
BURTON    MI      48509-1549

#1451620
PHILIP M TRUXEL
6306 LONG BEACH BLVD
HARVEY CEDARS    NJ      08008-5758

#1451621
PHILIP M TURNER CUST KRIS
TURNER UNDER THE NH UNIF
TRANSFERS TO MINORS ACT
124 MAIN STREET
HAMPSTEAD    NH      03841-2037

#1451622
PHILIP M WIERZBA
712 GRANT STREET
PORT CLINTON    OH    43452-2149

#1451623
PHILIP M WRIGHT
2440 1/2 LIPPINCOTT
FLINT    MI      48507-2020

#1451624
PHILIP M ZARETZKI TR
HELEN ZARETZKI TRUST
U/A DTD 4/11/91
4768 WALNUT LAKE RD
BLOOMFIELD HILLS    MI      48301

#1451625
PHILIP MAC LENNAN & MISS
DIANE MAC LENNAN JT TEN
44 BOWER ST
MALDEN    MA    02148-2301

#1451626
PHILIP MARK SCHAFFER CUST
ARIANE RUTH SCHAFFER
UNIF TRANS MIN ACT NY
714 CARONDELET ST
NEW ORLEANS    LA      70130

#1451627
PHILIP MARVIN ELKUS & IRENE
ELKUS JT TEN
29749 DEER RUN
FARMINGTON HILLS    MI      48331-1979

#1451628
PHILIP MC CARTHY
14 MAVERICK COURT
MARBLEHEAD    MA    01945-2125

#1451629
PHILIP MCKAY
1750 NORTHAMPTON ST
HOLYOKE    MA    01040-1947

#1451630
PHILIP MIGNELLA 3RD
264 PRAY HILL RD
CHEPACHET    RI    02814-2504

#1451631
PHILIP MOCERI
9 DA ROSA AVENUE
DE BARY    FL    32713-2002

#1451632
PHILIP MORRISON BAIRD
5745 DAINGERFIELD WAY
FAIRFAX STATION    VA    22039-1056

#1451633
PHILIP N DUBOIS &
ZERLINA GUZDAR DUBOIS JT TEN
4900 LAUREL WOOD COURT
MASON    OH    45040-3702

#1451634
PHILIP N HIRTZER
963 COUNTRY CLUB RD
METROPOLIS    IL      62960-3055

#1451635
PHILIP N LOUIE
108 DORADO TERR
SAN FRANCISCO    CA    94112-1743

#1451636
PHILIP N NITOS
39757 CHART
MOUNT CLEMENS    MI      48045-1728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451637
PHILIP N WHITTAKER
2 IRONWOOD LANE
BOX 1408
NORTH FALMOUTH   MA    02556-2923

#1451638
PHILIP NELS ANDERSEN
816 VALLEY CT
BOX 278
CENTER POINT    IA    52213-9457

#1451639
PHILIP NETTEKOVEN
W5031 CITY HWY S
BLACK CREEK   WI    54106

#1451640
PHILIP NISSEL & SARA NISSEL TR
U-S DTD 10/11/91 MADE BY PHILIP
NISSEL & SARA NISSEL
8500 ROYAL PLAM BLVD APT 324B
CORAL SPRINGS    FL    33065-5718

#1451641
PHILIP O BADGER III &
DONNA D BADGER JT TEN
17411 FICUS CRT
SPRING    TX    77388-9712

#1451642
PHILIP O BOUCHARD
2225 MONROE ST APT B5
HOLLYWOOD   FL    33020-5399

#1451643
PHILIP O CHAPO & CATHLEEN D
CHAPO JT TEN
39073 MEMORY LANE
MOUNT CLEMENS   MI    48045-1747

#1451644
PHILIP OPFER JR
3808 VENICE RD APT 107
SANDUSKY   OH    44870

#1451645
PHILIP P ARNOLD
2529 MASSACHUSETTS AVE
METAIRIE    LA    70003-5417

#1451646
PHILIP P CARPENTIER &
THERESE A CARPENTIER TR
THE CARPENTIER FAM LIVING
TRUST UA 10/24/95
11762 DOROTHY LANE
WARREN   MI    48093-8917

#1451647
PHILIP P FRACASSINI CUST
PAUL J FRACASSINI UNIF GIFT
MIN ACT CONN
91 COLLEGE PARK DR
FAIRFIELD    CT    06430-7307

#1451648
PHILIP P HENNESSEY
10 LITTLEFIELD CT
HAVERHILL    MA    01832-1169

#1451649
PHILIP P HOSAY CUST MARCEA N
HOSAY UNIF GIFT MIN ACT NY
100 BLEECKER ST
NEW YORK   NY    10012-2202

#1451650
PHILIP P JACQUE &
MARILYN O JACQUE JT TEN
CHESTNUT HILL ROAD
MONTAGUE MA    01351

#1451651
PHILIP P KRAEMER JR
14130 SHADY WOOD DRIVE
PLYMOUTH   MI    48170-3125

#1451652
PHILIP P MANZI & ANNE M
MANZI JT TEN
571 PROSPECT ST
METHUEN   MA    01844-4056

#1451653
PHILIP P PARKER
21 FESSENDEN PLACE
NEWARK   NJ    07112-1661

#1451654
PHILIP P SOULE SR
1206 JEFFERSON AVE
WILMINGTON   DE    19809-1916

#1451655
PHILIP P TYRE
1555 S PROSPECT AVE
CLEARWATER   FL    33756-2186

#1451656
PHILIP P WOODWARD &
ALVINE A WOODWARD TR
WOODWARD FAM TRUST
UA 11/11/93
15939 E LOS ALTOS DR
HACIENDA HGTS    CA    91745-5432

#1451657
PHILIP PACK III
5615 EAST RIVER ROAD
GRAND ISLAND   NY    14072-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451658
PHILIP PADDEN AS CUST JEFF CARTER
UNDER THE WISCONSIN U-G-M-A
5040 N ARCADIA DR
PHOENIX     AZ     85018-1802

#1451659
PHILIP PADULA & CORINDA
PADULA JT TEN
1420 BALSAM WAY
MILFORD     MI     48381-3384

#1451660
PHILIP PAGANO & ANNETTE
PAGANO TRUSTEE U/A DTD
02/25/91 PHILIP PAGANO &
ANNETTE PAGANO FAMILY TRUST
4032 PROVIDENCE DR
ST CHARLES     MO     63304-5545

#1451661
PHILIP PASCOUAU
8768 SIERRA CT
WHITE LAKE     MI     48386-3497

#1451662
PHILIP PEREZ
36 PINEWOOD
HUDSON   OH     44236-3468

#1451663
PHILIP PRAPOPULOS
C/O CONSTANTIN PRAPOPULOS
2 CAYUGA TRAIL
OAK RIDGE     NJ     07438-9811

#1451664
PHILIP Q APPLEGATE
358 PINEHURST DR
CANTON   MI     48188-3076

#1451665
PHILIP QUATRALE & SYLVIA
QUATRALE JT TEN
216 ELLOT ST
S NATTCK     MA     01760-5511

#1451666
PHILIP R ALLEN
BOX 311
MORRISTOWN IN     46161-0311

#1451667
PHILIP R BARNHILL
15456 HILLCREST RD
MOUNT ORAB   OH     45154-8506

#1451668
PHILIP R COOPER
976 LINWOOD PLACE
MANSFIELD     OH     44906-2956

#1110552
PHILIP R COSBY TR
PHILIP R COSBY REV TRUST
9 AUTUMNWOOD TR
ORMOND BEACH  FL     32174-4335

#1451669
PHILIP R EATON
RR 1
SPICELAND     IN     47385-9801

#1451670
PHILIP R ELLIOTT CUST
MEREDITH ANN ELLIOTT UNDER
THE OH UNIF TRANSFERS TO
MINORS ACT
2589 S C EXT
NEWTON FALLS     OH     44444

#1451671
PHILIP R FRANKLIN
2428 LARKIN RD
LEXINGTON     KY     40503-2622

#1451672
PHILIP R FRANTZ
516 BAYONNE DR
VANDALIA     OH     45377-2506

#1451673
PHILIP R GIANFORTONE &
MARGARET A GIANFORTONE JT TEN
2721 VESTRELLA DRIVE
MODESTO   CA     95356

#1451674
PHILIP R GILMER
RR 8
NEWCASTLE   ON     L1B 1L9
CANADA

#1451675
PHILIP R GOLDSTEIN
7474 N SHORE RD
NORFOLK   VA     23505-1756

#1451676
PHILIP R GORG & LINDA L GORG JT TEN
3805 N OVERLOOK BLVD
PORTLAND   OR     97227-1046

#1451677
PHILIP R GRIER JR
28460 BROOKS LANE
SOUTHFIELD     MI     48034-2091

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451678
PHILIP R GUSH CUST
JEFFREY A TOPPING
UNIF GIFT MIN ACT NY
351 E WASHINGTON AVE
ELMIRA   NY   14901-1562

#1451679
PHILIP R HAMMIAL
26 PORCHLIGHT CT
DURHAM   NC   27707-2442

#1451680
PHILIP R HOUSE & BARBARA J
HOUSE JT TEN
8332 HILLTOP CT
WASHINGTON   MI   48095-1338

#1451681
PHILIP R IRWIN
3910 KARRINGTON PL
MONROE   NC   28110-0438

#1451682
PHILIP R JONES
226 DEERVALE COURT
VANDALIA   OH   45377-2927

#1451683
PHILIP R KARN SR CUST HELEN
E KARN UNIF GIFT MIN ACT MD
1329 1/2 35TH ST NW
WASHINGTON   DC   20007-2821

#1451684
PHILIP R KARN SR CUST MARY L
KARN UNIF GIFT MIN ACT MD
ATTN MARY L DOYLE
9606 CORONET COURT
LAUREL   MD   20723-1468

#1451685
PHILIP R KEATING
19450 OTTOWA LANE
BIG RAPIDS        MI   49307-9043

#1451686
PHILIP R KEATING & MARGARET
R KEATING JT TEN
19450 OTTAWA LANE
BIG RAPIDS        MI   49307-9043

#1451687
PHILIP R KENNICOTT &
CAROL S KENNICOTT TR
KENNICOTT FAM REVOCABLE TRUST
UA 04/02/92
BOX 633
SANDIA PARK     NM   87047-0633

#1451688
PHILIP R KILGORE & ELLA V
KILGORE TEN ENT
2760 PINE GROVE ROAD
APT 3231
COUNTRY MEADOWS RETIREMENT HOME
YORK   PA   17403-5170

#1451689
PHILIP R KNOWLES
72142 LASSIER ROAD
ROMEO   MI   48065-3519

#1451690
PHILIP R LANG & DOROTHY J
LANG JT TEN
529 SELDON ST
COLUMBUS   WI   53925-1462

#1451691
PHILIP R LUDWIG
3935 ELLA WEST CIRCLE
LYNNVILLE   TN   38472-5223

#1451692
PHILIP R MICHEL
3 LANARK DRIVE
WILMINGTON   DE   19803-2611

#1451693
PHILIP R MOYER
72 SPRINGER COURT
HOCKESSIN   DE   19707-9215

#1451694
PHILIP R PETERSON & JANE D
PETERSON JT TEN
1516 KINGS CARRIAGE ROAD
GRAND BLANC   MI   48439-8628

#1451695
PHILIP R POLOVICH
448 ATWATER
LAKE ORION   MI   48362-3304

#1451696
PHILIP R PRIMOZIC CUST
MICHAEL DOUGLAS PRIMOZIC
UNIF GIFT MIN ACT W VA
309 VIOLA RD
CHARLESTON   WV   25314-1835

#1451697
PHILIP R PRIMOZIC CUST
PHILIP ANDREW PRIMOZIC UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
309 VIOLA RD
CHARLESTON   WV   25314-1835

#1451698
PHILIP R RUSH
4865 ORCHARD RD
CLEVELAND   OH   44128-3129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1451699
PHILIP R SAYER
8905 CHAPEL SQUARE LANE
CINCINNATI      OH     45249-1773

#1451700
PHILIP R SIEVERING
54 SPRING BROOK DRIVE
GILLETTE      NJ      07933-1016

#1451701
PHILIP R SMITH
BOX 501074
MARATHON  FL       33050-1074

#1451702
PHILIP R STOUT
3170 VERNON RD
CORUNNA  MI      48817-9762

#1451703
PHILIP R WOODFORD & GLORIA F
WOODFORD JT TEN
403 CONNECTICUT DRIVE
ERIE      PA      16505-2215

#1451704
PHILIP RA & ROSE RA JT TEN
6624 THOROUGHBRED LOOP
ODESSA      FL      33556-1813

#1451705
PHILIP REDO
94 FARGO LN
IRVINGTON     NY     10533-1202

#1451706
PHILIP ROSEN
4006 E PASEO GRANDE
TUCSON    AZ     85711-5327

#1451707
PHILIP ROSS OWEN
8598 COLUMBUS PIKE
LEWIS CENTER    OH    43035-9115

#1451708
PHILIP RUSSAKOFF
105 NORRIDGEWOCK AVE
PO BOX 6
SKOWHEGAN  ME      04976-0006

#1451709
PHILIP RYAN GRIFFIN
BOX 1633
HICKORY      NC     28603-1633

#1451710
PHILIP S ABRAMOWITZ
15 DURRIN AVENUE
PEEKSKILL      NY     10567-1113

#1110558
PHILIP S BURR &
SIDNEY E BURR TR
BURR FAM TRUST
UA 03/30/00
6356 11TH RD NORTH
ARLINGTON     VA     22205-1747

#1451711
PHILIP S HARVEY
1012 NORTHRIDGE ROAD
CHADDS FORD   PA     19317-9446

#1451712
PHILIP S HUND
216 NEVADA
ROCHESTER  MI      48309-1568

#1451713
PHILIP S KAPPES & GLENDORA
M KAPPES JT TEN
1 AMERICAN SQ
BOX 82053
INDIANPOLIS        IN     46282-0020

#1451714
PHILIP S KEMP
740 N HAPPY HOLLOW BLVD
OMAHA    NE     68132-2132

#1451715
PHILIP S LARSON & SYLVIA E
LARSON JT TEN
BOX 705
BOONE    IA     50036-0705

#1451716
PHILIP S LORD
77 COLONIAL PKWY N
YONKERS  NY     10710-3107

#1451717
PHILIP S MAGRUDER JR &
ERLINE MAGRUDER AS TR FOR
THE MAGRUDER REVOCABLE TRUST
DTD 12/28/83
12842 SPUR LANE
LOS ALAMITOS     CA     90720-4930

#1451718
PHILIP S SILVESTRI & DIANNE
E SILVESTRI JT TEN
1291 CALDWELL CT
SUNNYVALE  CA     94087-3824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451719
PHILIP S SNYDER & HELEN R
SNYDER JT TEN
3606 WOODCROFT DR
MINNETONKA   MN   55345-1144

#1451720
PHILIP S THACHER III
C/O PHILIP S THATCHER JR
1732 VULCAN ST
EL CAJON   CA   92021-1054

#1451721
PHILIP S THACHER JR AS CUST
FOR FREDERIC D THACHER A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
9477 PENNYWOOD ROAD
SANTEE   CA   92071-1313

#1451722
PHILIP S THACHER JR AS CUST
FOR PHILIP S THACHER 3RD A
MINOR U/CALIF GIFTS OF SEC
TO MINORS ACT
1732 VULCAN ST
EL CAJON   CA   92021-1054

#1451723
PHILIP S VINCENT
BOX 389
TRUTH OR CONSEQUEN   NM   87901-0389

#1451724
PHILIP S WOOD
2416 ABERDEEN ROAD
RICHMOND   VA   23237-1215

#1451725
PHILIP SALAMONE TR
PHILIP SALAMONE REVOCABLE
LIVING TRUST UA 12/16/96
22194 MERIDIAN RD
GROSSE ILE   MI   48138-1438

#1451726
PHILIP SAVOIE & ROSE SAVOIE TR
PHILIP & ROSE SAVOIE ASSET
TRUST UA 02/18/98
504 ELM ST
GRAYLING   MI   49738-1406

#1451727
PHILIP SCOTT DEAN
1315 CASTALIA DRIVE
CARY   NC   27513-4860

#1451728
PHILIP SHARP SCHNORBACH
150 FIELDCREST CIR
COPPELL   TX   75019-6208

#1451729
PHILIP SPARACIO
229 TITUS AVE
ROCHESTER   NY   14617-3809

#1110564
PHILIP SPENCER
ALBERT BRIDGE ROAD
10 STAFFORD MANSIONS
LONDON         SW11 4QG
UNITED KINGDOM

#1451730
PHILIP SPENCER
ALBERT BRIDGE ROAD
10 STAFFORD MANSIONS
LONDON SW11 4QG
UNITED KINGDOM

#1451731
PHILIP SPINELLI
5858 COLFAX AVE
ALEXANDRIA   VA   22311-1014

#1451732
PHILIP STERNBERG
700 ELKINS AVE A2
ELKINS PARK   PA   19027-2313

#1451733
PHILIP STROLLO &
MARGUERITE STROLLO JT TEN
920 JARVIS ST
CHESHIRE   CT   06410-1434

#1451734
PHILIP T COOK
15632 RIVERVIEW ROAD SE
GRAYLING   MI   49738-6815

#1451735
PHILIP T DIGNAN JR
298 W BROWNING RD
BELLMAWR   NJ   08031-2005

#1451736
PHILIP T FOXE
120A BUCKINGHAM DRIVE
LAKEHURST   NJ   08733-4450

#1451737
PHILIP T HARRISON
PO BOX 2962
ANDERSON   IN   46018-2962

#1451738
PHILIP T HICKMAN
BOX 156
PROVIDENCE FORGE   VA   23140-0156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451739
PHILIP T MILLER
720 BOWSTRING RD
MONUMENT   CO    80132-8574

#1451740
PHILIP T PALCIC AS CUSTODIAN
FOR MICHAEL PALCIC UNDER THE
OHIO UNIFORM GIFTS TO MINORS
ACT
125 SAVOY AVE
WEST CARROLLTON  OH    45449-1724

#1451741
PHILIP T PALCIC AS CUSTODIAN
FOR WILLIAM PALCIC UNDER THE
OHIO UNIFORM GIFTS TO MINORS
ACT
125 SAVOY AVE
WEST CARROLLTON  OH    45449-1724

#1451742
PHILIP T RIZZA
8733 CARRIAGE GREEN DR
DARIEN    IL    60561-8468

#1451743
PHILIP T SAUNDERS
1851 CONNOLLY DR
TROY   MI    48098-5329

#1451744
PHILIP TANZELLA TR
PHILIP TANZELLA TRUST
UA 12/12/95
8 MARION AVE
BEVERLY    MA    01915-4134

#1451745
PHILIP TENNERY SENFF & WILMA
LEE SENFF JT TEN
665 LOMBARDY LANE
LAGUNA BEACH   CA    92651

#1451746
PHILIP TRENT
2931 TOYNTELLE ROAD
RICHMOND   VA    23235-2155

#1451747
PHILIP TRITSCHLER & FRANCES KERR
TRITSCHLER TR PHILIP H & FRANCES
K TRITSCHIER REVOCABLE LIVING
TRUST UA 01/11/95
6332 MAPLEDALE LANE
BRENTWOOD  TN    37027-5602

#1451748
PHILIP V ALBANO
3708 SOUTHAMPTON CT
RALEIGH    NC    27604-3322

#1451749
PHILIP V HOLBERTON
151 TOWER RD
LINCOLN   MA    01773-4402

#1451750
PHILIP V MCCARTY
316 VASSAR ST
INVERNESS   FL    34452-6830

#1451751
PHILIP V MUCK
6606 S PORTAGE RD
WESTFIELD   NY    14787-9602

#1451752
PHILIP V MUCK & ALMA J MUCK JT TEN
7470 LINCOLN AVENUE
LOCKPORT  NY    14094-9306

#1451753
PHILIP VASILEVSKI
100 SUMMERLEA DRIVE
HAMILTON    ON    L8T 4Y1
CANADA

#1451754
PHILIP VINCENT VILLI
67-15-102ND ST
FOREST HILLS    NY    11375

#1451755
PHILIP W ATKINSON JR
134 ELLIS ST
FITCHBURG   MA    01420-7977

#1451756
PHILIP W BOHNE
223 SENA DR
METAIRIE    LA    70005-3341

#1451757
PHILIP W BOVENSIEP & CATHERINE
BOVENSIEP CO-TRUSTEES U/A DTD
08/15/91 PHILIP W BOVENSIEP &
CATHERINE BOVENSIEP REV LIV TR
3030 N CHANNEL DRIVE
HARSENS ISLAND   MI    48028-9500

#1451758
PHILIP W BOWDER
2887 RIDGE RD
ELVERSON   PA    19520

#1451759
PHILIP W CAMERON
3402 HICKORY TRAIL
DOWNERS GROVE IL    60515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1451760
PHILIP W CURRAN
51 RALPH AVE
NEWINGTON   CT      06111-5442

#1451761
PHILIP W ELLIS & BETTY R
ELLIS JT TEN
425 VALLEY STREAM DRIVE
GENEVA   FL     32732-9233

#1451762
PHILIP W GRABARKIEWICZ &
ANN MARIE GRABARKIEWICZ JT TEN
1042 VINEWOOD
WYANDOTTE  MI     48192-4936

#1451763
PHILIP W HRABOVSKY
17110 WALES DRIVE
MOUNT CLEMENS  MI      48044-3385

#1451764
PHILIP W KANE CUST KRISTEN
AMY KANE UNIF GIFT MIN ACT
201 LOU AMBERS DRIVE
HERKIMER   NY     13350-1540

#1451765
PHILIP W KANE CUST MATTHEW P
KANE UNIF GIFT MIN ACT NY
218 CHURCH ST
HERKIMER   NY     13350-1540

#1451766
PHILIP W KEMP
47555 BEN FRANKLIN DR
SHELBY TWP   MI     48315-4616

#1451767
PHILIP W KETCHAM
1529 W WILSHIRE
PHOENIX   AZ     85007-1215

#1451768
PHILIP W LOWTHER
2185 WOODBRIAR DR
BUFORD   GA    30518-3616

#1451769
PHILIP W MAGUIRE
7144 KNICKERBOCKER RD
ONTARIO   NY    14519-9748

#1451770
PHILIP W PREBBLE
230 SOPHIA STREET
NEW RICHMOND  OH     45157-1249

#1451771
PHILIP W RESKE
29054 LORI
LIVONIA      MI      48154-4023

#1451772
PHILIP W SCHMIEDEKNECHT
5434 S EDEN LAKE ROAD
CUSTER  MI    49405-8723

#1451773
PHILIP W SCHUNK
BOX 460
NEW PALTZ   NY    12561-0460

#1451774
PHILIP W STEELEY
BOX 540
QUAKERTOWN PA    18951-0540

#1451775
PHILIP W SULLIVAN
3380 CHICKERING LN
BLOOMFIELD HILLS       MI    48302-1414

#1451776
PHILIP W THOMPSON
1545 W MULBERRY ST
KOKOMO  IN     46901-4271

#1451777
PHILIP W TIEMANN JR
9 GLENWOOD
AUGUSTA   ME     04330

#1451778
PHILIP W YOUNG
P.O. BOX 2517
HUTCHINSON   KS     67504-2517

#1451779
PHILIP W YOUNG & FREDA A
YOUNG JT TEN
P.O. BOX 2517
HUTCHINSON   KS     67504-2517

#1451780
PHILIP WAH & MARY WAH
TEN ENT
2835 QUARRY HETS WAY
BALTIMORE   MD     21209-1064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1451781
PHILIP WARREN & EVELYN
WARREN JT TEN
8646 NE PRAIRIE AVE
SKOKIE    IL    60076-2325

#1451782
PHILIP WARREN TR
PHILIP WARREN TRUST
UA 01/13/98
6923 SUPERIOR ST CIR
SARASOTA   FL    34243-5308

#1451783
PHILIP WATERMAN & MARGARET
MARY WATERMAN JT TEN
P.O. BOX 116
TEMPLE OH    NH    03084

#1451784
PHILIP WECHSLER & BETTY
WECHSLER TR
1999 PHILIP WECHSLER & BETTY
WECHSLER TRUST DTD 12/27/99
BOX 101
WOODLAND  CA    95776-0101

#1451785
PHILIP WENDELIN
BOX 52591
SHREVEPORT   LA    71135-2591

#1451786
PHILIP WERNICK AS CUST FOR
STANLEY BARRON WERNICK U/THE
MASS UGMA
40 WESLEY RD
FRAMINGHAM   MA    01701-4357

#1451787
PHILIP WESSELS
2151 ROGUE RIVER RD NE
BELMONT   MI    49306-9499

#1451788
PHILIP WEST
BOX 786-311
QUEEN ST E
ST MARYS    ON    N4X 1B5
CANADA

#1451789
PHILIP WHEELER GEMMER
135 W 74TH STREET
NEW YORK   NY    10023-2230

#1451790
PHILIP WILLIAM GARDINER
410 MULLICA HILL RD
GLASSBORO   NJ    08028-1206

#1451791
PHILIP WINSLOW CUST PHILIP
WINSLOW JR UNIF GIFT MIN ACT
COLO
2 POPLAR ST
COLORADO SPRINGS   CO    80906-3320

#1451792
PHILIP X NAVIN JR
3816 CARDNIAL DRIVE
TUCKER   GA    30084

#1451793
PHILIP YOUNG JR &
NETTIE YOUNG JT TEN
6292 CHARITY DR
CINCINNATI    OH    45248-3051

#1451794
PHILIP ZOPPI
13 DUNBRIDGE LN
GILLETTE   NJ    07933-1603

#1451795
PHILIPP C KRAMER JR
33 DANIEL DR
HAZLET   NJ    07730-2032

#1451796
PHILIPP HORNTHAL
4135 YORKSHIRE LANE
NORTHBROOK  IL    60062-2915

#1451797
PHILIPPA STAIRS
29856 MARINE VIEW DR SW
FEDERAL WAY   WA    98023-3422

#1451798
PHILIPPE DINIZ D ALMADA
REMEDIOS
LOT 201
D D 229 CLEARWATER
BAY ROAD N T
HONG KONG

#1451799
PHILIPPE GOYENS
CHAUSSER ST PIERRE 41
BRUSSELS B 1040
BELGIUM

#1451800
PHILIPPE J PIETTE
1335 N DEARBORN PKWY
CHICAGO    IL    60610-2005

#1451801
PHILIPPE R BELEC
2845 JASMIN STREET
SAINT LAURENT    QC    H4R 1H8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1451802
PHILIPPE X POISSON
12 DORR DR
CHEPACHET    RI      02814-4426

#1451803
PHILLIP A ARTHUR
1350 SOUTH 150 WEST
GREENFIELD    IN    46140-8503

#1451804
PHILLIP A ARTHUR & LAURETTA
L ARTHUR JT TEN
1350 S 150 W
GREENFIELD    IN      46140-8503

#1451805
PHILLIP A BURLEY
BOX 86
MOLINE    MI      49335-0086

#1451806
PHILLIP A CECCHINI
19986 E CLAIRVIEW CT
GROSSE POINTE WOODS  MI      48236

#1451807
PHILLIP A COX
3741 DENLINGER ROAD
DAYTON    OH    45426-2325

#1451808
PHILLIP A DANNUNZIO
2886 WEATHERLY
HOWELL    MI    48843-8804

#1451809
PHILLIP A DANNUNZIO &
CAMILLA DANNUNZIO JT TEN
2886 WEATHERLY
HOWELL    MI    48843-8804

#1451810
PHILLIP A DIMAGGIO
8233 N OAK TRFY
KANSAS CITY    MO    64118-1204

#1451811
PHILLIP A DITIRRO CUST
JORDAN A DITIRRO
UNIF TRANS MIN ACT CO
451 PINEWOOD CR
LAFAYETTE    CO    80026-8841

#1451812
PHILLIP A DITIRRO CUST
TAYLER M DITIRRO
UNIF TRANS MIN ACT CO
451 PINEWOOD CR
LAFAYETTE    CO    80026-8841

#1451813
PHILLIP A DLUGOSCH
979 EARL WILLIAMS RD
CUERO   TX     77954

#1451814
PHILLIP A DOTSON
11659 SE 170TH PLACE
RENTON    WA    98058-6058

#1451815
PHILLIP A ERLEWINE & CARLA S
ERLEWINE JT TEN
16899 15 MILE ROAD
BIG RAPIDS    MI      49307-9526

#1451816
PHILLIP A GAIDO
220 JAKES LANDING RD 40
COLUMBIA    SC    29072-9692

#1451817
PHILLIP A GRAFF
105 COYKENDALL AVE
SYRACUSE    NY    13204-1635

#1451818
PHILLIP A HAMPSON TRUSTEE
REVOCABLE TRUST DTD 05/02/90
U/A PHILLIP A HAMPSON
403 BLOOM COURT
SUN CITY CENTER    FL    33573-6121

#1451819
PHILLIP A HUESTIS & JUSTINA
R HUESTIS JT TEN
WARNER HILL RD
TICONDEROGA   NY    12883

#1451820
PHILLIP A JONES
202 E MAIN
VAN BUREN    IN      46991

#1451821
PHILLIP A LAGRO CUST
BRIAN P LAGRO
UNDER THE IL UNIF TRAN MIN ACT
PO BOX 182
LAKE ZURICH    IL    60047-0182

#1451822
PHILLIP A LIVESEY
18138 VILLAGE 18
CAMMARILLO    CA    93012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1451823
PHILLIP A MASLEY
7611 TEPPERWOOD DR
WEST CHESTER   OH    45069-5583

#1451824
PHILLIP A MILLS
14267 NEFF ROAD
CLIO    MI    48420-8846

#1451825
PHILLIP A PATRICK
2312 S HOLLISTER RD
OVID    MI    48866

#1451826
PHILLIP A PRATT
879 E WASHINGTON STREET
MARTINSVILLE    IN    46151-1603

#1110578
PHILLIP A PRICE
902 LESLEY AVE
INDIANAPOLIS    IN    46219-4426

#1451827
PHILLIP A QUALLS
202 S WOOD ST
CHESANING   MI    48616-1366

#1451828
PHILLIP A RAZZANO
4995 PARKMAN N W
WARREN   OH    44481-9144

#1451829
PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK   MI    48473-9432

#1451831
PHILLIP A TAYLOR
BOX 195
BETHANY   LA    71007-0195

#1451832
PHILLIP A TURSIC
4282 LOMA AZTECA CT
EL PASO    TX    79934-3775

#1451833
PHILLIP A YOCHEM
311 NOTTINGHAM PL 129
SAN ANTONIO    TX    78209-1826

#1451834
PHILLIP ADAMS
8531 E OUTER DR
DETROIT    MI    48213-1419

#1451835
PHILLIP ALAN BEESON
1157 C EAST 4400 NORTH
BUHL    ID    83316

#1451836
PHILLIP ALFUS
425 EAST 86TH ST
NEW YORK   NY    10028

#1451837
PHILLIP ARENA
984 E SARATOGA ST
GILBERT    AZ    85296

#1451838
PHILLIP B FOLEY
1820 N MADISON AVE
ANDERSON   IN    46011-2144

#1451839
PHILLIP B FOLEY & MARY E
FOLEY JT TEN
1820 N MADISON AVE
ANDERSON   IN    46011-2144

#1451840
PHILLIP B SAYERS
839 WESTOVER ST
BATTLE CREEK    MI    49015-2919

#1451841
PHILLIP B STOREY
45 OLD FARM RD
DEDHAM   MA    02026-4115

#1451842
PHILLIP BAUKNIGHT
430 WEST 2ND AVE
ROSELLE    NJ    07203-1007

#1451843
PHILLIP BOSHES
7307 NE PRAIRIE ROAD
LINCOLNWOOD IL    60712-1009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1451844
PHILLIP BOTTICELLO
2013 ONTARIO AVE
DAYTON  OH    45414-5530

#1451845
PHILLIP BROWN
2912 MOORE AVE
ANNISTON   AL    36201

#1451846
PHILLIP BROWN & JANE BROWN JT TEN
206 N PRAIRIE
BOX 52
RAYMOND  IL    62560-0052

#1451847
PHILLIP BROWN JR
2925 GOLFHILL DR
WATERFORD  MI    48329-4514

#1451848
PHILLIP BRUNNENMILLER
21154 CEASAR DR
MARION   MI    49665-8171

#1451849
PHILLIP BYRD SUHR
2421 CRESTON WAY
LOS ANGELES   CA    90068-2211

#1451850
PHILLIP C BOUCHER & PAULA M
BOUCHER JT TEN
417 HIBISCUS TRAIL
MELBOURNE BEACH  FL    32951

#1451851
PHILLIP C DIAMOND
1801 DELAWARE AVE
FLINT   MI    48506-3386

#1451852
PHILLIP C DINNAN & MARY R
DINNAN JT TEN
1151 W YALE AVE
FLINT   MI    48505-1359

#1451853
PHILLIP C DUTCHER
237 MARLBERRY CIR
JUPITER   FL    33458-2849

#1451854
PHILLIP C FERRIS
BOX 156
SWARTZ CREEK  MI    48473-0156

#1451855
PHILLIP C PERRY
BOX 2325
BUCKHANNON  WV    26201-7325

#1451856
PHILLIP C ROSER & MARTHA
A ROSER JT TEN
4890 QUEENSBURY RD
DAYTON  OH    45424-3745

#1451857
PHILLIP C WILEY &
JOYCE E WILEY JT TEN
8 HUNT ROAD
NEW SALEM   MA    01355

#1451858
PHILLIP C WOODARD
2678 COLLEGE RD
HOLT   MI    48842-8706

#1451859
PHILLIP C YORK & NORMA YORK JT TEN
6320 SILVERBROOKE
W BLOOMFIELD   MI    48322-1030

#1451860
PHILLIP C YOUNG
1726 EZRA CHURCH RD NW
ATLANTA   GA    30314-1809

#1451861
PHILLIP COWIN & RUTH A COWIN JT TEN
865 CENTRAL AVE
NEEDHAM  MA    02492

#1451862
PHILLIP CROWDER
3111 BIRCH AVE
BIRMINGHAM   AL    35221-1320

#1451863
PHILLIP D ALBERTS & KATHLEEN
M ALBERTS JT TEN
1135 ALEXANDRIA LANE
DAVISOIN   MI    48423

#1451864
PHILLIP D CLARKE
8 SCOTCH HILL RD
MARCELLUS  NY    13108-1088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1451865
PHILLIP D DANIEL
643 E DERRY ST
SHELBYVILLE    TN    37160

#1451866
PHILLIP D DISHMAN
6120 EDNA OAKS COURT
DAYTON    OH    45459-1163

#1451867
PHILLIP D FELDKIRCHNER
9523 JACKSON HEIGHTS
HARSHAW  WI    54529-9792

#1451868
PHILLIP D HEACOCK
RR 1 BOX 660
HALE    MI    48739-9801

#1451869
PHILLIP D HERRING
27 ROUND TOP ROAD
FRAMINGHAM    MA    01701-3123

#1451870
PHILLIP D JOHNSON
1358 COUNTY RD 94
MOULTON  AL    35650-4516

#1451871
PHILLIP D JONES &
SANDRA L JONES JT TEN
1565 DEERHURST
ROCHESTER HILLS    MI    48307

#1451872
PHILLIP D KERN
BOX 438
FLINT    MI    48501-0438

#1451873
PHILLIP D LA CROSSE
15855 LORETO
ROSEVILLE    MI    48066-1420

#1451874
PHILLIP D MILLER
1023 N ST RD 135
GREENWOOD IN    46142-1318

#1451875
PHILLIP D MILLER
1405 BRAMBLE WY
ANDERSON  IN    46011-2832

#1451876
PHILLIP D POOR
4510 PITT ST
ANDERSON  IN    46013-2448

#1451877
PHILLIP D ROSS
3291 SHERWOOD RIDGE DR
POWHATAN VA    23139-4323

#1451878
PHILLIP D SAMPLE & PATRICIA
A SAMPLE JT TEN
6810 W RYAN DRIVE
ANDERSON  IN    46011-9105

#1451879
PHILLIP D SHORT
1322 BLACK FOREST DR #B
WEST CARROLLTON  OH    45449

#1451880
PHILLIP D SMITH
510 UPPER MIDDLETOWN RD
SMOCK  PA    15480-1120

#1451881
PHILLIP D SPROUSE
843 SHERWOOD DR
ELYRIA    OH    44035-3015

#1451882
PHILLIP D WAY & CAROLE J WAY JT TEN
69 OLD MAIN ROAD
NORTH
FALMOUTH  MA    02540-4136

#1451883
PHILLIP DAWSON
437 S COURTLAND
KOKOMO  IN    46901-5363

#1451884
PHILLIP DAWSON & IRIS V
DAWSON JT TEN
437 S COURTLAND
KOKOMO  IN    46901-5363

#1451885
PHILLIP DEEVANS BRETZ &
JOAN VALERIE BRETZ JT TEN
72-855 FRED WARING
PALM DESERT    CA    92260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451886
PHILLIP DIEHL CUST BRANDON
PHILLIP DIEHL UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
7336 ADAMS RD.
HEMLOCK   NY      14466

#1451887
PHILLIP DONNA JR
992 S GREEN
SOUTH EUCLID    OH    44121-3422

#1451888
PHILLIP DOUGLAS
3413 QUINCY DR
ANDERSON   IN      46011-4748

#1451889
PHILLIP E ATKINS
975 EAGLING RD
MEMPHIS    MI     48041-3605

#1451890
PHILLIP E BRASKETT & CAROLYN
W BRASKETT JT TEN
215 E 25T ST
INDAHO FALLE    ID     83404-6918

#1451891
PHILLIP E BRISCOE
1251 STEWART RD S W
MONROE   GA    30655-5734

#1451892
PHILLIP E CATES
400 JODECO CT
STOCKBRIDGE    GA    30281-5887

#1451893
PHILLIP E FORSYTH & BETTY J
FORSYTH TR DTD 02/10/86
PHILLIP FORSYTH & BETTY
FORSYTH TRUST
BOX 253
HOWELL    MI     48844-0253

#1110586
PHILLIP E GREEN &
CAROL M GREEN JT TEN
221 NW 15 STREET
OKLAHOM CITY    OK    73103-3506

#1451894
PHILLIP E HASSLER TR
PHILLIP E HASSLER REVOCABLE
TRUST UA 02/10/98
1429 SUNNYSIDE AVE
LANSING    MI     48910-1854

#1451895
PHILLIP E HERTZINGER
2801 JACKSON ST
ANDERSON    IN     46016-5241

#1451896
PHILLIP E HUFF
1394 MILL SPRINGS RD
JONESBOROUGH   TN    37659-5840

#1451897
PHILLIP E LAUDAN
8832-42ND AVE S W
SEATTLE     WA    98136-2521

#1451898
PHILLIP E LINDAMAN & CINDY K
LINDAMAN JT TEN
916-8TH ST N E
STAPLES    MN    56479-2222

#1451899
PHILLIP E MILLER
14160 BOND ST
OVERLAND PARK   KS    66221-2904

#1451900
PHILLIP E MITCHELL
R 1 BOX 117
MILROY    IN     46156-9801

#1451901
PHILLIP E NICHOLS
5764 OAKWOOD RD
ORTONVILLE    MI     48462-9777

#1451902
PHILLIP E OSENNI & JULIA
OSENNI JT TEN
201 EVERGREEN ST APT 6-3D
VESTAL    NY    13850-2789

#1451903
PHILLIP E RICHARDSON
165 COURT INN LANE
CAMDEN    SC    29020-2914

#1451904
PHILLIP E RICHARDSON &
CLARA K RICHARDSON JT TEN
165 COURT INN LANE
CAMDEN    SC    29020-2914

#1451905
PHILLIP E SIMMONS
4153 W SR 28
ALEXANDRIA    IN    46001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1451906
PHILLIP E THOMAS
25397 HATCHELL RD
LONGANOXIE   KS      66086-3200

#1451907
PHILLIP E VAN WINKLE
1142 FOXWOOD CT
BLOOMFIELD HILL     MI     48304-1112

#1451908
PHILLIP E WITT
9714 STAFF RD
EDGERTON   WI      53534-9778

#1451909
PHILLIP E YOUNG
334 WHITAKER AVE S
POWELL   OH    43065-8505

#1451910
PHILLIP F MALOOF
2125 SILVER SE
ALBUQUERQUE   NM    87106-4009

#1451911
PHILLIP F NI & SUSAN M
MACHKOVECH JT TEN
10557 W'P'AVE
MATTAWAN   MI     49071-9400

#1451912
PHILLIP F SMITH
3801 SWAFFER RD
MILLINGTON   MI     48746-9142

#1451913
PHILLIP F TITUS
275 E RIDGE RD
SEDONA   AZ     86336-4029

#1451914
PHILLIP G BURCH TR
PHILLIP G BURCH TRUST
UA 09/29/89
908 LAKESIDE DR SE
GRAND RAPIDS   MI     49506-3404

#1451915
PHILLIP G CLICK
1193 BRACEVILLE ROBINSON RD
SOUTHINGTON   OH    44470-9532

#1451916
PHILLIP G CORTRIGHT CUST
KIMBERLY KAYE CORTRIGHT UNIF
GIFT MIN ACT MICH
3961 BEADLE LAKE DR
BATTLE CREEK   MI     49014-8279

#1451917
PHILLIP G HANEY
8901 E JACKSON ST
SELMA   IN     47383-9506

#1451918
PHILLIP G HOWARD
2801 CEDAR VIEW
HARBOR BEACH   MI    48441-8960

#1451919
PHILLIP G JACOBSON AS CUST
FOR GARY J JACOBSON U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
27 YORKTOWN
IRVINE   CA    92620-2677

#1451920
PHILLIP G JORDAN
4038 CATLIN RD
COLUMBIAVILLE     MI     48421-8938

#1451921
PHILLIP G LANDWEHR &
MARY C LANDWEHR JT TEN
3061 WINDING TRAILS DR
EDGEWOOD KY    41017-8110

#1451922
PHILLIP G MOORE
10299 HENDERSON RD
CORUNNA   MI     48817-9790

#1451923
PHILLIP G POWERS
2763 E 600S
ANDERSON   IN     46017-9500

#1451924
PHILLIP G SHERMAN
820 WILSON AVE
JANESVILLE     WI     53545-5174

#1451925
PHILLIP G SHUE
6158 TREE LINE DR
GRAND BLANC   MI     48439-9791

#1451926
PHILLIP G WOMACK
5344 N PICKENS AVE
BATON ROUGE   LA     70817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1451927
PHILLIP GUNDERSON
38505 45TH STREET
SHAWNEE   OK    74804-8850

#1451928
PHILLIP H ADAMS &
SHIRLEY C ADAMS JT TEN
4724 N CHESTER
CHICAGO    IL    60656-4227

#1451929
PHILLIP H CURNS
3365 CLARK RD
WOODLAND   MI    48897-9776

#1451930
PHILLIP H DAFOE
1982 HAYNES
BIRMINGHAM    MI    48009-6879

#1451931
PHILLIP H DAVIS
5353 E COUNTY ROAD 630 N
FRANKFORT   IN    46041-8403

#1451932
PHILLIP H KALMER & MARGARET
A KALMER JT TEN
9301 N 76TH ST APT 117
MILWAUKEE    WI    53223-1022

#1451933
PHILLIP H KLENMAN & EULALA A
KLENMAN JT TEN
24804 9TH PL S
DES MOINES    WA    98198-8532

#1451934
PHILLIP H SMITH & BARBARA P
SMITH JT TEN
4404 CHERYL BLVD
LAWTON    OK    73505-4938

#1451935
PHILLIP H SWEET
1028 GRETCHEN LANE
GRAND LEDGE   MI    48837-1873

#1451936
PHILLIP HANSHAW
3655 S TIPP COWLESVILLE RD
TIPP CITY       OH    45371-3031

#1451937
PHILLIP HARRIS CUST ROBERT
HARRIS UNIF GIFT MIN ACT NJ
380 HICKORY ST
WESTWOOD  NJ    07676-5029

#1451938
PHILLIP I OPPENHEISER
5426 HIAWATHA DR
CHEBOYGAN  MI    49721-9580

#1451939
PHILLIP INGRAM
29673 WHITE HALL DR
FARMINGTON HILLS    MI    48331-1955

#1110591
PHILLIP J ALEXANDER-COX
2626 PARKSIDE DRIVE
ATLANTA    GA    30305

#1451940
PHILLIP J BARBERA &
SHIRLEY D BARBERA JT TEN
5162 BLOSSOM
FLUSHING    MI    48433-9024

#1451941
PHILLIP J BENNETT &
PATRICIA I BENNETT JT TEN
3907 N ENOS LN
GODFREY  IL    62035-2591

#1451942
PHILLIP J BETTNER
7985 HEATHER CT
BROWNSBURG IN    46112-7763

#1451943
PHILLIP J BORKOWSKI
11385 CEDAR ISLAND RD
WHITE LAKE    MI    48386-2618

#1451944
PHILLIP J CAMPISI
30 MYERS AVENUE
HICKSVILLE    NY    11801-2521

#1451945
PHILLIP J CORWIN
4105 14TH ST
WAYLAND    MI    49348-9746

#1451946
PHILLIP J DILLARD
54555 MALHEUR DR
MACOMB  MI    48042-6130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451947
PHILLIP J ELLIS
5201 S US HWY 35
MUNCIE    IN    47302-9668

#1451948
PHILLIP J ENDERS
53 W STRATHMORE
PONTIAC    MI    48340-2771

#1451949
PHILLIP J FRANTZ SR
1968 RAUCH ROAD
ERIE    MI    48133-9793

#1451950
PHILLIP J HAMMONDS
1250 WILEY AVENUE
FAIRBORN    OH    45324-3252

#1451951
PHILLIP J HARTLEY U/GDNSHP
OF JOHN E HARTLEY
8308 NIGHTINGALE DR
LANHAM    MD    20706-3927

#1451952
PHILLIP J HETSLER
5248 DILL RD
BELLVILLE    OH    44813-9373

#1451953
PHILLIP J HOPKINS
8 BEAUMONT LANE
FLAGLER BEACH    FL    32136

#1451954
PHILLIP J KNOX
763 WEGMAN ROAD
ROCHESTER    NY    14624

#1451955
PHILLIP J KREGOR JR &
BERNADINE KREGOR JT TEN
306 BUCKINGHAM TERR
LOUISVILLE    KY    40222-5533

#1451956
PHILLIP J MITCHELL
467 GOFL VISTA CIRCLE
DAVENPORT    FL    33837

#1451957
PHILLIP J MOZADER &
CHRISTINA K MOZADER JT TEN
BOX 276
COLUMBIAVILLE    MI    48421-0276

#1451958
PHILLIP J NAULT
5201 WEST 229TH STREET
FAIRVIEW PARK    OH    44126-2450

#1451959
PHILLIP J ROSENBAUM
8210 OAK PARK BLVD
OAK PARK    MI    48237-1811

#1451960
PHILLIP J SHOCKNEY
4312 WHITE TAIL RUN
SANDUSKY    OH    44870-7030

#1451961
PHILLIP J SPECTOR TR
U/A DTD 01/15/02
PHILLIP J SPECTOR TRUST
150 SOUTH WACKER DRIVE STE 1200
CHICAGO    IL    60606

#1451962
PHILLIP J STARKOVICH TR
STARKOVICH RESIDUARY TRUST
UA 11/21/95
977 VENTURA ST
RICHMOND    CA    94805-1032

#1451963
PHILLIP J TACKENTIEN
3611 DEARING DOWNS DR
TUSCALOOSA    AL    35405-4652

#1451964
PHILLIP J VELLA
BOX 6643
ROCKFORD    IL    61125-1643

#1451965
PHILLIP J WALTON
115 COUNTY FAIR
HOUSTON    TX    77060-4203

#1451966
PHILLIP J YEITER &
NANCY A YEITER JT TEN
1350 GRANADA DR NW
WALKER    MI    49544-2217

#1451967
PHILLIP JAMES LANDRUM
110 GALEWOOD CIRCLE
SAN FRANCISCO    CA    94131-1132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451968
PHILLIP JAMES TUCKER
16721 SUNNY HOLLOW RD
EDMOND   OK    73003-6748

#1451969
PHILLIP JAMES TUCKER &
JODIE L TUCKER JT TEN
BOX 601
EDMOND   OK    73083-0601

#1451970
PHILLIP JOHN ARNAS JR
81 WILLOW SPRING RD
BALTIMORE    MD   21222-4252

#1451971
PHILLIP JOHN TEMPLIN &
MARY E WELTY JT TEN
2026 N GREENBRIER RD
LONG BEACH   CA    90815-2915

#1451972
PHILLIP K HUDSON
8411 MONROE
TAYLOR   MI    48180-2715

#1451973
PHILLIP K MENDENHALL & MARY
R MENDENHALL JT TEN
BOX 124
LA FONTAINE    IN    46940-0124

#1451974
PHILLIP K MOCK
RFD 1
WARNER  NH    03278

#1451975
PHILLIP KIDD
5819 SO LAFLIN
CHICAGO    IL    60636-1730

#1451976
PHILLIP L BLAIR &
VIRGINIA W BLAIR JT TEN
3511 DUFF DRIVE
FALLS CHURCH   VA    22041-1414

#1451977
PHILLIP L GEYER &
RUTH C GEYER JT TEN
8001 E JUANTABO RD
SCOTTSDALE   AZ    85255-2847

#1451978
PHILLIP L HOFMEISTER
206 CHADWICK
MARION   MI    49665-8605

#1451979
PHILLIP L JENKINS TR
U/A DTD 09/10/96
PHILLIP L JENKINS LIVING TRUST
HENRY FORD VILLAGE
15191 FORD RD APT 318
DEARBORN   MI    48126-4695

#1451980
PHILLIP L JOHNSON
790 CALVADA BLVD WEST
PAHRUMP   NV    89048-5505

#1451981
PHILLIP L KIBBEY
BOX 433
S ROCKWOOD   MI    48179-0433

#1451982
PHILLIP L KIBBEY & MARSHA K
KIBBEY JT TEN
BOX 433
SOUTH ROCKWOOD MI    48179-0433

#1451983
PHILLIP L LINDSEY
BOX 34
WASHBURN   WI    54891-0034

#1451984
PHILLIP L MARTIN
15000 CAROLYN DR
NEWALLA   OK    74857-8527

#1451985
PHILLIP L MAYBEE
100 SUMAC DR
ORTONVILLE    MI    48462-9281

#1451986
PHILLIP L MINARD
8425 CONSTANCE
LENEXA   KS    66215-4150

#1451987
PHILLIP L ORTH
73 E BASS CIR
MARBLEHEAD   OH    43440-9770

#1451988
PHILLIP L OSBORNE
5299 TWIN CT
GRAND BLANC   MI    48439-5141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1451989
PHILLIP L PERREN
4672 LIGHT WAY
AUSTELL    GA    30106-1682

#1451990
PHILLIP L PEW
519 TURNBURY ST
SIMI VALLEY    CA    93065-7017

#1451991
PHILLIP L POPONEA
6545 MARTEN KNOLL DRIVE
WEST BLOOMFIELD    MI    48324-3417

#1451992
PHILLIP L SAIS
13654 PIERCE
PACOIMA    CA    91331-3739

#1451993
PHILLIP L SHERWOOD
2630 PRESTON RIDGE LANE
DACULA    GA    30019

#1451994
PHILLIP L SISNEROS
11227 EL DORADO AVE
PACOIMA    CA    91331-2714

#1451995
PHILLIP L STABLEY
2401 MAPLE AVENUE
WILMINGTON    DE    19808-3222

#1451996
PHILLIP L STEWART &
PATRICIA W STEWART TR
STEWART FAM TRUST
UA 01/08/91
3012 BEAR VALLEY PARKWAY S UNIT 232
ESCONDIDO    CA    92025

#1451997
PHILLIP L WALKER
1922 KNOLLWOOD DR
SANFORD    NC    27330-8259

#1451998
PHILLIP L WALKER CUST FOR
NOEL C BROWN UNDER THE NC
UNIFORM TRANSFERS TO MINORS
ACT
723 RIVERHAVEN CIRCLE
BIRMINGHAM    AL    35244

#1451999
PHILLIP L WALKER CUST FOR
PHILLIP L WALKER III UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
3066 HIDDEN FOREST COURT
MARIETTA    GA    30066-3114

#1452000
PHILLIP L WOODWORTH
11516 W 141ST
OVERLAND PARK    KS    66221-2822

#1452001
PHILLIP LAI &
BETTY C QUAN JT TEN
2089 MCPHERSON AVE
LOS ANGELES    CA    90032-3817

#1452002
PHILLIP LILE DDS
400 E RED BRIDGE RD
SUITE 315
KANSAS CITY    MO    64131-4031

#1452003
PHILLIP LOPEZ SR
2835 W RD 1350 S
KOKOMO    IN    46901

#1452004
PHILLIP M ALLEN & DELORES J
ALLEN JT TEN
RR2 FELLOWS ROAD
EVANSVILLE    WI    53536-9802

#1452005
PHILLIP M BARTON
BOX 2801
ANDERSON    IN    46018-2801

#1452006
PHILLIP M BARTON & PHYLLIS A
BARTON JT TEN
BOX 2801
ANDERSON    IN    46018-2801

#1452007
PHILLIP M BIERDEMAN
BOX 5
CANFIELD    OH    44406-0005

#1452008
PHILLIP M HINSHAW
5721 W 8TH STREET
ANDERSON    IN    46011-9120

#1452009
PHILLIP M LEE & BETTY A LEE JT TEN
16 N 12TH
NEW BADEN    IL    62265-1512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452010
PHILLIP M LOUGHREY
7407 INDIAN CREEK ROAD
NASHVILLE    TN    37209-5712

#1452011
PHILLIP M MERLO
3550 DARBYSHIRE
CANFIELD    OH    44406

#1452012
PHILLIP M SAULSBURY
BOX 22475
BALTIMORE    MD    21203-4475

#1452013
PHILLIP M SHARP
313 DURSEY DR
PINOLE    CA    94564

#1452014
PHILLIP M SHERWOOD
17602 OLD STATE RD
MIDDLEFIELD    OH    44062-8220

#1452015
PHILLIP M STEPHENS
108 SYLVANIA AVE
PITTSBURGH    PA    15210-1228

#1452016
PHILLIP M WAGAMAN &
MILDRED WAGAMAN JT TEN
523 ANCHOR DR
JOPPA    MD    21085

#1452017
PHILLIP M WILSON
319 E 50TH ST
NEW YORK    NY    10022-7936

#1452018
PHILLIP MELVIN JENNINGS
3081 HUSTON DR
MILLINGTON    MI    48746-9697

#1452019
PHILLIP MILATOVICH
8328 PARKSIDE DR
WESTLAND    MI    48185-4606

#1452020
PHILLIP MODESTO JR & ROSALIE
A MODESTO JT TEN
2609 SYLVAN AVE
WILMINGTON    DE    19805-2344

#1452021
PHILLIP MOON
614 LAKESIDE TRL
MARTIN    GA    30557-2025

#1452022
PHILLIP MURPHY SR & SHARRIS
MURPHY JT TEN
ROUTE 4 BOX 162
ALMA    GA    31510-9804

#1110605
PHILLIP N CLARK TR
U/A DTD 01/25/96
THE PHILLIP N CLARK TRUST
215 ROSE PARK DRIVE
JEFFERSON CITY    MO    65109

#1452023
PHILLIP N SPURLING
4407 KNOLLCROFT ROAD
DAYTON    OH    45426-1919

#1452024
PHILLIP N WILT
402 HOPE DRIVE MOUNT HOPE
MIDDLETOWN    DE    19709-9204

#1452025
PHILLIP NASK
236 ESTRADA RD
CENTRAL VALLEY    NY    10917-3701

#1452026
PHILLIP NEAL NORRIS
6358 N CO RD 500 E
MOORELAND    IN    47360-9770

#1452027
PHILLIP ORLANDO HIGGINS
BOX 670
FLINT    MI    48501-0670

#1452028
PHILLIP OSBORNE
3307 STATESVILLE RD
CHARLOTTE    NC    28206-1004

#1452029
PHILLIP OTT
67 FREEDOM POND LN
N CHILI    NY    14514-1241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452030
PHILLIP OWENS
241 EMERSON
YPSILANTI    MI    48198-4209

#1452031
PHILLIP P HOLLAND &
ELIZABETH L HOLLAND TEN COM
1015 LAUREL VALLEY RD
HOUSTON   TX    77062-2718

#1452032
PHILLIP P PELLAR
12307 W LAKE
MONTROSE MI    48457-9408

#1452033
PHILLIP P SIMPSON &
HEIDI MARIE SIMPSON JT TEN
3199 SOUTH 350 W
KOKOMO  IN    46902-9601

#1452034
PHILLIP P SMITH
14017 ASBURY PARK
DETROIT    MI    48227-1387

#1452035
PHILLIP PEZZANO
BOX 445
JEFFERSON VALLEY    NY    10535-0445

#1452036
PHILLIP PSUTY & NATALENE D
KULPA & NORBERT P PSUTY JT TEN
12114 MORAN
HAMTRAMCK  MI    48212-2777

#1452037
PHILLIP R BERRYHILL
5971 S HARTEL RD
GRAND LEDGE  MI    48837

#1452038
PHILLIP R C SMITH &
MITCHELL B SMITH JT TEN
P O BOX 1227
HOCKESSIN   DE    19707

#1452039
PHILLIP R CHAVEZ
606 CORONEL STREET
SAN FERNANDO   CA    91340-3708

#1452040
PHILLIP R COSTELLO
5614 COLUMBIAVILLE ROAD
COLUMBIAVILLE    MI    48421-8939

#1452041
PHILLIP R DEVOL & CINDY
DEVOL JT TEN
114 S VERNON AVE
WHEATON  IL    60187-4641

#1452042
PHILLIP R GITCHELL
1270 S VERNON ROAD
CORUNNA  MI    48817-9555

#1452043
PHILLIP R MC ADOO
225 ELLA CIRCLE
GRIFFIN    GA    30223-1542

#1452044
PHILLIP R MILES
4079 STERLING STATION DR
BRUNSWICK  OH    44212-3992

#1452045
PHILLIP R MOTZ
1186 S 200 E
KOKOMO  IN    46902-4138

#1452046
PHILLIP R PATRICK
4946 ARABIAN DRIVE
FAIRBORN   OH    45324-9733

#1452047
PHILLIP R PAYNE
1542 ST CLAIR
DETROIT    MI    48214-4059

#1452048
PHILLIP R PETERSON CUST
SUSAN JANE PETERSON UNIF
GIFT MIN ACT ILL
20 THE COURT OF ISLAND PT
NORTHBROOK  IL    60062-3210

#1452049
PHILLIP R POTTER
46CONLON ST
BRISTOL    CT    06010-4103

#1452050
PHILLIP R SANCHEZ
35852 PINETREE ST
LIVONIA    MI    48150-2543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452051
PHILLIP R SAVAGE
BOX 907570
GAINESVILLE      GA      30501-0910

#1452052
PHILLIP R SCHAUER
106 LINN ST
JANESVILLE      WI      53545-3770

#1452053
PHILLIP R SNOWDEN
217 RAGAN STREET
RUSTON    LA    71270-4136

#1452054
PHILLIP R TAYLOR
10108 LAKE MICHIGAN DRIVE
WEST OLIVE    MI    49460-9645

#1452055
PHILLIP R UPTON
2805 5TH AVE W
GLADSTONE  MI      49837-2171

#1452056
PHILLIP R ZUCAS
1650 ROOSEVELT
NILES      OH    44446-4108

#1452057
PHILLIP RAYLS
3808 CARMELITA BLVD
KOKOMO  IN      46902-4623

#1452058
PHILLIP REYNOLDS
37 NORTON DRIVE
JACKSON    TN    38305-2828

#1452059
PHILLIP RUSHTON
7530 ALLISONVILLE ROAD
INDIANAPOLIS      IN      46250-2354

#1452060
PHILLIP S ALSOBROOK
6126 W ST RD 32
ANDERSON  IN      46011-8745

#1452061
PHILLIP S FOLEY
712 OHIO AVENUE
MCDONALD  OH      44437-1834

#1452062
PHILLIP S GLASSER
15882 FLANDERS
SOUTHGATE    MI      48195-2931

#1452063
PHILLIP S HEMRY
1045 WHITE OAK DRIVE
SPRINGFIELD      OH    45504-4150

#1452064
PHILLIP S HOLAN
5108 RASPBERRY LN
MINERAL RIDGE      OH    44440-9432

#1110611
PHILLIP S JORDAN
P.O.BOX 13
LINCOLN    MI    48742-0013

#1452065
PHILLIP S JORDAN
P.O.BOX 13
LINCOLN MICHIGAN      MI      48742-0013

#1452066
PHILLIP S NELSON & KRISTINE
M NELSON JT TEN
7215 SOUTH FORK DR
SWARTZ CREEK  MI      48473-9759

#1452067
PHILLIP S SMOKER
2251 Y AVENUE EAST
VICKSBURG    MI    49097-8716

#1452068
PHILLIP S THOMAS
8 ARROWSHIP ROAD
BALTIMORE    MD    21222-4401

#1452069
PHILLIP S WOFFORD
705 PLAYERS CT
WOODSTOCK  GA    30189-6164

#1452070
PHILLIP SALVATO &
FRANCES SALVATO JT TEN
14966 LAUBE RD
DURAND    IL      61024-9554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1452071
PHILLIP SAMUELSOHN &
KAREN SAMUELSOHN JT TEN
5650 FOREST LN
DALLAS    TX    75230-2630

#1452072
PHILLIP SANDER
1310 TIN ST
T OR C    NM    87901-3658

#1452073
PHILLIP SHISHMIAN &
ELIZABETH M SHISHMIAN &
PHILIP A SHISHMIAN JT TEN
9080 TECUMSEH
REDFORD    MI    48239-1928

#1452074
PHILLIP SILVIA
3102 E GENESEE
SAGINAW    MI    48601-4208

#1452075
PHILLIP SISTROUNK JR
2870 S MORELAND 201
CLEVELAND    OH    44120-2347

#1452076
PHILLIP SMITH
2348 BUCKEYE CR
YOUNGSTOWN OH    44502-3120

#1452077
PHILLIP STEINER
7 VALLEY PL
TENAFLY    NJ    07670-2729

#1452078
PHILLIP STUART MCALLISTER
6013 N W MCKINLEY DR
VANCOUVER  WA    98665-8528

#1452079
PHILLIP T BOSCHE & MARY
ANN L BOSCHE JT TEN
3 GLENBROOK DR
FAIRPORT    NY    14450-2217

#1452080
PHILLIP T BRUDER
710 SUNSHINE LANE
SEBRING    FL    33875

#1452081
PHILLIP T COLLINS
660 NEWMAN ROAD
LAKE ORION    MI    48362-2135

#1452082
PHILLIP T DAVIS
BOX 694
NORTH LIMA    OH    44452-0694

#1452083
PHILLIP T FOLEY
855 E SUMMIT ST APT 1
MILFORD    MI    48381-1743

#1452084
PHILLIP T HORTON
125 YORKTOWN DR
FRANKLIN    TN    37064

#1452085
PHILLIP T INGRAM
5730 CROW LANE
SAN JOSE    CA    95123-3316

#1452086
PHILLIP T LEITNAKER &
CONSTANCE R LEITNAKER JT TEN
7079 OLD MILLERSPORT RD
BALTIMORE    OH    43105-9734

#1452087
PHILLIP T OCONNELL &
JULIET OCONNELL JT TEN
716 S WISNER ST
JACKSON    MI    49203-1578

#1452088
PHILLIP T WHITMAN
4444 OAK FLATS RD
HARRISON    MI    48625-9381

#1452089
PHILLIP TUMMINIA CUST JOHN
TUMMINIA UNIF GIFT MIN ACT
NY
7183 BRUNSWICK CIR
BOYNTON BEACH    FL    33437-2539

#1452090
PHILLIP V CARR
2323 WHISPERING HILLS CT
WASHINGTON    MI    48094-1039

#1452091
PHILLIP V CARR JR
2323 WHISPERING HILLS CT
WASHINGTON    MI    48094-1039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452092
PHILLIP V GIACALONE
7355 S ELMS RD
SWARTZ CREEK   MI    48473-9402

#1452093
PHILLIP W BARDIN
102 SPRING ST
CAMPBELLSVILLE    KY    42718-2748

#1452094
PHILLIP W CALLIHAN
577 CENTER STREET WEST
WARREN  OH    44481-9384

#1452095
PHILLIP W CAMERON
3402 HICKORY TRAIL
DOWNERS GROVE  IL    60515

#1452096
PHILLIP W CURTIS
15115 SPRINGFIELD
MIDLOTHIAN    IL    60445-3750

#1452097
PHILLIP W DOWNEY
98 EVERKARD RD SW APT 3
NORTH CANTON  OH    44709-1065

#1452098
PHILLIP W FLANDORFER
LOLA PARK MANOR 25015 FIVE MIL
REDFORD   MI    48239

#1452099
PHILLIP W INGRAM
2072 PARKWOOD
BURTON   MI    48529-1764

#1452100
PHILLIP W KEITH
10777 WILKES RD
YALE    MI    48097-3821

#1452101
PHILLIP W KELLEY
4828 WATERLOO RD
ATWATER   OH    44201-9229

#1452102
PHILLIP W LEWIS
6335 KNOLLWOOD CT
LISLE    IL    60532-3228

#1452103
PHILLIP W MADELINE
4555 NORTH ST
ATTICA    MI    48412-9714

#1452104
PHILLIP W MURPHY
RR 1 BOX 430A
BARAGA   MI    49908-9772

#1452105
PHILLIP W SHEPARD
941 CAMERON
PONTIAC    MI    48340-3215

#1452106
PHILLIP W STEVENS
3870 KENNY ROAD
COLUMBUS  OH    43220-4944

#1452107
PHILLIP W THOMPSON
24 NORTHGATE RD
NO CHATHAM   MA    02650-1149

#1452108
PHILLIP WARREN
675 RIDGEWAY
WHITE PLAINS    NY    10605-4324

#1452109
PHILLIP WAYNE HOMMELL &
MARGARET ANN HOMMELL JT TEN
183 EARLYBIRD LANE
GREENWOOD IN    46143-1536

#1452110
PHILLIP WEST
506 SARAH ST
HUMANSVILLE    MO    65674-8588

#1452111
PHILLIP WHITE JR
43866 SOMERSET SQUARE
CANTON   MI    48187-2865

#1452112
PHILLIP WILLIAMS
538-A WILLOUGHBY AVENUE
BROOKLYN  NY    11206-6859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

#1452113
PHILLIPS B HILDNER
31103 BELMONT CT
BEVERLY HILLS    MI    48025-5308

#1452114
PHILLIPS C HURD
CLINTONDALE  NY    12515

#1452115
PHILLIPS F WEYL & MARGARET
G W EYL JT TEN
21 CHESTERFIELD DR
NEW CASTLE    DE    19720-1248

#1452116
PHILLIPS LOWENTRITT
BOX 189
WINNSBORO    LA    71295-0189

#1452117
PHILLIPS MOORE
7801 BRIDLE CT
CHARLOTTE  NC    28216-8770

#1452118
PHILLIS A HARVEY
2409 NANTUCKET DR
SUN CITY CENTER    FL    33573-8010

#1452119
PHILLIS A TIVY
5031 POINTE DR
EAST CHINA    MI    48054-3511

#1452120
PHILLIS BEAVEN PENSEL &
KRISTIN E PENSEL JT TEN
9451 KINGSTON LANDING RD
EASTON    MD    21601-6955

#1452121
PHILLIS GEORGE ROTH
33 SHORT DR
MANHASSET  NY    11030-3420

#1452122
PHILLIS JOHNSON
126 W DAYTON
FLINT    MI    48505-4107

#1452123
PHILLIS M OBRYANT
4010 MOUNT VERNON DRIVE
WOODSTOCK  GA    30189-5257

#1452124
PHILOMAE WALEN &
ANTOINETTE DE BRANDT
TRUSTEES PAR 3RD U/W CHARLES
F PIETSCH
1506 VILLAGE DR
BREWSTER  NY    10509-1315

#1452125
PHILOMENA AMBROSINO TR
U-AGRMT DTD 04/08/82 BY
PHILOMENA AMBROSINO
403 VILLA DR SOUTH
ATLANTIS    FL    33462-1321

#1452126
PHILOMENA C BERG
709 N KINNEY
MT PLEASANT    MI    48858-1756

#1452127
PHILOMENA FIERIMONTE
C/O SOUTH SHORE DIAMOND EXCHNGE
254 CHURCH ST
PEMBROKE  MA    02359-1963

#1452128
PHILOMENA G REDMOND
BOX 493
CANFIELD    OH    44406-0493

#1452130
PHILOMENA J HOLOWATY
622 TWEEDSMUIR ST
OSHAWA  ON    L1J 5T2
CANADA

#1452131
PHILOMENA J KOSNIC &
MICHAEL L KOSNIC TR
PHILOMENA J KOSNIC LIVING TRUST
UA 02/26/96
4379 ROLLING PINE
W BLOOMFIELD    MI    48323-1442

#1452132
PHILOMENA L CARPENTER
73 STIENER AVE
TONAWANDA  NY    14150-3936

#1452133
PHILOMENA L VITEZ
109 HOPKINS CRT
HOLLAND    PA    18966

#1452134
PHILOMENA M MALYS & CHESTER
S MALYS JT TEN
105 WYNTHROP RD
SOLVAY    NY    13209-2047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452135
PHILOMENA PAPARELLA & LOUIS
PAPARELLA JT TEN
395 STILLWELL LANE
SYOSSET    NY    11791-1915

#1452136
PHILOMENA PELURA
16 GRANDVIEW COURT
CARNEYS POINT    NJ    08069-2535

#1452137
PHILOMENA WALBERT
623 N SETTLERS CIR
WARRINGTON  PA    18976

#1452138
PHILOMENA WALBERT &
WENDY L SECK JT TEN
623 N. SETTLERS CIRCLE
WARRINGTON  PA    18976

#1452139
PHILOMENA WALBERT & WILLIAM
W WALBERT JT TEN
623 N SETTLERS CIRCLE
WARRINIGTON  PA    18976

#1452140
PHILOMENA WARD
25 ST PETERS CLOSE
BURNHAM
SLOUGH SL1 7HS
UNITED KINGDOM

#1452141
PHINEAS ALPERS & CAROL
ALPERS JT TEN
747 BAYPORT WAY
LONGBOAT KEY    FL    34228-2638

#1452142
PHINEAS MUNSELL RANDALL IV &
PHOEBE M RANDALL TRS
PHINEAS MUNSELL RANDALL LIVING
TRUST U/A DTD 04/13/98
925 GLYN MORGAN COURT
NEWARK  OH    43055-1793

#1110618
PHINES V MOORE & MAXINE MOORE JT
TEN
5052 SEEBALDT
DETROIT    MI    48204-3757

#1452143
PHIPPS LANGLEY TR
UA 07/03/96
1227 WILLOW OAK LANE
CENTERVILLE    OH    45458

#1452144
PHOEBE A MOONEY
441 W 57TH ST
KANSAS CITY    MO    64113-1229

#1452145
PHOEBE ANNE BARR HOTZ
3493 TWIN OAKS CT
WEST BLOOMFIELD    MI    48324

#1452146
PHOEBE ANNE VANCE
2581 EASY ST
ANN ARBOR  MI    48104-6525

#1452147
PHOEBE B HOLLIMON
1700 SCENIC HWY
201
PENSACOLA    FL    32503-6632

#1452148
PHOEBE D NOYES
20 S BARNEBURG
MEDFORD  OR    97504-7606

#1452149
PHOEBE E BALL
BOX 7241
NEWARK  DE    19714-7241

#1452150
PHOEBE G HOLDER
723 TIMBERBRANCH DRIVE
ALEXANDRIA    VA    22302-3623

#1452151
PHOEBE J WATKINS &
BARBARA J SABOL &
SONJA L JOHNSON JT TEN
26050 CHIEFTAIN RD
LAWRENCE  KS    66044-7215

#1452152
PHOEBE JANE TREZISE
12 K GATEWAY TOWERS D
PITTSBURGH  PA    15222

#1452153
PHOEBE JOYCE ROMING
8301 N 103RD AVE LOT 5
PEORIA    AZ    85345-7453

#1452154
PHOEBE LEWIT
76 DOGLEG LANE
ROSLYN HEIGHTS    NY    11577-2734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1110619
PHOEBE NOVER & FRED S
NOVER JT TEN
3 SAWGRASS WAY
ANNANDALE   NJ      08801

#1452155
PHOEBE PUI-YIN WONG
APT 11
1225 W VICTORIA
MONTEBELLO   CA      90640-3307

#1452156
PHOEBE R LEWIS
9729 N LAKE DRIVE
MILWAUKEE   WI      53217-6103

#1452157
PHOEBE REDDING
6140 SW BOUNDARY ST APT 126B
PORTLAND   OR      97221-1075

#1452158
PHOEBE ROBERTS &
DONALD ROBERTS JT TEN
1300 W 36TH AVE
PINE BLUFF      AR      71603-6356

#1452159
PHOEBE S OHL
3044 W GRAND BLVD., #3-220
DETROIT      MI      48202-3037

#1452160
PHOEBE TAYLOR MILLER II
1 SHEA HILL
MAIRIANNA   AR      72360-2303

#1452161
PHOEBE YOUNG HSIA
6 CARLTON RD
ORANGEBURG  NY      10962-1402

#1452162
PHOENIX C PIERCE
BOX 526 HWY 37 SOUTH
MONETT   MO      65708-8230

#1452163
PHOLSAN P JOTIKASTHIRA
27411 ANNETTE JO CIRCLE
SAUGUS   CA      91350-1704

#1452164
PHORN TEA
5578 THOROUGHBRED DR SW
GRANDVILLE   MI      49418-8309

#1452165
PHOTIOS MICHAELIDIS
4660 GERTRUDE ST
DEARBORN HEIGHTS   MI      48125-2806

#1452166
PHROTILLA GARTH
15111 APPOLINE
DETROIT   MI      48227-4057

#1452167
PHU D DANG
14117 W 73RD ST
SHAWNEE KS      66216-3799

#1452168
PHUC T MA
2134 HILTON HEAD
ROUND ROCK   TX      78664-6114

#1452169
PHUC V DINH
2309 BOLLMAN DRIVE
LANSING   MI      48917-1312

#1452170
PHUC V TRAN
6117 WINDCHARME AVE
LANSING   MI      48917-1279

#1452171
PHUONG T NGUYEN
8538 MONROE RD
DURAN   MI      48429-1039

#1452172
PHYLIIS NIXON BOSOMWORTH
301 BREEZEWOOD DRIVE
ELIZABETH CITY   NC      27909-6654

#1452173
PHYLIS A FIELDS
BOX 892
MOUNTAIN HOME NC      28758-0892

#1452174
PHYLIS A GRABLE
41616 BEDFORD DRIVE
CANTON   MI      48187-3704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452175
PHYLIS A TISDALE
5725 EVERGREEN
ORCHARD LAKE    MI    48324-2921

#1452176
PHYLIS CONKLIN AS CUST MICHAEL
JOSEPH CONKLIN A MINOR PURS TO
SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
3336 CARPENTERS CREEK DR
CINCINNATI    OH    45241-3813

#1452177
PHYLIS J HUMPHREY TRUSTEE
U/A 05/31/88 PHYLIS J
HUMPHREY LIVING TRUST
1340 N 41 ST DRIVE
SHOW LOW    AZ    85901

#1452178
PHYLIS L LIN CUST TONI E LIN
UNIF GIFT MIN ACT IND
13 KING JOHN DRIVE
INDIANAPOLIS    IN    46227-2398

#1452179
PHYLISS A KNAUBER
4488 W 88TH AVE
WESTMINSTER    CO    80031-3595

#1110622
PHYLISS DANNUNZIO
14 EDGEWOOD AVE N
WEST ORANGE    NJ    07052-3126

#1452180
PHYLISS G BROPHY
4 KNOLLWOOD CIR
WEYMOUTH    MA    02188-2211

#1452181
PHYLISS J O'NEILL
BOX 43
YOUNTVILLE    CA    94599-0043

#1452182
PHYLISS M ADAMS & ROBERTA L
PELLAND JT TEN
3924 LAKE GEORGE RD
WEST BRANCH    MI    48661-9640

#1452183
PHYLISS M BAXTER
203 N SHERMAN ST
PAULDING    OH    45879-1373

#1452184
PHYLISS ROBINSON
430 W 34TH
4G
NEW YORK    NY    10001-2329

#1452185
PHYLLIS A BAKER
2007 N SALEM DR
INDEPENDENCE    MO    64058-1329

#1452186
PHYLLIS A BALLIET
291 LONG LANE
TREICHLERS    PA    18086

#1452187
PHYLLIS A BILSKE &
ROBERT G BILSKE JT TEN
733 CREEKWAY DRIVE
CROSSVILLE    TN    38555-8421

#1452188
PHYLLIS A BLOCK
06685 M66N LOT 58
CHARLEVOIX    MI    49720-9587

#1110624
PHYLLIS A BRIDGES &
JAMES S BRIDGES &
MARK S WILLIAMS JT TEN
RT 2 BOX 365
SUNRISE BEACH    MO    65079-9517

#1452189
PHYLLIS A BROWNLEE
948 BELLEVUE PL 107
JACKSON    MS    39202-2710

#1452190
PHYLLIS A BURNS
11420 PARDEE RD
TAYLOR    MI    48180-4227

#1452191
PHYLLIS A BUSH
114 OAK ST
CHILTON    WI    53014-1548

#1452192
PHYLLIS A CHOLETTE
38609 WADE
ROMULUS    MI    48174

#1452193
PHYLLIS A COPP
C/O EUGENE A HEETER
134 SAXON DR
EATON    OH    45320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452194
PHYLLIS A COUGHLIN
15 W. FERRY ST APT-107
MIAMISBURG   OH   45342-2380

#1110626
PHYLLIS A CRAM TOD
EUGENE DOUGLAS CRAM
SUBJECT TO STA TOD RULES
5180 SW GARDENIA CT
DUNNELLON  FL   34431

#1452195
PHYLLIS A CRANDELL &
MATTHEW F CRANDELL JT TEN
6507 POTTER RD
FLUSHING   MI   48433-9415

#1452196
PHYLLIS A DOGGETT
391 N STATE RT 741
LEBANON   OH   45036-8842

#1452197
PHYLLIS A DOWNER TR
PHYLLIS A DOWNER REV TRUST
UA 8/31/98
1335 E CANTON CT
DEERFIELD   IL   60015-2327

#1452198
PHYLLIS A DUNCAN
5614 BILTMORE AVE
PEORIA   IL   61614-4226

#1452199
PHYLLIS A DUNSON
3180 S ANNABELLE
DETROIT   MI   48217-1104

#1452200
PHYLLIS A FERGUSON
4126 RACE
FLINT   MI   48504-2298

#1452201
PHYLLIS A FLYNN
131 N MAIN ST
ASHLEY   PA   18706-2324

#1452202
PHYLLIS A FORRER TR
PHYLLIS A FORRER FAM LIVING
TRUST UA 05/15/98
831 JOHNSON RD
PAULDING   OH   45879-8943

#1452203
PHYLLIS A FRYE
13235 PEMBROKE
DETROIT   MI   48235-1167

#1452204
PHYLLIS A GONSKA
115 ADDISON DR
ORMOND BEACH  FL   32174-2600

#1452205
PHYLLIS A GOTTDIENER
9709 CHILCOTT MANOR WAY
VIENNA   VA   22181

#1452206
PHYLLIS A GREENE TR
PHYLLIS A GREENE TRUST
UA 04/13/95
250 FREEMONT AVE
UNIT 112
HUTCHINSON   MN   55350-3161

#1452207
PHYLLIS A HARPSTER
111 E 4TH ST
WATSONTOWN PA   17777-1203

#1452208
PHYLLIS A HICKS
43 BROADWAY ST 1
SHELBY   OH   44875-1230

#1452209
PHYLLIS A HUDNALL
12 HICKORY CT
JAMESBURG  NJ   08831-2505

#1452210
PHYLLIS A KAUFFMAN
6621 TWP RD 13
CENTERBURG  OH   43011

#1452211
PHYLLIS A KING
235 LANCASTER DR
HAMILTON   OH   45011-8061

#1452212
PHYLLIS A KLOSTER
3402 PETERSON PKWY
FARGO   ND   58102-1240

#1452213
PHYLLIS A KRUPA
14039 MADISON RD
MIDDLEFIELD   OH   44062-9762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452214
PHYLLIS A LESNESKY
12402 SAINT JAMES CT
ROMEO   MI    48065-3884

#1452215
PHYLLIS A LIEBER
10565 KINGSTON
HUNTINGTON WOODS MI    48070-1159

#1452216
PHYLLIS A LINDER
102 E SUFFOLK
FLINT       MI    48507-4253

#1452217
PHYLLIS A LOCKHART
3524 RIDGEDALE
SAINT LOUIS    MO    63121-5337

#1452218
PHYLLIS A LOGSDON
5036 HOWE RD
WAYNE    MI    48184-2417

#1452219
PHYLLIS A MACAULAY
102 IRVER RD
HINCKLEY    OH    44233

#1452220
PHYLLIS A MANGET
10 CAVAN LANE
HAZLET   NJ    07730-1131

#1452221
PHYLLIS A MARSCHKE
32 SEBRING DRIVE
DEPEW  NY   14043-4740

#1452222
PHYLLIS A MAZIE
239 NETHERFIELD
COMSTOCK PARK  MI    49321-9343

#1452223
PHYLLIS A MC GRAW
245 SAINT JAMES WAY
NAPLES    FL    34104-6715

#1452224
PHYLLIS A MCINTOSH
MID-MICHIGAN GUARDIANSHIP
SERVICES,INC C/O MS. LISA HOUGHTON
615 N. CAPITOL
LANSING    MI    48933

#1452225
PHYLLIS A MOORE &
CHARLES H MOORE TRS
PHYLLIS A MOORE REVOCABLE
LIVING TRUST UA 04/25/00
3458 TAGGETT LAKE DR
HIGHLAND    MI    48357-2637

#1452226
PHYLLIS A MURPHY TRUSTEE U/A
DTD 06/11/85 PHYLLIS A
MURPHY REVOCABLE LIVING
TRUST
455 PICASSO DR
NOKUMIS    FL    34275

#1452227
PHYLLIS A MURRAY
690 MORGAN RD
SCOTTSVILLE   NY    14546-9754

#1452228
PHYLLIS A PETERS
23630 OVERLOOK CIR
FRANKLIN    MI    48025-4641

#1452229
PHYLLIS A RABISH TR
PHYLLIS A RABISH TRUST
UA 02/23/96
1788 E PINCONNING RD
PINCONNING    MI    48650-9302

#1452230
PHYLLIS A REMILLARD
424 HADLEY ST
SOUTH HADLEY   MA    01075-1034

#1452231
PHYLLIS A SCARLETT
22726 WOODRUFF
ROCKWOOD MI    48173-8711

#1452232
PHYLLIS A SCHERBEL
1119 DODD RD
MENDOTA HTS    MN    55118-1820

#1452233
PHYLLIS A SCHMITT TRUSTEE
U/A DTD 10/22/90 PHYLLIS A
SCHMITT TRUST
5412 WINDING CREEK DRIVE
ROCKFORD IL    61114-5497

#1452234
PHYLLIS A SCHULTZ &
KEVIN L SCHULTZ JT TEN
28473 CLEVELAND AVE
LIVONIA    MI    48150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452235
PHYLLIS A SCOTT
2152 TREEHAVEN CIR
FORT MYERS   FL     33907-4025

#1452236
PHYLLIS A SIZEMORE
20 ROSE COURT
HAMILTON   OH     45015-2153

#1452237
PHYLLIS A SMITH
27 SHIELD DR
EATON    OH    45320-2726

#1452238
PHYLLIS A SMITH TR
PHYLLIS A SMITH TRUST
UA 06/24/98
22590 BROOKDALE
FARMINGTON   MI     48336-4116

#1452239
PHYLLIS A STEINMETZ
725 E 29TH ST
ANDERSON   IN     46016-5411

#1452240
PHYLLIS A STORTHZ
810 N UNIVERSITY AVE
LITTLE ROCK    AR    72205-2920

#1452241
PHYLLIS A STOUTENBERG
9419 MOUNTAIN ASH COURT
DAVISON   MI     48423-3504

#1452242
PHYLLIS A TALBOTT
35515 SR 800
SARDIS    OH    43946

#1452243
PHYLLIS A WAER
7959 E CULVER STREET
MESA   AZ    85207-1207

#1452244
PHYLLIS A WARD
1806 KIRKLYN DR
SAN JOSE    CA    95124-1233

#1452245
PHYLLIS A WELCH
1211 N MORRISON ST
KOKOMO   IN    46901-2761

#1452246
PHYLLIS A WESTBROOK & MARK E
WESTBROOK & DAVID A
WESTBROOK JT TEN
42000 7 MILE RD APT 301
NORTHVILLE    MI    48167

#1452247
PHYLLIS A WOOD
1904 WILLOW DRIVE
TROTWOOD OH    45426-2067

#1452248
PHYLLIS A ZUZIK &
PAUL L ZUZIK JT TEN
99 FAIRMOUNT RD W
CALIFON   NJ    07830-3326

#1452249
PHYLLIS ALMENOFF
41 VALLEY ROAD
OLD WESTBURY  NY    11568-1015

#1452250
PHYLLIS ANN BUNCH
1406 W LOVELAND
LOVELAND   OH    45140-2107

#1452251
PHYLLIS ANN COLE
4012 LOMOND DR
LOUISVILLE    KY    40216-3641

#1452252
PHYLLIS ANN DECOSTER
30030 OHMER
WARREN  MI    48092-3310

#1452253
PHYLLIS ANN GILES
11252 N PADDOCK RD SOUTH
MOORESVILLE   IN    46158-9319

#1452254
PHYLLIS ANN GRIMM
5515 GRAND CENTRAL AVE
VIENNA    WV   26105-2033

#1452255
PHYLLIS ANN MC DADE
11200 NORTH KENDALL DR
MIAMI    FL    33176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452256
PHYLLIS ANN PETERS
23630 OVERLOOK CIR
BINGHAM FARMS   MI     48025-4641

#1452257
PHYLLIS ANN SEHRER
3605 LA GRANGE
NEWBURY PARK  CA     91320-5319

#1452258
PHYLLIS ANN SMITH
5590 MISSISSIPPI
FAIRFIELD       OH     45014

#1452259
PHYLLIS ANN TUFFO &
HENRY A TUFFO JT TEN
75 COUNTRY PLACE LANE
ROCHESTER  NY    14612-1446

#1452260
PHYLLIS ANN WELCH
1010 SECORD DAM RD
GLADWIN    MI    48624-8053

#1452261
PHYLLIS ANNE THOMAS
1413 CROWELL DAIRY RD
INDIAN TRAIL      NC    28079-8729

#1452262
PHYLLIS ANNE WALKER TR U/A
DTD 12/14/85 F/B/O PHYLLIS
ANNE WALKER TRUST
C/O JOHN F DAVIS POA
6413 BRIDGE RD 202
MADISON    WI    53713

#1452263
PHYLLIS B ANDERSLAND TRUSTEE
LIVING TRUST DTD 07/27/89
U/A PHYLLIS B ANDERSLAND
901 WOODINGHAM DR
EAST LANSING    MI    48823-1855

#1452264
PHYLLIS B BENNETT
1812 HORTON DR
ANDERSON  IN    46011-4010

#1452265
PHYLLIS B CAMPBELL
18 WISWALL CIRCLE
WELLESLEY   MA    02482-6317

#1452266
PHYLLIS B CARLEY TR
PHYLLIS B CARLEY LIVING TRUST
UA 08/19/91
38164 ANN ARBOR TRAIL
LIVONIA     MI    48150-2466

#1452267
PHYLLIS B COIT
1846 FULLER RD
COLORADO SPRINGS  CO    80920-3409

#1452268
PHYLLIS B DAVIS &
BRUCE E DAVIS JT TEN
236 W MILTON AVE
RAHWAY  NJ    07065-3204

#1452269
PHYLLIS B FULLER
1406 E LIBERTY ST
GIRARD      OH    44420-2414

#1110634
PHYLLIS B HARTE
RUE DU BRILLANT 86/52
BRUSSELS       01170
BELGIUM

#1452270
PHYLLIS B MOTTMAN
920 EAST BAY DR NE APT 3C-302
OLYMPIA    WA    98506-1235

#1452271
PHYLLIS B MURPHY
17 WILSON PARKWAY
LOCKPORT  NY    14094-3927

#1452272
PHYLLIS B OLSON
11644 ASBURY CIR 562
SOLOMONS MD    20688-3036

#1452273
PHYLLIS B PERKINS
4 RECTORY LANE
SCARSDALE  NY    10583-4314

#1452274
PHYLLIS B PERKINS CUST
REBECCA A PERKINS UTMA FL
4 RECTORY LANE
SCANSDALE  NY    10583-4314

#1452275
PHYLLIS B PERKINS CUST
REBECCA ABIGAIL PERKINS UNIF
GIFT MIN ACT NY
4 RECTORY LANE
SCARSDALE  NY    10583-4314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452276
PHYLLIS B PLONSKI
170 GRAND ST
WHITE PLAINS      NY    10601-4819

#1452277
PHYLLIS B PRICE
3620 LITTLEDALE RD APT T104
KENSINGTON    MD    20895

#1452278
PHYLLIS B RACZ
126 VILLANOVA CIRCLE
ELYRIA      OH    44035-1539

#1452279
PHYLLIS B RIESENFELD
1129 AMADOR
BERKELEY    CA    94707-2632

#1452280
PHYLLIS B ROEDERER TR
PHYLLIS B ROEDERER TRUST
UA 12/29/97
114 PARK VALLEY CT
ST PETERS    MO    63376-7137

#1452281
PHYLLIS B TOUVELLE
32 N CADILLAC DR
YOUNGSTOWN OH    44512-3314

#1452282
PHYLLIS B WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON    CT    06066-4602

#1452283
PHYLLIS B WINGATE
2302 RIDDLE AVE
UNIT B-1
WILMINGTON    DE    19806

#1452284
PHYLLIS BACHMAN & CHRISTINE
ANN CARE & VINCENT CARE JT TEN
3053 BAY VIEW DR
FENTON    MI    48430-3302

#1452285
PHYLLIS BAGLEY HOEFER
2231 BROADWAY AV
APT E
ROANOKE VA    24014-1700

#1452286
PHYLLIS BALLENTINE
706 W MILL ST
DANVILLE    IN    46122-1551

#1452287
PHYLLIS BANGSER
20 PRIORY LANE
PELHAM MANOR  NY    10803-3604

#1452288
PHYLLIS BANOZIC & SAMUEL M
BANOZIC JT TEN
584 STANTON ST
NILES    OH    44446-1462

#1452289
PHYLLIS BATLEY STORCER
1240 CROSS CRESCENT S W
CALGARY    AB    T2V 2R8
CANADA

#1452290
PHYLLIS BERGER
1155 W ARMITAGE AVENUE
APT 308
CHICAGO    IL    60614-4024

#1452291
PHYLLIS BIRCH WEISS CUST
ADAM BIRCH WEISS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
6243-29TH ST NW
WASH    DC    20015-1558

#1452292
PHYLLIS BIRCH WEISS CUST
ADAM BIRCH WEISS UNIF GIFT
MIN ACT VA
6243-29TH ST NW
WASH    DC    20015-1558

#1452293
PHYLLIS BLEVINS
248 PINE LAKE DR DSL
SOUTHPORT  NC    28461-7741

#1452294
PHYLLIS BRAUN
1601 REDFIELD RD
BEL AIR    MD    21015-4837

#1452295
PHYLLIS BRIGHT
13 22 11TH ST
FAIR LAWN    NJ    07410

#1452296
PHYLLIS BURKER
11176 HUSTON ST APT 203
N HOLLYWOOD CA    91601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1452297
PHYLLIS C ANGEVINE
112 SPAULDING ST
LOCKPORT   NY    14094-4650

#1452298
PHYLLIS C BUTCHER
1813 S INDIANA
KOKOMO   IN    46902-2059

#1452299
PHYLLIS C DICKINSON
3463 SITTS ROAD
MASON    MI    48854-9747

#1452300
PHYLLIS C ENGEL
2 RIDGE RD
BLOOMFIELD    CT    06002-1606

#1452301
PHYLLIS C HARE
43 WOODWAY DRIVE
SHREWSBURY   MA    01545-5029

#1452302
PHYLLIS C HEVENOR
311 GREENWICH AVE
APT D222
WARWICK   RI    02886-9707

#1110638
PHYLLIS C KRAEMER
46 BRIARWOOD DR E
BERKELEY HGTS    NJ    07922-1220

#1452303
PHYLLIS C KREEGER AS CUST
FOR PAUL W STULTZ JR U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 147
SCOTTSBURG   IN    47170-0147

#1452304
PHYLLIS C KREEGER AS CUST
FOR RICHARD LEE STULTZ U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 461
SCOTTSBURG   IN    47170-0461

#1452305
PHYLLIS C MANRING
RR 4 BOX 128
ALEXANDRIA    IN    46001

#1452306
PHYLLIS C PLATAROTI
961-73RD ST
BROOKLYN   NY    11228-1913

#1452307
PHYLLIS C SARACENO
122-10-135TH AVE
SOUTH OZONE PARK   NY    11420

#1452308
PHYLLIS C TURNER
100 N MAIN ST
SHERBURNE   NY    13460-9567

#1452309
PHYLLIS C VERWEY
723 GRAYHAWK CIRCLE
MANKATO   MN    56001

#1452310
PHYLLIS C WEGNER
416 LIBERTY DR SE
CEDAR RAPIDS    IA    52403-1836

#1452311
PHYLLIS CAMPBELL
BARRETT
1021 LAUREL HILL ROAD
CHAPEL HILL    NC    27514-4448

#1452312
PHYLLIS CAWLEY & B PETER
CAWLEY JT TEN
2 PATRIOTS DR
CANTON   MA    02021-3627

#1452313
PHYLLIS COHEN CUST REBECCA
COHEN UNIF GIFT MIN ACT
CONN
190 MCKINLEY AVE
NEW HAVEN   CT    06515-2010

#1452314
PHYLLIS COLAROSSI
RT 2 BOX 66
CHASSELL    MI    49916-9601

#1452315
PHYLLIS COLLINS &
JOCELYN PHILLIPS JT TEN
414 7TH ST.
PATTERSON HEIGTS
BEAVER FALLS    PA    15010-3236

#1452316
PHYLLIS CONDRY
26 TILESBORO STREET
DORCHESTER   MA    02122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452317
PHYLLIS COOPERMAN
648 CHELTEN HILLS DRIVE
ELKINS PARK      PA    19027-1331

#1452318
PHYLLIS CORSAIR
1559 PEBBLE LANE
HEWLETT  NY    11557-1702

#1452319
PHYLLIS COURT
247 E BEAVER ST
MERCER  PA    16137-1526

#1110642
PHYLLIS COYLE
5840 W 104TH ST UNIT 108
OAKLAWN  IL    60453

#1452320
PHYLLIS CULLEN
44 SAUNDERS ST
ALLSTON    MA    02134

#1452321
PHYLLIS D ADAMS
BLAKELY RD
HAVERFORD  PA    19041

#1452322
PHYLLIS D FAIN
1418 S WABASH
KOKOMO  IN    46902-6254

#1452323
PHYLLIS D FANNING CUST
RENEE FANNING UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
3632 PORTSMOUTH CT
PLEASANTON  CA    94588-3594

#1452324
PHYLLIS D FARRELL
5965 HUDSON AVE
SAN BERNARDINO   CA    92404-3519

#1452325
PHYLLIS D GREENWOOD
706 W 11TH ST
NEW CASTLE    DE    19720-4916

#1452326
PHYLLIS D JENKINS
RD 4 1621 ORR ST EXT
JAMESTOWN  NY    14701-9493

#1452327
PHYLLIS D MADISON
1063 BASSETT
DETROIT    MI    48217-1668

#1452328
PHYLLIS D PICKARD
4893 E 400 S
KOKOMO  IN    46902-9734

#1452329
PHYLLIS D REIDT & WILLIAM U
REIDT JT TEN
60 CAMBRIDGE RD
GROSSE PTE FARMS    MI    48236-3005

#1452330
PHYLLIS D WHITE TR
PHYLLIS D WHITE TRUST
UA 10/18/93
56 KINGSTON STREET
NORTH ANDOVER  MA    01845-5000

#1452331
PHYLLIS D YOUNG
5211 N LINDEN ROAD
FLINT    MI    48504-1107

#1110644
PHYLLIS D YOUNG &
JAY D YOUNG JT TEN
3461 ELLWOOD AVE
BERKLEY  MI    48072-1129

#1452332
PHYLLIS D ZBICIAK TRUSTEE
U/A DTD 12/31/80 PHYLLIS D
ZBICIAK LIVING TRUST
469 ASHTON LAKE DRIVE
BATTLE CREEK    MI    49015

#1452333
PHYLLIS DANZIG AS CUST
FOR JILL ELLEN DANZIG U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
57 AUDREY RD
WESTBURY  NY    11590-1632

#1452334
PHYLLIS DE COSTE
1022 WHITLOCK ROAD
ROCHESTER  NY    14609-1846

#1452335
PHYLLIS DI MORA
415 SHARON DR
ROCHESTER  NY    14626-1945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452336
PHYLLIS DIANE CROSSWHITE
396 SINGLETON CIRCLE
WARRENTON  VA    20186

#1452337
PHYLLIS DUDAJEK
46 ROOSEVELT AVE
COLONIA   NJ    07067-2216

#1452338
PHYLLIS DYMENT
16900 S TAMIAMI TRAIL
FORT MYERS   FL    33908-4509

#1452339
PHYLLIS E ASCH CUST
ELIZABETH E ASCH UNDER NY
UNIF GIFTS TO MIN ACT
480 PARK AVE
9B
NEW YORK   NY    10022-1613

#1452340
PHYLLIS E ASCH CUST JILL E
ASCH UNDER NY UNIF GIFTS TO
MIN ACT
ATTN JILL ASCH LEVENSON
610 MT PARAN RD
ATLANTA    GA    30327-4502

#1452341
PHYLLIS E BENTLEY & DENNIS J
BENTLEY JT TEN
4307 W HILL RD
SWARTZ CREEK   MI    48473-8844

#1452342
PHYLLIS E BLAKEY
8430 CLIO ROAD
MT MORRIS   MI    48458-8202

#1452343
PHYLLIS E BONT
APT 217
7220 S YALE
TULSA   OK    74136-6384

#1452344
PHYLLIS E CALLAN
46 KENSINGTON DRIVE
SANDWICH   MA    02563-2431

#1452345
PHYLLIS E DOANE
1955 CR 14
CANTON   NY    13617-3831

#1452346
PHYLLIS E DOANE CUST
JONATHAN W DOANE UNIF GIFT
MIN ACT NY
6106 STATE ROUTE 20A E
WARSAW   NY    14569-9308

#1452347
PHYLLIS E ERASMUS & JOHNEEN
M ERASMUS JT TEN
7761 NW 8TH ST.
PEMBROKE PINES   FL    33024

#1452348
PHYLLIS E GAVLIK
C/O PHYLLIS E CMAR
3545 NICHOLS ROAD
MEDINA   OH    44256-9261

#1452349
PHYLLIS E HARVEY TR
HARVEY TRUST
UA 06/26/96
5360 S HIDDEN DR
GREENFIELD    WI    53221-3240

#1452350
PHYLLIS E HESTER
11 PARK ST
HOPEDALE   MA    01747-1120

#1452351
PHYLLIS E HODGES
18655 MONICA
DETROIT   MI    48221-2129

#1452352
PHYLLIS E JENNINGS
6600 BRENDA R11 BOX 85
MUNCIE   IN    47304-9063

#1452353
PHYLLIS E JOHNSON
1196 LINKSIDE DR
ATLANTIC BEACH    FL    32233-4387

#1452354
PHYLLIS E KALUNIAN & KENNETH
D KALUNIAN JT TEN
9140 130TH ST N
SEMINOLE   FL    33776-2527

#1452355
PHYLLIS E KOCZAT TR
PHYLLIS E KOCZAT LIVING TRUST
UA 11/22/96
17323 VERONICA
EASTPOINTE   MI    48021-3041

#1452356
PHYLLIS E KOVAC
2750 SOUTH 72ND DR.
KANSAS CITY    KS    66106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452357
PHYLLIS E ROPES
PO BOX 133 SAV
GRAND CAYMAN
CAYMAN ISLANDS BWI
CAYMAN ISLANDS

#1452358
PHYLLIS E SHOEMAKER
5401 MT OLIVET RD
KALAMAZOO   MI    49004-9586

#1452359
PHYLLIS E SHUBICK & CAROLYN
J VARGO JT TEN
2274 COVERT RD
BURTON    MI    48509-1062

#1452360
PHYLLIS E SHUBICK & HERBERT
J SHUBICK JT TEN
2274 COVERT RD
BURTON    MI    48509-1062

#1452361
PHYLLIS E SHUBICK & MARJORIE
A HOAG JT TEN
2274 COVERT RD
BURTON    MI    48509-1062

#1452362
PHYLLIS E SHUBICK & SUSAN R
HAMMOND JT TEN
2274 COVERT RD
BURTON    MI    48509-1062

#1452363
PHYLLIS E SHUBICK & WILLIAM
H SHUBICK JR JT TEN
2274 COVERT RD
BURTON    MI    48509-1062

#1452364
PHYLLIS E SMYTHE
1124 ONTARIO DRIVE
JANESVILLE    WI    53545-1367

#1452365
PHYLLIS E SOHN TR
PHYLLIS E SOHN TRUST
UA 01/07/98
1985 GRATIOT
MARYSVILLE    MI    48040-2215

#1452366
PHYLLIS E TAYLOR
20155 HAGGERTY
BELLEVILLE    MI    48111-8734

#1452367
PHYLLIS E TISCH
C/O PHYLLIS T SMOLLER
10 GINA CIR
FRAMINGHAM    MA    01701-4129

#1452368
PHYLLIS E TYLER
4628 OLD COURT RD
BALTIMORE    MD    21208-2401

#1452369
PHYLLIS E ZANNOTH
2135 WATKINS LAKE ROAD
WATERFORD   MI    48328-1435

#1452370
PHYLLIS EDWARDS DANSKIN
5121 MELBOURNE RD
RALEIGH    NC    27606-1747

#1452371
PHYLLIS ELAYNE MARCUS
2311 37TH ST NW
WASHINGTON   DC    20007-1834

#1452372
PHYLLIS ELOISE WEINSTEIN AS
CUST FOR BARBARA LYNN WEINSTEIN
U/THE MARYLAND U-G-M-A
8210 ARROWHEAD ROAD
PIKESVILLE    MD    21208-2209

#1452373
PHYLLIS ENDERLE
8265 LIVINGSTON RD
CINCINNATI    OH    45247-3726

#1452374
PHYLLIS ERSKINE
APT 18G
340 EAST 64TH STREET
NEW YORK   NY    10021-7507

#1452375
PHYLLIS ETTINGER
629 HAMILTON RD
SOUTH ORANGE   NJ    07079-2709

#1452376
PHYLLIS F ABRAHAM
9421 WEST GLEN OAKS CIRCLE NORTH
SUN CITY    AZ    85351-1307

#1452377
PHYLLIS F BUELL
1440 PAVEY PL
XENIA    OH    45385-1660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452378
PHYLLIS F FIELDS
1803 E KEY 2 CIRCLE
MADISON    IN    47250-8334

#1452379
PHYLLIS F HITCHCOCK
2525 STEWART RD
XENIA    OH    45385-8941

#1452380
PHYLLIS F LULKO & LAWRENCE B
LULKO & WILLIAM S LULKO JT TEN
17815 RAINBOW ROAD
FRASER    MI    48026-4623

#1452381
PHYLLIS F MCGUIRE
110 LYNCROFT ROAD
NEW ROCHELLE    NY    10804-4134

#1452382
PHYLLIS F MONTILEONE
9314 CHESAPEAKE DR
BRENTWOOD TN    37027-7458

#1452383
PHYLLIS F RUSSELL
1825 EAST DAVID RD
KETTERING    OH    45440-1614

#1452384
PHYLLIS FOSS
6216 E PIERSON RD
FLINT    MI    48506-2254

#1452385
PHYLLIS FOX
201 SHORT RD
CROSSVILLE    TN    38555

#1452386
PHYLLIS FRIBOURG
141-09 28TH AVE 5E
FLUSHING    NY    11354-1604

#1452387
PHYLLIS FROHMANN & MINNA
LEVINE JT TEN
3740 COUNTRY VISTA WAY
LAKEWORTH   FL    33467-2442

#1452388
PHYLLIS FURE
APT F-1
2614 NASSAU BEND
COCONUT CREEK   FL    33066-2721

#1452389
PHYLLIS G BERNARD & JOHN A
BERNARD JT TEN
6608 REEDS DR
MISSION    KS    66202-4260

#1452390
PHYLLIS G BERNARD & JOHN A
BERNARD TRUSTEES U/A DTD
07/28/87 PHYLLIS G BERNARD
FAMILY TRUST
6608 REEDS DR
MISSION    KS    66202-4260

#1452391
PHYLLIS G DEHAVEN
931 DAYTON PIKE
GERMANTOWN OH    45327-1141

#1452392
PHYLLIS G GRAHAM
988 KENNETTE WAY
W CHESTER    PA    19380-5725

#1452393
PHYLLIS G HARRINGTON &
ROBERT O HARRINGTON JT TEN
920 EASTFORK DRIVE
FLINT    MI    48503-5310

#1452394
PHYLLIS G PERRY
16 BROOKSIDE DR
GOSHEN    NY    10924-5215

#1452395
PHYLLIS G STOVER
330 PETERSBURG RD
COLUMBUS   OH    43207-4189

#1452396
PHYLLIS GILBERT NADLER
9 JUDITH CT
EAST ROCKAWAY   NY    11518-1606

#1452397
PHYLLIS GLAZA & DEBORAH A
GLAZA JT TEN
2706 9TH STREET
BAY CITY    MI    48708-6915

#1452398
PHYLLIS GLOWACKI
2240 RAUCH RD
TEMPERANCE   MI    48182-9665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452399
PHYLLIS GRAY
3463 BALDWIN
DETROIT        MI        48214-1703

#1452400
PHYLLIS GROENEWEG
139 ROTH ST S E
GRAND RAPIDS    MI      49548-7728

#1452401
PHYLLIS H BASMADJIAN
40 ESSEX RD
CHATHAM    NJ    07928-2056

#1452402
PHYLLIS H BEER
4652 PHILLIPS-RICE RD
CORTLAND    OH    44410-9629

#1452403
PHYLLIS H BROWN
3500 BROWN ST
ANDERSON    IN    46013-4222

#1452404
PHYLLIS H CONNER
10101 W DIVISION ROAD
YORKTOWN    IN    47396-9659

#1452405
PHYLLIS H EVANS
39 MAYHEW AVE
LARCHMONT    NY    10538-2740

#1452406
PHYLLIS H GOSLING & FREDRIK
D GOSLING JT TEN
9383 S LAKE SHORE DR
CEDAR    MI    49621-9645

#1452407
PHYLLIS H GUENTHENSPBERGER
1445 E 400N
ANDERSON    IN    46012-9536

#1452408
PHYLLIS H HUNTER
1146 CRESTMOOR DR
SHELBYVILLE    IN    46176-2259

#1452409
PHYLLIS H JENKINS
21 JENKINS LANE
PEDRICKTOWN    NJ    08067-3332

#1452410
PHYLLIS H LANIER
5790 NC HWY 50
MAPLE HILL    NC    28454-8170

#1452411
PHYLLIS H LEIMER
1005 SUMMERLIN FALLS CT
WILMINGTON    NC    28412

#1452412
PHYLLIS H PICARD
6 JEFFERY PLACE
WOODBURY NY    11797-2109

#1452413
PHYLLIS H RUSSELL
5124 LANSING DR
CHARLOTTE    NC    28270-6030

#1452414
PHYLLIS H THOMAS &
JONATHAN A THOMAS JT TEN
563 SO MAIN ST
WOONSOCKET  RI    02895-5744

#1452415
PHYLLIS HAIGH
216 E FRONT ST
PERRYSBURG  OH    43551-2128

#1452416
PHYLLIS HANDLER
315 E 70TH ST
NEW YORK    NY    10021-8657

#1452417
PHYLLIS HARRIS-FANT
10900 S PENNSYLVANIA AVE UNIT# 1515
OKLAHOMA CITY    OK    73170

#1452418
PHYLLIS HASSELL
84 BRANCH TURNPIKE
UNIT 136
CONCORD    NH    03301

#1452419
PHYLLIS HOFFMAN CUST MARK
HOFFMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
2323 IBIS ISLE RD
PALM BEACH    FL    33480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452420
PHYLLIS HOFFMAN CUST TRACY
HOFFMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
5 FAIRVIEW DR
WESTPORT   CT    06880-1702

#1452421
PHYLLIS HYMAN SCHWARTZ
1845 STARVIEW DRVE
SAN LEANDRO   CA    94577-6806

#1452422
PHYLLIS I KRUG
2879 ECKLEY BLVD
DAYTON   OH    45449-3369

#1452423
PHYLLIS I LETTS
817 ASA GRAY DR UNIT 251
ANN ARBOR   MI    48105

#1452424
PHYLLIS I REAMS
1678 SUMATRA
DELTONA   FL    32725-4507

#1452425
PHYLLIS I SCHIED & KAREN E
HALL JT TEN
6 CAPRI DRIVE
ROCHESTER   NY    14624-1314

#1452426
PHYLLIS I SPENCE
33222 BACK ST
BOX 82
LEWISVILLE       OH    43754

#1452427
PHYLLIS IRENE KIRK
1500 SOUTHWAY BLVD EAST
KOKOMO   IN    46902-4438

#1452428
PHYLLIS J ANDERSON PHIPPS
3726 THOMASVILLE RD
TALLAHASSEE   FL    32308-2914

#1452429
PHYLLIS J ASHURST
630 ROCKHILL AVENUE
DAYTON   OH    45429

#1452430
PHYLLIS J BALDWIN
5814 E COONHUNTER RD
LOGANSPORT   IN    46947-7869

#1452431
PHYLLIS J BINGAMAN & MERLE L
BINGAMAN TEN ENT
222 JOHNSTON'S LANE
MERCERSBURG PA    17236-9444

#1452432
PHYLLIS J BISHOP
99 WINTER ST
HOLLISTON   MA    01746-1714

#1452433
PHYLLIS J BLANFORD
1000 KINGS HIGHWAY
PORT CHARLOTTE VILLAGE #221
PORT CHARLOTTE   FL    33980

#1452434
PHYLLIS J BRANTON & W MARK
SOLIS JT TEN
1908 WINDY OAKS LN
HIXSON   TN    37343-3593

#1452435
PHYLLIS J COLE
205 HORNHEAD ROAD
HICKORY   PA    15340-1107

#1452436
PHYLLIS J CONROY
3856 SATINWOOD
TOLEDO   OH    43623-3344

#1452437
PHYLLIS J COOK
190 WREN LN
OLIVE HILL       KY    41164-8222

#1452438
PHYLLIS J COYKENDALL & GUY B
COYKENDALL JT TEN
29936 PLEASANT TRAIL
SOUTHFIELD   MI    48076-5720

#1452439
PHYLLIS J DOCKERAY
52674 CHARING WAY
SHELBYTWP  MI    48315-2516

#1452440
PHYLLIS J ESCOE
9332 ELSA
DETROIT   MI    48214-1465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452441
PHYLLIS J FIELDS
4466 N ST RD 62
MADISON    IN    47250-8315

#1452442
PHYLLIS J FLASK
7050 DOWNS RD N W E
WARREN   OH    44481

#1452443
PHYLLIS J GONIGAM
3805 FRANCONIA RD
ALEXANDRIA    VA    22310-2131

#1452444
PHYLLIS J GRISSOM
314 SPENCER
FERNDALE    MI    48220-2573

#1452445
PHYLLIS J HARM CUST KAREN E
HARM UNIF GIFT MIN ACT NEB
5812 ROLLING HILLS BLVD
LINCOLN    NE    68512-1816

#1452446
PHYLLIS J HARM CUST LISA A
HARM UNIF GIFT MIN ACT NEB
5812 ROLLING HILLS BLVD
LINCOLN    NE    68512-1816

#1452447
PHYLLIS J HART
2552 ACORN DR
KETTERING    OH    45419-2331

#1110657
PHYLLIS J HERMAN
160 ROXBERRY ROAD
YORK HAVEN    PA    17370

#1452448
PHYLLIS J HERRON AS
DISTRIBUTEE EST ARTHUR HERRON
122 HILLCREST CIR
FUQUAY VARINA    NC    27526-2443

#1452449
PHYLLIS J HONEYCUTT
603 IRIS ST
ALTAMONTE SPRINGS    FL    32714-3116

#1452450
PHYLLIS J HUFF
4698 GALAXY LANE
CINCINNATI    OH    45244-1306

#1452451
PHYLLIS J JOHNS
210 S 27TH ST
ELWOOD    IN    46036-2124

#1452452
PHYLLIS J KEATING
6624 BALFOUR
ALLEN PARK    MI    48101-2304

#1452453
PHYLLIS J LAMBERT
220 MAGNOLIA STREET
MARTINSVILLE    IN    46151

#1452454
PHYLLIS J LELES
104 HARRISON PLACE
PANAMA CITY    FL    32405-4437

#1110660
PHYLLIS J MANNHARDT TR
PHYLLIS J MANNHARDT REVOCABLE
LIVING TRUST U/A DTD 1/12/01
500 STAMFORD DR APT 307
NEWARK    DE    19711

#1452455
PHYLLIS J MANNHARDT TR
PHYLLIS J MANNHARDT REVOCABLE
LIVING TRUST U/A DTD 1/12/01 500
STAMFORD DR APT 307
NEWARK    DE    19711

#1452456
PHYLLIS J MASSIE
4140 WINTERRINGER STREET
HILLARD    OH    43026-1039

#1452457
PHYLLIS J MAYCOCK
39771 SCOTTSDALE DR
CANTON    MI    48188

#1452458
PHYLLIS J MCCLANAHAN
317 ROYAL GARDENS WAY
BROCKPORT NY    14420

#1452459
PHYLLIS J MORRISON
605 NORTH 9TH ST
MIDDLETOWN    IN    47356-1313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1452460
PHYLLIS J MULLEN
HC 7 BOX 192-M
PAYSON    AZ    85541-9791

#1110662
PHYLLIS J PASCHE
4500 HEDGETHORN CIR
BURTON    MI    48509-1247

#1452461
PHYLLIS J PFISTER
1643 WEEDON RD
WAYNE    PA    19087-1010

#1452462
PHYLLIS J RENAUD &
EUGENE V RENAUD JT TEN
7 BON VUE DRIVE
HAZELWOOD  MO    63042-2706

#1452463
PHYLLIS J RENCH
4760 S CANFIELD NILES RD
CANFIELD    OH    44406-7602

#1452464
PHYLLIS J RIKE
1510 HOBSON ST
LONGWOOD  FL    32750-6213

#1452465
PHYLLIS J SCHULTZ
1031 NORTHLAND DRIVE
MARQUETTE  MI    49855-4421

#1452466
PHYLLIS J SCOTT TR
PHYLLIS J SCOTT TRUST
UA 04/25/94
1626 MAGNOLIA AVE
LADY LAKE    FL    32159-2176

#1452467
PHYLLIS J SEGALMAN
6958 GRENELEFE RD
BOYNTON BEACH   FL    33437-6003

#1452468
PHYLLIS J SELL
10165 EUREKA PKWY
PARMA HEIGHTS    OH    44130-2036

#1452469
PHYLLIS J SHEFFIELD CUST
KRISTOFER KEITH CLARK
UNDER TX UNIF GIFTS TO
MINORS ACT
969 F M 256
WOODVILLE    TX    75979-9750

#1452470
PHYLLIS J SNIDER
939 PAMELA CIRCLE
MAINEVILLE    OH    45039-8514

#1452471
PHYLLIS J SQUIER
6465 NEWS ROAD
CHARLOTTE  MI    48813-9330

#1452472
PHYLLIS J STILTNER
87 MENLO PARK DR
BELLEVILLE    MI    48111-2918

#1452473
PHYLLIS J STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS    MI    48309-2852

#1452474
PHYLLIS J STRAYER
8676 CROWL RD
DE GRAFF    OH    43318-9539

#1452475
PHYLLIS J TATE
901 SOUTHERN AVE
KALAMAZOO  MI    49001-4336

#1452476
PHYLLIS J TAYLOR
R R 1 BOX 69
DANBURY    NH    03230-9718

#1452477
PHYLLIS J TETTELBACH TR
PHYLLIS J TETTELBACH REVOCABLE
TRUST UA 09/25/97
53 OAKLAND RD
SOUTHINGTON  CT    06489-3275

#1452478
PHYLLIS J ULM &
JOYCE K ULM JT TEN
2914 GAMMA LN
FLINT    MI    48506-1834

#1452479
PHYLLIS J WARNER
6510 HADLEY FARM LANE
APT 101
FT WAYNE    IN    46835-2250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452480
PHYLLIS J WATCHORN TR U/A
DTD 04/05/84 PHYLLIS J
WATCHORN TRUST
5521 THORNBRIAR LANE
FORT WAYNE    IN    46835-3889

#1452481
PHYLLIS J WEAD
1216 PATTERSON RD
DAYTON    OH    45420-1526

#1452482
PHYLLIS J WEED
317 S WALNUT STREET
APT 1
CRAWFORDSVILLE    IN    47933

#1452483
PHYLLIS J WIDEMAN &
LYNN W PEIRCE JT TEN
16472 ROSEMARY
FRASER    MI    48026-3225

#1452484
PHYLLIS J ZIMMER
231 HICKORY ESTATE
APT 3B
OWEGO    NY    13827

#1452485
PHYLLIS J ZORRILLA
782 N W 84 LANE
CORAL SPRINGS    FL    33071-7126

#1452486
PHYLLIS JANE WEILAND
3569 MEADOWGATE DR
MURRYSVILLE    PA    15668-1434

#1452487
PHYLLIS JEAN AMSTERDAM
TRUSTEE U/A DTD 11/08/78
F/B/O PHYLLIS JEAN AMSTERDAM
14031 WETHERSFIELD TER CT
CHESTERFIELD    MO    63017-3461

#1452488
PHYLLIS JEAN BIEVENOUR
3642 LAKEVIEW DRIVE
FORT LOUDON    PA    17224

#1452489
PHYLLIS JEAN LITTLE &
RICHARD H LITTLE JT TEN
PO BOX 571
PLEASANTVILLE    IA    50225

#1452490
PHYLLIS JEAN MORRIS
979 CALKSFERRY RD
LEXINGTON    SC    29072-8616

#1452491
PHYLLIS JEAN SWINGLE
626 MAPLEWOOD
WILLARD    OH    44890-1546

#1452492
PHYLLIS JEAN VICKS & STANLEY
VICKS JT TEN
5470 WOODMIRE DRIVE
SHELBY TOWNSHIP    MI    48316-1743

#1452493
PHYLLIS JO GERVASIO
3200 CHESTNUT ST NW
WASH    DC    20015-1412

#1452494
PHYLLIS JUNE BIRD
2445 VISTA NOBLEZA
NEWPORT BEACH    CA    92660

#1452495
PHYLLIS K ATKINS
5126 YACHT CLUB RD
JACKSONVILLE    FL    32210-8324

#1452496
PHYLLIS K BARR
701 BERRY ROAD
WINTERSET FARMS
WILMINGTON    DE    19810-1015

#1452497
PHYLLIS K BURNS
352 ROUNDTOWER DR
ST CHARLES    MO    63304-0810

#1452498
PHYLLIS K CLEARY
360 OLD SALEM WAY
AUGUSTA    GA    30907-9078

#1452499
PHYLLIS K COOPER
7243 W 600S
MORGANTOWN IN    46160-8224

#1452500
PHYLLIS K CRANSTON
3486 SOUTHGATE DR
FLINT    MI    48507-3223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452501
PHYLLIS K CZAJA
203 SANDY LANE
MERIDEN    CT    06450-7022

#1452502
PHYLLIS K DOUGHERTY
20 COUNTRY CLUB DR
DANVILLE    IL    61832-1205

#1452503
PHYLLIS K FRALICK
1915 PARK ROAD
ANDERSON  IN    46011-3956

#1452504
PHYLLIS K GOLD
164 ORCHARD AVE
WESTON    MA    02493-2253

#1452505
PHYLLIS K HOKANSON TR
THE PHYLLIS K HOKANSON TRUST
UA 10/26/95
5703 INDIAN TRAIL RD
THREE OAKS    MI    49128-9710

#1452506
PHYLLIS K IDE &
DONALD L IDE JT TEN
RR 2 BOX 288
HARVEYS LAKE    PA    18618-9503

#1452507
PHYLLIS K MODEL
19 BRADFORD AVENUE
WEST ORANGE  NJ    07052-3914

#1452508
PHYLLIS K NICHOLS
906 KING STREET
MANSFIELD    OH    44903-7124

#1452509
PHYLLIS K SLATTERY
1235 STONETREE
TROY   MI    48083-5220

#1452510
PHYLLIS K STEINKE
4880 CEDAR OAK WAY
SARASOTA    FL    34233-3294

#1452511
PHYLLIS K WASHBURN
2721 OLIVIA HEIGHTS AVE.
HENDERSON  NV    89052

#1452512
PHYLLIS K WELLISLEY
9650 GENESEE RD
MILLINGTON    MI    48746-9731

#1452513
PHYLLIS KAYE BRAHAM
BOX 92
ATLAS    MI    48411-0092

#1452514
PHYLLIS KILBORN
BOX 273
EXMORE    VA    23350-0273

#1452515
PHYLLIS KIRSHNER
114 DEVOE RD
CHAPPAQUA  NY    10514-3616

#1452516
PHYLLIS KOLSTAD
15 STARR AVE
STATEN ISLAND    NY    10310-3115

#1452517
PHYLLIS KRAUSE TR
PHYLLIS KRAUSE TRUST
UA 09/13/93
529 KINGSMILL LN B
PROSPECT HEIGHTS    IL    60070-2846

#1452518
PHYLLIS L ADDY
6621 MC LEAN CT
MC LEAN    VA    22101-4001

#1452519
PHYLLIS L BLUMKIN
27 FLEMMING CREEK CIRCLE
ROCHESTER  NY    14616-3344

#1452520
PHYLLIS L CAMPBELL TOD CARL
CAMPBELL SUBJECT TO STA TOD RULES
232 N ROUTIERS
INDIANAPOLIS    IN    46219

#1452521
PHYLLIS L COLLINS & PATRICIA
M ELLSWORTH JT TEN
3749 SARGEANT ST
MADISON    WI    53714-2959

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452522
PHYLLIS L COOKE
7590 S PRICETOWN ROAD
BERLIN CENTER    OH    44401-9602

#1452523
PHYLLIS L DENHOFF &
BRUCE R EVERETT JT TEN
5561 HUMMINGBIRD LN
CLARKSTON MI    48346-2925

#1452524
PHYLLIS L DOW
8880 E BROADWAY
APT 245
TUCSON    AZ    85710-4062

#1452525
PHYLLIS L ENGLE & CHARLES R
ENGLE JT TEN
906 DANTON LANE
ALEXANDRIA    VA    22308-2618

#1452526
PHYLLIS L ENSIGN
2751 REGENCY OAKS BLVD APT S408
CLEARWATER  FL    33759

#1452527
PHYLLIS L GICK
7368 JANEAN DR
BROWNSBURG IN    46112-8589

#1452528
PHYLLIS L HARLTON
9207-141 ST
EDMONTON  AB    T5R 0L6
CANADA

#1452529
PHYLLIS L HARRISON
1307-23RD AVE COURT
GREELEY  CO    80631-4421

#1452530
PHYLLIS L KOPASZ
35734 GRENNADA
LIVONIA    MI    48154-5240

#1452531
PHYLLIS L KOTZMOYER
1194 NEWVILLE ROAD
CARLISLE    PA    17013-1739

#1452532
PHYLLIS L KOVACH
11435 DIEHL RD
NO JACKSON    OH    44451-9733

#1110678
PHYLLIS L LEAPHEART
19792 PRAIRIE
DETROIT    MI    48221

#1452533
PHYLLIS L LEIGH
23 HUGHES CT
HAMILTON    OH    45013

#1452534
PHYLLIS L MOIR & ROBERT W
MOIR JT TEN
BOX 261
WARREN  ME    04864-0261

#1452535
PHYLLIS L NEAL
3023 FLEETON RD
REEDVILLE    VA    22539-4221

#1452536
PHYLLIS L NOYES
BOX 964
KENWOOD STATION
ONEIDA  NY    13421-0964

#1452537
PHYLLIS L ROSS TR PHYLLIS L
ROSS REVOCABLE TRUST U/A DTD
10/24/02 7274 LAWRENCE
GRAND BLANC MI    48439

#1452538
PHYLLIS L ROTERT &
RICHARD W ROTERT JT TEN
15 CLOVER ST
MERIDEN  CT    06450-7305

#1452539
PHYLLIS L SAUVIE &
MELISA A PRATT &
AMY L SAUVIE JT TEN
207 CORNWALLICE LN
FLINT    MI    48507-5917

#1452540
PHYLLIS L SHERMAN
2090 CASTRO STREET
SAN FRANCISCO    CA    94131-2223

#1452541
PHYLLIS L WEILAND
5154 N IDLEWILD
MILWAUKEE    WI    53217-5653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452542
PHYLLIS L ZINGER TR
PHYLLIS L ZINGER TRUST
UA 10/14/85
510 NEWMAN
EAST TAWAS    MI    48730-1251

#1110682
PHYLLIS LEHRER
5 ROCHELLE DR
KENDALL PARK    NJ    08824

#1452543
PHYLLIS LEWIS
BOX 402
MACCLENNY    FL    32063-0402

#1452544
PHYLLIS LLOYD
15051 KK AVENUE
IOWA FALLS    IA    50126-8571

#1452545
PHYLLIS LORRAINE MCKENZIE
4101 W-M-78
PERRY    MI    48872

#1452546
PHYLLIS LYONS CUST SEAN
SOMERS LYONS UNIF GIFT MIN
ACT MASS
20 ST. THOMASMORE DR
WINCHESTER    MA    01890

#1452547
PHYLLIS M ALLEN
48 DREAHOOK ROAD
SOMERVILLE    NJ    08876-3729

#1452548
PHYLLIS M APKARIAN &
DONNA M APKARIAN JT TEN
6935 CHARLESWORTH
DEARBORN HEIGHTS    MI    48127-1954

#1452549
PHYLLIS M BARRATT
C/O ACACIA VILLA
1620 E CHAPMAN AVE #223
FULLERTON    CA    92831

#1452550
PHYLLIS M BIDWELL
1378 GENTLE BEND DR
MISSOURI CITY    TX    77489-4112

#1452551
PHYLLIS M BIRON TR
PHYLLIS M BIRON TRUST
UA 02/14/90
520 LAKESHORE W DR
LAKE QUIVIRA    KS    66217-8527

#1452552
PHYLLIS M BLOMSTER TRUSTEE
U/A DTD 07/28/94 PHYLLIS M
BLOMSTER LIVING TRUST
120 CAMELLIA DRIVE MFL
LEESBURG    FL    34788-2601

#1452553
PHYLLIS M BOYD
127 ACADEMY ST 310
TRENTON    NJ    08608-1301

#1452554
PHYLLIS M BROWN
3678 ENDOVER RD
KETTERING    OH    45439-2417

#1452555
PHYLLIS M BYRD & JAMES J
BYRD JT TEN
39 JENKINS ROAD
CRESWELL FOREST
CHESAPAKE CITY    MD    21915-1628

#1452556
PHYLLIS M CARRIGER
4201 W 42ND ST
MINNEAPOLIS    MN    55416-5007

#1452557
PHYLLIS M CARSTENS
38 VAN HORN RD
NEWTON    NJ    07860-5120

#1452558
PHYLLIS M COBB
28 HOLLIS ROAD
PORTLAND    ME    04103-3023

#1452559
PHYLLIS M DIMENT
2265-130 ST
SURREY    BC    V4A 8Y3
CANADA

#1452560
PHYLLIS M DUNN
1 KEY CAPRI APT 710
W TREASURE ISLAND    FL    33706-5900

#1452561
PHYLLIS M DUNN
1 KEY CAPRI APT 710W
SAINT PETERSBURG    FL    33706-4938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452562
PHYLLIS M FRIEDMAN
411 IDLEWOOD DR
CLARKSVILLE      TN      37043-6020

#1452563
PHYLLIS M GLASSBROOK
APT 366
WOODS COURT
WOODSTOWN NJ      08098

#1452564
PHYLLIS M HARP
2930 KILARNEY PARK DRIVE
HARTLAND    MI      48353-2802

#1452565
PHYLLIS M HARP & CHARLES W
HARP JT TEN
2930 KILLARNEY PARK DRIVE
HARTLAND      MI      48353-2802

#1452566
PHYLLIS M HARPER
C/O P H BRUNNER
23 INDIAN VALLEY LANE
TELFORD    PA      18969-1949

#1452567
PHYLLIS M HAWKINS
4342 E 19TH AVE
DENVER    CO      80220-1027

#1452568
PHYLLIS M HERZOG
2900 GULF TO BAY BLVD LOT #217
CLEARWATER  FL      33759

#1452569
PHYLLIS M HICKS
Attn    PHYLLIS M HEIDE
1000 S IDAHO RD 237
APACHE JUNCTION      AZ      85219-6418

#1452570
PHYLLIS M HOLLAND & MARILYN
A HALLMAN & KAREN A FORTNER
TRUSTEES U/A DTD 08/23/93
GORRELL FAMILY TRUST
722 WEST B ST
IRON MOUNTAIN      MI      49801-2726

#1452571
PHYLLIS M JOHNSTONE
5150 CASE AVENUE #N120
PLEASANTON  CA      94566

#1452572
PHYLLIS M JONES
400 SOUTH FERN HILL LN
ANAHEIM    CA      92807-3409

#1452573
PHYLLIS M KAPLAN &
IRVINE KAPLAN JT TEN
23450 RIVERVIEW DR
SOUTHFIELD      MI      48034-2051

#1452574
PHYLLIS M KENNEY
BOX 44
ATLAS    MI      48411-0044

#1452575
PHYLLIS M KLOECKER
8 OUTER LADUE DRIVE
SAINT LOUIS      MO      63131-3406

#1110685
PHYLLIS M KOVACH
13 FORREST BLEND DR
WASHINGTON CROSSING NJ      08560-1316

#1452576
PHYLLIS M KOZIEJ
7406 WOODGATE ST
NIAGARA FALLS      ON      L2 J3Z6
CANADA

#1452577
PHYLLIS M KRAFT
C/O PHYLLIS M APPLE
19729 CHARLESTON CIR #94
NORTH FORT MEYERS    FL      33917-6123

#1452578
PHYLLIS M LA BELLE TR OF THE
PHYLLIS M LA BELLE TR U/A
DTD 4/20/81
7 ELGIN PLACE 102
DUNEDIN    FL      34698-8510

#1452579
PHYLLIS M LA BELLE TR U/A
DTD 04/20/81 F/B/O PHYLLIS M
LA BELLE
7 ELGIN PLACE 102
DUNEDIN    FL      34698-8510

#1452580
PHYLLIS M LABELLE TR U/D/T
DTD 04/20/81 M-B PHYLLIS M
LABELLE
7 ELGIN PLACE 102
DUNEDIN    FL      34698-8510

#1452581
PHYLLIS M LELLI TR
PHYLLIS M LELLI TRUST
UA 06/27/95
961 S READING RD
BLOOMFIELD HILLS      MI      48304-2043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452582
PHYLLIS M LELLI TR FBO
PHYLLIS M LELLI TRUST U/A DTD
6/27/95 961 S READING RD
BLOOMFIELD HILLS    MI    48304

#1452583
PHYLLIS M MACKO
229 OAKWOOD DR
FLUSHING    MI    48433-1844

#1452584
PHYLLIS M MAIER
14 HENDERSON HILL RD
NEWARK    DE    19711-5960

#1452585
PHYLLIS M MCFARLAND
2770 DELAND
WATERFORD    MI    48329

#1452586
PHYLLIS M MEDISCH
325 BANGOR DR
INDIANAPOLIS    IN    46227-2423

#1452587
PHYLLIS M MYERS
300 HICKORY LANE BOX 27
WESTPHALIA    MI    48894-0027

#1452588
PHYLLIS M NEEDLES
223 W MORGAN
BOX 431
GREEN SPRINGS    OH    44836-0431

#1452589
PHYLLIS M PATCHIN
610 OAK ST
INDIANA    PA    15701-1838

#1452590
PHYLLIS M PATCHIN TR U/A
DTD 04/02/62 FBO MARY C
PATCHIN
BOX 809
INDIANA    PA    15701-0809

#1452591
PHYLLIS M PEARSON
8017 MOLLYERD APT F
PIKESVILLE    MD    21208-1738

#1452592
PHYLLIS M PUGH
418 W PARK AVENUE
NILES    OH    44446-1510

#1452593
PHYLLIS M REGAN
963 77TH ST
BROOKLYN    NY    11228-2321

#1452594
PHYLLIS M REICH
52 LENOX TERR
WEST ORANGE    NJ    07052-2624

#1452595
PHYLLIS M SHAUL & MARK W
SHAUL JT TEN
959 IRONSTONE
ROCHESTER HILLS    MI    48309-1608

#1452596
PHYLLIS M SHAUL & RODNEY E
SHAUL JT TEN
959 IRONSTONE
ROCHESTER HILLS    MI    48309-1608

#1452597
PHYLLIS M SHAUL & SUZANNE L
WILCOX JT TEN
959 IRONSTONE
ROCHESTER HILLS    MI    48309-1608

#1452598
PHYLLIS M SHRADER
BOX 1544
HELENDALE    CA    92342-1544

#1452599
PHYLLIS M SIELBECK
48 W TENNYSON
PONTIAC    MI    48340-2668

#1452600
PHYLLIS M SIRACUSE &
JOSEPH S SIRACUSE JT TEN
611 DEER ST
DUNKIRK    NY    14048-2617

#1452601
PHYLLIS M SMITH
5977 ST RT 46 N E
CORTLAND    OH    44410-9608

#1452602
PHYLLIS M SOBUS
5435 N LACROSSE
CHICAGO    IL    60630-1552

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1452603
PHYLLIS M SPENCER
8406 BAYBERRY ROAD
BALTIMORE    MD    21234-4909

#1452604
PHYLLIS M SULLIVAN
3480 DON LORENZO
CARLSBAD    CA    92008-3955

#1452605
PHYLLIS M TABLER
44 WOLVER HOLLOW RD
GLEN HEAD    NY    11545-2808

#1452606
PHYLLIS M UPHAM
2304 RIDDLE AVE
APT 301
WILMINGTON    DE    19806-2138

#1452607
PHYLLIS M WEISSINGER &
GERALD WEISSINGER JT TEN
9012 15 MILE RD
RODNEY    MI    49342-9786

#1452608
PHYLLIS M WHITE TR
PHYLLIS M WHITE TRUST
UA 3/21/00
627 S EDWARD ST
MT PROSPECT    IL    60056-3911

#1452609
PHYLLIS M WHITMORE TOD
THOMAS P WHITMORE & ROBERT W
WHITMORE & CATHERINE M WHITMORE
& MARK C WHITMORE
121 WILDWOOD CT APT 4
DECATUR    IL    62521-5685

#1452610
PHYLLIS M WILLIAMS & EVA
RENNY JT TEN
37638 RUSSETT DRIVE
FARMINGTON HILLS    MI    48331

#1452611
PHYLLIS M WOODWORTH
1709 N LUCILE
L A    CA    90026-1023

#1452612
PHYLLIS MAE HEIDE
1000 S IDAHO
APACHE JUNCTION    AZ    85219-6418

#1452613
PHYLLIS MAE WHEELER
8619 N TATUM
PARADISE VALLEY    AZ    85253-2028

#1452614
PHYLLIS MAHON
BOX 22
GARWOOD NJ    07027-0022

#1452615
PHYLLIS MALLERY
BOX 275
R D 1
SHARON SPRINGS    NY    13459-0275

#1452616
PHYLLIS MARCUM
72-316 MERRY VALE WAY
PALM DESERT    CA    92260-6253

#1452617
PHYLLIS MARIE BRADLEY
P O BO X151
COAL CITY    WV    25823

#1452618
PHYLLIS MARIE GREEN
107
PARK LAYNE APARTMENTS
531 BELMONTE PARK N
DAYTON    OH    45405-4707

#1452619
PHYLLIS MARILYN BROWN
1963 ROSE MALLOW LN
ORANGE PARK    FL    32003-7471

#1452620
PHYLLIS MAY PREWETT & FRED
PREWETT JT TEN
3919 W RANCHO DRIVE
PHOENIX    AZ    85019-1836

#1452621
PHYLLIS MC CANN
440 S FREMONT ROAD
COLDWATER MI    49036-9434

#1452622
PHYLLIS MEARNS
2414 N 76TH AVE APT 1W
ELMWOOD PARK IL    60707-2536

#1452623
PHYLLIS MECHLOWITZ
6156 BEAR CREEK COURT
LAKEWORTH    FL    33467-6815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452624
PHYLLIS MERRITT TOWNSEND
2713 E LYNN ST
ANDERSON   IN      46016-5546

#1452625
PHYLLIS MILLSTEIN
22 E 81ST ST
N Y    NY    10028-0230

#1452626
PHYLLIS N ELLIS TR U/A DTD
11/30/82 OF THE PHYLLIS N
ELLIS TRUST
501 WEST 107THST APT 229
KANSAS CITY    MO    64114-5914

#1452627
PHYLLIS N OBRIEN
26 W ALLEN ST
WINOOSKI    VT    05404-2103

#1452628
PHYLLIS N RUST
1571 JUPITER RD
VENICE    FL    34293-6123

#1452629
PHYLLIS N THERRIAULT
508 LAKE HENRY DR
WINTER HAVEN   FL      33881-9014

#1452630
PHYLLIS NEWMAN
4460 GREENACRE DR
OWENSBORO KY     42303-1834

#1452631
PHYLLIS O ABBEY
3678 LOCKPORT OLCOTT RD
LOCKPORT  NY    14094-1171

#1452632
PHYLLIS O FARMER
7268 BIRCHWOOD AVE
WEST CHESTER   OH     45069

#1452633
PHYLLIS O STRAUB
2288 MERCER ST
BALDWINSVILLE    NY    13027-1047

#1452634
PHYLLIS O TILSON
3868 EXMOOR CIRCLE
SACRAMENTO  CA    95864-5905

#1452635
PHYLLIS OLSON
103 W MAIN
ALTONA    IL    61414

#1452636
PHYLLIS OLSON CRIBBS
1622 MT VERNON ROAD W
MT VERNON   IA     52314-9533

#1452637
PHYLLIS P BIRKEL &
ELMER E BIRKEL JT TEN
5785 SECOND LAKE RD
DRYDEN   MI      48428

#1452638
PHYLLIS P BROWNE AS TRUSTEE
UNDER DECLARATION OF TRUST
05/01/85
224 HOMESTEAD ROAD APT 1
LA GRANGE PARK    IL    60526

#1452639
PHYLLIS P COUGHLIN
15 W. FERRY ST APT-107
MIAMISBURG    OH    45342-2380

#1452640
PHYLLIS P FLEMING
18 WESTRIDGE DR
ASHEVILLE    NC    28803-3329

#1452641
PHYLLIS P KRAUSE & MARK
KRAUSE CO-TRUSTEES U/A DTD
09/13/93 PHYLLIS P KRAUSE
TRUST
529 KINGSMILL LANE B
PROSPECT HEIGHTS    IL    60070-2846

#1452642
PHYLLIS P ROMANO
14 CEDAR DRIVE
LOVELADIES    NJ    08008

#1452643
PHYLLIS P ROMANO & PAUL D
ROMANO JT TEN
14 CEDAR DR
LOVELADIES    NJ    08008-5719

#1452644
PHYLLIS P TAYLOR
7974 SPIVEY RD
JONESBORO  GA    30236-4208

Page:  10725 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452645
PHYLLIS PANZERI
CORSO GALILEO GALILEI 34
TORINO 10126
ITALY

#1452646
PHYLLIS PEARSON
RIDLANDS END LIMPSFIELD CHART
OXTED SURREY
SU12 X3R
UNITED KINGDOM

#1452647
PHYLLIS PERKINS CUST JUDITH
EVE PERKINS UNIF GIFT MIN
ACT NY
4 RECTORY LANE
SCARSDALE   NY    10583-4314

#1452648
PHYLLIS PERKINS CUST RACHAEL
NAOMI PERKINS UNIF GIFT MIN
ACT NY
4 RECTORY LANE
SCARSDALE   NY    10583-4314

#1452649
PHYLLIS PETRAN TR
PHYLLIS PETRAN REVOC TR UNDER
DECLARATION OF TRUST
UA 6/15/99
909 WAPELLA AVE
MT PROSPECT   IL    60056-4222

#1452650
PHYLLIS POSTELNIK
3756 THE BOULEVARD
WESTMOUNT  QC   H3Y 1T6
CANADA

#1452651
PHYLLIS R AUSTIN
26650 ST FRANCIS DRIVE
LOS ALTOS HILLS    CA    94022-2004

#1452652
PHYLLIS R BARBIAN
1077 GREENLEAF BLVD UNIT 216
ELKHART   IN    46514-3563

#1452653
PHYLLIS R DONALDSON
12765 162ND TERR
MCALPIN   FL    32062-2357

#1452654
PHYLLIS R JAWORSKI
3607 KENNY DR
HOPE MILLS    NC    28348-2119

#1452655
PHYLLIS R MANOOGIAN
21 CHARLES ST
PEABODY   MA    01960-4233

#1452656
PHYLLIS R MOSES
121 NOLAN DRIVE
GEORGTOWN TX    78628

#1452657
PHYLLIS R PRICE & FRED L
PRICE JR JT TEN
6125 MOSS SPRINGS RD
COLUMBIA    SC    29209-1343

#1452658
PHYLLIS R SULLIVAN
BOX 2328
KOKOMO   IN    46904-2328

#1452659
PHYLLIS R WATKINS
14303 ROSEMONT
DETROIT   MI    48223-3555

#1452660
PHYLLIS R YEATMAN
334 MITCHELL DR
WILMINGTON   DE    19808

#1452661
PHYLLIS RAATZ & TERRY RAATZ JT TEN
1203 DEVONSHIRE CT
OWOSSO  MI    48867-1801

#1452662
PHYLLIS RABINOWITZ TR
ABRAHAN RABINOWITZ TESTAMENTARY
TRUST 347 LEONARD DR
NEW MILFORD   NJ    07646

#1452663
PHYLLIS REED
2114 FELDMAN AVE
NORWOOD OH    45212-1517

#1452664
PHYLLIS ROBERTS
APT 16M
875 MORRISON AVE
BRONX   NY    10473-4408

#1452665
PHYLLIS ROSEN
9729 CRAIGHILL DR
BRISTOW  VA    20136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452666
PHYLLIS ROSENTHAL
897 KNOLLCREST COURT
AKRON   OH   44313-4782

#1452667
PHYLLIS RUMELT
12 RUGBY RD
NEW CITY   NY   10956-4029

#1452668
PHYLLIS RUTH H FINCH
RR 3 BOX 184
MIDDLEBURGH   NY   12122-9752

#1452669
PHYLLIS RUTH MCCULLOUGH
211 GORDON DR
LEBANON   TN   37087-2607

#1452670
PHYLLIS S ABBOTT
31187 LIVINGSTON DR
NOVI   MI   48377-4542

#1452671
PHYLLIS S ANDERSON TR
PHYLLIS S ANDERSON TRUST
UA 12/16/97
13963 SE 86TH CIRCLE
SUMMERFIELD   FL   34491

#1452672
PHYLLIS S BALES
1730 W GALENA BLVD 103 W
AURORA   IL   60506-3443

#1452673
PHYLLIS S BROWN
716 MAPLEWOOD
HAMILTON   OH   45013-3619

#1452674
PHYLLIS S BUERSCHEN
3512 DARIEN DRIVE
DAYTON   OH   45426-2301

#1452675
PHYLLIS S CARTER
9924 BROWNS MILL RD
VIENNA   VA   22182-1421

#1452676
PHYLLIS S FRANCIS
1245 SUGAR HILL PLACE
SPRINGFIELD   MO   65809-2026

#1452677
PHYLLIS S HALL
176 CAPT JOHN SMITH LOOP
NORTH FORT MYERS   FL   33917-4065

#1110693
PHYLLIS S HILL TRUSTEE U/A/D
12/20/87 PHYLLIS S HILL
TRUST
211 WOODSBORO
ROYAL OAK   MI   48067-1379

#1452678
PHYLLIS S MCCANN
BOX 36
NEW WILMINGTON   PA   16142-0036

#1452679
PHYLLIS S MENDELSOHN
65 TREETOP CIRCLE
NANUET   NY   10954-1051

#1452680
PHYLLIS S SCHUM
28 KENNEDY COURT
LANCASTER   NY   14086-1242

#1452681
PHYLLIS S SHELTON TRUSTEE
REVOCABLE LIVING TRUST DTD
01/30/91 U/A PHYLLIS S
SHELTON
4977 N PLACITA AGUILERA
TUCSON   AZ   85745-9433

#1452682
PHYLLIS S SHERMAN TR
PHYLLIS S SHERMAN REVOCABLE TRUST
10601 EDGEWOOD DR
SUN CITY   AZ   85351

#1452683
PHYLLIS S STOCKDALE &
CECIL STOCKDALE JR JT TEN
7020 WEST ST JOE
LANSING   MI   48917-9647

#1452684
PHYLLIS S WADLER
44 FRANKLIN ROAD
SCARSDALE   NY   10583-7560

#1452685
PHYLLIS SASH
1675 EAST 21ST ST
BROOKLYN   NY   11210-5051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452686
PHYLLIS SCHEFFLER
16 GANUNG DR
OSSINING     NY    10562-3935

#1452687
PHYLLIS SCHEU
281 BURGESS AVE
DAYTONA  OH    45415-2629

#1452688
PHYLLIS SEGAL CUST
MICHAEL GORDON SEGAL
UNIF GIFT MIN ACT MI
6083 CHARLES DR
W BLOOMFIELD    MI    48322-4465

#1452689
PHYLLIS SHAFMAN
4499 WHITE CEDAR LN
DELRAY BEACH    FL    33445-7069

#1452690
PHYLLIS SHOEMAKE TR
SHOEMAKE LIVING TRUST
UA 11/10/95
1702 TOUCAN STREET NW
SALEM    OR    97304-2027

#1452691
PHYLLIS SHONGUT
25 CAMERON PL
NEW ROCHELLE    NY    10804-3605

#1452692
PHYLLIS SMITH
50 ORCHARD AVENUE
GERMANTOWN OH    45327-1233

#1452693
PHYLLIS SPIEGEL
APT 11
1429 NO FAIRFAX AVE
LOS ANGELES    CA    90046-3948

#1452694
PHYLLIS STAPLETON
301 FIELDS AVE
MOORESVILLE    IN    46158-8009

#1452695
PHYLLIS STEIN AS CUST FOR
VICKEY STEIN U/THE NEW YORK
U-G-M-A
UNIT 7
1233 BEECH ST
ATLANTIC BEACH    NY    11509-1612

#1452696
PHYLLIS STONE
9 CRANFORD DR
NEW CITY    NY    10956-5406

#1452697
PHYLLIS SUE BRIDGE
C/O P MINICK
5860 CACTUS WAY
LA JOLLA    CA    92037-7069

#1452698
PHYLLIS T ARTHUR
75 HUNTING TRAIL
CHAGRIN FALLS    OH    44022-2565

#1452699
PHYLLIS T BOULTON
2400 RHODE ISLAND N APT 405
GOLDEN VALLEY    MN    55427-3652

#1452700
PHYLLIS T DAILEY
ATT PHYLLIS TYPER
753 LEISURE WORLD
MESA    AZ    85206-3023

#1452701
PHYLLIS T DOMBLEWSKI CLARK
BOX 31
MERIDALE    NY    13806-0031

#1452702
PHYLLIS T HILL
1826 SHAWNEE RD
LIMA    OH    45805-3853

#1452703
PHYLLIS T LAWING
5210 LINCREST PL
CHARLOTTE  NC    28211-4111

#1452704
PHYLLIS T MCBRIDE
171 GRACE CHURCH ST
RYE    NY    10580-4211

#1452705
PHYLLIS T SMOLLER
10 GINA CIR
FRAMINGHAM    MA    01701-4129

#1452706
PHYLLIS T WITT & VICKY A
SHOOK JT TEN
BOX 212
VANDALIA    OH    45377-0212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1110697
PHYLLIS TOMES
R R 2
CENTRALIA    ON    N0M 1K0
CANADA

#1452708
PHYLLIS TRAYNHAM HATCHER
BOX 3040
PENSACOLA  FL    32516-3040

#1452709
PHYLLIS TURNER
1 SCENIC DR UNIT 812
HIGHLANDS    NJ    07732-1320

#1452710
PHYLLIS URBAN
68 AKERS STREET
JOHNSTOWN  PA    15905-4404

#1452711
PHYLLIS V SCHLAK
122 S MERRIMAC
PONTIAC    MI    48340-2538

#1452712
PHYLLIS V SCHWEIZER
602 WHITEFIELD DR
MECHANICSBURG  PA    17055-4383

#1452713
PHYLLIS V STIPAK
9609 WEST PARKWAY
DETROIT    MI    48239-1390

#1452714
PHYLLIS VITA ROFFE
APT 11G
360 S BURNSIDE AVE
LOS ANGELES    CA    90036-5405

#1452715
PHYLLIS W CLARK
6692 DALY RD
GREENVILLE    OH    45331-3208

#1452716
PHYLLIS W EFROYMSON
8527 OLDE MILL CIRCLE W DRIVE
INDIANAPOLIS    IN    46260-2372

#1452717
PHYLLIS W FOSTER
2140 RUNNYMEDE
ANN ARBOR  MI    48103-5034

#1452718
PHYLLIS W GLASGOW
BOX 28
OWASSO  OK    74055-0028

#1452719
PHYLLIS W HAMBY
156 DOC WINCHESTER RD
STEARNS  KY    42647-0416

#1452720
PHYLLIS W HUNTLEY
BOX 677
R D 2
ROUTE 145
CAIRO    NY    12413-0677

#1452721
PHYLLIS W SKINNER
1563 CAMBRIDGE CIR
MEDFORD  OR    97504-6603

#1452722
PHYLLIS WEBER
56 INTERVALE PL
RYE    NY    10580-3513

#1452723
PHYLLIS WHEELER
1705 OAK LOCH TRCE
NORCROSS  GA    30093-5715

#1452724
PHYLLIS WHITE
BOX 25
PHELPS    KY    41553-0025

#1452725
PHYLLIS WHITEHOUSE
512 HENRY ST
ELYRIA    OH    44035-6524

#1452726
PHYLLIS WIENER
32 GRAMERCY PARK S
NEW YORK  NY    10003-1707

#1452727
PHYLLIS WISER
8424 WOLF CREEK PIKE
TROTWOOD OH    45426-4124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452728
PHYLLIS WOOD
829 S 28TH AVE W
NEWTON    IA    50208-8504

#1452729
PHYLLIS WORBY
22 GARDEN PLACE
GLEN COVE    NY    11542

#1452730
PHYLLIS WRIGHT LAYLON TR
PHYLLIS WRIGHT LAYLON TRUST
UA 09/12/95
2912 ARREOS
SANTA CLEMENTE    CA    92673

#1452731
PHYLLIS Y HILL
17613 MARX
DETROIT    MI    48203-2415

#1452732
PHYLLIS Y PRICE
3620 PILGRIM RD
BROOKFIELD    WI    53005-2225

#1452733
PHYLLIS Y WASZKIEWICZ
2301 MARSHALLFIELD LANE B
REDONDO BEACH  CA    90278-4403

#1452734
PHYLLIS ZALENSKI & DONALD
ZALENSKI JT TEN
129 MARTHA DR RD 6
ST CLAIRSVILLE    OH    43950-1340

#1452735
PHYLLIS ZUZZE
175 BRIARHURST DR
TONAWANDA  NY    14150-8837

#1452736
PI-CHUNG CHENG & CHUN-MON
CHENG JT TEN
2817 FULTON ST
BERKELEY   CA    94705-1064

#1452737
PIA M KALTEIS
82 ULOQUE CT
BREVARD   NC    28712-9459

#1452738
PIEHLER PONTIAC CORP
1560 LAKE AVE ATTN GEORGE
HORSCH
ROCHESTER  NY    14615-3044

#1452739
PIER BANNING & EDITH M
BANNING JT TEN
26466 CALLE RIO VISTA
SAN JUAN CAPISTRAN    CA    92675-3013

#1452740
PIER M WILLIAMS
9746 WENDELL DR
ST LOUIS    MO    63136-5316

#1452741
PIERCE J SIMS
363 HORIZON
BOX 756
OAKWOOD  IL    61858-0756

#1452742
PIERCE LATIMER VAUGHN
BOX 649
ROCKY MOUNT  VA    24151-0649

#1452743
PIERCE S CARTWRIGHT
1245 R STREET
ANCHORAGE  AK    99501-4227

#1452744
PIERRE A BANKS
480 HANCES PT RD
NORTH EAST    MD    21901-5354

#1452745
PIERRE A DUMAS
22130 RIVER ROCK DR
LAND O LAKES    FL    34639-4630

#1452746
PIERRE BELANGER
1190 OZIAS LEDUC
MONT ST HILAIRE    QC    J3G 4S6
CANADA

#1452747
PIERRE C BERNASCONI
7400 BRASWELL DR
LAS VEGAS    NV    89128-3216

#1452748
PIERRE C FLAJOLE & RAPHAEL A
FLAJOLE JT TEN
2017 ROSELAND
ROYAL OAK  MI    48073-5014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452749
PIERRE CARTER CUST PIERRE S
CARTER
18849 MIDDLESEX ST
LATHRUP VILLAGE    MI    48076-4421

#1452750
PIERRE DE MENASCE
950 PARK AVE
NEW YORK    NY    10028-0320

#1110699
PIERRE F V MERLE
325 EAST 72ND STREET
NEW YORK    NY    10021-4685

#1452751
PIERRE FENSTER &
BESSIE FENSTER JT TEN
11 PENARROW RD
ROCHESTER    NY    14618-1721

#1452752
PIERRE GAGNE
4611 DE LA SENTE
ST AUGUSTIN DE DESMAURES    QC    G3A 1C8
CANADA

#1452753
PIERRE GOYENS
CHAUSSEE ST PIERRE 41
BRUSSELS B 1040
BELGIUM

#1452754
PIERRE J LOISEAU
531 EAST LINCOLN AVE
MOUNT VERNON    NY    10552-3753

#1452755
PIERRE L DAVIS
225 HEISCHMAN AVE
WORTHINGTON    OH    43085-2625

#1452756
PIERRE LAMOUCHE
15 RUE PILON
BLAINVILLE    QC    J7C 2B8
CANADA

#1452757
PIERRE LAMOUCHE
15 RUE PILON
BLAINVILLE QUE    QC    J7C 2B8
CANADA

#1452758
PIERRE MARCEL DESPINS &
MADELEINE DENISE DESPINS JT TEN
BOX 321
FALHER    AB    T0H 1M0
CANADA

#1452759
PIERRE N CAMIRAND
126 CHARTWELL CR
BEACONSFIELD    QC    H9W 1C
CANADA

#1452760
PIERRE N ROBERTS JR
BOX 439
BRENHAM    TX    77834-0439

#1452761
PIERRE PICOT & CHARLOTTE
PICOT JT TEN
112 50 78TH AVENUE
FOREST HILLS    NY    11375-7109

#1452762
PIERRE R ABRY &
MARGARET E ABRY JT TEN
28 BERKLEY AVE
COLONIA    NJ    07067-2830

#1452763
PIERRE RAYMOND WARNY & IRENE
MARY WARNY JT TEN
BRIDLE PATH
SANDS POINT    NY    11050

#1452764
PIERRE RAYMOND WARNY & IRENE
WARNY JT TEN
34 BRIDLE PATH
SANDS POINT    NY    11050

#1452766
PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND    QC    J7G 2G9
CANADA

#1452767
PIERRE Y HUOT
6745 SE 107TH ST A-1
BELLEVIEW    FL    34420-3487

#1452768
PIERRE-GREGG HISSONG
C/O DENNIS MAUCH, CONSERVATOR
117 N FIRST ST SUITE 111
ANN ARBOR    MI    48104

#1452769
PIETER HYATT REED
3123 N WILLIAMETTE BLVD 101
PORTLAND    OR    97217-4066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1452770
PIETER KRYNEN &
HELEN P KRYNEN TR PIETER KRYNEN
& HELEN P KRYNEN REVOCABLE
LIVING TRUST UA 09/05/96
23164 CROMWELL
DEARBORN   MI     48128-1855

#1452771
PIETRO A PISCITELLI & VORA N
PISCITELLI JT TEN
25596 LIMEGOAT CT
BONITA SPRING     FL     34135-6423

#1452772
PIETRO G FUSCO
14610 GARFIELD
ALLEN PARK     MI     48101-2116

#1452773
PIETRO GALANTE
623 PROSPECT AVE
BUFFALO   NY     14213-2422

#1452774
PIETRO L BEFI &
ELIZABETH BEFI JT TEN
829 EAST 227TH ST
BRONX   NY     10466-4445

#1452775
PIETRO PIZZURRO
8322 EDMARU AVE A
WHITTIER     CA     90605-1124

#1452776
PIETRO SAVARESE
2967 TERRA VERDE LN
OAKLEY   CA     94561-1733

#1452777
PIL Y CHON
4539 VALLEYVIEW DR
WEST BLOOMFIELD   MI     48323-3357

#1452778
PILAR J HUGHES
44 WHITTEMORE HILL RD
NEW IPSWICH   NH     03071-4102

#1452779
PILAR LEON JR
1056 W LEMON CREEK RD
BARODA   MI     49101-9731

#1452780
PILAR POLLAK
132 ROLLINGHILLS DR
HENDERSONVILLE   TN     37075

#1452781
PILAR QUINOY
44 DEPYSTER ST
N TARRYTOWN   NY     10591-2704

#1452782
PIMA LAND & INVESTMENT CO
C/O DEAN WHITTER REYNOLDS
210 WEST CONTINENTAL RD
SUITE 203
ATTN THOMAS KOESTER
GREEN VALLEY   AZ     85614-1996

#1452783
PINE TREE FARMS CORPORATION
BOX 606
AYNOR   SC     29511-0606

#1452784
PING K TIEN & NANCY N Y TIEN JT TEN
9 CAROLYN COURT
HOLMDEL   NJ     07733-2070

#1452785
PINGREE L IANITELLI &
SHIRLEY E IANITELLI JT TEN
11417 SAVAGE DR
STERLING HEIGHTS     MI     48312-2946

#1452786
PINK CAULEY
135 GOULDING AVE
BUFFALO   NY     14208-1607

#1452787
PINKIE BELL POLK
1318 W MOTT AVE
FLINT   MI     48505-2522

#1452788
PINKIE GORDON
3523 ELMWOOD
DETROIT   MI     48207-2431

#1452789
PINKIE M JONES
2305 KESSLER BLVD N PR
INDIANAPOLIS   IN     46222-2354

#1452790
PINKIE P FREEMAN
7300 KATY NO11 COURT
ORLANDO   FL     32818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452791
PINKNEY SYLVESTER SHRUM
4190 BERYL RD
FLINT    MI    48504-1479

#1452792
PINKY L FEDERICKS &
WILLIAM R ALLEN TR
VELMA L TOSH TRUST
UA 03/17/94
800 PITTSBURGH ROAD
ROCHESTER   PA    15074

#1452793
PINKY N P CHAN
170 DOLORES ST
SAN FRANCISCO    CA    94103-2210

#1452794
PIPER JAFFRAY CUST
FBO LEE A WADSWORTH IRA
A/C ODV-R32087
222 S NINTH ST
MINNEAPOLIS    MN    55402-3389

#1452795
PIPES GAINES
BOX 90012
BOWLING GREEN    KY    42102-9012

#1452796
PIRET E KREEK
1916 HIGHPOINT RD
FOREST HILL    MD    21050-2202

#1110702
PIRI FARKAS & STEVEN FARKAS JT TEN
3539 GREGORY LN
LYNCHBURG   VA    24503-3207

#1452797
PIRKKO ANNA-LIISA
BARBER
4708 REMBERT DRIVE
RALEIGH    NC    27612-6234

#1452798
PITT H WALSH
1074 MEADOWLARK DRIVE
WATERFORD MI    48327-2952

#1452799
PIUS J MUSCAT
3903 CAMPBELL
DEARBORN HGTS    MI    48125-2718

#1452800
PIYUSH TURAKHIA CUST FOR
VIKAS TURAKHIA UNDER THE OH
UNIF GIFTS TO MINORS ACT
6239 N HUNTINGTON DRIVE
CLEVELAND    OH    44139-3081

#1452801
PKP BOOKS INC
1081 DOUGLAS AVE
WANTAGH   NY    11793-1760

#1452802
PLACER SPORTSMEN INC
BOX 4862
AUBURN    CA    95604-4862

#1452803
PLACID BARBERA & WILMINA
BARBERA JT TEN
5665 LINDEN DRIVE
DEARBORN HEIGHTS    MI    48127-2429

#1452804
PLACIDO H CHAVEZ
613 E SESAME ST
TEMPE    AZ    85283-2921

#1452805
PLAKKAT K VELAYUDHAN &
PARUKUTTY VELAYUDHAN JT TEN
9485 BARR RD
BRECKSVILLE    OH    44141-2802

#1452806
PLANET CHIU & ANNA L CHIU JT TEN
4354 LYONS AVE
SKOKIE    IL    60076-1353

#1452807
PLATT L ALLEN JR
BOX 470713
FORT WORTH    TX    76147-0713

#1452808
PLATT WARREN LUDEKE
4025 BURKE RD 1012
PASADENA    TX    77504

#1452809
PLATTDUETSCHE OLD FOLKS
HOME
1150 HEMPSTEAD TPKE
FRANKLIN SQUARE    NY    11010-1535

#1452810
PLEASANT BAILEY &
DOROTHY BAILEY JT TEN
629 LUDLOW ST
LAWRENCEBURG IN    47025-1411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452811
PLEASANT C CLONTZ
853 N LINWOOD AVE
INDIANAPOLIS    IN    46201-2783

#1452812
PLEASANT GROVE UNITED
METHODIST CHURCH
850 PLEASANT GROVE ROAD
YORK HAVEN    PA    17370-9012

#1452813
PLEASANT THARPE
3726 WAGER
DETROIT    MI    48206-1830

#1452814
PLEASUREVILLE CHRISTIAN
CHURCH
PLEASUREVILLE    KY    40057

#1452815
PLEASY HERBERT SANE
Attn    RUTH S DIXON
BOX 122
CLAXTON    GA    30417-0122

#1452816
PLES W NASH
3652 ROSELAWN RD
WOODMERE OH    44122-4534

#1452817
PLES WYATT
622 E AUSTIN
FLINT    MI    48505-2890

#1452818
PLINEY O GREENE JR & KAREN H
GREENE JT TEN
2408 DEERPATH DR
SANDUSKY    OH    44870-6068

#1452819
PLITT & CO
C/O THE FIRST NATIONAL BANK TR
DEPT
BALTIMORE    MD    21203

#1452820
PLUMA E NEWSOM
5117 CALHOUN RD
ALBION    MI    49224-9417

#1452821
PLUTO K WONG &
CHARLOTTE M WONG JT TEN
1816 LEDBURY DR
BLOOMFIELD HILL    MI    48304-1253

#1452822
PLUTO K WONG TR
PROFIT-SHARING PLAN & TRUST
UA 02/04/76
BOX 2140
BIRMINGHAM    MI    48012-2140

#1452823
POINAR GROUP
Attn    TOM POINAR
1210 CURTIS ST
AKRON    OH    44301-1428

#1452824
POINTSETTIA LIMITED
46 RUE DE LAUSANNE
MORGES 1110
SWITZERLAND

#1452825
POLA EATON
6907-32ND NW
SEATTLE    WA    98117-6210

#1452826
POLA KALUZNY
4195 N BELSAY RD
FLINT    MI    48506-1633

#1452827
POLEGANE GENIMATAS &
CHRISTOS J GENIMATAS JT TEN
1248 S FRANCISCO RD
GRASS LAKE    MI    49240-9218

#1452828
POLEGANE GENIMATAS CUST
YIANNI GENIMATAS UNIF GIFT
MIN ACT MICH
1248 S FRANCISCO
GRASS LAKE    MI    49240-9218

#1110707
POLEN HO
38 COLUMBINE LANE
KINGS PARK    NY    11754-3918

#1452829
POLLEN STILL
462 BROUTEN AVE
BARNWELL    SC    29812-9801

#1452830
POLLIE E TOWNEND
251 H ST
CARNEYS POINT    NJ    08069-2347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1452831
POLLIE S HILLING
1628 VALLEY CREST
COLUMBUS   OH    43228-9570

#1452832
POLLY A BOOKER
BOX 42171
ATLANTA    GA    30311-0171

#1452833
POLLY A CLEVELAND
713 W MT HOPE
LANSING    MI    48910-9062

#1452834
POLLY A CONNELLY
REAR
3200 E LINDEN ST
TUCSON   AZ    85716-3203

#1452835
POLLY A RICHMAN
7108 AUGUSTA BLVD
YORKTOWN   IN    47396-9331

#1452836
POLLY A WHITE
3571 SHINNECOCK LN
GREEN COVE SPRINGS    FL    32043-8028

#1452837
POLLY ANN HALLIDAY
BOX 828
COLUMBIA    TN    38402-0828

#1452838
POLLY B WHITE
9391 HOBART RD
WILLOUGHBY   OH    44094-9311

#1452839
POLLY BEST FELLOWS AS
CUSTODIAN FOR ELIZABETH B
FELLOWS U/THE ARK UNIFORM
GIFTS TO MINORS ACT
1 MASTERS CIRCLE
LITTLE ROCK    AR    72212

#1110710
POLLY BROWN
15 MEADLE ST
MT CLEMENS   MI    48043

#1452840
POLLY C DOTSON
3736 MAMARONECK RD
LOUISVILLE    KY    40218-1618

#1452841
POLLY C EHRGOOD
611 PARK DR
LEBANON   PA    17042-6428

#1452842
POLLY CASTOR CUST
LAURA TAYLOR EARLY
UNIF GIFT MIN ACT CT
27 SOUTH ST
BETHEL    CT    06801-2513

#1452843
POLLY DAKE TINDLE
526 SUMMIT DR
HOCKESSIN   DE    19703

#1452844
POLLY E DAVIS
280 BRONXVILLE RD APT 6W
BRONXVILLE    NY    10708-2854

#1452845
POLLY E FIELDS
2210 NW EVERETT ST APT 114
PORTLAND   OR    97210-5510

#1452846
POLLY E NEMITZ
619 MILLS ST
SANDUSKY   OH    44870-2158

#1452847
POLLY E NEMITZ &
RICHARD NEMITZ JT TEN
619 MILLS ST
SANDUSKY   OH    44870-2158

#1452848
POLLY F DAVIS
5210 14TH ST W LOT 2
BRADENTON  FL    34207-2812

#1452849
POLLY J SKILLMAN &
GEORGE SKILLMAN JT TEN
724 NANCY PL
RIDGEVILLE    SC    29472-7000

#1452850
POLLY L KEENER
400 W FAIRLAWN BLVD
AKRON   OH   44313-4510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1452851
POLLY L LEHMAN
316 CLAYTON AVE
WYOMISSING   PA      19610-2308

#1452852
POLLY M ALLEN
1151 E CORNELL AVE
FLINT   MI      48505-1617

#1452853
POLLY M KOVACH
209 HOMEWOOD S E
WARREN   OH      44483-6003

#1452854
POLLY MARY MEINELT &
THEODORE C MEINELT JT TEN
181 SOUTH RD
CHILMARK    MA     02535-2617

#1452855
POLLY MATHEWS
2021 DEAN ST
SCHENECTADY   NY      12309-4121

#1452856
POLLY MATTSON OWENS
3315 42ND AVE SE
ROCHESTER   MN      55904-6198

#1452857
POLLY P NICHOL
1268 CLEVELAND HEIGHTS BLVD
CLEVELAND   OH      44121-1672

#1452858
POLLY PITTMAN ROBERTS
266 SWEET BIRCH LANE
ROCHESTER   NY      14615-1218

#1452859
POLLY R HOFMEISTER & TODD S
HOFMEISTER JT TEN
1817 APPLE RIDGE COURT
ROCHESTER HILLS    MI     48306-3206

#1452860
POLLY S MOWELL AS CUSTODIAN
FOR HARRY BARNES MOWELL
U/THE MD UNIFORM GIFTS TO
MINORS ACT
1317 GLENCOE RD
GLENCOE   MD    21152-9353

#1452861
POLLY S MOWELL AS CUSTODIAN
FOR WILLIAM SATTLER MOWELL
U/THE MD UNIFORM GIFTS TO
MINORS ACT
11404 CARDINAL LANE
JAMESVILLE    MD    21754-8926

#1452862
POLLY SATTLER MOWELL
1309 GLENCOE ROAD
GLENCOE   MD    21152-9353

#1452863
POLLY STARR DONAGHY
BOX 651
KENT    OH    44240-0012

#1452864
POLLY STONE GUSTAFSON &
LINDA GUSTAFSON DENGLER JT TEN
2321 HALSTED RD APT 503
ROCKFORD   IL     61103

#1452865
POLLY STONE GUSTAFSON &
LIZABETH ANN GUSTAFSON JT TEN
2321 HALSTED RD APT 503
ROCKFORD   IL     61103

#1452866
POLLY STONE GUSTAFSON &
POLLY ANN GUSTAFSON JT TEN
2321 HALSTED RD APT 503
ROCKFORD   IL     61103

#1452867
POLLY STONE GUSTAFSON & LISA
ANN GUSTAFSON JT TEN
2321 JHALSTED RD APT 503
ROCKFORD   IL     61103

#1452868
POLLYANN Y HARTMAN
N E 965 B STREET
PULLMAN   WA    99163-4026

#1452869
POLLYANNA SIMS
PO BOX 731
VAN WERT    OH    45891-0731

#1452870
POLYXENIE B GORGAS
3734-78TH ST
JACKSON HEIGHTS    NY    11372-6632

#1452871
POMPEA DI BONA & MARIA DI
BONA JT TEN
14206 GREENSPAN LN
ROCKVILLE   MD    20853-2505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1452872
PONNAMMA G PHILIP
9629 SW 33RD ST
OKLAHOMA CITY    OK    73179-1215

#1452873
PONNAPPA B PALECANDA
1921 BRANDING IRON WAY
ROSEVILLE    CA    95661-3725

#1452874
POONAM GULATI
46350 RUSTIC HILLS DRIVE
NORTHVILLE    MI    48167-1870

#1452875
POPE C HALLFORD
6 TAMARAC TERRACE
HENDERSONVILLE    NC    28791-9770

#1452876
PORFIDIO M GUTIERREZ
PO BOX 119
KETTLEMAN CITY    CA    93239

#1452877
PORFIDIO S RIVERA
14 SWEETFIELD CIRCLE MB
YONKERS    NY    10704-2684

#1452878
PORFIRIO D GOMES
8 SOMERSTOWN RD
OSSINING    NY    10562-3942

#1452879
PORFIRIO FLORES
627 WASATCH DR
FREMONT    CA    94536-1857

#1452880
PORFIRIO R PICHAY
445A CHAPEL RIDGE
HAZELWOOD    MO    63042-2689

#1452881
PORT ERIE PLASTICS
909 TROUP RD
HARBORCREEK    PA    16421-1018

#1452882
PORTCITIES & CO
120 CYPRESS ST
MANISTEE    MI    49660-1753

#1452883
PORTER BEARD JR
2424 LOWELL LN
ANDERSON    IN    46016-2767

#1452884
PORTER FARRAR FLEMING
755 PARK AVE
NEW YORK    NY    10021-4255

#1452885
PORTER G THURSTON & LOIS
K THURSTON JT TEN
30 HILLVIEW RD
GORHAM    ME    04038-1113

#1452886
PORTER L DAVIS JR &
EDITH L DAVIS JT TEN
BOX 445
CECILTON    MD    21913-0445

#1452887
PORTER L LEWIS
11030 WORCHESTER
ST LOUIS CO    MO    63136-5829

#1452888
PORTER L RANDLE
Attn    HELEN M RANDLE
10753 S MORGAN
CHICAGO    IL    60643-3821

#1452889
PORTER P ENT & CATHERINE H
ENT TEN ENT
1006 RUSSELL AVE
SALISBURY    MD    21801-6152

#1452890
PORTER WILLIAMSON
356 MIDWAY
PONTIAC    MI    48341-3233

#1452891
PORTIA DANIELS
601 FOXCROFT AVE
MARTINSBURG    WV    25401-5320

#1452892
PORTIA E FIELD
BOX 50813
KALAMAZOO    MI    49005-0813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1452893
PORTIA H SHIMABUKURO
260 AINAKO AVE
HILO        HI    96720-1604

#1452894
PORTIA L HELME
3207 RAVENSCRAIG CT
HERNDON  VA    20171-3326

#1452895
PORTIA M OSMENT TR
PORTIA M OSMENT REVOCABLE FAM
TRUST UA 02/12/98
3335 ABBEY LN
PALMDALE   CA    93551-3595

#1452896
PORTIA N FLEWELLEN TR
PORTIA N FLEWELLEN TRUST
U/A DTD 12/13/2000
5800 FOREST HILLS BLVD B 306
COLUMBUS   OH    43231-2976

#1452897
PORTIA R MC GUANE
C/O PORTIA FONDA
ROUTE 38 BOX 2024
LIVINGSTON      MT    59047

#1452898
POST & POST
204
55 NEW MONTGOMERY ST
SAN FRANCISCO   CA    94105-3422

#1452899
POTA C PAPPAS & ANGELO C
PAPPAS JT TEN
36 SHEFFIELD RD
PORTSMOUTH  NH    03801-4838

#1452900
POTA STABILE
APT 6
425 BAYSHORE DRIVE
FORT LAUDERALE   FL    33304-4222

#1452901
POTTER BOWMAN & AENNE
BOWMAN TEN COM
ATTN HENRY H BOWMAN
1713 SOUTH CATALINA AVE
REDONDO BEACH  CA    90277-5503

#1452902
POUL H ANDERSEN
37249 HEBEL ROAD
RICHMOND   MI    48062-4913

#1452903
POWERS W THORNTON
18188 MAGNOLIA PARKWAY
SOUTHFIELD    MI    48075-4108

#1452904
POY L LEE & SUE YOUNG LEE JT TEN
172 N MAIN ST
RED LION      PA    17356-1709

#1452905
PRADEEP GOYAL & MARY THERESA
GOYAL JT TEN
8835 WOODVIEW DR
CINCINNATI       OH    45231-5032

#1452906
PRADEEP KHANDELWAL
333 EAST ONTARIO #4108B
CHICAGO     IL    60611

#1110720
PRADEEP KORGAONKAR CUST FOR
RAHUL KORGAONKAR UNDER MI
UNIF GIFTS TO MIN ACT
1665 DEVONSHIRE DR
TROY      MI    48098-4378

#1452907
PRADEEP SETHI
871 SAINT JAMES CT
FAIRVIEW      TX    75069-8775

#1452908
PRADYOT K GUHA & JOLLY GUHA TRS
GUHA FAMILY LIVING TRUST U/A
DTD 5/11/04
109 FELDSPAR RIDGE
GLASTONBURY  CT    06033

#1452909
PRADYOT K GUHA CUST SHUVAJIT
GUHA UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
109 FELDS PAR RIDGE
GLASTONBURY   CT    06033-2049

#1452910
PRAKASH N MISHRA
5074 CARDINAL DRIVE
TROY     MI    48098-2463

#1452911
PRAKASH N MISHRA & SUMAN
MISHRA JT TEN
5074 CARDINAL DR
TROY      MI    48098-2463

#1452912
PRAKASH R DESAI
6817 WESTPOINT LANE
TROY      MI    48098-1205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1452913
PRAKASH R DESAI &
SUMAN P DESAI JT TEN
6817 WESTPOINT LANE
TROY    MI    48098-1205

#1452914
PRAKASH SHAH & SHRUTI SHAH JT TEN
5092 W POND CIRCLE
W BLOOMFIELD TWP    MI    48323-2280

#1452915
PRAKASHCHAND V JAIN &
AMARTIKUMARI P JAIN JT TEN
2108 GRENADIER
TROY    MI    48098-5215

#1452916
PRAKSEDA H CZAP & NORMAN A
CZAP JT TEN
710 FITZNER
DAVISON    MI    48423-1954

#1452917
PRAMOD K GAUR
5 STEDWELL PLACE
KATONAH    NY    10536-3171

#1452918
PRAMOD K KHANDELWAL
4438 CLAYBURN DRIVE
INDIANAPOLIS    IN    46268-1767

#1452919
PRASAD YITTA CUST SILAJA
YITTA UNIF GIFT MIN ACT NY
813 STATE
OGDENSBURG NY    13669-3362

#1452920
PRASANTA RAJ
27204 LAKE ROAD
CLEVELAND    OH    44140-2068

#1452921
PRATAP M PAREKH
1133 N FORTUNA
PARK RIDGE    IL    60068-1956

#1452922
PRATAP M PAREKH & DIPA P
PAREKH JT TEN
1133 N FORTUNA
PARK RIDGE    IL    60068-1956

#1452923
PRATAP MOHAN
703 LAKE FOREST PARKWAY
LOUISVILLE    KY    40245-5125

#1452924
PRATAP PAREKH
1133 N FORTUNA AVE
PARK RIDGE    IL    60068

#1452925
PRATHEN MORGAN
2665 DEEP BRANCH RD
LUMBERTON    NC    28360-5692

#1452926
PRAVIN C PATEL &
KOKILABEN P PATEL JT TEN
31 ESSEX ST
CARTERET    NJ    07008-3359

#1452927
PRAVIN J SHAH
3996 ST EDMUND AVE NW
CANTON    OH    44718-2326

#1452928
PRAVIN M KATWALA CUST PRITI
P KATWALA UNDER THE IL
UNIFORM TRANSFER TO MINORS
ACT
475 AVEBURY LANE
ROSELLE    IL    60172-2814

#1452929
PRAVIN P CHOKSHI CUST
JILL P CHOKSHI UNDER MI
UNIF GIFTS TO MIN ACT
18272 WESTCHESTER DR
LIVONIA    MI    48152-4082

#1452930
PRAVIN S BHAGWAN & RAMILLA
BHAGWAN JT TEN
4260 LAKERIDGE CT
BLOOMFIELD HL    MI    48302-1620

#1452931
PRAVIN SHAH CUST
NEEL SHAH
UNIF GIFT MIN ACT NY
1 LAKEVIEW DRIVE
GOSHEN  NY    10924

#1452932
PREDRAG LJUBIC
827 MARSHALL AVE
SOUTH MILWAUKEE    WI    53172-2642

#1452933
PREDRAG STOJKOVICH
601-71ST STREET
DARIEN    IL    60561-4001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1452934
PRENTICE WILLIAM GASTON JR
444 FOX LANE
CARMEL   IN     46032-5091

#1452935
PRENTISS E EASTHAM & JOAN B
EASTHAM JT TEN
6943 W 15TH ST
INDIANAPOLIS    IN    46214-3346

#1452936
PRENTISS NORMAL & INDUSTRIAL
INSTITUTE
BOX 1107
PRENTISS    MS    39474-1107

#1452937
PRESBYTERIAN CHURCH
276 WILDWOOD RD
NEWPORT   NC    28570-8407

#1452938
PRESCILLA MORALES
13903 PLACID DRIVE
WHITTIER    CA    90604-2655

#1452939
PRESCOTT A CRISLER
2999 OVERRIDGE
ANN ARBOR   MI    48104-4119

#1452940
PRESCOTT B DUVALL &
ANN R DUVALL TR
DUVALL LIVING TRUST UA 8/17/99
41 ATHERTON AVE
NASHUA   NH    03064-1904

#1452941
PRESCOTT H CUMMINGS JR &
NAOMI R CUMMINGS JT TEN
17942 WHITE PLAINS
MACOMB  MI     48044

#1452942
PRESCOTT M OFFLEY JR
17 LANTERM ST
HUNTINGTON   NY    11743-4741

#1452943
PRESTON B HAPPEL & MARY K
HAPPEL JT TEN
1804 WEST BEND DR
BLOOMFIELD HILLS     MI    48302-1200

#1452944
PRESTON B HAPPEL TR
PRESTON B HAPPEL LIVING
TRUST UA 09/01/88
1804 W BEND DR 6
BLOOMFIELD HILLS     MI    48302-1200

#1452945
PRESTON B HELLER JR TR
U/A DTD 11/19/01
PRESTON B HELLER JR TRUST
13599 COUNTY LINE ROAD
CHAGRIN FALLS    OH    44022-4005

#1452946
PRESTON BALDWIN JR
11331 GRANDVILLE
DETROIT   MI    48228-1368

#1110727
PRESTON C BEARD TR F/B/O
PRESTON C BEARD U/A DTD
12/7/1982
704 KENT RD
KENILWORTH    IL    60043-1032

#1452947
PRESTON C BEARD TR F/B/O
PRESTON C BEARD U/A DTD
12/07/82
704 KENT RD
KENILWORTH    IL    60043-1032

#1452948
PRESTON C KNOX
8627 MILLET DR
OVERLAND   MO    63114-5803

#1452949
PRESTON C WOODS & MARY ANN
WOODS JT TEN
2396 RICE PIKE
UNION   KY    41091-8440

#1452950
PRESTON CALDWELL
13 GALBRAITH AVE
NORRISTOWN  PA    19403-3042

#1452951
PRESTON CARTER
536 LOST TREE LANE
KNOXVILLE   TN    37922

#1452952
PRESTON CO WV 4-H CLUB
C/O CONRAD N ARNOLD
109 W MAIN STREET
KINGWOOD   WV   26537-1107

#1452953
PRESTON COUNTY
C/O CONRAD N ARNOLD
109 WEST MAIN STREET
KINGWOOD   WV   26537-1107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452954
PRESTON D EATON
931 FULWELL DRIVE
MANSFIELD    OH    44906-1110

#1452955
PRESTON D EATON & ROXIE G
EATON JT TEN
931 FULWELL DRIVE
MANSFIELD    OH    44906-1110

#1452956
PRESTON E DUNPHY
1611 W MAIN STREET
ELIZABETH CTY    NC    27909-3438

#1452957
PRESTON ELLIOTT
798 SCHEURMAN RD
ESSEXVILLE    MI    48732-1898

#1452958
PRESTON EVERS
387 ATLANTIC
SHREVEPORT    LA    71105-2909

#1452959
PRESTON F HENRY TR U/A DTD
01/16/92 MARIETTA F HENRY
TRUST
115 S RIVERSIDE DR
WINAMAC    IN    46996-1528

#1452960
PRESTON FLEMING
8384 E DODGE
OTISVILLE    MI    48463-9485

#1452961
PRESTON G DYER
20982 CARR RD M-36
PINCKNEY    MI    48169

#1452962
PRESTON GARVIN
7041 BENT TREE BLVD
# 101
COLOMBUS    OH    43235

#1452963
PRESTON GARVIN & MARIAN G
GARVIN JT TEN
7041 BENT TREE BLVD
#101
COLOMBUS    OH    43235

#1452964
PRESTON H HOMMERBOCKER
6911 HIGHWAY 97A
WALNUT HILL    FL    32568-1407

#1452965
PRESTON HEDRICK KIMBLER
885 ALICE ST
EAST TAWAS    MI    48730-9621

#1452966
PRESTON J ORR
420 OLD WOODLANDS ROAD
COLUMBIA    SC    29209-1520

#1452967
PRESTON L CHAMBERLIN
13245 W CAMPBELL RD
DURAND    IL    61024-9732

#1452968
PRESTON L CUDNEY
20 APPLE LANE
WESTBROOKVILLE    NY    12785

#1452969
PRESTON L DAVIS TRUSTEE U/A
DTD 07/05/84 ROBERT E COUP
TRUST
BOX 319
MILTON    PA    17847-0319

#1452970
PRESTON L JACKSON
24200 PIERCE
SOUTH FIELD    MI    48075-3008

#1452971
PRESTON L LOPETRONE
1080 STATE STREET
VERMILION    OH    44089-1243

#1452972
PRESTON L POOLE & SHRI H
POOLE TEN COM
BOX 296
POST    TX    79356-0296

#1452973
PRESTON M CRANS & ADELAIDE K
CRANS JT TEN
17 MCKOWN RD
ALBANY    NY    12203-3430

#1452974
PRESTON MORRIS JR
1321 AVENUE A
FLINT    MI    48503-1477

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1452975
PRESTON S FOULKS
4 CORTLANDT DRIVE
POUGHKEEPSIE   NY      12603-4304

#1452976
PRESTON S OKLEJAS
Attn   WOODY CHEVROLET
215 S EUCLID ST
ANAHEIM   CA      92802-1013

#1452977
PRESTON THOMPSON JR
19975 PREST
DETROIT   MI      48235-1808

#1452978
PRESTON W COOK JR
639 ELM STREET
SOUTH DARTMOUTH   MA      02748-2100

#1452979
PRESTON W SHIMER
1609 TERRIE DR
PITTSBURGH   PA      15241-2631

#1452980
PRESTON WILLIAMS
29140 BROOKS LN
SOUTHFIELD   MI      48034-4689

#1452981
PRESTON WILLIS
2946 LYNDA PLACE
DECATUR   GA      30032-5761

#1452982
PREZELL E WILLIAMS
C/O PAULA WILLIAMS
2277 S GROVE STREET APT #512
YPSILANTI   MI      48198-9246

#1452983
PRICE E LINDSAY
1735 SW RIVERSIDE DRIVE
MOORE HAVEN   FL      33471

#1452984
PRICELLA OLANS AS CUST
FOR STEPHEN OLANS U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
123 MIDDLE ST 2
MANCHESTER   NH      03101-1905

#1452985
PRICILLA F HUNT
C/O GARY HUNT
2060 BRASSFIELD WAY
ROSWELL   GA      30075-5901

#1452986
PRIESTLEY CHAPEL ASSOCIATES
BOX 333
NORTHUMBERLAND PA      17857-0333

#1452987
PRIMA R VESEY & TIMOTHY B
VESEY JT TEN
8896 BURNETH
MILAN   MI      48160-9746

#1452988
PRIME VEST FBO
JAMES E HOLMES
1749 ROOSEVELT AVE
NILES   OH      44446

#1452989
PRIMETTA GIACOPINI & UMBERT
GIACOPINI TR U/A DTD 09/15/89
PRIMETTA GIACOPINI & UMBERT
GIACOPINI 1989 TR
999 RAWLINGS DR
SAN JOSE   CA      95136-2662

#1452990
PRIMEVEST TR
FBO DUANE R SATTERTHWAITE
1250 DUTTON RD
ROCHESTER   MI      48306-2427

#1452991
PRIMO A RONCELLI & MARIE A
RONCELLI JT TEN
11621 WHITEHALL DR
STERLING HEIGHTS   MI      48313-5075

#1452992
PRIMO BERRETTINI & PAOLINA
BERRETTINI JT TEN
1S 150 SPRING ROAD APT 4E
OAKBROOK TERRACE IL      60181

#1452993
PRIMO C MANNI
5166 LYNNSUE LN
WATERFORD MI      48327

#1452994
PRIMO C MANNI & JOSEPHINE
MANNI JT TEN
77 W STRATHMORE
PONTIAC   MI      48340-2773

#1452995
PRIMONA O ALLEN
1269 GRINDENWALD DRIVE
JONESBORO   GA      30238-8022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1452996
PRIMUS P SIMMONS JR
20274 SOLOMON BLATT
BLACKVILLE    SC    29817-2546

#1452997
PRINCE A BARRON
2042 FERRIS
FLINT    MI    48503-4020

#1452998
PRINCE A CARR
56 N EASTWAY
PONTIAC    MI    48342-2929

#1452999
PRINCE A GILMORE
832 LYNDHURST ST
BALTIMORE    MD    21229-1955

#1110734
PRINCE C SMITH
755 NW 184 DR
MIAMI    FL    33169

#1453000
PRINCE COLLINS
3714 SHERIDAN RD
SAGINAW    MI    48601-5019

#1453001
PRINCE JONES
840 GLENSDEL DR
DAYTON    OH    45427-2734

#1453002
PRINCE O MACK
147 WHISPERING HILLS BLVD
BOWLING GREEN    KY    42101-3954

#1453003
PRINCELLA DAVIS
1404 EAST 85TH
CLEVELAND    OH    44106-1004

#1110735
PRINCESS A HARRIS
1628 W KIOWA #1
COLORADO SPRINGS    CO    80904

#1453004
PRINCESS LINDSAY
5501 CEDONIA AVE
BALTO    MD    21206-3852

#1453005
PRINCETON ROSE AND GARDEN
CLUB
202 CHERRY LANE
PRINCETON    KY    42445-2325

#1453006
PRINTES D WRAY
7114 MENDENHALL ROAD
CAMBY    IN    46113-9206

#1453007
PRINTIS D HATFIELD
2282 S 1600 E
SILVER LAKE    IN    46982-8506

#1453008
PRINTIS J HUTCHERSON
7914 EAST 21ST STREET
INDIANAPOLIS    IN    46219-2411

#1453009
PRISCELLA YATES
2506 N VAN BUREN STREET
WILMINGTON    DE    19802-3454

#1453010
PRISCILLA A ALLMON
4452 E HILL RD
GRAND BLANC    MI    48439-7635

#1453011
PRISCILLA A ALLMON &
LEONARD E ALLMON JT TEN
4452 E HILL RD
GRAND BLANC    MI    48439-7635

#1453012
PRISCILLA A ALLMON & JAMES T
LASHLEY JT TEN
4452 E HILL RD
GRAND BLANC    MI    48439-7635

#1453013
PRISCILLA A BARRETT & PAUL F
BARRETT JT TEN
4 FAIRVIEW AVE
PEABODY    MA    01960-6502

#1453014
PRISCILLA A DECKER
15466 OUTER DR
BATH    MI    48808-9774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1453015
PRISCILLA A DWYER
117 PLANTATION DR
DUXBURY    MA    02332-3129

#1453016
PRISCILLA A GLICK
BOX 83
SHIPSHEWANA    IN    46565-0083

#1453017
PRISCILLA A JUDSON CUST
CHRISTOPHER R JUDSON UNDER
CT UNIF GIFTS TO MINORS ACT
16 VIEW ST
MANCHESTER  CT    06040-4306

#1453018
PRISCILLA A KUEHN & KENNETH
C KUEHN JT TEN
2773 N 90TH ST
MILWAUKEE    WI    53222-4608

#1453019
PRISCILLA A LETNER
5921 STONEWOOD DRIVE
MONTGOMERY  AL    36117-2317

#1453020
PRISCILLA A LEWIN
LINDA LANE EAST
RIVERHEAD    NY    11901

#1453021
PRISCILLA A MORRIS
2980 HAMILTON-SCIPIO RD
HAMILTON    OH    45013

#1453022
PRISCILLA A NEWMAN
1530 N LUTHERAN CHURCH RD
BROOKVILLE    OH    45309-9319

#1453023
PRISCILLA A PAULDING
C/O PRISCILLA ANN WILLIAMS
59 CRESCENT DR
HUNTINGTON    NY    11743-3408

#1453024
PRISCILLA A SIDOTI
7672 RAGALL PKWY
MIDDLEBURG HEIGHTS    OH    44130-6410

#1453025
PRISCILLA A SNIDER
Attn    PRISCILLA SLONE
2191 OHIO PIKE LOT 163
AMELIA    OH    45102-9135

#1453026
PRISCILLA AMMONS &
BENFORD AMMONS JR JT TEN
181 MARYVIEW PKWY
MATTESON IL    60443

#1453027
PRISCILLA B BLEVINS
1424 WOOD RIVER BLVD
BEAVERCREEK  OH    45434-6554

#1110738
PRISCILLA B CLARK
PO BOX 671
MONROE    CT    06468

#1110739
PRISCILLA B DOBSON
PO BOX 671
MONROE    CT    06468

#1453028
PRISCILLA B HOWELL CUST FOR
KELLI B HOWELL UNDER THE SC
UNIFORM GIFTS TO MINORS ACT
6839 BLUE HERON BLVD 106
MYRTLE BEACH    SC    29588-6407

#1453029
PRISCILLA B IHLE JOHNSON
BOX 41
WEST JEFFERSON    OH    43162-0041

#1453030
PRISCILLA B NEEL TR
PRISCILLA B NEEL LIVING
TRUST UA 09/01/94
2235 BELMONT RD
ANN ARBOR    MI    48104-2821

#1453031
PRISCILLA BACIK
4495 W 57TH ST
CLEVELAND    OH    44144

#1110740
PRISCILLA BAIRD KAUFMAN
9213 WOODEN BRIDGE RD
POTOMAC  MD    20854

#1453032
PRISCILLA BLACK
10625 N 26TH ST
TAMPA    FL    33612-7149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1453033
PRISCILLA C CUMMINGS
C/O PRISCILLA SZPORKA
17850 RAINBOW RD
FRASER    MI    48026-4619

#1453034
PRISCILLA C DARRAH
RD 1 BAKER CREEK RD
COUDERSPORT  PA    16915-9801

#1453035
PRISCILLA C LAZAR-POST
C/O WAGONER & STEINBERG LTD
ATTY JOHN E WAGONER
ADVOCATE BUILDING
7445 AIRPORT HIGHWAY
HOLLAND    OH    43528-9544

#1453036
PRISCILLA C LERCHE
1720 OAK HILL RD
KOKOMO  IN    46902-3149

#1453037
PRISCILLA C THOMPSON
135 SCRANTON AVE APT 409
FALMOUTH  MA    02540-3569

#1453038
PRISCILLA CAMPBELL
239 US RTE 250 E
POLK    OH    44866

#1453039
PRISCILLA CARDINALI &
RICHARD G MYERS JT TEN
4820 HAMPTON FARMS
MARIETTA    GA    30068-4813

#1110741
PRISCILLA CLARK
64B BLACHLEY RD
STAMFORD  CT    06902-4320

#1453040
PRISCILLA COOK FULLERTON
BOX 1165
MIAMI    OK    74355-1165

#1453041
PRISCILLA D BRYAN
461 HERON POINT
CHESTERTOWN  MD    21620-1681

#1453042
PRISCILLA D STANLEY
1205 MINNESINK RD
MANASQUAN  NJ    08736

#1453043
PRISCILLA DAY
2515 GREENTREE LANE
KOKOMO  IN    46902

#1453044
PRISCILLA E CROFTS
BOX 5
NORTH STONINGTON  CT    06359

#1453045
PRISCILLA E CULLEN
44 SAUNDERS ST
ALLSTON    MA    02134

#1453046
PRISCILLA E DUNENFELD
12685 ANTARES
WILLIS    TX    77318-5103

#1453047
PRISCILLA E OBEAR &
KENNETH B OBEAR JR JT TEN
13 BERTRAM ST
BEVERLY    MA    01915-3601

#1453048
PRISCILLA E THOMAS
15 LIVINGSTON AVE
YONKERS    NY    10705-1914

#1453049
PRISCILLA F BUTLER
17004 TEAL COURT
ROCKVILLE    MD    20855-2060

#1453050
PRISCILLA F GROCER
17 PRESIDENT'S RD
HINGHAM    MA    02043-3544

#1453051
PRISCILLA F LUNDE TR U-W-O
ALICE C LAMB
BOX 310
GARDEN CITY BEACH    SC    29576-0310

#1453052
PRISCILLA F TAYLOR
80 KENNEDY ST
BRADFORD  PA    16701-1329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1453053
PRISCILLA G TAYLOR
1005 DAIGLE ROAD
BREAUX BRIDGE    LA    70517-7704

#1453054
PRISCILLA H GREELEY TR
PRISCILLA H GREELEY TRUST
UA 03/28/94
11 TEAWADDLE HILL RD
AMHERST   MA    01002-9517

#1453055
PRISCILLA H SKJEI
303 MASHIE DR SE
VIENNA    VA    22180-4923

#1453056
PRISCILLA H VAN WOERT
151 WESTCHESTER DR N
DELMAR   NY    12054-4211

#1453057
PRISCILLA HALE NOWLAN
BOX 9624
TRUCKEE   CA    96162-7624

#1453058
PRISCILLA I BROWER
23 NAVESINK DRIVE
MONMOUTH BEACH  NJ    07750-1131

#1453059
PRISCILLA I JONES
1665 E LINDSEY AVE
MIAMISBURG   OH    45342-2605

#1453060
PRISCILLA J DOZIER
5530 S LAUREL STREET
INDIANAPOLIS    IN    46227-4648

#1453061
PRISCILLA J DRAKE
4176 GRAND BLANC ROAD
SWARTZ CREEK  MI    48473-9111

#1453062
PRISCILLA J GORDON
521 STATE RT 224
SULLIVAN    OH    44880

#1453063
PRISCILLA J GUTIERREZ
5072 ROSSWAY DR
FLINT    MI    48506-1528

#1453064
PRISCILLA JONES
361 CEDAR ST
DEDHAM  MA    02026-5115

#1110743
PRISCILLA JOY SMALL
1089 IRONGATE BLVD
JONESBORO   GA    30238-6459

#1453065
PRISCILLA K COSTENBADER
CUST KATHARINE MARIE
COSTENBADER UNIF GIFT MIN
ACT NJ
5718 EVERGREEN KNOLL CT
ALEXANDRIA    VA    22303-1052

#1453066
PRISCILLA K CROSSLAND & JOHN
R CROSSLAND JT TEN
834 CAUSEZ AVE
CLAYMONT  DE    19703

#1453067
PRISCILLA K VAN HORNE TR
PRISCILLA K VAN HORNE TRUST
U/A DTD 12/06/01
791 LINCOLN RD
GROSSE POINTE    MI    48230

#1453068
PRISCILLA KIEBER
103 SUTTON DR
CAPE CARTERET    NC    28584-9745

#1453069
PRISCILLA L BOARDMAN
3015 S GARFIELD
DENVER   CO    80210-6627

#1453070
PRISCILLA L GULLIVER
1960 US 1 SOUTH STE 85
ST AUGUSTINE     FL    32086-4233

#1453071
PRISCILLA L KELLEY
BOX 545
ASHVILLE    AL    35953-0545

#1453072
PRISCILLA L MCINTOSH
328 MILL SPRINGS
FILLMORE    IN    46128-9386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1453073
PRISCILLA M BYKOWSKI & ALAN
L BYKOWSKI JT TEN
N 390 CORNER LAKE ROAD
WETMORE  MI    49895

#1453074
PRISCILLA M BYKOWSKI & ROGER
H BYKOWSKI JT TEN
N 390 CORNER LAKE ROAD
WETMORE  MI    49895

#1453075
PRISCILLA M BYKOWSKI TR
U/A DTD 05/20/2001 FBO THE
PRISCILLA M BYKOWSKI TRUST
N 390 CORNER LAKE ROAD
WETMORE  MI    49895

#1453076
PRISCILLA M LUEBBERS
564 PUGH RD
WAYNE  PA    19087-1907

#1453077
PRISCILLA M MARTEN
369 TOWNSHIP RD-1233
PROCTORVILLE  OH    45669

#1453078
PRISCILLA M MCNELIS
3607 OTIS
WARREN  MI    48091-5504

#1453079
PRISCILLA M O'BRIAN
206 BEESON AVE
WILMINGTON  DE    19809

#1453080
PRISCILLA M PARROTT
2309 DAKOTA
FLINT  MI    48506-4900

#1453081
PRISCILLA M WATSON
717 EVANS STREET
PARAMUS  NJ    07652-2239

#1453082
PRISCILLA MACNAUGHTON
34 PINEWOOD DR
SCOTIA  NY    12302-4734

#1453083
PRISCILLA MAYSTEAD
20814 HORACE
CHATSWORTH  CA    91311-1516

#1453084
PRISCILLA MCAULIFFE
345 BUENA VISTA ROAD
NEW CITY  NY    10956-2119

#1453085
PRISCILLA MICHELL RUNQUIST
1269 POND VIEW LANE
WHIRE BEAR LAKE    MN    55110-4154

#1453086
PRISCILLA MURDOCK
MARTEN
369 TOWNSHIP ROAD 1233
PROCTORVILLE  OH    45669-8416

#1453087
PRISCILLA O HENRY
24645 W TEN MILE APT 8
SOUTHFIELD  MI    48034-4804

#1453088
PRISCILLA ODINSKI
302 LEONA DR
RINGGOLD  GA    30736-5527

#1453089
PRISCILLA P FORTE TR
PRISCILLA P FORTE TRUST
UA 09/14/98
1018 LIBERTY SQUARE RD
BOXBOROUGH  MA    01719-1115

#1453090
PRISCILLA PARMENTER
FAIRVIEW FARM BOX 75
WILMOT  NH    03287-0075

#1453091
PRISCILLA PITZEN
6 HENLEY COMMONS
FARMINGTON  CT    06032-1553

#1453092
PRISCILLA R BROWN
R F D 1
NORTH HAVERHILL  NH    03774-9801

#1453093
PRISCILLA R CALDERON
BOX 405
HORMIGUEROS
PR 00660-0405
      PR

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1453094
PRISCILLA R WATTS CUST
CHRISTOPHER R WATTS UNDER
THE MI UNIF GIFTS TO MINORS
ACT
12030 SPENCER RD
MILFORD    MI    48380-2734

#1453095
PRISCILLA RAWN FORTE SEIFERT
1018 LIBERTY SQUARE ROAD
BOXBOROUGH MA    01719-1115

#1453096
PRISCILLA ROSER
8384 CARDOVA RD
RICHMOND    VA    23227-1544

#1453097
PRISCILLA S CHASE
DUBLIN HILL RD
AURORA NY    13026

#1453098
PRISCILLA S WEGARS
BOX 8908
MOSCOW ID    83843-1408

#1453099
PRISCILLA SCHELL
309 LONGER DRIVE
PEACHTREE CITY    GA    30269-1225

#1453100
PRISCILLA SUFFREDINI CUST
BRANDI L BARAN UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
20260 HWY 27 N # 164
CLERMONT    FL    34711

#1453101
PRISCILLA T PEREZ
15603 E FOSTER ROAD
LA MIRADA    CA    90638-3117

#1453102
PRISCILLA T ROLLINS
Attn    MAILBOXES ETC
22005 HALLCROFT LN
SOUTHFIELD    MI    48034-2092

#1453103
PRISCILLA W BERCOVICI
PO BOX 5
SCARBOROUGH NY    10510-0505

#1453104
PRISCILLA W NORTON
748 VIRGINIA DR
WARREN OH    44483-1635

#1453105
PRISCILLA W WONG & PIT-MANN
WONG JT TEN
15815 WALNUT POINTE
GRANGER IN    46530-9030

#1453106
PRISCILLA WECLEW TR
PRISCILLA WECLEW REVOCABLE
LIVING TRUST UA 08/15/96
2150 BOUTERSE 204
PARK RIDGE    IL    60068-2370

#1453107
PRISCILLA ZOLLMAN
11717 EDEN GLEN DR
CARMEL    IN    46033-4336

#1453108
PRISTELL DOGINS
743 JEFFERSON ST
MT MORRIS    MI    48456-3213

#1453109
PRIVATE EYE 4-H CLUB
Attn    DONALD L HOLLOWAY
BOX 369
BRISTOL    FL    32321-0369

#1453110
PROMETHEOS A GULINO
41 SPRING RD
HUNTINGTON    NY    11743-3624

#1453111
PRONOVOST LIMITED
PARTNERSHIP 1998
2644 CAPITOL TRAIL SUITE 300
DEPT 339
NEWARK    DE    19711-7255

#1110756
PROPHETS INVESTMENT CLUB
A PARTNERSHIP
C/O SCOTT FRANZEN
37 ELDORADO BLVD
PLAINVIEW    NY    11803-4623

#1453112
PROSPERO DUARTE CUST MARIA T
DUARTE UNDER MI UNIFORM
GIFTS TO MINORS ACT
2716 RAINDOW DR
TROY    MI    48083-5790

#1453113
PROSTESTANT EPISCOPAL
SOCIETY OF CHRIST CHURCH
12 QUINCY AVE
QUINCY    MA    02169-6712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453114
PROVIDENT LIFE INSURANCE
Attn    STEPHEN B JUDLOWE
C/O MORGAN LEWIS & BOCKIUS
101 PARK AVENUE
NEW YORK    NY    10178-0060

#1453115
PRUDENCE A MCINTOSH
1115 S WATER ST
MARINE CITY    MI    48039-1699

#1110757
PRUDENCE BAIRD
2933 LEDGEWOOD DR
LOS ANGELES    CA    90068-1957

#1453116
PRUDENCE H SAROWSKI & MARTIN
I SAROWSKI JT TEN
1338 HAMPTON RD
GROSSE POINTE WOOD    MI    48236-1302

#1453117
PRUDENCE L RYDER TR
UW ELIZABETH C HALL
FBO MORGAN Z RYDER
413 MAIN ST
HINGHAM    MA    02043-2859

#1453118
PRUDENCE L RYDER TR
UW ELIZABETH C HALL
FBO WESTON C RYDER III
413 MAIN ST
HINGHAM    MA    02043-2859

#1453119
PRUDENCE MORGAN
RR 1 BOX 212M
ROME    PA    18837

#1453120
PRUDENCIO P ESTRADA
3222 SANDWOOD STREET
LAKEWOOD CA    90712-3433

#1453121
PRUDENCIO PEREZ
6676 GLORIA
ROMULUS    MI    48174-4358

#1453122
PRUDENCIO VALTIERRA
334 S 6TH ST
SAGINAW    MI    48607-1607

#1453123
PRUDENTIAL BACHE SEC CUST
LAWRENCE G LANE KEOGH PLAN
DTD 12/31/84
721 REVERE AVE
BRONX    NY    10465-2413

#1453124
PRUDENTIAL SECURITIES INC
CUST BARRY R TODD I-R-A
PLAN DTD 03/13/84
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453125
PRUDENTIAL SECURITIES INC
CUST EARL R ACKERMAN I-R-A
PLAN DTD 02/05/92
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453126
PRUDENTIAL SECURITIES INC
CUST JOHN R BUFFUM I-R-A
PLAN DTD 11/06/84
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453127
PRUDENTIAL SECURITIES INC
CUST MARIA OREGAN I-R-A
PLAN DTD 04/17/89
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453128
PRUDENTIAL SECURITIES INC
CUST OLIVIA N DORRIES
SPOUSAL UNDER I-R-A PLAN
DTD 04/15/85
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453129
PRUDENTIAL SECURITIES INC
CUST PATRICIA M JACOBS
KEOGH PLAN DTD 12/28/87
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453130
PRUDENTIAL SECURITIES INC
CUST PHILIP T DORRIES IRA
DTD 04/15/85
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453131
PRUDENTIAL SECURITIES INC
CUST ROBERTA SEIDEN UNDER
I-R-A PLAN DTD 04/01/91
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453132
PRUDENTIAL SECURITIES INC
CUST THOMAS P SCOZZAFAVE
UNDER I-R-A PLAN DTD
09/18/91
BOX 2009 PECK SLIP STA
NEW YORK    NY    10272-2009

#1453133
PRUDENTIAL SECURITIES INC C/F
MICHAEL K TRUMAN I-R-A ROLLOVER
PLAN DTD 03/18/86
BOX 2009
PECK SLIP STATION
NEW YORK    NY    10272-2009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453134
PRUDENTIAL SECURITIES TR
FBO EARL D DEVAULT IRA
11595 23RD ST SOUTH
VICKSBURG   MI      49097-9462

#1453135
PRUDENTIAL-BACHE SECURITIES
INC CUST BRUCE FLAMM I-R-A
PLAN DTD 04/12/85
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453136
PRUDENTIAL-BACHE SECURITIES
INC CUST CAROLE A LUNDERS
UNDER I-R-A PLAN DTD
03/04/87
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453137
PRUDENTIAL-BACHE SECURITIES
INC CUST CHARMAINE J MAUCH
UNDER I-R-A PLAN DTD
04/08/88
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453138
PRUDENTIAL-BACHE SECURITIES
INC CUST DALE KAPLAN UNDER
I-R-A PLAN DTD 06/24/88
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453139
PRUDENTIAL-BACHE SECURITIES
INC CUST DENNIS W WARD
UNDER I-R-A PLAN DTD
06/12/89
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453140
PRUDENTIAL-BACHE SECURITIES
INC CUST DIANA KAY HASEKER
I-R-A ROLLOVER PLAN U/A DTD
02/09/89
10702 SHELBYVILLE RD
LOUISVILLE   KY    40243-1242

#1453141
PRUDENTIAL-BACHE SECURITIES
INC CUST FOR DONALD E
LUNDERS I-R-A DTD 03/04/87
BOX 2009
PECK SLIP STATION
NEW YORK   NY    10272-2009

#1453142
PRUDENTIAL-BACHE SECURITIES
INC CUST FOR SALVATORE I
VERNACE I-R-A DTD 09/22/89
BOX 2009
PECK SLIP STA
NEW YORK   NY    10272-2009

#1453143
PRUDENTIAL-BACHE SECURITIES
INC CUST FRANK S HLAVENKA JR
I/R/A PLAN DTD 04/03/86
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453144
PRUDENTIAL-BACHE SECURITIES
INC CUST HARRY M HOFFMAN
I-R-A PLAN DTD 11/29/89
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453145
PRUDENTIAL-BACHE SECURITIES
INC CUST LUDWELL L CATLETT
I-R-A DTD 05/09/90
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453146
PRUDENTIAL-BACHE SECURITIES
INC CUST MICHAEL SHANKMAN
I-R-A PLAN DTD 12/19/84
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453147
PRUDENTIAL-BACHE SECURITIES
INC CUST ROBERT D ROWE I-R-A
ROLLOVER PLAN DTD 07/14/89
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453148
PRUDENTIAL-BACHE SECURITIES
INC CUST ROSLYN ESAN UNDER
I-R-A PLAN DTD 07/28/88
67-25 161 STREET
HILLCREST   NY    11365-3168

#1453149
PRUDENTIAL-BACHE SECURITIES
INC CUST STUART LEE HASEKER
I-R-A ROLLOVER PLAN U/A DTD
02/09/89
10702 SHELBYVILLE RD
LOUISVILLE   KY    40243-1242

#1453150
PRUDENTIAL-BACHE SECURITIES
INC CUST WILLIAM E VIS
I-R-A PLAN DTD 04/10/84
BOX 2009 PECK SLIP STA
NEW YORK   NY    10272-2009

#1453151
PRUDIE WILLIAMS
320 NORFOLK AVE
DAYTON   OH    45427-2309

#1453152
PRYOR J AYERS
35865 SCHLEY
WESTLAND   MI    48186-4263

#1453153
PS ASSOCIATES
Attn   SHANG W YUAN &
PEARL P YUAN
32 OTTER CREEK ROAD
SKILLMAN   NJ    08558-2365

#1453154
PTLEMY QUIRLES
11407 GRANDVILLE
DETROIT   MI    48228-1385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1453155
PUBLIC HEALTH NURSING
ASSOCATION
SUITE 100
1111 9TH STREET
SUITE 320
DES MOINES    IA    50314-2527

#1453156
PUBLIC TRANSPORT
CORPORATION
C/O KENNETH L RAYMER
BOX 327
TROUTMAN  NC    28166-0327

#1453157
PUCCI CORP
C/O L M PUCCI
333 N MICHIGAN AVE
CHICAGO    IL    60601-3901

#1453158
PUI-MEI WONG
45 LAKE VISTA AVE
DALY CITY    CA    94015-1013

#1453159
PUMIN CHEN CUST JEANNIE CHEN
UNDER MI UNIF GIFTS TO
MINORS ACT
29266 APPLEBLOSSOM LANE
FARMINGTON HILLS    MI    48331-2421

#1453160
PUN O DANIEL
274 MANNING ROAD
MARSHALL  TX    75672-4084

#1453161
PUNI KANG BAKER
6009 SE 56TH ST
OKLAHOMA CITY    OK    73135-5418

#1453162
PURIE D ENGELS AS CUST FOR
RICHARD SCOTT ENGELS U/THE
VA UNIFORM GIFTS TO MINORS
ACT
2703 SKIPWITH ROAD
RICHMOND    VA    23294-4622

#1453163
PURIE D ENGELS CUST ROLF
GERARD ENGELS UNIF GIFT MIN
ACT VA
2703 SKIPWITH ROAD
RICHMOND  VA    23294-4622

#1453164
PURIE DU ENGELS AS CUST
FOR BRIAN CHRISTOPHER ENGELS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
2703 SKIPWITH ROAD
RICHMOND    VA    23294-4622

#1453165
PURIE DU ENGELS CUST DIRK
DWIGHT ENGELS UNIF GIFT MIN
ACT VA
2703 SKIPWITH RD
RICHMOND    VA    23294-4622

#1453166
PURL L STEVENS & JUDINA M
STEVENS JT TEN
R D 3 BOX 288-A
GILLETT    PA    16925-9642

#1110760
PURNELL J GREEN II &
CAROLYN D GREEN JT TEN
BOX 13047
FLINT    MI    48501-3047

#1453167
PURVIS L HUNT JR
1812 E GATE DANCER CIR
INVERNESS    FL    34453-3394

#1453168
PUTNAM INVESTMENTS TRUSTEE
FOR RENATE KOERNER IRA PLAN
DTD 04/19/94
C/O RENATE KOERNER
116 LAUREN LANE N
BRICK    NJ    08723

#1453169
PUTNAM VOYAGER FUND TRUSTEE
FOR ELAINE JOHNSTON IRA PLAN
DTD 10/04/93
555 NEWBURNE POINTE
BLOOMFIELD    MI    48304-1411

#1453170
PYTHIAN RELIEF FUND
14 MIDDLE ST
EASTPORT    ME    04631-1512

#1453171
Q B MITHCELL JR
122 PAINT LANE
CARMI    IL    62821-1769

#1453172
Q L STEVENS
800 N WOLFE
MUNCIE    IN    47303-5029

#1453173
QAZI MEDICAL GROUP UA PROFIT
SHARING PLAN DTD 06/26/85
ATTN DR QAZI AHSAN
STE 2A
264 N HIGHLAND SPRINGS AVE
BANNING    CA    92220-3078

#1453174
QIU-QIONG HUNG
707 OAKWOOD ST
ROME  NY    13440-4509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453175
QUADIR S ADIL
253 HAROLD LN
CAMPBELL    OH    44405-1167

#1453176
QUAITE DODSON JR & MYRNA H
DODSON TR DODSON FAM TRUST
UA 10/17/91
2705 LOPEZ LINK
SIERRA VISTA    AZ    85650-5210

#1453177
QUASAR CAPITAL PARTNERSHIP
LTD
5811 WATERVIEW DRIVE
ARLINGTON    TX    76016-1514

#1453178
QUEEN E ALDRIDGE &
A V ALDRIDGE JT TEN
6104 WOODHAVEN RD
JACKSON    MS    39206-2216

#1453179
QUEEN E COKER
14411 HAZELRIDGE
DETROIT    MI    48205-3619

#1453180
QUEEN E DOOLEY
18242 WARWICK
DETROIT    MI    48219

#1453181
QUEEN E HERNDON
313 NORTH 23RD
SAGINAW    MI    48601-1314

#1453182
QUEEN E LENZY
Attn    QUEEN E L WOODS
1611 LUDWIG PLACE
ST LOUIS    MO    63133

#1453183
QUEEN OF MARTYRS CHURCH
4144 CEDAR RIDGE RD
DAYTON    OH    45414

#1453184
QUEENIE E HURT
3525 N OLNEY
INDIANAPOLIS    IN    46218-1340

#1453185
QUEENIE REEVES
6113 IRON KETTLE ST
LAS VEGAS    NV    89130-1065

#1453186
QUENTEN LOUDERMILK &
JUNE LOUDERMILK JT TEN
1260 SCHOCK ROAD
HARBOR BEACH  MI    48441-9711

#1453187
QUENTEN O HEIMERMAN
900 TOWNE CIRCLE
STILLWATER    MN    55082-4171

#1453188
QUENTIN A DRAFTZ JR
13549 BURNS RD
CARLETON    MI    48117-9300

#1453189
QUENTIN A HOLLIS
14 HILLARY CIR
NEW CASTLE    DE    19720

#1453190
QUENTIN DURHAM
1346 BROADWAY
CINTI    OH    45210-2015

#1453191
QUENTIN E BEGGS
15115 W COUNTY RD B
BRODHEAD    WI    53520-9005

#1453192
QUENTIN H WATKINS
BOX 191
HAMILTON    IN    46742-0191

#1453193
QUENTIN J RUSSO
208 HILLVIEW AVE NE
GRAND RAPIDS    MI    49503-3825

#1453194
QUENTIN M BRENNER
171 BELAIR CIRCLE
BELLBROOK    OH    45305-2102

#1453195
QUENTIN STEINBERG
1210 JOSEPH VANCE BLDG
SEATTLE    WA    98101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1110765
QUENTIN VANESSA WILLIAMS
12480 ABRAMS RD #2628
DALLAS    TX    75243

#1453196
QUENTION E HOGAN
7308 PARKWOOD ST
FLORENCE    AL    35634-2839

#1453197
QUENTIS N STAMPER
1788 HANLEY RD
LUCAS    OH    44843-9754

#1453198
QUIERDO GRASSE
206 COTTAGE ST
MIDDLETOWN    NY    10940-2902

#1453199
QUILLA E CARLSON TRUSTEE FOR
GILBERT L CARLSON A MINOR
U/DEC OF TRUST DTD 7/10/58
2601 N ROCKWELL AVE
BETHANY    OK    73008-5244

#1453200
QUILLIAN WOOD JR
4550 SYLVAN DR
DAYTON    OH    45417-1262

#1453201
QUILLIE BUSSLE
12026 SANFORD
DETROIT    MI    48205-3728

#1453202
QUIN M OGLETREE
1531 WEST SPARROW RD
SPRINGFIELD    OH    45502-8758

#1453203
QUINBY DE HART GURNEE AS
CUSTODIAN FOR JAMES HUNT
GURNEE UNDER THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
210 BRIDLEPATH WAY
FERNLEY    NV    89408-8670

#1453204
QUINBY J SCHWITZERLETT
83 BLACK RIVER RD
SURFSIDE    SC    29588-7468

#1453205
QUINCE JACKSON
291 MONTEREY
HIGHLAND PARK    MI    48203-3421

#1453206
QUINCEY C NORWOOD
2 RADCLIFFE RD
YARDLEY    PA    19067-7318

#1453207
QUINCEY THOMAS WRIGHT
10843 RD 3
1100 SOUTH
GALVESTON    IN    46932

#1453208
QUINCIOLA HARVEY
10221 VISCOUNT
ST LOUIS    MO    63136-5639

#1453209
QUINCY A HODGE
1326 W NANCY CREEK DRIVE N E
ATLANTA    GA    30319-1641

#1453210
QUINCY ADAMS
G 5334 SOUTH VASSAR RD
GRAND BLANC    MI    48439

#1453211
QUINCY EVANS
3948 WENDY DR
CLEVELAND    OH    44122-6451

#1453212
QUINLEY T FREE &
TERRY G FREE TR
QUINLEY T FREE & TERRY G
FREE TRUST UA 04/15/95
13617 HEATHER ST NW
ANOKA    MN    55304-3853

#1453213
QUINN HENNIG-HANCE
781 RAYMUNDO AVE
LOS ALTOS    CA    94024-3139

#1453214
QUINTEN L WHITAKER
2029 TANNER LAKE RD
HASTINGS    MI    49058-8696

#1453215
QUINTIN J ADAMSKI
1415 SHANNON ST
GREEN BAY    WI    54304-2819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1453216
QUINTIN J LUCAS
2011 BYRON RD
HOWELL   MI     48843-8764

#1110769
QUINTIN J WILSON &
MICHAEL N WAHL JT EN
2058 FOX RUN RD
DAYTON    OH    45459

#1453217
QUINTIN JOHNSTONE
22 MORRIS ST
HAMDEN   CT     06517-3423

#1453218
QUINTIN L TULLOCH
910 64TH ST 3
LA GRANGE    IL      60525-4528

#1110770
QUINTIN L URIG
178 VINEYARD ROAD
AVON LAKE    OH    44012-1750

#1453219
QUINTIN N DAUGHERTY
628 FILDEW
PONTIAC    MI     48341-2634

#1453220
QUINTIN RUBIO
95 BEEKMAN AVE., #M528
N TARRYTOWN   NY    10591-2572

#1453221
QUINTINA M ENZINNA
7174 CHESTNUT RIDGE RD
LOCKPORT   NY     14094-3519

#1453222
QUINTO VAI & MARY VAI JT TEN
117 IRENE AVE
BUENA    NJ     08310-9734

#1453223
QUINTON A BAILEY & DORA D
BAILEY JT TEN
3151 MURRAY HILL DR
SAGINAW   MI     48601-5634

#1453224
QUINTON D SINGLETON
32 OAKWOOD TRAILER CT
WASHINGTON   IN      47501-9686

#1453225
QUINTON H STEMLER & MARIE B
STEMLER TEN ENT
R D 1 BOX 52
PITTSTON    PA     18643-9801

#1453226
QUINTON L DANIEL
7669 EAST X AVE
VICKSBURG   MI     49097-9503

#1453227
QUINTON L HEINTZELMAN
303 NARCISSUS DR
INDIANAPOLIS    IN     46227-2600

#1453228
QUINTON R BRADLEY
935 ALPHA ST
INGLEWOOD   CA    90302-1407

#1453229
QUMARE A MOREHEAD
6 EASTWOOD CT
PINE BLUFF    AR     71601-2505

#1453230
QUZELLA BREWER
2441 OUSLEY COURT
DECATUR   GA    30032-6460

#1453231
R A CARNELL
BOX 357
RIDGELY    TN     38080-0357

#1453232
R A CONICELLI
72 SHIPMAN AVENUE
YONKERS   NY    10704-3022

#1453233
R A DE WHITT
3461 CARTER CIRCLE
FISHER    AR     72429-9710

#1453234
R A GORDON
242 EASON
HIGHLAND PARK    MI     48203-2707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1453235
R A HAWKINS
7754 MARTZ PAULLIN RD
FRANKLIN    OH    45005-4089

#1453236
R A JESIENSKI
1928 OAKTREE ROAD
EDISON    NJ    08820-2108

#1110773
R A KOSCIELSKI
1274 W CENTER RD
ESSEXVILLE    MI    48732-2108

#1453237
R A MC CLURE & BETTY W MC
CLURE JT TEN
1003 2ND AVE S
PAYETTE    ID    83661-2820

#1453238
R A ORTIZ
690 ELIZABETH STREET
PERTH AMBOY    NJ    08861-2834

#1453239
R A OUELLETTE
103 DEERVIEW DR
COLUMBIA    TN    38401-5288

#1453240
R A ROSEN
6051 CALMFIELD AVE
AGOURA HILLS    CA    91301-2103

#1453241
R A SCHIESSWOHL
1935 N 5TH ST
GRAND JCT    CO    81501-7405

#1453242
R A SOYKA
409 EAST FOURTH AVENUE
ROSELLE    NJ    07203-1428

#1453243
R A STEVENSON JR
202 BUENA VISTA
VICTORIA    TX    77901-4804

#1453244
R ALLAN BALIAN
1683 ROSS RD
SUNBERY    OH    43074-9751

#1453245
R ALLEN DAVIS & SUE A DAVIS JT TEN
6709 ST RD 38 W
NEW CASTLE    IN    47362-9740

#1453246
R ALLEN MAREAN
8 OXFORD DR
ENDICOTT    NY    13760-4324

#1453247
R ALLINE HALL
636 HORIZON DRIVE 403
GRAND JUNCTION    CO    81506-1983

#1453248
R ALVIN BENSLEY JR &
KATHLEEN E BENSLEY JT TEN
308 EARLE'S LN
NEWTOWN SQUARE PA    19073-2503

#1453249
R ANDERSON
2117 AITKEN AVE
FLINT    MI    48503-5868

#1453250
R ANDREW EDWARDS
16119 JACARANDA WAY
LOS GATOS    CA    95032-3627

#1453251
R ANGEVINE
3231 GWENGREEN DR
BRIDGETON    MO    63044-3312

#1453252
R ANGUS WEST CUST RICHARD S
WEST UNIF GIFT MIN ACT MASS
7 WALNUT ROAD
WENHAM    MA    01984-1645

#1453253
R B BLACK
4557 FIVE MILE RD
ALLEGANY    NY    14706-9427

#1453254
R B CAMPBELL & POLLY
CAMPBELL JT TEN
PO BOX 314
BOGOTA    NJ    07603-0314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453255
R B MEALY
600 NW 35TH
OKLAHOMA CITY    OK    73118-7310

#1453256
R BARBARA O'DEAY & BERNARD P
O'DEAY TEN COM
BOX 1162
RAYVILLE    LA    71269-1162

#1453257
R BETANCOURT
8561 E MONROE
WHEELER    MI    48662-9748

#1453258
R BOYD GRIFFITH
10012 CHEZELLE DRIVE
EL PASO    TX    79925-5410

#1453259
R BRIAN HARDY
2888 YOAKAM RD
LIMA    OH    45806-1127

#1453260
R BRIAN MACNAMARA TR
GEORGE R MACNAMARA JR TRUST
UA 09/11/87
1609 MORNINGSIDE DR
ORLANDO    FL    32806-2429

#1453261
R BRIAN SNOW
10 MERRY MEETING DR
MERRIMACK    NH    03054-2933

#1453262
R BRUCE BUDINGER
2644 BROADMORE LN
WESTLAKE    OH    44145-2958

#1453263
R BRUCE CARROLL & GAIL M
CARROLL JT TEN
CUSHMAN ROAD R D 3
AMHERST    MA    01002-9772

#1453264
R BRUCE DENNISTON
11 LILAC LANE
MEDFORD    NJ    08055

#1453265
R BRUCE FISHER III
45435 CASS AVE
UTICA    MI    48317-5605

#1453266
R BRUCE LE CLAIRE & JEAN E
LE CLAIRE JT TEN
225 CLINTON ST
PENN YAN    NY    14527-1718

#1453267
R BRUCE ORCHARD
901 CORNELL CT
MADISON    WI    53705-2241

#1453268
R BRUCE ORCHARD TR
KMO TRUST
UA 04/25/89
901 CORNELL CT
MADISON    WI    53705-2241

#1453269
R BRUCE WILSON
4448 CONC RD 5
NEWTONVILLE    ON    L0A 1J0
CANADA

#1453270
R BURR TWEEDY JR
12 LONGFELLOW RD
CAMBRIDGE    MA    02138-4736

#1453271
R C DIXON
BOX 2682
ANDERSON    IN    46018-2682

#1453272
R C GRIFFITH
6118 ROSECREST DR
DAYTON    OH    45414-2831

#1453273
R C KERR
201 S MAIN
BOX 242
LELAND    MI    49654-0242

#1453274
R C NEEFE IV
2014 4TH AVE
APT 209
SEATTLE    WA    98121

#1453275
R C NUSS TRUSTEE REVOCABLE
TRUST DTD 05/02/91 U/A R C
NUSS
BOX 455
JETMORE    KS    67854-0455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1453276
R C PITTS
PO BOX 396
OAKWOOD  TX    75855

#1453277
R C POPARD
4384 WALTON PLACE
SAGINAW  MI    48603-2073

#1453278
R C RIOFSKI
10 ALTEMUS DR
LANDENBURG  PA    19350-1357

#1453279
R C RIOFSKI &
LINDA P RIOFSKI JT TEN
10 ALTEMUS DR
LANDENBERG  PA    19350-1357

#1453280
R C SAMUEL PATRICK
300 COMMISSIONERS PIKE
WOODSTOWN NJ    08098

#1453281
R C TAYLOR
605 MORGAN STREET
PARAGOULD  AR    72450-2824

#1453282
R C THOMAS
8500 HOGAN RD RFD 1
MUIR    MI    48860-9789

#1453283
R C THOMPSON & BILLIE
THOMPSON JT TEN
BOX 9999
AUSTIN    TX    78766-9999

#1453284
R CALDERON
545 WEST 164ST APT 2H
NEW YORK  NY    10032-4937

#1453285
R CARBONE JR
17 CRESTMONT DR
SOMERVILLE  NJ    08876-5255

#1453286
R CARTER
100 HERRIOT ST
YONKERS  NY    10701-4741

#1453287
R CATHERINE ROSEBERRY
4541 FAIR PARK AVE
DAYTON   OH    45431-1019

#1110781
R CHARLES FIRMANI II CUST
OLIVIA AYLETTE FIRMANI
UNDER THE AZ UNIF TRANS MIN ACT
2621 W CAVALRY DR
PHOENIX    AZ    85086

#1453288
R CHARLES HOGREFE &
MARTHA A G HOGREFE JT TEN
136 E LAKESIDE DR
HATTIESBURG    MS    39402-2200

#1453289
R CHARLES TSCHAMPION
25 GREAT OAK DR
SHORT HILLS    NJ    07078-3426

#1453290
R CLARK
6393 CHILTREN NW
CANAL FULTON    OH    44614-8745

#1453291
R D BATES
289 FOUR SEASONS DR
LAKE ORION    MI    48360

#1453292
R D CHENOWETH
BOX 9915
COLLEGE STATION    TX    77842-7915

#1453293
R D CROWELL III TR U/A/D
11/22/82 JENNIFER M CROWELL
TRUST 1
BOX 330
ALEXANDRIA    LA    71309-0330

#1453294
R D CROWELL III TR U/A/D
11/22/82 MICHAEL D CROWELL
TRUST 1
BOX 330
ALEXANDRIA    LA    71309-0330

#1453295
R D HOLTON
12751 IROQUOIS DR
GRAND LEDGE  MI    48837-8978

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453296
R D JENKINS & GENEVIEVE
D JENKINS JT TEN
8420 HOPKINS RD
RICHMOND    VA    23237-2539

#1453297
R D LYNCH
33 FAIRWAY DR
ALEXANDRIA    IN    46001-2811

#1453298
R D LYON
459 EAST 169TH ST
S HOLLAND    IL    60473-2923

#1453299
R D MARSHALL
480 EAST 188 ST
BRONX    NY    10458-5815

#1453300
R D REAMER
728 KLUMAC RD
TRINITY OAKS APT 235C
SALISBURY    NC    28144-5731

#1453301
R D S SINGLETON
1705 N JORDAN
OKLAHOMA CITY    OK    73111

#1453302
R D SMITH
1051 TREELINE CT
MANCHESTER    MO    63021-5533

#1453303
R DALE FERRIS
8360 ROBERTS PL
CARLISLE    OH    45005-4130

#1453304
R DALE WAHLEN & SHARON D
WAHLEN JT TEN
1179 W ALTA MESA DRIVE
BREA    CA    92821-2002

#1453305
R DAN PULLEN & MARGARET
A C PULLEN JT TEN
122 FLEETWOOD DRIVE
LOOKOUT MOUNTAIN    TN    37350-1406

#1453306
R DANIEL MEYER
23 ALEXANDER DRIVE
EAST LYME    CT    06333-1548

#1453307
R DAVID HARRINGTON
73 PARKSIDE AVE
HAMBURG    NY    14075-5203

#1453308
R DAVID LANKES
141 EDWARDS DRIVE
FAYETTEVILLE    NY    13066-1003

#1453309
R DE LUCA
1363 KEARNEY AVE
BRONX    NY    10465-1318

#1453310
R DENNIS CULL
708 S EUCLID AVE
BAY CITY    MI    48706-3304

#1453311
R DONALD SPENCER & JANINA R
SPENCER JT TEN
1207 NORTHWESTERN DR
MONROEVILLE    PA    15146-4403

#1453312
R DORIS BURGDORFF
BOX 5275
MADISON    WI    53705-0275

#1453313
R DOUGLAS CODY
25 ROLLING HILL ROAD
BERNARDSVILLE    NJ    07924-1814

#1453314
R DUNCAN LUCE &
CAROLYN A SCHEER TR
LUCE FAM TRUST
UA 11/30/89
20 WHITMAN CRT
IRVINE    CA    92612-4057

#1453315
R E CUTTER
5411 WARREN-SHARON RD
VIENNA    OH    44473-9721

#1453316
R E GENTZLER & D L GENTZLER
CO-SUCC TR DTD 05/07/90
GENTZLER FAMILY TRUST
1545 JEWELL DRIVE
SANTA ROSA    CA    95404-3031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453317
R E HALCOMB
1405 GREATHOUSE RD
BOWLING GREEN    KY    42103-9078

#1453318
R E HATALA
1926 GRANT AVENUE
SOUTH PLAINFI    NJ    07080-3064

#1453319
R E HOLLIFIELD
200 LONGVIEW DRIVE
BAYVILLE    NJ    08721-3116

#1453320
R E MCGIBONEY
4130 KING ST
BOX 543
COVINGTON    GA    30014-3112

#1453321
R E MERRILL JR CUST JONATHON
THOMAS ONG UNIF GIFT MIN ACT
1120 E MAIN
FLUSHING    MI    48433-2242

#1453322
R E PRATT & SUSAN PRATT JT TEN
24403 HAYES
TAYLOR    MI    48180-2163

#1453323
R EARL MYERS
1372 CLAYTON RD
BROOKVILLE    OH    45309-9315

#1453324
R EARL PRATT JR & SUSAN P
PRATT JT TEN
24403 HAYES
TAYLOR    MI    48180-2163

#1453325
R EDWARD COLEBECK
3523 BILLINGSLY DRIVE
MARIETTA    GA    30062-5584

#1453326
R EDWIN ALLEN
622-A ROSE HOLLOW DRIVE
YARDLEY    PA    19067-6330

#1453327
R EFFINGHAM DOLMAN
214 N STAR ROAD
NEWARK    DE    19711-2935

#1453328
R EILEEN MASTRIANA
7 SENECA RD
FT LAUDERDALE    FL    33308

#1453329
R EILEEN MCABOY &
SCOTT A MCABOY JT TEN
303 S GEORGIA AVE
JT TEN
MARTINSBURG    WV    25401-1917

#1453330
R ELISE MILLER
2268 BERRYCREEK DR
DAYTON    OH    45440-2621

#1453331
R ELIZABETH GONZALEZ
708 SOUTH PYLE
KANSAS CITY    KS    66105-2029

#1453332
R ELIZABETH L BEAN
2417 MEDFORD COURT W
FORT WORTH    TX    76109-1140

#1453333
R ELLIS
1481 NEEDHAM AVE
BRONX    NY    10469-1548

#1453334
R ELLWOOD MITCHELL
R D 1
COOPERSTOWN PA    16317-9801

#1453335
R ELLWOOD MITCHELL &
MARY A MITCHELL JT TEN
423 BRADLEYTOWN RD
COOPERSTOWN PA    16317

#1453336
R EUGENE LIBBY
BOX 38
LINCOLN    ME    04457-0038

#1453337
R EVERETT HOUGHTON
80 PROSPECT STREET
SOUTH DARTMOUTH    MA    02748-3250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1453338
R F DROPKO
570 GRASSY POND ROAD
SWEET VALLEY    PA    18656

#1453339
R F ESTES
406 CROCKETT AVE
PHILADELPHIA    MS    39350-2944

#1453340
R F HARBISON TR
R F HARBISON TRUST
UA 05/15/97
720 BLACKTHORNE AVE
EL CAJON    CA    92020-5611

#1453341
R F MCNAIR
22914 KOBS RD
TOMBALL    TX    77375-2726

#1453342
R F PETRUSHA
2914 AUTEN RD
ORTONVILLE    MI    48462

#1453343
R FRANK OGDEN II
77 DOLBOW
PENNSVILLE    NJ    08070-1718

#1453344
R FRANKLIN LEFEVRE
1016 INDEPENDENCE DR
DAYTON    OH    45429-5642

#1453345
R G AMBRUSO
656 SILK OAK DR
VENICE    FL    34293-7267

#1453346
R G BANCROFT
304 SHORT ST
APT 4
LEMONT    IL    60439

#1453347
R G FOSTER
13701 STATE ROUTE 41
WEST UNION    OH    45693-8995

#1453348
R G KETRON & MILDRED F
KETRON JT TEN
3401 MONTLAKE DR
KNOXVILLE    TN    37920-2842

#1453349
R G SCHNEIDHORST JR U/W
R G SCHNEIDHORST TRUST
2670 FORT AMANDA RD
LIMA    OH    45804-3731

#1453350
R GARY STANSBURY
228 PINEHURST DR
GRANVILLE    OH    43023-9795

#1453351
R GERALD MARSDEN &
SANDRA M MARSDEN JT TEN
8045 WINCHESTER
SAGINAW    MI    48609-9540

#1453352
R GREGORY BALMER
BOX 111
CALIFON    NJ    07830-0111

#1453353
R GREGORY WILSON & KAREN L
WILSON JT TEN
3301 FEATHER RIDGE RD
TODDVILLE    IA    52341-9779

#1110789
R H CARPENTER EX EST
WILLIAM H CARPENTER
370 WILLS RUPARD RD
WINCHESTER    KY    40391

#1453354
R HEBERTON BUTLER & FLORENCE
W BUTLER JT TEN
615 ELM AVENUE
SWARTHMORE PA    19081-1119

#1453355
R HELEN RISER
7806 PERRY ST SW
HUNTSVILLE    AL    35802-2941

#1453356
R HENRY DIGIACINTO CUST
STEPHEN S DIGIACINTO UNIF
GIFT MIN ACT PA
C/O STEPHEN S DIGIACINTO
10417 BALENTINE
OVERLAND PARK    KS    66214-3046

#1453357
R HERNANDEZ
23 BARNHARDT AVENUE
NO TARRYTOWN NY    10591-2203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1453358
R HLEBAK & MARLETTE HLEBAK JT TEN
6450 FARMINGTON CIRCLE
CANFIELD      OH    44406-9057

#1453359
R HOMER HARSHAW & HELEN G
HARSHAW TR U/A DTD 09/25/92 R
HOMER HARSHAW & HELEN G HARSHAW
REV JOINT TR
10119 E COLDWATER ROAD
DAVISON      MI    48423-8598

#1453360
R HOWARD BURNS & JUDITH
BURNS JT TEN
316 ALLEN PLACE
NASHVILLE      TN    37205

#1453361
R HURN ALLISON
7510 PINE HOLLOW
HUMBLE    TX    77396-4517

#1453362
R I CURIEL &
E D CURIEL JT TEN
1421 CHESTNUT
FORREST CITY    AR    72335-2131

#1453363
R J AUGSBACH & MARY M
AUGSBACH JT TEN
DALE ROAD AIRMONT
MONSEY    NY    10952

#1453364
R J BEHELER
128 W GRANT ST
GREENTOWN IN    46936-1101

#1453365
R J CARTLEDGE
3413 HILLSIDE DRIVE
DEL CITY      OK    73115-1741

#1453366
R J GILLINGHAM
843 HILLCREST
EL SEGUNDO    CA    90245-2027

#1453367
R J GILMORE
3610 HURDS CORNER RD
MAYVILLE      MI    48744-9668

#1453368
R J GRAVES
2499 DALLAS ACWORTH RD
DALLAS    GA    30132-2458

#1453369
R J IVY
7945 WILSON AVE
BYRON CENTER  MI    49315-9721

#1453370
R J KERSHAW III
802 MADALINE DR
AVENEL    NJ    07001-1363

#1453371
R J KIMMICK
HCR 1 BOX 594
BRODHEADSVILLE    PA    18322

#1453372
R J KLINE & MARCI KLINE JT TEN
3209 CHANDLER RD W
BELLEVUE    NE    68147-1930

#1453373
R J STACY
95 DOROTHY AVENUE
BONHAMTOWN NJ    08837-3062

#1453374
R J ZAYTSOW
2453 HUSTON ST
MARYSVILLE    CA    95901-3442

#1453375
R JACQUELINE WALSH & JOSEPH
J WALSH JT TEN
45 KENMORE DRIVE
LONGMEADOW MA    01106-2710

#1453376
R JACQUES T DU PONT TRUSTEE
FOR NANCY SPRINGER DU PONT
U/A WITH JEAN KANE FOULKE DU
PONT DTD 10/11/56
RR 1 BOX 115
BENTON    PA    17814-9696

#1110794
R JAMES KINNISON & NANCY J KINNISON
TRS U/A DTD 02/22/2005
KINNISON FAMILY TRUST
221 WAGNER ROAD
WEST MILTON      OH    45383

#1453377
R JEANNE ADAMS TOD
TIMOTHY W KELLER
712 HILLSIDE
LIBERTY    MO    64068-2119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453378
R JOAN CARLSON
76-574 FLORIDA AVE
PALM DESERT    CA      92211-7707

#1453379
R KARL MCKINNON
607 HAMILTON PARKWAY
DEWITT    NY      13214-2312

#1453380
R KEITH AMOS &
KAREN L AMOS JT TEN
1254 GRENNVILLE MERCER RD
MERCER    PA      16137

#1453381
R KEITH ETHERIDGE & REVA
ETHERIDGE JT TEN
1604 W SPRESSER
TAYLORVILLE    IL      62568-1721

#1453382
R KEITH THOMAS &
LETTY LOU THOMAS TR
R KEITH THOMAS & LETTY LOU
THOMAS TRUST UA 10/23/96
9321 BEARCAT ROAD
NEW PORT RICHEY    FL      34655-5238

#1453383
R KEMP MORTON
BOX 2185
HUNTINGTON    WV      25722-2185

#1453384
R KENNETH PECK
232 WEST HENDRICKS ST
SHELBYVILLE    IN      46176-1902

#1453385
R KENT GURLEY &
DENISE M GURLEY JT TEN
24 E 172 PL
HAMMOND  IN      46324-1804

#1453386
R KENT SORRELL &
JANET R SORRELL JT TEN
316 W MARKET ST
GERMANTOWN OH    45327-1223

#1110797
R KEVAN STAPLES
USA
431 BUNNING DR
DOWNERS GROVE IL    60516-1434

#1453387
R KIPP WILLIAMSON TR
R KIPP WILLIAMSON REVOCABLE TRUST
480 VINEYARD WAY
DOYLESTOWN OH    44230

#1453388
R KURT SWAIM &
JULIE R SWAIM JT TEN
108 E JEFFERSON ST
BLOOMFIELD    IA      52537-1606

#1453389
R L BLAKELY
230 NORTHWEST DRIVE
HEREFORD    TX      79045-4126

#1453390
R L CONRAD
11031 LOUISVILLE ST NE
LOUISVILLE      OH    44641-8533

#1453391
R L E BROWN
5468 STIFFLER RD
FLINT    MI      48505-1094

#1453392
R L EISENHART
5982 ELLENVIEW AVE
WOODLAND HILLS    CA      91367-1037

#1453393
R L FARMER
10416 CANFIELD DRIVE
SAINT LOUIS      MO      63136-5736

#1453394
R L GIDDENS
1345 SPRINGHILL CHURCH RD
RINGGOLD    LA      71068-3000

#1453395
R L GILLARD
11428 RUTHERFORD
DETROIT    MI      48227-1653

#1453396
R L HARRIS
1121 RUBELLITE ST
HENDERSON NV    89015-3070

#1453397
R L PICKERING
42 SANDALWOOD CRESCENT
LONDON    ON    N6G 2Z7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453398
R L REAVIS
404 S CLINTON AVE
DALLAS    TX    75208-5915

#1453399
R L WALKER
61 SCHLEY STREET
NEWARK    NJ    07112-1161

#1453400
R L WEBSTER
7400 RAWSONVILLE RD
BELLEVILLE    MI    48111-2323

#1453401
R LAKE
612 VINEWOOD
DURAND    MI    48429-1729

#1453402
R LANDIS COFFMAN JR
2849 SOUREK ROAD
AKRON    OH    44333

#1453403
R LAWRENCE PRICE
110 E REDDING ST
MIDDLETOWN    DE    19709-1433

#1453404
R LEE DAVIS & SUE V DAVIS TRS
U/A DTD 5/8/01
THE R LEE DAVIS & SUE V DAVIS
REVOCABLE TRUST
25 AVERY CIRCLE
JACKSON    MS    39211

#1453405
R LEE LEAVELL &
BETTY LEAVELL TR
R LEE LEAVELL & BETTY LEAVELL
LIVING TRUST UA 08/15/96
465 SUMMIT AVE
BURLINGTON    WI    53105-1755

#1453406
R LEIGHTON BROWN
20 WHITEHALL CIRCLE
WILMINGTON    DE    19808-5626

#1453407
R LEROY CRESPIN
7508 TARGET LANE N W
ALBUQUERQUE    NM    87120-3065

#1453408
R LEWIS BROWN
BOX 3647
BUTTE    MT    59702-3647

#1453409
R LUCAS & MARGARET E LUCAS TRS
LUCAS LIVING TRUST U/A DTD 3/21/02
22595 W 151ST STREET SOUTH
KELLYVILLE    OK    74039

#1453410
R LYMAN HUFFMAN CUST ANGELA
CAY HUFFMAN UNIF GIFT MIN
ACT NJ
ROUTE 4 BOX 332-O
SISSONVILLE    WV    25320

#1453411
R M HOPKO
4 LYDIA LANE EDSN WOOD
EDISON    NJ    08817-2320

#1453412
R M JONES
324 WINDY BLUFF
FLUSHING    MI    48433-2647

#1453413
R M KUDVA
960 S LAKE
DUQUOIN    IL    62832-2448

#1453414
R M METZGER
452 YOUNG STREET
PO BOX 438
WILSON    NY    14172-0438

#1453415
R M MORRIS
12907 E 54TH TERR
KANSAS CITY    MO    64133-3120

#1453416
R M PRADES
51-1050 BRISTOL ROAD WEST
MISSISSAUGA L5V 2E8    ON    L5V 2E8
CANADA

#1453417
R M REUTLINGER & ASSOCIATES
INC
3480 OFFICE PARK DRIVE
DAYTON    OH    45439-2214

#1453418
R M REYNOLDS
1410 ERINDALE CRES
LONDON    ON    N5X 1V9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1453419
R M STEMM
G3355 W LYNDON AVE
FLINT    MI    48504

#1453420
R MAHLON WOODELL
10801 SYDELLE DR
RICHMOND    VA    23235-3325

#1453421
R MARCUS REYNOLDS
1410 ERINDALE CRESCENT
LONDON    ON    N5X 1V9
CANADA

#1453422
R MARIAN ROMANOWSKY
278 VINE ST APT 407
ST CATHERINES    ON    L2M 7Z4
CANADA

#1453423
R MARK OWENS
5295 SUGAR RIDGE DR
BUFORD    GA    30518-4593

#1453424
R MARSHALL PHILLIPS
PO BOX 190
KENNETT SQUARE    PA    19348

#1453425
R MARTIN WILLIAMS & CAROLYN
R WILLIAMS JT TEN
980 N HOPE WELL ROAD
FRANKLIN    IN    46131-7983

#1453426
R MATT PATTERSON JR
3800 BAINBRIDGE COURT
PLANO    TX    75023-7730

#1453427
R MCLARAN SAWYER
2640 S 35TH ST
LINCOLN    NE    68506-6623

#1453428
R MICHAEL BOYD
679 HWY 30
LARAMIE    WY    82072-9520

#1453429
R MICHAEL ELLINGEN
11730 OVER CREEK CT
SWAN POINT ISSUE    MD    20645-2139

#1453430
R MICHAEL FULTON
212 PLYMOUTH
CHARLOTTE    MI    48813-2150

#1453431
R MICHAEL IVEY
5421 CHIMRA RD
PANORA    IA    50216-8602

#1453432
R MICHAEL MC CLELLAN
1329 SYCAMORE MILLS ROAD
GLEN MILLS    PA    19342-9666

#1453433
R MICHELLE TREIDER
4800 BISHOPS CASTLE DR
MIDLAND    TX    79705-1504

#1453434
R MILDRED ZUCKERMAN
170 LOVELL ST
WORCESTER    MA    01603-3213

#1453435
R N BIGELOW
51 MYRTLE AVE
CLIFTON    NJ    07014-2003

#1453436
R N HUDDLESTON
1925 CASTLE LANE
FLINT    MI    48504-2011

#1453437
R N V BRODIE
244 BROOKSIDE ST
LEHICH ACRES    FL    33936-6974

#1453438
R NEIL DICKMAN
2623 O ST NW
WASHINGTON    DC    20007-3124

#1453439
R NEIL FINCHAM
719 BURNS ST W
WHITBY    ON    L1N 1K5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1453440
R NICHOLAS SIMONS
5672 N OOEW ROAD
KOKOMO   IN      46901

#1453441
R NORMAN WIMPRESS
19191 HARVARD AVE
APT 344
IRVINE      CA    92612-8609

#1453442
R OBERT J SHANER
28205 ALDEN
MADISON HEIGHTS    MI      48071-3021

#1453443
R P BASKERVILLE
104 PARK AVENUE
EAST ORANGE   NJ      07017-5247

#1453444
R P BROWN
BOX 4253
SAGIDAW    MI     48606-4253

#1453445
R P COBBS
1149 W CASS AVE
FLINT      MI      48505-1301

#1453446
R P M HOLDINGS LTMD
PARTNERSHIP
BOX 896
STUART    FL      34995-0896

#1453447
R P STEPHEN DAVIS
434 MAMMOTH OAKS DR
CHARLOTTE   NC    28270-5242

#1453448
R P TISCH
378 HYATT STREET
AVENEL    NJ      07001-1139

#1453449
R PAT O'BANNON TR
R PAT O'BANNON REVOC TRUST
UA 08/05/97
3918 RANCHO DEL ORO
RIVERSIDE    CA    92505-3583

#1453450
R PATRICIA GARNER
111 RIDGE RD
HARTSDALE   NY    10530-2214

#1453451
R PATRICK FLYNN &
CONSTANCE W FLYNN JT TEN
4906 AUDUBON DR
SAGINAW   MI    48603-5666

#1453452
R PATRICK SAUL
2422 WILDBROOK RUN
BLOOFIELD HILLS     MI    48304-1444

#1453453
R PAUL COGGINS AS CUSTODIAN
FOR DALE A COGGINS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
65 DRINKWATER RD
HAMPTON FALLS    NH    03844-2119

#1453454
R PAUL COGGINS AS CUSTODIAN
FOR SCOTT R COGGINS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 RONDEAU ROAD
PALMER    MA    01069-9656

#1453455
R PAULINE GRAFF
BOX 33513
PORTLAND    OR    97292-3513

#1453456
R PENNELL EMERSON
1404 FORREST AVE SUITE A
DOVER   DE     19901

#1453457
R PERRY PADDEN JR
2344 SOUTHGATE BOULEVARD
HOUSTON   TX    77030

#1453458
R PHIL CAUDLE
2727 E 39TH PLACE
TULSA    OK     74105-8209

#1453459
R PHILIP DUTO
3993 ROBIN HOOD WAY
SYKESVILLE     MD    21784-9532

#1453460
R PURDY
RD 4 BOX 4895
DUNCANNON  PA    17020-9431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453461
R R HARRIS
1152 BABBS MILL ROAD
HAMPTON    GA    30228-1705

#1453462
R R HOLLANDER
1957 OAKLEIGH WOODS DR NW
GRAND RAPIDS    MI    49504

#1453463
R R LEVESQUE
894 DESLAURIERS
STE THERESE-EN-HAUTS
    QC
CANADA

#1453464
R R SCHULZE
28725 RAINTREE DRIVE
MENIFEE    CA    92584

#1453465
R R WALKER
11572 BRADFORD LAKE DR
FREDERIC    MI    49733-9631

#1453466
R RANDOLPH BRADHAM CUST JOHN
MC LEOD BRADHAM UNIF GIFT
MIN ACT SC
2920 OLIVE ST NW
WASHINGTON    DC    20007-3329

#1453467
R REZA SHAFII &
BARBARA A SHAFII JT TEN
6093 FLAGSTONE CT
FREDERICK    MD    21701-5847

#1453468
R RICHARD MOLINARI
8063 OXBRIDGE DRIVE
PITTSBURGH    PA    15237-4040

#1453469
R ROBERT SCHENCK
1652 SHERWOOD DR
VALPARAISO    IN    46385-2809

#1110807
R ROBINSON CHANCE JR
264 JACKSON STREET
TRENTON    NJ    08611-1708

#1453470
R ROGER YOUNG
2904 MATT DR
LONGVIEW    TX    75605

#1453471
R RONALD SCHNIER
928 EASTON PLACE
DALLAS    TX    75218

#1453472
R RONTE SMITH
4390 BURGESS HILL LN
ALPHARETTA    GA    30022-8002

#1453473
R ROSS
5745 LAKE HEIGHTS CIR
ALPHARETTA    GA    30022-5689

#1453474
R RUTH TESKE
5024 ZENITH AVE S
MINNEAPOLIS    MN    55410-2114

#1453475
R S A CORP
36 OLD SHERMAN TPKE
DANBURY    CT    06810-4124

#1453476
R S GOODIN
7937 LATCHINGTON CT
CHARLOTTE    NC    28227-3191

#1453477
R S HOSLER MEMORIAL
EDUCATIONAL FUND
50 BORTZ ST
ASHVILLE    OH    43103-1557

#1453478
R SAM EDMISTON AS CUST FOR DAN
LYERLY EDMISTON U/THE NC U-G-M-A
3686 AMITY HILL RD
STATESVILLE    NC    28677-9737

#1453479
R SAX INC
RICHARD W SAX PRESIDENT
1040 W MAIN ST
MASCOUTAH IL    62258-1078

#1453480
R SCOTT WALL
AVA    IL    62907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1110809
R SIDNEY DISHER & JUANITA M
DISHER JT TEN
2548 GREENWICH RD
WINSTON-SALEM   NC    27104-4143

#1453481
R SIDNEY DISHER & JUANITA M
DISHER JT TEN
2548 GREENWICH RD
WINSTONSALEM   NC    27104-4143

#1453482
R STANLEY ROSEVEAR
14 SOVEREIGN LANE
ORMOND BEACH   FL    32176-2872

#1453483
R STANLEY SUTTON & JERILYN G
SUTTON JT TEN
818 BLUFFVIEW DR
COLUMBUS   OH    43235-1728

#1453484
R STEPHEN HALL
3876 E POND CT
LAKE ORION    MI    48359-1472

#1453485
R STEVENS SHEAN & SUZANNE
COOK SHEAN TRUSTEES UA SHEAN
FAMILY TRUST DTD 09/26/86
28533 SEAMOUNT DRIVE
RANCHO PALOS VERDE   CA    90275-4751

#1453486
R STEWART HAECKL
419 LYNNBROOK DRIVE
YOUNGSTOWN NY    14174-1407

#1453487
R STOCKTON B HOPKINS
53 CABOT DR
CHESTERBROOK  PA    19087-5617

#1453488
R T BEAMAN
1764 QUINCY DR
ROCHESTER HILLS    MI    48306-3654

#1453489
R T BOYER JR
7 ROGER AVE
LOCKPORT   NY    14094-2519

#1453490
R T BRYANT
RR7 BOX 116A
TROY    AL    36081

#1453491
R T CARROLL
101 EAGLE LAKES DR
FRIENDSWOOD TX    77546-5853

#1453492
R T KINNEY JR
BOX 7127
MONROE    LA    71211-7127

#1453493
R T STIEHL &
JUNE W STIEHL JT TEN
400 RIDGE CIRCLE
WAYNESBORO  VA    22980-5430

#1453494
R THOMAS HUNTER U/W MARGARET
M HUNTR F/B/O RACHEL S
HUNTER TRUST II
1933 HUNTER RIDGE DR
BLOOMFIELD HILLS    MI    48304-1037

#1453495
R THOMAS HYBL
1329 E ALICE AVE
PHOENIX    AZ    85020-3264

#1453496
R TIMOTHY MEIER & MARY ANN
MEIER JT TEN
13416 ALLNUT LANE
HIGHLAND   MD    20777-9743

#1453497
R TODD HOFFMAN
63 ABBOTT RD
LEBANON   ME    04027-3512

#1453498
R TODD ZIMMERMAN
1071 PETERSON HOLLOW RD
RUSSELL    PA    16345

#1453499
R V MICKENS
505 LINNEAUS
FLINT   MI    48503-3929

#1453500
R VIRGINIA KIDER
213 PERRY ST
ROSSVILLE   IL    60963-1145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1453502
R W CAMPBELL
290 GRIFFITH STREET
LONDON   ON    N6K 2R6
CANADA

#1453503
R W COSGROVE & V K COSGROVE
TR FOR ROBERT W COSGROVE &
ASSOC INC PROF SHAR TR U/A
DTD 6/30/79
1424 IROQUOIS
DETROIT    MI    48214-2716

#1453504
R W HILL
1560 HAYES ST
GARY    IN    46404-2737

#1453505
R W KING
4600 INGHAM ST
LANSING    MI    48911-2958

#1453506
R W MAYER
23 GOLDPARK COURT
WOODBRIDGE  ON    L4L 8V5
CANADA

#1453507
R W MAYER
45 VOGELL RD STE 401
RICHMOND HILL    ON    L48 3P6
CANADA

#1453508
R W MAYER
45 VOGELL RD STE 401
RICHMOND HILL    ON    L4B 3P6
CANADA

#1453509
R W REAY JR
3592 TUNDRA RD
VENICE    FL    34293-5446

#1453510
R W SIMS
7467 PERRIER DR
INDIANAPOLIS    IN    46278-1652

#1453511
R W WEEKS JR
BOX 340
LOS ALAMOS    NM    87544-0340

#1453512
R W WILLIS
1514 DE SOTO
ST LOUIS    MO    63107-1223

#1453513
R WALKER ROBB JR
17 GRANDVIEW DR
MACOMB  IL    61455-9705

#1453514
R WALTER WARD & BEATRICE L
WARD JT TEN
2700 PHILADELPHIA RD
EDGEWOOD  MD    21040-1120

#1453515
R WALTERS BORTNER
7011 HADLEY COURT
LOUISVILLE    KY    40241-6251

#1453516
R WAYNE CAMPBELL
290 GRIFFITH STREET
LONDON   ON   N6K 2R6
CANADA

#1453517
R WAYNE CHRISTENSON TR FOR R
WAYNE CHRISTENSON U/A DTD
6/3/74
1140 TUMBLEWEED CT
FLINT    MI    48532-2158

#1453518
R WAYNE RODGERS
55801 CONNO MARA DR
BELLAIRE    OH    43906-9698

#1453519
R WAYNE SHIPLEY JR & CHERYL
B SHIPLEY JT TEN
RD 6 BOX 2052
MOUNT PLEASANT    PA    15666-8832

#1453520
R WHARTON GAUL
BOX 458
MURRELLS INLET    SC    29576-0458

#1453521
R WILLIAM DAY & FRANCES
M DAY JT TEN
7253 MERRIAM RD
INDPLS    IN    46240-3522

#1453522
R WILLIAM EDMISTER
14500 ALEXANDER RD
DANVILLE    OH    43014-9756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453523
R WINFIELD RAYNOR III CUST
KATHERINE M RAYNOR UNDER FL
UNIF TRANSFERS TO MINORS ACT
81 DOGWOOD LANE
GLASTONBURY   CT      06033-1737

#1453524
ROBERT T WOLFF
46368 BARTLETT DR
CANTON    MI    48187-1523

#1453525
R1NCE DARTY
15661 BAYLIS
DETROIT    MI    48238-3910

#1453526
RA W WALKER
355 EGGLESTON
AURORA  OH    44202-7738

#1453527
RABON ARMISTEAD
11133 TABBERT ROAD
RIGA   MI    49276-9644

#1453528
RABON JACKSON
18158 BUCKHORN LK RD
HOLLY   MI    48442-8531

#1453529
RACEL A MUTNICK &
BARBARA A MUTNICK JT TEN
1932 LIBERTY LN
CORALVILLE    IA     52241-1070

#1453530
RACELLA S CREWS
1939 BROOK DR
CAMDEN  SC    29020-2007

#1453531
RACHAEL A TRUNINGER TR
RACHAEL A TRUNINGER LIVING
TRUST UA 06/01/97
242 VALLEY RD
KEWANEE  IL      61443-3318

#1453532
RACHAEL B WHITNEY
14 PLEASANT STREET
BOX 91
ASHBURNHAM  MA     01430-1231

#1453533
RACHAEL CECIL
5701 KIRKWOOD HYWY
WILMINGTON    DE     19808-4810

#1453534
RACHAEL L CLARK
409 E PEACH ORCHARD AVE
DAYTON   OH    45419

#1453535
RACHAEL L GILLIHAN
580 LYNN ST
OVIEDO    FL    32765-4408

#1453536
RACHAEL SHEFFER & KENNETH
SHEFFER JT TEN
20 JOSLEN PL
HUDSON  NY    12534-1420

#1453537
RACHEL ANN GOLDBERGER
2600 COTE AVE APT 405
DALLAS    TX    75204-4023

#1453538
RACHEL ANN NELSON
4575 HAWK WOODS DR
WEST BLOOMFIELD    MI    48322-4571

#1110815
RACHEL ANNE HINTZ
3287 SILVERBROOK
ROCHESTER  MI    48306-4703

#1453539
RACHEL ARION
9320 CASTLE COURT
OTISVILLE    MI    48463-9408

#1453540
RACHEL B EICHELE &
NORMAN C EICHELE JT TEN
1155 BERWICK LANE
SOUTH EUCLID    OH    44121-3848

#1453541
RACHEL B HORN
938 LOCUST ST
KANSA CITY    KS    66103-2567

#1453542
RACHEL B KGAMA
2205 E GENESEE ST
SYRACUSE  NY    13210-2219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453543
RACHEL B SILVERMAN AS CUST
FOR MICHAEL J SILVERMAN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
692 W IRVING PARK RD C-1
CHICAGO      IL      60613-3131

#1453544
RACHEL BICKER
5770 WINFIELD BLVD 101
SAN JOSE      CA      95123-2416

#1453545
RACHEL BOWEN CUST
CLINT D BOWEN
UNIF TRANS MIN ACT IN
7499 MASTEN ROAD
COATESVILLE      IN      46121

#1453546
RACHEL C BECKETT
BOX 8384
RICHMOND      VA      23226-0384

#1453547
RACHEL C REID
781 ROUTE 40
PILESGROVE      NJ      08098-2912

#1453548
RACHEL C SEIBERT AS CUST FOR
FRANK WILLIAM SEIBERT A MINOR
U/P L 55 CHAP 139 OF THE LAWS OF
NEW JERSEY
212 COLD INDIAN SPRINGS ROAD
WAYSIDE      NJ      07712-3224

#1453549
RACHEL C SEIBERT CUST
FRANK WILLIAM SEIBERT UNIF
GIFT MIN ACT NJ
212 COLD INDIAN SPRINGS ROAD
WAYSIDE      NJ      07712-3224

#1110817
RACHEL C SMART & LAURA D SMART JT
TEN
7 DERBY DR
FREDERICKSBURG  VA      22405-3315

#1453550
RACHEL COHEN
PO BOX 466
WEST BOXFORD  MA      01885

#1453551
RACHEL COLON
9159 W LAFAYETTE
DETROIT      MI      48209-1748

#1453552
RACHEL D JENSEN
12715 E VALLEJO ST
CHANDLER  AZ      85249

#1453553
RACHEL DURSO PROPOGGIO
1032 MIFFLIN AVE
PITTSBURGH      PA      15221-3442

#1453554
RACHEL E CHILDRESS
4301 ELEANOR
TROY      MI      48098-5059

#1453555
RACHEL E HARVEY
605 N RONEY ST
CARL JUNCTION      MO      64834-9740

#1453556
RACHEL E LEMONDS
1638 BARTON BRIDGE RD
MONROE  GA      30655

#1453557
RACHEL E REYNOLDS
1106 LINDEN ST
BETHLEHEM  PA      18018-2904

#1453558
RACHEL E SHIPE
3216 COUNTY RD 170
CARDINGTON  OH      43315-9331

#1453559
RACHEL E STALKER & JAMES C
STALKER JT TEN
BOX 44
EAST HAMPSTEAD      NH      03826-0044

#1453560
RACHEL E WILLIAMS
11777 PALMERA DR N
LA FERIA      TX      78559-6028

#1453561
RACHEL F GOLDBERG
423 E ALEXANDRIA AVE
ALEXANDRIA      VA      22301-1608

#1453562
RACHEL FRIEDBERG PAPKIN
9702 LEEDS LANDING CIRCLE
EASTON      MD      21601-5564

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453563
RACHEL G TYNER
3048 COBBLESTONE DR
PACE    FL    32571-8449

#1453564
RACHEL G YOUNG
9128 N RAIDER RD
MIDDLETOWN    IN    47356-9370

#1110820
RACHEL GOLDBECK
600 D SOUTH BLVD
EVANSTON    IL    60202-2915

#1453565
RACHEL H ATKINSON
7294 THISTLE CROWN COURT
MECHANICSVILLE    VA    23111-4916

#1453566
RACHEL HARRISON & BRUCE
HARRISON JT TEN
ATTN GOLDBERG
7914 OLD HARFORD RD
BALTIMORE    MD    21234-5518

#1453567
RACHEL HART
8956 SYCAMORE RIDGE RD
FAIRFAX STATION    VA    22039-3022

#1453568
RACHEL HERMAN
2112 RAMPART DR
ALEXANDRIA    VA    22308-1536

#1453569
RACHEL J DECKARD
4763 KEMPF ST
WATERFORD    MI    48329-1810

#1453570
RACHEL J SHAHEEN
3415 BRIARWOOD DR
FLINT    MI    48507-1453

#1453571
RACHEL JOHNSON
433 WEST WALNUT
GREENFIELD    IN    46140-2049

#1453572
RACHEL JOY BLOCH
2200 W ROCHELLE AVE
GLENDALE    WI    53209-2724

#1453573
RACHEL K HOPKINS
19200 WOODWARD LANE
INTERLOCHEN    MI    49643-9260

#1453574
RACHEL K SHOOK
1124 WELCH RD
ROANOKE    VA    24015-3814

#1453575
RACHEL KIRK BOBO
APT 6B
5530 FIFTH AVE
PITTSBURGH    PA    15232-2334

#1453576
RACHEL L COOK & DONALD E
COOK JT TEN
1761 SW TIVAN LANE
PORT ST LUCIE    FL    34984-3613

#1453577
RACHEL L CRARY
BOX 194
MARQUETTE    MI    49855-0194

#1453578
RACHEL L GAYNOR TEMPLE
1366 SANTA FE DR
IOWA CITY    IA    52246-8646

#1453579
RACHEL L HART
304 LAKE FRONT RD
INMAN    SC    29349-8723

#1453580
RACHEL L HART
712 CHAMPION AVE E
WARREN    OH    44483

#1453581
RACHEL L HOGARD & PAMULA R
PARKS JT TEN
6500 N DORT HWY
MT MORRIS    MI    48458-2559

#1453582
RACHEL L MUDD
1203 ARROWOOD DRIVE
PITTSBURGH    PA    15243-1803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453583
RACHEL L REUTER
868 KEENELAND GREEN DR
UNION    KY    41091-8016

#1453584
RACHEL L SHENIGO
3130 SEDGEWICK DR
LYNCHBURG    VA    24503-3344

#1453585
RACHEL L STETHEM
1502 BELLBROOK AVE
XENIA    OH    45385-4022

#1453586
RACHEL L VAN NESS
3669 SHOREWOOD
PORT HURON    MI    48059-1652

#1453587
RACHEL LEVIN
21695 SOUND VIEW AVE
SOUTHOLD    NY    11971-2825

#1453588
RACHEL LEVINE
10106 CREEKMERE DRIVE
DALLAS    TX    75218-2241

#1453589
RACHEL LEVY
7048 LISMORE AVE
BOYNTON BEACH    FL    33437-6416

#1453590
RACHEL LEY FISHER & DAVID
ALBERT FISHER JT TEN
13 TASSEL TRAIL
GREENVILLE    SC    29609-5117

#1453591
RACHEL LOTTERHOS WILLS &
ALLEN DUANE WILLS JT TEN
1001 PRUITT CT SW
VIENNA    VA    22180-6429

#1453592
RACHEL LOWY & HANS VAN DEKAR JT TEN
15135 STEVENS AVENUE
BELLFLOWER    CA    90706-3548

#1453593
RACHEL M BABAD
12-36 SAGE ST
FAR ROCKAWAY    NY    11691-4844

#1453594
RACHEL M CUEVAS
1833 RAY
SAGINAW    MI    48601-3124

#1453595
RACHEL M DAVIS
102 S GATE ROAD
ELKINS    WV    26241-3042

#1453596
RACHEL M DRIVER
4250 GLEN EDEN COURT
ANN ARBOR    MI    48103-9495

#1453597
RACHEL M EDWARDS
4250 GLEN EDEN COURT
ANN ARBOR    MI    48103-9495

#1453598
RACHEL M EDWARDS CUST
MICHAEL J EDWARDS UNDER MI
UNIF GIFTS TO MINORS ACT
4250 GLEN EDEN COURT
ANN ARBOR    MI    48103-9495

#1453599
RACHEL M FREEMAN
1F
400 RUGBY RD
BROOKLYN    NY    11226-5657

#1453600
RACHEL M GOLDSTEIN
514 W 110TH ST 1A
NEW YORK    NY    10025-2014

#1453601
RACHEL M K DOEBELE
C/O REMLINGER
4787 HOBAUGH AVENUE
MURRYSVILLE    PA    15668-1540

#1453602
RACHEL M LEEDY
231B EASTSIDE DR
ROCKINGHAM    NC    28379-3954

#1453603
RACHEL M MARTIN
5512 LAKE SHORE DR
COLUMBIA    SC    29206-4913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1453604
RACHEL M PREIS & EDWIN I
GOLDRING TR FOR THE PREIS
FAMILY TR DTD 08/24/63
1150 W WRIGHTWOOD AVE
CHICAGO    IL    60614-1315

#1453605
RACHEL M SPELKER
4616 JERNIGAN DR
APEX    NC    27539

#1453606
RACHEL M STODDARD
BOX 2600RTE 414
MONTOUR FALLS    NY    14865

#1453607
RACHEL M TALLEY
3470 GIRARDOT
WINDSOR    ON    19C 1W2
CANADA

#1453608
RACHEL M WOODINGS
3601 SLEEPY HOLLOW ROAD
FALLS CHURCH    VA    22041-1019

#1453609
RACHEL MCCLURE
2220 OLD CULBERSON RD
MURPHY    NC    28906-8188

#1453610
RACHEL MILLER
5745 COTEST LUC RD
HAMPSTEAD    QC    H3X 2E5
CANADA

#1453611
RACHEL MUELLER
2825 WIENEKE RD APT 119
SAGINAW    MI    48603-2686

#1453612
RACHEL N HAYDEN
5400 FIELDSTON ROAD
BRONX    NY    10471-2541

#1453613
RACHEL N PERKINS
4 RECTORY LN
SCARSDALE    NY    10583-4314

#1453614
RACHEL NALL COCHRAN
3533 BLUFF POINT DRIVE S W
KNOXVILLE    TN    37920-2803

#1453615
RACHEL NARD
1616 REED RD APT E
FORT WAYNE    IN    46815

#1453616
RACHEL NOBLE
BOX 198
DAYTON    OH    45409-0198

#1453617
RACHEL P SARICH
577 AURORA DRIVE
YOUNGSTOWN OH    44505-1107

#1453618
RACHEL P WILLIAMS
4755 CAMBRIDGE PARK CRT
DULUTH    GA    30096-7022

#1453619
RACHEL PRUITT CON
ISAAC SIMMS
5350 ARLINGTON EXPY 201
JACKSONVILLE    FL    32211

#1453620
RACHEL R BEAMER
RT 2 BOX 118
CHARLES TOWN    WV    25414-9628

#1453621
RACHEL R BRUMMELL
MARY C WADKINS
1228 ANDOVER RD
BETHLEHEM    PA    18018-1613

#1453622
RACHEL R SLAPPY
20081 BLOOM
DETROIT    MI    48234-2406

#1453623
RACHEL S JOYCE
8831 HOLIDAY DR
CHARLOTTE    NC    28215-9762

#1453624
RACHEL S MUCH
13310 HARRISON
ROMULUS    MI    48174-2873

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453625
RACHEL S RUSSO
1620 ROBIN HOOD PLACE
HIGHLAND PARK    IL    60035-2234

#1453626
RACHEL S SCHNABEL
25 ECKERT RD
NEWINGTON    CT    06111-4903

#1453627
RACHEL SALLIE SLOSBURG
10040 REGENCY CIRCLE
OMAHA    NE    68114-3723

#1453628
RACHEL SCHNEERSON
10601 WEYMOUTH ST
BETHESDA    MD    20814-4231

#1453629
RACHEL SILK
3523 PINGREE
FLINT    MI    48503-4544

#1453630
RACHEL T COX
BOX 266
PAOLI    PA    19301-0266

#1453631
RACHEL TENNENBAUM
151 WEST 86TH ST
NEW YORK    NY    10024-3401

#1453632
RACHEL V CHAVEZ
20934 S LA SALLE
TORRANCE    CA    90501-2927

#1453633
RACHEL W ABERNETHY
12500 EDGEWATER DR 1708
LAKEWOOD OH    44107-1602

#1453634
RACHEL W LIVINGSTON
WHITE HORSE VILLAGE VILLA 216
535 GRADYVILLE RD
NEWTON SQ    PA    19073-2815

#1453635
RACHEL W SKINNER
4229 SKYLAND LANE
KINGSPORT    TN    37664-2831

#1453636
RACHELA C RUSSO
2604 W 18TH ST
WILMINGTON    DE    19806-1115

#1453637
RACHELE A FARDEN TRUSTEE
U/A DTD THE RACHELE ANN
FADEN REVOCABLE LIVING TRUST
267 PHEASANT WAY
PRUDENVILLE    MI    48651-9469

#1453638
RACHELL G WOLFE
180 BURGESS AVE
DAYTON    OH    45415-2604

#1453639
RACHELLE CAMPBELL
BOX 421
SICKLERVILLE    NJ    08081-0421

#1453640
RACHELLE CAMPBELL & DANIEL
PIOTTI JT TEN
703 WHITEMAN DR
TURNERSVILLE    NJ    08012-1247

#1453641
RACHELLE H RAPHAEL
4700 CONNECTICUT AVE NW 200
WASHINGTON    DC    20008-5611

#1453642
RACHELLE L BROWNRIGG
8448 W UNION AVE APT 39
LITTLETON    CO    80123-1838

#1453643
RACHELLE M DE CARLO &
ROBERT A DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY    PA    15748-6937

#1110829
RACHELLE M HARDING
30191 LORRAINE
APT 4
WARREN    MI    48093-2261

#1453644
RACHELLE MARIE BALLMER
PO BOX 14435
SEATTLE    WA    98114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1110830
RACHELLE SIMON
150 PATTON AVENUE
PRINCETON    NJ    08540

#1453645
RADE E STEFANOVSKI
6462 NORBORNE
DEARBORN HGT    MI    48127-2010

#1453646
RADE KORALIJA
9451 SHERWOOD DR
SALINE    MI    48176-9464

#1453647
RADHIKA SHAH & MAYUR H SHAH &
ANUPAMA M SHAH JT TEN
11610 SHERIDAN ST
PEMBROKE PINES    FL    33026-1430

#1453648
RADNOR C CURD
311 WATER ST
BAKERSVILLE    NC    28705-7204

#1453649
RADOJKA NENADIC
5504 N PITTSBURGH AVE
CHICAGO    IL    60656-1443

#1453650
RADOMIR MILOSAVLEVSKI
16319 RICHFIELD
LIVONIA    MI    48154-1424

#1453651
RADON LUI
869 MAITLAND ST
LONDON    ON    N5Y 2W7
CANADA

#1453652
RADON LUI
869 MAITLAND STREET
LONDON    ON    N5Y 2W7
CANADA

#1453654
RAE ANN URBAN
3440 DOLPHIN DRIVE
BLASDELL    NY    14219-2256

#1453655
RAE BRADFORD & JUDY BIXLER &
JOHN WARD JT TEN
3814 BANTAS CRK RD
W ALEXANDRA    OH    45381-9702

#1453656
RAE C DE WOLF
109 COLONIAL DR
NORTH SYRACUSE    NY    13212-3315

#1453657
RAE C HEIPLE
BOX 153
2136 N PROSPECT AVE
MILWAUKEE    WI    53201-0153

#1453658
RAE C LUEDKE
11708 W CENTER ST
WAUWATOSA WI    53222-4118

#1453659
RAE D MYERS
35 HORSESHOE LN
MC LOUD    OK    74851-8413

#1453660
RAE DEAN MOORE
106
4550 PINEBROOK CIR
BRADENTON FL    34209-8068

#1453661
RAE E SLAGLE TR
RAE E SLAGLE TRUST
UA 11/13/98
1150 ELLSMERE ST NE
GRAND RAPIDS    MI    49505-3741

#1453662
RAE I CARLSON AS CUST FOR
SANDRA C CARLSON UNDER THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
73 WINDING HILL
HACKETTSTOWN NJ    07840-5679

#1453663
RAE ISRAEL
1200 EARHART RD
ANN ARBOR    MI    48105-2768

#1453664
RAE J ROSENGARTEN
12 HARBOR TERR
PERTH AMBOY    NJ    08861-4810

#1453665
RAE J THOUSAND OR
CHARLES F THOUSAND JT TEN
15 JOYA DRIVE
PALM DESERT    CA    92260-0328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453666
RAE JEAN DALTON
4148 BRANDONMORE DRIVE
CINCINNATI   OH   45255-3702

#1453667
RAE L LUNN & ROBERT E LUNN
CO-TRUSTEES DTD 11/10/93 OF
THE RAE L LUNN TRUST
2237 LOB LOLLY LANE
DEERFIELD BEACH   FL   33442-1305

#1453668
RAE LEE HANDSCHUMACHER
1486 FRANK RD
COLUMBUS  OH   43223-3736

#1453669
RAE LUCCHESE AS CUST FOR
JOHN LUCCHESE U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
29-18 200TH ST
BAYSIDE    NY    11360-2360

#1453670
RAE M PEARSON
4318 TAYLOR STREET
HOLLYWOOD  FL   33021-6624

#1453671
RAE M PEARSON &
ARCHIEBALD WILLIAM PEARSON JT TEN
4318 TAYLOR ST
HOLLYWOOD  FL   33021-6624

#1453672
RAE MATTHEWS FLOWERS
6027 BROOKFIELD ROAD
RICHMOND   VA   23227-1903

#1453673
RAE MINIEA
298 S DR
ISLAMORADA    FL    33036-3128

#1453674
RAE O LUSKIN CUST
ALEXIS O LUSKIN
UNDER THE IL UNIF TRAN MIN ACT
UNITED STATES
610 ROBERT YORK AVE 108
DEERFIELD    IL    60015-4347

#1453675
RAE P COURTNEY
7 PARK LN
WILMINGTON   DE   19809-2011

#1453676
RAE P WILLIAMS & JOHN A
ROLLESTON JT TEN
1133 WILLMAN CT
LOT 117
BURTON   MI   48529-1511

#1453677
RAE RUSSO
3836 ACE RD W
LAKE WORTH   FL   33467-2509

#1110834
RAE-ANN COPAT
1455 VICTORIA AVE
WINDSOR   ON   N8X 1P2
CANADA

#1453679
RAEANN J MARTIN
2301 JAMAICA
AURORA   CO   80010-1252

#1453680
RAEBURN K MABRY
12292 ROY DOLLAR RD
COLLINSVILLE   MS   39325-9144

#1453681
RAEFFAELE DEANGELIS
592 N 8TH ST
NEWARK   NJ   07107-2514

#1453682
RAELENE M KOKENOS
3446 COMMON RD
WARREN  MI   48092-3317

#1453683
RAELENNE JENSEN
2125 BOARDMAN LN
RICHMOND   VA   23233-3700

#1453684
RAELENNE S VENSEN
2125 BOARDMAN LN
RICHMOND   VA   23233-3700

#1453685
RAELLA M BAKER
7290 LEE ROAD
BROOKFIELD   OH   44403-9606

#1453686
RAELYNN FRANCES LINGENFELTER
1385 POPLAR ST
SWEET HOME   OR   97386-1047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1453687
RAFAEL A JIMENEZ
255 GROVE WAY
HAYWARD   CA    94541-2434

#1453688
RAFAEL A LOPEZ
4198 SYRACUSE
DEARBORN HGTS   MI    48125-2119

#1453689
RAFAEL ACOSTA
1081 VILLITA LOOP
LAS CRUCES    NM    88005-6828

#1453690
RAFAEL ADAME
764 DAHLIA CRT
EL PASO    TX    79922-2015

#1453691
RAFAEL BAQUERO
10 SPARLING CT
LOS LUNAS    NM    87031-9471

#1453692
RAFAEL CASTILLO
6215 STERLING RD
LYNN    MI    48097-2106

#1453693
RAFAEL DELEON JR
BOX 395
SAN JUAN    TX    78589-0395

#1453694
RAFAEL DELGADILLO
900 CAMINO DEL RIO
LAFAYETTE    CA    94549-4803

#1453695
RAFAEL DELGADO
CALLE LIC VICTOR GARRIDO
PUELLO 17
ENS PIANTINI
SANTO DOMINGO
DOMINICAN REPUBLIC

#1453696
RAFAEL E GARCIA
1713 N ROGERS ST
INDEPENDENCE   MO    64050-2127

#1453697
RAFAEL F MOYET
533 NW 105TH DRIVE
CORAL SPRINGS    FL    33071-7980

#1453698
RAFAEL G SANCHEZ
13723 JUDD ST
PACOIMA    CA    91331-3630

#1453699
RAFAEL G SORIA
2225 PONTIAC CIR
NAPERVILLE    IL    60565-3205

#1453700
RAFAEL G TEZANOS
13424 13TH PL N
LOXAHATCHEE   FL    33470-4904

#1453701
RAFAEL GARCIA
5962 W KERRY LN
GLENDALE    AZ    85308-7684

#1453702
RAFAEL J RODRIGUEZ
11272 CENTER RD
GARRETTSVILLE    OH    44231-9219

#1453703
RAFAEL LAGUNA
420 MIDLAND STREET
LAREDO    TX    78045

#1453704
RAFAEL M TATLONGHARI
ROUTE 28 BOX 143
ARKVILLE    NY    12406

#1453705
RAFAEL MORALES SR & RAFAEL
MORALES JR JT TEN
339 GRAND LEDGE HWY
SUNFIELD    MI    48890-9050

#1453706
RAFAEL NUNEZ
11508 POTTER ST
NORWALK   CA    90650-4737

#1453707
RAFAEL PICON
791 FRONT ST
HEMPSTEAD   NY    11550-4629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1453708
RAFAEL PISAREFF
6507 TULIP LN
DALLAS    TX    75230-4150

#1453709
RAFAEL QUIJADA
15019 OSWALD ST
SYLMAR    CA    91342-3842

#1453710
RAFAEL QUINTEROS
201 W MAIN
TROY    TX    76579-2718

#1453711
RAFAEL R SUAREZ
1353 BLOSSOM
YPSILANTI    MI    48198-3306

#1453712
RAFAEL ROMAN
464 TOM HILL RD
FAISON    NC    28341-8654

#1453713
RAFAEL S ROCHA
7502 S CRONIN AVE
JUSTICE    IL    60458-1324

#1453714
RAFAEL SANCHEZ
1560 VANWAGONER
SAGINAW  MI    48603-4413

#1453715
RAFAEL SANCHEZ & BASILICIA
SANCHEZ JT TEN
1560 VAN WAGONER
SAGINAW    MI    48603-4413

#1453716
RAFAEL SERRANO
233 THERESE AVE
DAVENPORT    FL    33837-5459

#1453717
RAFAEL SOLER
APARTADO 391
BARCELONETA
PR 00617
    PR

#1453718
RAFAEL TIJERINA
4612 WEST 99TH STREET
OAK LAWN    IL    60453-3134

#1453719
RAFAEL V MORENO
10234 ANNETTA AVE
SOUTH GATE    CA    90280-6838

#1453720
RAFAELA GUIDOTTI
47-37-45TH ST
WOODSIDE  NY    11377

#1453721
RAFFAELE DEMICHELE
5002 DRIFTWOOD DR
LIVERPOOL    NY    13088-5936

#1453722
RAFFAELE GROSSI & OLIVA
S GROSSI TEN COM
VILLA RENDENA
TRENTO  00000
ITALY

#1453723
RAFFAELE MELLA
15 LEARY STREET
EASTCHESTER  NY    10709-3615

#1453724
RAFFAELE NICOTERA
5014 WEST RIDGE RD
SPENCERPORT  NY    14559-1515

#1453725
RAFFAELE P DANDREA &
MARIA F DANDREA JT TEN
4 ROBINHOOD RD
ARLINGTON    MA    02474-1224

#1453726
RAFFAELE PICCIRILLO
3 GOLDEN LOCUST CIR
PENFIELD    NY    14526-9778

#1453727
RAFFAELLE MUNGIN
1060 KNOLLWOOD DR
TOBYHANNA  PA    18466

#1453728
RAFFEE D JOHNS TRUSTEE U/A
DTD 10/05/92 RAFFEE D
JOHNS TRUST
13669 ARROWHEAD TRL
CLEVELAND    OH    44130-6726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

| | | |
|---|---|---|
| #1453729<br>RAFFIE A HAROOTIAN & MARY C<br>HAROOTIAN TRUSTEES U/A DTD<br>07/12/94 OF THE HAROOTIAN<br>1994 REVOCABLE TRUST<br>2504 KENT DRIVE<br>BAKERSFIELD    CA    93306-3517 | #1453730<br>RAFIL A BASHEER<br>311 WILCOX<br>ROCHESTER  MI    48307-1949 | #1453731<br>RAFIQ AHMED &<br>SORAYA AHMED TEN COM<br>3636 OCTAVIA ST<br>NEW ORLEANS  LA    70125-4314 |
| #1453732<br>RAGAN N HARBAUGH &<br>RUTH E HARBAUGH TR<br>RAGAN & RUTH HARBAUGH TRUST<br>UA 06/16/97<br>2233 E BEHREND DR LOT 255<br>PHOENIX    AZ    85024-1868 | #1453733<br>RAGAN N HARBAUGH & RUTH E<br>HARBAUGH JT TEN<br>2233 E BEHREND DR LOT 255<br>PHOENIX    AZ    85024-1868 | #1453734<br>RAGHUNATH P KHETAN<br>5225 CAMERON DR<br>TROY    MI    48098-2413 |
| #1453735<br>RAGNAR L LINDBERG & LESLIE H<br>LINDBERG JT TEN<br>2150 COURTLEIGH LN<br>CHESTERFIELD    MO    63017-7623 | #1453736<br>RAHMAN LONG<br>1739 NAYLOR LLOYD RD APT 5<br>GIRARD    OH    44420-3533 | #1453737<br>RAHN D FREDERICK<br>12050 HINES CT<br>PLYMOUTH  MI    48170-1807 |
| #1453738<br>RAHN M HUFFSTUTLER<br>355 RIVERSIDE DR<br>ROSSFORD  OH    43460 | #1453739<br>RAHN PITTS MC CRADY CUST<br>ELINOR RAHN MC CRADY UNIF<br>GIFT MIN ACT SC<br>BOX 375<br>WHITE ROCK  SC    29177-0375 | #1453740<br>RAHSAAN LATEEF ESTIS &<br>IO LAWANDA ESTIS JT TEN<br>1180 OAK HAVEN WAY<br>ANTIOCH    CA    94509-8094 |
| #1453741<br>RAIDERS FINANCIAL<br>AN INVESTMENT CLUB<br>283 HOLLYKNOLL DR<br>SOUTHAMPTON  PA    18966-1402 | #1453742<br>RAIF F BEDER & ALLIA M<br>BEDER JT TEN<br>6346-17 WAY N<br>ST PETERSBURG    FL    33702-7230 | #1453743<br>RAIF SABEH<br>42-A CHURCHILL RD<br>PITTSBURGH    PA    15235-5152 |
| #1453744<br>RAIFORD R MOTES<br>375 OLD ROME RD<br>ARAGON  GA    30104-2007 | #1453745<br>RAIMONDA GRECO<br>47 THE COMMON<br>LOCKPORT  NY    14094-4001 | #1453746<br>RAINBOW OIL PRODUCING CO<br>SUITE 1515<br>1201 MAIN STREET<br>DALLAS    TX    75202-3961 |
| #1453747<br>RAINER BERG<br>15-3 STETTINER STREET<br>D-65239 HOCHHEIM<br>GERMANY | #1453748<br>RAINER OSTERLOH<br>1948 HILL RD<br>WENTZVILLE    MO    63385-2615 | #1453749<br>RAINER TREITZ<br>ADAM OPEL AG<br>IPC C4-03<br>D-65423 RUSSELSHEIM<br>GERMANY |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1453750
RAJ K GUPTA CUST MONALI
GUPTA UNDER OK UNIF GIFTS
TO MINORS ACT
11610 GALLANT RIDGE LN
HOUSTON  TX    77082-6835

#1110843
RAJ VALLIAPPAN
47 WAVERLY ST N
OSHAWA   ON   L1J 8H2
CANADA

#1110844
RAJ VALLIAPPAN &
VASANTHA VALLIAPPAN JT TEN
47 WAVERLY ST N
           ON    L1J 8H2
CANADA

#1453752
RAJ VALLIAPPAN &
VASANTHA VALLIAPPAN JT TEN
47 WAVERLY ST N
OSHAWA   ON    L1J 8H2
CANADA

#1453753
RAJA A SAYEGH &
PRISCILLA J SLANETZ JT TEN
260 SCHOOL ST
BELMONT  MA    02478-3518

#1453754
RAJAEE L ZAID
6748 HEATHERWOOD DR
WEST BLOOMFIELD  MI     48324-3215

#1453755
RAJAN C SHAH
1298 STAR DR
ATLANTA    GA    30319-3416

#1453756
RAJAN D KAMAT AS CUSTODIAN
FOR ANIL R KAMAT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15 OLD WESTBURY ROAD
OLD WESTBURY  NY    11568-1603

#1453757
RAJEEN SAREEN
BOX 781811
SAN ANTONIO   TX    78278-1811

#1453758
RAJEEV AURORA & LEKHRAJ
AURORA JT TEN
5 WOODLAND RD
BLOOMFIELD   NJ    07003-5209

#1453759
RAJEEV BATRA & ISHU SETHI JT TEN
644 CONESTOGA RD
NAPERVILLE    IL    60563-2491

#1110847
RAJEEV JAIN
4740 IROQUOIS AVE #2
SAN DIEGO    CA    92117

#1453760
RAJEEV V VENKAYYA & VIPPERLA
B VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA    OH    45385

#1453761
RAJENDRA K MEHTA
68 GAYNOR PL
GLEN ROCK    NJ    07452-3505

#1453762
RAJENDRA PATEL
996 CANTERBURY CIR BLDG 34
CANTON    MI    48187-3806

#1453763
RAJESH N MASTER
43641 LANCASTER CT
CANTON   MI    48187-2230

#1453764
RAJIE B SIRCAR
1025 HUMPHERY ST
SWAMPSCOTT  MA    01907-1414

#1453765
RAJINDER PAL SINGH
3155 WYOMING DR
XENIA    OH    45385-4449

#1453766
RAJINDER SHARMA & SNEH L
SHARMA JT TEN
3291 SHADYDALE LN
W BLOOMFIELD    MI     48323-1857

#1453767
RAJINISH AGGARWAL & MINI
AGGARWAL JT TEN
2913 CORMORANT COURT
WALDORF  MD    20601-4901

#1453768
RAJIV R SHARMA
1342 STILLWOOD DRIVE
SALT LAKE CITY    UT    84117-8043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453769
RAJIV SADDY
10240 HAZLEVIEW DRIVE
CHARLOTTE   NC    28277

#1453770
RAJMUND SALACKI
867 COUNTRY CLUB RD
BRIDGEWATER NJ    08807-1140

#1453771
RAJNI K SHAH & DIPIKA R SHAH JT TEN
27 CODDINGTON GROVE
PITTSFORD    NY   14534-4720

#1453772
RAJNI R PATEL
1124 CAMINO DEL RIO
SANTA BARBARA   CA    93110

#1453773
RAJU T THOMAS
1055 BEECH GROVE RD
BRENTWOOD TN    37027-8925

#1453774
RAKESH K AGRAWAL
905 DODSWORTH AVE
GLENDORA  CA    91740-4828

#1453775
RAKESH R PATEL &
GAURI R PATEL JT TEN
7245 BURGANDY DR
CANTON   MI    48187-1411

#1453776
RAL T SIMONSEN
BOX 116
OAKLEY    KS    67748-0116

#1453777
RALEIGH B BENTON
112 RAYON DRIVE
OLD HICKORY    TN    37138-3630

#1453778
RALEIGH BUTTREE TR MAYE BUTTREE
INTER VIVOS TRUST U/A DTD 6/26/04
768 BOYLE RD
HAMILTON    OH    45013

#1110852
RALEIGH BUTTREE TR RALPH BUTTREE
INTER VIVOS TRUST U/A DTD 6/26/04
768 BOYLE RD
HAMILTON    OH    45013

#1453779
RALEIGH BUTTREE TR U/A DTD 06/26/04
MAYE BUTTREE INTER VIVOS TRUST
C/O JAMES M SCHNELL
1251 NILLES ROAD SUITE 15
FAIRFIELD     OH    45014

#1453780
RALEIGH BUTTREE TR U/A DTD 06/26/04
RALEIGH BUTTREE INTER VIVOS TRUST
C/O JAMES M SCHNELL
1251 NILLES ROAD SUITE 15
FAIRFIELD    OH    45014

#1453781
RALEIGH E GRADY
2811 CONGRESS DRIVE
KOKOMO  IN    46902-3064

#1453782
RALEIGH HUGHES
103 E BERKELEY ST
UNIONTOWN  PA    15401-4225

#1453783
RALEIGH L SIMPSON
2048 HILLSDALE DRIVE
DAVISON    MI    48423-2330

#1453784
RALEIGH SEXTON
1429 APPOMATTOX DRIVE
MAUMEE OH    43537-2627

#1453785
RALEIGH T HITE
3605 THOMPSON ST
RICHMOND   VA    23222-2431

#1453786
RALF H CRAWFORD CUST DOROTHY
R CRAWFORD UNIF GIFT MIN ACT
NJ
14868 MARQUETTE ST
MOORPARK CA    93021-2563

#1453787
RALFA J MUSIALOWSKI CUST
CHRISTOPHER M MUSIALOWSKI
UNDER THE NY UNIF TRAN MIN ACT
10 OLD FARM CT
DEPEW NY    14043-4107

#1453788
RALFA J MUSIALOWSKI CUST
JONATHAN J MUSIALOWSKI
UNDER THE NY UNIF TRAN MIN ACT
10 OLD FARM CT
DEPEW NY    14043-4107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453789
RALIE J GREEN
635 HUFFINE MANOR CIR
FRANKLIN    TN    37067-5671

#1453790
RALIS G PIERIDES & HELEN
PIERIDES JT TEN
8405 CHERRY VALLEY LANE
ALEXANDRIA    VA    22309-2119

#1453791
RALP M THOMAS
402 STOCKTON AVE
ROSELLE    NJ    07203-1445

#1453792
RALPH A ALBERTI
262 HORNBLOWER AVENUE
BELLEVILLE    NJ    07109-2650

#1453793
RALPH A BARRETT
760 KIPLING DRIVE
COLUMBIA    SC    29205-2035

#1453794
RALPH A BISHOP
49 PROSPECT ST
LOCKPORT NY    14094-4224

#1453795
RALPH A BROERMAN &
EVELYN M BROERMAN JT TEN
4213 WIDHOFF LANE
CINCINNATI    OH    45236-1810

#1453796
RALPH A BROWN
BOX 533
SPRING CITY    TN    37381-0533

#1453797
RALPH A CARPENTER
RT 2 BOX 4
SHARPSVILLE    IN    46068

#1453798
RALPH A CIANFARANI &
BETTY A CIANFARANI TR
CIANFARANI LIVING TRUST
UA 06/09/97
38210 STEEDE
STERLING HTS    MI    48310-3069

#1453799
RALPH A CLARK
2578 QUEENS WAY
GROVE CITY    OH    43123-3347

#1453800
RALPH A CLAUSON &
ROY CLAUSON & EDWARD CLAUSON &
WENDY SCHLERETH TR EDNA L
CLAUSON TRUST UA 12/23/95
11478 ADAMS RD
GRANGER  IN    46530-9472

#1453801
RALPH A COOKE
3433 KINNEAR
INDIANAPOLIS    IN    46218-1036

#1453802
RALPH A CUZZOLINI
2241 BELL TRAIL
ASHLAND    OH    44805-4507

#1110854
RALPH A FALCONE & ALICE C
FALCONE TR U/A DTD
10/30/91 RALPH A FALCONE &
ALICE C FALCONE TRUST
101 RICHARDS AVE
PAXTON    MA    01612-1123

#1453803
RALPH A FORREY & HELEN S
FORREY JT TEN
325 WESLEY DRIVE APT 3330
MECHANICSBURG  PA    17055

#1453804
RALPH A GARNONS & CAROL J
GARNONS JT TEN
394 E 308TH STREET
WILLOWICK    OH    44095-3718

#1453805
RALPH A HALE &
GERALDINE R HALE
3010 OLD LEAKSVILLE RD
RIDGEWAY    VA    24148-4074

#1453806
RALPH A HART
4834 OAKNOLL DR
INDIANAPOLIS    IN    46221-3771

#1453807
RALPH A HAUSER
741 E ERIE RD
TEMPERANCE  MI    48182-9308

#1110856
RALPH A HAZLETT
263 COVINA AVE #2
LONG BEACH    CA    90803-1830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1453808
RALPH A HECKER &
EVELYN M HECKER TR
RALPH A HECKER & EVELYN M
HECKER FAMILY TRUST UA 05/21/97
W 266 N 5702 HWY MORAINE DR
SUSSEX    WI    53089

#1453809
RALPH A HILL
3863 WEST 130 ST
CLEVELAND    OH    44111-3313

#1453810
RALPH A HORNE
39 CURRIER RD
CANDIA    NH    03034-2002

#1110858
RALPH A KUHN
6086 N WRIGHT ST
KINGSVILLE    OH    44048-9702

#1453811
RALPH A LAUMAN & LARRY R
LAUMAN JT TEN
6908 95TH AVE
EVART    MI    49631-8456

#1110859
RALPH A LEISTEN &
ELDA L LEISTEN JT TEN
3121 13TH LN 6C
KENOSHA    WI    53144-2960

#1453812
RALPH A LEISTER
3543 WILDFLOWER DR
GREENSBORO    NC    27410-8803

#1453813
RALPH A LETTIERI & MARY ANN
LETTIERI JT TEN
RD 7 BOX 7101
MERCER    PA    16137-9806

#1453814
RALPH A LIVESAY
12920 TAYLOR RD
PLAIN CITY    OH    43064-8938

#1453815
RALPH A MACLEAN III &
CAROLYN A MACLEAN
58 BONNYBANK TERR
SOUTH PORTLAND    ME    04106-6307

#1453816
RALPH A MALSON & LOIS F
MALSON JT TEN
733 PERIWINKLE CR
BAREFOOT BAY    FL    32976

#1453817
RALPH A MANTYNBAND
390 HAZEL AVE
HIGHLAND PARK    IL    60035-3313

#1453818
RALPH A MARANO
APT 53-H
1701 SUNNINGDALE
SEAL BEACH    CA    90740-4735

#1453819
RALPH A MARQUEZ
957 S AIRPORT WAY
MANTECA    CA    95337

#1453820
RALPH A MARZULLO &
CALISTA MARZULLO JT TEN
23170 CABRILLO
TORRANCE    CA    90501-5533

#1453821
RALPH A MASSARO
150 CAMROSE
NILES    OH    44446-2130

#1453822
RALPH A MASTROIANNI
POB 274
MILFORD    MA    01757-0274

#1110861
RALPH A MOLOTKY & BARBARA W MOLOTKY
TRS U/A DTD 2/23/88
RALPH A MOLOTKY TRUST
17200 W BELL RD
#1662
SURPRISE    AZ    85374

#1453823
RALPH A MORGAN
1518 6TH AVE
ST JOSEPH    MO    64505-2125

#1453824
RALPH A NORTH & PATRICIA B
NORTH JT TEN
20 MAPLE STREET
PLAINFIELD    MA    01070-9763

#1453825
RALPH A PERLA
1403 THIRD ST
SANDUSKY    OH    44870-3916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1453826
RALPH A PORTERFIELD &
AUDREY M PORTERFIELD JT TEN
601 OXFORD ST
WORTHINGTON OH    43085-3543

#1453827
RALPH A REID
22195 QUAIL RUN CIRCLE 5
SOUTH LYON    MI    48178-2604

#1453828
RALPH A SANCHEZ
7304 CLEON AVE
SUN VALLEY    CA    91352-4809

#1453829
RALPH A SCHMIDT JR & DIANN
SCHMIDT JT TEN
PO BOX 6392
BOZEMAN    MT    59771-6392

#1453830
RALPH A SCOTTO CUST DOMENICK
SCOTT UNDER THE FL UNIF TRAN
MIN ACT
4918 HARRISON ST
HOLLYWOOD  FL    33021-7209

#1453831
RALPH A SCOTTO CUST VALERIE
S SCOTT UNDER THE FL UNIF
TRAN MIN ACT
4918 HARRISON ST
HOLLYWOOD  FL    33021-7209

#1453832
RALPH A SEMPLAK
62 EAST END AVE
SHREWSBURY NJ    07702-4407

#1453833
RALPH A SHIVELY JR
1100 COTTONWOOD RD
RENO   NV   89511-4716

#1453834
RALPH A SORDYL
54 TOPHILL LANE
SPRINGFIELD    IL    62704-4386

#1453835
RALPH A SPACE
31157 WINDSOR AVE
WESTLAND   MI    48185-2975

#1453836
RALPH A TAYLOR & KATHRYN E
TAYLOR JT TEN
4368 BUICK TRAIL
GLADWIN  MI    48624-9615

#1453837
RALPH A TYE
31484 LYONS CIRCLE W
WARREN   MI    48092-4416

#1453838
RALPH A TYE & MARY JO TYE JT TEN
31484 LYONS CIR W
WARREN   MI    48092-4416

#1453839
RALPH A VETTRAINO &
NANCY L VETTRAINO JT TEN
1919 HIDDEN VALLEY DR
HOWELL    MI    48843

#1453840
RALPH A WILSON &
WANDA J WILSON JT TEN
348 ROCKVILLE SPRINGS DR
EATONTON  GA    31024-8275

#1453841
RALPH A WITTE
3760 WEDGWORTH
FT WORTH   TX    76133-2950

#1453842
RALPH A WOOD
1843 N DEWITT RD
ST JOHNS     MI    48879-9465

#1453843
RALPH A WOODRUFF DESSIE E
WOODRUFF & MISS VERNELIA A
CRAWFORD JT TEN
48 MAPLE AVE
FRANKLINVILLE    NY    14737-1311

#1453844
RALPH ADAMS BROWN
30 WOODLAND RD
LONGMEADOW MA    01106-3322

#1453845
RALPH ALBERT GARNO JR
3214 S E 25TH ST
OKEECHOBEE  FL    34974-6366

#1453846
RALPH ALLEN LOREN
5 MYRTLE DRIVE
ACTON   MA   01720-5617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453847
RALPH ANDERSON &
CATHERINE ANDERSON JT TEN
2045 LAKESIDE DRIVE
SEABROOK   TX     77586

#1453848
RALPH ANGELL
20 CAMBRIDGE CIRCLE
NEWMILFORD   CT     06776-3920

#1453849
RALPH ANTHONY PISANO SR
4 MOUNTAIN WAY
CLIFTON PARK   NY     12065-2012

#1110866
RALPH B BROWN JR
1421 TERRANCE DR
NAPERVILLE   IL     60565

#1453850
RALPH B BUSCO & GRACE A
BUSCO JT TEN
619 ORWOOD PLACE
SYRACUSE   NY     13208-3122

#1453851
RALPH B CLARK
47 VANDERGRIFT DR
DAYTON   OH     45431-1326

#1453852
RALPH B CLARK
8765 SHEPHARD RD
BROWN CITY   MI     48416-8617

#1453853
RALPH B DIORIO
1566 VASSAR CT
W CHESTER   PA     19380-5752

#1453854
RALPH B ELLIOTT
1617 CO RD 155
CARDINGTON   OH     43315-9738

#1453855
RALPH B ELSTON
3630 SOUTH WASHINGTON ROAD
FORT WAYNE   IN     46802-4919

#1453856
RALPH B ERIKSEN & EILEEN D
ERIKSEN JT TEN
220 BRISCOE
WATERFORD   MI     48327-2400

#1453857
RALPH B GILLEN
914 S JEFFERSON STREET
PILOT POINT   TX     76258-4320

#1453858
RALPH B HINKLEY
PO BOX 235
ROANOKE   IN     46783-0235

#1453859
RALPH B HINKLEY &
KAREN E HINKLEY JT TEN
PO BOX 235
ROANOKE   IN     46783-0235

#1453860
RALPH B HUGHES
1126 MILLARD
ROYAL OAK   MI     48073-2769

#1453861
RALPH B HUGHES ROSEMARY
HUGHES & KATHLEEN NORRIS JT TEN
1126 MILLARD
ROYAL OAK   MI     48073-2769

#1453862
RALPH B LIMBAUGH
2375 LAKEVIEW DRIVE
HALE   MI     48739-8709

#1453863
RALPH B PLATT
1709 WEBSTER RD
FLINT   MI     48505-2440

#1453864
RALPH B SINGER
133 KREADY AVE
MILLERSVILLE   PA     17551-2007

#1453865
RALPH B STOTESBERRY
BOX 412
ALBERTA   VA     23821-0412

#1453866
RALPH B SWANSON
112 MICAL DRIVE
MCDONOUGH GA   30253-5400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453867
RALPH B WILLIAMS
314 W MAIN ST
WAVERLY    TN    37185-1513

#1453868
RALPH BAIR CUST CHRISTINA M
BAIR UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
16280 E EDINBURGH DR
LOXOHATCHEE   FL    33470-3722

#1453869
RALPH BARRECA
5037 N MICHIGAN
KANSAS CITY    MO    64118-6034

#1453870
RALPH BASSO
36-14 SOUTHERN DR
FAIRLAWN    NJ    07410-4722

#1453871
RALPH BAZURO & JANET BAZURO JT TEN
111 FLORAL BOULEVARD
FLORAL PARK   NY    11001-2647

#1453872
RALPH BEATY
2909 MOCK AVE
MUNCIE    IN    47302-5428

#1453873
RALPH BISNO & ROSELLA K
BISNO JT TEN
5600 NORMANDY RD
MEMPHIS    TN    38120

#1453874
RALPH BRANT SR & SALLY BARRIER &
RALPH BRANT JR TR
THE SUE F BRANT TRUST
UA 09/09/88
15 E KANSAS
LIBERTY    MO    64068-2312

#1453875
RALPH BROITMAN
5500 FIELDSTON RD
BRONX    NY    10471-2533

#1453876
RALPH BRONSON HORTON & DORIS
M HORTON JT TEN
3807 MT ABRAM
SAN DIEGO    CA    92111-3207

#1110869
RALPH BROUGHTON
55 ELLEN LN
GRAY    KY    40734-6401

#1453877
RALPH BUNCH
5095 GREENWICH RD
SEVILLE    OH    44273-9413

#1453878
RALPH BURING
1480 HOLLY LANE NE
ATLANTA    GA    30329-3553

#1453879
RALPH C ANDERSON
3029 PETIGRU ST
COLUMBIA    SC    29204-3617

#1453880
RALPH C ANDERSON
C/O SCHUYLER CO TREASURER
CO BLDG 105 NINTH ST
WATKINS GLEN    NY    14891

#1453881
RALPH C ANDERSON JR
4 HILLSTAR COURT
COLUMBIA    SC    29206-1501

#1453882
RALPH C AXON
12040 SAMOLINE LANE
DOWNEY    CA    90242-2316

#1453883
RALPH C BEARDEN
1982 ROY RD
ELLIJAY    GA    30540-3811

#1453884
RALPH C BENEDICT
3101 W NELSON ST
MIDLAND    MI    48640-3301

#1453885
RALPH C BERGMANN
5531 CHILDS
HINSDALE    IL    60521-5004

#1453886
RALPH C BUTLER & MARTHA
A BUTLER JT TEN
R D 1 BOX 330
SWEDESBORO   NJ    08085-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453887
RALPH C CANNING
1044 CLAREMONT DR
COLUMBIA    TN    38401-6207

#1453888
RALPH C CRADDOCK
409 UNIVERSITY CIR
ALEXANDER CITY    AL    35010-3425

#1453889
RALPH C DARROW & FAE K DARROW TR
DARROW REVOCABLE LIVING TRUST
UA 5/16/97
1515 SOUTH LINCOLN STREET
KENT    OH    44240-4527

#1453890
RALPH C DOWNING TR
RALPH C DOWNING TRUST
UA 05/18/95
111 ROCKINGHAM DR
WILMINGTON    DE    19803-2615

#1453891
RALPH C EMIG JR & DOROTHY M EMIG
EMIG FAMILY LIVING TRUST
U/A DTD 12/04/2001
11889 SHENANDOAH
SOUTH LYON    MI    48178

#1453892
RALPH C FERRI
1230 CENTRE ROAD
RHINEBECK    NY    12572

#1453893
RALPH C FERRI & ANITA M
FERRI JT TEN
1230 CENTRE ROAD
RHINEBECK    NY    12572

#1453894
RALPH C FRENCH &
DIXIE S FRENCH JT TEN
4729 BOKAY DR
DAYTON    OH    45440-2024

#1453895
RALPH C GELETZKE
40626 ALDEN DRIVE
BELLEVILLE    MI    48111-2852

#1453896
RALPH C GRAY
10242 S PRAIRIE
CHICAGO    IL    60628-2114

#1453897
RALPH C GRAY & LORRAINE GRAY JT TEN
10242 S PRAIRIE
CHICAGO    IL    60628-2114

#1453898
RALPH C HARDEN
BOX 696
YOUNGSTOWN OH    44501-0696

#1453899
RALPH C HELLER & STEPHANIE F
HELLER TR
RALPH C HELLER & STEPHANIE F
HELLER TRUST UA 6/5/97
15321 KIMBALL ST
HESPERIA    CA    92345-8534

#1453900
RALPH C HEWITT
3332 HACKMATACK DRIVE
KENNESAW GA    30152

#1453901
RALPH C HOLCOMB
3424 LONGVIEW
ROCHESTER HILLS    MI    48307-5639

#1453902
RALPH C HYER
1005 MILLWOOD AVE
WASHINGTON C    OH    43160-1049

#1453903
RALPH C JONES
304 REDBUD DR
BARNESVILLE    GA    30204-1916

#1453904
RALPH C KIENZ
96 CHELSEA DR
WHITING    NJ    08759-2359

#1453905
RALPH C LEISURE III
BOX 852
GREENFIELD    IN    46140-0852

#1453906
RALPH C LUCKI & LEAH J LUCKI JT TEN
2 PROSPECT AVE
BRIDGEPORT    OH    43912-1419

#1453907
RALPH C MADDOCKS &
KATHERYN ANN MADDOCKS JT TEN
127 SALEM DR
PENNSVILLE    NJ    08070-3015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1110877
RALPH C MATHEWS
4184 OLD STATE RD 37N
BEDFORD   IN    47421-9687

#1453908
RALPH C MC BRIDE JR
6327 WALL STREET
RAVENNA  OH   44266-1731

#1453909
RALPH C NUSSLE
117 ASHWOOD DR
AVON LAKE    OH    44012

#1453910
RALPH C O'NEAL
11395 PATTON ST
DETROIT    MI    48228-1245

#1453911
RALPH C PATTERSON
144 LUDEN AVE
MONROE FALLS    OH    44262-1408

#1453912
RALPH C POMIERSKI & BARBARA
A POMIERSKI JT TEN
15340 W OAK POND
LIBERTYVILLE    IL    60048-2348

#1453913
RALPH C POMIERSKI & WILLIAM
R POMIERSKI JT TEN
15340 W OAK POND
LIBERTYVILLE    IL    60048-2348

#1453914
RALPH C SCHEUERLEIN
5082 FREELAND ROUTE 1
FREELAND   MI    48623-8908

#1453915
RALPH C SCHRADER
532 ORCHARD AVE
BECKLEY   WV   25801-4120

#1453916
RALPH C SITZES
4139 ELIZABETH
HOUSE SPRINGS    MO    63051-1627

#1453917
RALPH C SMITH
1331 N MACKINAW
LINWOOD   MI    48634

#1453918
RALPH C SMITH & ANITA R
SMITH JT TEN
620 RIVERCREST DR
MC LEAN    VA    22101-1564

#1453919
RALPH C SMITH CUST JEFFREY K
SMITH UNIF GIFT MIN ACT DC
620 RIVERCREST DRIVE
MCLEAN   VA    22101-1564

#1453920
RALPH C STARLAND
2175 W LINWOOD RD
LINWOOD    MI    48634-9736

#1453921
RALPH C STARLAND & BETTY R
STARLAND JT TEN
2175 W LINWOOD RD
LINWOOD    MI    48634-9736

#1453922
RALPH C STERN & LOIS B STERN JT TEN
1437 RAYMOND
LA GRANGE PARK    IL    60526-1358

#1453923
RALPH C TRUDEAU
13475 BROOKDALE AVE
BROOK PARK   OH    44142-2628

#1453924
RALPH C TRUDEAU & MARY R
TRUDEAU JT TEN
13475 BROOKDALE AVE
BROOK PARK    OH    44142-2628

#1453925
RALPH C WATSON
1013 TERRACEWOOD DRIVE
ENGLEWOOD  OH    45322-2457

#1453926
RALPH C WOOD
12531 TWINLEAF LANE
GARDEN GROVE  CA    92840-5823

#1453927
RALPH C WRIGHT JR
8920 WEIGHT RD
WALSH   IL    62297-1132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1453928
RALPH CAMERON EWING
449 OLD MATTHEWS ROAD
DALLAS    GA    30157-6918

#1453929
RALPH CANDELARIO JR
15322 BOUNTY AVE
COPUS CHRISTY    TX    78418-6347

#1453930
RALPH CARLSON & FLORENCE
CARLSON JT TEN
56 HUCKLEBERRY RD
REDDING    CT    06896-2423

#1453931
RALPH CERRETANI
39 HOGAN RD
VESTAL    NY    13850-6325

#1453932
RALPH CHERRY
920 WILSON RD
WILMINGTON    DE    19803

#1453933
RALPH CHERRY & SUSAN
CHERRY JT TEN
920 WILSON J RD
WILMINGTON    DE    19803

#1453934
RALPH CIAMBRONE JR
3410 BELMAR BLVD
WALL    NJ    07719-4749

#1453935
RALPH CLARENCE BURGE
21 SHIELDS LN
CHRISTIANA    DE    19702-3110

#1453936
RALPH CONTINISIO
BOX 589
ELWOOD    NJ    08217-0589

#1453937
RALPH CORTEZ & ANGIE CORTEZ JT TEN
2680 RAMONA DRIVE
VISTA    CA    92084-1633

#1453938
RALPH COWDIN & SARAH COWDIN JT TEN
RR 4
11731 HARLOW RD
GREENVILLE    MI    48838-9108

#1453939
RALPH CRISP & LORNA L CRISP JT TEN
3034 SOUTH 108TH ST
OMAHA    NE    68144-4808

#1453940
RALPH CURTIS MEGARGEL
BOX 3261
KENT    OH    44240-0041

#1453941
RALPH CUSHMAN &
AUDREY CUSHMAN JT TEN
1101 SOUTH STARR AVE
BURLINGTON    IA    52601-3138

#1453942
RALPH D ALLBEE
215 S FIFTH ST
BOX 7
HARRISON    MI    48625-9125

#1453943
RALPH D ANDERSON
4301 VANCE RD
FORT WORTH    TX    76180-8187

#1453944
RALPH D ARMSTRONG &
CONSTANCE D ARMSTRONG JT TEN
604 6TH LANE
PALM BEACH GARDENS    FL    33418-3551

#1453945
RALPH D BAKER JR
7290 LEE ROAD
BROOKFIELD    OH    44403-9606

#1453946
RALPH D BUTZ
856 EAST LAWN AVE
URBANA    OH    43078-1277

#1453947
RALPH D CARB
3522 WHITTIER AVE
FLINT    MI    48506-4718

#1453948
RALPH D CARTER
4205 AMELIA DR
FREDERICKSBG    VA    22408-5500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1110884
RALPH D DRALLE EX EST
PHYLLIS A DRALLE
21 PACIFIC
FRANKFORT    IL        60423

#1110885
RALPH D DRALLE TR
DTD 7/16/77
PHYLLIS A DRALLE TRUST U/A
21 PACIFIC
FRANKFORT    IL        60423

#1453949
RALPH D DRALLE TR
PHYLLIS A DRALLE TRUST U/A DTD
7/16/77 21 PACIFIC
FRANKFORT    IL        60423

#1453950
RALPH D EDWARDS
2080 GREENPINE DRIVE
CINCINNATI    OH    45231-2114

#1453951
RALPH D GRUBB JR
2009 GENTLE RD
LEWISBURG    TN    37091-6702

#1453952
RALPH D HAMMERLE
442 ENDERLY AVE
BROWNSBURG IN    46112-1176

#1453953
RALPH D HEATH
1220 E THOMPSON RD
INDIANAPOLIS    IN    46227-4267

#1453954
RALPH D HISER
402 TALLMAN AVE
ROMEOVILLE    IL    60446-1750

#1453955
RALPH D HOLLOWAY
5944 HENDON AVE
DAYTON    OH    45431-1531

#1453956
RALPH D HUNT
5954 FISH LAKE RD
NORTH BRANCH    MI    48461-9753

#1453957
RALPH D JONES
PO BOX 17039
DAYTON    OH    45417-0039

#1453958
RALPH D JOSLIN JR
BOX 1494
WOLFEBORO    NH    03894-1494

#1453959
RALPH D JOSLIN JR & VIRGINIA
E JOSLIN JT TEN
BOX 1494
WOLFEBORO    NH    03894-1494

#1453960
RALPH D KANE
222 W 900 N
ALEXANDRIA    IN    46001-8387

#1453961
RALPH D LA PENNA & ISABEL LA
PENNA JT TEN
4701 DERBYSHIRE DR
NORTH RANDALL    OH    44128-4761

#1453962
RALPH D NEWA & MARILYN A
NEWA JT TEN
433 ROLAND
GROSSE PT FARMS    MI    48236-2809

#1453963
RALPH D PIERCE
7079 EAGLE DR
NINEVEH    IN    46164-9630

#1453964
RALPH D REED
2849 CLARK RD
BRESCOTT    MI    48756-9319

#1453965
RALPH D SHAMEL
8149 FAULKNER
DAVISON    MI    48423-9534

#1453966
RALPH D SMITH
1081 FLAT ROCK RD
MADISON    GA    30650-3139

#1453967
RALPH D SMITH
19 GRAFFAM ROAD
SOUTH PORTLAND    ME    04106-3121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1453968
RALPH D SMITH
RT 2 BOX 60B
REEDSVILLE        WV      26547-9600

#1453969
RALPH D STEVENS & ELAINE M
STEVENS JT TEN
1500 E 11TH ST 109
MC COOK    NE     69001

#1453970
RALPH D UTLEY
3399 DIAMOND HEAD RD
HONOLULU   HI     96815-4723

#1453971
RALPH D WARREN
3402 ROLSTON ROAD
FENTON   MI     48430-1036

#1453972
RALPH D WERK
11227 NW 68TH PL
PARKLAND    FL      33076

#1453973
RALPH D WEST
2527 JOHN CRUMP LN
KATY   TX     77449-3553

#1453974
RALPH D WHITTIER & LILLIAN
WHITTIER TRUSTEES U/A DTD
06/04/79 M-B RALPH D
WHITTIER
402 THOMAS LANE
GRAND BLANC   MI      48439-1526

#1453975
RALPH D WHITTIER & LILLIAN F
WHITTIER JT TEN
402 THOMAS LANE
GRAND BLANC   MI      48439-1526

#1453976
RALPH D WOLFE
5276 MUSKEGO DR
NEWAYGO   MI     49337-8557

#1453977
RALPH D YOUDES & HELEN J
YOUDES JT TEN
2173 COLLEGE ROAD
HOLT     MI     48842-9706

#1453978
RALPH D YOUNGS
1060 CHARLES RD
MARION    IN      46952-9296

#1453979
RALPH D ZASTROW
103 FREDERICK ROAD
TONAWANDA NY     14150-4216

#1453980
RALPH DAMON BARRON &
BRENDA R BARRON JT TEN
550 MEADOWBROOK RD
AFTON    TN      37616-6040

#1453981
RALPH DAVID BUTLER &
MARJORIE H BUTLER JT TEN
510 E 1ST AVENUE
MONMOUTH IL      61462-1808

#1453982
RALPH DAVIS
23888 OAKMONT WAY
AUBURN   CA     95602-8070

#1453983
RALPH DAVIS ADAMSON
G 2331 LINCOLN MANOR DR
FLINT     MI     48507

#1453984
RALPH DE GENNARO & MARY DE
GENNARO JT TEN
9602-4TH AVE
BROOKLYN   NY     11209-7851

#1453985
RALPH DE LORENZO
20 TRIMBLE BLVD
BROOKHAVEN   PA     19015-2224

#1453986
RALPH DE STEPHANO
100 EDGEMERE DRIVE
ROCHESTER   NY     14612-1712

#1453987
RALPH DEMORY
38290 DESERT GREENS DR W
PALM DESERT    CA     92260-1030

#1453988
RALPH DESIMONE CUST KRISTIN
DESIMONE UNIF GIFT MIN ACT
CONN
78-11 19TH RD
JACKSON HEIGHTS    NY     11370-1327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1453989
RALPH DIAZ & CONSUELO A DIAZ JT TEN
61 NEWPORT
PONTIAC        MI        48340-1254

#1453990
RALPH DIAZ & CONSUELO A DIAZ JT TEN
61 NEWPORT
PONTIAC        MI        48340-1254

#1453991
RALPH DIEFFENBACHER
APT 1
4000 FRUITLAND DRIVE
PARMA    OH    44134-4564

#1453992
RALPH DONATTO & CATHERINE C
DONATTO JT TEN
1900 LINCOLN ST
APT 320
SAVANNAH    GA    31401-8162

#1453993
RALPH DONZELLA
25 SOUTH MORTIMER AVE
ELMSFORD    NY    10523-3754

#1453994
RALPH DONZELLA CUST ANGELA
DONZELLA UNIF GIFT MIN ACT
25 S MORTIMER AVE
ELMSFORD    NY    10523-3754

#1453995
RALPH DONZELLA CUST GEORGE
DONZELLA UNIF GIFT MIN ACT
25 S MORTIMER AVE
ELMSFORD    NY    10523-3754

#1453996
RALPH DOTSON JR
R 2 BOX 170A
SILVER LAKE        IN        46982

#1453997
RALPH DRAKE
3355 HERTLEIN LANE
VANDALIA    OH    45377-9792

#1453998
RALPH DUANE HUNTER TR
RALPH J HUNTER & ELEANOR N
HUNTER TRUST UA 06/28/95
5442 MC CLELLAN ROAD
MECHANICSVILLE    VA    23111-6801

#1453999
RALPH E ALLEN
11526 SOUTH AVE EXT
BOX 133
NORTH LIMA        OH        44452

#1454000
RALPH E ANDERSON & CAROL F
ANDERSON JT TEN
19498 MCCRAY DR
ABINGDON    VA    24211-6836

#1454001
RALPH E BEAL & EVELYN P BEAL JT TEN
315 ROSE ANN
OLNEY    IL    62450-1812

#1454002
RALPH E BEARD
8413 TEWKSBURY COURT
FT WAYNE    IN    46835-8306

#1454003
RALPH E BESEG
29221 ARANEL
FARMINGTON HILLS    MI    48334-2813

#1454004
RALPH E BESEG & MARY E BESEG JT TEN
29221 ARANEL
FARMINGTON HILLS    MI    48334-2813

#1454005
RALPH E BONNER
BOX 1215
ADRIAN    MI    49221-7215

#1454006
RALPH E BRAGG
3709 CHEROKEE
FLINT    MI    48507

#1454007
RALPH E BRIGHT & VICKI L
BRIGHT JT TEN
ROUTE 4
3368 MT ZION RD
MANSFIELD    OH    44903-8759

#1454008
RALPH E BUTLER
3038 STATE ROUTE 65
R ROUTE 1
LEIPSIC        OH    45856-9740

#1454009
RALPH E CARLIN TR
RALPH E CARLIN REVOCABLE LIVING
TRUST U/A DTD 01/13/05
2316 WHITLOCK PL
KETTERING    OH    45420-1360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1454010
RALPH E CARLSON
SOUTH 6044 COUNTY RD B
EAU CLAIRE    WI    54701

#1454011
RALPH E CHURCH AS CUSTODIAN
FOR DANIEL R CHURCH U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
7815 NW ROANRIDGE APT A
KANSAS CITY    MO    64151-1399

#1454012
RALPH E CLEAVES
16020 PAINTER RD
DEFIANCE    OH    43512-8814

#1454013
RALPH E CLEAVES & PATRICIA A
CLEAVES JT TEN
16020 PAINTER RD
DEFIANCE    OH    43512-8814

#1454014
RALPH E CLENIN
ROUTE 1 BOX 1942
SELIGMAN    MO    65745-9709

#1454015
RALPH E COLLINS
15544 SEYMOUR RD
LINDEN    MI    48451-9737

#1454016
RALPH E CROUSHORE JR
308 MOHAWKDRIVE
MC KEESPORT    PA    15135-3126

#1454017
RALPH E DANTINNE
BOX 2051
VIENNA    VA    22183-2051

#1454018
RALPH E DECK & DOROTHY J
DECK JT TEN
1233 MARYLAND DR
ANDERSON    IN    46011-2335

#1454019
RALPH E DOVE
5055 ST RT 503
LEWISBURG    OH    45338-8770

#1454020
RALPH E DRIGGS
1044 TURNBRIDGE CT
LEXINGTON    KY    40515-5086

#1454021
RALPH E EDELMAN CUST LAURA ELAINE
EDELMAN UNDER THE NC U-G-M-A
MINT HILL
5520 BIRCHILL RD
CHARLOTTE    NC    28227-9249

#1454022
RALPH E EIKAMP &
LORETTA A EIKAMP JT TEN
53711 LUANN
SHELBY TOWNSHIP    MI    48316-1948

#1454023
RALPH E FACEMIRE &
SANOH MALEENWATANA JT TEN
449 EAST UNIVERSITY BLVD
SILVER SPRING    MD    20901-3654

#1454024
RALPH E FESTOG
6066 COVENTRY MEADOW LN
HALLIARD    OH    43026-7390

#1454025
RALPH E FLECK JR TR
CARROLLTON ORTHOPEDIC CLINIC
PC PENSION PLAN & TRUST
UA 07/05/77
148 CLINIC AVE
CARROLLTON    GA    30117-4414

#1454026
RALPH E FRENCH
480 HALE DR
BAY CITY    MI    48708-6950

#1454027
RALPH E FULLER & JANINA
FULLER JT TEN
1728 PARK AVE
KALAMAZOO    MI    49004-1650

#1454028
RALPH E FULTON
1292 MAGNOLIA DR
CARSON    CA    97046

#1454029
RALPH E GATES
5609 SOUTH 200 EAST
WARREN    IN    46792-9496

#1454030
RALPH E GEDDIS
30 CHURCH ST
NORTHBRIDGE    MA    01534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454031
RALPH E GEORGE & WILMA T
GEORGE JT TEN
90 THATCH PALM E
LARGO    FL    33770-7413

#1454032
RALPH E GEROW & BARBARA A
GEROW JT TEN
6164 HURBERT RD
HUBBARD LAKE    MI    49747-9707

#1454033
RALPH E GILBERT
2002 BEACH DR LAKE JACKSON
SEBRING    FL    33870-1705

#1454034
RALPH E GONDEK & VERONICA
GONDEK JT TEN
APT C-301
26620 BURG RD
WARREN    MI    48089-1000

#1454035
RALPH E GOTT & FLORENCE
E GOTT JT TEN
342 FOREST RD
WOLFEBORO    NH    03894-4014

#1454036
RALPH E GRIMBLE & HELEN B
GRIMBLE JT TEN
BOX 45 RFD 1
FINLEYVILLE    PA    15332-9710

#1454037
RALPH E GURNEY
11820 EDGEWATER DR 720
LAKEWOOD OH    44107-1796

#1454038
RALPH E HANDLEY
13375 HADDON DR
FENTON    MI    48430-1103

#1454039
RALPH E HANDLEY & MAXINE A
HANDLEY JT TEN
13375 HADDON ST
FENTON    MI    48430-1103

#1454040
RALPH E HARBISON
400 THREE ROD RD
ALDEN    NY    14004-9480

#1454041
RALPH E HAUSER JR AS
CUSTODIAN FOR RALPH E HAUSER
3RD U/THE N Y UNIFORM GIFTS
TO MINORS ACT
126 LAWNWOOD DRIVE
AMHERST    NY    14228-1603

#1454042
RALPH E HOWIE
4025 OAK STREET EXT
LOWELLVILLE    OH    44436-9745

#1454043
RALPH E HUSTON
11224 WOODBRIDGE
GRAND BLANC    MI    48439-1021

#1454044
RALPH E HUSTON & SUSANNE B
HUSTON JT TEN
11224 WOODBRIDGE DR
GRAND BLANC    MI    48439-1021

#1454045
RALPH E JACKSON
7157 BANKSMILL RD
DOUGLASVILLE    GA    30135-5203

#1454046
RALPH E JOHNSON
Attn    SPANISH LAKES COUNTRY
CLUB VILLAGE
27 GRANDE CAMINO WAY
FORT PIERCE    FL    34951-2850

#1454047
RALPH E JOHNSON & ALICE I
JOHNSON JT TEN
ATTN SPANISH LAKES COUNTRY
CLUB VILLAGE
27 GRANDE CAMINO WAY
FORT PIERCE    FL    34951-2850

#1454048
RALPH E JONES
501 E LEWISTON
FERNDALE    MI    48220-1358

#1454049
RALPH E KIDDER
1325 S ODELL
BROWNSBURG IN    46112-1930

#1454050
RALPH E KING
612 E MAIN ST
GAS CITY    IN    46933-1542

#1454051
RALPH E LAWRENCE
BOX 6388
NORFOLK    VA    23508-0388

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454052
RALPH E LEARY
548 LAKE MYSTIC LANE
LAKELIN      FL      33813

#1454053
RALPH E LEARY &
SUSAN LEARY JT TEN
548 LAKE MYSTIC LANE
LAKELIN      FL      33813

#1454054
RALPH E LEONARD JR AS
CUSTODIAN FOR DOUGLAS R
LEONARD U/THE MICH UNIFORM
GIFTS TO MINORS ACT
9349 MARLBOROUGH
ALLEN PARK      MI      48101-1404

#1454055
RALPH E LEONARD JR CUST
DENNIS G LEONARD UNIF GIFT
MIN ACT MICH
14864 MARKESE ST
ALLEN PARK      MI      48101-1811

#1454056
RALPH E LEONARD JR CUST MARK
T LEONARD UNIF GIFT MIN ACT
MICH
9349 MARLBOROUGH
ALLEN PARK      MI      48101-1404

#1454057
RALPH E LUCAS
41 LAVENDER PLACE
TIPP CITY      OH      45371-2967

#1454058
RALPH E MAHL SR
6880 SWAN CREEK RD
SAGINAW  MI      48609-7075

#1454059
RALPH E MC MAHAN
3216 8TH AVE
ST JAMES CITY      FL      33956-2128

#1454060
RALPH E MCELDOWNEY III
519 FAIRFIELD BEACH RD
FAIRFIELD      CT      06430-6740

#1454061
RALPH E MCKINNEY
2174 ST RT 96 E
SHELBY  OH      44875-9311

#1454062
RALPH E MCMANUS
2625 W NESTEL RD
PRUDENVILLE  MI      48651-9662

#1454063
RALPH E MELTON
4052 CROSLEY AVE
NORWOOD  OH      45212-2808

#1454064
RALPH E MICHAUD JR
715 COLLINGWOOD COURT
DAVISON  MI      48423-1710

#1454065
RALPH E MIDDLETON
2334 TANDY DRIVE
FLINT      MI      48532-4958

#1454066
RALPH E MIEGEL & JOAN K
MIEGEL JT TEN
99 COLORADO AVE
WILMINGTON  DE      19803-3209

#1454067
RALPH E MILLER & CHARLENE A
MILLER JT TEN
1340 ROBIN WOOD DR
FLUSHING      MI      48433-1851

#1454068
RALPH E MORGAN
BOX 229
COPPERHILL      TN      37317-0229

#1454069
RALPH E MORRIS
3191 W HWY 5
BOWDEN  GA      30108-3371

#1454070
RALPH E NICOL
1231 W 287 BYPASS 29
WAXAHACHIE  TX      75165

#1454071
RALPH E OLEKSIUK
113 GILBERT AVE
NILES      OH      44446-3306

#1454072
RALPH E OTTO & ROSEMARIE OTTO JT
24566 ALMOND
EAST POINTE  MI      48021-1325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454073
RALPH E PETERSON
BOX 398
ALBA    TX    75410-0398

#1454074
RALPH E QUIMBY
19 ARROWHEAD AVENUE
AUBURN    MA    01501-2322

#1454075
RALPH E RICE &
ROSEMARY C RICE TR
RICE FAMILY LIVING TRUST
UA 3/7/2000
11141 CHARLES DR
WARREN    MI    48093-1649

#1454076
RALPH E ROSE
6201 PHILLIPS RICE ROAD
CORTLAND    OH    44410-9678

#1454077
RALPH E SCHMUDE &
JANET D SCHMUDE TR
RALPH E & JANET D SCHMUDE
REVOCABLE TRUST UA 3/03/99
4111 NORVELL RD
GRASS LAKE    MI    49240-9759

#1454078
RALPH E SHAWANIBIN
3910 BOURKE
DETROIT    MI    48238-2168

#1454079
RALPH E SMITH
644 ANDAMAR WAY
GOLETA    CA    93117-2167

#1454080
RALPH E SPALTHOLZ & RENEE
L SPALTHOLZ JT TEN
61 PUNCH BOWL TRAIL
WEST KINGSTON    RI    02892-1035

#1454081
RALPH E STANLEY
RR 3 BOX 550
CLINTWOOD    VA    24228-9555

#1454082
RALPH E STOUFFER III
2237 FERRIS LN
ROSEVILLE    MN    55113-3877

#1454083
RALPH E STOUFFER JR TR
RALPH E STOUFFER JR TRUST
UA 09/16/96
2795 KIPPS COLONY DRIVE S
303
GULFPORT    FL    33707-3973

#1454084
RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE RD
PARAMUS    NJ    07652-2111

#1454085
RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE ROAD
PARAMUS    NJ    07652-2111

#1454086
RALPH E SWANSON
1209 S HARDY AVE
INDEPENDENCE    MO    64052-2233

#1454087
RALPH E SWIGART
8389 POST TOWN RD
DAYTON    OH    45426-4450

#1454088
RALPH E TAGG JR
511 SLASEMAN DR
NEW CUMBERLAND    PA    17070-3153

#1454089
RALPH E TOLLIVER
6218 NORWALK RD
MEDINA    OH    44256-9454

#1454090
RALPH E VANCE
BOX 5031 EAGLE CREEK ROAD
LEAVITTSBURG    OH    44430-9768

#1454091
RALPH E WALKER
254 DARBY DRIVE
LEXINGTON    OH    44904-1060

#1454092
RALPH E WALKER & MILDRED M
WALKER TRUSTEES U/A DTD
10/14/91 RALPH E WALKER &
MILDRED M WALKER TRUST
1302 W SUNSET
SPRINGFIELD    MO    65807-5943

#1454093
RALPH E WHITTAKER JR & MARILYN P
WHITTAKER TR U/A DTD 01/03/84
RALPH E WHITTAKER JR & MARILYN P
WHITTAKER TR
4444 TERRA GRANADA DR 2A
WALNUT CREEK    CA    94595-4045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454094
RALPH E WILKINS
13574 PAULTON RD
PITTSBURG    IL      62974-1628

#1454095
RALPH E WILLIAMS
2104 SCARBROUGH
SPRINGFIELD    IL    62702-2080

#1454096
RALPH E WILSON
305 S VAL VISTA DR LOT 212
MESA   AZ    85204

#1454097
RALPH E WORLEY
6971 CHARMAYN RD
JACKSONVILLE    FL    32244-4448

#1454098
RALPH E YOUNG &
KAREN L YOUNG JT TEN
6868 WOODHILLS
ROCKFORD   MI    49341-9214

#1454099
RALPH E ZAPINSKI
3527 WESSON
DETROIT    MI    48210-3055

#1454100
RALPH EARL THARP SR &
PEARL B THARP JT TEN
2333 ST BERNARD AVE
GRANITE CITY    IL    62040-4138

#1454101
RALPH EDGAR EAKINS &
CHRISTINE N EAKINS JT TEN
440 213 PLACE S E
REDMOND   WA    98074-7055

#1454102
RALPH EDGAR STYRING JR
800 ROLLINGWOOD DRIVE
RICHARDSON    TX    75081-5462

#1454103
RALPH EDISON LITTLE
3159 E SHORE DRIVE
BAY CITY    MI    48706-5366

#1454104
RALPH EDWARD EDELMANN
5520 BIRCHILL RD
CHARLOTTE   NC    28227-9249

#1454105
RALPH EDWARD FOSTER
8629 AKRON RD
LOCKPORT NY   NY    14094-9340

#1454106
RALPH EDWARD WILLIAMS
W874 JUNEAU RD
GENOA CITY    WI    53128-1611

#1454107
RALPH EDWARDS
8718 SW 103RD AVE
MIAMI    FL    33173-3959

#1454108
RALPH EDWARDS SR
3431 LEATHERWOOD CREEK ROAD
SIDNEY    OH    45365

#1454109
RALPH ELMER TRINCKEL
2016 N AVERILL AVE
FLINT    MI    48506-3003

#1454110
RALPH ERHARD JR & JEAN C
ERHARD JT TEN
274 CASCADE RD
PITTSBURGH    PA    15221-4464

#1454111
RALPH EUGENE ACORD
5315 ALGONQUIN TRAIL
KOKOMO   IN    46902-5310

#1454112
RALPH EUGENE MINTON
520 GOLF CLUB ROAD
ANDERSON   IN    46011-1723

#1454113
RALPH EVANS & BETTY EVANS JT TEN
201 ST LUCIE LANE 205 BEGONIA
COCOA BEACH   FL    32931-5402

#1454114
RALPH EVERSOLE
1130 TIOGA TRAIL
WILLOUGHBY   OH    44094-7316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454115
RALPH F BURGESS
R D 1
WYALUSING    PA    18853-9801

#1454116
RALPH F BURGESS
RD 1 BOX 212
WYALUSING    PA    18853-9433

#1454117
RALPH F CWIK & PAULA A CWIK JT TEN
6995 COPPER CREEK WEST
WASHINGTON    MI    48094-3804

#1454118
RALPH F DEBERGALIS
20 ALDWICK RISE
FAIRPORT    NY    14450-3831

#1454119
RALPH F DEBERGALIS &
CATHLEEN DE BERGALIS JT TEN
20 ALDWICK RISE
FAIRPORT    NY    14450-3831

#1454120
RALPH F DEL VALLE
636 PIONEER TRAIL
SAGINAW    MI    48604-2221

#1454121
RALPH F DEL VALLE & ELIA S
DEL VALLE JT TEN
636 PIONEER TRAIL
SAGINAW    MI    48604-2221

#1454122
RALPH F DRAEGER & MARTHA L
DRAEGER JT TEN
324 BEACH DR
SUNRISE BEACH    TX    78643

#1454123
RALPH F GILNACK JR
100 WHITE AVE
MIDDLEBURY    CT    06762-2329

#1454124
RALPH F GREEN
155 GARDEN ST
CRESTON    OH    44217-9601

#1454125
RALPH F HAMMERLY
W 3931 HWY 39
MONTICELLO    WI    53570

#1454126
RALPH F HESSLER
2 FRIARS GREEN CT
FAIRFIELD    OH    45014-5260

#1454127
RALPH F MANTELA
709 RACHELLE DR
WHITE LAKE    MI    48386-2979

#1454128
RALPH F MAZURKIEWICZ
14 BOSTWICK PLACE
DEPEW    NY    14043-2802

#1454129
RALPH F MCCAFFREY
221 SAGAMORE
JACKSON    MI    49203-5361

#1454130
RALPH F MILLER
148 MARWOOD RD
APT 1124
CABOT    PA    16023-2236

#1454131
RALPH F MILLER
BOX 2946
FLORENCE    OR    97439-0167

#1454132
RALPH F PERSHING JR
30315 CASTLEFORD CT
FARMINGTON HILLS    MI    48331-1739

#1454133
RALPH F PETERTONJES & PEGGE
A PETERTONJES JT TEN
156 MANOR LANE
DAYTON    OH    45429-5426

#1454134
RALPH F RACZYNSKI & IRENE
RACZYNSKI JT TEN
8332 DALE
CENTER LINE    MI    48015-1530

#1454135
RALPH F RONDO
1592 SOUTH MONOCLE LAKE RD
BRIMLEY    MI    49715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1454136
RALPH F WATKINS & SHARON T
WATKINS JT TEN
108 PLEASANT DRIVE
MAULDIN    SC    29662

#1454137
RALPH F WETZL
140 HUNTERS POINTE LANE
MOORESVILLE   NC    28117

#1454138
RALPH FIORILLO
25220 GALASHFIELDS CIR
BONITA SPRINGS    FL    34134-1964

#1454139
RALPH FISTEL
8410 SW 16 ST
MIAMI    FL    33155-1002

#1454140
RALPH FOSTER
4185 EAST 186 ST
CLEVELAND   OH    44122-6825

#1454141
RALPH FOUNTAIN JR
107 GLENN AVE
LAKEWOOD   NJ    08701-3060

#1454142
RALPH G BEDELL
401 AVON STREET
FLINT    MI    48503-1936

#1454143
RALPH G COX
ROUTE 9 BOX 334D
JEFFERSON ST
BEAVER    WV    25813

#1454144
RALPH G COX & KAREN A
DAVIDSON JT TEN
10706 WARD AVE
LOUISVILLE    KY    40223-2623

#1110908
RALPH G CRISP
3034 SOUTH 108TH ST
OMAHA    NE    68144-4808

#1454145
RALPH G DIGIOVANNI & DOROTHY
DIGIOVANNI JT TEN
180 SCHOOL STREET
BALA CYNWYD   PA    19004-1944

#1454146
RALPH G DUGGINS
3741 RISEDORPH
FLINT    MI    48506-3127

#1454147
RALPH G FERRIS
4976 PRINCE COURT
GLADWIN    MI    48624-8220

#1454148
RALPH G FIORILLO & HELEN
M FIORILLO JT TEN
59 CHARLOTTE ROAD
WALTHAM    MA    02453-8219

#1454149
RALPH G FLEMING
31 NASHOBA DRIVE
MARLBORO   MA    01752-1014

#1454150
RALPH G GARRETT
9A
160 LIVE OAK WOODS CT
DELTONA    FL    32725-8929

#1454151
RALPH G HUDAK
294 GRAY ROAD
LAPEER    MI    48446-2851

#1454152
RALPH G JOHNSON
5830 RATTLE RUN RD
ST CLAIR    MI    48079-3901

#1454153
RALPH G JONES
93 BIRCHWOOD DR
ROCHESTER   NY    14622-1241

#1454154
RALPH G KOPRINCE
1702 FIFTH AVE N
GRAND FORKS   ND    58203-3053

#1454155
RALPH G KRAMER & DELORES F
KRAMER JT TEN
2700 S WALDRON
FT SMITH    AR    72903-3743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454156
RALPH G MC CLURE
8724 HWY 64 W.
MURPHY   NC    28906

#1110912
RALPH G MCGEE &
JANE H MCGEE JT TEN
1630 SHERIDAN RD 70
WILMETTE   IL    60091-1876

#1454157
RALPH G NALBACH JR
9512 FALCON TRACK N E
WARREN   OH    44484-1722


#1454158
RALPH G OVERMAN
5513 RIVERWOOD CT
LAS VEGAS     NV    89149-6613

#1454159
RALPH G PLESS & JOAN E PLESS
TRUSTEES U/A DTD 10/16/91
FOR THE RALPH & JOAN PLESS
LIVING TRUST
11808 LAKESHORE NORTH
AUBURN   CA    95602-8334

#1454160
RALPH G RICHARD
1834 VALLEY LN
LAKE ORION     MI    48360-1852


#1454161
RALPH G SCHULZ
19863 NAPLES LAKES TER
ASHBURN   VA    20147-5257

#1454162
RALPH G SCOTT
3660 BURRSHIRE DR NW
CANTON   OH    44709-2228

#1454163
RALPH G TAYLOR
11231 ANDERSONVILLE RD
DAVISBURG   MI    48350-3135


#1454164
RALPH G THLICK
661 WEST ORANGE GROVE AVE
SERA MADRE   CA    91024-2224

#1454165
RALPH G TUCCI
14634 MOORE
ALLEN PARK     MI    48101-1648

#1454166
RALPH G VINES
HC61 BOX 5
PEARL   IL    62361


#1454167
RALPH GARRAMONE & MARIE
GARRAMONE JT TEN
6 PINETREE DR
SADDLE RIVER     NJ    07458-2907

#1454168
RALPH GEORGE THEISEN
2420 MORRIS RD
LAPEER   MI    48446-9472

#1454169
RALPH GESUALDO
Attn   MAURO AUTO MALL INC
2400 S 108TH ST
MILWAUKEE   WI    53227-1904


#1454170
RALPH GIANNATTASIO
52 ROLLING HILL RD
MANHASSET   NY    11030-2515

#1454171
RALPH GLOGOWER
24 SYCAMORE DR
ROSLYN   NY    11576-1418

#1454172
RALPH GORDON
1228 FOX HOLLOW DR
TOMS RIVER     NJ    08755-2179


#1454173
RALPH GREGG
57TH STREET
ENGLEWD CLFS   NJ    07632-2409

#1454174
RALPH GRELLA
194 POLARIS ST
ROCHESTER   NY    14606-3039

#1454175
RALPH GRIFFIN
2839 KINGSRAVE CT
COLUMBUS   OH    43209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454176
RALPH GRUNEWALD
8189 FAUSSETT
FENTON   MI      48430-9042

#1454177
RALPH GUYAUX
16955 WASHINGTON ST
RIVERSIDE    CA    92504

#1454178
RALPH H & JEAN M SANDBERG TR
SANDBERG FAMILY REVOCABLE TRUST
UA 09/14/98
2 APPRENTICE DR #B
SPRINGFIELD   OH    45504

#1454179
RALPH H ASHCRAFT
515 E WALNUT
PORTLAND   IN    47371-1523

#1454180
RALPH H BROWN
7350 GRACELAND DRIVE
OMAHA   NE    68134-4347

#1454181
RALPH H CARLING JULIA E
CARLING ELLA L CARLING &
CHRIS B CARLING JT TEN
7106 DEEP WATER POINT ROAD
WILLIAMSBURG   MI    49690-9249

#1454182
RALPH H COLE
1600 24TH
BAY CITY       MI    48708-8003

#1454183
RALPH H COMBS
397 MILL RD
WOODSTOCK VA    22664-2305

#1454184
RALPH H COMBS &
CHARLOTTE M COMBS JT TEN
397 MILL RD
WOODSTOCK  VA    22664-2305

#1454185
RALPH H DOOSE TRUSTEE U/A
DTD 03/12/90 RALPH H DOOSE
& ELEANORE E DOOSE FAMILY
TRUST
986 EL CAMINO WAY
BOULDER CITY    NV    89005-2212

#1454186
RALPH H ELLIS JR
2717 N W 44
OKLA CITY      OK    73112-3743

#1454187
RALPH H ERBSCHLOE
RT 1 BOX 166A
RAYMONDVILLE   MO    65555-9743

#1454188
RALPH H EVANS
BOX 124
LORE CITY    OH    43755-0124

#1454189
RALPH H FORNEY &
CORINNE H FORNEY JT TEN
27916 NE 59TH ST
CAMAS   WA   98607-9787

#1454190
RALPH H GALVIN & MARY
ANN GALVIN JT TEN
2830 HERITAGE DRIVE
TECUMSEH  MI    49286-9567

#1454191
RALPH H HARDING & ANGELINE Y
HARDING TRUSTEES U/A DTD
11/10/86 HARDING FAMILY
TRUST
4500 DOBRY DR APT 222
STERLING HEIGHTS      MI    48314

#1454192
RALPH H HERMAN & JEANETTE S
HERMAN JT TEN
227 HIGHLAND AVE
HAMPSHIRE   IL    60140-9425

#1454193
RALPH H ISENSEE
4910 N E 39TH AVE
VANCOUVER  WA    98661-2512

#1454194
RALPH H KENDALL
1826 WALNUT
ANDERSON   IN    46016-2035

#1454195
RALPH H KLESTADT & BERNICE F
KLESTADT JT TEN
6845 E ROCK CANYON RIDGE RD
TUCSON  AZ    85750-6075

#1454196
RALPH H KOHLMANN
112 ARBON LANE
NEW BERN   NC    28562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454197
RALPH H LAKE & EVELYN M LAKE
TEN ENT
2141 KNORR ST
PHILA      PA      19149-2307

#1454198
RALPH H MARTINANGELO &
VIRGINIA MARTINANGELO JT TEN
85 CHANDLER ST
MARLBORO   MA    01752-2336

#1454199
RALPH H MOELLER & KATHERINE
S MOELLER TRUSTEES UA
MOELLER LIVING TRUST DTD
01/10/92
4618 DOWNERS DR
DOWNERS GROVE  IL      60515-2724

#1454200
RALPH H MOESNER
4871 LAMME ROAD
DAYTON   OH    45439-3051

#1454201
RALPH H MOORMANN
6 CHIPPING RIDGE
FAIRPORT   NY      14450

#1454202
RALPH H NICHOLS & MARILOU
NICHOLS JT TEN
5814 284TH N. W.
STANWOOD  WA      98292

#1454203
RALPH H PETERSON
2810 HYACINTH AVE
JANESVILLE      WI      53545-1353

#1454204
RALPH H PLATT
30 ROBINSON
MT CLEMENS     MI      48043

#1454205
RALPH H PRUDER
BOX 365 9182 LAKESHORE DR
CARP LAKE    MI      49718-9513

#1454206
RALPH H RULESTEAD
409 MILTON AVE
JANESVILLE      WI      53545-3153

#1454207
RALPH H STAS & MARIO STAS JT TEN
10 FRANCIS DRIVE
BELLE MEAD    NJ      08502-2121

#1454208
RALPH H TACK
11390 NEWBURG
STERLING HGTS      MI      48313-4950

#1454209
RALPH H VAN DER BOS
630 SOUTHLAND
PORTAGE   MI      49024-2773

#1454210
RALPH H WECKLER TR
MARJORIE M WECKLER TRUST
UA 08/15/96
5299 TERRITORIAL
GRAND BLANC   MI      48439-1914

#1454211
RALPH H WRIGHT
10321 GORDON ROAD
FENTON    MI      48430-9377

#1454212
RALPH H WRIGHT & ALICE M
WRIGHT JT TEN
10321 GORDON ROAD
FENTON    MI      48430-9377

#1454213
RALPH H ZIMMERMAN &
TRS U/A DTD 09/12/03 RALPH H
ZIMMERMAN & MABEL A ZIMMERMAN
TRUST 11921 FOREST LANE
CARMEL   IN      46033

#1454214
RALPH HALE
4300 FOWLER DR
WATERFORD  MI      48329-1904

#1454215
RALPH HARRIS
218 W 1300 N
ALEXANDRIA      IN      46001-8953

#1454216
RALPH HARVEY PERRY
3470 CARPENTER RD APT 326
YPSILANTI    MI      48197-9623

#1454217
RALPH HASKINS
RD 1
OLD ROUTE 49
BLOSSVALE   NY      13308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454218
RALPH HASSARD &
BETH HASSARD JT TEN
3728 NEW COLONY DRIVE
WILMINGTON    NC    28412-2045

#1454219
RALPH HENRY BURNETTE
1584 NEW HOPE ROAD
LAWRENCEVILLE    GA    30045-6550

#1454220
RALPH HERON
6063 WEST KNOLL DRIVE
APT #425
GRAND BLANC    MI    48439

#1454221
RALPH HOFFMAN & FREDA
HOFFMAN JT TEN
140-11-69TH AVE
FLUSHING    NY    11367-1636

#1454222
RALPH HORROCKS & ELIZABETH
HORROCKS TR U/A DTD 03/18/93
THE RALPH & ELIZABETH HORROCKS
REV TR
30 SHAW STREET
HESPERIA    MI    49421

#1454223
RALPH HUMERICKHOUSE
781 STATE ROAD 38 WEST
NEW CASTLE    IN    47362-9787

#1454224
RALPH I EBENER
4361 LOMA DEL NORTE
EL PASO    TX    79934-3786

#1454225
RALPH I GOLDENBERG
141 W JACKSON BLVD
CHICAGO    IL    60604-2992

#1454226
RALPH I PETERSBERGER
3908-48TH ST NW
WASH    DC    20016-2316

#1454227
RALPH I WEBER & DELORES A
WEBER JT TEN
13010 N LINDEN RD
CLIO    MI    48420-8206

#1454228
RALPH J ALLEN
1714 BENTBROOK
CHAMPAIGN    IL    61822-9217

#1454229
RALPH J ANDERMANN JR
197 GUM HOLLOW ROAD
OAK RIDGE    TN    37830-5644

#1454230
RALPH J ASTARITA
4711 THICK RD
CHAPEL HILL    TN    37034-2648

#1454231
RALPH J BELT SR
BOX 285
LEWISBURG    KY    42256-0285

#1454232
RALPH J BIAMONTE CUST BRET
BIAMONTE UNIF GIFT MIN ACT
NY
3423 BAKER CRESCENT
NIAGARA FALLS    ON    L2J 1R8
CANADA

#1454233
RALPH J BICKEL
2809 DAKOTA DR
ANDERSON IN    46012-1413

#1454234
RALPH J BLUST
53061 TUNDRA
SHELBY TOWNSHIP    MI    48316-2160

#1454235
RALPH J BOSSETT
3320 RIO GRANDE LANE
CINCINNATI    OH    45244-3131

#1454236
RALPH J BUCHHEIT
10122 KINGSGATE DRIVE
OKLA CITY    OK    73159-7718

#1454237
RALPH J BURATTI &
HILDEGARDE BURATTI JT TEN
1728 STONES THROW RD
R D 3
BETHLEHEM  PA    18015-8934

#1454238
RALPH J CARTER
4975 ROUTE 115
MACKEE MILLS    NB    E4B 2T3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454239
RALPH J COLE
7008 WALNUT HILL RD
MANITOU BEACH    MI    49253-9636

#1454240
RALPH J COUGHLAN JR
518 BECKER AVENUE
WOODCREST
WILMINGTON    DE    19804-2104

#1454241
RALPH J CROLEY
2211 LAWN AVE
NORWOOD OH    45212-1613

#1454242
RALPH J DANGELO
8 CHURCH ST
SALINEVILLE    OH    43945-1112

#1454243
RALPH J DIBATTISTA
5164TH AVE
GARWOOD NJ    07027

#1454244
RALPH J EDWARDS
1447 BELLEVIEW AVENUE
PLAINFIELD    NJ    07060-2934

#1454245
RALPH J ELEFANTE CUST
RALPH ELEFANTE 111
UNIF GIFT MIN ACT NY
63 PONDVIEW LN
NEW ROCHELLE   NY    10804-2905

#1454246
RALPH J EMERY & RUTH O EMERY JT TEN
2089 EAST RAHN RD
KETTERING    OH    45440-2534

#1454247
RALPH J GENDRON JR & MARY
ANN P GENDRON JT TEN
195 PEACH ST
BOX 103
SO BARRE    MA    01074

#1454248
RALPH J GRADER &
DOROTHY F GRADER JT TEN
111 WOODLOCH SPRINGS
HAWLEY   PA    18428

#1454249
RALPH J GREGORY
18106 BLOOM
DETROIT    MI    48234-2421

#1454250
RALPH J HARTING & ROSE A
HARTING JT TEN
7202 CORNELL LANE
MENTOR   OH    44060-5164

#1454251
RALPH J HICKSON & CYNTHIA L
HICKSON JT TEN
91 WASHINGTON RD
RYE    NH    03870-2439

#1454252
RALPH J HILL &
JOSEPHINE H HILL TR
RALPH J HILL & JOSEPHINE H HILL
TRUST UA 04/10/96
10937 W KELSO DR
SUN CITY    AZ    85351-4655

#1454253
RALPH J HOBRAT JR
2315 TIFFANY LANE
HOLT    MI    48842-9778

#1454254
RALPH J HOFFACKER II
565 CARLISLE ST
HANOVER   PA    17331-2162

#1454255
RALPH J HOSEY JR
8828 WHIPPOORWILL
DIAMOND   OH    44412-9708

#1454256
RALPH J HUTSON
2004 STEFANI CT
ARLINGTON   TX    76013-4810

#1454257
RALPH J JOHNSON
2162 NEWBURY LN
DELAVAN    WI    53115

#1454258
RALPH J JOHNSTON
8781 WOODSHIRE
WHITE LAKE    MI    48386

#1454259
RALPH J KELLOGG
1046
10610 S 48TH ST
PHOENIX   AZ    85044-1745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454260
RALPH J KIRBY
11162 US TURNPIKE
SOUTH ROCKWOOD MI    48179-9787

#1454261
RALPH J KLAWITER
215 EAST MAIN
ROCKFORD  MI    49341-1051

#1454262
RALPH J KLOS JR
3763 WRIGHT ROAD
LAURA    OH    45337-9779

#1454263
RALPH J LASECKI
4610 FOX BLUFF RD
MIDDLETON    WI    53562-2338

#1454264
RALPH J LAU
253 EDDIE ST
VICTORIA    TX    77905-3636

#1454265
RALPH J LUPU
1313 VAN VLEET RD
SWARTZ CREEK  MI    48473-9708

#1454266
RALPH J MC CANNA
2096 39TH STREET
MCANNA  ND    58251

#1454267
RALPH J MENTZER
40 AUDUBON LANE
POLAND    OH    44514-1922

#1454268
RALPH J MESSEL JR
855 N STEPHANIE STREET
UNIT 612
HENDERSON  NV    89014

#1454269
RALPH J MONACO JR
54 JUNIPER DRIVE
NORTH HAVEN    CT    06473-3511

#1454270
RALPH J MOORE
386 ORANGE CRES
OSHAWA  ON    L1G 5X3
CANADA

#1454271
RALPH J MURPHY
54 BLACK CREEK TRAIL
COURTICE    ON    L1E 1J8
CANADA

#1454272
RALPH J MYERS
5715 GREENWOOD CIRCLE
NAPLES    FL    34112

#1454273
RALPH J NEUMYER JR & SUSAN C
NEUMYER JT TEN
34 WILDWOOD DR
SACO    ME    04072-2234

#1454274
RALPH J PETERS
15 KEY WEST AVE
ROSSVILLE    GA    30741-7641

#1454275
RALPH J PFISTER TR
RALPH J PFISTER
REVOCABLE TRUST
UA 07/31/98
2648 SOUTH 69TH ST
MILWAUKEE    WI    53219-2503

#1454276
RALPH J POHL JR
588 APPLE TREE LANE
MILFORD    MI    48381-2102

#1454277
RALPH J PUNTEL
3215 W 38TH ST
CLEVELAND    OH    44109-1315

#1454278
RALPH J PYLES & REBA J PYLES JT TEN
6162 POTTER RD
BURTON  MI    48509-1384

#1454279
RALPH J RICCIUTO & ELIZABETH
T RICCIUTO JT TEN
130 HINCHEY RD
ROCHESTER  NY    14624-2932

#1454280
RALPH J SHAFER
5517 SUGAR LOAF DR
GRAND BLANC  MI    48439-9155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454281
RALPH J SHAFER & PATRECIA J
SHAFER JT TEN
5517 SUGAR LOAF DR
GRAND BLANC    MI    48439-9155

#1454282
RALPH J SHAY AS CUSTODIAN
FOR MICHAEL D SHAY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1136 CYNTHIA SQ
MOUNTAIN HOME    AR    72653-4824

#1454283
RALPH J SPRESSER
15374 HEMLOCK POINT RD
CHAGRIN FALLS    OH    44022-3834

#1454284
RALPH J STEPHENSON
1744 PARKWAY NORTH
MAUMEE OH    43537-2617

#1454285
RALPH J STROTHER
1544 COUNTY ROAD 310
CLYDE    OH    43410

#1454286
RALPH J SZYGENDA
445 ARLINGTON ST
BIRMINGHAM    MI    48009-1638

#1454287
RALPH J TANNER
5633 KLENK RD
STERLING    MI    48659-9704

#1454288
RALPH J TAURONE
2467 CHERYL WAY
LAYTON    UT    84040-8019

#1454289
RALPH J TERRY JR CUST
CHELSEA M TERRY UNDER WI
UNIF GIFTS MIN ACT
978 MOORING DR
JAMES ISLAND    SC    29412-4940

#1454290
RALPH J TERRY JR CUST
SABRINA F TERRY
UNIF GIFT MIN ACT SC
978 MOORING DR
CHARLESTON    SC    29412-4940

#1454291
RALPH J VANAUKEN
2857 E OAKWOOD DR
AVON PARK    FL    33825-9699

#1454292
RALPH J WHITE
1101 LAUREN ST
CAMDEN SC    29020-3419

#1454293
RALPH J WILLIAMS 3RD
317 50TH PL
WESTERN SPRINGS    IL    60558-1918

#1454294
RALPH J WILSON TRUSTEE UNDER
DECLARATION OF TRUST DTD
10/19/90
2650 ORO BLANCO DRIVE
COLORADO SPRING    CO    80917

#1454295
RALPH J ZAUNER
2256 4TH STREET
GRAND ISLAND    NY    14072-1502

#1110934
RALPH JAMES BALL
2701 CHRYSLER FREEWAY 1676
DETROIT    MI    48201

#1454296
RALPH JEFFREY BATES
BOX 268
HYDE PARK    NY    12538-0268

#1454297
RALPH JENNINGS
900 WILSON RD NORTH
UNIT 703
OSHAWA    ON    LIG 7T2
CANADA

#1454298
RALPH JOSEPH ELEFANTE
63 PONDVIEW LANE
NEW ROCHELLE    NY    10804-2905

#1454299
RALPH JUSTICE
7860 CARTER DRIVE
WAYNESVILLE    OH    45068-9507

#1454300
RALPH JUSTICE
986 CALDWELL CORNER RD
TOWNSEND    DE    19734-9625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1454301
RALPH K BARCLAY JR &
FRANCES A BARCLAY TEN ENT
183 OLD WALNUT HILL RD
UNIONTOWN   PA    15401-5009

#1454302
RALPH K CLARK &
JANE A CLARK JT TEN
331 N LAYMAN
INDIANAPOLIS    IN    46219-5805

#1454303
RALPH K DILLON
6321 MAPLE LAWN
INDIANAPOLIS    IN    46241-9230

#1454304
RALPH K ESCHEBACH &
RICHARD K ESCHEBACH JT TEN
20936 KENMORE
HARPER WOODS  MI    48225-1723

#1454305
RALPH K GATES & ROSEMARY F
GATES JT TEN
24153 ALPINE
CLINTON TWSP    MI    48036-2805

#1454306
RALPH K HAMILTON
2105 N CONCORD DRIVE
JANESVILLE    WI    53545-0509

#1454307
RALPH K LAW
9219 MOODY PARK DR
OVERLAND PARK   KS    66212-4928

#1454308
RALPH K MERZBACH
293 FAIR OAKS AVE
ROCHESTER  NY    14618-1805

#1454309
RALPH K MOECKEL
2112 OHIO AVE
CINCINNATI    OH    45210-1022

#1454310
RALPH K WICK
5112 W ROLLINGS HILLS DR
SHERMAN   TX    75092-4777

#1454311
RALPH KIDD
6077 MANTZ AVE
DAYTON   OH    45427-1828

#1454312
RALPH KINNEY
642 LAKEVIEW DR
LODI    OH    44254-1225

#1454313
RALPH KIPER
BOX 1080
SHREVEPORT    LA    71163-1080

#1454314
RALPH KIRCH
APT 2118
1901 KENNEDY BLVD
PHILADELPHIA    PA    19103-1518

#1454315
RALPH KLIBER &
THELMA BRADY E BRADY JR TR
EDMUND M BRADY RES TRUST
UA 09/29/73
21304 MACK
GROSSE POINTE    MI    48236-1047

#1454316
RALPH KRUEGER & BARBARA L
KRUEGER JT TEN
425 HARRINGTON ROAD
DELTON   MI    49046-9508

#1454317
RALPH KRUM
8432 SEALROCK DRIVE
HUNTINGTON BEACH   CA    92646

#1454318
RALPH KUNKLER
5564 CARTHAGENA RD
ST HENRY    OH    45883-9794

#1454319
RALPH KURZWEIL
114 LINCOLN ST
GARDEN CITY    NY    11530-2340

#1454320
RALPH L ABERCROMBIE
1
16015 FM362 S
WALLER   TX    77484

#1454321
RALPH L BOURGEOIS
604 S BUCHANAN
LAFAYETTE    LA    70501-6818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454322
RALPH L BOURGEOIS
BOX 2746
LAFAYETTE    LA    70502-2746

#1454323
RALPH L BRODIN & DENNIS BRODIN &
LARRY BRODIN & RODNEY BRODIN JT TEN
422 S 70TH AVE W
DULUTH    MN    55807

#1454324
RALPH L COLLINS
4241 OSBORNE RD
MEDWAY OH    45341-9734

#1454325
RALPH L DEEN
BOX 508
ADEL    GA    31620-0508

#1454326
RALPH L DENSMORE &
SHIRLEY A DENSMORE TR
RALPH & SHIRLEY DENSMORE
LIVING TRUST UA 07/11/97
9179 STEEP HOLLOW
WHITE LAKE    MI    48386-2072

#1454327
RALPH L DOLVIN CUST CYNTHIA
MARIE DOLVIN A MINOR UNDER
THE LAWS OF GEORGIA
BOX 1162
BLAIRSVILLE    GA    30514-1162

#1454328
RALPH L DONALDSON
4617 WEATHERING HEIGHTS
TRAVERSE CITY    MI    49686-3851

#1454329
RALPH L EDWARDS
16720 TAMMANY MANOR RD
WILLIAMSPORT    MD    21795-1315

#1454330
RALPH L FABRIZIO &
MARY A FABRIZIO JT TEN
604 ADELAIDE N E
WARREN    OH    44483-5508

#1454331
RALPH L FABRIZIO JR
545 ORIOLE DR
HUBBARD    OH    44425-2619

#1454332
RALPH L FIDLER JR
33715 SHERWOOD DR
CREIGHTON    MO    64739-9142

#1454333
RALPH L GIBSON
8320 S BURLINGTON DR
MUNCIE    IN    47302-9619

#1454334
RALPH L HAZZARD
N 54 W 35800 HILL RD
OCONOMOWOCWI    53066

#1454335
RALPH L HICKS
18467 KENNA DR
CLINTON TOWNSHIP    MI    48035-2460

#1454336
RALPH L HOWARD &
FRANCES HOWARD JT TEN
2563 FAIR OAKS ROAD
DECATUR    GA    30033-1418

#1454337
RALPH L LEGGETT JR
3 HILLCREST DR
GLEN HEAD    NY    11545-1725

#1454338
RALPH L LEVIN TRUSTEE LIVING
TRUST DTD 08/23/89 U/A RALPH
L LEVIN
6620 BOCA DEL MAR DR
BOCA RATON    FL    33433-5733

#1454339
RALPH L LINCOLN JR
301 CORALWOOD DR
KINGSPORT    TN    37663-2713

#1454340
RALPH L LINLEY
566 QUAIL RD
MERRITT    NC    28556-9635

#1454341
RALPH L LINLEY & DOLORES
LINLEY JT TEN
566 QUAIL RD
MERRITT    NC    28556-9635

#1454342
RALPH L LUTZ &
HAZEL M LUTZ &
RUSSELL H READ JT TEN
198 WESTVIEW
ALMA    MI    48801-2168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454343
RALPH L MARTIN
2170 ROSIE LANE-SW
SNELLSVILLE GEORGIA      GA      30078

#1454344
RALPH L MC CLURD
281 HAMILTON AVE
PENNSVILLE      NJ      08070-1303

#1454345
RALPH L MC CLURD & NORMA
JEAN MC CLURD JT TEN
281 HAMILTON AVE
PENNSVILLE      NJ      08070-1303

#1454346
RALPH L MOORE TR U/A DTD 9/16/98
THE RALPH L MOORE REVOCABLE TRUST
310 N DUPONT RD
WILMINGTON   DE      19804

#1454347
RALPH L NORRIS JR
797 GREENWOOD DR
NORTH AUGUSTA   SC      29841-2008

#1454348
RALPH L OLIVER
1568 STATE RD
WARREN   OH      44481-9132

#1454349
RALPH L PUTMAN
967 E TIENKEN
ROCHESTER   MI      48306-4548

#1454350
RALPH L ROBIE JR &
PHYLLIS N ROBIE TR
RALPH L ROBIE JR & PHYLLIS N
ROBIE REV LIV TRUST UA 8/09/97
19749 NW BARON LANE
POULSBO   WA      98370-8319

#1454351
RALPH L ROGERS CUST
KRISTEN VANWYK
UNIF TRANS MIN ACT IN
RR 2 BOX 283A
KARNACK   TX      75661-9653

#1454352
RALPH L SCHUCH
304 VICTORY HILL
COATESVILLE   IN      46121-8964

#1454353
RALPH L SIEBEL & AUDRY R
SIEBEL JT TEN
8 E WINDHAVEN RD
PITTSBURGH   PA      15205-9673

#1454354
RALPH L SIPES
10457 MELROSE DR
N HUNTINGTON   PA      15642-9787

#1454355
RALPH L SMITH
1349 N AUDUBON ROAD
INDIANAPOLIS   IN      46219-3119

#1454356
RALPH L SMITH &
DORIS M SMITH TR DORIS M SMITH
& RALPH L SMITH LIVING TRUST
UA 01/28/98
90 CONCORD ST
BRISTOL   CT      06010-3610

#1454357
RALPH L SMITH JR
8647 COLVIN DR
PLAIN CITY      OH      43064

#1454358
RALPH L THEM
232 S MAIN ST
ITHACA   MI      48847-1482

#1454359
RALPH L TURNER
5915 SILVERADO PLACE
POSO ROBLES   CA      93446-8361

#1454360
RALPH L WATSON
2900 NORTH APPERSON WAY TRLR 217
KOKOMO   IN      46901-1486

#1454361
RALPH L WATSON
427 ANDERSON DR
WILMINGTON   DE      19801-5718

#1454362
RALPH L WING & RUTH E WING JT TEN
36 FALMOUTH ROAD
FALMOUTH   ME      04105-1840

#1454363
RALPH L ZEITLER
449 W GLOUCESTER STREET
SAGINAW   MI      48609-9610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454364
RALPH LAGUNA
2400 JOHNSON AVENUE
BRONX   NY    10463-6464

#1454365
RALPH LAMBKA &
MARGARET LAMBKA JT TEN
1541 FENDER RD
NAPERVILLE    IL     60565-1631

#1454366
RALPH LAPOMPE
495 E 46 ST
BROOKLYN   NY    11203-4203

#1454367
RALPH LAYNE
BOX 1822
MURRAY   KY    42071-4022

#1454368
RALPH LEE EMERSON
1628 PRIMROSE LANE
BETHLEHEM   PA    18018-1745

#1454369
RALPH LETT ENGLISH
612 WILDEY AVE
SEAFORD   VA    23696-2660

#1454370
RALPH LEVERSON
8611 S ESSEX AVE
CHICAGO   IL    60617-2336

#1454371
RALPH LILES MCDONALD SR &
MARIAN ANDREWS MCDONALD JT TEN
1713 MIDDLETON RD
GOLDSBORO   NC    27530-1241

#1454372
RALPH LINDEMANN
48 FIELDSTONE PLACE
WAYNE   NJ    07470-6425

#1454373
RALPH LOONEY
2700 24TH AVENUE
PARKERSBURG   WV    26101

#1454374
RALPH LORBERBAUM
404 KING ARTHUR COURT
SAVANNAH   GA    31405-5964

#1454375
RALPH M BEENE
647 W HEIGHTS
YOUNGSTOWN   OH    44509-1805

#1454376
RALPH M BOGART & UNA
A BOGART TRS U/A DTD 04/15/03 FBO
RALPH M BOGART REVOCABLE TRUST
12331 BANYAN ROAD
NORTH PALM BEACH   FL    33408

#1454377
RALPH M BROWN & KATHRYN E
BROWN JT TEN
158 EATON PL
SOUDERTON   PA    18964-1790

#1454378
RALPH M CALLAHAN
514 NORTHWOOD TER
HAMILTON   OH    45013-1423

#1454379
RALPH M DAVIS
730 SWEETBRIAR
NEW WHITELAND   IN    46184-1163

#1454380
RALPH M EASTMAN
56 OAK DR
ROSELAND   NJ    07068

#1454381
RALPH M GUEVARA
G14101 N SAGINAW
CLIO   MI    48420

#1454382
RALPH M HEITZ
6444 N GRAHAM RD
MADISON   IN    47250-8464

#1454383
RALPH M HUDAK
7848 ROME GREENWICH RD
SHILOH   OH    44878-8816

#1454384
RALPH M JAWOROWSKI
32451 FIRWOOD AVE
WARREN   MI    48093-6220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454385
RALPH M JAWOROWSKI &
DOLORES E JAWOROWSKI JT TEN
32451 FIRWOOD AVE
WARREN  MI    48093-6220

#1454386
RALPH M KIDD JR
BOX 208
STONY CREEK    VA    23882-0208

#1454387
RALPH M MARTINEZ
19039 PLEASANTDALE ST
CANYON COUNTRY  CA    91351-3331

#1110949
RALPH M MORRIS III TR U/A DTD
9/16/2003
RALPH M MORRIS III REVOCABLE TRUST
158 DEANNA DRIVE
LAKE PLACID    FL    33852-7846

#1110950
RALPH M PARILLA
1409 RIDGEWOOD CIRCLE
DOWNERS GROVE IL    60516

#1110951
RALPH M PERRY
51 SLASH RD
NAPANEE    ON    K7R 2Z6
CANADA

#1454389
RALPH M PISANI CUST ANDREA M
PISANI UNDER MI UNIF GIFTS
TO MINORS ACT
2103 N FAIRVIEW DRIVE
ROCHESTER HILLS    MI    48306-3929

#1454390
RALPH M QUANCE
312 MAYNARD DR
EGGERTSVILLE    NY    14226-2931

#1454391
RALPH M SMALLIGAN & LOIS M
SMALLIGAN JT TEN
2851 RAILVIEW DR SW
BYRON CENTER  MI    49315-8128

#1454392
RALPH M SPARKS
4865 LA CHENE
WARREN  MI    48092-4937

#1454393
RALPH M SPRINGER
2000E CR 800N
EATON  IN    47338

#1454394
RALPH M SPRINGER & BETTY L
SPRINGER JT TEN
2000E CR 800N
EATON  IN    47338

#1454395
RALPH M TAYLOR
843 ORION RD
LAKE ORION    MI    48362-3515

#1454396
RALPH M TAYLOR & JANET M
TAYLOR JT TEN
BOX 351
CLINTON    MS    39060-0351

#1454397
RALPH M TAYLOR JANET M
TAYLOR & KATRINA J TAYLOR JT TEN
BOX 351
CLINTON    MS    39060-0351

#1454398
RALPH M VALIN
03651 NELSON RD
EAST JORDAN    MI    49727-9336

#1454399
RALPH M YENS
1524 DRYDEN RD
METAMORA  MI    48455-9308

#1454400
RALPH MAIER
23 JOHNSON CT
EAST NORWICH    NY    11732-1301

#1454401
RALPH MANGINO CUST CALEIGH
PHILO UNDER THE FL UNIF TRAN
MIN ACT
BOX 842
VERO BEACH    FL    32961-0842

#1454402
RALPH MANGINO CUST ERIC
ROSSE UNDER THE FL UNIF TRAN
MIN ACT
BOX 562
BALLSTON SPA    NY    12020-0562

#1454403
RALPH MARINUCCI
104 FOREST GARDEN DR
BOARDMAN OH    44512-6227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454404
RALPH MC DONALD &
STARLENE MC DONALD JT TEN
2633 COLT RD
RANCHO PALOS VERDE   CA   90275-6578

#1454405
RALPH MC DONALD & MARIAN
A MC DONALD TEN COM
1713 MIDDLETON RD
GOLDSBORO NC   27530-1241

#1454406
RALPH MCDONAGH JR
1952 E BIRCH RUN ROAD
BURT   MI   48417-9443

#1454407
RALPH METZGER III
3407 SOUTH OCEAN BLVD APT4B
HIGHLAND BEACH   FL   33487-2557

#1454408
RALPH METZGER JR
501 EAST CAMINO REAL APT 1215
BOCA RATON   FL   33432-6127

#1454409
RALPH MIDDLETON & MALVINA I
MIDDLETON JT TEN
2334 TANDY DR
FLINT   MI   48532-4958

#1454410
RALPH MOORE
340 MILLVILLE-OXFORD ROAD
HAMILTON   OH   45013-4434

#1454411
RALPH MOORE
386 ORANGE CRESCENT
OSHAWA   ON   L1G 5X3
CANADA

#1454412
RALPH MOORE & GENEVA J MOORE JT TEN
340 MILLVILLE OXFORD ROAD
HAMILTON   OH   45013-4434

#1454413
RALPH MORGAN METCALF
225 S SUMMIT
ELDORADO   KS   67042-2554

#1454414
RALPH N BAER
APT 707
1250 4TH STREET S W
WASHINGTON   DC   20024-2362

#1454415
RALPH N HOBBS
933 HOUSTON PARK
SELMA   AL   36701-6558

#1454416
RALPH N KLEIN
1018 56TH ST APT 2
KENOSHA   WI   53140-3764

#1454417
RALPH N NORTHERN
5638 W MAPLE DRIVE
GREENWOOD IN   46142-7645

#1454418
RALPH N NORTHERN & PHYLLIS J
NORTHERN JT TEN
5638 W MAPLE DR
GREENWOOD IN   46142-7645

#1454419
RALPH N OWENS
6325 TONAWANDA CREEK RD N
LOCKPORT   NY   14094-9524

#1454420
RALPH N RADER
2171 MAPLEVIEW AVE
DAYTON   OH   45420-1813

#1454421
RALPH N SWEENEY
132 GUN POWDER RD
ROCKWOOD TN   37854

#1454422
RALPH NELSON II
297 DARTMOOR
CRYSTAL LAKE   IL   60014-8607

#1454423
RALPH NEW
BOX 497
SAINT HELEN   MI   48656-0497

#1454424
RALPH NEWTON JENNINGS
703-900 WILSON RD N
OSHAWA   ON   L1G 7T2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1454425
RALPH NUNEZ & LUISA NUNEZ
TRS U/A DTD 08/30/02
RALPH NUNEZ & LUISA NUNEZ
REVOCABLE LIVING TRUST
3864 OLD CREEK RD
TROY    MI      48084

#1454426
RALPH O BEST
8 MEHARD AVENUE
GREENVILLE    PA    16125-1406

#1454427
RALPH O GULDER &
GERALDINE R GULDER TR
GULDER LIVING TRUST
UA 05/16/95
9604 SELIGMAN NE
ALBUQUERQUE   NM    87109-6401

#1454428
RALPH O JAMES
5859 WABADA AVE
ST LOUIS        MO      63112-3811

#1454429
RALPH O MATTHEWS
1133 WISCONSIN BLVD
DAYTON   OH    45408-1944

#1454430
RALPH O OWENS
14767 WESTPOINT ST
TAYLOR    MI      48180-8207

#1454431
RALPH O PILOT
1345 HOLIDAY HAVEN COVIT
GILBERT    SC    29054

#1454432
RALPH P BAKER
SANTA FE    TN    38482

#1454433
RALPH P BLANCHARD
1537 RIDGE RD
DALLAS    GA    30157-6715

#1454434
RALPH P CAREY & MARIA CAREY
BEECHLER JT TEN
600 SHADY LANE ROAD
CLARKS SUMMIT    PA    18411-9011

#1454435
RALPH P FOREST
6071 RT 15A
SPRINGWATER   NY    14560

#1454436
RALPH P LINDSTROM &
CHRISTINE A LINDSTROM JT TEN
2830 ELMWOOD ST
PORT HURON   MI    48060-2625

#1454437
RALPH P MAIORANA
1323 CRESCENT DRIVE
DERBY   NY    14047-9571

#1454438
RALPH P MASTROBUONO & JANET
E MASTROBUONO JT TEN
500 MC CARTER AVE
GREENVILLE    SC    29615-1422

#1454439
RALPH P MEYER
190 SIESTA AVE
THOUSAND OAKS   CA    91360-1816

#1454440
RALPH P RENY
6447 HILLTOP LANE
MAUMEE   OH    43537-9765

#1454441
RALPH P RICHTER
60 WATERVIEW CT
HAMILTON    OH    45013-6322

#1454442
RALPH P SCHLOEMER & JOAN M
SCHLOEMER JT TEN
783 IVYHILL DR
CINCINNATI        OH    45238-4761

#1454443
RALPH P SENESE
108 LAWRENCE ST
PENN YAN    NY    14527-1326

#1454444
RALPH P SHARPE
327 WASHINGTON ST
NILES    OH    44446-3142

#1454445
RALPH P STEVENS & MARY G
STEVENS JT TEN
24 DIVISION ST
COLDWATER  MI    49036-1966

#1454446
RALPH P STEVENS CUSTODIAN OF
POLLY S STEVENS UNDER THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
24 DIVISION STREET
COLDWATER    MI    49036-1966

#1454447
RALPH P TOPE CUST RALPH P
TOPE II UNIF GIFT MIN ACT
23029 BROOKDALE
ST CLAIR SHORES    MI    48082-2138

#1454448
RALPH P TOPE CUST REBECCA E
TOPE UNIF GIFT MIN ACT MI
23029 BROOKDALE
ST CLAIR SHORES    MI    48082-2138

#1454449
RALPH P TOPE CUST SARA A
TOPE UNIF GIFT MIN ACT MI
23029 BROOKDALE
ST CLAIR SHORES    MI    48082-2138

#1454450
RALPH P WEAVER & VERONA
T WEAVER JT TEN
BOX 8206
MOSS POINT    MS    39562-0016

#1454451
RALPH PALMIERE
979 LAKE AVE
CLARK    NJ    07066

#1454452
RALPH PAUL MEYER
190 SIESTA AVE
THOUSAND OAKS    CA    91360-1816

#1454453
RALPH PESSIRILO & RITA
PESSIRILO JT TEN
145 BLACKBIRD DR
MONROE TWP    NJ    08831-5519

#1454454
RALPH PETROSINO &
RALPH A PETROSINO JT TEN
7 SAVILLE ST 7
SAUGUS    MA    01906-2215

#1454455
RALPH PITSENBARGER
HC 61 BOX 23-A
FRANKLIN    WV    26807-9603

#1454456
RALPH PUENING
4753 RUMPKE ROAD
CINCINNATI    OH    45245-1113

#1454457
RALPH R BEKKALA
13201 COLUMBIA
DETROIT    MI    48239-4601

#1454458
RALPH R BIEDERMAN
C/O C&R STATIONERY STORE INC
124-126 N BRAOD ST
BOX 347
GRIFFITH    IN    46319-2219

#1454459
RALPH R BOMBARD &
IRENE M BOMBARD JT TEN
15200 EVANSTON ST
DETROIT    MI    48224-2852

#1454460
RALPH R BRANDE
2004 N GREENBRIER ST
ARLINGTON    VA    22205-3025

#1454461
RALPH R BRITTON JR
31750 165TH ST EAST
LLANO    CA    93544-1305

#1454462
RALPH R BROWN
03460 TRINITY RD
BOX 03460
TRINITY RD
DEFIANCE    OH    43512-9656

#1454463
RALPH R CARYL & VARONA J
CARYL TRUSTEES U/A DTD
09/14/92 M-B RALPH R CARYL &
VARONA J CARYL
829 TAMRAC DR
DAVISON    MI    48423

#1110962
RALPH R CIERPIAL
BOX 474
ALGONAC    MI    48001-0474

#1454464
RALPH R CONARD
25 RICH VALLEY RD
WAYLAND    MA    01778-2431

#1454465
RALPH R COOK
3209 E KENDALL LN
MUNCIE    IN    47303-9190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454466
RALPH R GAMRATH
427 NORTH YORK
DEARBORN HEIGHTS   MI    48128-1747

#1454467
RALPH R GERMANY
2853 MYRTLEWOOD DRIVE
MERIDIAN    MS    39307-4557

#1454468
RALPH R GURLEY
6643 LOMBARDY DR
WEST MIFFLIN    PA    15122

#1454469
RALPH R HAWKINS
1818 N STEVENSON
FLINT    MI    48504-3411

#1454470
RALPH R KELLEY & NELLIE R
KELLEY JT TEN
319 DUTCH LANE
HERMITAGE    PA    16148-2739

#1454471
RALPH R KELLY
12871 PLUMBROOK ROAD
STERLING HEIGHTS    MI    48312-1645

#1454472
RALPH R KNAPP
154 LINCOLN AVE
LOCKPORT   NY    14094-5526

#1454473
RALPH R LENHART
RT 1 BOX 3170
FOUNTAIN    FL    32438-9712

#1454474
RALPH R MAHANEY
5020 PENSACOLA BLVD
DAYTON   OH    45439-2941

#1454475
RALPH R MASON
11 MAPLE ST
BATAVIA    NY    14020-3116

#1454476
RALPH R MC MULLEN
1412 IRENE ST
FLINT    MI    48503-3552

#1454477
RALPH R MCNITT &
GENE G MCNITT JT TEN
4425 RODEO TRAIL
WILLIAMSTON    MI    48895-9439

#1454478
RALPH R MCNITT & GENE G
MCNITT JT TEN
4425 RODEO TRAIL
WILLIAMSTON    MI    48895-9439

#1454479
RALPH R MONTANARO &
CAROLE R MONTANARO JT TEN
931 CAPSTAN DR
FORKED RIVER    NJ    08731-2029

#1454480
RALPH R PRITTS
13407 VISCHER RD
BROOKLYN   MI    49230

#1454481
RALPH R RUTHENBERG JR
3468 SULPHUR SPRINGS ROAD
MURFREESBORO TN    37129-5865

#1454482
RALPH R SCAFURI
1912 MIDCHESTER DR
WEST BLOOMFIELD    MI    48324-1163

#1454483
RALPH R SULLIVAN
ROUTE 4 BOX 270
NEW PRAGUE   MN    56071-9225

#1454484
RALPH R SUNDELL & JEAN E
SUNDELL JT TEN
6866 BUNKER HILL LANE
CANTON   MI    48187-3034

#1454485
RALPH R THRANA
4352 WILLESDON AVE
HOLT    MI    48842-2038

#1454486
RALPH R TOMASOV
1893 CARMEN ROAD
BARKER    NY    14012-9666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1454487
RALPH R TYRNA & STELLA M
TYRNA JT TEN
15191 FORD ROAD APT 607
DEARBORN   MI    48126-4656

#1454488
RALPH R VOS TR
RALPH R VOS TRUST
UA 11/27/96
BOX 119
HOLDINGFORD   MN    56340-0119

#1454489
RALPH R WIGHT
12925 TURNER
PORTLAND   MI    48875-9418

#1454490
RALPH R WILKE
BOX 04607
MILWAUKEE   WI    53204-0607

#1454491
RALPH R WONDER
9606 MASS FARM LANE
DALLAS   TX    75243-7617

#1454492
RALPH R ZELLNER
1771 SCRAYS HILL RD
DE PERE   WI    54115-9237

#1454493
RALPH RAMIREZ JR
6150 LINDLEY LANE
LANSING   MI    48911

#1454494
RALPH RAMIREZ JR & HELEN M
RAMIREZ JT TEN
6150 LINDSEY LANE
LANSING   MI    48911-6342

#1454495
RALPH RANDOLPH WHITE
2006 MCRAE RD
WILSON   NC    27896-1473

#1454496
RALPH RECHENBERGER &
ELLEN RECHENBERGER JT TEN
81 NYE ST
CHICOPEE   MA    01020-3210

#1454497
RALPH REGNER
24 MCINTOSH ROAD
CHELMSFORD   MA    01824-2017

#1454498
RALPH RICHARD DROUHARD
9352 AKRON CANFIELD ROAD
CANFIELD   OH    44406-9770

#1454499
RALPH RODRIGUEZ
9311 JANCOURT
PICO RIVERA   CA    90660-1428

#1454500
RALPH ROGERS JR
501 W LINCOLN WAY
LISBON   OH    44432-1109

#1454501
RALPH ROSENBERG
38 CHELTENHAM WAY
AVON   CT    06001-2402

#1110971
RALPH ROSS
C/O JAMES ROSS
617 HOLCOMB ST
HICKMAN   KY    42050

#1454502
RALPH ROWE PALMER
108 E LISBON PKWY
DELAND   FL    32724-6903

#1454503
RALPH RUSHING JR
4814 GREENVILLE RD
DALLAS   TX    48206

#1454504
RALPH RUSSENBERGER
47 HARRINGTON ST
BERGENFIELD   NJ    07621-1515

#1454505
RALPH S ALTAMORE &
ISABELLE ALTAMORE JT TEN
20 OAK AVE
CENTEREACH   NY    11720-1916

#1454506
RALPH S BRADEN
2132 MARCIA DRIVE
BELLBROOK   OH    45305-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454507
RALPH S COBB
1836 HEMLOCK FARMS
HAWLEY  PA    18428-9071

#1454508
RALPH S COHEN
17918 SHADOW VALLEY DRIVE
SPRING    TX    77379-3923

#1454509
RALPH S DODEN
989 CONFEDERATION DR
BARTLETT  IL    60103-5705

#1454510
RALPH S FODER
1076 CENTER ST E
WARREN  OH    44481-9356

#1454511
RALPH S FORBES
3432 LAKEVIEW DRIVE
HIGHLAND  MI    48356-2372

#1454512
RALPH S GARLINGHOUSE
402 BLUE RIDGE PARKWAY
MADISON    WI    53705-2404

#1454513
RALPH S GOECKE
471 KALYNN CIRCLE
FAIRBORN    OH    45324

#1454514
RALPH S GREGG TRUSTEE U/A
DTD 11/15/93 RALPH S GREGG
REVOCABLE TRUST
3205 FALCON LANE
UNIT 314
WILMINGTON    DE    19808-4348

#1454515
RALPH S JONES
3784 W 129TH ST
CLEVELAND    OH    44111-4513

#1454516
RALPH S MARKS
P.O.BOX 66442
HOUSTON  TX    77266

#1454517
RALPH S MENDOZA
1912 MAPLEWOOD RD
FORT WAYNE  IN    46819-1641

#1454518
RALPH S TRIGG JR & GWENNA TRIGG
TR RALPH S TRIGG JR & GWENNA B
TRIGG REVOCABLE TRUST 05/12/98
1513 PLAZA ENCANTANDA NW
ALBUQUERQUE  NM    87107

#1454519
RALPH S WILSON
WILSON CATTLE
COMPANY FALCON VALLEY RANCH
MILLER STAR RTE BOX 13
TUCSON  AZ    85702-0013

#1454520
RALPH SAM BING
1347 LA GRANADA DR
THOUSAND OAKS  CA    91362

#1454521
RALPH SASTRE & MARY
SASTRE JT TEN
488 S ELM ST
WALLINGFORD  CT    06492-4869

#1454522
RALPH SENOVIO DIAZ
61 E NEWPORT
PONTIAC    MI    48340

#1454523
RALPH SERGI
52 PLYMOUTH RD
FISHKILL    NY    12524-1407

#1454524
RALPH SINLEY & DOROTHY MAC
GREGOR JT TEN
16123 BELL
EASTPOINTE    MI    48021-4804

#1454525
RALPH SLONE
6101 STATE RT 335
BEAVER    OH    45613-9761

#1454526
RALPH SMITH
4791 GEORGIA DR
ORION    MI    48359-2128

#1454527
RALPH SMITH & FERNE S
SMITH JT TEN
7114 CINDY LANE
ANNANDALE  VA    22003-5812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1454528
RALPH SPECK & CONNIE SPECK JT TEN
16 FOREST DR
NORTH HALEDON   NJ    07508-2728

#1454529
RALPH STACY
60 S 2ND ST
ZIONSVILLE     IN    46077-1536

#1454530
RALPH STEFANCZAK
4545 BAKER ST EX RD 1
LAKEWOOD NY    14750-9762

#1454531
RALPH STEVEN RULLI
439 N ENOLA DRIVE
ENOLA   PA    17025-2251

#1454532
RALPH T CARROLL
726 FOREST AVE
RIVER FOREST     IL    60305-1751

#1454533
RALPH T HOWARTH & ERNEST L
HOWARTH JT TEN
2339 FISHER
STERLING HTS    MI    48310-2833

#1454534
RALPH T JABOT &
BEVERLY J JABOT JT TEN
204 COLONY LAKE LN
DICKINSON    TX    77539

#1454535
RALPH T JONAS
3800 EMERALD LN
GASTONIA   NC    28056-8831

#1454536
RALPH T JONAS JR
5607 WILDBERRY DR
GREENSBORO NC    27409-2713

#1454537
RALPH T KENDALL
2902 HIGHLAND DR
COLORADO SPRINGS   CO    80909-1030

#1454538
RALPH T KIPFER
H C R 8O BOX 65
FRANKLIN    AR    72536-9804

#1454539
RALPH T LINNELL & M
JOYCE LINNELL JT TEN
1845 E VINEDO LN
TEMPE    AZ    85284-1789

#1454540
RALPH T MASAOKA
543 GLASGOW COURT
MILPITAS    CA    95035-3916

#1454541
RALPH T MILLER
606 HERITAGE
ROCHESTER MI    48309-1534

#1454542
RALPH T NELSON & JEAN L
NELSON JT TEN
C/O JEAN L NELSON PETERSEN
3432 ZANE AVE NORTH
CRYSTAL    MN    55422-2550

#1454543
RALPH T PALKA &
MARY L PALKA JT TEN
6287 GRAND BLANC RD
SWARTZ CREEK   MI    48473

#1454544
RALPH T WIEGMANN TR
KARL WIEGMANN TRUST
UA 08/13/99
10899 LAKE POINTE DR
BOX 527
LAKELAND    MI    48143

#1454545
RALPH T WILLIAMS
18670 HUNTER AVE
HAYWARD   CA    94541-2217

#1454546
RALPH T WILSON
915 S ROGERS RD
IRVING    TX    75060-3760

#1454547
RALPH TALLEY &
MILDRED TALLEY JT TEN
6017 ACACIA
LOS ANGELES    CA    90056-1718

#1454548
RALPH TATUM AS CUSTODIAN FOR
RALPH CRAWFORD TATUM U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1569 WEST 3RD AVE
CORSICANA   TX    75110-4266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454549
RALPH TETRO JR
74 ROSEDALE ST
BUFFALO    NY    14207-1206

#1454550
RALPH TINCHER
9645 NORTHSHORE DR
UNIONVILLE    IN    47468-9582

#1454551
RALPH TORELLI &
KATHERINE TORELLI JT TEN
409 MC CLINTOCK ST
NEW BRITAIN    CT    06053-2010

#1454552
RALPH TRIMBLE
3122 LODWICK DR N W
WARREN OH    44485-1551

#1454553
RALPH V BRADLEY & VIRGINIA R
BRADLEY JT TEN
BOX 259
HULL    MA    02045-0259

#1454554
RALPH V DE PUCCHIO
940 STURGES HWAY
WESTPORT CT    06880-2825

#1454555
RALPH V ELDRIDGE
5310 WEST C R 400 NORTH
MUNCIE    IN    47304-9050

#1454556
RALPH V H HIMES
RR 3 BOX 94
AVA    MO    65608-9506

#1110976
RALPH V LAVIERI SR TRUSTEE
U/A DTD 03/11/94 RALPH V
LAVIERI SR TRUST
811 E CENTRAL RD #562
ARLINGTON HTS    IL    60005

#1454557
RALPH V MARCHESI & MARGARET
M MARCHESI JT TEN
172 TRULL LANE EAST
LOWELL    MA    01852-1647

#1454558
RALPH V MORONE
676 COVENTRY DRIVE
TOMS RIVER    NJ    08753-4407

#1454559
RALPH V OLLMAN & SUE G
OLLMAN JT TEN
1151 OAKLEY AVE
ELGIN    IL    60123-3366

#1454560
RALPH V SEWARD
6304 LARSON AVE
KANSAS CITY    MO    64133-7536

#1454561
RALPH V SEWARD & HARRIET S
SEWARD JT TEN
6304 LARSON AVE
KANSAS CITY    MO    64133

#1454562
RALPH VALITUTTI
31385 FRANK DRIVE
WARREN  MI    48093-5588

#1454563
RALPH VAN DYK
8342 FOX HILLS AVE
BUENA PARK    CA    90621-1411

#1454564
RALPH VERLYN HILLIGOSS
846 BRIARWOOD DRIVE
ANDERSON  IN    46012

#1454565
RALPH VIESON
201 INWOOD RD
WILMINGTON    OH    45177-8355

#1454566
RALPH VIGIL &
GLORIA M VIGIL JT TEN
BOX 181
107 SO HUNTER ST
CAPAC  MI    48014-0181

#1454567
RALPH VINCENT PANTONY JR
CUST RALPH VINCENT PANTONY
III UNIF GIFT MIN ACT NY
59 LYNBROOK AVE
POINT LOOKOUT    NY    11567

#1454568
RALPH W AMANN TR
U/A DTD 10/28/97
RALPH W AMANN TRUST
N 6568 SHOREWOOD HILLS RD
LAKE MILLS    WI    53551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1454569
RALPH W ANDERSON & MARILYN J
ANDERSON JT TEN
586 ROSEMONT
SALINE    MI    48176-1529

#1454570
RALPH W ARVIDSON JR & BETTY
ARVIDSON JT TEN
1721 MARCEE LANE
NORTHBROOK IL    60062-4647

#1454571
RALPH W AURICCHIO
76 WESTWOOD RD
LANCASTER   NY    14086-9518

#1454572
RALPH W BAKER
31360 DAGSBORO RD
DELMAR   MD    21875-2229

#1454573
RALPH W BALL
5580 HARTEL RD
POTTERVILLE    MI    48876-8769

#1454574
RALPH W BELL JR
14086 IRISH ROAD
MILLINGTON    MI    48746-9245

#1454575
RALPH W BENTLE
KIRKWOOD BY THE RIVER
3605 RATLIFF RD 501
BIRMINGHAM    AL    35210-4512

#1454576
RALPH W BERNTHOLD
ROUTE 1 BOX 462
CRANE HOLLOW ROAD
WEST PORTSMOUTH OH    45662

#1454577
RALPH W BISHOP JR
12606 NE 199TH ST
BOTHELL   WA    98011-2500

#1454578
RALPH W BLOOMER
144 W MAIN ST
MOUNTVILLE    PA    17554-1634

#1454579
RALPH W BOSLEY TR
RALPH W BOSLEY & ADENA A BOSLEY
LIVING TRUST SURVIVOR'S TRUST
U/A DTD 09/14/99
233 BLUEBERRY DR
COLUMBIANA    OH    44408

#1454580
RALPH W BROWN
1757 HIGHWAY WN
ELSBERRY    MO    63343

#1454581
RALPH W CHAMBERLAIN
5329 MOYER RD
WEBBERVILLE    MI    48892-9764

#1454582
RALPH W CLINTON JR & MAE
CLINTON JT TEN
3905 LAS PASAS WAY
SACRAMENTO  CA    95864-2839

#1454583
RALPH W CURTIS JR
10 DAISY DRIVE
NORFOLK   MA    02056-1438

#1454584
RALPH W DOWNEY & NANCY
DOWNEY JT TEN
413 TINNAN AVE
FRANKLIN    TN    37067-2669

#1454585
RALPH W DURHAM SR
15936 S HAMLIN
MARKHAM   IL    60426-4434

#1454586
RALPH W EDWARDS & RUTH E
EDWARDS JT TEN
59 RUNNING BROOK LANE
ROCHESTER NY    14626-1966

#1454587
RALPH W ELLIOTT
2397 ST RT 73 WEST
WILMINGTON    OH    45177-9281

#1454588
RALPH W ELSNER AS CUSTODIAN
FOR DAVID E ELSNER U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
516 SOUTH SAINT JAMES
EVANSVILLE    IN    47714-1640

#1454589
RALPH W FLANDERS
19726 ROLLING ACRE
SOUTH BEND    IN    46614-5747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454590
RALPH W FRANKLIN & DONALD R
FRANKLIN JT TEN
18849 EASTERN ROAD
TRAVERSE CITY     MI     49686-8721

#1454591
RALPH W GEISE
1518 CRENSHAW BLVD
TORRANCE   CA     90501

#1454592
RALPH W GRANDLE & JUNE M
GRANDLE JT TEN
8415 CHARLES COURT
DOWNERS GROVE IL      60516-4911

#1454593
RALPH W GREGG & VIRGINIA R
GREGG JT TEN
BOX A-90
LEWISVILLE     PA     19351

#1454594
RALPH W GUMBINGER & MAE G
GUMBINGER JT TEN
2622 SW RIVERSHORE DR
PORT ST LUCIE      FL     34984-4943

#1454595
RALPH W GUMBINGER & MAE G
GUMBINGER JT TEN
2622 SW RIVERSHORE DR
PT ST LUCIE      FL     34984-4943

#1454596
RALPH W HAMMER
G-5407 SEYMOUR RD
FLUSHING     MI     48433

#1454597
RALPH W HAMMER &
LILLIAN J HAMMER JT TEN
9059 CTY RD 23
RR 1
ESSEX     ON     N8M 2X5
CANADA

#1454598
RALPH W HAMMER II
6087 NORTH IRISH RD
DAVISON     MI     48423

#1454599
RALPH W HELLMAN
750 HIWAY 92
DELTA   CO     81416-3414

#1454600
RALPH W HENNINGS
90 ROLAND RD
MURRAY HILL     NJ     07974-2772

#1454601
RALPH W HOLZER
1440 ALBERTA
BURTON     MI     48509-2111

#1454602
RALPH W HOLZER & DONNA M
HOLZER JT TEN
1440 ALBERTA
BURTON     MI     48509-2111

#1454603
RALPH W KEESLING
3548 DEANS SHOP RD
ESTILL SPRINGS      TN     37330-5115

#1454604
RALPH W KLOSS
1850 W SANILAC RD
SANDUSKY   MI     48471-9713

#1454605
RALPH W LUSK JR
15 MIMOSA DRIVE
CENTERVILLE     OH     45459-4425

#1454606
RALPH W MEIJER & KATHLEEN E
MEIJER JT TEN
2674 SANDALWOOD CT NE
GRAND RAPIDS     MI     49525-1358

#1454607
RALPH W MILLER
26308 SO WESTERN
REDFORD   MI     48239-2519

#1454608
RALPH W ONG
2753 SAN LUIS COURT
SACRAMENTO   CA     95818

#1110982
RALPH W RIALE TOD
RALPH W RIALE JR
97 BENNETT AVE
NORTH EAST     MD     21901

#1454609
RALPH W ROSENOW & BETTY J
ROSENOW JT TEN
6214 PEGGY LANE WEST
TRAVERSE CITY     MI     49684-8517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454610
RALPH W ROSS
1180 GULF BLVD
UNIT 803
CLEARWATER   FL     33767-2761

#1454611
RALPH W SKAIO
13615 MEADOWBROOK LN
GRAND HAVEN   MI     49417-9436

#1454612
RALPH W SMITH
631 EARLIGLOW LN
HASLETT    MI     48840-9775

#1454613
RALPH W SMITH &
GEORGENA R SMITH TR
RALPH W SMITH & GEORGENA SMITH
LVG TRUST UA 9/8/99
113 BLUEBIRD LANE
STARR    SC     29684-9238

#1454614
RALPH W STANGE
PO BOX 102
MILAN    MI     48160

#1454615
RALPH W STOHLER & BESSIE M
STOHLER TRUSTEES UA STOHLER
FAMILY TRUST DTD 06/12/90
4202 HAMILTON COURT ST
CLOUD    FL     34769-6707

#1454616
RALPH W SUTOR
2814 EUGENE ST
INDIANAPOLIS     IN     46222-2239

#1454617
RALPH W SUTOR & EVA M SUTOR JT TEN
10610 S 48TH ST
#1078
PHOENIX    AZ     85044

#1454618
RALPH W TERRELL JR
2159 WINDSOR DR
XENIA    OH     45385-4731

#1454619
RALPH W TICE
265 HIDDEN HIGHLANDS DR
LAS VEGAS    NV     89110-5258

#1454620
RALPH W WAGNER
7181 SECOND ST
WEST BLOOMFIELD    MI     48324-3705

#1454621
RALPH W WALES
BOX 162
WILKINSON    IN     46186-0162

#1454622
RALPH W WARD
350 WHIPPOORWILL RD
ODUM   GA    31555-8602

#1454623
RALPH WALDO STEARNS JR
BOX 434
MERRILL    OR    97633-0434

#1454624
RALPH WALDO VANDERFORD
3230 EDGEWARE RD
MEMPHIS   TN    38118

#1454625
RALPH WEBER CUST
ZACHARY B ALBERS
UNDER THE OH UNIF TRAN MIN ACT
3267 MUSGROVE RD
WILLIAMSBURG    OH    45176

#1454626
RALPH WEIXLER &
RUTH WEIXLER JT TEN
317 WESTWOOD DR
HUNTINGTON    WV    25702-9723

#1454627
RALPH WERNER
27-11TH ST
TELL CITY    IN    47586-1903

#1454628
RALPH WIEDL & JANICE WIEDL JT TEN
3450 BELLWOOD LANE
GLENVIEW    IL    60025-1569

#1454629
RALPH WIKTOR
71755 ORCHARD'S END
ROMEO   MI    48065-3628

#1454630
RALPH WILFORD SEELEY
G5062 W FRANCES RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1454631
RALPH WILLIAM BOSLEY
233 BLUEBERRY DR
COLUMBIANNA   OH    44408-1411

#1110991
RALPH WILLIAM KLOPP & FERN E
KLOPP JT TEN
1838 HAMILTON STREET
ALLENTOWN   PA    18104-5658

#1454632
RALPH WILLIAM SCHELL
G 3380 BEACON ST
FLINT      MI    48504

#1454633
RALPH WILLIAM STANDEN
5107 ESTA DR
FLINT      MI    48506-1574

#1454634
RALPH WILLIAMS
4501 HOLLY TREE LANE
MORRISTOWN   TN    37814

#1454635
RALPH WONG
601 AUMOND RD
AUGUSTA   GA    30909-3307

#1454636
RALPH WONG & MAE L WONG JT TEN
601 AUMOND ROAD
AUGUSTA   GA    30909-3307

#1454637
RALPH WRAY & MARTHA WRAY JT TEN
3155 DANIEL ST
BLOOMINGTON   IN    47401-2421

#1454638
RALPH WRIGHT & AMELIA K
WRIGHT JT TEN
5375 AIR PARK LOOP WEST
GREEN COVE SPRINGS   FL    32043

#1454639
RALPH X OYANGUREN
9539 DELCO AVE
CHATSWORTH   CA    91311-5318

#1454640
RALPH Y ARIAS
20 W 105 97TH ST
LEMONT   IL    60439-9683

#1454641
RALPH Y BRADLEY
BOX 259
HULL      MA    02045-0259

#1454642
RALPH YOUNG
110 MUCHMORE RD
HARRISON   NY    10528-1110

#1454643
RALPH ZIMMERMAN
3007 BROOKDALE
PARMA   OH    44134-1955

#1454644
RALPH ZYNDA
4819 STILWELL DR
WARREN   MI    48092-4629

#1454645
RALPHINE BLAKEY
3813 GARLAND
DETROIT      MI    48214-1594

#1454646
RAM S AVASARALA
63 BLVD DU JARDIN EXOTIQUE
9800 MC
PRINCIPAUTE DE
MONACO

#1454647
RAM S GOYAL &
AKSHAMA D GOYAL TR RAM S GOYAL
& AKSHAMA D GOYAL REVOCABLE
LIVING TRUST UA 04/03/97
8010 N GROSS POINT RD
MORTON GROVE  IL    60053-3506

#1454648
RAMACHANDRA DIWAKAR &
SHOBADEVI DIWAKAR JT TEN
5528 WYNNWOOD CT
TROY   MI    48098-2679

#1454649
RAMADAN A ELDIB
1407 HARRISON HILLS
DAMVILLE   IL    61832-1672

#1454650
RAMAKRISHNA T BHATT &
MATHURA BHATT JT TEN
30785 OLDSHORE DR
NORTH OLMSTED   OH    44070-3805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1454651
RAMANA KUMAR THATIKUNTA
8853 MEADOWVIEW DR
WEST CHESTER    OH    45069

#1454652
RAMANATHA G KRISHNAMURTHY &
VIMALA KRISHNAMURTHY JT TEN
3059 CRESTWOOD LANE
GLEN VIEW    IL    60025-2621

#1110995
RAMANDA K STRAIN
166 SCENIC DRIVE
MABANK    TX    75147

#1454653
RAMASWAMY BALAKRISHNAN CUST
APARNA BALAKRISHNAN
UNIF TRANS MIN ACT MD
13912 GREEN BRANCH DR
PHOENIX    MD    21131-1316

#1454654
RAMASWAMY BALAKRISHNAN CUST
KARTHIK BALAKRISHNAN
UNIF TRANS MIN ACT MD
13912 GREEN BRANCH DR
PHOENIX    MD    21131-1316

#1454655
RAMAZAN S BAN
33045 JOY ROAD
WESTLAND    MI    48185-2991

#1454656
RAMBERTO H SALINAS
5230 POINCIANA
HOUSTON    TX    77092-5625

#1454657
RAMCO INVESTMENT CLUB
6469 SAN BONITA
ST LOUIS    MO    63105-3117

#1454658
RAMDEO LACHHMAN
13144 PARDEE
TAYLOR    MI    48180-4744

#1454659
RAMESH C TRIVEDI &
JUDITH A TRIVEDI JT TEN
964 EDMONDS WAY
SUNNYVALE    CA    94087-4102

#1454660
RAMESH KUMAR GOYAL CUST RENU
GOYAL UNDER IN UNIFORM
TRANSFERS TO MINORS ACT
3301 ROCKY CREST DR
ROCHESTER HILLS    MI    48306-3750

#1454661
RAMEY O ROGNESS
1909 E BROADWAY ST
HELENA    MT    59601-4713

#1110999
RAMEY O ROGNESS & NANCY Y LARSEN TR
U/A DTD 03-02-02
SHERRYL R PERDUE U/W OLAV ROGNESS
1909 E BROADWAY STREET
HELENA    MT    59601-4713

#1111000
RAMEY O ROGNESS & NANCY Y LARSEN TR
U/A DTD 03-02-02 THE
RANCE W STALEY TESTAMENTARY TRUST
1909 E BROADWAY ST
HELENA    MT    59601-4713

#1111001
RAMEY O ROGNESS & NANCY Y LARSEN TR
U/A DTD 03-02-02 THE
SHAWNA I SIEMINSKI TESTAMENTARY
TRUST
1909 E BROADWAY STREET
HELENA    MT    59601-4713

#1111002
RAMEY O ROGNESS & NANCY Y LARSEN TR
U/A DTD 03-02-02 THE
SYNEVA K STALEY TESTAMENTARY TRUST
1909 E BROADWAY ST
HELENA    MT    59601-4713

#1454662
RAMIE S FIELDER
304 DAWSON RD
PRINCETON    KY    42445-1712

#1454663
RAMIRO A CENA
10208 S E 45TH ST
OKLAHOMA CITY    OK    73150-4400

#1454664
RAMIRO A DOS ANJOS
37 GORDON AVE
BRIARCLIFF MANOR    NY    10510-1534

#1454665
RAMIRO A GUZMAN
21381 SO HENRY ROAD
ESCALON    CA    95320-9657

#1111003
RAMIRO A RAMIREZ
23110 FOX CREEK
FARMINGTON HILLS    MI    48335-2739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454666
RAMIRO B CARNEIRO
15 NOLAND RD
MILFORD      MA      01757-3213

#1454667
RAMIRO CHARLES GONZALES
4925 E WASHINGTON ROAD
SAGINAW    MI      48601-9678

#1454668
RAMIRO COVARRUBIAS
5546 W SCHUBERT AVE
CHICAGO    IL      60639-1341

#1454669
RAMIRO F AZEVEDO
7 DOUGLAS MOWBRAY RD
CORTLANDT MANOR   NY      10567-4303

#1454670
RAMIRO GUAJARDO
4137 ELM AVE
LYONS      IL      60534-1433

#1454671
RAMIRO LAMBANIA III
1483 MACKINAW DRIVE
DAVISON      MI      48423-2353

#1454672
RAMIRO PEREZ
515 W OAKLAND
LANSING      MI      48906-5042

#1454673
RAMIRO PEREZ & LYDIA G PEREZ JT TEN
515 W OAKLAND
LANSING      MI      48906-5042

#1454674
RAMIRO R TREJO
545 N CEDAR DR
MIDWEST CITY      OK      73130-3017

#1454675
RAMIRO S MARTINEZ
1808 DOLORES DEL RIO
MISSION      TX      78572-7127

#1454676
RAMIRO TOBAR
BOX 254
HOLGATE      OH      43527-0254

#1454677
RAMIRO VEGA
3607 HOMESTEAD WAY
CERES    CA    95307-9488

#1454678
RAMIZ J KHOURY
123 FRANKLIN AVE
YONKERS   NY      10705-2807

#1454679
RAMIZ N SHAMAN
7701 WILLOW WOODS CT.
WEST BLOOMFIELD    MI      48323

#1454680
RAMON A ALVAREZ
1132 BUSAC AVE
JACKSONVILLE    FL      32205-4589

#1454681
RAMON A DIAZ
15204 PROSPECT ST
DEARBORN   MI      48126-2924

#1454682
RAMON A ORTIZ
4474 ROSE HILL DR WEST
LOS ANGELES     CA      90032-2544

#1454683
RAMON A ROMO
4201 WESTCLIFF COURT
ARLINGTON    TX      76016-4624

#1454684
RAMON B MERVAU
11804 LAPPLEY AVE NE
ROCKFORD   MI      49341-9576

#1111005
RAMON BARNOWSKI &
MARGARET E OTIS JT TEN
7353 HARWOOD AVE
WAUWATOSA  WI      53213-2750

#1454685
RAMON BOESCH
16807 SEA WITCH LANE
HUNTINGTON BEACH   CA      92649-3056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1454686
RAMON C BEARSE
23130 CUNNINGHAM
WARREN  MI    48091-3173

#1454687
RAMON D RAMSEY
R R 2
SPRINGVILLE    IN    47462-9802

#1454688
RAMON DAVID DEBOOM
1017 N MILLER
MESA  AZ    85203-4921

#1454689
RAMON DE JESUS
11558 GRAZELEY CT
ORLANDO    FL    32837-5777

#1454690
RAMON G ALEJO
5924 LAKE UNDERHILL RD
ORLANDO    FL    32807-4312

#1454691
RAMON G CARBAJAL
44136 61ST W
LANCASTER    CA    93536-1704

#1454692
RAMON G HICKS
9652 CHASE BRIDGE RD
ROSCOMMON MI    48653-9772

#1454693
RAMON GARCIA
58 LOZA LN
BELLEVILLE        MI    48111-5198

#1454694
RAMON GENE HICKS & NANCY LOU
HICKS JT TEN
9652 CHASE BRIDGE ROAD
ROSCOMMON MI    48653-9772

#1454695
RAMON GILL
1505 TERRAWENDA
DEFIANCE    OH    43512-3244

#1454696
RAMON GODINEZ
1932 DAYTON
SAGINAW    MI    48601-4942

#1454697
RAMON GONZALEZ
8795 DAVEY DR
NEWPORT    MI    48166-8852

#1454698
RAMON GREGORY XIQUES
BOX 1780
FLIPPIN        AR    72634-1780

#1111007
RAMON IGLESIAS TR
RAMON IGLESIAS TRUST
UA 06/24/97
520 BRICKELL DR A604
MIAMI        FL    33131-2509

#1454699
RAMON J BAILER & LINDA M
BAILER JT TEN
16000 9TH AVE N
PLYMOUTH    MN    55447-3643

#1454700
RAMON J KINKADE
7137 WEDWORTH
WATERFORD  MI    48327-3762

#1454701
RAMON L EDMONDS TOD JACK R
EDMONDS SUBJECT TO STA TOD RULES
614 MORNING MIST LA
LEHIGH ACRES    FL    33936

#1454702
RAMON L GONZALEZ
15 MONSEY BLVD
MONSEY    NY    10952-3356

#1454703
RAMON L MONT
2425 ADAIR ST
FLINT    MI    48506-3417

#1454704
RAMON MARSCH
126 E MAIN ST
ORWELL    OH    44076-9520

#1454705
RAMON MARTINEZ
BOX 117
CLARENDON  NY    14429-0117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454706
RAMON MOLINA
1021 AVE A
FLINT    MI    48503-1401

#1454707
RAMON MOSQUEDA
3925 STUDOR DR
SAGINAW    MI    48601-5746

#1454708
RAMON NAJAR
5349 S SPAULDING
CHICAGO    IL    60632-3222

#1454709
RAMON NORRIS SR & JEAN
NORRIS JT TEN
1179 CEDAR AVE
CINCINNATI    OH    45224-2665

#1454710
RAMON O PASCUAL & ELIZABETH R
PASCUAL JT TEN
898 B WEST ROSS RD
EL CENTRO    CA    92243

#1454711
RAMON P CASTANUELA
800 E ASH LN
APT 714
EULESS    TX    76039-4782

#1454712
RAMON PARELLADA BALCELLS
SECTION 3716
BOX 02-5339
MIAMI    FL    33102-5339

#1454713
RAMON R GREEN TR
RAMON R GREEN TRUST
UA 06/04/96
3413 WYOMING AVE
FLINT    MI    48506

#1454714
RAMON R RIZZI TR
RAMON RIZZI TRUST
UA 2/18/99
42156 BRIANNA
CLINTON TWP    MI    48038-5222

#1454715
RAMON RANGEL
610 NICHOLAS ST
DEFIANCE    OH    43512-1548

#1454716
RAMON RODRIGUEZ
1505 JEROME
LANSING    MI    48912-2219

#1454717
RAMON RODRIGUEZ JR
10 QUINDON DRIVE
NEW CASTLE    DE    19720-5164

#1111010
RAMON S BURKS &
LAKEISHA BURKS JT TEN
7108 GARDEN CT
BRYANS ROAD    MD    20616

#1454718
RAMON S PEREZ JR &
CYNDY D PEREZ JT TEN
3701 CAMINO SACRAMENTO N E
ALBUQUERQUE    NM    87111-3911

#1454719
RAMON S THOMAS
14175 TIGER ROAD
TELL CITY    IN    47586

#1454720
RAMON T JOHNSON
8458 GENEVA RD
PASADENA    MD    21122-2639

#1454721
RAMON TOVAR JR
22045 WEST LAKELAND TRAIL
PLAINFIELD    IL    60544-6012

#1454722
RAMON V PIAZZA
8486 N RIVERVIEW DR
KALAMAZOO    MI    49004-8611

#1454723
RAMON VEGA
21750 IVANHOE TRL
PLANINFIELD    IL    60544-6989

#1454724
RAMON VENETUCCI
1404 GLENWOOD ROAD
BROOKLYN NY    11230-1712

#1454725
RAMON VILLEGAS
750 PINE DR
APT 8
POMPANO BEACH    FL    33060-7281

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454726
RAMON W LITTLE
1245 WESTRIDGE
HASTINGS    NE    68901-2719

#1454727
RAMON W STOKES
6710 S DIXIE HGWY
ERIE    MI    48133-9659

#1454728
RAMONA A GIBSON
928 FENWAY CT
ANDERSON  IN    46011-9020

#1454729
RAMONA ALDERSON
2406 LAUREL AVE
JANESVILLE    WI    53545-3344

#1454730
RAMONA ANNE PHILLIPS &
MISS LEAH NICOLE PHILLIPS JT TEN
3515 WEST OAK
ENID    OK    73703-3780

#1454731
RAMONA ANNE PHILLIPS &
MISS SARAH MICHELLE PHILLIPS JT TEN
3515 WEST OAK
ENID    OK    73703-3780

#1454732
RAMONA B BOSSOW TR
RAMONA B BOSSOW REV LVG TRUST
UA 12/8/98
17212 TREMLETT DR
CLINTON TWP    MI    48035-2386

#1454733
RAMONA B CARLSON TR
RAMONA B CARLSON TRUST
UA 09/21/98
3345 PLEASANT VALLEY RD
BRIGHTON    MI    48114-9215

#1454734
RAMONA C DONAN
9394 WORTH ROAD
DAVISON    MI    48423-9326

#1454735
RAMONA C MUELLENSCHLADER
904 EDGEFIELD
SHREVEPORT  LA    71118-3406

#1454736
RAMONA C SLAUGHTER
10234 E STATE RD 18
GALVESTON    IN    46932-8945

#1454737
RAMONA CRISTINA JUAREZ
801 WALDMAN AVE
FLINT    MI    48507-1769

#1454738
RAMONA E ALDERSON
2406 LAUREL AVE
JANESVILLE    WI    53545-3344

#1454739
RAMONA EASTMAN MCRAE
117 JOHNNY CAKE LANE
GLASTONBURY CT    06033-2545

#1454740
RAMONA ELAINE BARTLETT
983 W 900 S
BROOKSTON  IN    47923-8006

#1454741
RAMONA FLORES
4559 WOODHULL
CLARKSTON  MI    48346-3762

#1454742
RAMONA G BROWN
1008 RAINBOW BLVD
ANDERSON    IN    46012-1517

#1454743
RAMONA G DORSEY
32724 ROBESON
ST CLAIR SHRS    MI    48082-1052

#1454744
RAMONA G HARDY
7205 PEA RIDGE ROAD
GAINESVILLE    GA    30506-6135

#1454745
RAMONA G STROBEL
13806 SHERI HOLLOW LANE
HOUSTON  TX    77082-3314

#1454746
RAMONA J HEWITT
165 S JOSSMAN
BOX 272
ORTONVILLE    MI    48462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1454747
RAMONA J KONING
14771 IL RT 73
LANARK    IL    61046

#1454748
RAMONA J KUHNE
7188 RIVER COUNTRY DR
SPRING HILL    FL    34607-2036

#1111015
RAMONA J LEDBETTER
8900 CREEDE TRAIL
FT WORTH    TX    76118

#1454749
RAMONA J LEDBETTER CUST
ANDREW PAUL LEDBETTER UGMA TX
8900 CREEDE TRAIL
FT WORTH    TX    76118-7542

#1454750
RAMONA K AKRIGHT
2020 RAY RD
FENTON    MI    48430-9709

#1454751
RAMONA K CARROLL
1175 COOL RIDGE DR
GRAND BLANC    MI    48439-4971

#1454752
RAMONA L BARBER
13 INDIAN VILLAGE PARK
MIDDLESEX    NY    14507-9768

#1454753
RAMONA L SINNETT
5806 PESHEWA CT
KOKOMO    IN    46902-5542

#1454754
RAMONA LEDBETTER CUST
JOHN WALTER LEDBETTER JR
UNIF GIFT MIN ACT TX
8900 CREEDE TRL
FT WORTH    TX    76118-7542

#1454755
RAMONA M BROWN
2067 DIAMOND AVE
FLINT    MI    48532-4535

#1454756
RAMONA M HART & JAMES E HART JT TEN
5543 HUMMINGBIRD LANE
CLARKSTON    MI    48346-2925

#1454757
RAMONA M HOPPE
HOMESTEAD    IA    52236

#1454758
RAMONA O REYES
500 GREENWOOD AVE
LEHIGH ACRES    FL    33972-4026

#1454759
RAMONA ORTIZ
8090 OSAGE
ALLEN PARK    MI    48101-2477

#1454760
RAMONA RUSSE LEIST
1065 REDBIRD DR
CINCINNATI    OH    45231-5820

#1454761
RAMONA S BALDRIDGE
4421 LONGFELLOW AVE
DAYTON    OH    45424-5950

#1454762
RAMONA S MCCAULLEY
1187 E TOWNLINE 16 RD
PINCONNING    MI    48650-9332

#1454763
RAMONA STAFFORD TR
UA 03/23/95
275 NANZETTA WAY
LEWISVILLE    NC    27023

#1454764
RAMONA V JOHNSON
120 HERSHEY DRIVE
MCKEESPORT    PA    15132-7421

#1454765
RAMOND CRITE SR
265 BONDALE
PONTIAC    MI    48341-2721

#1454766
RAMOND HAHN
380 RIVER HEIGHTS
ROCHESTER    NY    14612-5120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454767
RAMOND T RODRIGUEZ
1916 PRESTON AVE
LOS ANGELES    CA    90026-1828

#1454768
RAMSAY H GILLMAN
7611 BELLAIRE BLVD
HOUSTON   TX    77036-5805

#1454769
RAMSEY E BEHNAN
21777 SHEFFIELD
FARMINGTON   MI    48335-5465

#1454770
RAMSEY PARTNERS LTD
6301 SHADOW MOUNTAIN DR
AUSTIN    TX    78731-4112

#1454771
RAMUS DICKERSON
14984 M-216
THREE RIVERS    MI    49093

#1454772
RAMUTIS J BULOTA
8851 LENORE
REDFORD   MI    48239-1217

#1454773
RANALD O WHITAKER
128 ST KITTS WAY
APOLLO BEACH    FL    33572-2223

#1454774
RANCE C CAIN
2242 RONDA AVE
NORWOOD  OH    45212-1129

#1454775
RANCE E DAVIS
BOX 768
FAYETTEVILLE    GA    30214-0768

#1454776
RANCH HOPE FOR BOYS
BOX 325
ALLOWAY    NJ    08001-0325

#1454777
RANCY J HASTINGS & SANDY L
HASTINGS JT TEN
511 HOLLYWOOD PL
WEBSTER GROVES   MO    63119-3518

#1454778
RAND JOEL OSIASON
4612 W SUNSET BLVD
TAMPA    FL    33629-6516

#1454779
RAND MORTIMER
200 SOMERSET RD
STEVENSVILLE    MD    21666

#1454780
RAND ROOSEVELT RICHTER
35 DALE DRIVE
CASSADAGA   NY    14718-9630

#1454781
RAND S GOLDSTEIN
9530 LADUE RD
ST LOUIS    MO    63124-1340

#1454782
RANDA LEE WEST
R D 1
BOX 168
PEN ARGYL    PA    18072-9659

#1454783
RANDAL A MAYES
916 MONTEREY PL
SANTA PAULA    CA    93060-1336

#1454784
RANDAL C HENRY
6269 MAPLE ROAD
SWARTZ CREEK   MI    48473-8230

#1454785
RANDAL C MARTIN
527 CONNOR PL
RAHWAY   NJ    07065

#1454786
RANDAL C TATUM
3171 BELL SOUTH AVE NE
CORTLAND   OH    44410-9408

#1454787
RANDAL E GRIFFITH
6509 W 950N
MIDDLETOWN   IN    47356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454788
RANDAL E PHILLIPS
4943 HALSEY
SHAWNEE MISSION    KS    66216-2029

#1454789
RANDAL G MAES
2 EVERGREEN ST
HARRISON TWP    MI    48045

#1454790
RANDAL H KERR
616 BARBER RD
NEWARK VALLEY    NY    13811-2241

#1454791
RANDAL H THIBODEAU
7800 ACORN
BIRCH RUN    MI    48415-9247

#1454792
RANDAL J ALBERT
935 10TH AVE N E
ONALASKA    WI    54650-2185

#1454793
RANDAL J CICHOSZ
10514 MORTON
WAUKEGAN    IL    60087-2351

#1454794
RANDAL J LECLAIR
1743 SHADOW BAY CT
NORTH LAS VEGAS    NV    89032-3161

#1454795
RANDAL J SOUTHWORTH
BOX 446
STRATFORD    NJ    08084-0446

#1454796
RANDAL K MERSINO
9365 S STATE ROAD
MORRICE    MI    48857-9751

#1454797
RANDAL K YANAGISAWA
1224 AKAMAI STREET
KAILUA    HI    96734

#1454798
RANDAL L BREITNER
7905 S COUNTY LINE ROAD
RIGA    MI    49276-9629

#1454799
RANDAL L IAMURRI
6021 DEWHIRST DR
SAGINAW    MI    48603-4382

#1454800
RANDAL L SPRINGS
2613 TIEMANN ROAD
SEGUIN    TX    78155-4120

#1111026
RANDAL S EVANOFF &
LINDA M EVANOFF JT TEN
500 BECK RD
CANTON    MI    48187-4800

#1454801
RANDAL S HOWARD
2992 ARMSTRONG LAKE TRL
EMPIRE    MI    49630-9761

#1454802
RANDAL S SALTER
17321 SCOTTSDALE BLVD
SHAKER HTS    OH    44120-5218

#1454803
RANDAL SCHMIDT &
KAREN SCHMIDT JT TEN
BOX 37
LINWOOD    MI    48634-0037

#1454804
RANDAL T CRONK
815 SOUTHWOOD
FENTON    MI    48430-1470

#1454805
RANDAL T KELLEY & CYNTHIA J
KELLEY JT TEN
44 HOLLY LANE
PILESGROVE    NJ    08098

#1454806
RANDALL A BEENY
10324 LENNON ROAD
SWARTZ CREEK    MI    48473-8507

#1454807
RANDALL A BRUNSTING
10433 FRUITRIDGE
SPARTA    MI    49345-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454808
RANDALL A HANEY
3264 MORRISH RD
FLUSHING      MI    48433-2213

#1454809
RANDALL A KIMBLE
1913 EASTFIELD RD
BALTIMORE      MD    21222-3153

#1454810
RANDALL A KNAUSS
BOX 331292
COCONUT GROVE  FL      33133

#1454811
RANDALL A MASON
6576 N DORT 29
FLINT    MI    48505-2365

#1454812
RANDALL A MENZ
1091 WINDSOR
FLINT      MI    48507-4238

#1454813
RANDALL A NAUSEDA
18922 SOUTHAMPTON
LIVONIA      MI    48152-3050

#1454814
RANDALL A RABOURN
2707 MAITLAND DR
ANN ARBOR    MI      48105-1577

#1454815
RANDALL A ROBAK
24610 W SMILEY RD
BRAIDWOOD    IL      60408-9702

#1454816
RANDALL ARTHUR BOWLING
5740 HEATHERSTONE DR
RALEIGH      NC    27606-9342

#1454817
RANDALL B RAY
312 S COLE AVE
MUNCIE      IN      47303-4624

#1454818
RANDALL B SHARP
393 SE
QUAILWOOD LN
DECATUR      AL    35603

#1454819
RANDALL BRUCE CONRAD
26575 WHITES HILL RD
WEST HARRISON  IN      47060

#1454820
RANDALL C BENSTON &
LEE SHIN BENSTON JT TEN
5130 NE 29TH AVE
LIGHTHOUSE POINT    FL    33064-7829

#1454821
RANDALL C BLACKFORD
13861 RIKER
CHELSEA    MI    48118-9508

#1454822
RANDALL C BRAY & MARGARET J
BRAY JT TEN
4718 DAKOTA DR
WEST DES MOINES    IA      50265-2951

#1454823
RANDALL C COOPER
9420 W SHADY GROVE CT
WHITE LAKE      MI    48386-2063

#1454824
RANDALL C COOPER & DEBRA R
COOPER JT TEN
9420 W SHADY GROVE CT
WHITE LAKE      MI    48386-2063

#1454825
RANDALL C DE HAAN
10055 RIVER SHORE DRIVE
CALEDONIA    MI    49316-8230

#1454826
RANDALL C EPPERSON CUST ANNA
E EPPERSON UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
7020 OAKMONT DR
MODESTO    CA    95356-9647

#1454827
RANDALL C EPPERSON CUST JOHN
H EPPERSON UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
720 OAKMONT DR
MODESTO    CA    95356

#1454828
RANDALL C HOLMES
1937 WESTCOTT ROAD
WINDSOR    ON    N8W 4K5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1454829
RANDALL C JACKSON
2364 RIDGEWAY CHURCH RD
COMMERCE  GA    30529-3519

#1454830
RANDALL C ODOM
2508 S STATE RD
DAVISON    MI    48423-8601

#1454831
RANDALL C PARKER
29488 EDWARDS DR
INKSTER    MI    48141

#1454832
RANDALL C WALL
3036 THRONE ST
MURFREESBORO  TN    37129-5244

#1454833
RANDALL C WOLF
6503 WILLIAMSBURG WAY
RACINE    WI    53406-1803

#1454834
RANDALL D ACHTERHOF
13975 TAFT
SPRING LAKE    MI    49456-9521

#1454835
RANDALL D BONGARTEN
333 W 56TH ST APT 9F
NEW YORK  NY    10019-3771

#1454836
RANDALL D BURGESS
117 EARLY RD
COLUMBIA    TN    38401

#1454837
RANDALL D FLINT
16393 VISTA ROMA CIRCLE
HUNTINGTON BEACH  CA    92649

#1454838
RANDALL D HAMMOND
2591 ATWELL RD
ATTICA    MI    48412-9776

#1454839
RANDALL D HARRINGTON
201 TEALWOOD DR
BOSSIER CITY    LA    71111-2362

#1454840
RANDALL D HEALY
10302 S DEHMEL RD
BIRCH RUN    MI    48415-9733

#1454841
RANDALL D KLOSSNER
4546 S HOLLEY RD
HOLLEY  NY    14470-9504

#1454842
RANDALL D KLOSSNER CUST
MELANIE A KLOSSNER
UNIF GIFT MIN ACT NY
4546 SOUTH HOLLEY RD
HOLLEY    NY    14470-9504

#1454843
RANDALL D MOORE
4216 S STATE RD
DAVISON    MI    48423-8602

#1454844
RANDALL D MOSER
31346 HOSPITAL DR
PAOLA    KS    66071-6255

#1454845
RANDALL D MUSSELL
5354 HARPER
HOLT    MI    48842-8622

#1454846
RANDALL D WAITS
BOX 70BWAITS DR RT 1
ROCKMART  GA    30153-9801

#1454847
RANDALL D WRIGHT
300 ROYAL OAK BLVD 316
FRANKLIN    TN    37067-4415

#1454848
RANDALL DEAN COLBECK &
LORRAINE JOYCE COLBECK JT TEN
2446 6TH AVE N
ST PETERSBURG    FL    33713-7014

#1454849
RANDALL DERIFIELD & CONNI
DERIFIELD JT TEN
1520 ELM ST
PARK RIDGE    IL    60068-3152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454850
RANDALL E ARNEY
5749 BAVARIA
PARMA    OH    44129-2835

#1454851
RANDALL E BRODZIK
9300 NAPIER RD
NORTHVILLE    MI    48167-9344

#1454852
RANDALL E BURNETT
805 SHALLOWFORD LANE
PEACHTREE CITY    GA    30269-4289

#1454853
RANDALL E CARRIG
79 FLAT ROCK HILL RD
OLD LYME    CT    06371-1504

#1454854
RANDALL E CLARKE
21500 REDMOND
EAST DETROIT    MI    48021-2988

#1454855
RANDALL E ELLIS
665 HATHAWAY TR
TIPP CITY    OH    45371-1190

#1454856
RANDALL E FISH
118 NORTH BERKELEY AVE
FULLERTON    CA    92831

#1454857
RANDALL E HEMRY
5012 MILL CREEK TRAIL
FORT WORTH    TX    76179-5023

#1454858
RANDALL E HOBBS CUST FOR
KATHRYN GRANT HOBBS UNDER
THE DE UNIF GIFTS TO MINORS
ACT
1428 BRINTON'S BRIDGE RD
CHADDS FORD    PA    19317

#1454859
RANDALL E LEE
723 KESTREL PLACE
DAVIS    CA    95616-0166

#1454860
RANDALL E MCGOVERN
81 DEAN RD
SPENCERPORT NY    14559-9537

#1454861
RANDALL E RENNPAGE
521 ROSLYN
GROSSE POINTE WOOD    MI    48236-1345

#1454862
RANDALL E SELECKI
3789 KNEPPER ROAD
LAMBERTVILLE    MI    48144-9783

#1454863
RANDALL E SHELDON & PATRICIA
D SHELDON JT TEN
1116 LAURELI CIRCLE
NAPERVILLE    IL    60540-4115

#1454864
RANDALL E SIEJAK
1137 RANSOM RD
LANCASTER    NY    14086-9728

#1454865
RANDALL E VANDERBILT
3705 LIVE OAK BLVD
FORT WAYNE    IN    46804-3935

#1111040
RANDALL E WILLIS SR
1480 MEADOW LANDS DR.
FAIRBORN.    OH    45324

#1454866
RANDALL E WILLIS SR
1480 MEADOW LANDS DR.
FAIRBORN    OH    45324

#1454867
RANDALL E WINTERS
3728 RIVER OAKS DR
DES MOINES    IA    50312-4635

#1454868
RANDALL F BARNARD
595 BALDWIN RD
OXFORD    MI    48371

#1454869
RANDALL F ROSS
1016 VASSAR
SOUTH LYON    MI    48178-1560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454870
RANDALL F SOCIER & MARY JANE SOCIER
TRS UDT DTD 06/07/04 RANDALL F
SOCIER & MARY JANE SOCIER TRUST
1280 SOUTH 8 MILE RD
KAWKAWLIN   MI   48631-9722

#1454871
RANDALL FEINBLATT
BOX 128
CAMPVERDE   AZ   86322-0128

#1454872
RANDALL G CHAPMAN
1504 S ARMSTRONG
KOKOMO   IN   46902-2038

#1454873
RANDALL G HUGHES
4314 HEDGETHORN
BURTON   MI   48509-1257

#1454874
RANDALL G JANISSE
13706 JULIUS
WARREN   MI   48089-5427

#1111042
RANDALL G KELLY &
ALVA E KELLY JT TEN
4842 NW 66TH AVE
LAUDERHILL   FL   33319

#1454875
RANDALL G SEARIGHT
5766 CORUNNA AVE
CLARKSTON   MI   48346-3404

#1454876
RANDALL GABRIELAN & CAROLANN
GABRIELAN JT TEN
71 FISH HAWK DR
MIDDLETOWN   NJ   07748-3228

#1454877
RANDALL GIBSON
P 0 BOX 186
YOUNGSTOWN OH   44501-0186

#1454878
RANDALL H BLANKENSHIP
2403 HOWALD
FLINT   MI   48504-2363

#1454879
RANDALL H HEWATT & OMIE L
HEWATT JT TEN
2909 N SHARON CHURCH RD
LOGANVILLE   GA   30052-5272

#1454880
RANDALL H HIPKINS
4915 BRANCH RD
FLINT   MI   48506-2087

#1454881
RANDALL H KERR
236 CHARLESTOWN PLACE
AUSTINTOWN   OH   44515-1934

#1454882
RANDALL H LIPOSKY CUST ADAM
S LIPOSKY UNDER THE UT
UNIFORM TRANSFERS TO MINORS
ACT
9326 PARK LANE
COMMERCE TWSP MI   48382

#1454883
RANDALL H LIPOSKY CUST R
BRYCE LIPOSKY UNDER THE UT
UNIFORM TRANSFERS TO MINORS
ACT
9326 PARK LANE
COMMERCE TWSP MI   48382

#1454884
RANDALL H MUNSON
5108 CRESTMORE CT
TAMPA   FL   33624-5017

#1454885
RANDALL H WILSON
BOX 28
HEREFORD   AZ   85615-0028

#1454886
RANDALL HAINES ANDERSEN
608 BIRCHWOOD DRIVE
N AURORA   IL   60542-1028

#1454887
RANDALL I VAN EVERY
111 CARMEL ROAD
BUFFALO   NY   14214-1007

#1454888
RANDALL IMHOFF
49350 IMHOFF DR
SAINT CLAIRSVILLE   OH   43950-9105

#1454889
RANDALL J BAKER JR
262 SUNNYBROOK ROAD
JACKSON   NJ   08527-4615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454890
RANDALL J BARTZ
604 EAST 500 NORTH
COLUMBIA CITY    IN    46725-7747

#1454891
RANDALL J BLAND
9429 E MONTEGO LANE
SHREVEPORT    LA    71118-3607

#1454892
RANDALL J BRASICH
5715 FRUSHER LANE
MADISON    WI    53711-5209

#1454893
RANDALL J BRASICH &
SALLY J BRASICH JT TEN
5715 FRUSHER LANE
MADISON    WI    53711-5209

#1454894
RANDALL J CHANCE &
VIRGINIA G CHANCE JT TEN
5325 STILES LN
PACE    FL    32571-8636

#1454895
RANDALL J CLOUGH
4657 SCHMITT CT
MILAN    MI    48160-8803

#1454896
RANDALL J COOPER
4 JADE RD
HUNTINGTON    IN    46750-3916

#1454897
RANDALL J DUNNEBACK
3142 SIX MILE ROAD N W
GRAND RAPIDS    MI    49544-9740

#1454898
RANDALL J FOURNIER & CAROL A
FOURNIER JT TEN
3884 HIGHLAND
TROY    MI    48083-5367

#1454899
RANDALL J HOLLENSTINE &
KATHRYN R HOLLENSTINE JT TEN
48016 DEER TRAIL DR
CANTON TOWNSHIP    MI    48187-4745

#1454900
RANDALL J HOLTZ
4214 SOUTH KONRAD AVENUE
LYONS    IL    60534-1035

#1454901
RANDALL J HOLTZ & CAROL A
HOLTZ JT TEN
4214 SOUTH KONRAD AVENUE
LYONS    IL    60534-1035

#1454902
RANDALL J HUGHES
6348 DIANNE ST
SHREVEPORT    LA    71119-5214

#1454903
RANDALL J KAGE
4805 COAL BANK RD
SPARTA    TN    38583-3048

#1454904
RANDALL J LENCKI & CAROL
B LENCKI JT TEN
109 SHORT STREET
TRAFFORD    PA    15085-1616

#1454905
RANDALL J MAINER
5428 S VASSAR RD
GRAND BLANC    MI    48439-9112

#1454906
RANDALL J O'SAKO
9450 EDGEWOOD DR
WINDHAM    OH    44288-1019

#1454907
RANDALL J PAUL
6704 LANA CT W
NEW PALESTINE    IN    46163-9756

#1454908
RANDALL J RIDER
278 DUPONT AVE
TONAWANDA    NY    14150-7817

#1454909
RANDALL J SCHWARZ CUST
ELIZABETH A SCHWARZ UNDER
THE MI UNIF GIFT MIN ACT
5564 CARROLLTON COURT
ROCHESTER HILLS    MI    48306

#1454910
RANDALL J SNOEYINK &
JANET I SNOEYINK JT TEN
7151 DEERHILL CRT
CLARKSTON    MI    48346-1275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1454911
RANDALL J WALL & DORIS E
WALL JT TEN
BOX 67
AVA    IL    62907-0067

#1454912
RANDALL J WOLYNIEC
54114 EGO DR
MACOMB  MI    48042-2209

#1454913
RANDALL JACKSON
18883 MILL RD
GEORGETOWN IL    61846-6259

#1454914
RANDALL JAMES LOFTIS &
DOREEN FROST JT TEN
1009 BLOSSOM RIVER WAY APT 353
SAN JOSE    CA    95123-6322

#1454915
RANDALL K BUCHANAN
935 OAK MOUNTAIN RD
CARROLLTON  GA    30116-6035

#1454916
RANDALL K FRIAR & JOANNE B
FRIAR JT TEN
141 HALEY DR
HARTSELLE    AL    35640-7005

#1454917
RANDALL K LETSON
662 COUNTY ROAD 251
MOULTON  AL    35650-8570

#1454918
RANDALL K MONTGOMERY
3891 BUFFALO RD
SUMMERTOWN TN    38483-7163

#1454919
RANDALL K WHITMAN
1716 MT ELLIOTT AVENUE
FLINT    MI    48504-7215

#1454920
RANDALL KAUFMAN
8214 W GIDDINGS
NORRIDGE  IL    60706-4322

#1454921
RANDALL L BELL
3673 WAKEFIELD
TROY    MI    48083-5358

#1454922
RANDALL L CARLISLE
30335 WHITTIER
MADISON HGTS    MI    48071-2067

#1454923
RANDALL L CLOUSE
23 HIGH DR
LEXINGTON    MO    64067-1505

#1454924
RANDALL L CREGAR
172 DOGWOOD
PARK FOREST    IL    60466-1822

#1454925
RANDALL L CREGAR & SANDRA M
CREGAR JT TEN
172 DOGWOOD
PARK FOREST    IL    60466-1822

#1454926
RANDALL L DECHER
2900 N ORR RD
HEMLOCK  MI    48626-8406

#1454927
RANDALL L DUNNAVANT
1825 LEWISBURG HIGHWAY
PULASKI    TN    38478-9427

#1454928
RANDALL L FRUTH
16343 PAINTER RD
DEFIANCE    OH    43512-8814

#1454929
RANDALL L GRIDER
4171 MORGAN RD
ORION  MI    48359-1949

#1454930
RANDALL L HAGGARD
1136 TAMARA LN
COLUMBIA    TN    38401-8015

#1454931
RANDALL L JAMES
22824 PARK LN
WOODBURN IN    46797-9654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1454932
RANDALL L KROEG
32949 C R 358
LAWTON   MI      49065

#1454933
RANDALL L MEKUS
R 3
DEFIANCE   OH   43512

#1454934
RANDALL L MICHELS
2714-11TH AVE C
MOLINE    IL    61265-2338

#1454935
RANDALL L MIDDAUGH & LORI E
MIDDAUGH JT TEN
BOX 220
HUNTSVILLE   OH   43324-0220

#1454936
RANDALL L MILLIMAN &
MARY L MILLIMAN JT TEN
9401 WORTH RD
DAVISON    MI    48423-9326

#1454937
RANDALL L MINES
9347 ST RE 5
KINSMAN   OH    44428

#1454938
RANDALL L MYERS
95-227 WAIKALANI DR APT A1208
MILILANI      HI    96789-3543

#1454939
RANDALL L NEWMAN
2573 MCCOLLUM AVENUE
FLINT    MI    48504-2315

#1454940
RANDALL L PATZKE
721 W 6TH ST
HASTINGS   MN   55033-1727

#1454941
RANDALL L PENTICUFF
5120 EASTWOOD WAY
ANDERSON  IN     46017-9636

#1454942
RANDALL L PRICE
8536 MILLIGAN E RD
BURGHILL   OH   44404-9729

#1454943
RANDALL L RATLIFF
1406 CAMP RAVINE ROAD
BURNS   TN    37029

#1454944
RANDALL L REED
625 EAST MAIN STREET
GREENWOOD IN    46143-1404

#1454945
RANDALL L REID
7431 MARLA DRIVE
INDIANAPOLIS     IN   46256-2044

#1454946
RANDALL L REID &
PATRICIA S REID JT TEN
7431 MARLA DRIVE
INDIANAPOLIS     IN    46256-2044

#1454947
RANDALL L SCHULTZ
2530 IRIS COURT
RACINE     WI   53402-1438

#1454948
RANDALL L SHOURD
3304 BROOKGATE
FLINT    MI    48507-3211

#1454949
RANDALL L SOLOMON
145 ASPENWOOD
MORELAND HILLS    OH   44022-2301

#1454950
RANDALL L STEGEWANS
7101 SUNSET
JENISON   MI    49428-8927

#1454951
RANDALL L STOCKBERGER & ROXY
A STOCKBERGER JT TEN
673 STEARMAN ST
INDEPENDENCE   OR   97351-9412

#1454952
RANDALL L SYKES &
SUSAN A SYKES JT TEN
2685 NORWICH DR
COLORADO SPGS   CO   80920-5342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454953
RANDALL L TAVIERNE &
MARGARET A TAVIERNE JT TEN
1430 PERSIMMON DR
ST CHARLES      IL        60174

#1454954
RANDALL L TWEEDY
6727 S 25 E
PENDLETON   IN      46064-9588

#1454955
RANDALL L WHITNEY
9626 AIRPORT RD
DEWITT      MI      48820-9104

#1454956
RANDALL L WILLIAMS
4939 E ST JOE
GRAND LEDGE   MI      48837-9492

#1454957
RANDALL L WIMER
1355 HOWELL RD
BEAVERCREEK  OH      45434-6827

#1454958
RANDALL LEE BREECE
3414 CLEARVIEW DR
MONROE  NC      28110-9620

#1454959
RANDALL LEE JOHNSON
621 WILSON AVENUE SE
SAINT CLOUD      MN      56304-1454

#1454960
RANDALL LEN FOGLE
759 W SEMINARY
CHARLOTTE  MI      48813-1319

#1454961
RANDALL LEWIS
KEESE MILLS ROAD
PAUL SMITHS     NY      12970

#1454962
RANDALL M HERMAN JR
3222 GRANDBLVD
BROOKFIELD    IL      60513-1124

#1454963
RANDALL M JENCKS
15 SHERRY AVE
BRISTOL      RI      02809-2516

#1454964
RANDALL M KEILS
BOX 19113
KALAMAZOO   MI      49019-0113

#1454965
RANDALL M KING
1180 BEECH TREE
BARTLETT     IL      60103

#1454966
RANDALL M LIVINGSTON
1680 NEWPORT ST
DENVER   CO      80220-1762

#1454967
RANDALL M SHIEMKE
BOX 24854
CHATTANOOGA   TN      37422-4854

#1454968
RANDALL M VAN GASSE
W5745 RIVER MEADOWS LN
NORWAY  MI      49870-2021

#1111054
RANDALL M WEIDNER
2054 PROSPECT RD
PROSPECT   PA      16052

#1454969
RANDALL M WIECLAW
219 EAST ELMHURST RD
PITTSBURGH    PA      15220

#1454970
RANDALL OAK & KATHLEEN OAK JT TEN
3389 E COMMERCE RD
COMMERCE TWP MI      48382-1416

#1454971
RANDALL P CRANE
201 S SAM HOUSTON
SAN BENITO      TX      78586-3866

#1454972
RANDALL P KUHN
261 W STATE STREET
HARTFORD   WI      53027-1152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1454973
RANDALL P RILEY
4600 E 531 N
ROANOKE   IN    46783-8809

#1111055
RANDALL P SPENCE
PO BOX 131972
TYLER    TX    75713

#1454974
RANDALL POULOS
PO BOX 274
FREELAND  MI    48623


#1454975
RANDALL R BOWES
C/O BENTON
23 NEEDLELEAF DRIVE
NEWARK  DE    19702-3505

#1454976
RANDALL R BOYER & EDITH Y
BOYER JT TEN
81 BEAR CREEK LAKE DR
JIM THORPE    PA    18229

#1454977
RANDALL R BURT
4649 IRONWOOD
SAGINAW  MI    48603-4500


#1454978
RANDALL R COOK
150 BAILEY-JOHNSON STREET
ALPHARETTA   GA    30004-2202

#1454979
RANDALL R COOK & WILLIE V
COOK JT TEN
150 BAILEY JOHNSON ST
ALPHARETTA   GA    30004-2202

#1454980
RANDALL R FENTON
509 W THIRD STREET
WILLIAMSTOWN   WV    26187


#1454981
RANDALL R HOLBROOK
203 4TH ST
ST AUGUSTINE    FL    32094

#1111058
RANDALL R HONOSHOFOSKY
36740 W CAPEL RD
GRAFTON   OH    44044-9470

#1454982
RANDALL R HUDSON
10445 SUMMIT LAKES LANE
CLERMONT  FL    34711


#1454983
RANDALL R SCHWARTZ CUST
ANTHONY SCHWARTZ
UNIF TRANS MIN ACT IL
14524 WOODLAND AVE
ORLAND PARK   IL    60642

#1454984
RANDALL R SCHWARTZ CUST
KRISTINA SCHWARTZ
UNIF TRANS MIN ACT IL
14524 WOODLANE AVE
ORLAND PARK   IL    60462

#1454985
RANDALL R SCHWARTZ CUST
RANDALL SCHWARTZ
UNIF TRANS MIN ACT IL
14524 WOODLAND AVE
ORLAND PARK   IL    60462-7451


#1454986
RANDALL R SCRACE
15162 RIVIERA SHORES DR
HOLLY   MI    48442-1128

#1454987
RANDALL R SHETTERLEY &
BRENDA L SHETTERLEY JT TEN
3281 GRANT
ROCHESTER HILLS    MI    48309-4112

#1454988
RANDALL R SHOUSE
7916 WINDHILL DR
INDIANAPOLIS    IN    46256-1839


#1454989
RANDALL R STATLER
6048 MAHONING AVE
WARREN  OH    44481-9465

#1454990
RANDALL R STRONG
3768 SMITH COURT
STERLING HEIGHTS    MI    48310-5333

#1454991
RANDALL RICH CUST FOR ADAM
LAWNER RICH UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
8002 SNOWPINE WAY
MCLEAN   VA    22102-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1454992
RANDALL ROGG & JODI ROGG JT TEN
260 LANDSDOWNE AVE
CARLE PLACE    NY    11514

#1454993
RANDALL S ECKSTEIN
5939 HUNTER LN
TANNER    AL    35671-4008

#1454994
RANDALL S ELLIS
6415 LANMAN
WATERFORD  MI    48329-3029

#1454995
RANDALL S FRY
218 PRINCE LN
TULLAHOMA    TN    37388-6207

#1454996
RANDALL S HUNSBERGER
5650 MAPLE LAWN DR
EDINBORO    PA    16412-3806

#1454997
RANDALL S HYDE
12088 BELANN CT
CLIO    MI    48420-1043

#1454998
RANDALL S JOHNSON
PO BOX 333
KERKHAVEN  MN    56252

#1454999
RANDALL S LINDNER
423 WASHINGTON STREET
DIMONDALE  MI    48821-8726

#1455000
RANDALL S MUSICK
320 W FIRST AVE
LATROBE    PA    15650-1002

#1455001
RANDALL S O'HARE CUST FOR
KATHRYN GWEN O'HARE UNDER CO
UNIF GIFTS TO MINORS ACT
6568 GAMBOL QUAIL DR E
COLORADO SPRINGS    CO    80918-1315

#1455002
RANDALL S O'HARE CUST FOR
RYAN SCOTT O'HARE UNDER CO
UNIFORM GIFTS TO MINORS ACT
3605 DARTMOUTH AVE
DALLAS    TX    75205-3238

#1455003
RANDALL S ORR
27 LATHAN RIDGE RD
LATHAM  NY    12110-3009

#1455004
RANDALL S RENSBERRY
4439 COUNTY M
EDGERTON  WI    53534

#1455005
RANDALL S VINEY
1043 PARK PL
MILTON    WI    53563-1382

#1455006
RANDALL S WILSON
5800 TURNBERRY
COMMERCE MI    48382-4800

#1455007
RANDALL SCOTT SIEBERT
415 PERKINS ST
TROY    MO    63379-1013

#1455008
RANDALL SISCO
4335 ROSS ROAD
TIPP CITY    OH    45371-9276

#1455009
RANDALL SMITH
19 FARRELL HEIGHTS RD
BARTON  NY    13734-1545

#1455010
RANDALL T BEARD
HC 1 BOX 1370
TECUMSEH  MO    65760-9703

#1455011
RANDALL T HARRELL
26081 MASON RD
JARRATT  VA    23867-8227

#1455012
RANDALL T NICKEL
934 SW TANGENT ST
PORTLAND  OR    97201-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455013
RANDALL T TRETTEL
BOX 330502
FORT WORTH   TX    76163-0502

#1455014
RANDALL TOWNSEND HOOK
4255 SUNSET
HOUSTON   TX    77005-1907

#1455015
RANDALL V LIECHTI
4090 AUTUMN HUE LN
DAVISON   MI    48423-8975

#1455016
RANDALL V ROTH
15 RONDOUT HARBOR
PORT EWEN   NY    12466-5000

#1455017
RANDALL V SEITZ &
BRENDA M SEITZ TR
J RAYMOND SEITZ TRUST
UA 08/22/95
610 TAYLOR LN
CHELSEA   MI    48118-1248

#1455018
RANDALL VAN DER CAMMEN
6638 DARTMOOR DR
FLOWERY BRANCH   GA    30542-6619

#1455019
RANDALL VAN GASSE & JANICE M
VAN GASSE JT TEN
W5745 RIVER MEADOWS LN
NORWAY   MI    49870-2021

#1455020
RANDALL VESPER
4411 FRANKLEN AVE
NORDWOOD OH    45212-2905

#1455021
RANDALL W BRANDT &
NELLIE J BRANDT JT TEN
2818 FILLMORE LN
DAVENPORT   IA    52804-1716

#1455022
RANDALL W GOUGH
1524 GAINEY AVE
FLINT   MI    48503-3566

#1455023
RANDALL W HANSEN TR U/A DTD 3/15/01
THE HANSEN LIVING TRUST
32 11TH AVE SOUTH #105
HOPKINS   MN    55343

#1455024
RANDALL W OWEN
6269 OAK CREEK DRIVE
CINCINNATI   OH    45247-5002

#1455025
RANDALL W PIDLUBNY
1056 STONE COTTAGE CRES
OSHAWA   ON    L1K 1Z4
CANADA

#1455026
RANDALL W PIDLUBNY
4115 LAKESHORE RD
NEW CASTLE   ON    L1B 1L9
CANADA

#1455027
RANDALL W STOBBE
129 OKEMA LN
LOUDON   TN    37774-3158

#1455028
RANDALL W VANOVER
8813 DARKWOOD DR
INDIANAPOLIS   IN    46234-1920

#1455029
RANDALL W ZUCKER CUST BRETT
ADAM ZUCKER UNDER FL UNIF
TRANSFERS TO MINORS ACT
PO BOX 2726
NEW SMYRNA   FL    32170-2726

#1455030
RANDALL W ZUCKER CUST GRANT
ISAAC ZUCKER UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
165 COUNTRY CR DR W
DAYTONA BEACH   FL    32124-6614

#1455031
RANDALL WEBB
1626 WEBB RDG RD
OLIVE HILL   KY    41164-7863

#1455032
RANDE L CRONK
321 MARBOROUGH DR
FORT WAYNE   IN    46804-6457

#1455033
RANDE L MARTIN
1600 BUTTERMILK RD
RICHMOND   IN    47374-2025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455034
RANDEE A SCHUELER & CHARLENE
E SCHUELER JT TEN
3814 HARVARD AVE
LAUREL    MS    39440-1506

#1455035
RANDEE BLAIR CUST SHELLEY B
BLAIR UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
252 ARROWWOOD DR
NORTHBROOK  IL    60062

#1455036
RANDEE KAYE BERNSTEIN
2016 STONEY BROOK COURT
FLINT    MI    48507-2273

#1455037
RANDEE SUE LAMBERT
378 LINCOLN AVE
SAYVILLE    NY    11782

#1455038
RANDELL E JOHNSON
1424 E DECAMP
BURTON  MI    48529-1220

#1455039
RANDELL E ROBBINS
2576 NEW COLUMBIA HWY
LEWISBURG  TN    37091-6729

#1455040
RANDELL F SAMPLE & RUTH
M SAMPLE JT TEN
1008 RADISON LAKE CT
SUN CITY CENTER    FL    33573

#1455041
RANDELL MCLEOD
12107 WHITHORN
DETROIT    MI    48205-4707

#1455042
RANDELL R SCHWARTZ CUST
TRENT SCHWARTZ
UNIF TRANS MIN ACT IL
14524 WOODLAND AVE
ORLAND PARK  IL    60462

#1455043
RANDELL T ROTUNNO
1133 ST ANDREWS ROAD
SPAGINAW  MI    48603-5979

#1455044
RANDELL WELCH
5117 INLAND
FLINT    MI    48505-1706

#1455045
RANDHIR SAHNI
10 PINE TREE LANE
HOUSTON  TX    77024-6519

#1455046
RANDHIR SAHNI & SUNILA SAHNI JT TEN
10 PINE TREE LANE
HOUSTON  TX    77024-6519

#1455047
RANDI DANA FRIEDMAN
GROSSINGES HOTEL
BOX 579
FERNDALE  NY    12734-0579

#1455048
RANDI K MILLER
20102 CRATER CIR
HUNTINGTON BEACH  CA    92646-4819

#1455049
RANDI KOPF ROTHENBERG
511 GOLDEN OAK TERR
ROCKVILLE    MD    20850

#1455050
RANDI O EVANS
1069 MELBOURNE CT
NEW HAVEN  IN    46774-2641

#1455051
RANDI ROSENSTEIN
74 CRENSHAW DR
FLANDERS  NJ    07836-4725

#1455052
RANDI SABA
BOX 515
BULL SHOALS    AR    72619-0515

#1455053
RANDI TUMEN CUST
JOSHUA ROSS TUMEN
UNIF GIFT MIN ACT NY
2 THE BREA
WOODBURY  NY    11797-2814

#1455054
RANDI WILBUR COLLINS &
JEFFREY COLLINS JT TEN
31 POND ST
HOPKINTON  MA    01748-1605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455055
RANDIE M JONES
3131 TIMBERLAKE DR
BRIDGE CITY      TX      77611-4909

#1455056
RANDLE B POLLARD
1240 N NEW JERSEY ST
INDIANAPOLIS      IN      46202

#1455057
RANDLE D MILLS
1807 VERSAILLES DR
KOKOMO  IN      46902-5960

#1455058
RANDLE J GARDNER &
MARY M GARDNER JT TEN
99 S DOWNING STREET 302
DENVER  CO      80209-2403

#1455059
RANDLE R SHREVE
5472 MOCERI LN
GRAND BLANC   MI      48439-4364

#1455060
RANDOLF D KNOTT
467 RIDEAU RD
WOODSTOCK  ON      N4S 8M3
CANADA

#1455061
RANDOLPH A BEALES
3025 NORTHLAKE DR
RICHMOND    VA      23233-6638

#1455062
RANDOLPH A GRAVES JR &
STEPHANIE-JO T GRAVES JT TEN
3299 VILLANOVA AVE
SAN DIEGO      CA      92122-2332

#1455063
RANDOLPH A STANO & KAREN D
STANO JT TEN
17880 CHANNEL VIEW DR
SPRING LAKE      MI      49456-1503

#1455064
RANDOLPH A SUTLIFF TR U/A
DTD 04/04/80 WILLIAM S NOTT
JR TRUST
SUITE 500
11350 RANDOM HILLS RD
FAIRFAX    VA      22030-6044

#1455065
RANDOLPH B HNILICA
398 LAKE ST
SHREWSBURY  MA      01545-3910

#1455066
RANDOLPH B REYNOLDS
18101 GERACI ROAD
LUTZ    FL      33549-4958

#1455067
RANDOLPH B STRIPLING
409 N BRIDGE ST BOX
DE WITT    MI      48820-8907

#1455068
RANDOLPH BROWN
11506 CORDWALL DR
BELTSVILLE      MD    20705-1711

#1455069
RANDOLPH BROWN & MAMIE L
BROWN JT TEN
11506 CORDWALL DR
BELTSVILLE      MD    20705-1711

#1455070
RANDOLPH BURDGE
8813 ORCHARD RD
PIKESVILLE      MD    21208-1113

#1455071
RANDOLPH C FLICK
8181 BRISTOL ROAD
DAVISON  MI      48423-8716

#1455072
RANDOLPH D WHITNEY
17212 MIDWAY
ALLEN PARK    MI      48101-1234

#1455073
RANDOLPH DIETERT
13595 DIXIE
DETROIT  MI      48239-2678

#1455074
RANDOLPH E BATES
9521 E 1150S
GALVESTER  IN      46932-8815

#1455075
RANDOLPH E LYNCH
830 WHITEHALL STREET
SILVER SPRING      MD    20901-1041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1455076
RANDOLPH E TROW JR
15 GLENBROOKE CIRCLE WEST
RICHMOND    VA    23229

#1455077
RANDOLPH E TROW SR
2800 PATTERSON AVE
RICHMOND    VA    23221-1700

#1455078
RANDOLPH G FUCHS
8220 CANDLEFLOWER CIRCLE
COLORADO SPRINGS   CO    80920

#1455079
RANDOLPH G HARMON
121 PEMBERTON AVE
PLAINFIELD    NJ    07060-2851

#1455080
RANDOLPH GREENWALD
710 WALNUT AVE
UKIAH    CA    95482-4241

#1455081
RANDOLPH HUFF SCHNITZEL
16 ASHWOOD TERRACE
NEWBURGH NY    12550-2001

#1455082
RANDOLPH J BROWNE
P O BOX 68
TWINING    MI    48766-9894

#1455083
RANDOLPH J SHIER
1648 S M52
OWOSSO  MI    48867-8914

#1455084
RANDOLPH J SKORA
12800 NATHALINE
REDFORD   MI    48239-4611

#1455085
RANDOLPH J TATRO
8472 FENTON RD
GRAND BLANC   MI    48439-8968

#1455086
RANDOLPH KINDER
303 EVERGREEN RD
FITZGERALD    GA    31750-8983

#1455087
RANDOLPH L BROWN
528 SOUTH ADAMS
FESTUS    MO    63028-2219

#1455088
RANDOLPH L GAZDAG
8603 RAVINE DRIVE
WESTLAND    MI    48185-1337

#1455089
RANDOLPH L MILLER
22 SHELDON DR
POUGHKEEPSIE  NY    12603-4818

#1455090
RANDOLPH L STONE &
GLENNA M STONE JT TEN
2167 THISTLEWOOD DRIVE
BURTON   MI    48509-1243

#1455091
RANDOLPH L WILLIS
1921 MORTON ST
ANDERSON  IN    46016-4154

#1455092
RANDOLPH L ZINK
2771 PRUITT RD
CUMMING   GA    30041-8254

#1455093
RANDOLPH M BENTLEY
12782 IROQUOIS DRIVE
BIRCH RUN    MI    48415-9305

#1455094
RANDOLPH M FORSYTH &
KIMBERLY D FORSYTH JT TEN
5105 EVERETT AVE
FLOYDS KNOBS    IN    47119-9566

#1455095
RANDOLPH M WALKER
2062 JAMIE
MEMPHIS   TN    38116-8122

#1455096
RANDOLPH MAULDIN
4068 E MAIN
BOX 316
BROWN CITY   MI    48416-0316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455097
RANDOLPH MOUZON
14 HOPETON DR
ROCHESTER   NY    14624-5210

#1455098
RANDOLPH N GRAHAM
51 COLGATE ST
ROCHESTER   NY    14619-1310

#1455099
RANDOLPH N HENDERSON
801 BASALT DRIVE
VALLEJO    CA    94589-3832

#1455100
RANDOLPH OLDSMOBILE CORP
2101 N ST
LINCOLN    NE    68510-1115

#1455101
RANDOLPH R MILLER
2216 DALLAS
ROYAL OAK    MI    48067-3580

#1455102
RANDOLPH S BOWERS &
MARY C BOWERS JT TEN
BALDWIN PARK
WOODLER RD APT 215
STAUTON    VA    24401-9447

#1111079
RANDOLPH S MOY &
SUSANNA K MOY JT TEN
10755 RED CEDAR DR
SAN DIEGO    CA    92131-1203

#1455103
RANDOLPH S YOUNG
28605 DENISE
MADISON HTS    MI    48071-2986

#1455104
RANDOLPH SANTOS
228 WINTER FROST
CIBOLO    TX    78108-4209

#1455105
RANDOLPH T LUDWIG
20476 ROSCOMMON
HARPER WOODS  MI    48225-2259

#1455106
RANDOLPH TERRY
3525 STARLING RD
BETHEL    OH    45106-8670

#1455107
RANDOLPH V BANASZAK & SUSAN
K BANASZAK TEN ENT
1531 GREEN AVENUE
BAY CITY    MI    48708-5506

#1455108
RANDOLPH V LERUM
2645 CLEARWATER
POCATELLO    ID    83201

#1455109
RANDOLPH W KELLY
1191 N FROST DR
SAGINAW   MI    48603-5454

#1455110
RANDOLPH W LUBECK
27411 AUDREY
WARREN   MI    48092

#1455111
RANDOLPH W MOSSIGE JR
3 SUNRISE WAY
TOWACO   NJ    07082-1547

#1455112
RANDOLPH W WEBSTER JR
15287 W CLOVER LANE
LIBERTYVILLE    IL    60048-5103

#1455113
RANDOLPH WALTHALL &
JANE WALTHALL TR
RANDOLPH WALTHALL & JANE
WALTHALL 1995 TRUST UA 11/28/95
1200 STEWART RD
SACRAMENTO  CA    95864-5351

#1455114
RANDOLPH WILLIAMS
2378 E SPRUCE ST
FRESNO   CA    93720-0324

#1455115
RANDY A APRAHAMIAN
1619 VIA MODENA WAY
CORONA   CA    92881

#1455116
RANDY A BAKER
4089 HILLTOP DR RD 3
MT JOY    PA    17552-9366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455117
RANDY A CASSERILLA & LYNNE F
CASSERILLA JT TEN
503 WHITESIDE DR
JOLIET    IL    60435-9421

#1455118
RANDY A DAGLEY
4416 ROSEMARY AVE
DAYTON    OH    45405-5243

#1455119
RANDY A FICE
25 CHERRY BLOSSOM CRES
BOWWMANVILLE ON    L1E 1G9
CANADA

#1111082
RANDY A GRACA
49111 DEERFIELD PARK
MACOMB MI    48044-1822

#1455120
RANDY A HYMAN & LINDA S
HYMAN JT TEN
1315 SAN JUAN DRIVE
FLINT    MI    48504-3232

#1455121
RANDY A MACLACHLAN
4506 ELIZBETH
WAYNE    MI    48184-2156

#1455122
RANDY A MAYES
9 KING DR
MAPLETON    KS    66754-9145

#1455123
RANDY A WIGHTMAN
2085 EASTON RD R 2
OWOSSO MI    48867-9642

#1455124
RANDY A WIGHTMAN
2085 EASTON ROAD RT 2
OWOSSO MI    48867-9642

#1455125
RANDY B BETCHER
19326 MACINTOSH DR
CLINTON TWP    MI    48036-1857

#1455126
RANDY B FRANZEL
3305 SYCKELMOORE
TRENTON    MI    48183-3570

#1455127
RANDY B KILGORE & LINDA MAE
KILGORE JT TEN
5185 OLDE SAYBROOK DR
GRAND BLANC    MI    48439-8759

#1455128
RANDY B OLIVER
1092 CLIFF WHITE RD
COLUMBIA    TN    38401-6759

#1455129
RANDY BLEVINS
60086 CHICKASAW DR
AMORY    MS    38821-4964

#1455130
RANDY C CAPONI
918 WINGED FOOT DR #108
OFALLON    MO    63366

#1455131
RANDY C CHESTEEN
1205 EAST FLOWERS ROAD
TERRY    MS    39170-9785

#1455132
RANDY C DUNNINGTON
4609 LEIPERS CREEK RD
WILLIAMSPORT    TN    38487-2164

#1455133
RANDY C GREENHILL
381 EL CAMINO REAL
CHELSEA    AL    35043-6212

#1455134
RANDY C HARRIS
1044 GOLF LN
INDIANAPOLIS    IN    46260-4466

#1455135
RANDY C JOBIN
1309 REDPOLE DRIVE
DEWITT    MI    48820-9553

#1455136
RANDY C SHANCE
BOX 635
300 N EATON RD
NASHVILLE    MI    49073-0635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1455137
RANDY C SMITH
BOX 891
ARDMORE   TN   38449-0891

#1455138
RANDY C WAHL
2776 THE HEIGHTS
NEWFANE  NY   14108-1216

#1455139
RANDY C WROBLEWSKI
37950 WEYBRIDGE ST
CLINTON TOWNSHIP    MI    48036

#1455140
RANDY CASE
RR 2 BOX 421
MITCHELL    IN    47446-9654

#1455141
RANDY D AUSTIN
2617 HUDSON AURORA RD
HUDSON  OH   44236-2325

#1455142
RANDY D O'BRIEN
3547 E GRESHAM HWY
POTTERVILLE    MI    48876-9753

#1455143
RANDY D RASE
1419 11 MILE RD
AUBURN   MI    48611

#1455144
RANDY D RICHARDSON
6250 ORIOLE
FLINT    MI    48506-1738

#1455145
RANDY D SCOTT
5341 SONORA RD
LEWISBURG   OH   45338-8962

#1455146
RANDY D SNEED
2733 VILLAGE DR
THOMPSONS STATION   TN   37179-9283

#1455147
RANDY D WRIGHT
2323 MOORESVILLE PIKE
CULLEOKA   TN   38451-2163

#1455148
RANDY DEAN LAYTON
7153 INDIAN CREEK CIRCLE
COVINGTON   GA   30014-3524

#1455149
RANDY DRAGO
443 BOSTWICK LANE
GAITHERSBURG  MD    20878-1933

#1455150
RANDY E BAILEY
BOX 426
ARDMORE   TN   38449-0426

#1455151
RANDY E BARNETT
4203 BARBERRY LANE
APT 2D
ZION    IL    60099-4028

#1455152
RANDY E HALL
BOX 157
MOORESVILLE    IN    46158-0157

#1455153
RANDY E PRATER
37740 BARTH RD
ROMULUS  MI   48174-1082

#1455154
RANDY E SHIPP
6712 VILLA RICA HWY
DALLAS    GA   30157-6901

#1455155
RANDY E WOLFE
14610 LONDON RD
ORIENT   OH   43146

#1455156
RANDY EDWARD HOLTCLAW
315 PATTERSON ST
CUMMING   GA   30040-2511

#1455157
RANDY F BISHOP
725 NORWAY RD
CHADDS FORD   PA   19317-8222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455158
RANDY F GASCON
11373 W GRANDRIVER PO BX 1021
FOWLERVILLE    MI    48836-1021

#1455159
RANDY FARB
712 S GRAND TRAVERSE
APT 2
FLINT    MI    48502-1116

#1455160
RANDY G DOVER
405 LAKE CIRCLE
COLUMBIA    TN    38401-8881

#1455161
RANDY G GOMEZ
9748 MONROE
TAYLOR    MI    48180-3619

#1455162
RANDY G HURST
1011 PASADENA
YPSILANTI    MI    48198-4229

#1455163
RANDY G KUIPER
7325 IVANREST
BYRON CENTER    MI    49315-9414

#1455164
RANDY G REITEN CUST JODI
MARIE REITEN UNIF GIFT MIN
ACT MICH
309 UNION SE
GRAND RAPIDS    MI    49503-4720

#1455165
RANDY G SMITH
6927 MOHAWK DR
ACWORTH    GA    30102-3054

#1455166
RANDY GERMOSEN
1209 RINKFIELD PL
BRANDON    FL    33511-1847

#1455167
RANDY GILREATH
2023 BERRYWOOD DRIVE
KNOXVILLE    TN    37932-1946

#1455168
RANDY GRANDCHAMP
BOX 454
MILLERSPORT    OH    43046-0454

#1455169
RANDY H CRUMP
2349 WALLIS
OVERLAND    MO    63114-3415

#1455170
RANDY H REMMING
5500 CONESUS SOUTH LIVONIA C
CONESUS    NY    14435

#1455171
RANDY J BOIKE
9370 LAKE RIDGE DR
CLARKSTON    MI    48348-4183

#1455172
RANDY J DROZDOWSKI
36554 N POINTE DR
NEW BALTIMORE    MI    48047-5555

#1455173
RANDY J EDING
6850 N WILLIAMS ROAD
LANSING    MI    48911-3029

#1455174
RANDY J FOWLER
8383 GALE RD
OTISVILLE    MI    48463-8405

#1455175
RANDY J HEBERT
10281 CEDAR PT DR
WHITE LAKE    MI    48386-2974

#1455176
RANDY J HENRY
540 S FRANKLIN ST
MAPLE RAPIDS    MI    48853

#1455177
RANDY J HESLOP
7144 W COLDWATER RD
FLUSHING    MI    48433-9041

#1455178
RANDY J MARKLEVITZ
416 131ST AVE
WAYLAND    MI    49348-9522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1111091
RANDY J MATTHEWS
114 WILSON AVENUE
RISING SUN      MD    21911-2147

#1455179
RANDY J SOLOMON
10525 FOOTHILL BLVD
LAKEVIEW TERR     CA    91342-6817

#1455180
RANDY J TRUANT & FRANCES
TRUANT JT TEN
15703 PLEASANT
ALLEN PARK    MI    48101-1193

#1455181
RANDY JANOS
5103 JUDD RD
OWOSSO  MI    48867

#1455182
RANDY JOHANSEN & DIANN L
JOHANSEN JT TEN
1850 TULIP AVE
HAMPTON   IA    50441-7317

#1455183
RANDY JONES
2951 PHALANX MILLS HERNER RD
SOUTHINGTON   OH   44470-9571

#1455184
RANDY K BROWN
7584 INDEPENDENCE RD
MILLINGTON    TN    38053-6142

#1455185
RANDY K FLETCHER & DEBRA K
FLETCHER JT TEN
5749 WHISPERWOOD DR
HASLETT   MI    48840-9745

#1455186
RANDY K FRY
2331 CHRISTNER
BURTON    MI    48519-1007

#1455187
RANDY K IHRKE
3723 HAVENS LANE
AUBURN HILLS     MI    48326-3356

#1455188
RANDY K KROUT
4611 PORT WILLIAMS RD
WILLIAMS    IN    47470

#1455189
RANDY K LINDSAY
BOX 231
NEW ELLENTON   SC    29809-0231

#1455190
RANDY K STOCKFORD
726 PARK AVE
SOUTH MILWAUKEE   WI    53172-1328

#1455191
RANDY KEVIN MURRAY
372 W STATE STREET
MILLSBORO   DE    19966-1512

#1455192
RANDY L BENNETT
7211 ALOUISE COURT
WHITE LAKE     MI    48383-3003

#1455193
RANDY L BENSKO
4019 BRAKE DR
BIRMINGHAM   AL    35214-1079

#1455194
RANDY L BLAIR
1170 BLUE BRANCH RD
LYNNVILLE    TN    38472-5302

#1455195
RANDY L BRANDON
3746 MAIDEN
WATERFORD  MI    48329-1041

#1455196
RANDY L COKER
265 SOUTH LOGAN
ELYRIA   OH    44035-6223

#1455197
RANDY L DINNINGER
1595 RIVERA
SAGINAW  MI    48604-1652

#1455198
RANDY L DOTSON
1805 HOWARD DR
INDEPENDENCE  MO    64050-2113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1455199
RANDY L GARRISON
8 BROADWAY
AMSTERDAM  NY    12010-8315

#1455200
RANDY L GILLELAND
4185 MONKS RD
PINCKNEY    MI    48169-9003

#1455201
RANDY L GRUNDSTROM
610 JOHNSON
CHARLOTTE    MI    48813-1927

#1455202
RANDY L HARDENBURG
4420 SULGRAVE DR
SWARTZ CREEK   MI    48473-8268

#1455203
RANDY L HOOVER
695 PINEWOOD DR
SHOREVIEW  MN    55126-4751

#1455204
RANDY L HUTTO
1950 CO RD 298
HILLSBORO    AL    35643-3339

#1455205
RANDY L JOLLY
ROUTE 5 BOX 816
BLANCHARD  OK    73010-9328

#1455206
RANDY L KAMERLING
2522 EDEN S W
WYOMING  MI    49509-6828

#1455207
RANDY L KESSLER
3924 DAVISON LAKE
ORTONVILLE    MI    48462-9500

#1455208
RANDY L LATOCKI
35945 CASTLEMEADOW
FARMINGTON HILLS      MI    48335-3823

#1455209
RANDY L MCCLUNG
132 CRESCENT DR
PORTLAND  MI    48875-1701

#1455210
RANDY L MEAD
1023 NILES CORTLAND RD S E
APT B
WARREN   OH    44484-2540

#1455211
RANDY L NEERING
4044 HUNTER
PINCONNING    MI    48650-9732

#1455212
RANDY L PEARSALL
2914 N LAPEER ROAD
LAPEER    MI    48446-8634

#1455213
RANDY L PICHON
1936 DELONG
DANVILLE    IL    61832-2622

#1455214
RANDY L PUTMAN
3261 GERMAN RD
COLUMBIAVILLE      MI    48421-8989

#1455215
RANDY L SAVAGE
2401 PEACH BLOSSOM CT
BEDFORD    TX    76021-7234

#1455216
RANDY L SCOTT
10302 N 800 E
BROWNSBURG IN      46112

#1455217
RANDY L SHANK
313 N WOODBRIDGE
BAY CITY      MI    48706-2809

#1455218
RANDY L SHELTON
3501 SODOM HUTCHINGS RD
CORTLAND  OH    44410-8708

#1455219
RANDY L SOLLENBERGER &
KENNETH L SOLLENBERGER JT TEN
83 KENNEDY DRIVE
CHAMBERSBURG PA    17201-8971

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1455220
RANDY L VOLLETT
2812 HUNTINGTON PARK DR
WATERFORD   MI    48329-4525

#1455221
RANDY L WAITE
6127 DUFFIELD RD
SWARTZ CREEK   MI    48473-8515

#1455222
RANDY L WEGENER
14030 APPLE DRIVE
FRUITPORT    MI    49415-9508

#1455223
RANDY L WILSON
6410 4TH ST
TUSCOLA   MI    48768-9486

#1455224
RANDY LEDET
447 OAK AVE
HARAHAN   LA    70123-4042

#1455225
RANDY LOTT
2705 ASH STREET
CARLETON   MI    48117-9167

#1455226
RANDY LUONGO
142 WHITE WOOD RD
WESTWOOD MA    02090-2147

#1455227
RANDY M BRIGGIN
BOX 90061
BURTON   MI    48509-0061

#1455228
RANDY M EARP
3477 GREEN SPRING LANE
ROCHESTER HILLS    MI    48309-2733

#1455229
RANDY M GENORD
2013 E BALDWIN
GRAND BLANC   MI    48439-8036

#1455230
RANDY M KRAJKOWSKI
BOX 145
LEWISTON   NY    14092-0145

#1455231
RANDY M SIMPATICO
113 MATILDA ST
ROCHESTER   NY    14606-5556

#1455232
RANDY M THORNTON
BOX 498
FLINT    MI    48501-0498

#1455233
RANDY MCKASSON
4602 SUMMER ST
BURLINGTON   IA    52601-8985

#1455234
RANDY MILLER &
LISA MILLER JT TEN
3312 AUDUBON RIDGE RD
LOUISVILLE    KY    40213

#1455235
RANDY N LIZOTTE
10105 MC WAIN
GRAND BLANC   MI    48439-8321

#1455236
RANDY O MATHEWS
BOX 134
CASSTOWN OH    45312-0134

#1455237
RANDY P BRAND
R R 6 BOX 124
OKLAHOMA CITY    OK    73169-9806

#1455238
RANDY P COUTURE
35 LONGSWAMP RD
WOLCOTT   CT    06716-1420

#1455239
RANDY P JOHN
528 APPLE
TOLEDO    OH    43609-1718

#1455240
RANDY P MEDLEY
1916 NICOLET
JANESVILLE    WI    53546-5760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455241
RANDY P VILLEREAL
1682 LAKESVIEW DRIVE
OXFORD   MI      48371-4541

#1455242
RANDY PAUL HUMMEL & NORMA
MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE   MI      49096

#1455243
RANDY PHILLIPS
4529 PARK LIVORNO
CALABASAS   CA    91302-1726

#1455244
RANDY POWELL
163 S FRANCIS
PONTIAC   MI      48342

#1455245
RANDY R ELLIOTT
6672 N RAISIN CTR HWY
TECUMSEH   MI   49286-9514

#1455246
RANDY R MCBRIDE
8523 E47 ST
KANSAS CITY      MO    64129-2125

#1455247
RANDY R MEYER
5735 BIG PINE DR
YPSILANTI   MI    48197-7184

#1455248
RANDY R PETERS
2824 AUDUBON RD
COLUMBUS   OH    43211-1168

#1455249
RANDY R PHELPS
4203 N AIRPORT RD
ST JOHNS      MI      48879-9780

#1455250
RANDY R RODRIGUEZ
2239 MINERVA
WEST LAND   MI    48186-3906

#1455251
RANDY R RODRIGUEZ &
DONNA A RODRIGUEZ JT TEN
2239 MINERVA
WESTLAND   MI    48186-3906

#1455252
RANDY R SKELLEN
3143 RANSOMVILLE RD
RANSOMVILLE   NY   14131-9607

#1455253
RANDY R TURVEY
1048 SUNNYDALE ST
BURTON   MI    48509-1912

#1455254
RANDY R WALLACE
13111 M-66
BELLEVUE      MI      49021

#1455255
RANDY S AYERS
3133 AUBURN ROAD
ROCHESTER HILLS   MI    48309

#1455256
RANDY S DAVIS
717 MARIDAY
LAKE ORION      MI      48362-3509

#1455257
RANDY S FIEGE
95 MANDARIN DR
ROCHESTER   NY   14626-3846

#1455258
RANDY S HOLMES
4276 ENGLAND BEACH
WHITE LAKE      MI    48383-1721

#1111100
RANDY S HUNTER &
SANDRA G HUNTER
TEN ENT
143 CHAPEL DRIVE
PINE GROVE      PA      17963

#1111101
RANDY S OEHLING
809 VERONICA DR
PITTSBURGH      PA    15235-4264

#1455259
RANDY S OTTO
868 WOOD RUN
SOUTH LYON   MI    48178-2535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455260
RANDY S PHILLIPS CUST
ADAM PHILLIPS UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
4529 PARK LIVORNO
CALABASAS    CA    91302-1726

#1455261
RANDY S PHILLIPS CUST
SAMANTHA PHILLIPS UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
4529 PARK LIVORNO
CALABASAS    CA    91302-1726

#1455262
RANDY SANTOS EXECUTOR OF
ESTATE
568 JAY STREET
LONG BRANCH    NJ    07740-5939

#1455263
RANDY SCHWIETERMAN
30 GRAVEL PIT RD
FORT RECOVERY    OH    45846

#1455264
RANDY SHADE
6375 PIN OAK CT.
HUBER HEIGHTS    OH    45424

#1455265
RANDY SYNDER CUST
JUSTIN HENRY SNYDER
UNIF TRANS MIN ACT CA
4004 HAYVENHURST
ENCINO    CA    91436

#1455266
RANDY T BUSCH
1022 SO RIVER RD
SAGINAW    MI    48609-6852

#1455267
RANDY W BANKS & LINDA BANKS JT TEN
5562W 11200 N
HIGHLAND    UT    84003-9412

#1455268
RANDY W BLALOCK
9507 CARAWAY
HOUSTON  TX    77036-5903

#1455269
RANDY W COOK
3752 NIXON RD
POTTERVILLE    MI    48876-9758

#1455270
RANDY W GRAHAM CUST KAREN M
GRAHAM UNDER LA UNIF TRANS
TO MIN ACT
3610 SWANS LANDING
LAND O LAKES    FL    34639-4439

#1455271
RANDY W GRAHAM CUST MICHAEL
B GRAHAM UNDER LA UNIF
TRANSFERS TO MINORS ACT
3610 SWANS LANDING
LAND O LAKES    FL    34639-4439

#1455272
RANDY W SERFASS
134 SPENCER CIRCLE
FOREST HILL    MD    21050-3190

#1455273
RANDY WESTHAUS GRIFFITH &
CLAIR WESTHAUS GRIFFITH JT TEN
7378 GRIFFITH LANE
MOORPARK  CA    93021-3245

#1455274
RANDYL E HARTWICK
2943 N LK PLEASANT
ATTICA    MI    48412-9216

#1455275
RANGFRID S MEETH TR
RANGFRID S MEETH TRUST
UA 9/3/98
10764 WATERFALL RD
STRONGSVILLE    OH    44149-2153

#1455276
RANIE WILLAR
6114 WESTKOLL DRIVE APT 328
GRAND BLANC MI    NY    10286-1023

#1455277
RANJANA R CHOKSHI & VIKRAM K
S SHAH JT TEN
10 GROSVENOR CRESENT
SYDNEY    NS    B1S 1W2
CANADA

#1455278
RANJIT BHASKAR
3543 SE STARK STREET C24
PORTLAND    OR    97214-3153

#1455279
RANKIN SNEED
206 LINCOLN ST
HUNTSVILLE    AL    35801

#1455280
RANNFRID H FECSKE
831 HOMESTEAD ROAD
LAGRANGE PARK    IL    60526-1622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455281
RANO A MUELLER
2840 WILLOW LAKE DR
PEORIA    IL    61614-1135

#1455282
RANOL D MANIS
2402 ST CHARLES ST
DAYTON    OH    45410-2719

#1455283
RANSOM FORD JR & PATRICIA
JEAN FORD JT TEN
3406 PRINCEWOOD CT
ARLINGTON    TX    76016-2313

#1455284
RANSOM J ACKERMAN & RUTH
ACKERMAN JT TEN
HAZEN ST
NORWICH    VT    05055

#1455285
RANSOM VARLEY
273 BELLEROSE DR
SAN JOSE    CA    95128-1616

#1455286
RAOUL M WALSH CUST CORY T
WALSH UNDER THE PA UNIF GIFT
MIN ACT
112 LAFLIN RD
WILKES BARRE    PA    18702-7237

#1455287
RAOUL Y ROTH CUST EUGENE
JOSEPH ROTH UNIF GIFT MIN
ACT CA
18624 KENYA ST
NORTHRIDGE    CA    91326-2416

#1455288
RAPHAEL A MC KENZIE &
BARBARA F MC KENZIE JT TEN
24446 MARTHA WASHINGTON
SOUTHFIELD    MI    48075-2537

#1455289
RAPHAEL A UMENTUM & DELORES M
UMENTUM TRS U/A DTD 03/14/2000
RAPHAEL UMENTUM & DELORES
UMENTUM TRUST
5728 HWY-R
DENMARK    WI    54208-9107

#1455290
RAPHAEL ARIEH &
PAULA TOBY ARIEH JT TEN
141-51 72 CRESCENT
FLUSHING    NY    11367-2329

#1455291
RAPHAEL F AMABILE
60 SPEIR DR
SOUTH ORANGE    NJ    07079-1050

#1455292
RAPHAEL GROSSMAN & HELEN B
GROSSMAN JT TEN
7341 C MAHAFFEY DRIVE
NEW PORT RICHEY    FL    34653-1263

#1455293
RAPHAEL J LEVINE
915 AVE C
BAYONNE    NJ    07002-3013

#1455294
RAPHAEL K LEVINE
171 E LINDEN AVE
ENGLEWOOD NJ    07631-3621

#1455295
RAPHAEL LEVINE CUST ZALMAN
LEVINE UNIF GIFT MIN ACT NJ
171 E LINDEN
ENGLEWOOD NJ    07631-3621

#1455296
RAPHAEL M ZAPIEN
302 N W 79TH TERR
KANSAS CITY    MO    64118-1421

#1455297
RAPHAEL N PAOLETTI
BOX 262
IRON MOUNTAIN    MI    49801-0262

#1455298
RAPHAEL R MAHER
654 PELZER DR
MT PLEASANT    SC    29464-3557

#1455299
RAPHAEL SAVINO & LOUISE
SAVINO JT TEN
12750 S W4 CT BUCK J 408
PEMBROKE PINES    FL    33027

#1455300
RAPHAEL SEMMES
31 QUINCY ST
CHEVY CHASE    MD    20815-4226

#1455301
RAPHAEL SENEY JR
17 OAK STREET
PLANFIELD    CT    06374-1532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1455302
RAPHAEL TORREZ
4005 LIBERTY BLVD
WESTMONT IL    60559-1317

#1455303
RAPHIE G ALLEN TR OF THE
RAPHIE G ALLEN TRUST BY A
TRUST AGREEMENT DTD 12/19/84
RAPHIE G ALLEN AS GRANTOR
8101 MISSION RD APT 107
PRAIRIE VILLAGE    KS    66208-5245

#1455304
RAPPAHANNOCK CITIZENS CORP
1301 CARDWELL ST
FREDERICKSBURG VA    22401-7105

#1455305
RAPPAHANNOCK CITIZENS CORP
Attn   LAURENCE A DAVIES
1301 CARDWELL ST
FREDERICKSBURG VA    22401-7105

#1455306
RAQUEL GAELICK
14 MONTROSE ROAD
YONKERS NY    10710-2802

#1455307
RAQUEL JEFFREY
12 WOODLAND RD
OYSTER BAY    NY    11771-3917

#1455308
RAQUEL M GONZALEZ
5679 JEAN DRIVE
ORLANDO FL    32822-2028

#1455309
RAQUEL MATVEJS
2162 OLD VIENNA DR
DAYTON    OH    45459-1339

#1455310
RAQUEL ZAMORANO
4312 HILLSBORO
WICHITA FALLS    TX    76306-4618

#1455311
RAS L COLE
406 FARRELL'S MILL RD
WILLISTON    SC    29853-4337

#1455312
RAS MARSELIS SR
3110 FAIRVIEW ST
SAGINAW MI    48601-4621

#1455313
RASHE D D SHARIFF
1322 ROLLINS ST
GRAND BLANC MI    48439-5120

#1455315
RASHEED AMEER JR
759 E 105TH ST
CLEVELAND OH    44108-2260

#1455316
RASHMI M PATEL &
PRAGNA PATEL JT TEN
3730 BEECH DR
YPSILANTI    MI    48197-8606

#1455317
RASIKLAL PAREKH & HEMALATHA
PAREKH JT TEN
1220 SMOKE TREE DR
LA HABRA    CA    90631-6935

#1455318
RATHNA VELU
BOX 1073
LITTLEROCK    CA    93543-1073

#1455319
RATKO DIMOVSKI
15928 HAVERHILL DRIVE
MACOMB MI    48044-1943

#1455320
RATKO J PETROVSKI &
ZLATKA PETROVSKI JT TEN
15258 IRENE
SOUTHGATE MI    48195-2021

#1455321
RATKO POPOVICH
5359 PINECREST
YOUNGSTOWN OH    44515-4047

#1455322
RATNA DARGAR
73 CHATHAM PL
NEWTOWN PA    18940-1175

#1455323
RAUL A DONOSO
58 BURNHAM DR
FORDS    NJ    08863-1043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1455324
RAUL A DURAN
1865 WILSON AVE
SAGINAW    MI    48603-4798

#1455325
RAUL A PIZZINI &
BETTY PIZZINI TR
PIZZINI FAM LIVING TRUST
UA 07/01/91
48371 SAND CASTLE CT
SHELBY TWP    MI    48315-4315

#1455326
RAUL ALARCON
2821 SOUTH CENTRAL PARK
CHICAGO    IL    60623-4635

#1455327
RAUL ALVARADO
734 BLACKHAWK DR
FORT ATKINSON    WI    53538-1019

#1455328
RAUL BETANCOURT & AMELIA P
BETANCOURT JT TEN
3605 KING RD
SAGINAW    MI    48601-7141

#1455329
RAUL C GOMEZ JR
6374 ALAMO COURT
TECUMSEH    MI    49286-9766

#1455330
RAUL CHACON
1208 SW 22ND
LOVELAND    CO    80537

#1455331
RAUL D CORTES
35687 CONESTOGA PL
NEWARK    CA    94560-1027

#1455332
RAUL E RAMIREZ
3277 JANES ST
SAGINAW    MI    48601-6359

#1455333
RAUL F RIOS
760 CHARMSTONE COURT
BRENTWOOD    CA    94513-1846

#1455334
RAUL FLORES
PO BOX 1958
PORTERVILLE    CA    93258

#1455335
RAUL G CRUZ
2747 MURTHA DR
SAN JOSE    CA    95127-4030

#1455336
RAUL G GONZALEZ
4162 W PIONEER DR APT 2101
IRVING    TX    75061-0675

#1455337
RAUL G MARTINEZ
3214 RAYBORN
LANSING    MI    48911-1472

#1455338
RAUL GARCIA
601 WOLFTRAP RD
VIENNA    VA    22180-4944

#1455339
RAUL GONZALES
4518 KILLARNEY PARK DR
BURTON    MI    48529-1832

#1455340
RAUL GONZALEZ
1036 BRYANT ST SW
WYOMING    MI    49509

#1455341
RAUL H HERNANDEZ
64 SUMMIT
PONTIAC    MI    48342-1162

#1455342
RAUL H HERNANDEZ & JOEANN
HERNANDEZ JT TEN
64 SUMMIT
PONTIAC    MI    48342-1162

#1455343
RAUL J ACOSTA
15427 ROXFORD ST
SYLMAR    CA    91342-1262

#1455344
RAUL J DURAN
1865 WILSON
SAGINAW    MI    48603-4798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455345
RAUL M TORRES AS CUSTODIAN
FOR ESTELLE PHYLLIS TORRES
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
711 BALFOUR
HAMTRAMCK  MI      48212

#1455346
RAUL MARTINEZ
2509 DELAWARE
FLINT    MI      48506-3487

#1455347
RAUL MENDIOLA
20704 SANDAL WOOD LANE
STRONGSVILLE  OH    44149-5716

#1455348
RAUL MUNOZ TR
FBO RAUL MUNOZ
UA 1/26/99
2705 WILLOW LANE
CEDAR FALLS    IA      50613-5940

#1455349
RAUL NAVAR
2711 GANAHL ST
C/O ALICE L NAVAR
LOS ANGELES    CA      90033-2018

#1455350
RAUL P FERNANDES
40 DONNA RD
ROCHESTER  NY      14606-3256

#1455351
RAUL R FLORES
3274 BAY ST
UNIONVILLE    MI      48767-9403

#1455352
RAUL R GUTIERREZ
835 LORI AVENUE
SUNNYVALE  CA      94086-4801

#1455353
RAUL R SANCHEZ
929 S MCCLURE
MARION    IN      46953-2067

#1455354
RAUL R ZARAGOZA
1828 E ORANGEBURG AVE
MODESTO  CA    95355-3269

#1455355
RAUL RIVERA
133-17 122 ST
SOUTH OZONE PARK  NY    11420-3212

#1455356
RAUL S PEREZ
3315 COLQUITT RD
SHREVEPORT  LA      71118-3600

#1455357
RAUL TORRES
11930 W GRAND RIVER
EAGLE    MI    48822-9705

#1455358
RAUL TREVINO
1975 BIRCHWOOD CT
TRACY    CA    95376-5206

#1455359
RAUL V PEREZ
BOX 481
DEFIANCE    OH    43512-0481

#1455360
RAUL VALLEZ
127 ZIMOWSKI
MIO    MI      48647-9539

#1455361
RAUSHAN A CHOWDHURY &
M A MONAYEM CHOWDHURY &
M A AZIZ CHOWDHURY
JT TEN
173 S CHEYNEY RD
GLEN MILLS    PA    19342-1333

#1455362
RAVALENA COOPER
107 TIGERLILLY DR.
PARRISH    FL    34219

#1455363
RAVENNA M FRITZ
3001 SW 4TH CT
GAINESVILLE    FL    32601-9068

#1455364
RAVI BHATIA CUST AMAN BHATIA
UNIF GIFT MIN ACT OH
4510 WOODLAND AVE NW
CANTON   OH   44709-1337

#1455365
RAVI BHATIA CUST MEERA
BHATIA UNIF GIFT MIN ACT
OHIO
4510 WOODLAND AVE NW
CANTON   OH   44709-1337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455366
RAVI P THAKUR
103 GOLDENRAIN COVE
WINTER SPRINGS    FL    32708

#1455367
RAVI ROZDON TR
RAVI ROZDON LIVING TRUST
UA 08/11/97
121 W 72ND ST
APT 6D
NEW YORK    NY    10023-3212

#1455368
RAVIKIRAN DUGGIRALA
8442 CIRCLEWOOD DR S
SAGINAW    MI    48609-8514

#1455369
RAVILLE D SASSER
1488BLACKWATER RD
LONDON    KY    40744-7469

#1455370
RAVINDER K GROVER &
ASHA R GROVER TEN COM
2501 EUGENE STREET
HOOD RIVER    OR    97031-1012

#1455371
RAVINDER T SHAHANI & CHITRA
R SHAHANI JT TEN
21308 LUJON DR
NORTHVILLE    MI    48167-9079

#1455372
RAVINDRA H KOBAWALA &
PALLAVI R KOBAWALA JT TEN
C/O F HYMAN & CO
1329 N CLYBOURN
CHICAGO    IL    60610-1709

#1455373
RAVOYNE J PAYTON
1524 LINCOLN WAY # 218
MCLEAN    VA    22102

#1455374
RAWLEIGH F FITZGERALD &
NANNIE B FITZGERALD JT TEN
1833 BAY ST SE
WASHINGTON    DC    20003-2510

#1455375
RAWLEIGH J LINKOUS
4725 LANETT DR
PENSACOLA    FL    32526-2024

#1455376
RAWLEIGH M SHELTON
735 OXFORD RD
NEWPORT    TN    37821-4321

#1455377
RAWLEIGH T MORTON
APT 303
4712 WAKEFIELD RD
BALTIMORE    MD    21216-1045

#1455378
RAWLINS I WHITAKER &
MARGARET S WHITAKER JT TEN
BOX 262
MORGANTOWN IN    46160-0262

#1455379
RAY A ANDERSON & LORI A
ANDERSON JT TEN
286 MUIRFIELD
VALPARAISO    IN    46385

#1455380
RAY A COOK
BOX 44
SOUTHINGTON    OH    44470-0044

#1455381
RAY A EGGERS
8230 COGSWELL
ROMULUS    MI    48174-1378

#1455382
RAY A FICK JR
1557 CENTER RD
METAMORA    MI    48455-9307

#1455383
RAY A GROTH
8927 ALPEN WAY
SALT LAKE CITY    UT    84121-6156

#1455384
RAY A HAGEMEISTER
2579 DAVID LN
LAPEER    MI    48446-8330

#1455385
RAY A HANCHETT & GLADYS D
HANCHETT JT TEN
5391 DAVISON ROAD
LAPEER    MI    48446-2717

#1455386
RAY A ISOM
2284 SHARP ROAD
ADRIAN    MI    49221-8628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455387
RAY A MULLINS
11389 CARR RD
DAVSION    MI    48423-9369

#1455388
RAY A PHILLIPS TRUSTEE U/A
DTD 12/19/90 KEY CHARITABLE
TRUST
326 SOUTH 500 EAST
SALT LAKE CITY    UT    84102-4022

#1455389
RAY A PORTER
18643 WARWICK
DETROIT    MI    48219-2820

#1455390
RAY A RICHARDS
1508 MARVON
EFFINGHAM    IL    62401-1785

#1455391
RAY A RICKETTS TRUSTEE U/A
DTD 04/15/92 RAY A RICKETTS
TRUST
BOX 697
OLATHE    KS    66051-0697

#1455392
RAY A ROBERTSON
1439 STATE HIGHWAY 420
NORFOLK    NY    13667-3247

#1455393
RAY A SHAWLEY
1335 SAMANTHA WAY
NORTH HUNTINGDON    PA    15642

#1455394
RAY A STROUSE
10561 POTTERS RD
LOWELL    MI    49331-9233

#1455395
RAY A THOMPSON TRUSTEE U/A
DTD 08/10/89 F/B/O RAY A
THOMPSON
BOX 3506
GREENVILLE    DE    19807-0506

#1455396
RAY A WHITAKER
3341 HATHAWAY RD
UNION    KY    41091-9711

#1455397
RAY ALLEN DARLING
2719 S VINE
MUNCIE    IN    47302-5232

#1455398
RAY B ALBRIGHT &
WANDA L ALBRIGHT TRS
RAY B & WANDA L ALBRIGHT
LIVING TRUST UA 01/27/99
3201 S LIGHTNER LN
OKLAHOMA CITY    OK    73179-3613

#1455399
RAY B GARMAN JR
G8131 OHARA DR
DAVISON    MI    48423

#1455400
RAY B MUNROE
1514 BELLEAU WOODS DR
TALLAHASSEE    FL    32312-3412

#1455401
RAY BARISIC
10429 LORETO RIDGE DR
KIRTLAND    OH    44094-9549

#1455402
RAY BARTH TR
RAY BARTH TRUST
UA 04/19/95
105 N MARYLAND
CHRISMAN    IL    61924-1311

#1455403
RAY BEERS JR TR U/A DTD 06/14/04
RAY BEERS JR TRUST
2840 SW MAC VICAR
TOPEKA    KS    66611

#1455404
RAY BOLLING
14396 ALLEN RD
TAYLOR    MI    48180-5352

#1455405
RAY BOWLING
98 HYPATHIA AVENUE
DAYTON    OH    45404-2306

#1455406
RAY BRADSHAW JR
G-4065 S SAGINAW
BURTON    MI    48529-1646

#1455407
RAY BRYSON
BOX 4554
FLINT    MI    48504-0554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455408
RAY BURNHAM
7 MARYLAND PLAZA APT 801
ST LOUIS      MO    63108-1525

#1455409
RAY C BAILEY JR
7178 HORNER ST
SAN DIEGO      CA    92120-1913

#1455410
RAY C CHISSUS
29250 US HWY 19 N
LOT 457
CLEARWATER   FL    33761

#1455411
RAY C COLE
3024 KETTERING HEIGHTS
FLINT    MI    48507-4521

#1455412
RAY C COUNTS
4120 SACRAMENTO BLVD
MEDINA    OH    44256-9056

#1455413
RAY C HEINZ & RENEE J HEINZ JT TEN
N 3914 WHITEHOUSE
SPOKANE    WA    99205-1071

#1455414
RAY C MAEDE & FRED R MAEDER JT TEN
316 IDLEWOOD BLVD
STAUNTON    VA    24401-9362

#1455415
RAY C MANNINEN
RT 1 BOX 381
BELLAIRE RD
BARAGA    MI    49908

#1455416
RAY C OSBORNE
8349 MARQUETTE ROAD
WALES    MI    48027-3801

#1455417
RAY C SCOTT
709 SLACK DR
ANDERSON   IN    46013-3617

#1455418
RAY C SIDEBOTTOM
590 EASON DR
SEVERN    MD    21144-1235

#1455419
RAY C VALLEY & JEAN
VALLEY JT TEN
5777 BEUNA PKWY
HASLETT    MI    48840-8206

#1455420
RAY CARTER LIVERMORE
940 CORWIN RD
ROCHESTER   NY    14610-2137

#1455421
RAY CHERRY
6807 FAIRVIEW ST
ANDERSON   IN    46013-3601

#1455422
RAY CIOK
25417 CLOVER GLEN CIRCLE
MURRIETA    CA    92563-5354

#1455423
RAY CONLEY
5811 HELENWOOD DRIVE
DAYTON    OH    45431-2961

#1455424
RAY D BOGGS
4903 OCEAN VIEW AVE
VIRGINIA BEACH          VA    23455-1371

#1455425
RAY D CARDIA
3249 DREW ST
DOWNERS GROVE  IL    60515-1102

#1455426
RAY D EGLEY
RR 2 BOX 181 A
MUNCIE    IN    47302-9802

#1455427
RAY D ESTES
BOX 1100 CO RD 1693
HOLLY POND    AL    35083-5733

#1455428
RAY D GUTIERREZ
237 SO 31ST STREET
SAN JOSE     CA    95116-2957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1455429
RAY D LEGGETT
301 RHODE ISLAND ST
ORANGE   TX    77630-7463

#1455430
RAY D LIVENGOOD
1916 CHESTNUT AVENUE
HUNTINGTON   IN    46750-9058

#1455431
RAY D NEWMAN
2816 S 67TH ST
MILWAUKEE   WI    53219-3024

#1455432
RAY D NIVER
31 CHARLOTTE ST
LOCKPORT   NY    14094-2101

#1455433
RAY D OWEN &
JUNE OWEN JT TEN
1583 ROSE VILLA
PASADENA   CA    91106-3524

#1455434
RAY D WAGNER & MARGARET A WAGNER
JT TEN
26 S QUINN CIR 19
MESA   AZ    85206

#1455435
RAY D WANN & LUCILLE M WANN
TRUSTEES U/A DTD 08/12/94
RAY D WANN & LUCILLE M WANN
REVOCABLE TRUST
10061 HOLT ROAD
NEWBURG   MO    65550-9150

#1455436
RAY D WARD & LADONNA K WARD JT TEN
608 E EVERGREEN
CAMERON   MO    64429

#1455437
RAY D WEST
8628 PONTIUS ST
ALLIANCE   OH    44601-9791

#1455438
RAY D WILLEMOT
302 LOUEDA ST
GLADSTONE   MI    49837-2211

#1455439
RAY DOTSON JR
4976 THICK RD
CHAPEL HILL       TN    37034-2645

#1455440
RAY DOUGLAS HERALD
246 LAKE NEOMIA RD
BOX 400
CLAY CITY       KY    40312-9701

#1455441
RAY DUANE HARGENS
3820 SWANTON
CASPER   WY    82609-2327

#1455442
RAY DURDIN CUST SHARILYN D
OGLESBY UNDER THE FLORIDA
GIFTS TO MINORS ACT
22811 HOLLY CREEK TRL
TOMBALL   TX    77375-3662

#1455443
RAY E BAKER JR
1341 BROOKEDGE DR
HAMLIN   NY    14464-9360

#1455444
RAY E BARNES & JANET C BARNES TR
RAY E BARNES LIVING TRUST
UA 03/27/99
9473 BIRCH RUN
BRIGHTON   MI    48114-8950

#1455445
RAY E BATEMAN & CAROLYN W
BATEMAN JT TEN
GREENBRIDGE ROAD
DAYTON   MD    21036

#1455446
RAY E BECKER &
PETER S BECKER TR
RAY E BECKER REVOCABLE TRUST
UA 8/6/92
1228 S TIMBERVIEW TRAIL
BLOOMFIELD HILLS   MI    48304

#1455447
RAY E BURGOON
6261 PENNA ST
SPRING HILL       FL    34609-8936

#1455448
RAY E CAMERON
4487 SHARON CHURCH RD
KINSTON   NC    28501-7110

#1455449
RAY E CAMP
467 ROSEDALE DRIVE
HIRAM   GA    30141-2713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455450
RAY E CRESS
7927 RANGE LINE RD R R 1
UNION   OH   45322-9600

#1455451
RAY E DOUGHERTY
BOX 12271
ST LOUIS   MO   63157-0271

#1455452
RAY E FAUVER
3673 WARDENSVILLE GRADE
WINCHESTER   VA   22602-3267

#1111133
RAY E GLASS & BARBARA M
GLASS TEN ENT
3203 BEVERLY DRIVE
ALTOONA   PA   16601-9780

#1455453
RAY E GROSSBAUER
4580 MCDOWELL
LAPEER   MI   48446-9070

#1455454
RAY E HAINES
8524 KESSLER
OVERLAND PARK   KS   66212-3539

#1455455
RAY E HINES
25840 RUSTIC LN
CLEVELAND   OH   44145-5477

#1455456
RAY E HUGHES
348 POWDER HOUSE RD
PRINCETON   WV   24740

#1455457
RAY E JOHNSON & LOIS J
JOHNSON JT TEN
24328 CROWLEY
TAYLOR   MI   48180-2117

#1455458
RAY E JONES
6052 S PALOUSE RIVER RD
COLFAX   WA   99111-8771

#1455459
RAY E KNIGHT
40305 E NEVINS ROAD
OAK GROVE   MO   64075-9781

#1455460
RAY E KNIGHT & MARY J KNIGHT JT TEN
40305 E NEVINS RD
OAK GROVE   MO   64075-9781

#1455461
RAY E L GREEN
90 KACHINA
LOS ALAMOS   NM   87544-2519

#1455462
RAY E LOCKE
185 W ST RT 571
TIPP CITY   OH   45371-9698

#1455463
RAY E MEYERS
1102 GARY BLVD
BRUNSWICK   OH   44212-2910

#1455464
RAY E MICK & SHARON L MICK
TR U/A DTD 07/21/94 THE
MICK FAMILY TRUST
5263 OAKHILL ROAD
CLARKSTON   MI   48348

#1455465
RAY E MURPHY & YOLONDA H
MURPHY TR RAY & YOLONDA
MURPHY TRUST UA 02/24/98
7583 RT 127
CAMDEN   OH   45311

#1455466
RAY E NUNN
2745 OLD QUARRY RD
BASSETT   VA   24055-4708

#1455467
RAY E ROBERTSON
2240 ARCADIA RD
BIRMINGHAM   AL   35214-1606

#1455468
RAY E SMITH
207 SIMMENTAL LN
GLASGOW KY   42141-3512

#1455469
RAY E SNEED
1847 HOUSTON
DEARBORN MI   48124-4125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455470
RAY E TAYLOR
5265 CENTER PLACE
MABLETON   GA   30126-2105

#1455471
RAY E THOMPSON
21604 PROSPECT COURT
HAYWARD   CA   94541

#1455472
RAY E TINDALL
221 HEMLOCK ST
FRANKLIN   OH   45005-1583

#1455473
RAY E WAUGH
420 WILKES ST
BERKELY SPRIN   WV   25411-1820

#1455474
RAY E WEBSTER
3317 N NEW JERSEY ST
INDIANAPOLIS   IN   46205-3833

#1455475
RAY E WHEELER & BETTY R
WHEELER JT TEN
2169 PENNINGTON RD
TRENTON   NJ   08638-1430

#1455476
RAY ERICKSON TR RAY
ERICKSON LIVING TRUST U/A
DTD 07/13/93
3901 TOWER DR
RICHTON PARK   IL   60471-1340

#1455477
RAY EUGENE DAUGHERTY
BOX 955
BOWIE   TX   76230-0955

#1455478
RAY F CHAMBERLAIN JR
4075 E HOLT RD LOT 94
HOLT   MI   48842-1833

#1455479
RAY F DOWNING & EDNA C DOWNING
TR U/A DTD 06/08/90 RAY F
DOWNING & EDNA C DOWNING REV TR
15241 NE 20TH STREET
APT 109
BELLEVUE   WA   98007

#1455480
RAY F GARRETT & AGNES B
GARRETT JT TEN
915 E COURT ST APT 104
FLINT   MI   48503-2077

#1455481
RAY F HODGES
2245 SNAPPING SHOAL RD
MCDONOUGH GA   30252-5742

#1455482
RAY F REECE
690 MAYES RD
POWDER SPGS   GA   30127-4431

#1455483
RAY F SCHWOYER & SANDRA L
SCHWOYER JT TEN
5442 DORIS DR
ALLENTOWN   PA   18106-9381

#1455484
RAY F SOHN TR
RAY F SOHN & THELMA E SOHN
TRUST UA 04/23/83
1985 GRATIOT
MARYSVILLE   MI   48040-2215

#1455485
RAY FARMER
4461 COURT
BURTON   MI   48509-1817

#1455486
RAY FIELDS
BOX 236
LEWISBURG   OH   45338-0236

#1455487
RAY FLESHER & NORA FLESHER JT TEN
C/O RICHARD BATEMAN
374 CENTENIAL CRT
BOURBONNAIS  IL   60914

#1455488
RAY FORMAN
3725 SILVER OAK ST
DAYTON   OH   45424-4815

#1455489
RAY FRECH & FRANCES FRECH JT TEN
4329 W LINECREST DR
ALSIP   IL   60803-2144

#1455490
RAY G BRYANT JR
PO BOX 70066
BOWLING GREEN   KY   42102-7066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455491
RAY G MASTERS
5205 COLONIAL WAY
OCEANSIDE    CA    92057-1813

#1455492
RAY G MASTERS & TERRY R
MASTERS JT TEN
5205 COLONIAL WAY
OCEANSIDE    CA    92057-1813

#1455493
RAY G SANDERS
4769 LALLY
HOUSE SPRINGS    MO    63051-2531

#1455494
RAY G VERCOE & KATHRYN H
VERCOE JT TEN
267 GILFORD AVE
LACONIA    NH    03246-2807

#1455495
RAY G WILLOUGHBY &
DON G WILLOUGHBY JT TEN
1396 PETTS RD
FENTON    MI    48430

#1455496
RAY GARMON
2171 PINE ROAD
SNELLVILLE    GA    30078-2518

#1455497
RAY GILBERT
RT 1 BOX 125
501 VIRGINIA ST
ALDERSON    WV    24910

#1455498
RAY GILBERT & ANNABEL L
GILBERT JT TEN
RT 1 BOX 125
501 VIRGINIA ST
ALDERSON    WV    24910

#1455499
RAY GREENBERG TRUSTEE OF THE
GREENBERG TRUST DTD
09/28/88
23313 SCHOENBORN ST
WEST HILLS    CA    91304-3129

#1455500
RAY GREGORY
7200 HIGHWAY 80
MANCHESTER  KY    40962-9325

#1455501
RAY H BRAYTON
3008 N VERMONT
OKLAHOMA CITY    OK    73107-1222

#1455502
RAY H BREITHAUPT
2997 MACLEAN RD
JACKSON    MS    39209-9101

#1455503
RAY H LADENDORF &
SANDRA F LADENDORF TR
LADENDORF REVOCABLE TRUST
UA 06/05/97
74 PASEO HERMOSO
SALINAS    CA    93908-9167

#1455504
RAY H MARTINDALE JR
BOX 384
ROSCOMMON MI    48653-0384

#1455505
RAY H MENDEZ
804 MULBERRY
LEES SUMMIT    MO    64086-5453

#1455506
RAY H NICHOLS
359 S WILLIAMS LK RD
WATERFORD  MI    48327-3679

#1455507
RAY H SEXTON
4107 HAMILTON MILL RD
BUFORD    GA    30519-3913

#1455508
RAY HATHAWAY &
DOROTHY HATHAWAY JT TEN
480 SEAGROVE LOOP
LINCOLN CITY    OR    97367-5307

#1455509
RAY IOCONO & JEAN R
IOCONO JT TEN
9 MATHEWS RD
NEWARK    DE    19713-2554

#1455510
RAY J ADAMS &
PATRICIA J ADAMS JT TEN
5165 LIVE OAK DR
SMITHTON    IL    62285-3747

#1455511
RAY J ALLREAD
124 HIAWATHA DR
GREENVILLE    OH    45331-2818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1455512
RAY J BEACH &
CHRISTOPHER R BEACH JT TEN
4355 S LEMON RD
DURAND   MI    48429

#1455513
RAY J BLAKE
1909 WESTWOOD DR
TWINSBURG   OH    44087-1246

#1455514
RAY J BUCKMASTER
3270 MCDOWELL
FERNDALE   MI    48220

#1455515
RAY J CLARK & JOY M CLARK JT TEN
1325 BELLAIRE
AMARILLO    TX    79106-5718

#1455516
RAY J DORN
8037 W SCRANTON PLACE
MILWAUKEE   WI    53218-3545

#1455517
RAY J ELLIOTT & JEANETTE M
ELLIOTT JT TEN
2708 MANGROVE ST
ST JAMES CITY     FL    33956-2171

#1455518
RAY J HUDDLESTON
ROUTE 2 BOX 409
MONETA   VA    24121-9638

#1111145
RAY J HUSSEY
4100 E MASON LAKE DR W
GRAPEVIEW   WA    98546-9556

#1455519
RAY J INGAMELLS JR
9345 HIGHLAND RD
WHITE LAKE    MI    48386-2309

#1455520
RAY J KOLP
5031 SOUTH 84TH ST
GREENDALE   WI    53129-1006

#1455521
RAY J MASTERSON
2658 CO RD 135
TOWN CREEK   AL    35672-6308

#1455522
RAY J NEELY TR
RAY J NEELY TRUST
UA 09/01/94
307 TOBIN ST
NEGAUNEE   MI    49866-1658

#1455523
RAY J OCKULY
4016 48TH AVE S.
ST PETERBURG    FL    33711

#1455524
RAY J PASTENE TR
RAY J PASTENE REVOCABLE TRUST
UA 05/10/94
BOX 664
TIBURON   CA    94920-0664

#1455525
RAY J RADZWION
4087 FRANCIS SHORE DRIVE
SANFORD   MI    48657

#1455526
RAY J REXING & BERNICE M
REXING JT TEN
R R 1 STACER RD
HAUBSTADT   IN    47639-9278

#1455527
RAY J REXING CUST F/B/O
BRIAN R REXING UNDER THE
IN UNIFORM TRANSFERS TO
MINORS ACT
18200 KORFF RD
EVANSVILLE    IN    47725-9442

#1455528
RAY J ROBERTS
BOX 1113
CLEVELAND    GA    30528-0021

#1455529
RAY J THOMAS
1045 N 13TH ST
CLINTON   IA    52732-3325

#1455530
RAY J WEST
6410 E BRISTOL RD
BURTON   MI    48519-1745

#1455531
RAY J WILDE
1012 N CHERRY LAKE
MUENSTER  TX   76252-2003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455532
RAY J ZELINSKI & CAROL S
ZELINSKI JT TEN
6216 SHADOWCREEK DRIVE
CARMICHAEL   CA    95608-1023

#1111147
RAY JAMES LEMOINE
1016 LEMOINE LANE
MOREAUVILLE   LA    71355

#1455533
RAY JENDRA & JOAN JENDRA JT TEN
4729 W 98TH PL
OAK LAWN   IL    60453-3131

#1455534
RAY JOHNSEN & NANCY
JOHNSEN JT TEN
201 ENGLEWOOD DRIVE
CHAPEL HILL    NC    27514

#1455535
RAY JONES
4364 82ND STREET SW
BYRON CENTER   MI    49315-8648

#1455536
RAY K CESSNA & MARTHA L
CESSNA JT TEN
BOX 62A
SOUTH CARROLLTON KY    42374-0062

#1455537
RAY K DEAN
2089 RUGBY AVE
COLLEGE PARK   GA    30337-1836

#1455538
RAY K KENTNER
11157 ST HWY 37
LISBON    NY    13658

#1455539
RAY K MICHIHIRA & GRACE T
MICHIHIRA TR
MICHIHIRA REVOCABLE FAMILY
TRUST U/A 9/10/99
6301 BELLINGER DR
HUNTINGTON BEACH   CA    92647-3335

#1455540
RAY KEMMER
5940 MILLINGTON RD
MILLINGTON    MI    48746-8704

#1455541
RAY L ALLEN
5706 WOODSON
RAYTOWN   MO    64133-3459

#1455542
RAY L ARNOLD JR
1275 SIXTH ST
WYANDOTTE   MI    48192

#1455543
RAY L BOGGS
2906 PARRISH AVE
POINT PLEASANT    WV    25550-1729

#1455544
RAY L CASSADA & MISS JUNE L
CASSADA JT TEN
3412 BUTLER DR
MUSKEGON   MI    49441-4239

#1455545
RAY L GARRETT
BOX 1186
SOPHIA    WV    25921-1186

#1455546
RAY L HARVEY
BOX 244
GREENVILLE    MO    63944-0244

#1455547
RAY L JONES
1948 KIRBY
ORANGE   TX    77632-4553

#1455548
RAY L KLINESMITH
4290 ARBELA RD
MILLINGTON   MI    48746-9317

#1455549
RAY L LINGERFELT
2191 TITSHAW RD
GAINESVILLE    GA    30504-5865

#1455550
RAY L ROSE
3290 BACK
HOWELL   MI    48843-6445

#1455551
RAY L SHETTERLY
1820 HANSON RD
EDGEWOOD MD    21040-2533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455552
RAY L SIMS
BOX 216
HELEN    GA    30545-0216

#1455553
RAY L THIGPEN
R F D ROUTE 2
BOX 12
AVERA    GA    30803-0012

#1455554
RAY L WARD
220 ROSEWOOD
YPSILANTI    MI    48198-5856

#1455555
RAY L WEAVER
3791 HIGHLAND PARK PLACE
MEMPHIS    TN    38111-6922

#1455556
RAY L WEAVER & GWEN M WEAVER JT TEN
3791 HIGHLAND PARK PLACE
MEMPHIS    TN    38111-6922

#1111151
RAY L WELCH &
WILMA R WELCH JT TEN
1429 N CASS LK RD
WATERFORD    MI    48328-1319

#1455557
RAY LEVINE
53-14-208TH ST
BAYSIDE    NY    11364-1718

#1455558
RAY LOGAN
10859 HWY 779
ROCKHOLDS    KY    40759-9738

#1455559
RAY LONG PFROGNER
408-16TH ST
HUNTINGDON    PA    16652-2012

#1455560
RAY LOUIS CALHOUN
16065 HURON RIVER DR
ROMULUS    MI    48174-3618

#1455561
RAY M BECK
BOX 127
CEDARTOWN  GA    30125-0127

#1455562
RAY M BERGSTRESSER &
ELIZABETH BERGSTRESSER JT TEN
154 HAWTHORNE CT
WYOMISSING    PA    19610-1037

#1455563
RAY M BLISS
269 HUNTERS RILL
OXFORD    MI    48371-5288

#1455564
RAY M BOSSERT & JANICE B
LAPSEY TRS U/A DTD 10/14/04
RAYMOND H BOSSERT TRUST
6425 11TH AVE S
RICHFIELD    MN    55423-1706

#1455565
RAY M ERVIN
3535 MILL LN
GAINESVILLE    GA    30504-5559

#1455566
RAY M FLAVIN
2089 ELMS RD R 2
SWARTZ CREEK  MI    48473-9728

#1455567
RAY M GUNN & DELORES O
GUNN JT TEN
RD 1 BOX 29
SHEFFIELD    MA    01257

#1455568
RAY M HISTAND & LOUISE R
HISTAND JT TEN
62 OXFORD TER
SOUDERTON  PA    18964-2908

#1455569
RAY M HOLCOMBE JR
6133 PINE SPRINGS RD
MERIDIAN    MS    39305-9753

#1455570
RAY M HUCKINS & MARYLYN HUCKINS
TR U/A DTD 02/20/89 THE
HUCKINS FAM TR
BOX 266
HURON    SD    57350-0266

#1455571
RAY M MORNSON
3201 SKYLINE DR
FT WORTH    TX    76114-1427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455572
RAY M NEVILLE &
MARGARET R NEVILLE JT TEN
423 GLIDDEN
BEAVERTON    MI    48612-8149

#1455573
RAY M PROFITT
14820 HANFOR
ALLEN PARK    MI    48101-3010

#1455574
RAY M PROFITT & FRIEDA K
PROFITT JT TEN
14820 HANFOR
ALLEN PARK    MI    48101-3010

#1455575
RAY M RAZO
409 ORANGE DR
OXNARD    CA    93030-1617

#1455576
RAY M RENAUD
G1151 W KLEIN ST
MOUNT MORRIS    MI    48458

#1455577
RAY M SOUTHWICK & CAROL K SOUTHWICK
TRS U/A DTD 10/26/94 RAY M
SOUTHWICK & CAROL K SOUTHWICK
FAMILY TRUST 70 E 1100 SOUTH
BOUNTIFUL    UT    84010

#1455578
RAY MADDEN
6023 RIDGE FORD DRIVE
BURKE    VA    22015-3650

#1455579
RAY MANNON & LADENA MANNON JT TEN
6861 MERRITTS CR RD
HUNTINGTON    WV    25702-9753

#1455580
RAY MARY DASPIT CUST
JENNIFER G DASPIT UNIF GIFT
MIN ACT SC
49 CONVERSE DR
AIKEN    SC    29803-6603

#1455581
RAY MELTON
10636 GLEN GARRY RD
ST LOUIS    MO    63137-3817

#1455582
RAY MIZE
913 S MULLINIX RD
GREENWOOD IN    46143-8657

#1455583
RAY MOFFAT CUST RORY TAYLOR
MOFFAT UNDER THE CA UNIF
TRAN MIN ACT
7656 GOLDENROD CT
BRIGHTON    MI    48116-6204

#1455584
RAY MOODY & BERNICE F MOODY JT TEN
814 SALEM DRIVE
HURON    OH    44839-1437

#1455585
RAY MUEGGE
1046 HIGHWAY 61
MENDON    IL    62351-2721

#1455586
RAY MURRAY
3120 RAIDIANCE RD
LUOISVILLE    KY    40220-1864

#1455587
RAY N ATKINSON & DAPHNE L
ATKINSON JT TEN
150 SYCAMORE AVENUE
SAN MATEO    CA    94402-1034

#1455588
RAY N ELLIS
BOX 204
WADDINGTON    NY    13694-0204

#1455589
RAY N SYMONS
2284 GOSHEN RD
SALEM    OH    44460-9685

#1455590
RAY NEAL
78PARK ST
MERIDEN    CT    06450-4233

#1455591
RAY O ALMGREN
1671 CR 4501
OZONE    AR    72854-9047

#1455592
RAY O CHASTAIN
4286 SE HAZELVIEW RD
KINGSTON    MO    64650-9109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455593
RAY O MANGEL
3864 SEMINOLE RUN T12
BOWLING GREEN   FL    33834-5052

#1455594
RAY O SANDERS
707 E SEYMOUR ST
MUNCIE    IN    47302-2467

#1455595
RAY OHMART
402 W ANNIE ST
AUSTIN    TX    78704-4214

#1455596
RAY OTTENBERG
3200 GARFIELD ST N W
WASHINGTON   DC    20008-3513

#1455597
RAY P BROWN
13801-32ND ST
GOBLES    MI    49055-8647

#1455598
RAY P LEWIS
7082 CALICO CIR
TALLAHASSEE    FL    32303-8203

#1455599
RAY PEARL CONDRY
2213 SHANKS ROAD
ANGLETON   TX    77515-9186

#1455600
RAY PERKINS
BOX 24622
HUBER HIEGHTS    OH    45424-0622

#1455601
RAY POTEET
105 E SOUTH STREET
MOORESVILLE    IN    46158-1724

#1455602
RAY PRESCOTT
1490 EAST BUENA VISTA DRIVE
CHANDLER   AZ    85249

#1455603
RAY R BLAIR
5325 E BRITTON RD
BANCROFT   MI    48414-9787

#1455604
RAY R GALLOWAY
15643 KENNEBEC
SOUTHGATE   MI    48195-3817

#1455605
RAY R GIACOBONE
12300 28 MILE
WASHINGTON   MI    48094-1703

#1455606
RAY R HACKWORTH
4780 E KINSEL HIGHWAY
CHARLOTTE   MI    48813-8713

#1455607
RAY R POZEN
515 N RUSSEL ST
MOUNT PROSPECT   IL    60056-2025

#1455608
RAY R SHARPLESS
1553 SHARPLESS MINE RD
SWANTON   MD    21561-1545

#1455609
RAY R WOOD
4658 WOODLANE DRIVE
OAKWOOD   GA    30566-3353

#1455610
RAY RICHARD DIMOND
928 S 25TH CIRCLE
ARKADELPHIA   AR    71923

#1455611
RAY RIDDELL
2431 SCIENA VILLAGE
WAYNE   NJ    07470

#1455612
RAY RODRIGUEZ JR
10608 SOUTH BRYANT AVE.
OKLAHOMA CITY   OK    73160-9535

#1455613
RAY ROGERS
2150 FAIRFIELD DR
MARION   IN    46953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1455614
RAY S DELLACHIARA
1178 ELGIN STREET
SAN LEANDRO    CA    94578-2321

#1455615
RAY S MC COMAS
48432 PANCAKE CLARKSON RD
ROGERS    OH    44455-9724

#1455616
RAY S STRANGE
791 MT TABOR ROAD
OXFORD    GA    30054-4534

#1455617
RAY S WATERMAN
6210 BORDER LANE
SHREVEPORT    LA    71119-7202

#1455618
RAY S YOUMANS JR
49 MINOTT SHORE RD
BRUNSWICK    ME    04011-7738

#1455619
RAY SEARBY & JEAN SEARBY JT TEN
720 FOXVILLE RD
KELL    IL    62853-1606

#1455620
RAY SIMPSON
RT 1 BOX 1502
BRANCH    MI    49402-9402

#1455621
RAY STONER
1621 MUSEUM ROAD
MOUNT VERNON    IA    52314-9608

#1455622
RAY T ARDS
928 OLD RIVER ROAD
HARRISVILLE    MS    39082-4121

#1455623
RAY T CHEVEDDEN & VERONICA G
CHEVEDDEN TR U/A DTD 05/04/90
RAY T CHEVEDDEN & VERONICA G
CHEVEDDEN FAM TR
5965 S CITRUS AVE
LOS ANGELES    CA    90043-3311

#1455624
RAY T COOK
261 LAKE DR
DORAVILLE    GA    30340-1407

#1455625
RAY T FLORES
2833 ROSETTE ST
SIMI VALLEY    CA    93065-5138

#1455626
RAY T HOLLER
1605 FORD BLVD
LINCOLN PARK    MI    48146-3903

#1455627
RAY T MORELAN
4201 SAYLOR ST
DAYTON    OH    45416-2025

#1455628
RAY T ROSS
4507 CROW RD
MONROE    NC    28112-7570

#1455629
RAY V CRAWFORD & JENNIFER J
CRAWFORD JT TEN
RR #2 BOX 92B
ODON    IN    47562

#1455630
RAY V MC WILLIAMS
205 WILKSFORD COURT
VANDALIA    OH    45377-2924

#1455631
RAY V TROYER
10 ORCHARD STREET
MARKHAM    ON    L3P 2T1
CANADA

#1455632
RAY W BENSON
13529 KIRBY SMITH RD
ORLANDO    FL    32832-6324

#1455633
RAY W COY
2140 MONROE APT 53
SALEM    OH    44460-3446

#1455634
RAY W DEIBEL
3918 W HWY 22
CRESTWOOD KY    40014-9240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455635
RAY W HACKNEY
1405 OAK HILL DR
MURRAY  KY    42071-8607

#1455636
RAY W KELLEY & FREDA A
KELLEY JT TEN
1505-E CRYSTAL LAKE ROAD
BURNSVILLE    MN    55306-5170

#1455637
RAY W LOOK
13330 STATE RD
LAKE ODESSA    MI    48849-9409

#1455638
RAY W MEYERS
2409 SOUTH 12TH ST
SHEBOYGAN  WI    53081-6311

#1455639
RAY W PONTIUS
BOX 141
LAKE MILTON    OH    44429-0141

#1455640
RAY W RASANE
1233 S LINDEN
PARK RIDGE    IL    60068-5521

#1455641
RAY W RUBELMAN JR
1599 PETERSON RD
MUSKEGON  MI    49445-9616

#1455642
RAY W RUCKEL & VIRGINIA
RUCKEL JT TEN
ARROWHEAD ESTATES
5145 ARROWHEAD COURT
WILLIAMSBURG    MI    49690-9591

#1455643
RAY W SAVAGE
34404 ANN ARBOR TR
LIVONIA    MI    48150-3608

#1455644
RAY W SHUE
3130 EAST WILLIS ROAD
SALINE    MI    48176-9212

#1455645
RAY W SNELL
2686 SCOTT MTN RD EXT
ASHEBORO  NC    27203-1735

#1455646
RAY W SNYDER &
JACQUELINE C SNYDER JT TEN
1564 CHRISTINE DRIVE
FAIRFIELD    OH    45014-3502

#1455647
RAY W VAVER
10412 RUTGERS COURT
CYPRESS  CA    90630-4229

#1455648
RAY W WALKER JR
12110 WYOMING
DETROIT    MI    48204-5433

#1455649
RAY WALLACE MYERS
6709 E LEWIS DR
ALBANY    IN    47320-9720

#1455650
RAY WARD
BOX 445
MERRILL    MI    48637-0445

#1455651
RAY WELLMAN
32411 HUPP DRIVE
TEMECULA    CA    92592-1152

#1455652
RAY YEATTS JONES
STE 901
732 THIMBLE SHOALS BLVD
NEWPORT NEWS VA    23606-4218

#1455653
RAYAN KNOTT
RR 2 BOX 255AA
ROCKVILLE  IN    47872-9802

#1455654
RAYANNE M WEISS
5103 QUINCY AVE
GULFPORT  MS    39507-4404

#1455655
RAYBURN A HUGHES
210 S MAIN ST
FLORENCE  AL    35630-4223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455656
RAYBURN BRANCH BRITT
5304 CLOUD ST BOX 302
STONE MTN    GA    30083-3613

#1455657
RAYDEAN ARNOLD
184-29TH RD
GRAND JUNCTION    CO    81503-2338

#1455658
RAYDELL EVANS
0725 E LARADO
FLINT    MI    48505-2242

#1455659
RAYDELL R MOORE
BOX 51286
SPARKS    NV    89435-1286

#1455660
RAYDELLE H BERGER
2031 W MARKET ST
POTTSVILLE    PA    17901-1905

#1455661
RAYDON CHARLES RILL & RAYDON
CHARLES RILL JR JT TEN
17131 CANTARA
VAN NUYS    CA    91406-1038

#1455662
RAYE ELAINE AHEARNE
5111 WORCHESTER DR
SWARTZ CREEK    MI    48473

#1455663
RAYE HALICKMAN BACKMAN
BOX 1358
FORT PAYNE    AL    35968-1614

#1455664
RAYE PIERCE NELSON
116 WILDWOOD DR.
LIVINGSTON    TX    77351

#1455665
RAYE ROY HILL
5142 BIG SKY DR
ABILENE    TX    79606-5330

#1455666
RAYFIELD M RUSSELL JR
601 W STEWART AVE
FLINT    MI    48505-3286

#1455667
RAYFORD STEVENS
1743 ATKINSON
DETROIT    MI    48206-2091

#1455668
RAYJANE M WEAVER
2511 BRADFORD AVE
KOKOMO    IN    46902-3365

#1455669
RAYKUN R CHANG
7435 TULAVE HILL DR
SAN JOSE    CA    95139-1273

#1455670
RAYLANDER A THOMAS
1074 E BALTIMORE
FLINT    MI    48505-3604

#1455671
RAYMA J LEE
2315 DOVER PL
HIGH POINT    NC    27265-2358

#1455672
RAYMEL M HARLEY
C/O CAROLINE DUBOSE & SYLVIA ARANT
POA 500 BROOKWOOD DRIVE
ATHENS    GA    30605-3812

#1455673
RAYMON LEE COOPER TR
WEIDA COOPER REVOCABLE TRUST
2000 SOUTH OCEAN BLVD #101
DELRAY BEACH    FL    33483

#1455674
RAYMON PELAYO CUST JAMES E
PELAYO UNIF GIFT MIN ACT NY
693 THE VILLAGE
REDONO BEACH    CA    90277-2764

#1455675
RAYMOND A AUSTIN
134 N MERCER AVE
SHARPSVILLE    PA    16150-2211

#1455676
RAYMOND A BEDNARSKI
705 SANDRA LANE APT 264
N TONAWANDA    NY    14120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455677
RAYMOND A BELL
111 LOCUST LANE
CHAGRIN FALLS    OH    44022-2715

#1455678
RAYMOND A BERUS TR U/A DTD
01/12/89 RAYMOND A BERUS
TRUST
32617 VALLEY DR
WARREN   MI    48093-1229

#1455679
RAYMOND A BOSQUEZ
BOX 222
KANAPOLIS    KS    67454-0222

#1455680
RAYMOND A BRADBERRY SR
936 SILLYCOOK TRAIL
CLARKSVILLE    GA    30523-1147

#1455681
RAYMOND A BRYS
21821 E 8 MILE RD
ST CLAIR SHRS    MI    48080-2354

#1455682
RAYMOND A BURKE
5213 CLARENDON CREST CT
BLOOMFIELD HILLS    MI    48302

#1455683
RAYMOND A CARNAGHI
22300 BARTON
ST CLAIR SHORES    MI    48081-2738

#1455684
RAYMOND A CARNAGHI & THERESA
M CARNAGHI JT TEN
22300 BARTON
ST CLAIR SHORES    MI    48081-2738

#1455685
RAYMOND A CHARTIER
22514 BARBARA
DETROIT   MI    48223-2531

#1455686
RAYMOND A COBB
1310 BALDEAGLE LA
ORTONVILLE    MI    48462

#1455687
RAYMOND A CONLON
73 BURLINGTON AVE
BRISTOL    CT    06010-4204

#1455688
RAYMOND A CONROD
59 FAIR ST
BRISTOL    CT    06010-5531

#1455689
RAYMOND A COPELAND
3949 CADWALLADER-SONK RD
CORTLAND   OH    44410-9444

#1455690
RAYMOND A DARNELL
710 E LILY LANE0E
ROMEOVILLE    IL    60446-5704

#1455691
RAYMOND A DAVID JR
7853 CHARLOTTE OAKS LN
JACKSONVILLE    FL    32277-9715

#1455692
RAYMOND A DAVIS & THERESA C
DAVIS JT TEN
37141 SOUTHWIND CT
FARMINGTON HILLS    MI    48331

#1455693
RAYMOND A DIMAGNO &
FRANCES A DIMAGNO JT TEN
750 POPLAR RD
STAFFORD    VA    22556

#1455694
RAYMOND A ECK & BARBARA A
ECK JT TEN
7433 CREST HILL COURT
FOX LAKE    IL    60020

#1455695
RAYMOND A EGAN
13108 BLUE RIDGE ROAD
HAGERSTOWN MD    21742-2814

#1455696
RAYMOND A ENGLEHART
3870 MORRISSEY
WARREN   MI    48091

#1455697
RAYMOND A EVERITT & DOROTHY
F EVERITT JT TEN
3494 TIMBERLINE DR
NORTH STREET    MI    48049-4542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1455698
RAYMOND A FEUERSTEIN &
RAYE P FEUERSTEIN TR
FEUERSTEIN FAM TRUST
UA 05/18/98
9022 N BRIMSTONE WAY
TUCSON    AZ    85742-9440

#1455699
RAYMOND A FISCO
29008 OSBORN ROAD
BAY VILLAGE      OH    44140-1822

#1455700
RAYMOND A FOERSTER TR
RAYMOND A FOERSTER TRUST
U/A DTD 12/15/92
5835 W SUNNYSIDE AVE
CHICAGO    IL    60630-3344

#1455701
RAYMOND A FREDERIKSEN
2719 E BUCHANAN ROAD
ITHACA    MI    48847-9551

#1455702
RAYMOND A FRIEND
1230 PLEASANTVUE DRIVE
PITTSBURGH    PA    15227-4332

#1455703
RAYMOND A GADD
1570 CEDAR BARK TRL APT 5
DAYTON    OH    45449-2581

#1455704
RAYMOND A GAGNON
20620 SHADYLANE
ST CLAIR SH      MI    48080-4217

#1455705
RAYMOND A GALLANT TRUSTEE OF
THE RAYMOND A GALLANT
REVOCABLE TRUST U/T/A DTD
02/25/92
2850 SILVER LAKE RD
SARANAC    NY    12981

#1455706
RAYMOND A GIROUX
BOX 128
DAVISBURG    MI    48350-0128

#1455707
RAYMOND A GORNEY
6229 GREENVIEW DR
BURTON    MI    48509-1360

#1455708
RAYMOND A GRANT
629 HOLMES AVENUE
LIMA    OH    45804-2633

#1455709
RAYMOND A GRISWOLD JR
318 S SUMMIT ST BOX 85
WEBBERVILLE    MI    48892-0085

#1455710
RAYMOND A GUILBERT
22212 GREEN LEA COURT
BRIDGEVILLE    DE    19933

#1455711
RAYMOND A GUNTHER & MARJORIE
L GUNTHER JT TEN
3770 BROOKSHIRE
TRENTON    MI    48183-3969

#1455712
RAYMOND A HADDAD &
ELVIRA I HADDAD JT TEN
TERWILLYER RD EXT
HYDE PARK    NY    12538

#1455713
RAYMOND A HADDAD CUST
MICHAEL R HADDAD UNIF GIFT
MIN ACT MD
31 TERWILLIGER RD EXT
HYDE PARK    NY    12538-1767

#1455714
RAYMOND A HAGAN & NANCY J
HAGAN JT TEN
702 BRIDGE
SWEET SPRINGS    MO    65351-1400

#1455715
RAYMOND A HARTWELL & MILDRED
M HARTWELL JT TEN
7285 EASTERN AVE S E
GRAND RAPIDS    MI    49508-7469

#1455716
RAYMOND A HARTWELL & SHIRLEY
E HARTWELL JT TEN
4472 LUCAS DR
GRANDVILLE    MI    49418-2221

#1455717
RAYMOND A HOEHNE TR
RAYMOND A HOEHNE TRUST
UA 09/11/90
1201 HULL TERR
EVANSTON    IL    60202-3201

#1455718
RAYMOND A HOHMAN TR
HOHMAN FAMILY TRUST U/A DTD 9/6/94
1245 ELM ST
SAN CARLOS    CA    94070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455719
RAYMOND A HORNBOSTEL & ANITA
HORNBOSTEL TRUSTEES LIVING
TRUST DTD 08/01/91 U/A ANITA
HORNBOSTEL
2112 E ST JAMES
ARLINGTON HEIGHTS    IL    60004-6463

#1455720
RAYMOND A HORVATH
205 POMPONIO AVENUE
SO PLAINFIELD    NJ    07080-1926

#1455721
RAYMOND A JENROW
216 MCCONNELL
BOX 53
GAINES    MI    48436-0053

#1455722
RAYMOND A JOAQUIN &
ELECTRA S JOAQUIN JT TEN
511 SPRUCE ST
MANCHESTER  NH    03103-3649

#1455723
RAYMOND A JOHNSON
BOX 1627
SPRING HILL    TN    37174-1627

#1455724
RAYMOND A KLINE JR
500 SMITH AVE
XENIA    OH    45385

#1455725
RAYMOND A KOEHLKE
2738 CHOWNINGS ST
FAIRFIELD    OH    45014-8662

#1455726
RAYMOND A KOWALSKI JR
209 WOODLAND ST
BRISTOL    CT    06010-5267

#1455727
RAYMOND A KRYGOWSKI
950 ROYAL ARMS DRIVE
GIRARD    OH    44420-1652

#1455728
RAYMOND A KRYGOWSKI & BRIAN
A KRYGOWSKI JT TEN
950 ROYAL ARMS DRIVE
GIRARD    OH    44420-1652

#1455729
RAYMOND A LALONDE
132 N 24TH ST
SAGINAW    MI    48601-6302

#1455730
RAYMOND A LESNIAK
187 MEADOWBROOK AVE SE
WARREN  OH    44483-6324

#1455731
RAYMOND A LEWIS
442 W MARION AVE
YOUNGSTOWN OH    44511-1622

#1455732
RAYMOND A LICKWAR
6121 EAGLE CREEK RD
LEAVITTSBURG    OH    44430-9417

#1455733
RAYMOND A LOWRY
2870 IROQUOIS DR
THOMPSONS STATION    TN    37179-5004

#1455734
RAYMOND A LYMAN JR &
CATHERINE M LYMAN JT TEN
62 FLORENCE RD
EASTHAMPTON  MA    01027-1008

#1455735
RAYMOND A MADDEN
4111 HWY 70 E
WHITE BLUFF    TN    37187-9232

#1455736
RAYMOND A MICHAUD
82 GREYBEAVER TRAIL
SCARBOROUGH ON    M1C 4N5
CANADA

#1455737
RAYMOND A MILES & CAROL P
MILES JT TEN
BOX 333
CLIO    MI    48420-0333

#1455738
RAYMOND A MINOR
2747 SLDRS HOME W CAR
DAYTON    OH    45418-2451

#1455739
RAYMOND A MUDD & JUNE MUDD JT TEN
903 SW HAMPTON CT APT 7
BLUE SPRINGS    MO    64015-6754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1455740
RAYMOND A MUND
R ROUTE 2
BOX 31
WINAMAC    IN    46996-9414

#1455741
RAYMOND A NASH
7976 SUNNYSIDE ROAD
INDIANAPOLIS    IN    46236-8371

#1455742
RAYMOND A NEMTZ
4855 LOGANWAY
HUBBARD  OH    44425-3318

#1455743
RAYMOND A NORBUT & JOAN C
NORBUT JT TEN
5240 CLAUSEN AVE
WESTERN SPRINGS    IL    60558-2066

#1455744
RAYMOND A NOVAK & BEVERLY J
NOVAK JT TEN
224W NELSON ST
MIDLAND    MI    48640

#1455745
RAYMOND A PELTCS
R R 1 BOX 453-A
CLARION    PA    16214-9727

#1455746
RAYMOND A PESCHKA &
BARBARA J PESCHKA JT TEN
5760 PINE GROVE RD
CICERO    NY    13039-9539

#1455747
RAYMOND A POFFENBERGER &
DORIS H POFFENBERGER JT TEN
3202-A WARD KLINE ROAD
MYERSVILLE    MD    21773-9148

#1455748
RAYMOND A POWERS AS CUST FOR
DANIEL VINCENT POWERS U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
815 FREEDOM PLAZA CIRCLE APT 203
SUN CITY CTR    FL    33573-7205

#1455749
RAYMOND A REEVES
5637 BRIERCREST
LAKEWOOD  CA    90713-1429

#1455750
RAYMOND A ROY JR
2713 SAINT CLAIR DRIVE
LAS VEGAS    NV    89128-7296

#1455751
RAYMOND A RUCKER
4695 RUCKER ROAD
MT PERRY    OH    43760

#1455752
RAYMOND A SANGRET &
LUCILLE J SANGRET TR RAYMOND A
& LUCILLE J SANGRET REVOCABLE
LIVING TRUST UA 12/17/92
21601 FRANCIS ST
ST CLAIR SHORES    MI    48082-1919

#1455753
RAYMOND A SCHOENLEBER
4 TAYLORS MILL LANE
WILMINGTON    DE    19808-3613

#1455754
RAYMOND A SCHOENLEBER &
SALLY A SCHOENLEBER JT TEN
4 TAYLORS MILL LANE
WILMINGTON    DE    19808-3613

#1455755
RAYMOND A SCHULTZ TRUSTEE
U/A DTD 01/01/90 F/B/O
RAYMOND A SCHULTZ PROFIT
SHARING PLAN
5932 MUDDY CREEK RD
CINCINNATI    OH    45233-1770

#1455756
RAYMOND A SCHUTZLER & U
MAXINE SCHUTZLER JT TEN
31531 GRANT
WAYNE  MI    48184-2213

#1455757
RAYMOND A SCHUTZLER JR &
URSULA M SCHUTZLER JT TEN
31531 GRANT
WAYNE  MI    48184-2213

#1455758
RAYMOND A SHEA
104 BIMINI DR
TOMS RIVER    NJ    08757-4126

#1455759
RAYMOND A SPOTH JR
2615 HOSMER ROAD
APPLETON  NY    14008-9624

#1455760
RAYMOND A STEIN
76 ETON WAY
SOMERSET  NJ    08873-4811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1455761
RAYMOND A STILL JR
115 KOLLAR DR
MC KEESPORT   PA    15133-2001

#1455762
RAYMOND A STRZYNSKI
6384 CEDAR CREEK ROAD
NORTH BRANCH  MI    48461-8845

#1455763
RAYMOND A TIDROW AS
CUSTODIAN FOR DONALD R
TIDROW U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
14104 RED ROCK CT
GAINESVILLE    VA    20155-1421

#1455764
RAYMOND A TIDROW CUST
KIMBERLY S TIDROW UNIF GIFT
MIN ACT MICH
14618 IVANHOE
WARREN  MI    48093-7404

#1455765
RAYMOND A VANWORMER
4608 SHERIDAN RD
EMMETT  MI    48022-2408

#1455766
RAYMOND A WAKENELL & MAUREEN
M WAKENELL JT TEN
33486 GRIFFIN CT
LIVONIA    MI    48152-3111

#1455767
RAYMOND A WALKER
1084 STERLING ST
SUMTER  SC    29153-2146

#1455768
RAYMOND A WALLACE
7215 N WAYLAND AVE
PORTLAND  OR    97203-4701

#1455769
RAYMOND A WENDT &
IDABELLE WENDT JT TEN
777 N BROOKFIELD RD
APT 138
BROOKFIELD    WI    53045-5687

#1455770
RAYMOND A WIDMER & GLORIA M
WIDMER TRUSTEES U/A DTD
03/11/94 F/B/O RAYMOND A
WIDMER & GLORIA M WIDMER
34486 CEDARFIELD DRIVE
RIDGE MANOR    FL    33523-9410

#1455771
RAYMOND A WILKE TR U/A DTD
07/01/90 THE SIERRA TRUST
189 MARKHAM LANE
FAIRFIELD GLADE    TN    38558-2650

#1455772
RAYMOND A WOLF JR
34822 PHYLLIS
WAYNE  MI    48184-2463

#1455773
RAYMOND A WOLFF
529 E 84TH ST APT 4B
NEW YORK  NY    10028-7333

#1455774
RAYMOND A YOMBOR
2610 HARRINGTON RD
ROCHESTER HILLS  MI    48307-4401

#1455775
RAYMOND A ZACCARINO
37 NECK HILL ROAD
MENDON  MA    01756-1129

#1455776
RAYMOND A ZAPALSKI
2110 CUMBERLAND DR
BRIGHTON  MI    48114-8989

#1455777
RAYMOND ALBERT GRAVLIN
RIVERSIDE DR
BOX 162
COLTON  NY    13625-0162

#1455778
RAYMOND ALEX BUDREVICH
1798 OHLTOWN-MCDONALD RD
NILES    OH    44446-1362

#1455779
RAYMOND ALFRED RUNNER
1018 RIVER ROAD
MAUMEE  OH    43537

#1455780
RAYMOND ALLEN
1477 ASHTON
ROCHESTER HILLS    MI    48309-2250

#1455781
RAYMOND ALLEN JOHNSON &
PATRICIA ROSE JOHNSON JT TEN
4017 S TAMARACK TRL
PRAIRIE GROVE    IL    60012-2011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455782
RAYMOND ALVAREZ
14524 RAVEN
SYLMAR   CA    91342-5128

#1455783
RAYMOND ALVES JR
1425 RUSKIN ROAD
DAYTON   OH    45406-4652

#1455784
RAYMOND ALVIN BREHM
178 CLEVELAND DR
BUFFALO   NY    14215-1822

#1455785
RAYMOND ARTHUR TRUDEL &
GERTRUDE MARIE TRUDEL JT TEN
35 KIRK DR
PAWTUCKET   RI    02861-1573

#1455786
RAYMOND AUGUST TIETZ
503 SOUTH CLARK STREET
CHESANING   MI    48616-1324

#1455787
RAYMOND B ALCOTT & DIANE S
ALCOTT JT TEN
7130 CANFIELD SALEM RD
CANFIELD   OH    44406-8422

#1455788
RAYMOND B BERGAL
2903 JERAULD AVE
NIAGARA FALLS   NY    14305-3307

#1455789
RAYMOND B BLAINE
116 E MUNTZ AVE
BUTLER   PA    16001-6309

#1455790
RAYMOND B BLAINE & MARY JANE
BLAINE TEN ENT
116 E MUNTZ AVE
BUTLER   PA    16001-6309

#1455791
RAYMOND B COPPLE
638 E DESERT LANE
GILBERT   AZ    85234-2429

#1455792
RAYMOND B ELAM JR
9222 SEMINOLE
DETROIT   MI    48239-2326

#1455793
RAYMOND B ELLIS
105 SACRED HEART LANE
REISTERSTOWN MD    21136-1403

#1455794
RAYMOND B FIELDS
3567 CANTERBURY RD
WESTLAKE   OH    44145-5406

#1455795
RAYMOND B FORST
1305 W CHEYENNE RD
COLORADO SPRINGS  CO    80906-3016

#1455796
RAYMOND B HANSELMAN
132 DEACON HAYNES
CONCORD   MA    01742-4712

#1455797
RAYMOND B KELLER
108 POPLAR ST
MOUNT JOY   PA    17552-3124

#1455798
RAYMOND B KLIMAS & ELIZABETH
A KLIMAS JT TEN
2265 S COPPERWOOD
MESA   AZ    85209

#1455799
RAYMOND B LARSON
13955 GRAFTON RD
CARLETON   MI    48117-9217

#1455800
RAYMOND B LAYTHE & JEAN
ELLEN LAYTHE JT TEN
3926 BERVIEW
ST LOUIS   MO    63125-5011

#1455801
RAYMOND B LESPERANCE
115 RUTLAND ST
WOONSOCKET  RI    02895-2216

#1455802
RAYMOND B LYTLE & YU CHAO
LYTLE JT TEN
4309 SEQUOIA PL
BELLEVILLE   IL    62226-7803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455803
RAYMOND B POND
8314 FROST COURT
WOODRIDGE IL      60517-4504

#1455804
RAYMOND B RADTKE JR &
BARBARA RADTKE JT TEN
314 STEPHENS RD
GROSSE POINTE     MI      48236-3412

#1455805
RAYMOND B SCHULTE & LEONA A
SCHULTE TR U/A DTD 1/20/93 THE
RAYMOND B & LEONA A SCHULTE REV
LIV TR
R ROUTE 2 BOX 3
VICTORIA     KS      67671-9802

#1455806
RAYMOND B STAPLES
3203 CONCESSION 3 RR 8
NEWCASTLE   ON   L1B 1L9
CANADA

#1455807
RAYMOND B STRANZ
307 W 79TH ST
RM 834
NEW YORK   NY     10024-6150

#1455808
RAYMOND B SZYNAL & ANNE D
SZYNAL TR U/A 8/5/99
RAYMOND B & ANNE D SZYNAL
LIVING REVOCABLE TRUST
20540 AUDETTE
DEARBORN   MI      48124-3908

#1455809
RAYMOND BABICZ
6475 HURON
TAYLOR   MI     48180-1952

#1455810
RAYMOND BAIN
112 ROCK BEACH RD
ROCHESTER  NY     14617-1920

#1455811
RAYMOND BALDWIN
40 HILLSIDE AVE
THOMASTON  CT      06787-1442

#1455812
RAYMOND BARR
876 GLENWOOD AVE
BUFFALO   NY    14211-1322

#1455813
RAYMOND BARRON
1305 WEST 32ND ST
HOLLAND   MI     49423

#1455814
RAYMOND BARRY FRANK
BOX 119
PETERBORO  NY     13134-0119

#1455815
RAYMOND BARTLE
2348 MURRAY RD
BROWN CITY   MI     48416-8600

#1455816
RAYMOND BEILOUNY &
ELIZABETH BEILOUNY JT TEN
206 RIVER DRIVE
MORICHES   NY     11955

#1455817
RAYMOND BELANGER & GERALDINE
BELANGER JT TEN
9 DELWOOD RD
CHELMSFORD  MA    01824-1815

#1455818
RAYMOND BENSHOFF TRUSTEE U/A
DTD 03/09/89 THE CLARK TRUST
24 EBLING AVE
TONAWANDA  NY    14150-7006

#1111180
RAYMOND BERNARD MC CANN
17450 COUNTRY CLUB DRIVE
LIVONIA     MI     48152-4802

#1455819
RAYMOND BISCHOF & BETTY
BISCHOF JT TEN
3523 KILEEN
AMARILLO   TX     79109-3917

#1455820
RAYMOND BISHOP
1323 S GEORGIA ST
PINE BLUFF     AR     71601

#1455821
RAYMOND BLIND
337 BELLA VISTA DR
GRAND BLANC  MI     48439-1506

#1455822
RAYMOND BONINI
2098 BEECHWOOD N E
WARREN   OH    44483-4204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455823
RAYMOND BONINI & FAITH V
BONINI JT TEN
2098 BEECHWOOD ST N E
WARREN OH   44483-4204

#1455824
RAYMOND BOOKER & MILDRED
BOOKER JT TEN
12238 N COUNTY RD 800E
ROACHDALE IN      46172

#1455825
RAYMOND BOYER
3741 LOCKWOOD AVENUE
TOLEDO   OH   43612-1208

#1455826
RAYMOND BRIDGES
115 EDNA PL
BUFFALO   NY    14209-2336

#1455827
RAYMOND BRIESE CUST
BRADLEY SCHAFFER
UNDER THE AL UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455828
RAYMOND BRIESE CUST
DYLAN BRIESE
UNDER THE AL UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455829
RAYMOND BRIESE CUST
JACOB BRIESE
UNDER THE AL UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455830
RAYMOND BRIESE CUST
JENNA CELESTE BRIESE
UNDER THE AR UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455831
RAYMOND BRIESE CUST
JULIAN ASH ASKEW
UNDER THE AL UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455832
RAYMOND BRIESE CUST
JUSTIN BRIESE
UNDER THE AL UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455833
RAYMOND BRIESE CUST
TYLER BRIESE
UNDER THE AL UNIF TRAN MIN ACT
BOX 1145
LILLIAN        AL    36549-1145

#1455834
RAYMOND BROWN
31115 ROAN
WARREN MI      48093-1847

#1455835
RAYMOND BUNCE
1126 S WASHINGTON
KOKOMO IN    46902-6347

#1455836
RAYMOND BURTON
463 FERRY ST
PONTIAC    MI      48341-3316

#1455837
RAYMOND C AIELLO
45222 ENGEL
UTICA    MI      48317-5714

#1455838
RAYMOND C ANTHONY
8562 TELFORD LANE N
BROOKLYN PARK   MN     55443-3744

#1455839
RAYMOND C AUSTIN JR TR
RAYMOND C AUSTIN JR TRUST
UA 08/19/96
24934 BLAND ST
HAYWARD   CA    94541-6909

#1455840
RAYMOND C BAKER JR DDS INC
EMPLOYEE PROFIT SHARING PLAN
AND TRUST DTD 01/01/80
1922 THOMSON DRIVE
LYNCHBURG VA     24501-1009

#1455841
RAYMOND C BARRY
BOX 610242
BIRMINGHAM   AL    35261-0242

#1455842
RAYMOND C BATES
2715 MILLER GRABER RD
NEWTON FALLS   OH    44444-8721

#1455843
RAYMOND C BIRKLAND
1418 E LINCOLN
ANAHEIM   CA    92805-2213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1455844
RAYMOND C BLUEBAUGH
34082 BAINBRIDGE RD
N RIDGEVILLE      OH    44039-4153

#1455845
RAYMOND C BOBICH
9987 STEFFAS ROAD
MAYBEE    MI    48159-9611

#1455846
RAYMOND C BRYAN JR
1607 WING SPREAD DRIVE
FRUITLAND PARK    FL    34731

#1455847
RAYMOND C BUCKLEY &
DOROTHY L BUCKLEY JT TEN
17 LAKEVIEW DR
LANSING    NY    14882-8860

#1455848
RAYMOND C BUERGER
4616 LARGO COURT
CINCINNATI      OH    45236-3212

#1455849
RAYMOND C BURRELL
10901 BEACONSFIELD
DETROIT    MI    48224-1712

#1455850
RAYMOND C CAMPBELL &
M JEANETTE CAMPBELL TR RAYMOND
CAMPBELL & JEANETTE CAMPBELL
LIVING TRUST UA 06/12/92
2107 MEADOWLARK LANE
IDABEL    OK    74745

#1455851
RAYMOND C COMBEST
609 HALL ST
SCIENCE HILL    KY    42553-9138

#1455852
RAYMOND C COTE
4186 IRENE
LINCOLN PARK    MI    48146-3722

#1455853
RAYMOND C ESUNIS
5N151 PINE CT
WEST CHICAGO    IL    60185-2057

#1455854
RAYMOND C EVERT
10 WILLARD CT
GRAND LEDGE    MI    48837-1356

#1455855
RAYMOND C FAY CUST
TYLER COURTLAND FAY
UNIF TRANS MIN ACT DC
3121 DAVENPORT ST NW
WASHINGTON   DC    20008-2243

#1455856
RAYMOND C FISCHER
6635 RT 2 BOX 42A
LOWNDES    MO    63951

#1455857
RAYMOND C FISHER
3507 WHISTLE STOP LN
VALRICO    FL    33594-6840

#1455858
RAYMOND C FLESHER
602 E MAIN ST
ALBANY    WI    53502-9793

#1455859
RAYMOND C FLOYD
12011 COBBLESTONE DRIVE
HOUSTON   TX    77024-5054

#1455860
RAYMOND C FORCE III
321 CORTE GABRIEL
MORAGA    CA    94556-2025

#1455861
RAYMOND C FRISBIE
806 CLARK ST
LANSING    MI    48906-5526

#1455862
RAYMOND C GOMEZ
2810 NW LORAINE
FT WORTH    TX    76106-5254

#1455863
RAYMOND C GOODE
8618 E 52ND ST TERR
KANSAS CITY      MO    64129-2206

#1455864
RAYMOND C HALL & SHIRLEY L
HALL JT TEN
7443 E BOSAGA WAY
MESA    AZ    85208-1232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455865
RAYMOND C HARDING
2804 S POST RD
MIDWEST CITY    OK    73130-7516

#1455866
RAYMOND C HAZLEGROVE JR
8514 KAVANAGH RD
BALTIMORE    MD    21222-5601

#1455867
RAYMOND C HICKS JR
608 ABBEYVIEW DR
ORANGE CITY    FL    32763-9201

#1455868
RAYMOND C HUTCHINSON & MARY F
HUTCHINSON TRS U/A DTD 11/21/00 THE
HUTCHINSON FAMILY TRUST
231 E 276TH ST
EUCLID    OH    44132

#1455869
RAYMOND C JOHNSON
1406 E RICHMOND
FT WORTH    TX    76104-6117

#1455870
RAYMOND C KANTER & ANNE B
KANTER JT TEN
25 CHARTER OAK DRIVE
MARLTON    NJ    08053-1039

#1455871
RAYMOND C KILLIPS
3932 OLIVE
SAGINAW    MI    48601-5546

#1455872
RAYMOND C LABUMBARD &
NORMA C LABUMBARD JT TEN
SKINNER RD
RR 1 BOX 136B
RICHFIELD SPRINGS    NY    13439

#1455873
RAYMOND C LANE
2315 DARK HOLLOW RD
COSBY    TN    37722-3037

#1455874
RAYMOND C LAZENBY
349 SOMERSET DR
WARNER ROBINS    GA    31088-8116

#1455875
RAYMOND C LEFEVRE
501 BEDINGTON RD
MARTINSBURG    WV    25401

#1455876
RAYMOND C LENSKE
17990 ROYAL CREST DR
BROOKFIELD    WI    53045-1211

#1455877
RAYMOND C LINTON
3916 S LONG ROAD
BEAVERTON    MI    48612-9166

#1455878
RAYMOND C LOFASTO &
JOSEPHINE LOFASTO JT TEN
911 N JOHNSTON AVE
ROCKFORD    IL    61101-5245

#1455879
RAYMOND C LOO
7185 ILANAWAY DR
WEST BLOOMFIELD    MI    48324-2493

#1455880
RAYMOND C LOPE
8459 HALL RD
UTICA    MI    48317-5532

#1455881
RAYMOND C MANOFSKY
1155 PAIGE AVE N E
WARREN    OH    44483-3837

#1455882
RAYMOND C MARLIN
7410 ELMCREST
MT MORRIS    MI    48458-1833

#1455883
RAYMOND C MASON
9012 N GOLFVIEW DR
CITRUS SPRINGS    FL    34434-4856

#1455884
RAYMOND C MCGINTY
1802 NEBRASKA AVE
FLINT    MI    48506-4359

#1455885
RAYMOND C MCGROARTY &
DOROTHY L MCGROARTY TR
MCGROARTY FAMILY TRUST
UA 12/18/96
1038 ACORN TRAIL
FLORISSANT    MO    63031-7443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1455886
RAYMOND C MCNEILLY
3373 PETTY LN
COLUMBIA    TN    38401-7320

#1455887
RAYMOND C MEIERS
1126 OAKMONT DR
TEMPERANCE    MI    48182-9102

#1455888
RAYMOND C MONTGOMERY
3428 CRAB ORCHARD AVE
DAYTON    OH    45430-1407

#1455889
RAYMOND C MOORE
645 DADIS WAY
SAN JOSE    CA    95111-1178

#1455890
RAYMOND C MORROW &
CORINNE L MORROW JT TEN
3014 GLADE ST
MUSKEGON HEIGHTS    MI    49444-2705

#1455891
RAYMOND C ORASCO
318 SCHORIE AVE
JOLIET    IL    60433-2122

#1455892
RAYMOND C PATER
522 ARCHER AVE
MC KEESPORT    PA    15132-3607

#1455893
RAYMOND C PATTON & ESTHER
K PATTON JT TEN
WESTON CLUB
109 HAILEY DR
MARLTON    NJ    08053-4327

#1455894
RAYMOND C PURGERT & JEANETTE
M PURGERT JT TEN
318 PINEWOOD DR
SHIREMANSTOWN  PA    17011-6527

#1455895
RAYMOND C REIDINGER
414 HERON PT
CHESTERTOWN  MD    21620-1679

#1455896
RAYMOND C RILEY &
CAROL A RILEY TR
RILEY LIVING TRUST UA 9/20/99
14918 FAIRWAY DR
LAVONIA    MI    48154-5107

#1455897
RAYMOND C RITGER
1116 CHARLOTTE PL
RAHWAY    NJ    07065-2728

#1455898
RAYMOND C ROOF & SHIRLEY M
ROOF JT TEN
4432 CLEMENT DRIVE
SAGINAW    MI    48603-2085

#1455899
RAYMOND C RUSHING
9605 HWY 114 WEST
SCOTTS HILL    TN    38374-6025

#1455900
RAYMOND C RUTLEDGE
227 SUSSEX ST
HARRISON    NJ    07029-2123

#1455901
RAYMOND C SCHLOSSER
W2012 BEAR AVE
RIB LAKE    WI    54470-9426

#1455902
RAYMOND C SELLS
1428 ACE MCMILLIAN RD
DACULA    GA    30019-2554

#1455903
RAYMOND C SHORT JR
1530 16TH ST APT 708
WASHINGTON    DC    20036-1415

#1455904
RAYMOND C SMITH
BOX 3076
YOUNGSTOWN  OH    44511-0076

#1455905
RAYMOND C SMITH & CLARICE D
SMITH JT TEN
1639 WELLINGTON ROAD
LANSING    MI    48910-1169

#1455906
RAYMOND C SPARKS
1377 WINFIELD DRIVE
SWARTZ CREEK  MI    48473-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1455907
RAYMOND C SPOONER JR
18025 CYPRESS PT RD
FORT MYERS    FL    33912-2768

#1455908
RAYMOND C STANTON
101 DOUGLAS PLACE
MT VERNON    NY    10552-1104

#1455909
RAYMOND C STISLICKI
6756 BURNLY ST
GARDEN CITY    MI    48135-2038

#1455910
RAYMOND C TRUDE &
PAMELA R MILLER &
MARIAN I TRUDE &
DEBRA L BAKER JT TEN
7401 WILLOW RD APT 423
FREDERICK    MD    21702-2501

#1111195
RAYMOND C URY & VIRGINIA L URY TRS
THE
URY FAMILY REVOCABLE LIVING TRUST
U/A DTD 2/21/00
322 S MUNN AVE
MARYVILLE    MO    64468

#1455911
RAYMOND C URY & VIRGINIA L URY TRS
THE URY FAMILY REVOCABLE LIVING
TRUST U/A DTD 2/21/00 322 S MUNN
AVE
MARYVILLE    MO    64468

#1455912
RAYMOND C VITELLI
4309 CAMBIRDGE DR
ANTIOCH    TN    37013-1132

#1455913
RAYMOND C WANNER AS CUST CHARLES
R WANNER UNDER MARYLAND U-G-M-A
8209 PARKWAY RD
CURTIS BAY    MD    21226

#1455914
RAYMOND C WETHERBEE
9704 SPRINGDALE DR
FISHERS    IN    46038-9621

#1455915
RAYMOND C WHEILER
620 EDISON DRIVE
EAST WINDSOR    NJ    08520-5205

#1455916
RAYMOND C WHETSEL & MARGARET
L WHETSEL JT TEN
1943 BELMONT PLACE
INDEPENDENCE    MO    64057-1020

#1455917
RAYMOND C WRIGHT
170 TULIP AVE
HUBBARD    OH    44425-2240

#1455918
RAYMOND CALVOUS COUSINS
1512 N 29TH ST
RICHMOND    VA    23223-5338

#1455919
RAYMOND CAMACHO
12391 CORIANDER DR
ORLANDO    FL    32837

#1455920
RAYMOND CAMP
5485 HAMPDEN AVE
ROCKVALE    TN    37153-4435

#1455921
RAYMOND CAMPBELL
38 MASRISA CT
CORBIN    KY    40701

#1455922
RAYMOND CARL DEL MONTE
835 ALLENS CREEK RD
ROCHESTER NY    14618-3411

#1455923
RAYMOND CARLIN & RITA CARLIN JT TEN
330 CLAY PITTS RD
EAST NORTHPORT    NY    11731-3642

#1455924
RAYMOND CHARLES HALL &
MILDRED JOAN HALL JT TEN
4845 ROSS DRIVE
WATERFORD  MI    48328-1045

#1455925
RAYMOND CHARLES NICCOLAI
234 OAKLYN ROAD
BETHEL PARK    PA    15102-1245

#1455926
RAYMOND CHERRY
1018 WRIGHT
SAGINAW    MI    48602-2839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455927
RAYMOND CHMURA
13732 FENELON
DETROIT      MI      48212-1762

#1455928
RAYMOND CLEMONS
9646 TERRY
DETROIT      MI      48227-2473

#1455929
RAYMOND COMBS & SANDRA COMBS JT TEN
37802 SKYRIDGE CIR
DADE CITY      FL      33525-0836

#1111199
RAYMOND CORIO & ARLENE BLUM EXS EST
MARILYN B CORIO
870 FAIRFIELD AVE
WESTBURY   NY      11590

#1455930
RAYMOND COUNCIL
3340 E MAPLE ROAD
FLINT      MI      48507-4568

#1455931
RAYMOND COUNCIL & NORMA M
COUNCIL JT TEN
3340 E MAPLE ROAD
FLINT      MI      48507-4568

#1455932
RAYMOND D ANDERSON
8712 CROSSLEY RD
SPRINGBORO   OH      45066-9365

#1455933
RAYMOND D BILLUPS
724 GARDEN ST
PLAINFIELD      NJ      07062-1823

#1455934
RAYMOND D BORGMAN
28 OLIVER DR
WILLIAMSTON      MI      48895-9413

#1455935
RAYMOND D BOYDEN
6055 HOPKINS RD
FLINT      MI      48506-1655

#1455936
RAYMOND D BROWN
603 ELM TERRACE
RIVERTON      NJ      08077-1411

#1455937
RAYMOND D BURNS
1270 GULF BLVD APT 1603
CLEARWATER   FL      33767-2733

#1455938
RAYMOND D DAWLEY
10910 BRAMPTON HEIGHTS
P 1 LANE
BRAMPTON   MI      49837

#1455939
RAYMOND D DENNO
1752 BURNHAM
SAGINAW   MI      48602-1113

#1455940
RAYMOND D DIRMANTAS &
RAMINTA DIRMANTAS JT TEN
5938 S TALMAN
CHICAGO      IL      60629-1520

#1455941
RAYMOND D DIRMANTAS CUST
DARIUS R DIRMANTAS UNIF GIFT
MIN ACT ILL
5938 S TALMAN AVE
CHICAGO   IL      60629-1520

#1111202
RAYMOND D EARL
449 CANNON RD
SHARPSBURG   GA      30277-2549

#1455942
RAYMOND D EATON
BOX 213
MILAN      MI      48160-0213

#1455943
RAYMOND D EDWARDS
76 SLITTING MILL ROAD
GLEN MILLS      PA      19342-1616

#1455944
RAYMOND D FICKEN
3601 E 106
KANSAS CITY      MO      64137-1708

#1455945
RAYMOND D FICKEN & VALENCIA
C FICKEN JT TEN
3601 E 106
KANSAS CITY      MO      64137-1708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1455946
RAYMOND D FISHER
606 SOUTH MAIN STREET
ARCANUM   OH    45304-1232

#1455947
RAYMOND D FLAVIN JR &
MARIANNE FLAVIN JT TEN
137 BOWMAN RD
MILFORD     DE     19963

#1455948
RAYMOND D FLOCKHART & TANYA
FLOCKHART JT TEN
583 BRANCH AVENUE
LITTLE SILVER    NJ    07739-1161

#1455949
RAYMOND D FURNO
2945 BLUE JAY CT
RACINE    WI    53402-1389

#1455950
RAYMOND D GOGGINS JR
C/O F SNYDER
832 NE 28TH
OKLAHOMA CITY    OK    73105-7911

#1455951
RAYMOND D HAMMOND
7365 ST RT 7
KINSMAN   OH    44428-9788

#1455952
RAYMOND D KNUCKLES
11080W 350 N
KOKOMO   IN    46901-8902

#1111204
RAYMOND D LENCH
3611 PRATT RD
METAMORA  MI    48455

#1455953
RAYMOND D LINDSAY
2322 EUGENE
BURTON    MI    48519-1354

#1455954
RAYMOND D MARKLEY
9462 W 1200 S 35
MARION    IN    46952-6615

#1455955
RAYMOND D MC GILL &
REGINA L MC GILL JT TEN
MOODY RD
BOX 1254
TUPPER LAKE   NY    12986-0254

#1455956
RAYMOND D MCGILL & ANN
MCGILL JT TEN
12565 S AUSTIN
ALSIP     IL     60803-3525

#1455957
RAYMOND D MOMPHARD
218 CHERRY ST
ELSBERRY    MO    63343-1603

#1455958
RAYMOND D MUENCHEN
3110 ELLEN AVE
APT 17
LANSING    MI    48910-6401

#1455959
RAYMOND D NAPIERALA
186 N UNION ROAD
WILLIAMSVILLE    NY    14221-5363

#1455960
RAYMOND D NEUPERT
1728 WOODLAND DR
VIENNA    WV    26105-3334

#1455961
RAYMOND D PALMER
7982 CARRIE LANE
SOUTH LYON   MI    48178-9636

#1455962
RAYMOND D PORTER
342 E BALTIMORE
FLINT    MI    48505-3322

#1455963
RAYMOND D PRICE
54124 SALEM DRIVE
SHELBY TWP   MI    48316-1370

#1455964
RAYMOND D PRICE &
BERNICE-PRICE JT TEN
32301 PARKER CIRCLE
WARREN  MI    48088

#1455965
RAYMOND D RAHE
1813 FARVIEW DR
INDEPENDENCE  MO    64058-1549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1455966
RAYMOND D SCHOFIELD
5882 W LONGBRIDGE RD RT 2
PENTWATER  MI    49449-9802

#1455967
RAYMOND D SCONCE
718 SOUTH HAMILTON
MARISSA  IL    62257-1934

#1455968
RAYMOND D SILVA
18 MILK PORRIDGE CIR
NORTHBOROUGH MA    01532-2306

#1455969
RAYMOND D STOCKWELL
1481 S CUMMINGS ROAD
DAVISON  MI    48423-9147

#1455970
RAYMOND D SULLIVAN
715 S 600 EAST
MARION  IN    46953-9543

#1455971
RAYMOND D TYLER
2572 THORNTON AVENUE
FLINT  MI    48504

#1455972
RAYMOND D WAITKINS & C ELLEN
COLEMAN TRUSTEES U/A/D
04/09/90 MIRIAM F WAITKINS
TRUST
3717 NYS RT 14
WATKINS GLEN  NY    14891

#1455973
RAYMOND D WARD
1007 E BOGART RD APT 10D
SANDUSKY  OH    44870-6412

#1455974
RAYMOND D WILLIS TR
RAYMOND D WILLIS REV TRUST
UA 01/07/98
1359 W MAPLE AVE
FLINT  MI    48507-5611

#1455975
RAYMOND D WOLLEK
1661 HARTLEY DR
ALGONQUIN  IL    60102-4337

#1455976
RAYMOND D WYATT
4841 E 531 NORTH
ROANOKE  IN    46783-8809

#1111209
RAYMOND DANYO & KAREN A
DANYO JT TEN
15587 KEPPEN
ALLEN PARK  MI    48101-2713

#1455977
RAYMOND DAVIS
3771 SPRING DRIVE
HUNTSVILLE  TX    77340

#1455978
RAYMOND DE CRESCENTE &
TERESA DE CRESCENTE JT TEN
232 NW 25TH PLACE
CAPE CORAL  FL    33993

#1455979
RAYMOND DEAN ASHTON
22 TITUS AVE
LAWRENCEVILLE  NJ    08648-1661

#1455980
RAYMOND DI DOMENICO & BETTY
DI DOMENICO JT TEN
8175 GARNET AVE N E
CANTON  OH    44721-1760

#1455981
RAYMOND DICKINSON
7556 WESTWOOD DRIVE
OSCODA  MI    48750-9442

#1455982
RAYMOND DIONNE
1581 TIMBER RDG
CHOCTAW  OK    73020-7951

#1455983
RAYMOND DIPAOLA & GLORIA
DIPAOLA JT TEN
18817 FOX CHASE COURT
PARKTON  MD    21120-9062

#1455984
RAYMOND DIRMANTAS
5938 S TALMAN
CHICAGO  IL    60629-1520

#1455985
RAYMOND DIXON CUST FOR SCOTT
DIXON UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
118 SOUTH MARION PL
ROCKVILLE CENTRE  NY    11570-5319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1455986
RAYMOND DONAHUE &
JULIA ANN ERTZBISCHOFF JT TEN
6100 BEACH RD
PORT HOPE    MI    48468-9750

#1455987
RAYMOND DOUGLAS VERCELLINO
28 S WOOD ST
EMPORIUM   PA    15834-1239

#1455988
RAYMOND DUANE POOLE
2703 E COUNTY RD 67
ANDERSON  IN    46017-1858

#1455989
RAYMOND E BAKER
3008 BUCHANAN
N KANSAS CITY       MO    64116-2920

#1455990
RAYMOND E BANGERT
12486 LIPAN COURT
WESTMINSTER   CO    80234-1772

#1455991
RAYMOND E BEEBE
2310 HOWARD CITY EDMORE ROAD
SIX LAKES     MI    48886-9521

#1455992
RAYMOND E BEEBE & LELIA B
BEEBE JT TEN
2310 HOWARD CITY
EDMORE ROAD
SIX LAKES     MI    48886

#1455993
RAYMOND E BEERY & HELEN
M BEERY JT TEN
19375 CYPRESS RIDGE TER STE
1003
LANDSDOWNE  VA    20176-5190

#1455994
RAYMOND E BEST
4281 N CAMINO DE CARRILLO
TUCSON   AZ    85750-6326

#1455995
RAYMOND E BIRD
661 RUBBER AVE
NAUGATUCK   CT    06770-3601

#1455996
RAYMOND E BOOTH
BOX 1076
NEWPORT BEACH  CA    92659-0076

#1455997
RAYMOND E BOYER
1508 N MISSOURI ST
POTOSI     MO    63664-2002

#1455998
RAYMOND E BREWER
25 POWERSBRIDGE RD
PETERBOROUGH  NH    03458-1712

#1455999
RAYMOND E BROWN
419 PARK DRIVE
BETHALTO   IL    62010-1856

#1456000
RAYMOND E BURNETT
1231 NORTH ROAD SEAPT 273
NILES     OH    44446

#1456001
RAYMOND E BURNETT & AUDREY M
BURNETT JT TEN
BOX 1142
WARREN  OH    44482-1142

#1456002
RAYMOND E CARLSON JR
2657 CLAUDE SIMPSON RD
BURLINGTON   NC    27217

#1456003
RAYMOND E CHAPEL
10151 S 700 W
FAIRMOUNT   IN    46928-9738

#1456004
RAYMOND E CLEGG
1405 NAPOLEON RD
BOWLING GREEN   OH    43402-4841

#1456005
RAYMOND E COHEN
101 BIEDLE PATH LN
PIKE ROAD    AL    36064

#1456006
RAYMOND E CRAFT
600 GALE RD R 1
EATON RAPIDS   MI    48827-9103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1456007
RAYMOND E DANIEL & MARY P
DANIEL TRUSTEES U/A DTD
11/20/91 RAYMOND DANIEL &
MARY DANIEL FAMILY TRUST
3 SWEET CIDER CT
OFALLON    MO    63366-8135

#1456008
RAYMOND E DONOVAN
BOX 575
ORTONVILLE    MI    48462-0575

#1456009
RAYMOND E DOWNS
45 EUGENE BLVD
SOUTH AMBOY    NJ    08879-1906

#1456010
RAYMOND E DRUGMAND
1576 WILSON AVE S W
NEWTON FALLS    OH    44444-9754

#1456011
RAYMOND E EDWARDS JR
302 GILSAN COURT
SILVER SPRING    MD    20902-3124

#1456012
RAYMOND E EVANS &
PHYLLIS H EVANS JT TEN
1397 SCHEFFER AVE
SAINT PAUL    MN    55116-2245

#1456013
RAYMOND E EVERLING
124 W BANTA RD
INDIANAPOLIS    IN    46217-3812

#1456014
RAYMOND E FAST
BOX 98
JEROMESVILLE    OH    44840-0098

#1456015
RAYMOND E FELIX
15323 KENNEBEC
SOUTHGATE    MI    48195-3814

#1456016
RAYMOND E FORTINE
5172 RAYMOND AVENUE
FLINT    MI    48509-1934

#1456017
RAYMOND E FORTINE JR
5172 RAYMOND
BURTON    MI    48509-1934

#1456018
RAYMOND E FREEL
7500 EAST FRANCIS RD
MOUNT MORREIS    MI    48458-9772

#1456019
RAYMOND E GABOR & JOAN GABOR JT TEN
1011 SOLEDAD WAY
LADY LAKE    FL    32159-9113

#1456020
RAYMOND E GAUGER & CAROLE J
GAUGER TRUSTEES UA GAUGER
FAMILY TRUST DTD 03/12/92
6596 ILEX CIRCLE
NAPLES    FL    34109-8813

#1456021
RAYMOND E GERHART JR
BOX 6443
KOKOMO    IN    46904-6443

#1456022
RAYMOND E GLOVER
512 17TH AVE
MIDDLETOWN    OH    45044-5631

#1456023
RAYMOND E HALE
BOX 1264
GRAND ISLAND    NY    14072-8264

#1456024
RAYMOND E HARPER & LOIS M
HARPER TEN COM
6130 YARBROUGH RD
SHREVEPORT    LA    71119-3615

#1456025
RAYMOND E HARRINGTON
8171 ANNA
WARREN    MI    48093-2779

#1456026
RAYMOND E HATCH
4611 SOUTHGATE
BYRDSTOWN    TN    38549-4847

#1456027
RAYMOND E HELDENBRAND
11393 STATE HWY 6
WINSTON    MO    64689-9182

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456028
RAYMOND E HOLLIDAY
43061 HARRIS ROAD
BELLEVILLE    MI    48111-9188

#1456029
RAYMOND E HOOP
PO BOX 2883
KENSINGTON    MD    20891

#1456030
RAYMOND E IRELAND
10418 TRISTAN DR
DOWNEY  CA    90241-2748


#1456031
RAYMOND E JANKOVSKY SR
259 DALEWOOD
WOOD DALE    IL    60191-1871

#1456032
RAYMOND E KECK
6534 MT HOLLY RD
WAYNESVILLE    OH    45068-9736

#1456033
RAYMOND E KENNEY
15500 DELOOF ST
EAST LANSING    MI    48823-9407


#1456034
RAYMOND E KING
3501 CAMP TAHKODAH ROAD
FLORAL    AR    72534-9529

#1456035
RAYMOND E KIRTON
1889 HARBOR POINT CIRCLE
WESTON    FL    33327

#1456036
RAYMOND E KOEHLER
4371 VIRGINIA AVE
CINCINNATI    OH    45223


#1456037
RAYMOND E KOURTZ & GREGORY J
KOURTZ JT TEN
4725 HOWE STREET
PENSACOLA    FL    32504-9034

#1456038
RAYMOND E KRAUSS
1047 SHERMAN RD
ESSEXVILLE    MI    48732

#1456039
RAYMOND E KRAWCHUK
22 PALMER DRIVE
AJAX    ON    L1S 4W5
CANADA


#1456040
RAYMOND E LANGE JR
12906 TOPPING ESTATES DR
SAINT LOUIS    MO    63131-1311

#1456041
RAYMOND E LONSBURY
1367 RYAN ST
FLINT    MI    48532-3744

#1456042
RAYMOND E LYONS LIFE TENANT
U/W CLARA A LYONS
260 W 2ND
COAL CITY    IL    60416-1067


#1456043
RAYMOND E MARCRUM & BETTY S MARCRUM
TOD REBECCA SUCHMAN & RHONDA SHEER
& JOHNNY R MARCRUM JT TEN
SUBJECT TO STA TOD RULES
2711 MERAMEC
ST LOUIS    MO    63118

#1456044
RAYMOND E MCCORKLE
16550 MAIN ST
TOWN CREEK    AL    35672-3706

#1456045
RAYMOND E MCINTOSH
1947 BELLWOOD DRIVE
MANSFIELD    OH    44904-1629


#1456046
RAYMOND E MEADS & SALLY A
MEADS JT TEN
2408 PESEK RD
EAST JORDAN    MI    49727-8817

#1456047
RAYMOND E MERCHANT
440 ANATOLIA LN
LAS VEGAS    NV    89145-5250

#1456048
RAYMOND E MILLER
1610 MIDDLECREST DR
GLENSHAW  PA    15116-3224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456049
RAYMOND E MOORMAN
10454 SANDRIFT AVENUE
ENGLEWOOD  FL    34224-9227

#1456050
RAYMOND E MORENCY JR &
CLEO C MORENCY JT TEN
2066 ESTES ST
MUSKEGON  MI    49441-1522

#1456051
RAYMOND E MOSS
2059 CLARA MATHIS RD
SPRING HILL    TN    37174-2589

#1456052
RAYMOND E NORMAN JR
9825 DAY ROAD
SHERWOOD  OR    97140-7220

#1456053
RAYMOND E NYLANDER
2311 OAK ST
MC KEESPORT    PA    15132-4917

#1456054
RAYMOND E ORTSEY &
JUDITH ORTSEY JT TEN
186 STONEWOOD DR
BETHEL PARK    PA    15102-2265

#1456055
RAYMOND E OSSWALD
3085 SULPHUR SPRINGS RD
W ALEXANDRIA    OH    45381-9605

#1456056
RAYMOND E PATTERSON
6445 GRASS LK RD N E
KALKASKA  MI    49646-9340

#1456057
RAYMOND E PATTERSON &
CHARLES R PATTERSON JT TEN
11418 RUNNELLS DR
CLIO    MI    48420-8265

#1456058
RAYMOND E PEIRCE & PATRICIA
K PEIRCE JT TEN
88 FERRY RD
BRISTOL    RI    02809-2905

#1456059
RAYMOND E PENNEY
PO BOX 43
BELLINGHAM  MA    02019

#1456060
RAYMOND E PERKINS
6092 MAHONING NW
WARREN  OH    44481-9465

#1456061
RAYMOND E PETERSON
2902 HILLCREST AVE
ORANGE  CA    92867-3026

#1456062
RAYMOND E PETERSON CUST
ANDREW JAMES PETERSON UNDER
CA UNIF TRANSFERS TO MINORS
ACT
2902 E HILLCREST AVE
ORANGE  CA    92867-3026

#1456063
RAYMOND E PHILLIPS
11314 JUDY DR
STERLING HGTS    MI    48313-4920

#1456064
RAYMOND E PORTER & BARBARA L
PORTER JT TEN
2578 N 300 EAST
ANDERSON  IN    46012-9405

#1456065
RAYMOND E PRILL
BOX 341
LANSE    MI    49946-0341

#1456066
RAYMOND E PROVITT
15757 GLYNN RD
E CLEVELAND    OH    44112-3528

#1456067
RAYMOND E ROTA
5520 WARWICK WOODS TRAIL
GRAND BLANC  MI    48439

#1456068
RAYMOND E ROTA & ROSEMARY
ROTA JT TEN
5520 WARWICK WOODS TRAIL
GRAND BLANC  MI    48439

#1456069
RAYMOND E RUOFF
3327 BURR OAK DR
GROVE CITY    OH    43123-2208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456070
RAYMOND E SCHOTTMILLER
38 BRIGHT OAKS DRIVE
ROCHESTER  NY    14624-4736

#1456071
RAYMOND E SCHULTZ
208 W HIGH ST
FENTON    MI    48430-2206

#1456072
RAYMOND E SHAW & NORA E SHAW JT TEN
2002 ALEXANDRIA PIKE
ANDERSON  IN    46012-1802

#1456073
RAYMOND E SHEPARD
7191 EDGEWOOD SW
JENISON    MI    49428-8935

#1456074
RAYMOND E SHEPARD &
JUDITH H SHEPARD JT TEN
7191 EDGEWOOD SW
JENISON    MI    49428-8935

#1456075
RAYMOND E SHUST
4495 CALKINS RD APT 238
FLINT    MI    48532-3576

#1456076
RAYMOND E SHUSTER
4786 FRICH DRIVE
PITTSBURGH    PA    15227-1332

#1456077
RAYMOND E SKELLETT &
BETTY J SKELLETT TR RAYMOND E
SKELLETT & BETTY J SKELLETT
JOINT TRUST UA 09/19/96
1489 W BRISTOL RD
FLINT    MI    48507-5523

#1456078
RAYMOND E SMILEY
35415 SOLON ROAD
SOLON    OH    44139-2415

#1456079
RAYMOND E SMITH
103 N 4TH ST
MC CONNELSVILLE    OH    43756-1230

#1456080
RAYMOND E STANSBURY
507 MANISTIQUE AVE
SOUTH MILWAUKEE    WI    53172-3325

#1456081
RAYMOND E STARNES
6376 E CR 300 SOUTH
PLAINFIELD    IN    46168

#1456082
RAYMOND E STROBEL
223 FORRESTWOOD AVE
VANDALIA    OH    45377-1907

#1456083
RAYMOND E SUGGS
24473 WARD
TAYLOR    MI    48180-2132

#1456084
RAYMOND E SUMMERER & FRANCES
J SUMMERER JT TEN
RR 1 1425-110TH AVE
OTSEGO    MI    49078-9801

#1456085
RAYMOND E TELEGO
1727 CANFIELD RD
YOUNGSTOWN  OH    44511-3022

#1456086
RAYMOND E TOTTEN JR
G-3075 S DORT HWY 446
BURTON    MI    48529-1017

#1456087
RAYMOND E TRICKLER
1770 PIPER LANE UNIT 104
CENTERVILLE    OH    45440-5073

#1456088
RAYMOND E TURGEON &
MICHELAINE E TURGEON JT TEN
74 TOWN FARM RD
JAFFREY    NH    03452-5332

#1456089
RAYMOND E VEERKAMP
6445 PHEASANT CT
INDIANAPOLIS    IN    46237-2961

#1456090
RAYMOND E VROMAN
1188 WHITBECK ROAD
NEWARK    NY    14513-9718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456091
RAYMOND E WALLIS
8 CHARLES COURT
AYHMER   ON    N5H 3C8
CANADA

#1456092
RAYMOND E WALTZ III
4359 SILVER PEAK PKWY NW
SUWANEE  GA    30024-4020

#1456093
RAYMOND E WANTTAJA
28235 TOWNLEY
MADISON HGTS   MI    48071-2846

#1456094
RAYMOND E WEGHER
507 DANIEL AVE
FLUSHING     MI    48433-1314

#1456095
RAYMOND E WEGHER & ROSE
MARIE WEGHER JT TEN
507 DANIEL
FLUSHING     MI    48433-1314

#1456096
RAYMOND E WEIHRAUCH & JEAN D
WEIHRAUCH JT TEN
60 RIVER FRONT DR UNIT 220
MANCHESTER   NH    03102-3247

#1456097
RAYMOND E WHISMAN
5444 MISSISSIPPI DRIVE
FAIRFIELD    OH    45014-2416

#1456098
RAYMOND E WHITAKER & MARILYN
J WHITAKER JT TEN
4381 W PITCHER DRIVE
TRAFALGAR   IN    46181-8861

#1456099
RAYMOND E WILLIAMS
24455 WARD ST
WALTERIA    CA    90505-6516

#1456100
RAYMOND E WILLIAMSON
5014 VALLEY LAKE RD
AUSTELL     GA    30106-2824

#1456101
RAYMOND E WINKLER
4375 CEDAR LAKE ROAD
GREENBUSH MI    48738-9714

#1456102
RAYMOND E WOLF
2349 S 59TH ST
WEST ALLIS    WI    53219-2115

#1456103
RAYMOND E YOUNG
HC7 BOX 133
DONIPHAN    MO    63935-8901

#1456104
RAYMOND E YUENGER
421 WHITE HEATH ROAD
LOUISVILLE     KY    40243-1743

#1456105
RAYMOND EARL BRANN
BOX 708
ANDERSON  IN     46015-0708

#1456106
RAYMOND ECKMANN & EILEEN
ECKMANN JT TEN
5 VOORHIS DR
OLD BETHPAGE    NY    11804-1025

#1456107
RAYMOND EDWARD DROUIN & LORI
LEE DROUIN JT TEN
1528 W SHIAWASSEE
LANSING    MI    48915-1270

#1456108
RAYMOND ELLENSON & DIANNE
ELLENSON JT TEN
1782 SAWGRASS CIR
GREENACRES   FL    33413-3037

#1456109
RAYMOND ERNST KRULL
1811 KRALL RD
HERMANN   MO    65041-4800

#1456110
RAYMOND ERVIN
RT 2 BOX 568
ROSE HILL    VA    24281-9652

#1456111
RAYMOND F BLESSMAN
2016 CRESTHILL
ROYAL OAK   MI    48073-1964

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1111231
RAYMOND F BOSTEDT &
LORETTA M BOSTEDT JT TEN
1324 MACKINAC AVE
SOUTH MILWAUKEE   WI   53172-3042

#1456112
RAYMOND F BRANDT
1500 EAST BEARD ROAD
PERRY   MI   48872-9521

#1456113
RAYMOND F BRODL & ETHEL J
BRODL JT TEN
366 W LANCE DRIVE
DES PLAINES   IL   60016-2628

#1456114
RAYMOND F CARPENTER
21 INDIAN HILL TRAIL
GLASTONBURY   CT   06033-1401

#1456115
RAYMOND F CHIOSTRI TR
RAYMOND F CHIOSTRI DECLARATION
OF TRUST
UA 06/13/94
452 CARSWOLD DRIVE
CLAYTON   MO   63105-2029

#1456116
RAYMOND F CONROY
350 ROSEMORE DRIVE
DAVISON   MI   48423-1616

#1456117
RAYMOND F CONROY & TOMASA
CONROY JT TEN
350 ROSEMORE DRIVE
DAVISON   MI   48423-1616

#1456118
RAYMOND F DACEK
15113 GREY PEBBLE DR
GERMANTOWN MD   20874-3238

#1456119
RAYMOND F DENTON
9447 LOOKOUT POINT DR
LAINGSBURG   MI   48848-8782

#1456120
RAYMOND F FLOOD
740 SUFFOLK DR
JANESVILLE   WI   53546-1824

#1456121
RAYMOND F GARGAN
2608 HERMOSA DRIVE
WALLED LAKE   MI   48390-2003

#1456122
RAYMOND F GEROW
65 PRINCETON AVE
BERKELEY   NJ   07922-1928

#1456123
RAYMOND F GREGG
68 HILEY BELLE DR
THOMASTON   GA   30286-2678

#1456124
RAYMOND F HALL
18100 JULIANA
E DETROIT   MI   48021-3233

#1456125
RAYMOND F HATHERILL TR RAYMOND F
HATHERILL TRUST U/A DTD 11/4/76
206 E TUSCOLA
DURAND   MI   48429

#1456126
RAYMOND F IRION & VERNA M
IRION JT TEN
238 MARK COURT
WOODSTOCK IL   60098-4120

#1456127
RAYMOND F JENKINS
4334 KINGSTON HWY
LOUDON   TN   37774-7201

#1456128
RAYMOND F JOZWIAK
9246 BERWYN
REDFORD   MI   48239-1880

#1456129
RAYMOND F KEANE
159 KENWOOD BLVD
LASALLE 40   ON   N9J 1R6
CANADA

#1456130
RAYMOND F KEANE
159 KENWOOD BOULEVARD
LA SALLE   ON   N9J 1R6
CANADA

#1456131
RAYMOND F LUKAS & DOROTHY A
LUKAS JT TEN
8607 FALLS RUN RD UNIT H
ELLICOTT CITY   MD   21043-7393

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1456132
RAYMOND F MARANDA &
BERNADINE F MARANDA JT TEN
10620 S LA VERGNE AVE
OAK LAWN    IL    60453-5132

#1456133
RAYMOND F MATELAN &
HELEN L MATELAN JT TEN
1069 OLD HILLS RD
MC KEESPORT   PA   15135-2133

#1456134
RAYMOND F MINGRINO
BOX 98253
PITTSBURGH   PA   15227-0653

#1456135
RAYMOND F NEATHERY
401 CARMEL VALLEY WAY
EDMOND  OK   73003-2744

#1456136
RAYMOND F OSTASZEWSKI
8141 E M 48
STALWART   MI    49736-9336

#1456137
RAYMOND F OWENS & GERTRUDE A
OWENS JT TEN
443 ELM ST
HILLSIDE    IL    60162-1255

#1456138
RAYMOND F PARTSCH
305 W.P.A. RD
SIDMAN   PA    15955-9510

#1456139
RAYMOND F PARTSCH &
CAROL A PARTSCH JT TEN
305 W PA RD
SIDMAN    PA    15955

#1456140
RAYMOND F PASTERNAK & SOPHIE
J PASTERNAK JT TEN
47334 JUNIPER
MACOMB  MI    48044-2433

#1456141
RAYMOND F PERBYK & MISS
BEVERLY J GUTOWSKI JT TEN
132 ATWOOD RD
THOMASTON  CT   06787-1248

#1456142
RAYMOND F PETERSON
1903 KIMBERLITE PL
FORT WAYNE   IN    46804-5226

#1456143
RAYMOND F PIZUR
228 BROOKSIDE TERRACE
TONAWANDA  NY   14150-5902

#1456144
RAYMOND F POLINKO
4551 NORTH PARK AVE
WARREN  OH   44483-1560

#1456145
RAYMOND F POVIO
14 GREEN KNOLLS DR
ROCHESTER  NY   14620-4705

#1456146
RAYMOND F PRUSSING
1411 WOODLAND PLACE
PLYMOUTH  MI   48170-1534

#1456147
RAYMOND F REUBER
291 SONGBIRD LN
SOUTHINGTON  CT    06489-3466

#1456148
RAYMOND F RIDDLEBARGER
1300 NORTH VAN DYKE ROAD
MARLETTE  MI    48453-9724

#1456149
RAYMOND F RINAUDO &
HARRIET E RINAUDO JT TEN
3088 GREENOAK CT
SAN MATEO   CA    94403-3834

#1456150
RAYMOND F RODGERS
909 SOUTH AVE
WESTFIELD   NJ    07090-1467

#1456151
RAYMOND F ROSS
4669 WEST LAKE ROAD
GENESEO  NY    14454-9618

#1456152
RAYMOND F ROSS & JANE H
ROSS JT TEN
4669 WEST LAKE ROAD
GENESEO  NY    14454-9618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456153
RAYMOND F RUSCHAU &
CAROLYN SUE RUSCHAU JT TEN
R R 9 BOX 328B
KOKOMO   IN      46901-9478

#1456154
RAYMOND F SANDERS
205 JANET DR
PIQUA    OH     45356-2511

#1456155
RAYMOND F SCHINZI & CAROL
LYNN SCHINAZI JT TEN
1524 REGENCY WALK DRIVE
DECATUR   GA     30033-1740

#1456156
RAYMOND F SIEGEL &
ELIZABETH B SIEGEL JT TEN
10327 S HAMILTON
CHICAGO    IL      60643-2414

#1456157
RAYMOND F SIMMER
1223 HEAVENRIDGE
ESSEXVILLE    MI      48732-1739

#1456158
RAYMOND F SKOGLUND
9 PETEMONT DR
FARMINGTON   CT     06032-2417

#1456159
RAYMOND F SOHN SR &
THELMA E SOHN JT TEN
1985 GRATIOT
MARYSVILLE    MI      48040-2215

#1111238
RAYMOND F STONE TR
U/A DTD 06/25/93
THE RAYMOND F STONE LIVING TRUST
1 SOUTHERLY COURT
APT 103
TOWSON   MD    21286

#1456160
RAYMOND F VIT
105 RIPPLEWOOD DRIVE
ROCHESTER   NY     14616-1503

#1456161
RAYMOND F VIT & RUTH O VIT JT TEN
105 RIPPLEWOOD DRIVE
ROCHESTER   NY     14616-1503

#1456162
RAYMOND F WALTHER
1716 WELLINGTON COURT
ARLINGTON   TX     76013-6433

#1456163
RAYMOND F WURZER
15 RUXVIEW COURT APT 201
RUXTON   MD     21204

#1456164
RAYMOND F YOUNCE
4020 E 4TH ST
DAYTON   OH     45403-2838

#1456165
RAYMOND FAITH
60 COLFAX DR
PEQUANNOCK  NJ     07440-1019

#1456166
RAYMOND FERRANTI CUST MISS
DANIELLE FERRANTI UNIF GIFT
MIN ACT NY
5 EASTFIELD LANE
MELVILLE   NY     11747-1606

#1456167
RAYMOND FERRUCCI & DOROTHY
FERRUCCI JT TEN
PO BOX 128
LINCOLNDALE   NY     10540-0128

#1456168
RAYMOND FLIS
16545 COLLINSON
EAST DETROIT    MI      48021-4518

#1456169
RAYMOND FOGEL
226 WARREN COURT
GREEN BAY   WI     54301-2956

#1456170
RAYMOND FOWLER & ESTELLE
FOWLER JT TEN
13820 FLEETWOOD AVE
APPLE VALLEY    MN    55124-5046

#1456171
RAYMOND FRACALOSSI
5960 WAVERLY
DEARBORN  MI     48127

#1456172
RAYMOND FRACASSO & SHIRLEY
FRACASSO JT TEN
883 WEST WOODS RD
HAMDEN   CT     06518-1728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456173
RAYMOND FREEMAN & ALICE
FREEMAN JT TEN
20126 ARDMORE STREET
DETROIT    MI    48235-1507

#1456174
RAYMOND G ANTUNA
224 MOOSEHILL RD
MONROE    CT    06468-2435

#1456175
RAYMOND G BARBER
RR 2
TONGANOXIE    KS    66086-9802

#1456176
RAYMOND G BENDER JR
1232 ALDEBARAN DR
MCLEAN    VA    22101-2305

#1456177
RAYMOND G BERTOLINI &
CATHERINE T BERTOLINI JT TEN
33708 E JEFFERSON ST
ST CLAIR SHORES    MI    48082-1173

#1456178
RAYMOND G BOLSLEY
6074 BAILEY
TAYLOR    MI    48180-1281

#1456179
RAYMOND G BROM
6785 HANKEE RD
MANTUA    OH    44255-9734

#1456180
RAYMOND G BROWN
817 INDIAN CREEK
MANITOWOC    WI    54220-9675

#1456181
RAYMOND G BUENZLE
401 THOMAS AVE
RIVERTON    NJ    08077-1314

#1456182
RAYMOND G BUSH
BOX 297
NEWPORT    IN    47966-0297

#1111246
RAYMOND G COLEMAN & BETTY D
COLEMAN JT TEN
9567 WOODBERRY FOREST RD
ORANGE    VA    22960-2313

#1456183
RAYMOND G DOMINGUEZ
319 N DRURY
KANSAS CITY    MO    64123-1416

#1456184
RAYMOND G EVERY
485 EVERY RD
MASON    MI    48854

#1456185
RAYMOND G FALZON
7418 BISCAYNE
WHITE LAKE    MI    48383-2908

#1456186
RAYMOND G FALZON & PATRICIA
FALZON JT TEN
7418 BISCAYNE
WHITE LAKE    MI    48383-2908

#1456187
RAYMOND G GORNOWICZ
13311 HOLTFORTH
FENTON    MI    48430-9545

#1456188
RAYMOND G GRESS
1881 WEST RIVER PKWY
GRAND ISLAND    NY    14072

#1456189
RAYMOND G GRIGG
21 BRUNSWICK ST
WALKERSVILLE SOUTH
5081
AUSTRALIA

#1456190
RAYMOND G GRIGG
GMHA
241 SALMON PT MELBOURNE
3207 VICTORIA AUST
AUSTRALIA

#1456191
RAYMOND G GRUMNEY & VIRGINIA
A GRUMNEY JT TEN
7389 121ST WAY
SEMINOLE    FL    33772-5532

#1456192
RAYMOND G GUSTAFSON & JANET
KAY GUSTAFSON JT TEN
14165 TRUMPETER LN
LANSING    MI    48906-9224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456193
RAYMOND G JOHNSON
1604 HIGHWAY 80
RUSSELLVILLE      AL      35654-9147

#1456194
RAYMOND G JONES
13511 E 41ST TERR
INDEPENDENCE   MO      64055-3355

#1456195
RAYMOND G KERWIN
BOX 761
MONTAUK   NY      11954-0601

#1456196
RAYMOND G KNOX
2211 SANDUSKI
KANSAS CITY       KS      66102-4025

#1456197
RAYMOND G LOUGHLIN &
JOSEPHINE LOUGHLIN JT TEN
102 BORGLUM ROAD MUNSEY PARK
MANHASSET   NY      11030-2123

#1456198
RAYMOND G LOWETZ
3867 N BREVORT LAKE RD
MORAN   MI      49760

#1456199
RAYMOND G LUSSIER
146 NORMAND
ST-EUSTACHE   QC      J7P 1N1
CANADA

#1456200
RAYMOND G MACKAY & MARTHA A
MACKAY JT TEN
6138 7LKS W
WEST END   NC      27376-9320

#1456201
RAYMOND G MARUSKIN
107 OXFORD STREET
CAMPBELL   OH      44405-1912

#1456202
RAYMOND G MOHWINKEL
591 LINDEN AVE
RAHWAY   NJ      07065-4318

#1456203
RAYMOND G PACITTI & PAULINE
PACITTI JT TEN
619 CAMELOT DR
BEL AIR      MD      21015-5828

#1456204
RAYMOND G PROULX
45 SPRUCE BROOK ROAD
NO SCITUATE      RI      02857-1725

#1456205
RAYMOND G ROBINSON
1703 BROOKVIEW RD
BALTO   MD      21222-1207

#1456206
RAYMOND G RUSHING &
AUDREY A RUSHING JT TEN
61527 MIAMI MEADOWS CT
SOUTH BEND   IN      46614-5771

#1456207
RAYMOND G RYS
771 S WHITE ASH CT
BALSAM LAKE   WI      54810-2407

#1456208
RAYMOND G SEELEY JR
1220 SARGENT
ADA   MI      49301-9128

#1456209
RAYMOND G SPICER & PATRICIA
ANN SPICER JT TEN
7645 E GRAND RIVER RD
BANCROFT   MI      48414-9767

#1456210
RAYMOND G STEIN JR
635 STONE RIDGE DRIVE
ALLISON PARK      PA      15101-4252

#1456211
RAYMOND G STICKLEY
9937 DESOTO AVE APT 3
CHATSWORTH CA      91311

#1456212
RAYMOND G STUBLER
902 NE 180TH ST
SMITHVILLE      MO      64089-8744

#1456213
RAYMOND G WALKER
1212 W MAPLE
KOKOMO   IN      46901-5270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1456214
RAYMOND G WESTPHAL
W 148 N 7515 WOODLAND DR
MENOMONEE FAL  WI    53051-4521

#1456215
RAYMOND G WINDY & MYRA A
WINDY JT TEN
1876 DALEY DRIVE
REESE  MI    48757-9231

#1456216
RAYMOND G YOUNG
C/O GM JAPAN
BOX 9022
WARREN  MI    48090-9022

#1456217
RAYMOND GALL &
LISA B GALL JT TEN
621 GALLAGHER CT
OXFORD  MI    48371-4191

#1456218
RAYMOND GANT
142 OAKGROVE AVE
BUFFALO  NY    14214-2716

#1456219
RAYMOND GAREAU
10175 PAPINEAU AVE
MONTREAL   QC    H2B 2A2
CANADA

#1456220
RAYMOND GARLAND
1613 WEST ST
UNION CITY    NJ    07087

#1456221
RAYMOND GARY NOWOWIECKI
911 INDIANPIPE RD
LAKE ORION    MI    48360-2615

#1456222
RAYMOND GLAS
4511 W 116TH PL
ALSIP    IL    60803-2203

#1456223
RAYMOND GRANT
1775 ATLANTIC NE
WARREN  OH    44483-4111

#1456224
RAYMOND GRICUS
8015 OCONNOR DR
RIVER GROVE    IL    60171-1229

#1456225
RAYMOND GRIER
245 ALDINE STREET
NEWARK  NJ    07112-1448

#1456226
RAYMOND GRIEST & DEBRA
GRIEST JT TEN
1802 CINDY LYNN
URBANA  IL    61802-7774

#1456227
RAYMOND GRZECHOWSKI
7437 PLAINFIELD
DEARBORN HGTS  MI    48127-1677

#1456228
RAYMOND H ALLEN
3924 REX RD
REX    GA    30273-1328

#1456229
RAYMOND H ARNER & CATHERINE
A ARNER JT TEN
1265 MOFFIT AVENUE
BETHLEHEM   PA    18018-1649

#1456230
RAYMOND H BROWN & MYRNA H
BROWN JT TEN
28 BALDWIN STREET
WEST HAVEN    CT    06516-7202

#1456231
RAYMOND H BUFFUM AS
CUSTODIAN FOR GARY LEE
BUFFUM U/THE IOWA UNIFORM
GIFTS TO MINORS ACT
3612 S W 34
DES MAINES    IA    50321

#1456232
RAYMOND H BULKEN & ANN
MARIE BULKEN JT TEN
38 LOMBARD DR
WEST CALDWELL    NJ    07006-7310

#1456233
RAYMOND H CAWOOD
8330 ALABAMA HWY
RINGGOLD  GA    30736-7559

#1456234
RAYMOND H CORNELL
608 E 13TH
GEORGETOWN IL    61846-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1456235
RAYMOND H DAMERON
111 HARDY ROAD
LOOKOUT MOUNTAIN   GA    30750-2813

#1456236
RAYMOND H DAVIS
161 FENN AVE
WILLOWDALE    ON    M2P 1X8
CANADA

#1456237
RAYMOND H DEAL
202 HEIL DR
NORTH AUGUSTA   SC    29841-2833

#1456238
RAYMOND H DIRKSEN
SIBLEY    IA    51249

#1456239
RAYMOND H DUNLAP JR
11151 LAPEER RD
DAVISON    MI    48423-8118

#1456240
RAYMOND H ESLICK
13565 27 MILE RD
WASHINGTON   MI    48094-2419

#1456241
RAYMOND H FAUL
2713 BRIMSTONE RD
WILMINGTON   OH    45177-8546

#1456242
RAYMOND H GATZKE
227 N WILLOW ST
ONEIDA    NY    13421-1205

#1456243
RAYMOND H HALSEY
132 HALSEY LN
WATER MILL    NY    11976-2911

#1456244
RAYMOND H HAYES TOD BECKIE A HAYES
SUBJECT TO STA TOD RULES
1892 STOCKWELL DR
COLUMBUS   OH    43235

#1456245
RAYMOND H HINDS JR
2604 SUMMER TREE CIRCLE 1030
ARLINGTON    TX    76006-6313

#1456246
RAYMOND H HUFFMAN
2843 W 50 S
KOKOMO   IN    46902-5969

#1456247
RAYMOND H JOHNSON
91 CLAREMONT
BUFFALO   NY    14222-1107

#1456248
RAYMOND H JONES
4353 W SUMMIT ST
LAKEWOOD   NY    14750-9703

#1456249
RAYMOND H KALIS & ANNE L
KALIS TRUSTEES U/A DTD
12/29/92 KALIS FAMILY LIVING
TRUST
4447 S FRANKLIN AVE
WESTERN SPRING   IL    60558-1530

#1456250
RAYMOND H KALIS TRUSTEE U/A
DTD 09/17/93 THE RAYMOND H
KALIS TRUST
4447 FRANKLIN
WESTERN SPRINGS   IL    60558-1530

#1456251
RAYMOND H KENNEY & HELEN A
KENNEY TEN ENT
353 POWELL RD
SPRINGFIELD    PA    19064-3028

#1456252
RAYMOND H KENNEY SR & HELEN
A KENNEY JT TEN
353 POWELL RD
SPRINGFIELD    PA    19064-3028

#1456253
RAYMOND H KIEFER
8019 ADMIRALTY PLACE
FREDRICK    MD    21701

#1456254
RAYMOND H KOWALSKY
2620 MCKNIGHT RD
CULLEOKA    TN    38451-2607

#1456255
RAYMOND H KRUEGER
8402 E 111TH ST TERR
KANSAS CITY    MO    64134-3402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456256
RAYMOND H LE SHANE
857 WHITECAP CIRCLE
VENICE    FL    34285-1137

#1456257
RAYMOND H LEPIEN
6014 PORTER ST
EAST LANSING    MI    48823-1544

#1456258
RAYMOND H LOGAN
10423 TULLIS
KANSAS CITY    MO    64134-2046

#1456259
RAYMOND H MAHONEY
22847 OLD KC RD
SPRING HILL    KS    66083

#1456260
RAYMOND H MOYER & ANNA W
MOYER TEN ENT
353 HARLEYSVILLE PIKE
SOUDERTON  PA    18964-2146

#1456261
RAYMOND H MUETH & MIRIAM M
MUETH TRUSTEES FAMILY TRUST
DTD 06/17/91 U/A RAYMOND
MUETH & MIRIAM MUETH
6923 WILSTEAD DR
SAINT LOUIS    MO    63123-2251

#1456262
RAYMOND H OULTON
5096 LA DORNA ST
SAN DIEGO    CA    92115-1501

#1456263
RAYMOND H ROSSOW
1469 NORMANDY PK OAKS
UNIT 1
CLEARWATER  FL    33756-3571

#1456264
RAYMOND H ROUSE TR
RAYMOND H ROUSE TRUST
UA 08/23/95
1648 APPLEHILL
CINCINNATI    OH    45230-5118

#1456265
RAYMOND H SASINOWSKI
8945 MARGO
BRIGHTON    MI    48114-8940

#1456266
RAYMOND H SHARP
112 WADSWORTH ROAD
NORTH SYRACUSE  NY    13212-1302

#1456267
RAYMOND H SHONE JR
BOX 605
NICASIO    CA    94946-0605

#1456268
RAYMOND H SIEGEL
6 HARDY COURT
TOWSON  MD    21204-3865

#1456269
RAYMOND H STEDRON TR
STEDRON FAMILY TRUST
UA 10/15/90
1640 GLENVIEW RD APT 76L
SEAL BEACH    CA    90740-4119

#1456270
RAYMOND H STOUT
BOX H287 SOLON RD
CEDAR SPRINGS    MI    49319

#1456271
RAYMOND H VANBELKUM
129 CITRUS RIDGE DRIVE
DAVENPORT  FL    33837-9410

#1456272
RAYMOND H WHITE & MARY R
WHITE JT TEN
23271 ROSEWOOD
OAK PARK    MI    48237-3703

#1456273
RAYMOND H WILSON & ERIKA K
WILSON JT TEN
7920 BRAINARD WOODS DRIVE
CENTERVILLE    OH    45458-2906

#1456274
RAYMOND H WINE & MARIE
HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE    VA    22853

#1456276
RAYMOND H WOLFE &
THERESA L WOLFE JT TEN
18 WEST HOME RD
BOWMANSVILLE  NY    14026-1003

#1456277
RAYMOND H WOODALL III &
ELIZABETH J WOODALL JT TEN
2321 CORNER ROCK RD
MIDLOTHIAN    VA    23113-2285

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1111261
RAYMOND H ZEISEL &
RAE L BRILL JT TEN
302 LOCKMOOR ST
COLLINSVILLE      IL      62234-4922

#1456278
RAYMOND HANEBUTH & MARION
HANEBUTH JT TEN
405 ENGLEWOOD AVE
HILLSIDE      IL      60162-1841

#1456279
RAYMOND HAPPY & ANNE HAPPY JT TEN
3757 NIAGARA
WAYNE      MI      48184-1959

#1456280
RAYMOND HARJU & MARY HARJU JT TEN
232 NORA AVENUE
GLENVIEW      IL      60025-5012

#1456281
RAYMOND HARRIS
6511 TEAKWOOD CT
CINCINNATI      OH      45224-2111

#1456282
RAYMOND HART JR
1830 SOUTH COUNTY RD 800W
COATESVILLE      IN      46121

#1456283
RAYMOND HATCH
4611 SOUTHGATE
BYRDSTOWN   TN      38549-4847

#1456284
RAYMOND HAYDEN IMHOLT
C/O R K GARMAN
7501 PARAGON RD
DAYTON   OH      45459-5318

#1456285
RAYMOND HELLER & GLORIA
HELLER TRUSTEES U/A DTD
02/01/90 THE RAYMOND HELLER
& GLORIA HELLER TRUST
789 DEVONSHIRE WAY
SUNNYVALE   CA      94087-3510

#1456286
RAYMOND HENDRICKSON
4160 N MORRIS BLVD
MILWAUKEE   WI      53211-1839

#1456287
RAYMOND HENRY
88 OCEAN AVENUE
LYNBROOK  NY      11563-1945

#1456288
RAYMOND HERNANDEZ
1627 SW 136TH PLACE
MIAMI      FL      33175-1052

#1456289
RAYMOND HERNANDEZ
3526 LIONS HEAD LN
SAGINAW   MI      48601-7033

#1456290
RAYMOND HILLPOT JR
HYDEWAY DR
TOTOWA BORO  NJ      07512

#1456291
RAYMOND HIRBOUR
2689 US HWY 20
RICHFIELD SPRINGS      NY      13439-3935

#1456292
RAYMOND HITTLE & HELEN M
HITTLE JT TEN
4311 N W 49TH DRIVE
TAMARAC   FL      33319-3741

#1456293
RAYMOND HOLDERRIETH
BOX 967
TOMBALL   TX      77377-0967

#1456294
RAYMOND HOLLEY
1780 CHESTER DR APT 234
PITTSBURG   CA      94565-3998

#1456295
RAYMOND HOWARD ALBERTSON & MARIE
ALBERTSON CO-TTEES U/A 11/26/91
THE RAYMOND HOWARD ALBERTSON &
MADELINE MARIE ALBERTSON REV TR
6160 NE BELLEVIEW ROAD
SCAMMON  KS      66773

#1456296
RAYMOND HUGH CHISHOLM
2106 BIRCH LEAF LANE
BLACKSBURG   VA      24060-1446

#1456297
RAYMOND HUGHES
2023 J. SAUNDERS ROAD
DOTHAN   AL      36305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456298
RAYMOND I FAITZ & MURIEL C
FRITZ TRS U/A DTD 05/18/2002
FRITZ FAMILY TRUST
3289 FRITZ CT
BEAVERCREEK   OH    45434

#1456299
RAYMOND I FALLECKER
RR 4 LAYLAN RD
NORWALK  OH    44857-9804

#1456300
RAYMOND I PUGH & ESTHER J
PUGH TEN ENT
4855 ORRSTOWN RD
ORRSTOWN  PA    17244-9501

#1456301
RAYMOND I RIDLEY & BETTY Y
RIDLEY JT TEN
218 HASTINGS DR
GOOSE CREEK   SC    29445-6619

#1456302
RAYMOND IRICK & HELEN NAOMI
IRICK JT TEN
1600 S UNION STREET
KOKOMO   IN    46902-2123

#1456303
RAYMOND ISOM
6601 SALLY COURT
FLINT     MI    48505-1934

#1456304
RAYMOND J ADKINS & RAYMOND J
ADKINS JR JT TEN
5832 E ROSEWOOD
TUCSON  AZ    85711-1533

#1456305
RAYMOND J BAK
38 WOODBRIDGE ROAD
BRISTOL     CT    06010-2371

#1456306
RAYMOND J BALE
2828 LYNDONVILLE ROAD
MEDINA     NY    14103-9645

#1456307
RAYMOND J BARTLETT TR
RAYMOND J BARTLETT REV LVG TR
UA 5/28/98
712 16TH AVE N
SURFSIDE BEACH    SC    29575-4336

#1456308
RAYMOND J BARTON
1618 IRMA AVE
HAMILTON    OH    45011-4454

#1456309
RAYMOND J BASTKOWSKI &
MARYLYN R BASTKOWSKI JT TEN
4 THRUSH DR
EAST BRUNSWICK   NJ    08816-2726

#1456310
RAYMOND J BEALS
521 W SECOND ST
CHARLOTTE   MI    48813-2153

#1456311
RAYMOND J BEHNKEN
5566 DURWOOD RD
DAYTON   OH    45429-5904

#1456312
RAYMOND J BENECKI TR
RAYMOND J BENECKI TRUST
UA 05/17/95
412 LARK DR
NEWARK    DE    19713-1218

#1456313
RAYMOND J BIGGS
BOX 46620
MT CLEMENS    MI    48046-6620

#1456314
RAYMOND J BLITON & JUNE
M BLITON JT TEN
516 WOODLAND
MEDINA     OH    44256-2052

#1456315
RAYMOND J BLITON & JUNE M
BLITON JT TEN
516 WOODLAND
MEDINA     OH    44256-2052

#1456316
RAYMOND J BOLT
3271 DILLON RD
FLUSHING     MI    48433-9763

#1456317
RAYMOND J BOUDREAU
BOX 12993
CASA GRANDE   AZ    85230-2993

#1456318
RAYMOND J BUDDE
4618 HOLT
BELLAIRE    TX    77401-5809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456319
RAYMOND J BURKART
5685 WILLIAMS LK RD
WATERFORD  MI    48329-3273

#1456320
RAYMOND J BURNS
BOX 427
WARREN  OH    44482-0427

#1111265
RAYMOND J CANDIOTTI
563 ALLEN RD LOT 21
MILAN    MI    48160-1531

#1456321
RAYMOND J CAROLAN & MARY J
CAROLAN JT TEN
2817 W LAWN AVE
RACINE    WI    53405-4408

#1456322
RAYMOND J CATES
511 1/2 W GEORGE ST
ARCANUM  OH    45304-1009

#1456323
RAYMOND J CERRATO &
MARILYN V CERRATO JT TEN
3444 ZAHARIS PLACE
TITUSVILLE    FL    32780-5210

#1456324
RAYMOND J CHESS
54134 OVERBROOK CT
SHELBY TWP  MI    48316-1300

#1456325
RAYMOND J CHEW
BOX 1162
ROSS  CA    94957-1162

#1456326
RAYMOND J COTRONEO
314 ABERDEEN ST
ROCHESTER NY    14619-1217

#1456327
RAYMOND J CRANE
2221 GRASS LAKE AVE LOT 250
LAKE    MI    48632-8502

#1456328
RAYMOND J CROSSLEY
29005 JAMES
GARDEN CITY    MI    48135-2125

#1456329
RAYMOND J CUSTER
R D 1 BOX 496
CAIRNBROOK    PA    15924-9801

#1456330
RAYMOND J DECKER
1637 GOVERNORS DR
PENSACOLA  FL    32514-8496

#1456331
RAYMOND J DEMPSEY
39 WASHINGTON ST
GLENVIEW  IL    60025-5023

#1456332
RAYMOND J DEMPSEY &
PHYLLIS M DEMPSEY JT TEN
39 WASHINGTON ST
GLENVIEW  IL    60025-5023

#1456333
RAYMOND J DENNING
2209 JAMAICA DR
WILMINGTON  DE    19810-2827

#1456334
RAYMOND J DESCHUTTER
3170 GALBRAITH LINE RD
BROWN CITY  MI    48416-8403

#1456335
RAYMOND J DIETZ
4751 SCHOTT RD
MAYVILLE    MI    48744-9628

#1456336
RAYMOND J DOLEGA
229 KELLOGG ST
SYRACUSE  NY    13204-3605

#1456337
RAYMOND J DOMBROSKI
3603 FLOWE MEADOW CT
JOLIET    IL    60431-8749

#1456338
RAYMOND J DUBEAU
591 WRENTHAM RD
S BELLINGHAM  MA    02019-2653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1456339
RAYMOND J DULA
11824 E HILL DR
CHESTERLAND   OH   44026-1753

#1456340
RAYMOND J DWYER
631B HUNTINGTON DR
LAKEWOODS   NJ   08701

#1456341
RAYMOND J EILBACHER
322 STOUGHTON AVE
CRANFORD   NJ   07016-2855

#1456342
RAYMOND J FAGAN
APT G 4
154 MARTLING AVE
TARRYTOWN NY   10591-4739

#1456343
RAYMOND J FERGUSON JR
3481 WINDISCH AVE
CINCINNATI       OH   45208-4217

#1456344
RAYMOND J FESLER CUST
DOUGLAS M FESLER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5537 KERTH ROAD
SAINT LOUIS       MO   63128-3643

#1456345
RAYMOND J FORMAN
10255 E ELK LAKE DR
RAPID CITY     MI     49676

#1456346
RAYMOND J FORTIER
3834 CARMONA AVE
LOS ANGELES   CA   90008-1013

#1456347
RAYMOND J GAJEWSKI & JOHANA
S GAJEWSKI JT TEN
30845 LUND
WARREN   MI     48093

#1456348
RAYMOND J GIACOMO
BOX 276 RD 3
DALLAS     PA   18612-0276

#1456349
RAYMOND J GONSALVES SR
850 TURTLE CREEK DR
CHOCTAW  OK   73020-7433

#1456350
RAYMOND J GORDON SR
128 WHETSTONE RIVER RD S
P O BOX 17
CALEDONIA     OH   43314

#1111270
RAYMOND J GRAJEK & ELIZABETH A
GRAJEK
TRS U/A DTD 01/18/05
GRAJEK TRUST
443 CHALET DR
MESQUITE   NV     89027

#1456351
RAYMOND J GROSS
659 W FIFTH ST
MOUNT CARMEL  PA   17851-1825

#1456352
RAYMOND J GWYDIR
319 LINDEN STREET
BELLMORE   NY   11710-3433

#1456353
RAYMOND J GWYDIR & CHRISTINE
H GWYDIR JT TEN
319 LINDEN ST
BELLMORE   NY   11710-3433

#1456354
RAYMOND J HATCHER
2143 CONGRESSIONAL DR
ORLANDO   FL   32826-5701

#1456355
RAYMOND J HEBEL AS CUST FOR
DAVID M HEBEL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
850 CORONA ROAD
PETALUMA   CA   94954-1401

#1456356
RAYMOND J HERNER
4043 MILLER RD
STERLING     MI     48659-9406

#1456357
RAYMOND J HEUS
186 DURKEE LANE
EAST PATCHOGUE   NY   11772-5821

#1456358
RAYMOND J HOMOLA & JULIA M
HOMOLA JT TEN
508 ENGLISH PLACE
GRANITE CITY     IL     62040-2725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456359
RAYMOND J HORAN JR
1407 WILLIAM ST
SYCAMORE   IL      60178-3403

#1456360
RAYMOND J HOWARD
PMB 128
41880 HAYES
CLINTON TOWNSHIP    MI    48038-1876

#1456361
RAYMOND J JIROUSEK
3517 W GLENCOE RD
RICHFIELD      OH    44286-9336

#1456362
RAYMOND J JOHNSON SR
7159 STATE ROUTE 305
BOX 15
HARTFORD   OH    44424-0015

#1456363
RAYMOND J KEOUGH & HELEN C
KEOUGH JT TEN
2 BLANEY CIR
SEEKONK   MA    02771-4801

#1456364
RAYMOND J KNOLL
309 W RIDGE
RALEIGH    NC    27609-5218

#1456365
RAYMOND J KNYBEL TR
RAYMOND J KNYBEL TRUST
U/A DTD 07/11/2003
1212 MIDLAND BLVD
ROYAL OAK    MI    48073

#1456366
RAYMOND J KOLESAR
5915 DUNHAM RD
MAPLE HTS    OH    44137-4053

#1456367
RAYMOND J KOSAKOWSKI
28 RIVER DRIVE
ELYRIA     OH    44035-5414

#1456368
RAYMOND J KOSKELA & JEAN K
KOSKELA JT TEN
6013 PRINCESS LN
CLARKSTON   MI    48346-2321

#1456369
RAYMOND J KOSTICK
710 MEADOWLAWN
SAGINAW   MI    48604-2235

#1456370
RAYMOND J KOSTRZEWA &
PATRICIA ANN KOSTRZEWA JT TEN
3450 SUNNY VIEW DR
SAGINAW    MI    48604-1740

#1456371
RAYMOND J KOWALSKI &
JUNE B KOWALSKI JT TEN
11353 IRENE
WARREN   MI    48093-2513

#1456372
RAYMOND J KRAKOWSKI
6913 CLEMENT AVE
CLEVELAND   OH    44105-4940

#1456373
RAYMOND J KRISS & NANCY A
KRISS JT TEN
8899 POINT CHARITY
PIGEON    MI    48755

#1456374
RAYMOND J LA LONE
6494 EAST LONG CIRCLE SOUTH
ENGLEWOOD   CO    80112-2435

#1456375
RAYMOND J LAFRANCE
28459 HOLLYWOOD
ROSEVILLE    MI    48066-2599

#1456376
RAYMOND J LAFRANCE & BEVERLY
G LAFRANCE JT TEN
28459 HOLLYWOOD
ROSEVILLE      MI    48066-2599

#1456377
RAYMOND J LEIFERMAN
BOX 40
BRIDGEWATER   SD    57319-0040

#1456378
RAYMOND J LEMIRE
24 WANITA RD
WEST HILL    ON    M1C 3X8
CANADA

#1456379
RAYMOND J LEWIS
3710 MARYKNOLL DRIVE
DAYTON   OH    45429-4429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1456380
RAYMOND J LIENHART
3924 GRANADA AVE
TAMPA    FL    33629-6809

#1456381
RAYMOND J LOBMEYER
1422 WILLIAM ST
SYCAMORE    IL    60178-3402

#1456382
RAYMOND J LYONS
11 DRUMMOND DR
ROME    GA    30165-3939

#1456383
RAYMOND J LYTLE
358 VINE LANE
AMHERST    NY    14228-1848

#1456384
RAYMOND J MANNY & M JOAN
MANNY JT TEN
26-PARK HILL APT 10
MENANDS
ALBANY    NY    12204-2117

#1456385
RAYMOND J MARVAR CUSTODAIN
FOR JOHN GOEBEL MARVAR UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
21520 KENWOOD AVE
ROCKY RIVER    OH    44116-1232

#1456386
RAYMOND J MC MAHON
809 HOSPITAL TRUST BLDG
PROVIDENCE    RI    02903-2415

#1456387
RAYMOND J MCKENNA
3703 CAMERON MILLS RD
ALEXANDRIA    VA    22305-1109

#1456388
RAYMOND J MICHALSKI
301 TAWAS ST 3
EAST TAWAS    MI    48730-1314

#1456389
RAYMOND J MONETTE
9346 MONICA
DAVISON    MI    48423-2865

#1456390
RAYMOND J MONTMINY
5 SALT CREEK ROAD
S DARTMOUTH    MA    02748-1509

#1456391
RAYMOND J MOTS
11108 N W 58TH ST
PARKVILLE    MO    64152-3204

#1456392
RAYMOND J MOTS & BERNICE
MOTS JT TEN
11108 NW 58TH ST
PARKVILLE    MO    64152-3204

#1456393
RAYMOND J MURPHY
129 LAC KINE DR
ROCHESTER    NY    14618-5625

#1456394
RAYMOND J NARK
226 CHELMSFORD ROAD
AURORA    OH    44202-7831

#1456395
RAYMOND J NIED & VIRGINIA D
NIED JT TEN
6587 CHARLES AVE
N OLMSTED    OH    44070-4704

#1456396
RAYMOND J OBRIEN
149 SILVER HILL LN
STAMFORD    CT    06905-3236

#1456397
RAYMOND J OWEN
1171 N SLOCUM RD
RAVENNA    MI    49451-9323

#1456398
RAYMOND J PALMER
495 MORNINGSIDE DR
GRAND BLANC    MI    48439-1614

#1456399
RAYMOND J PANCALLO
59 LIBERTY LANE
MARSTONS MILLS    MA    02648-1205

#1456400
RAYMOND J PANKOWSKI
102 WOODEN CARRIAGE DR
HOCKESSIN    DE    19707-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1456401
RAYMOND J PARKER
R5 PLEASANT VAL RD
MANSFIELD   OH    44903-9805

#1456402
RAYMOND J PASKIEWICZ JR
BOX 156
CLARKSBURG  NJ    08510-0156

#1456403
RAYMOND J PATRIARCA
478 ANGEL RD
LINCOLN   RI    02865-4907

#1456404
RAYMOND J PHILLIPS & ALMA M
PHILLIPS JT TEN
67 WAWECUS HILL RD
BOZRAH   CT    06334-1529

#1456405
RAYMOND J PIFKE &
HARRIET PIFKE JT TEN
724 W ALGONQUIN RD 1
DES PLAINES     IL    60016-5740

#1456406
RAYMOND J POUSTKA
10025 NORTONVILLE RD
DAWSON SPRINGS  KY    42408-8948

#1456407
RAYMOND J PUDZIMIS
8141 S NATOMA
BURBANK   IL    60459-1746

#1456408
RAYMOND J REID &
ROSEMARIE REID JT TEN
1690 CHELESA COURT
WHEATON   IL    60187-7247

#1456409
RAYMOND J ROBERTS
11 E HOPKINS
PONTIAC   MI    48340-1932

#1456410
RAYMOND J ROBERTS
37560 WINDWOOD
FARMINGTON HILLS     MI    48335-2751

#1456411
RAYMOND J ROMAC
6896 EVENING SONG CT
GOLETA   CA    93117-5535

#1456412
RAYMOND J RUSH
13096 BOX 721
JIGGER     LA    71249

#1456413
RAYMOND J SADOWSKI
6046 DEARWOOD
DEARBORN HTS   MI    48127

#1456414
RAYMOND J SALENS
300 S WASHINGTON LOT 200
FT MEADE   FL    33841-3174

#1456415
RAYMOND J SALENS & MARY E
SALENS JT TEN
300 S WASHINGTON LOT 200
FT MEADE     FL    33841-3174

#1456416
RAYMOND J SAULNIER
230 HERON POINT
CHESTERTOWN  MD    21620-1676

#1456417
RAYMOND J SAWYER
4329 LOUELLA
WATERFORD  MI    48329-4024

#1456418
RAYMOND J SCHAAL &
LUCY F SCHAAL JT TEN
312 BEVERLY PL
WILMINGTON     DE    19809-2908

#1456419
RAYMOND J SCHAPPE
25 BLUE RIDGE CT
MADISON    WI    53705-2521

#1456420
RAYMOND J SCHENK
5361 W CRD 700 N
MIDDLETOWN   IN    47356

#1456421
RAYMOND J SCHIPRITT
159 CENTENNIAL AVE
MERIDEN   CT    06451-3780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1456422
RAYMOND J SCHMUKER
8110 TULANE
TAYLOR    MI    48180-2390

#1456423
RAYMOND J SCHMUKER & DOROTHY
J SCHMUKER JT TEN
8110 TULANE
TAYLOR    MI    48180-2390

#1456424
RAYMOND J SCHOEBERLEIN
BOX 191
OLD FORGE    NY    13420-0191

#1456425
RAYMOND J SCHOETTELKOTTE
298 WOODFIELD DR
BATESVILLE    IN    47006-7030

#1456426
RAYMOND J SCHRECK
6187 KINGS SCEPTER CT
GRAND BLANC  MI    48439-8705

#1456427
RAYMOND J SELEWSKI
26951 ROUGE RIVER DR
DEARBORN HTS  MI    48127-1672

#1456428
RAYMOND J SHAFFER & KAREN L
SHAFFER JT TEN
3613 ST ROUTE 82 SW
NEWTON FALLS    OH    44444-9581

#1456429
RAYMOND J SHEBESTA
1526 A. OYSTER CATCHER POINT
NAPLES    FL    34105

#1456430
RAYMOND J SHILOWSKI
4 BOWDOIN DRIVE
MILFORD    MA    01757-1255

#1456431
RAYMOND J SHOEMAKER
PO BX 613
FULTON    MS    38843

#1456432
RAYMOND J SHUMA
9 ELKWOOD LANE
FOREST CITY    PA    18421-9701

#1456433
RAYMOND J SLOWINSKI
23800 CRANBROOKE DRIVE
NOVI    MI    48375-3669

#1456434
RAYMOND J SMITH
34 RIVERVIEW TERRACE
SMITHTOWN  NY    11787-1154

#1456435
RAYMOND J SPENCE & MARY
FRANCES SPENCE TEN ENT
401 WASHINGTON AVE
CHARLEROI    PA    15022-1531

#1456436
RAYMOND J SPRINGHETTI
1730 PLAINWOOD DR
SHEBOYGAN  WI    53081-7727

#1456437
RAYMOND J SROKA &
JULIANA SROKA TRS
SROKA SELF-TRUSTED LIVING
TRUST UA 02/01/99
4862 S VAIL LN
GAYLORD  MI    49735-9657

#1456438
RAYMOND J SULLIVAN
8770 EAST LAKE ROAD
ERIE    PA    16511-1624

#1456439
RAYMOND J SWAIN
1717 MITCHELL LAKE ROAD
LUM    MI    48412-9220

#1456440
RAYMOND J SZCZERBICKI
319 S CHESTER ST
BALTIMORE    MD    21231-2728

#1456441
RAYMOND J TESSIER
10455 BALFOUR
ALLEN PARK    MI    48101-3803

#1456442
RAYMOND J TESSIER & MERLEYN
DARLENE TESSIER JT TEN
10455 BALFOUR
ALLEN PARK    MI    48101-3803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456443
RAYMOND J THOMSON & JOANNE E
THOMSON TR
RAYMOND & JOANNE THOMSON JOINT
TRUST U/A 6/16/99
4325 E COOK RD
GRAND BLANC   MI      48439-8024

#1456444
RAYMOND J TRENDLE SR
455 MC CONKEY DR
BUFFALO   NY      14223-1135

#1111283
RAYMOND J TREPTON
8492 LAKE NETTIE RD
HAWKS   MI      49743

#1111284
RAYMOND J TREPTON & SHIRLEY
A TREPTON JT TEN
8492 LAKE NETTIE RD
HAWKS   MI      49743

#1456445
RAYMOND J TRUTING
4 BROOKMOOR ROAD
AVON   CT      06001-2301

#1456446
RAYMOND J TRUTING JR
9 HOMESTEAD RD
WEST SIMSBURY   CT      06092-2227

#1456447
RAYMOND J TRUTING SR &
RAYMOND J TRUTING JR JT TEN
4 BROOKMOOR RD
AVON   CT      06001-2301

#1456448
RAYMOND J TRUTING SR & JANE
T PINCKNEY JT TEN
4 BROOKMOOR RD
AVON   CT      06001-2301

#1456449
RAYMOND J TURNBULL
70 LAKEVIEW AVE
HARTSDALE   NY      10530-2515

#1456450
RAYMOND J ULANSKI
55-A KALIE ST
WAHIAWA   HI      96786-2542

#1456451
RAYMOND J VELEZ
BOX 7748
LAKELAND   FL      33807-7748

#1456452
RAYMOND J VONITTER & JANICE L
VONITTER TRS U/A DTD 08/21/01
THE RAYMOND J VONITTER &
JANICE L VONITTER TRUST
34926 PARTRIDGE CROSSING
RICHMOND   MI      48062

#1456453
RAYMOND J WAGNER
807 N SELTZER
CRESTLINE   OH      44827-1043

#1456454
RAYMOND J WENZEL & NELLIE G
WENZEL JT TEN
12 DERBY CIR
HORSHAM   PA      19044-1128

#1456456
RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA   ON      L1G 3B8
CANADA

#1456457
RAYMOND J WIACEK & IRENE
WIACEK JT TEN
8731 GRAHAM
DEARBORN   MI      48126-2333

#1456458
RAYMOND J WILSON
10229 VAN VLEET ROAD
GAINES   MI      48436-9780

#1456459
RAYMOND J WORKMAN
7580 SHERRY LN
BROWNSBURG IN      46112-8416

#1456460
RAYMOND J WORKMAN & WANDA M
WORKMAN JT TEN
7580 SHERRY LN
BROWNSBURG IN      46112-8416

#1456461
RAYMOND J YERKA
15806 WICK
ALLEN PK   MI      48101-1537

#1456462
RAYMOND J ZAIDA & PATRICIA
ZAIDA JT TEN
7404 BELLUNO DRIVE
GOLETA   CA      93117-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1456463
RAYMOND J ZATIRKA
11539 WILSON AVENUE
BELLEVILLE    MI    48111-2427

#1456464
RAYMOND J ZINKIEWICZ
1331 ASHLAND AVE
DAYTON    OH    45420-1505

#1456465
RAYMOND J ZORN
3764 BOWEN RD
LANCASTER    NY    14086

#1456466
RAYMOND J ZWOLENKIEWCZ &
HELEN ZWOLENKIEWCZ JT TEN
9071 FAIRWAY CIRCLE
CLARENCE    NY    14031-1410

#1456467
RAYMOND JAGODZINSKI
1231 AUTUMN DR
TROY    MI    48098-5109

#1456468
RAYMOND JAGODZINSKI & MARY T
JAGODZINSKI JT TEN
1231 AUTUMN DR
TROY    MI    48098-5109

#1456469
RAYMOND JAMES & ASSOC FBO
MANSOUR MASOUDI
6776 BERWICK DRIVE
CLARKSTON    MI    48346-4714

#1456470
RAYMOND JAMES & ASSOC TR
FBO ROSEMARIE E CHRISTENSEN IRA
UA 06/01/95
6645 HILL RIDGE DR
GREENDALE    WI    53129-2721

#1456471
RAYMOND JAMES IRA FBO
GARY W RICKS
6100 PEACHTREE DR
GRAND LEDGE    MI    48837

#1456472
RAYMOND JOHN &
ARLENN F JOHN JT TEN
1757 PEBBLE BEACH DR
HOFFMAN ESTATES    IL    60194-1173

#1456473
RAYMOND JOHN SZYMENDERA
275 GRIFFITH STREET
SLOAN    NY    14212-2266

#1456474
RAYMOND JOHNSON
2005 ROOT ST
FLINT    MI    48505-4751

#1456475
RAYMOND JOHNSON
6588 EATON LEWISBURG RD
LEWISBURG    OH    45338-8748

#1456476
RAYMOND JOSEPH GIETZEN &
MARGARET JOANN GIETZEN TR
UNDER THE GIETZEN LIV TR DTD
MARCH 16 1983
27628 WARRIOR
RANCHO PALES VERDE    CA    90275-3756

#1456477
RAYMOND JUDE
10065 FIRETHORNE DR
IRWIN    PA    15642-2611

#1456478
RAYMOND JUNIOR ERFOURTH
2602 WINDING WAYS
CULLEOKA    TN    38451-2620

#1456479
RAYMOND K BACK
2345 N MAIN ST
DAYTON    OH    45405-3440

#1456480
RAYMOND K CRAIG
410 TOMAHAWK BOULEVARD
KOKOMO    IN    46902-5551

#1456481
RAYMOND K EMERSON
317 HILLENDALE ROAD
AVONDALE    PA    19311-9742

#1456482
RAYMOND K FARRINGTON
6329 MARSCOT DRIVE
LANSING    MI    48911

#1456483
RAYMOND K FUHRER
3501 FOXCROFT RD
CHARLOTTE    NC    28211-3719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456484
RAYMOND K HAUSER
RT 1 BOX 236
AURORA   WV   26705-9626

#1456485
RAYMOND K HENRY TR
RAYMOND K HENRY LIVING TRUST
UA 08/14/95
786 SHADY LN NE
WARREN   OH   44484-1634

#1111287
RAYMOND K KARBON &
SHARON L KARBON JT TEN
23665 ELMWOOD CT
DEARBORN   MI   48124

#1456486
RAYMOND K LITTLE
1952 BAILEY AVENUE
BUFFALO   NY   14211-2444

#1456487
RAYMOND K LOVELL &
CONSTANCE B LOVELL TR
LOVELL FAMILY REV LVG TRUST
UA 2/19/99
7 RIVERWOODS DR C203
EXETER   NH   03833-4382

#1456488
RAYMOND K SCHAFFER &
MARIKAY M SCHAFFER JT TEN
644 BISHOP RD
STERLING   MI   48659

#1456489
RAYMOND K SHIRLEY
177 SCOTTWOOD AVE
NORWALK   OH   44857-1612

#1456490
RAYMOND K SHIVLEY
23570 WIMBLEDON RD
SHAKER HGTS   OH   44122-3168

#1456491
RAYMOND K SIFFERT
680 N LAKE SHORE DR
APT 1304
CHICAGO   IL   60611-4482

#1456492
RAYMOND K SIFFERT &
BETTY S SIFFERT JT TEN
680 LAKE SHORE DR 1304
CHICAGO   IL   60611-4482

#1456493
RAYMOND K SKAGGS
24931 ALMOND
EASTPOINTE   MI   48021-4237

#1456494
RAYMOND K ZIEGLER
2626 DODGE RD
EAST AMHERST   NY   14051-1321

#1456495
RAYMOND KARCHER & BEVERLY
KARCHER JT TEN
35213 GLENGARY CIRCLE
FARMINGTON HILLS   MI   48331-2652

#1456496
RAYMOND KEITH SYMONS
1367 RANCH HOUSE DR
FAIRVIEW   TX   75069

#1456497
RAYMOND KELHOFFER
115 MARY ANN DRIVE
SUMMERVILLE   SC   29485

#1456498
RAYMOND KIDDER
30 VERDON ST
NORTH PLAINFIELD   NJ   07060-4150

#1456499
RAYMOND KINLER
219 BRIDPORT PLACE
MANCHESTER   NJ   08759

#1456500
RAYMOND KINNER
912 ROSE LANE
PELLSTON   MI   49769-9042

#1456501
RAYMOND KIRCHDORFER &
ELEANOR KIRCHDORFER JT TEN
3 BALDWIN CT
RIDGE   NY   11961-1605

#1456502
RAYMOND KLEINSCHMIDT &
ROSEMARY HUTCHESON JT TEN
3988 FAR HILL DR
BLOOMFIELD HILLS   MI   48304-3215

#1456503
RAYMOND KLONOWSKI &
SHARON L KLONOWSKI TRS
RAYMOND KLONOWSKI & SHARON L
KLONOWSKI U/D/T DTD 08/24/2000
5551 MARY CT
SAGINAW   MI   48603-3642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456504
RAYMOND KRZYZANSKI & JANE R
KRZYZANSKI & STANLEY
KRZYZANSKI JT TEN
5407 S KARLOV
CHICAGO    IL      60632-4229

#1456505
RAYMOND KUTCHER & JOHANNA
KUTCHER JT TEN
BOX 252
PETOSKEY    MI      49770-0252

#1456506
RAYMOND L ANDERSON
318 HICKORY LANE
WESTPHALIA  MI      48894

#1456507
RAYMOND L ANDREWS
24 MURPHY RD
WILMINGTON    DE      19803-3045

#1456508
RAYMOND L ANDRZEJEWSKI
16920 KENNEDY DRIVE EAST
APT 6204
FRAZIER      MI      48026

#1456509
RAYMOND L ANSTISS
28 MILAND AVE
CHELMSFORD  MA    01824-2249

#1456510
RAYMOND L BACH
432 DELLWOOD AVE
DAYTON   OH   45419-3525

#1456511
RAYMOND L BADY
2717 E HOLLAND
SAGINAW   MI    48601-2434

#1456512
RAYMOND L BARRETT
2232 OAKWOOD RD
FRANKLIN    TN    37064-4951

#1456513
RAYMOND L BARTLETT
712-16TH AVE NORTH
SURFSIDE BEACH    SC    29575-4336

#1456514
RAYMOND L BEATTY JR
166 HILSON DR
ROME  NY    13440-0800

#1456515
RAYMOND L BEAVER
5173 DON SHENK DR
SWARTZ CREEK   MI     48473

#1456516
RAYMOND L BELFORD
272 1ST STREET
MILAN    MI     48160-1006

#1456517
RAYMOND L BENDA
9743 MORNINGVIEW CIRCLE
PERRY HALL    MD    21128-9225

#1456518
RAYMOND L BILLHARTZ
21750 W GREENFIELD
NEW BERLIN    WI    53146-1116

#1456519
RAYMOND L BOYD
636 RIDGEFIELD DR
NORTH AUGUSTA  SC    29841-2549

#1456520
RAYMOND L BRIDGES JR
3458 VALLEY RIDGE TERRACE
ATLANTA    GA    30331-2446

#1456521
RAYMOND L BROCKMAN
1161 MARSHA DRIVE
MIAMISBURG    OH    45342-3260

#1456522
RAYMOND L BULLS
6110 ROBIN HILL RD
BALTIMORE    MD    21207-6117

#1456523
RAYMOND L BURT
8460 HOLCOMB ROAD
CLARKSTON  MI    48348-4318

#1456524
RAYMOND L BYRD
499 EAST MARKET ST
LOCKPORT  NY   14094-2528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456525
RAYMOND L CLINE
4257 E HEATH RD
SOUTH BRANCH   MI    48761-9512

#1456526
RAYMOND L COLLINS
461 CALHOUN
CALUMET CITY    IL    60409-2313

#1456527
RAYMOND L COOK
422 ELM
MT MORRIS    MI    48458-1914

#1456528
RAYMOND L COOPER
209 PICKLO ST
JOHNSTOWN   PA    15906

#1111296
RAYMOND L COURAGE TR U/A DTD
12/20/1993
RAYMOND L COURAGE REVOCABLE TRUST
PO BOX 733
126 CARL KING AVE
LANARK VILLAGE    FL    32323

#1456529
RAYMOND L CRAEMER
1537 HODGEBOOM AVE
EAU CLAIRE    WI    54701-4348

#1456530
RAYMOND L CROWE
389 WATERMAN STREET
MARIETTA    GA    30060-8212

#1456531
RAYMOND L CUNNINGHAM
36794 BRIDGEWATER CT
CLINTON TWP    MI    48035-1110

#1456532
RAYMOND L DOUGHTY
11351 E WILSON RD
OTISVILLE    MI    48463-9733

#1456533
RAYMOND L EASTLAND
31701 S JACOBSON ST
HARRISONVILLE    MO    64701-7381

#1456534
RAYMOND L FORD
2073 E COPAS RD
OWOSSO  MI    48867-9076

#1456535
RAYMOND L FREEBURY &
SUE A FREEBURY JT TEN
1344 NANCYWOOD DR
WATERFORD  MI    48327-2041

#1456536
RAYMOND L FULK
401 WINGFOOT DR APT A
JUPITER    FL    33458-7641

#1456537
RAYMOND L FULLER II
6507 AMY
CLARKSTON  MI    48348-4503

#1456538
RAYMOND L GEARHART
150 HILLCREST AVE
CROYDON  PA    19021-5421

#1456539
RAYMOND L GELL
6100 ROBERTA
BURTON    MI    48509-2428

#1456540
RAYMOND L GEROW
1927 STANLEY
SAGINAW  MI    48602-1085

#1456541
RAYMOND L GIBSON
950 BROOKSIDE DR
CEASAR HILL    TX    75104-4715

#1456542
RAYMOND L GILLESPIE JR
LOT 33WHITE BRIDGE ROAD
BELDING    MI    48809-9785

#1456543
RAYMOND L GODIN
11 GOLDENBERRY LANE
UPPER TANTALLON    NS    B3Z 1L3
CANADA

#1456544
RAYMOND L GRABOWSKI &
JAMES A GRABOWSKI JT TEN
284 MIDDLE RD
HUDSON    NY    12534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456545
RAYMOND L GREENE
452 SHADBOLT
LK ORION    MI    48362-3256

#1456546
RAYMOND L GREER
6641 N 84TH LN
GLENDALE    AZ    85305-2160

#1111301
RAYMOND L GROSHEK
1792 SUNSET LAKE RD
AMHERST JUNCTION    WI    54407-8927

#1456547
RAYMOND L HAINES TR
U/A DTD 04/18/94
RAYMOND L HAINES TRUST
834 MONTICELLO CT
CAPE CORAL    FL    33904-5948

#1456548
RAYMOND L HALBERT & MARGARET
M HALBERT JT TEN
18404 JAMESTOWN CIRCLE
NORTHVILLE    MI    48167-1831

#1456549
RAYMOND L HARRISON
32 EASTFIELD CRES
COURTICE    ON    L1E 3C6
CANADA

#1456550
RAYMOND L JACKSON
810 CREEKSIDE DRIVE
TONAWANDA NY    14150-1309

#1456551
RAYMOND L JONES
17 BURGESS AVENUE
DAYTON    OH    45415-2603

#1456552
RAYMOND L JONES
806 RHINEHART ROAD
BELLVILLE    OH    44813-9171

#1456553
RAYMOND L KASPER
19008 QUAIL HOLLOW DR
STRONGSVILLE    OH    44136-6441

#1456554
RAYMOND L KASSAB
1532 LEONA AVE
LIBRARY    PA    15129-9729

#1456555
RAYMOND L KIDNEY
37 WELD ST
LOCKPORT    NY    14094-4841

#1456556
RAYMOND L KNOX SR
BOX 119
YORKTOWN IN    47396-0119

#1456557
RAYMOND L KUHN
3784 VEZBER DR
SEVEN HILLS OH    FL    44131-6240

#1456558
RAYMOND L LANE
113 FOREST PARK CT
LONGWOOD FL    32779-5801

#1456559
RAYMOND L LARSON
1570 S 20TH ST
MILWAUKEE    WI    53204-2609

#1456560
RAYMOND L LUTHER JR
12 RIVER WATCH DR
GREENVILLE    SC    29605-6064

#1456561
RAYMOND L MALINOWSKI
BOX66217
ROSEVILLE    MI    48066

#1456562
RAYMOND L MAPLES
11095 WARNER ROAD
DARIEN    NY    14040-9507

#1456563
RAYMOND L MATHEWSON &
SHIRLEY M MATHEWSON JT TEN
2627 HIGHCREST RD
BELOIT    WI    53511-2163

#1456564
RAYMOND L MATHIEWS & NADYA C
MATHIEWS JT TEN
245 HARDIN DR
SELMA    AL    36701-8313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456566
RAYMOND L MATTSON
607 VIRGINIA AVE APT 129
MADISON     IN     47250-3844

#1456567
RAYMOND L MAURER
3249 86TH ST 613
DES MOINES     IA     50322-4082

#1456568
RAYMOND L MC GARY
320 S BOEHNING
INDIANAPOLIS     IN     46219-7910

#1456569
RAYMOND L MEYER
39 BEAUVOIR CIRCLE
ANDERSON  IN     46011-1906

#1456570
RAYMOND L MICHAELS
2500 S HICKORY RIDGE ROAD
MILFORD     MI     48380-1926

#1456571
RAYMOND L MOODY
25 HAMMEL AVE
ST LOUIS     MO     63119-2212

#1456572
RAYMOND L MOORE
45 S 700 WEST
ANDERSON   IN     46011-9401

#1456573
RAYMOND L NAWROCKI & MARILYN
R NAWROCKI TEN COM
29335 PALOMINO DR
WARREN  MI     48093-3564

#1456574
RAYMOND L NICHOLS
714 SOUTH BILTMORE
INDIANAPOLIS     IN     46241-2105

#1111305
RAYMOND L OLIVAS
648 S 5TH ST
MONTEBELLO   CA     90640-5711

#1456575
RAYMOND L OLSON
4031 MERRIAM ROAD
MINNETONKA   MN     55305-5048

#1456576
RAYMOND L ORIENT
6356 PRINCESS
TAYLOR     MI     48180-1028

#1456577
RAYMOND L PICKETT
1538 S CO RD 300 E
KOKOMO  IN     46902

#1456578
RAYMOND L POLANTZ
1950 SUNSET DR
RICHMOND HEIGHTS     OH     44143-1249

#1456579
RAYMOND L POST TR
POST FAMILY CREDIT SHELTER
TRUST U/A DTD 03/28/90
41110 FOX RUN ROAD
# 109
NOVI     MI     48377

#1456580
RAYMOND L POST TR THE
POST TRUST U/A DTD 3/28/90
AS RESTATED 8/27/01
41110 FOX RUN ROAD
# 109
NOVI     MI     48377

#1456581
RAYMOND L PRESCOTT
2763 LOST CREEK RD
CARBON HILL     AL     35549

#1456582
RAYMOND L RACE
PO BOX 3123
MONTROSE  MI     48457-9731

#1456583
RAYMOND L RICKARD
3 HOWARD ST
BROOKFIELD   MA     01506

#1456584
RAYMOND L RIGEL &
ANNA J RIGEL JT TEN
15795 VIRGINIA COURT
MONROE  MI     48161-9515

#1456585
RAYMOND L RILEY
4548 KINGS-GRAVE RD
VIENNA     OH     44473-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456586
RAYMOND L ROESSLER
10355 NEW HAVEN ROAD
HARRISON    OH    45030-1846

#1456587
RAYMOND L RUSSELL
5525 ORMOND ROAD
DAVISBURG    MI    48350-3429

#1456588
RAYMOND L SANDERS & CLEO L
SANDERS JT TEN
5250 CREEK DR
STERLING HEIGHTS    MI    48314-3004

#1456589
RAYMOND L SCHINDLER
3236 SHERIDAN RD
BARTLESVILLE    OK    74006-4918

#1456590
RAYMOND L SCHNEIDER
24 ALVERNA CT
CROWLEY    TX    76036

#1456591
RAYMOND L SCOBEY &
MARIE M SCOBEY TR
RAYMOND L SCOBEY & MARIE M
SCOBEY TRUST UA 06/08/95
182 BRANDYWINE CIR
ENGLEWOOD  FL    34223-1953

#1456592
RAYMOND L SCRUGGS
155 DAILEYS ML RD
MCDONOUGH GA    30253-8223

#1456593
RAYMOND L SEMINATORE
72 BARMIL DR
LOVELAND    OH    45140-9450

#1456594
RAYMOND L SHELTON
4003 KUSHLA
DALLAS    TX    75216-6240

#1456595
RAYMOND L SHERMAN
APT 9-B
511 E 20TH ST
N Y    NY    10010-7530

#1456596
RAYMOND L SHRADER
1439 WHISPERING WOODS
SPRINGBORO  OH    45066-9619

#1456597
RAYMOND L SMALLWOOD
3625 PETERS
COLUMBIAVILLE    MI    48421-9304

#1456598
RAYMOND L SMITH & JOYCE A
SMITH JT TEN
11994 WEST RIVERHAVEN DR
HOMOSASSA  FL    34448-3731

#1456599
RAYMOND L SNODGRASS
503-11TH AVE
UNION GROVE    WI    53182-1242

#1456600
RAYMOND L TAYLOR
11909 IDA CENTER RD
IDA    MI    48140-9790

#1456601
RAYMOND L THOMPSON
2303 LARCHMONT N E
WARREN  OH    44483-2836

#1456602
RAYMOND L THOMPSON
4100 ALPHA
LANSING    MI    48910-0710

#1456603
RAYMOND L THURLBY
3960 N GUNNELL RD
DIMONDALE  MI    48821

#1456604
RAYMOND L TOWER
BOX 154
13755 S BLIVIN RD
BYRON    MI    48418-0154

#1456605
RAYMOND L TURNER
15100 TRACEY
DETROIT    MI    48227-3254

#1456606
RAYMOND L WHEATLEY
2320 HEROD CT
INDIANAPOLIS    IN    46229-1841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456607
RAYMOND L WILDEY
1730 ROODS LAKE RD
LAPEER    MI    48446-8322

#1456608
RAYMOND L WILKERSON JR
1305 SULPHUR SPRING ROAD
BALTIMORE    MD    21227-2711

#1456609
RAYMOND L WILKERSON JR &
IRENE M WILKERSON JT TEN
1305 SULPHUR SPRING RD
BALTIMORE    MD    21227-2711

#1456610
RAYMOND L YOUNG
ROUTE 2 BOX 17654
TECUMSEH    OK    74873-9802

#1456611
RAYMOND LACLAIR &
LILA LACLAIR TR
LACLAIR LIVING TRUST
UA 10/10/96
4567 LAUREL CLUB CIR
W BLOOMFIELD    MI    48323-2970

#1456612
RAYMOND LACONIS
726 KENTUCKY DRIVE
ROCHESTER    MI    48307-3734

#1456613
RAYMOND LANGAN
303 AUDLEY COURT
COPIAGUE    NY    11726

#1456614
RAYMOND LARRIVEE
APT 804
2276 CHEMIN STE FOY
STE FOY    QC    G1V 1S7
CANADA

#1456615
RAYMOND LAURENT
287 WOOLLEY AVENUE
STATEN ISLAND    NY    10314-2077

#1456616
RAYMOND LECCESE &
FRANCES LECCESE JT TEN
3 MARY ST
ARLINGTON    MA    02474-8826

#1456617
RAYMOND LEE ARMBRUSTER
1232 N CASEY KEY ROAD
OSPREY    FL    34229

#1456618
RAYMOND LEE ASHLAW
BOX 116
PYRITES    NY    13677-0116

#1456619
RAYMOND LEE GUSTAFSON &
RAYMOND G GUSTAFSON JT TEN
9200 CHARLOTTE HIGHWAY
PORTLANT    MI    48875-8416

#1456620
RAYMOND LEE NELSON
905 SOUTH EDWARDS ROAD
MUNCIE    IN    47302-9208

#1456621
RAYMOND LEE RODDEWIG
122 CEDAR CIRCLE
CORTLAND    OH    44410-1041

#1456622
RAYMOND LEROY SWINGLEY
LOT 13
3015 MARKET ST
RUSHVILLE    OH    43150-9730

#1456623
RAYMOND LESLIE PICKETT &
MARGARET A PICKETT JT TEN
1538 S CO RD-300 E
KOKOMO    IN    46901

#1456624
RAYMOND LESTER ASHBAUGH
6 E. DOGWOOD DRIVE
MUNCIE    IN    47303-1096

#1456625
RAYMOND LEVOCK
24713 STAR VALLEY ST
ST CLAIR SHORES    MI    48080-1030

#1456626
RAYMOND LONG JR & MARSHA A
LONG JT TEN
1935 RUNNING BROOKE DR
WESTMINSTER    MD    21158-2709

#1456627
RAYMOND LOPE CUST CHRISTINE
GERRY LOPE UNIF GIFT MIN ACT
8459 HALL RD
UTICA    MI    48317-5532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1456628
RAYMOND LOPE CUST MICHAEL
LOPE UNIF GIFT MIN ACT MI
8459 HALL RD
UTICA        MI      48317-5532

#1456629
RAYMOND LUND
3427 E 107TH COURT
NORTHGLENN  CO    80233-4481

#1456630
RAYMOND LUND & JOANNE LUND JT TEN
179 QUAKER ST
GOLDEN    CO    80401-5543

#1456631
RAYMOND LYNN HALE
565 NORTH ATLANTIC AVENUE
NEW SMYRNA BEACH  FL      32169-2453

#1456632
RAYMOND M ALVAREZ
4411 LONGACRES COURT
ALRLINGTON    TX    76016-1320

#1456633
RAYMOND M ARSZULOWICZ
39 AVENUE B
BAYONNE   NJ     07002-1932

#1456634
RAYMOND M BACHORZ
7601 W 61ST ST
ARGO      IL      60501-1501

#1456635
RAYMOND M BEHEL
1509 HADLEY AVE
OLD HICKORY    TN     37138-2704

#1456636
RAYMOND M BEHEL II &
DON H BEHEL JT TEN
1509 HADLEY AVE
OLD HICKORY    TN      37138-2704

#1456637
RAYMOND M BENCIVENGO
1712 OLD FORGE
NILES      OH    44446-3222

#1456638
RAYMOND M BURKE JR
1124 GOLF CLUB ROAD
CAPE MAY COURT HSE    NJ     08210-2855

#1456639
RAYMOND M CARSON
1250 LYNN DR
MIDDLEVILLE    MI     49333-9232

#1456640
RAYMOND M CHAVEZ
107 CHANDLER ST
MARLBOROUGH MA    01752-2395

#1456641
RAYMOND M CHYLINSKI
1035 MANCHESTER DR
CARY   NC    27511

#1456642
RAYMOND M D ANGELO
115 BAYTON DR
ROCHESTER  NY    14622-1536

#1456643
RAYMOND M DEHAVEN &
LINDA P DEHAVEN JT TEN
525 HIGH ST
HARLEYSVILLE    PA    19438-1708

#1456644
RAYMOND M DESANTIS
1914 WEST ROAD
LA HABRA HEIGHTS    CA    90631-8648

#1456645
RAYMOND M DIEM
1703 MLK AVE
FLINT     MI      48503

#1456646
RAYMOND M DUPUY
BOX 408
MALONETON  KY    41175-0408

#1456647
RAYMOND M ESCOE
2050 ROCK CREEK ROAD
BUFORD   GA    30519-4335

#1456648
RAYMOND M ESPITIA
14402 SUTTERS PARK
SAN ANTONIO   TX    78230-5901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1456649
RAYMOND M FETCENKO
133 COLUMBIA AVE
ELYRIA    OH    44035-6001

#1456650
RAYMOND M FRIED
6650 ORIOLE BLVD
DEL RAY BEACH    FL    33446-3513

#1456651
RAYMOND M GRADISHAR
ROUTE 2 15 BETHEL PL
WASHINGTON    WV    26181-9579

#1456652
RAYMOND M JACKSON
89 S 20TH STREET
KANSAS CITY    KS    66102-4854

#1456653
RAYMOND M KACZMAREK
104 CRISFIELD AVE
CHEEKTOWAGA NY    14206-1918

#1456654
RAYMOND M KOEHLER
2036 200TH STREET
ROCKFORD IA    50468-8037

#1456655
RAYMOND M KONOPKA
118 PLUMB AVE
MERIDEN    CT    06450-6541

#1456656
RAYMOND M LEFEVER AS CUST
FOR ROBERT LYNN LEFEVER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
879 GOSHEN MILL ROAD
PEACH BOTTOM    PA    17563-9630

#1456657
RAYMOND M MAKSIMOWICH &
VICTORIA A MAKSIMOWICH JT TEN
32711 RUEHLE
WARREN    MI    48093-8119

#1456658
RAYMOND M MARDELL &
RUTH M MARDELL TR
MARDELL FAM TRUST
UA 11/22/94
BOX F
ROSEMONT    MN    55068-0170

#1456659
RAYMOND M MARTINSON
801 MCKINLEY AVE 304
EVELETH    MN    55734-1476

#1456660
RAYMOND M MCCART
2057 KEYS FERRY RD
MCDONOUGH GA    30252-6206

#1456661
RAYMOND M MILLER II
2381 ALTA WEST RD
MANSFIELD    OH    44903-8230

#1456662
RAYMOND M MOYER & RUTH MOYER
TEN ENT
508 SCHOOLHOUSE RD
HARLEYSVILLE    PA    19438-1019

#1456663
RAYMOND M MURRELL
1432 MILLVILLE-OXFORD R
HAMILTON    OH    45013-9149

#1456664
RAYMOND M NEUN & PATRICIA
NEUN JT TEN
143 FRANKLIN STREET
FRANKLIN    NH    03235-1733

#1456665
RAYMOND M NOWAK &
MARK R NOWAK JT TEN
79 LEAWOOD DR
TONAWANDA NY    14150-4749

#1456666
RAYMOND M OLCOTT
112 LAWRENCE ST
FITCHBURG    MA    01420-4469

#1456667
RAYMOND M PROBEN & THERESA M
PROBEN JT TEN
164 VINCENT
INKSTER    MI    48141-1270

#1456668
RAYMOND M RYAN CUST ANN
LOUISE RYAN UNIF GIFT MIN
ACT KAN
1507 S CATALPA
PITTSBURG    KS    66762-5512

#1456669
RAYMOND M SALAC
1498 KARL STREET
SAN JOSE    CA    95122-1640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1456670
RAYMOND M SHARICK
18820 CHAMBERLAIN RD
GRAFTON    OH    44044-9630

#1456671
RAYMOND M SHOBERT
4151 S STATE RD
DAVISON    MI    48423-8785

#1456672
RAYMOND M SLINSKI &
DOLORES SLINSKI JT TEN
29 DRAKE LANE
LEDGEWOOD NJ    07852-9646

#1456673
RAYMOND M SMITH & FAYE S
SMITH JT TEN
R D 1
BOX 735
MCALISTERVILLE    PA    17049-9607

#1456674
RAYMOND M SWEET
601 SW LEA DR
LEES SUMMIT    MO    64081-2633

#1456675
RAYMOND M TAKACH
390 ELVINA AVE
LEAVITTSBURG    OH    44430-9718

#1456676
RAYMOND M TRENT
8934 164TH ST APT 6D
JAMAICA    NY    11432-5152

#1456677
RAYMOND M WALTI
220 APOLLO CT
NOVATO    CA    94947-2813

#1456678
RAYMOND M WAWRO JR
2564 VARSITY LANE
HOLT    MI    48842-9781

#1456679
RAYMOND M WEEKS TR
RAYMOND M WEEKS REVOCABLE TRUST U/A
DTD 1/24/05
54 CIRCLE DR E
MONTGOMERY IL    60538

#1456680
RAYMOND M WERNER & JEROME M
WERNER & MARK A WERNER JT TEN
15309 STEPHEN
EASTPOINTE    MI    48021-1563

#1456681
RAYMOND M WESS
238 ETHAN AVE
DAVENPORT    FL    33837-5416

#1456682
RAYMOND M WILLIAMS
980 N HOPEWELL ROAD
FRANKLIN    IN    46131-7983

#1456683
RAYMOND M WOLFE & LINDA M
WOLFE TRUSTEES F/B/O WOLFE
FAMILY REVOCABLE LIVING
TRUST DTD 01/20/94
5460 ERICSON WAY STE A
ARCATA    CA    95521-9250

#1456684
RAYMOND MAGRETA
14482 HIX
LIVONIA    MI    48154-4907

#1456685
RAYMOND MALONE
19201 OAKFIELD ST
DETROIT    MI    48235-2211

#1456686
RAYMOND MAPES
148 WOODHULL AVE
RIVERHEAD    NY    11901-3514

#1456687
RAYMOND MARBURY
4611 CHRISTOPHER DRIVE
DAYTON    OH    45406

#1456688
RAYMOND MAREK
BOX 61
JOHNSTON CITY    IL    62951-0061

#1456689
RAYMOND MAROCCO JR
1526 E JOPPA RD
TOWSON    MD    21286-5911

#1456690
RAYMOND MARTINEZ
1014 W NORTHRUP ST
LANSING    MI    48911-3641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456691
RAYMOND MARTINEZ & OLGA B
MARTINEZ JT TEN
2834 HAMPSHIRE
SAGINAW    MI    48601-4563

#1456692
RAYMOND MAYHUE
1530 BURTON SE
GRAND RAPIDS    MI    49507-3746

#1456693
RAYMOND MC CASKILL
18665 RYAN ROAD
DETROIT    MI    48234-1938

#1456694
RAYMOND MC DONALD
3653 RIALTO WAY
GRAND PRAIRIE    TX    75052-7214

#1456695
RAYMOND MICHAEL HALOWELL
10017 CASA NUEVA STREET
SPRING VALLEY    CA    91977-3103

#1456696
RAYMOND MONTLE
9345 W ARBELA RD
MILLINGTON    MI    48746-9578

#1456697
RAYMOND MORSE FLATT
HUNTERS MILL ESTATES
7 PIKE ST
MILTON    DE    19968

#1456698
RAYMOND MROWICKI & JOSEPHINE
MROWICKI JT TEN
1002 7TH ST
PERU    IL    61354-2722

#1456699
RAYMOND MUNIZ
3464 NEEDHAM RD
LEXINGTON    OH    44904-9208

#1456700
RAYMOND MYERS JR
810 S LINCOLN ST
MARTINSVILLE    IN    46151-2517

#1456701
RAYMOND MYRUSKI
7 RIDGEWAY
GOSHEN    NY    10924-1407

#1456702
RAYMOND N BENNINGHOFF
553 BEAZELL RD
BELLE VERNON    PA    15012-4735

#1456703
RAYMOND N BLANKENBERG
1408 E HOWARD AVE
MILWAUKEE    WI    53207-4050

#1456704
RAYMOND N BORCHERS
1308 WOODLAWN AVE
ROYAL OAK    MI    48073-5625

#1111324
RAYMOND N CRANE &
RONALD N CRANE JT TEN
23 GARLAND RD
LANCASTER    NH    03584

#1456705
RAYMOND N GALE &
MARYELLEN D GALE JT TEN
10 MARATHON LANE
SLINGERLANDS    NY    12159-9637

#1456706
RAYMOND N KUBINSKI
2852 CANTERBURY CT
MILFORD    MI    48381-4445

#1456707
RAYMOND N LITWIN
32 N JACKSON
CLARENDON HILLS    IL    60514-1210

#1456708
RAYMOND N MESICK
82 HIGHLAND AVE
GUILFORD    CT    06437-3378

#1456709
RAYMOND N SMIDDY
BOX 132 KELLEY RD
FT COVINGTON    NY    12937-0132

#1456710
RAYMOND N WISMER & JEAN
L WISMER JT TEN
138 CAMPBELL DRIVE
PISGAH FOREST    NC    28768-9614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1456711
RAYMOND O ADLER
497 BISMARCK LANE
RUSSELLVILLE    KY    42276-8577

#1456712
RAYMOND O DARLING TR U/A
DTD 12/27/85 RAYMOND O
DARLING TRUST
2658 RAILSIDE CIRCLE SW
BYRON CENTER   MI    49315-8754

#1456713
RAYMOND O ELLIOTT & SANDRA J
ELLIOTT JT TEN
14260 SW 16 ST
DAVIE    FL    33325-5907

#1456714
RAYMOND O HINES
744 ERNROE DR
DAYTON   OH    45408-1508

#1456715
RAYMOND O LYNCH
114 STEVENS RD
SWANSEA   MA    02777-4706

#1456716
RAYMOND O MCQUARTER
1701 W BENTLEY RD
BENTLEY    MI    48613-9668

#1456717
RAYMOND ODONNELL & MISS
DONNA ODONNELL JT TEN
27893 STATE HWY M
BARNARD   MO    64423-9623

#1456718
RAYMOND P ABE
SUITE 1209
12700 LAKE RD
LAKEWOOD   OH    44107-1532

#1456719
RAYMOND P AKANS
41021 RIGGS RD
BELLEVILLE    MI    48111-6009

#1456720
RAYMOND P ALLEVA
4 GEORGE ST
CRESTWOOD   NY    10707-1043

#1456721
RAYMOND P AMATO
949 HARDING ROAD
ELIZABETH    NJ    07208-1047

#1456722
RAYMOND P AMATO CUST
KATHERINE LOUISE AMATO UNIF
GIFT MIN ACT NJ
949 HARDING ROAD
ELIZABETH    NJ    07208-1047

#1456723
RAYMOND P AMATO CUST RAYMOND
ANDREW AMATO UNIF GIFT MIN
ACT NJ
949 HARDING ROAD
ELIZABETH    NJ    07208-1047

#1456724
RAYMOND P ATWOOD
HC 01 BOX 160A
GOULD CITY    MI    49838-9418

#1456725
RAYMOND P BEBO
5410 W COLDWATER RD
FLINT    MI    48504-1022

#1456726
RAYMOND P BERKOBIEN
2345 WEIGL ROAD
SAGINAW   MI    48609-7056

#1456727
RAYMOND P BOEHM SR TRUSTEE
U/A DTD 05/17/94 THE RAYMOND
P BOEHM SR TRUST
16184 LEA OAK COURT
CHESTERFIELD    MO    63017

#1456728
RAYMOND P BUKOVNIK
8700 WHEELER COURT
MENTOR   OH    44060-1958

#1456729
RAYMOND P CAILLE
16330 PENN DR
LIVONIA    MI    48154-1028

#1456730
RAYMOND P CAILLE
16330 PENN DRIVE
LIVONIA    MI    48154-1028

#1456731
RAYMOND P CARNEY
530 SUMMER ST
WOONSOCKET RI    02895-1163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1456732
RAYMOND P CHICKLON
830 SYLVIA N W
GRAND RAPIDS    MI    49504-2845

#1456733
RAYMOND P CLEMENTE
54 PICO ROAD
CLIFTON PARK    NY    12065-6712

#1456734
RAYMOND P COLONNA
12064 MILLION DOLLAR HWY
MEDINA    NY    14103-9647

#1456735
RAYMOND P DRAZGA
156 CRISSWILL RD
ST CLAIRSVILLE    OH    43950

#1456736
RAYMOND P ESTES
1438 WOODSCLIFF DR
ANDERSON    IN    46012-9267

#1456737
RAYMOND P GROVES TR
RAYMOND P GROVES REVOCABLE TRUST
U/A DTD 7/24/01
830 CRESTWOOD DRIVE
BLACKSBURG    VA    24060

#1456738
RAYMOND P HEILICH &
JACQUELINE HEILICH JT TEN
87 BUCKLEY MEADOWS DRIVE
SAINT LOUIS    MO    63125-3566

#1456739
RAYMOND P HERNANDEZ
2375 CHURCH ST
DES PLAINES    IL    60016-3703

#1456740
RAYMOND P HOCEVAR & MARGARET
A HOCEVAR JT TEN
1432 CANAL ST
KALAMAZOO    MI    49002-7504

#1456741
RAYMOND P HOFFMAN
3400 NW 67TH STREET
KANSAS CITY    MO    64151

#1456742
RAYMOND P HOSTETLER
205 S 54TH ST 42
SPRINGFIELD    OR    97478-6242

#1456743
RAYMOND P KASBARIAN CUST
GREGORY H L KASBARIAN UNDER
THE NY UNIF GIFT TO MIN ACT
178 BOULEVARD
KENILWORTH    NJ    07033-1423

#1456744
RAYMOND P KEETON III
5344 S R 142
W JEFFERSON    OH    43162

#1456745
RAYMOND P KROGER
825 OLD EDGEFIELD ROAD
NORTH AUGUSTA    SC    29841-4015

#1456746
RAYMOND P LANCZKI &
GHISLAINE P LANCZKI JT TEN
31721 GRANDVIEW ST
WESTLAND    MI    48186-8958

#1456747
RAYMOND P LECHOWICZ & CELIA
LECHOWICZ JT TEN
3 BEAVERBROOK CT
DEPEW    NY    14043-4242

#1456748
RAYMOND P LEDUC
4801 FAIRCOURT ST
WEST BLOOMFIELD    MI    48322-1521

#1456749
RAYMOND P LEOFSKY
RD 2 BOX 355A
PITTSFIELD    PA    16340-9021

#1456750
RAYMOND P LIEVENS
38830 LAKESHORE DRIVE
HARRISON TWP    MI    48045-2873

#1456751
RAYMOND P MARTIN TR
RAYMOND P MARTIN CREDIT SHELTER
TRUST UA 3/11/97
3715 WASHBURN RD
BERKEY    OH    43504-9726

#1456752
RAYMOND P PINI
16350 TUBSPRING
ALLENTON    MI    48002-2209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456753
RAYMOND P RANIER
605 W 150 N
COLUMBIA CITY      IN      46725-9582

#1456754
RAYMOND P REID CUST JONATHAN
P REID UNIF GIFT MIN ACT IL
9316 WHEELER DRIVE
ORLAND PARK      IL      60462-4736

#1456755
RAYMOND P ROCHE
194 CANDLELITE DRIVE
ROCKY HILL      CT      06067-1161

#1456756
RAYMOND P ROSSMAN
105 CEDAR POINT DR
POCASSET      MA      02559-2005

#1456757
RAYMOND P RUPERT
128 DEER RIDGE LANE
BROOKLYN      MI      49230-9596

#1456758
RAYMOND P RUPERT &
BARBARA J RUPERT JT TEN
128 DEER RIDGE LN
BROOKLYN      MI      49230-9596

#1456759
RAYMOND P SMITH
7364 PEARL RD
MIDDLEBURG HT      OH      44130-4807

#1456760
RAYMOND P SONOSKI & PAULINE
C SONOSKI JT TEN
25 DRAKE DR
OIL CITY      PA      16301-3139

#1456761
RAYMOND P SONOSKI & PAULINE
C SONOSKI TEN ENT
25 DRAKE DR
OIL CITY      PA      16301-3139

#1456762
RAYMOND P STIGER
4146 PLEASANT VALLEY LANE
CANFIELD      OH      44406-9308

#1456763
RAYMOND P STIGER &
VINA L STIGER JT TEN
4146 PLEASANT VALLEY LAN
CANFIELD      OH      44406-9308

#1456764
RAYMOND P WAGNER II
4008 OLMSTEAD
WATERFORD      MI      48329-2044

#1456765
RAYMOND PALMER
56 FULTON ST
HORNELL      NY      14843-1411

#1456766
RAYMOND PELT & IRENE PELT JT TEN
W172 N9236 SHADY LANE
MENOMONEE FALLS      WI      53051

#1456767
RAYMOND PERACCINY
3 BRIGHT ST
LOCKPORT      NY      14094-4103

#1456768
RAYMOND PERKINS
13869 ST RT 38
SOUTH SOLON      OH      43153-9605

#1456769
RAYMOND PETER DALEY
392 PRINCETON BLVD
LOWELL      MA      01851-2328

#1456770
RAYMOND PETERSON CUST THOMAS
JOSEPH PETERSON UNDER CA
UNIF TRANSFERS TO MINORS ACT
2902 E HILLCREST AVE
ORANGE      CA      92867-3026

#1456771
RAYMOND PIERRE CHARBONNIER
16 LAKEVIEW TERR
OTTAWA      ON      K1S 3H4
CANADA

#1456772
RAYMOND POOL
25794 GRAND CONCOURSE ST
SOUTHFIELD      MI      48075-1751

#1456773
RAYMOND PREECE & BETTY
PREECE JT TEN
615 N RIVERSIDE DR
INDIALANTIC      FL      32903-4254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1456774
RAYMOND PREMENTINE TR
PREMENTINE FAM TRUST
UA 10/29/93
8619 SCENICVIEW DRIVE #101
BROADVIEW HEIGHTS    OH    44147

#1456775
RAYMOND QUINLAN
428 S COUNTRY RD
EAST PATCHOGUE    NY    11772-5416

#1456776
RAYMOND R ANDREWS JR
116 EAST OLIVE ST
WESTVILLE    NJ    08093-1422

#1456777
RAYMOND R BEMIS & RUTH G
BEMIS JT TEN
5066 W DODGE ROAD
CLIO    MI    48420-8503

#1456778
RAYMOND R BERNARDINI
420 OAK ST
BELLMORE    NY    11710-3105

#1456779
RAYMOND R BOLDEN
2922 CUNNINGTON LN
KETTERING    OH    45420-3835

#1456780
RAYMOND R BRIESE CUST
JESSICA MALONE BRIESE
UNDER THE AR UNIF TRAN MIN ACT
BOX 1145
LILLIAN    AL    36549-1145

#1456781
RAYMOND R BROWN JR
127 MENDON STREET
BLACKSTONE    MA    01504-1208

#1456782
RAYMOND R BRZEZNIAK
722 TAMARAC DR
DAVISON    MI    48423-1943

#1456783
RAYMOND R CARLSON
19 BEVERLY ROAD
NORTH GRAFTON    MA    01536-1542

#1456784
RAYMOND R CLAYTON
7677 S RACCOON ROAD
CANFIELD    OH    44406-9128

#1456785
RAYMOND R CLOUTIER & SANDRA
E CLOUTIER JT TEN
484 COURTHOUSE LANE
PASCOAG    RI    02859-2811

#1456786
RAYMOND R CURANZY
39 E MAPLE ST
PALMYRA    PA    17078-2434

#1456787
RAYMOND R DELICIO & E JUNE
DELICIO JT TEN
58 ANCHOR DR
SOMERSET    MA    02726-5922

#1456788
RAYMOND R DUNCAN
3281 GILCHRIST CT
WATERFORD  MI    48328-1616

#1456789
RAYMOND R EDWARDS & MARGARET
A EDWARDS TRUSTEES UA
EDWARDS FAMILY TRUST DTD
07/01/88
7477 MELOTTE ST
SAN DIEGO    CA    92119-1229

#1456790
RAYMOND R FITSCHER
298 LYDIA LANE
CHEEKTOWAGA  NY    14225-5236

#1456791
RAYMOND R GARANT & EVELYN T
GARANT JT TEN
9097 LONGCROFT
WHITE LAKE    MI    48386-4055

#1456792
RAYMOND R GISI
27 GLENMARK PL
MARYLAND HEIG    MO    63043-1610

#1456793
RAYMOND R HORROCKS
1320 GLEN AVE
MT PLEASANT    MI    48858-4129

#1456794
RAYMOND R HOVANSKI
12489 EATON BOULEVARD
GRAFTON  OH    44044-9557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456795
RAYMOND R HUDDLESON
PO BOX 26
REYNOLDSBURG  OH    43068

#1456796
RAYMOND R IVERSON
715 ROGERS ST
MILTON    WI    53563-1724

#1456797
RAYMOND R JACKSON
4831 GREENVILLE RD N E
FARMDALE  OH    44417-9771

#1456798
RAYMOND R JESIENSKI & ANN M
JESIENSKI JT TEN
1974 ST. GEORGES AVENUE APT. 13
ROHWAY  NJ    07065

#1456799
RAYMOND R JOHNSON &
MARGARET F JOHNSON JT TEN
1230 MOLITOR RD
AURORA    IL    60505-1120

#1456800
RAYMOND R JONES
1215 DANIEL DR
LINCOLN    CA    95648-9769

#1456801
RAYMOND R JURACEK
11015 SAND CRANE WAY
SOUTH LYON  MI    48178-9553

#1456802
RAYMOND R JUZYSTA
8757 KNOX
CLARKSTON  MI    48348-1727

#1456803
RAYMOND R KROLIKOWSKI &
LENA B KROLIKOWSKI JT TEN
926 DONALD AVE
ROYAL OAK  MI    48073-2054

#1456804
RAYMOND R LANCIONE
104 STILLWOOD DR
CORAOPOLIS  PA    15108-3256

#1456805
RAYMOND R MACK &
MARY CAROL MACK JT TEN
329 KENILWORTH SE
WARREN  OH    44483-6015

#1456806
RAYMOND R MAY
1725 WHEATLAND AVE
DAYTON  OH    45429-4834

#1456807
RAYMOND R MECH
124 SHORELINE DRIVE
PARK RIDGE    IL    60068

#1456808
RAYMOND R MILLER &
JEANETTE E MILLER JT TEN
131 COREY ST
FORDS    NJ    08863-2006

#1456809
RAYMOND R PASTERZ
7884 DITCH ROAD
GASPORT  NY    14067-9482

#1456810
RAYMOND R REGHETTI
312 OLD OAK DRIVE
CORTLAND  OH    44410-1124

#1456811
RAYMOND R RIEGER
39657 SOUTHWIND LN
NORTHVILLE  MI    48167-3493

#1111340
RAYMOND R RIESENBERG
8292 WOODRUFF RD
CINCINNATI    OH    45255

#1456812
RAYMOND R ROBERTS
400 E KANSAS
INDEPENDENCE    MO    64050-3922

#1456813
RAYMOND R RUKOWICZ &
RICHARD G RUKOWICZ JT TEN
3119 FLEET ST
BALTIMORE  MD   21224-3930

#1456814
RAYMOND R RUKOWICZ & RICHARD
G RUKOWICZ JT TEN
3119 FLEET ST
BALTIMNORE    MD    21224-3930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1456815
RAYMOND R RUSSELL JR
2817 MORGAN TRL
MARTINSVILLE    IN    46151-6696

#1456816
RAYMOND R SEEGERS & SHARON A
SEEGERS JT TEN
2004 SWANEE PLACE
OLYMPIA    WA    98501-3130

#1456817
RAYMOND R SHOLLER
909 HIGH STREET
LOGANSPORT  IN    46947-2774

#1456818
RAYMOND R SILSBY
4200 ROWLEY RD
WILLIAMSTON    MI    48895-9539

#1456819
RAYMOND R TESSMER TR RAYMOND R
TESSMER REVOCABLE LIVING TRUST
U/A DTD 11/23/87
15210 WINDMILL POINTE DR
GROSSE POINTE PARK    MI    48230

#1456820
RAYMOND R THOMAS
6107 LAKE RD W
ASHTABULA    OH    44004-8653

#1456821
RAYMOND R VERMEULEN TR
RAYMOND R VERMEULEN
REV LVG TRUST UA 6/11/98
348 BELANGER
GROSSE POINTE FARM    MI    48236-3334

#1456822
RAYMOND R WEST JR
75 ATTERBURY BLVD APT 201
HUDSON    OH    44236-2840

#1456823
RAYMOND R WHIPPLE
6277 GOLFVIEW DR
BURTON    MI    48509-1312

#1456824
RAYMOND R WOLTERS & MARY E
WOLTERS JT TEN
20 BRIDLE BROOK LANE
NEWARK    DE    19711-2061

#1456825
RAYMOND RAPOSA AS CUSTODIAN
FOR MARYANNE RAPOSA U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
HC 55 BOX 461
STURGIS    SD    57785-9205

#1456826
RAYMOND RASHLEIGH & RAY
RASHLEY JR JT TEN
BOX 91
BOULDER    MT    59632-0091

#1456827
RAYMOND REICH &
SUE REICH JT TEN
131 DOVER ST
BROOKLYN    NY    11235-3719

#1456828
RAYMOND REISMAN & BERNICE
REISMAN JT TEN
218 N DOUGLAS AVE
MARGATE    NJ    08402-1926

#1456829
RAYMOND RICCI & MARY LOU
RICCI TR U/A DTD 06/19/71
RAYMOND RICCI & MARY LOU
RICCI FAMILY TRUST
1736 SAND STORM DR
HENDERSON    NV    89074-1745

#1456830
RAYMOND RICHARD ENGLISH &
MARY A ENGLISH JT TEN
2403 CABOT
CANTON    MI    48188-1886

#1456831
RAYMOND RICHARDS
26 JEFFERSON RD
PRINCETON    NJ    08540-3301

#1456832
RAYMOND RIDDER
31 E RIDGE PL
NEWPORT  KY    41071-2632

#1456833
RAYMOND RIOS
10557 ILEX AVE
PACOIMA    CA    91331-3140

#1456834
RAYMOND RIVERS
27471 MOORE CIRCLE
INKSTER    MI    48141-3045

#1456835
RAYMOND ROBERT BELTER
1307 DUCHESS LANE
ALDEN    NY    14004-1431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456836
RAYMOND ROMAIN CUST RACHELLE
ROMAIN UNIF GIFT MIN ACT NY
1193 HICKS PLACE
BALDWIN   NY    11510-1117

#1456837
RAYMOND ROMAIN CUST RAMILHEY
ROMAIN UNIF GIFT MIN ACT NY
1193 HICKS PLACE
BALDWIN   NY    11510-1117

#1456838
RAYMOND ROMAIN CUST REGINALD
ROMAIN UNIF GIFT MIN ACT NY
1193 HICKS PLACE
BALDWIN   NY    11510-1117

#1456839
RAYMOND RONKOWSKI & ANGELA
RONKOWSKI JT TEN
9944 HIGHLAND RD
WHITE LAKE    MI    48386-2321

#1456840
RAYMOND ROSENTHAL
73-4477 HOLOHOLO ST
KAILUA KONA    HI    96740-9310

#1111344
RAYMOND ROUSAKIS
71 WALNUT ST
SPRINGFIELD    MA    01105

#1456841
RAYMOND ROY & DOLORES ROY JT TEN
8606 DARLENE
WARREN  MI    48093-4961

#1456842
RAYMOND ROYER
8676 MUNOZ ROAD
MOKELUMNE HILL    CA    95245-9700

#1456843
RAYMOND RUPPERT & KATHRYN
RUPPERT JT TEN
303 CRANBORNE LN
CARY   NC    27519

#1456844
RAYMOND RUSSO
19 ELLISON ST
ROCHESTER   NY    14609-4739

#1456845
RAYMOND S BLUNK TR
U/A DTD 058/19/00
RAYMOND S BLUNK REVOCABLE TRUST
4775 S HELENA WAY
AURORA   CO    80015-1709

#1456846
RAYMOND S CAMPBELL & NANCY G
CAMPBELL JT TEN
112 HERON POINT LN
HARTFIELD    VA    23071-9722

#1456847
RAYMOND S CRAWFIS
4318 BANCROFT RD R 1
DURAND   MI    48429-9743

#1456848
RAYMOND S CURLEW
11314 LOVELAND
LIVONIA    MI    48150-2749

#1456849
RAYMOND S GALLUS & BARBARA E
GALLUS JT TEN
30224 BARBARY CT
WARREN  MI    48093-3075

#1456850
RAYMOND S GEISINGER &
NAOMI H GEISINGER TR
RAYMOND S GEISINGER & NAOMI H
GEISINGER TRUST UA 11/18/95
3250 STATE ROAD APT G86
SELLERSVILLE    PA    18960-1624

#1111348
RAYMOND S GRESKO &
LAUREN M GROSS JT TEN
4511 NASSAU RD
BRADENTON   FL    34210-2134

#1456851
RAYMOND S HUBER
237 N CLINTON AVE
CLINTONVILLE    WI    54929-1007

#1456852
RAYMOND S HUSTON & RUTH M
HUSTON JT TEN
620 N GENESEE ST
DAVISON   MI    48423-1118

#1456853
RAYMOND S KOTULA &
PAMELA A KOTULA JT TEN
6507 W 179TH ST
TINLEY PARK    IL    60477

#1456854
RAYMOND S KRYESKE
BOX 248
MILLBURN    NJ    07041-0248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1456855
RAYMOND S LEONARDI
1153 MAYBURY DR
HOLIDAY     FL     34691-5135

#1456856
RAYMOND S MCKOWN
42 WEST ST
SHELBY    OH    44875-1150

#1456857
RAYMOND S MCKOWN &
ALMEDIE K MCKOWN JT TEN
42 WEST ST
SHELBY    OH    44875-1150

#1456858
RAYMOND S MERRILL
9 SOUTH FERRIS STREET
IRVINGTON    NY    10533-1713

#1456859
RAYMOND S OLOFF &
VIRGINIA OLOFF JT TEN
23725 WILMOT
E DETROIT    MI    48021-1860

#1456860
RAYMOND S PETERS
466 CAMERON
PONTIAC    MI    48342-1812

#1456861
RAYMOND S PIETRAS
948 GRIFFIN ST
TOLEDO    OH    43609-2314

#1456862
RAYMOND S SCOTT TOD
STANLEY M SCOTT
LAWRENCE C SCOTT
RICHARD C SCOTT
BOX 146
STEELVILLE    MO    65565-0146

#1456863
RAYMOND S SCZUDLO & JANE
M SCZUDLO JT TEN
3913 MC KINLEY ST NW
WASH    DC    20015-2942

#1456864
RAYMOND S SIPPLE & HELEN E
SIPPLE JT TEN
407 HARDWICK ST
BELVIDERE    NJ    07823-1819

#1456865
RAYMOND S SMITH
330 HARPERS WAY ROUTE NO 2
LANSING    MI    48917-9686

#1456866
RAYMOND S SMITH & FAYE A
SMITH JT TEN
330 HARPERS WAY ROUTE 2
LANSING    MI    48917-9686

#1456867
RAYMOND S STEPHENS
BOX 81-B
BRUINGTON    VA    23023

#1456868
RAYMOND S SUCKLING
EDGEWORTH
315 CHURCH LN
SEWICKLEY    PA    15143-1013

#1456869
RAYMOND S TAYLOR
220-4045 RAE ST
REGINA    SK    S4S 6Y8
CANADA

#1456870
RAYMOND S THOMAS
2280 WINGED FOOT CT
OXNARD    CA    93030-7717

#1456871
RAYMOND S TOWER
114 S CHURCH
BYRON    MI    48418-9798

#1456872
RAYMOND S WEEKS III
10370 N W 14TH ST
PLANTATION    FL    33322-6607

#1456873
RAYMOND S WILLIAMS
20765 QUARRY RD
WELLINGTON    OH    44090-9785

#1456874
RAYMOND S ZACK
17117 EASTERBRIDGE
MT CLEMENS    MI    48044-4024

#1456875
RAYMOND S ZIENTARA
1400 HOGAN ROAD
WEBSTER    NY    14580-9310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456876
RAYMOND SABETTO
1484 SHEFFIELD RD
SOUTH EUCLID    OH    44121-3642

#1456877
RAYMOND SAPP
26 GRENEWOOD LN
HAINES CITY    FL    33844-8812

#1456878
RAYMOND SCHEFFLER &
JEANETTE SCHEFFLER JT TEN
1459 MINER CIRCLE
ENDICOTT  NY    13760-1325

#1456879
RAYMOND SCHIEK
904-A VILLAGE DR
RIDGE    NY    11961

#1456880
RAYMOND SCHREIB
17 CHIMNEY SWEEP LN
ROCHESTER  NY    14612-1407

#1456881
RAYMOND SCHWARTZ &
LINDA SCHWARTZ JT TEN
481 RED OAK DR
ELKINS PARK    PA    19027-1348

#1456882
RAYMOND SCOTT CAMPBELL
112 HERON POINT LANE
HARTFIELD    VA    23071-9722

#1456883
RAYMOND SEGUIN
31360 WESTFIELD ST
LIVONIA    MI    48150-5908

#1456884
RAYMOND SEMRAU & LORRAINE A
SEMRAU JT TEN
45790 KENSINGTON
UTICA    MI    48317-5951

#1456885
RAYMOND SEXTON JR
13063 STATE ROUTE 774
BETHEL    OH    45106-9635

#1456886
RAYMOND SHANAHAN
1620 EAST BROAD ST 1510
COLUMBUS  OH    43203-2035

#1456887
RAYMOND SHAPIRO
6225 QUAKER HILL
WEST BLOOMFIELD    MI    48322-3114

#1456888
RAYMOND SHAW JR
BOX 6675
YOUNGSTOWN OH    44501-6675

#1456889
RAYMOND SHOBERT &
JUDITH SHOBERT JT TEN
4151 S STATE RD
DAVISON    MI    48423-8785

#1456890
RAYMOND SHUM
4130 BURKEHILL ROAD
WEST VANCOUVER  BC    V7V 3M4
CANADA

#1456891
RAYMOND SILLMAN
919 W GENESEE ST
FLINT    MI    48504-2609

#1456892
RAYMOND SINCLAIR & MARY
ELLEN SINCLAIR JT TEN
57 BATHURST DRIVE
TONAWANDA  NY    14150-9001

#1456893
RAYMOND SLEPSKI & JO ANNE
SLEPSKI JT TEN
9815 SIL
TAYLOR    MI    48180-3088

#1456894
RAYMOND SLIWA
273 MAPLE
CHICAGO HTS    IL    60411-5340

#1456895
RAYMOND SMART & LUCY R SMART JT TEN
1321 TOMAHAWK RD
BIRMINGHAM    AL    35214-3727

#1456896
RAYMOND SMITH
6347 E ST RA 234
PO BOX 368
LADOGA    IN    47954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1456897
RAYMOND SMITH
8911 APPOLINE
DETROIT    MI    48228-2625

#1456898
RAYMOND SOKOLOWSKI &
BERNADINE SOKOLOWSKI JT TEN
16765 RUDGATE STREET
SOUTHGATE  MI    48195-3351

#1456899
RAYMOND SORIA
109 S 13TH ST
SAGINAW    MI    48601-1837

#1456900
RAYMOND SORIA & MERCEDES
SORIA JT TEN
109 S 13TH ST
SAGINAW    MI    48601-1837

#1456901
RAYMOND STANKIEWICZ
15614 MILLAR
CLINTON TOWNSHIP    MI    48036-1617

#1456902
RAYMOND STANLEY JOHNSON JR
310 S LEITCH AVE
LA GRANGE    IL    60525-2163

#1456903
RAYMOND STEIGERWALD
2292 S LILLEY RD
CANTON    MI    48188-2002

#1456904
RAYMOND STEPHEN LUTZ
1049 HIGHLAND AVE
LOUISVILLE    KY    40204-1960

#1456905
RAYMOND STILLWAGON
7269 ELM CREST
MT MORRIS    MI    48458-1806

#1456906
RAYMOND T ANDERSON
505 EAST 87 ST
NEW YORK    NY    10128-7664

#1456907
RAYMOND T ARROYO
1988 CHARDONNAY DR
OAKLEY    CA    94561-1817

#1456908
RAYMOND T BAILLIE
50599 PARKVILLE RD
THREE RIVERS    MI    49093-9601

#1456909
RAYMOND T BAUMAN JR
316 ELECTRIC AVE
ROCHESTER    NY    14613-1004

#1456910
RAYMOND T BOARMAN
460 MILLER RD
FALLING WATER    WV    25419

#1456911
RAYMOND T BRONIAK
103 MERLOT CT
CARY    NC    27511-6836

#1456912
RAYMOND T FRENCH
BOX 17528
SMITHFIELD    RI    02917-0725

#1456913
RAYMOND T GROVE
1801 WHITT ST
XENIA    OH    45385-4940

#1456914
RAYMOND T GROVE & MARY A GROVE
TRUSTEES U/A DTD 11/17/81 THE
GROVE FAMILY TRUST
22798 W SUNSET AVE
LOS BANOS    CA    93635-9609

#1456915
RAYMOND T HORTON II CUST
RAYMOND T HORTON III UNIF
GIFT MIN ACT MINN
4404 WASHINGTON ST NE
MINNEAPOLIS    MN    55421-2252

#1456916
RAYMOND T JESITUS
900 BAY DRIVE 41
NICEVILLE    FL    32578-4153

#1456917
RAYMOND T JESITUS &
LILLIAN JESITUS JT TEN
900 BAY DRIVE 41
NICEVILLE    FL    32578-4153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1456918
RAYMOND T KACZOROWSKI
2100 SYLVAN RD
CHELSEA    MI    48118-9304

#1456919
RAYMOND T KACZOROWSKI &
SUSAN M KACZOROWSKI JT TEN
2100 SULVAN RD
CHELSEA    MI    48118-9304

#1456920
RAYMOND T KOCHANSKI
37239 GREGORY DR
STERLING HEIGHTS    MI    48312-1921

#1456921
RAYMOND T KOCHANSKI & DIANE
M KOCHANSKI JT TEN
37239 GREGORY DR
STERLING HEIGHTS    MI    48312-1921

#1456922
RAYMOND T MAIDA
2149 AVALON CIRCLE
BAY CITY    MI    48708-7621

#1456923
RAYMOND T MALISZEWSKI
20688 ROSEDALE
CLINTON TOWN SHIP    MI    48036-2286

#1456924
RAYMOND T MCLEMORE
29487 8TH AVE E
ARDMORE    AL    35739-8049

#1456925
RAYMOND T MERROW
10405 W REID RD
SWARTZ CREEK    MI    48473-8518

#1456926
RAYMOND T MILLER
10350 OAK HILL RD
HOLLY    MI    48442-8856

#1456927
RAYMOND T MURPHY
316 LANDIS LANE
DEERFIELD    IL    60015-3422

#1456928
RAYMOND T OLLIVER
2 HAWORTH CT
REHOBOTH BEACH    DE    19971-8637

#1111363
RAYMOND T RIGGS III &
TRACEY S RIGGS JT TEN
1079 MEADOWLARK DR
WATERFORD  MI    48327

#1456929
RAYMOND T RISING
444 WESTLANE DR
LAKE CITY    MI    49651-9507

#1456930
RAYMOND T SCOTTEN AS
CUSTODIAN FOR JANICE RAE
SCOTTEN U/THE IND UNIFORM
GIFTS TO MINORS ACT
8038 STAFFORD LN
INDIANAPOLIS    IN    46260-2848

#1456931
RAYMOND T SHANK
ROUTE 1 BOX 24
OAKWOOD  TX    75855-9501

#1456932
RAYMOND T STRICKLIN JR
2698 EVELYN RD
YOUNGSTOWN OH    44511-1802

#1456933
RAYMOND T TORP & PAULA J
TORP JT TEN
310 KINCAID AVE
WHARTON  TX    77488-4338

#1456934
RAYMOND T WARNER
218 HEATHER HILL
CHAGRIN FALLS    OH    44023-6716

#1456935
RAYMOND T WILKEVICH TRUSTEE
U/A DTD 05/14/79 RAYMOND T
WILKEVICH TRUST
411 N NORTH SHORE DR
LAKE ORION    MI    48362-3064

#1456936
RAYMOND T WITWICK AS CUST
FOR ERIK C WITWICK U/THE
WASHINGTON UNIFORM GIFTS TO
MINORS ACT
4 W ELIZABETH DR
DOVER    NJ    07869-1360

#1456937
RAYMOND TAGLIAFERRI
1180 LAWRENCEVILLE RD
TRENTON    NJ    08648-3892

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1456938
RAYMOND TANGREDI
4116 WICKHAM AVE
NEW YORK   NY   10466-2040

#1111364
RAYMOND TESKE
701 MAPLE ST
FLEETWORD   PA   19522-1023

#1456939
RAYMOND THACKER
BOX 250075
FRANKLIN   MI   48025-0075

#1456940
RAYMOND TOPPER & PEARL
TOPPER TRUSTEES U/A DTD
12/31/90 RAYMOND TOPPER &
PEARL TOPPER REVOCABLE TRUST
6296 DUSENBURG ROAD
DELRAY BEACH   FL   33484-1525

#1456941
RAYMOND TORRES
89A HOBART AVE
BAYONNE   NJ   07002-4207

#1456942
RAYMOND TRUELSON TRUSTEE U/A
DTD 10/24/92 EDNA TRUELSON
EDUCATIONAL TRUST
558 21ST STREET N E
ROCHESTER   MN   55906-4252

#1456943
RAYMOND TURNER
10471 RAWSONVILLE RD
BELLEVILLE   MI   48111-9319

#1456944
RAYMOND U DAWSON
14509 ROSEMONT
DETROIT   MI   48223-2338

#1456945
RAYMOND V ACCETTURA
467 CARLTON RD
WYCKOFF   NJ   07481-1240

#1456946
RAYMOND V ACCETTURA TR U/W
OF GUY ACCETTURA
467 CARLTON ROAD
WYCKOFF   NJ   07481-1240

#1456947
RAYMOND V BANASZAK &
HARRIET L BANASZAK JT TEN
7396 LIMEKILN RD
WAYLAND   NY   14572-9213

#1456948
RAYMOND V BLANDFORD & DONNA
MAE BLANDFORD JT TEN
343 RICHLAND ROAD
LEHIGH ACRES   FL   33972

#1456949
RAYMOND V DUNK
BOX 1037
FLAT ROCK   NC   28731-1037

#1456950
RAYMOND V DUNK & RITA I DUNK JT TEN
BOX 1037
FLAT ROCK   NC   28731-1037

#1456951
RAYMOND V GOFF
550 W DEWEY RD
OWOSSO   MI   48867-8961

#1456952
RAYMOND V HETRICK
RD 3 BOX 224
BROOKVILLE   PA   15825-9154

#1456953
RAYMOND V KOHUT TR
RAYMOND V KOHUT LIVING TRUST
UA 10/24/96
6940 CHILSON RD
HOWELL   MI   48843-7423

#1456954
RAYMOND V NERING
BOX 137
GLEN CARBON   IL   62034-0137

#1456955
RAYMOND V PURDY
4950 WOOLTON HILL LN
SUWANEE   GA   30024-3321

#1456956
RAYMOND V SCHOUTEN
C/O S CHAMBERS
R ROUTE 1
PHELPSTON   ON   L0L 2K0
CANADA

#1456957
RAYMOND V SWIDERSKI &
ELEANOR L SWIDERSKI JT TEN
45511 LOUISE CT
UTICA   MI   48317-5782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456958
RAYMOND V VELASQUEZ
13038 E BARTON RD
WHITTIER    CA    90605-2707

#1456959
RAYMOND V YENDER
3281 SOMONAUK RD
SANDWICH   IL    60548-4094

#1456960
RAYMOND VAN DEN HEUVEL & LONA
VAN DEN HEUVEL TRS U/A DTD 7/21/00
RAYMOND VAN DEN HEUVEL & LONA
VAN DEN HEUVEL 2000 TRUST
18618 CELTIC ST
NORTHRIDGE   CA    91326

#1456961
RAYMOND VUKSO &
ROSEANNE VUKSO JT TEN
3131 GLEN ELYN BLVD
SARASOTA   FL    34237-3632

#1456962
RAYMOND W ADAMS
P.O. BOX 95
NEW BOSTON   TX    75570-0146

#1456963
RAYMOND W AINSWORTH JR &
LILLIAN AINSWORTH JT TEN
345 HTDE ST
FALL RIVER    MA    02720-7715

#1456964
RAYMOND W ARNOLD
5033 THIRD ST
SWARTZ CREEK   MI    48473-1422

#1111366
RAYMOND W BORRETT
5 KARNAK CRT
GLEN WAVERLEY
VICTORIA        03150
AUSTRALIA

#1456965
RAYMOND W BORRETT
5 KARNAK CRT
GLEN WAVERLEY
VICTORIA 3150
AUSTRALIA

#1456966
RAYMOND W BUEHLER
1429 DEEPWOOD DRIVE
PITTSBURGH   PA    15241-3440

#1456967
RAYMOND W BURKETT
1320 NE 50TH PL
DES MOINES    IA    50313-1926

#1456968
RAYMOND W BURNS &
ELEANOR BURNS JT TEN
2775 ISLAND LAKE DR
NATIONAL CITY    MI    48748-9524

#1456969
RAYMOND W CASE &
BETTY J CASE JT TEN
8178 SOUTHERN BLVD
YOUNGSTOWN OH    44512-6307

#1456970
RAYMOND W CLARK JR
218 TRICKUM HILL LANE
WOODSTOCK GA    30188-4320

#1456971
RAYMOND W COX & MARY LOUISE
COX JT TEN
3521 CAMPBELL
DEARBORN   MI    48124-3715

#1456972
RAYMOND W CROMER EX EST
MARION R GRAY
601 GRANT ST STE 350
PITTSBURGH   PA    15219

#1111368
RAYMOND W CURTIS JR
BOX 37
FRYEBURG   ME    04037-0037

#1456973
RAYMOND W DANIELEWICZ
13348 CHAMPAIGN
WARREN  MI    48089-1347

#1456974
RAYMOND W FILLING & DORIS L
FILLING JT TEN
39 WINDING WAY
VERONA   PA    15147-3853

#1456975
RAYMOND W GEORGE
5084 FOREST RD
MENTOR   OH    44060-1308

#1456976
RAYMOND W GILBERT
122 S DAVIS STREET
GIRARD    OH    44420-3343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1456977
RAYMOND W HACKBARTH & JANE
M HACKBARTH JT TEN
508 WINKWORTH PARKWAY
SYRACUSE   NY    13215-1554

#1456978
RAYMOND W HALL
2301 JEFFERSON STREET
WILMINGTON    DE    19802-3433

#1456979
RAYMOND W HARRY
3857 AMHURST DR
HERMITAGE    PA    16148-5407

#1456980
RAYMOND W HILLYARD JR CUST
ALICIA TUFTS HILLYARD UNIF
GIFT MIN ACT VA
235 ROSE HILL CR
WINCHESTER    VA    22602-6629

#1456981
RAYMOND W HOBBS
10914 ST MARYS LANE
HOUSTON   TX    77079-3623

#1456982
RAYMOND W HOLLAND &
BARBARA HOLLAND JT TEN
29-34 214TH PLACE
BAYSIDE    NY    11360-2805

#1456983
RAYMOND W HOUCHIN & LAVRENE
E HOUCHIN TRUSTEES U/A DTD
06/26/87 HOUCHIN TRUST
223 WINGO ST
TEQUESTA   FL    33469-2639

#1456984
RAYMOND W JOHNS
5322 N OAK RD
DAVISON    MI    48423-9343

#1456985
RAYMOND W JOHNS & HILDA L
JOHNS JT TEN
5322 N OAK RD
DAVISON    MI    48423-9343

#1456986
RAYMOND W JONES JR
15 JAYSON ROAD
METHUEN   MA    01844-6071

#1111374
RAYMOND W KLOPFER &
LILLIE H KLOPFER TR
RAYMOND W KLOPFER & LILLIE H
KLOPFER TRUST UA 12/26/95
41 BELVIDERE AVE
HOLYOKE   MA    01040-1802

#1456987
RAYMOND W KUBIK
9137 ANN MARIA BLVD
GRAND BLANC   MI    48439-8015

#1456988
RAYMOND W MARQUARDT
201-21 W SHEARWATER COURT
JERSEY CITY    NJ    07305-5407

#1456989
RAYMOND W MCCALLEN
86 FALMOUTH AVE
WHITING    NJ    08759-2334

#1456990
RAYMOND W MCCALLEN & BARBARA
S MCCALLEN JT TEN
86 FALMOUTH AVENUE
WHITING    NJ    08759-2334

#1456991
RAYMOND W MCCLELLAN
612 POINT OF VIEW DR
COLUMBIA    TN    38401-9238

#1456992
RAYMOND W MCKINNEY
RT 4 BOX 550B
BIG SANDY    TX    75755-9205

#1456993
RAYMOND W MEINZINGER &
ADELE MEINZINGER JT TEN
19 ELLIE COURT
LANCASTER   NY    14086-9618

#1456994
RAYMOND W MILLER
22 CARTER PL
CARLISLE    PA    17013-4427

#1456995
RAYMOND W MOORE & DOROTHY F
MOORE JT TEN
BOX 288
UXBRIDGE    MA    01569-0288

#1456996
RAYMOND W MULDER
5110 RIDGECOURT
HUDSONVILLE   MI    49426-1757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1456997
RAYMOND W NOCELLA & MARY
NOCELLA JT TEN
32-28-205TH ST
BAYSIDE    NY    11361-1034

#1456998
RAYMOND W OGLESBY
6376 PINE FROST DR
DOUGLASVILLE    GA    30135-3348

#1456999
RAYMOND W PETERSON
80 SALZBURG RD
BAY CITY    MI    48706-3484

#1457000
RAYMOND W SAVAGE
20467 US HIGHWAY 23 S
PRESQUE ISLE    MI    49777-9064

#1457001
RAYMOND W SCHLEICHER ELMA E
SCHLEICHER & TERRY R
SCHLEICHER JT TEN
31509 CARMODY DR
WARREN    MI    48092-1393

#1457002
RAYMOND W SCOTT
324 TAMARA CIRCLE
NEWARK    DE    19711-6929

#1457003
RAYMOND W SIEMIATKOSKI JR
259 E WASHINGTON RD
TERRYVILLE    CT    06786-6819

#1457004
RAYMOND W SINGLETON
40 COTTONTAIL CIRCLE
ALVATON    KY    42122-9540

#1457005
RAYMOND W SLEZAK & ALFREDA
SLEZAK JT TEN
3302 CENTURY LN
CHADDS FORD    PA    19317-8977

#1457006
RAYMOND W STAFFORD
32-23 36TH ST
LONG ISLAND CITY    NY    11106-1103

#1457007
RAYMOND W STEWART
1429 LINCOLN AVE
MT MORRIS    MI    48458-1306

#1457008
RAYMOND W VERNON & MARGERY H VERNON
TRS U/A DTD 02/22/94 RAYMOND W
VERNON & MARGERY H VERNON FAMILY
TRUST 800 BLOSSOM HILL RD APT M155
LOS GATOS    CA    95032

#1457009
RAYMOND W WASSINK
BOX 84
CLYMER    NY    14724-0084

#1457010
RAYMOND W WEIDEMANN
6451 BIXBY HILL RD
LONG BEACH    CA    90815-4708

#1457011
RAYMOND W WILLIAMS
673 RAINBOW DR
SHREVEPORT    LA    71106-5138

#1457012
RAYMOND W WOODS
407 THORS
PONTIAC    MI    48342-1968

#1457013
RAYMOND W ZEGER
120 LINDEN AVE
MERCERSBURG PA    17236-1407

#1457014
RAYMOND WALKER
7241 CREEKSIDE DR
LANSING    MI    48917-9691

#1457015
RAYMOND WALTER LEMKE
1374 MC KINLEY PKWY
BUFFALO    NY    14218-1643

#1457016
RAYMOND WARDZALA
1024 MORNINGSIDE LANE
MARTINSVILLE    VA    24112-5508

#1457017
RAYMOND WATERLOW
4400 TERRA GRANADA 1A
WALNUT CREEK    CA    94595-4041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457018
RAYMOND WAYNE GEBHARDT
7300 REBA'S WAY
ROHNERT PARKS    CA    94928-2963

#1457019
RAYMOND WAYNE HUNDLEY
900 SE 5 TERR
POMPANO   FL    33060-8134

#1457020
RAYMOND WEBER & MARION E
WEBER JT TEN
2304 MAXWELLTON DRIVE
WILMINGTON    DE    19804-3814

#1457021
RAYMOND WHITTAKER
5132 PARK LAKE RD
EAST LANSING    MI    48823-3885

#1457022
RAYMOND WILLIAM FISHER CUST
TYLER JAMES FISHER
UNIF GIFT MIN ACT MI
32600 WINDSOR
GARDEN CITY    MI    48135-1691

#1457023
RAYMOND WILLIAM LAMPKE
70 ALYS EAST
DEPEW   NY    14043-1420

#1457024
RAYMOND WILSON
235 CRESCENT LAKE ROAD
WATERFORD   MI    48327-2597

#1457025
RAYMOND WILSON
410 E FLINT PK BLVD
FLINT    MI    48505-3444

#1457026
RAYMOND WINTER &
LOUISE E WINTER JT TEN
3709 MORGAN DR
WEIRTON    WV    26062-4418

#1457027
RAYMOND WITHERITE
6234 DALE ROAD
NEWFANE   NY    14108-9716

#1457028
RAYMOND WOHLSCHEID
5060 CLARK RD
BATH    MI    48808-9756

#1457029
RAYMOND WOOD
BOX 934
REDAN    GA    30074-0934

#1457030
RAYMOND WOOD &
GEORGIA I WOOD JT TEN
50 CLINE DRIVE
MASSENA   NY    13662-3133

#1457031
RAYMOND WOODS
1023 DEER CHASE
STONE MOUNTAIN    GA    30088-2403

#1457032
RAYMOND Y P CHAU & PIN PIN
CHAU JT TEN
7460 ST MARLO COUNTRY CLUB
PKWY
DULUTH    GA    30097-1617

#1457033
RAYMOND Y WILSON & MILDRED E
WILSON JT TEN
4034 PHALANX MILLS HERNER RD
SOUTHINGTON   OH    44470-9708

#1457034
RAYMOND Y YAMADA TRUSTEE
SEMI-REVOCABLE TRUST DTD
10/23/90 U-A RAYMOND Y
YAMADA
1126 HALA DR
HONOLULU   HI    96817-2125

#1457035
RAYMOND YAN KWAN & ROSEMARY TONG
KWAN TR U/A DTD 05/26/94
RAYMOND YAN KWAN & ROSEMARY TONG
KWAN REV TR
777 EAST VALLEY BLVD #62
ALHAMBRA CALIFORNIA    CA    91801

#1457036
RAYMONDE WIESER
1409 FOURTH AVE
FAIRBANKS    AK    99701-4207

#1457037
RAYMOS BALL
18948 PIERSON
DETROIT    MI    48219

#1457038
RAYMUND SCHIEBER
HALLER STR 25
D-74549
WOLPERTSHAUSEN
GERMANY

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                                  Time: 16:55:59
Equity Holders

---

#1457039
RAYMUNDO G LOPEZ
1537 INDIANA AVE
FLINT    MI    48506-3519

#1457040
RAYMUNDO N TORRES & SARA J
TORRES JT TEN
13801 E HARRISON
GILBERT    AZ    85296-4615

#1457041
RAYMUNDO P ESPINOZA
GENERAL DELIVERY
BENAVIDES    TX    78341-9999

#1457042
RAYNA R BERTI-WENDOVER &
JOHN J BERTI JT TEN
8114-3 STATE RD
COLDEN    NY    14033-9774

#1457043
RAYNALD J WATTENY
12576 BURT RD
EMMETT    MI    48022-4109

#1457045
RAYNALD R LEVESQUE
894 DESLAURIERS
STE THERESE    QC    J7E 4B3
CANADA

#1457046
RAYNARD E JONES
3720 STRATFORD
LANSINB    MI    48911-2233

#1457047
RAYNARD ROLLINS
11429 PLAINVIEW
DETROIT    MI    48228-1380

#1457048
RAYNELLE D PETERS
7403 HENRY RD
HENRY    VA    24102-3010

#1457049
RAYNESS WOODRING
632 WARREN ST
PHILLIPSBURG    NJ    08865-3202

#1457050
RAYNOLD A SHOE
7172 W TAFF RD
SAINT JOHNS    MI    48879-9569

#1457051
RAYOLION VAUGHN
APT 6D
480 CONCORD AVE
BRONX    NY    10455-4847

#1457052
RAYOMAND GOLWALA
51 PROVINCETOWN RD
SCARBOROUGH ON    M1C 5G7
CANADA

#1457053
RAZVIGOR BAZALA
AM EMBASSY SARJEVO
6203 KELLOGG DR.
MCLEAN    VA    22101

#1457054
RB PIKE
5 TORQUAY ROAD
PARKWWOOD 2193
JOHANNEBURG
5 TORQUAY RD
SOUTH AFRICA

#1457055
RC DURR
8800 BANKERS ST
FLORENCE    KY    41042-4221

#1457056
RCCC FAMILY PARTNERS LTD
Attn    RALPH CARUNGI PART
CHRISTINE CARUNGI PART
14229 N 14TH DR
PHOENIX    AZ    85023-5102

#1457057
REA MAY SLICHTER A MINOR
UNDER GUARDIANSHIP OF
SHIRLEY SLICHTER REED
522 E CENTER
DOUGLAS    WY    82633-2455

#1457058
READIE WHITE
3316 MOULTON AVE
KANSAS CITY    MO    64127-4255

#1457059
READING LOCKLAND
PRESBYTERIAN CHURCH
125 SOUTH COOPER AVENUE
LOCKLAND    OH    45215-4561

#1457060
REAGAN ELIZABETH TREMEL
7790 CLYDE ROAD
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457061
REAGAN W RICHARDSON
PO BOX 521
ROANOKE   IN     46783

#1457062
REAL A FAUCHER
75 7TH SOUTH
SHERBROOKE   QC     J1G 2M8
CANADA

#1457063
REAL LEVASSEUR
25508 THOMAS DR
WARREN   MI     48091-1340

#1457064
REAL LEVASSEUR & BETSY
LEVASSEUR JT TEN
25508 THOMAS DR
WARREN   MI     48091-1340

#1457065
REAMEA CASEY
12316 FAIRPORT AVE
CLEVELAND   OH     44108-3126

#1457066
REANARD FEATHERSTONE
13579 BIRWOOD ST
DETROIT   MI     48238-2201

#1457067
REATA HIRSCH
19 TILDEN COURT
LIVINGSTON   NJ     07039-2418

#1457068
REATHA MAXINE ANDERSON
8701 NO HWY 41 SP 16
FRESNO   CA     93720-1010

#1457069
REATHA P WHITLEY
922 E MULBERRY
KOKOMO   IN     46901-4757

#1457070
REAVES C LUKENS JR
1129 CLUBHOUSE RD
GLADWYNE   PA     19035-1001

#1457071
REBA A BURKETT
1702 LANCASTER DR
YOUNGSTOWN OH     44511-1039

#1457072
REBA A SALKIN
BOX 940
BRUNSWICK   GA     31521-0940

#1457073
REBA B DOYAL
7300 BUNCOMB ROAD
SHREVEPORT   LA     71129-9315

#1457074
REBA B HAHN
110 OAK CREST DR
VERONA   VA     24482-9656

#1457075
REBA B PRICE
977 CEDAR RIDGE 2
CINCINATTI     OH     45245-3049

#1457076
REBA B STITT
2121 LORA ST
ANDERSON   IN     46013-2749

#1457077
REBA BECKER AS CUSTODIAN FOR
ALICE BECKER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
414 ORIENTA AVE
MAMARONECK NY     10543-3938

#1457078
REBA BECKER AS CUSTODIAN FOR
STEVEN IRA BECKER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
35 WENDY LANE
CLOSTER   NJ     07624-2319

#1457079
REBA BOYD HOGAN
309 ADAMS ST
DECATUR   GA     30030

#1457080
REBA BUTLER
576 PEARL ST
BEREA   OH     44017-1242

#1457081
REBA F CHAPIN
8368 CHAPIN LANE
SHERRILLS FORD   NC     28673-9331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1457082
REBA F DICK
7339 GILMAN
WESTLAND   MI    48185-2627

#1457083
REBA F GWIN
4205-2ND AVE
ALTOONA    PA    16602-1503

#1457084
REBA FARMER QUEEN
2659 MORGAN RD
BREMEN    GA    30110-3214

#1457085
REBA G WEHRLY TR
REBA G WEHRLY TRUST
UA 08/15/96
1663 MORNINGSIDE DR SE
GRAND RAPIDS    MI    49506-5116

#1457086
REBA GIZDIC &
JOSEPH J GIZDIC JR JT TEN
179 N SUMMIT RD
GREENVILLE    PA    16125-9227

#1457087
REBA H ACKER TR REBA H ACKER
REVOCABLE TRUST U/A DTD 7/25/02
202 REMINGTON CT
NORTH DRIVE APT B
MISHAWAKA   IN    46545

#1457088
REBA HOWARD
5933 JUDITH DRIVE
HAMILTON    OH    45011-2205

#1457089
REBA J BROWN
6311 FORESTDALE AVE
DAYTON    OH    45427-1816

#1457090
REBA J HOLCOMB
6113 HIXSON PIKE
HIXSON    TN    37343-3033

#1457091
REBA J HUMMEL & HOWARD L
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 REBA J HUMMEL TRUST
3094 S GENESEE ROAD
BURTON    MI    48519-1420

#1457092
REBA J HUMMEL & HOWARD L
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 REBA L HUMMEL TRUST
3094 S GENESEE RD
BURTON    MI    48519-1420

#1457093
REBA K FLANARY
8323 N GREGORY
FOWLERVILLE    MI    48836-9772

#1457094
REBA K STONG
1421 W 12290 S
RIVERTON    UT    84065-7064

#1457095
REBA L CASLER
BOX 335
RUSSIAVILLE    IN    46979-0335

#1457096
REBA L HARRIS
1163 N-300 E
KOKOMO   IN    46901-5739

#1457097
REBA LYONS FOGARTY
6 CLIFFVIEW COURT
PRINCETON JUNCTION    NJ    08550-2146

#1457098
REBA M JACKSON
1103 E MAIN ST
MURFREESBORO  TN    37130-3950

#1457099
REBA M KITCHING
127 BENEDICT AVE
SYRACUSE   NY    13210-3520

#1457100
REBA M WISEMAN
816 ANITA DR
OLD HICKORY    TN    37138-3302

#1457101
REBA MAXINE BURBACH
176 CARRIAGE CHASE CIRCLE
WARRENTON VA    20186

#1457102
REBA MCLEOD CUNNINGHAM
11 FELS AVE
FAIRHOPE    AL    36532-1323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457103
REBA NELL READER
102 CLAUDIA CIRCLE
LONGVIEW   TX    75605-8200

#1457104
REBA NEWMAN & SHEILA TERMAN JT TEN
C/O EDINGER
APT E-8
9269 SHORE ROAD
BROOKLYN  NY    11209-6612

#1457105
REBA P AUSTIN
2981 SAGE AVE
DAYTON   OH    45408-2261

#1457106
REBA RAYBURN BRAUNER
R R 2 BOX 563
ALBANY   KY    42602-9560

#1457107
REBA S ANDERS
BOX 845
WEAVERVILLE   NC    28787-0845

#1457108
REBA S JARRELL AS CUSTODIAN
FOR LISA LYNN JARRELL UNDER
THE DELAWARE UNIFORM GIFTS
TO MINORS ACT
210 CENTER STREET
HARRINGTON   DE    19952-1108

#1457109
REBA SHERMAN
740 SUSQUEHANNA RD
PHILADELPHIA      PA    19111-1321

#1457110
REBA TOTH
3333 OAK GROVE RD
HOWELL   MI    48843-9300

#1457111
REBA W QUALLS
910 BELZER DR
ANDERSON  IN    46011-2006

#1457112
REBB L ALCORN
5325 W RADIO ROAD
YOUNGSTOWN OH    44515-1823

#1457113
REBECA GUERRERO
326 PINEBROOK WAY
HAYWARD  CA    94544-6668

#1457114
REBECCA A BATTLES
322 N ELM GROVE RD
LAPEER   MI    48446-3549

#1457115
REBECCA A BATTY
18 N HILLCREST DRIVE
GERMANTOWN OH    45327-9364

#1457116
REBECCA A BREMNER
6606 FOREST GLEN AVE
SOLON   OH    44139-4026

#1457117
REBECCA A DANIEL
14221 AUTUMN GOLD RD
BOYDS   MD    20841-4207

#1457118
REBECCA A FINGAR
100 HIDDEN ACRES LN
STUYVESANT FALLS   NY    12174

#1457119
REBECCA A FITZMORRIS
200 ARABIAN COURT
GAMBRILLS   MD    21054-1132

#1457120
REBECCA A FORREST
5507 E 77TH ST
INDIANAPOLIS       IN    46250-2307

#1457121
REBECCA A FORTUNATO
5039 BURTON
PINCKNEY   MI    48169-8415

#1457122
REBECCA A FOX TOD
ROBERT W FOX
SUBJECT TO STA TOD RULES
1312 AIRFIELD LANE
MIDLAND  MI    48642-5100

#1457123
REBECCA A GARCIA
4025 CROSS BEND COURT
ARLINGTON   TX    76016-3809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457124
REBECCA A HAMILTON
6010 WINDY KNOLL LANE
CHARLOTTE   NC   28227-9382

#1457125
REBECCA A HAUGHEY
2197 W FRANCES RD
MT MORRIS   MI   48458-8215

#1457126
REBECCA A JOHNSON
6815 THORNAPPLE LAKE RD
NASHVILLE   MI   49073-9788

#1457127
REBECCA A KADRI
6805 SYLVANIA AVENUE
SYLVANIA   OH   43560-3522

#1457128
REBECCA A KLEMM & SCOTT F
KLEMM JT TEN
1278 SCOTT RIDGE
ADRIAN   MI   49221-1389

#1457129
REBECCA A KRAUSE
20 BRENT ST
3
DORCHESTER   MA   02124-3605

#1457130
REBECCA A MARTIN
190 MCKINLEY AVE
NEW HAVEN   CT   06515-2010

#1457131
REBECCA A MOORE
894 WHISPERING WINDSONG DR
O FALLON   MO   63366-3162

#1457132
REBECCA A NG
300 CENTRAL PARK W SUITE 27D
NEW YORK   NY   10024

#1457133
REBECCA A REHBEIN CUST POLLY
A REHBEIN UNIF GIFT MIN ACT
IN
177 HAW CREEK MEWS DR
ASHEVILLE   NC   28805-1959

#1457134
REBECCA A RENO
314 W OTIS
HAZEL PARK   MI   48030-1731

#1457135
REBECCA A RILL & SCOTT H
RILL JT TEN
10207 WOODROSE LN
HIGLAND RANCH   CO   80126-5406

#1457136
REBECCA A SWAILS
1768 S 400 E
KOKOMO   IN   46902-9341

#1457137
REBECCA A WILHITE
1402 MILFORD ST
GRAND PRAIRIE   TX   75051-3317

#1457138
REBECCA A WILLIAMS
780 STONEHAM ROAD
SAGINAW   MI   48603-6225

#1457139
REBECCA A WILLIFORD
4522 ROHR DR
ORION   MI   48359-1934

#1457140
REBECCA A WILLIFORD & BOBBY
C WILLIFORD JT TEN
4522 ROHR RD
ORION   MI   48359-1934

#1457141
REBECCA AGUILAR
2001 NORTHOVER
TOLEDO   OH   43613-2833

#1457142
REBECCA ALLEN
1707 S PARK AVE
ALEXANDRIA   IN   46001

#1457143
REBECCA ALLENE WILSON
BOX 1867
COLUMBIA   CA   95310-1867

#1457144
REBECCA ANN HALL
Attn   REBECCA HALL BUCHANAN
7213 NORTH COUNTRY CLUB DR
OKLAHOMA CITY   OK   73116-4313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457145
REBECCA ANN HULL
3715 BRIGHTON LANE
ANDERSON   IN   46012-9687

#1111393
REBECCA ANN MARKS
4535 VIALL RD
AUSTINTOWN   OH   44515

#1457146
REBECCA ANN RILEY
8531 MANOR DR
FORT WAYNE   IN   46825-2821

#1457147
REBECCA ANN ROTHMAN
1608 E LK GENEVA RD NE
ALEXANDRIA   MN   56308-7964

#1457148
REBECCA ANN THOMAS
178 MAXMILIAN LANE
SHREVEPORT   LA   71105-3351

#1457149
REBECCA ANNE BLAKE CUST
KEVIN BRIAN BLAKE
UNIF GIFTS MIN ACT MI
3432 ROWLAND
TROY   MI   48083-5677

#1457150
REBECCA ANNE BLAKE CUST
KYLE WILLIAM BLAKE
UNIF GIFT MIN ACT MI
3432 ROWLAND
TROY   MI   48083-5677

#1457151
REBECCA ANNE DUFFY
788 HEATHER LANE
BARTLETT   IL   60103-5746

#1457152
REBECCA ANNE JONES
27298 EAST EL MACERO DR
EL MACERO   CA   95618-1005

#1457153
REBECCA ANNETTE BOWEN
307 SHADOW CREEK
SEABROOK   TX   77586

#1457154
REBECCA ANNETTE BOWEN
404 W HUBERT AVE
WEBSTER   TX   77598-5104

#1457155
REBECCA B BLODGETT
210 SPEAR ST
S BURLINGTON   VT   05403-6127

#1457156
REBECCA B GROOM
8861 BOYLSTON ROAD
COLFAX   NC   27235-9735

#1457157
REBECCA B HYATT
14723 WEST OAKS PLAZA #125
HOUSTON   TX   77082-3977

#1457158
REBECCA B LEHNER & MARY
ANN HEGINBOTHAM JT TEN
RD 1 BOX 654
EAST BRADY   PA   16028-9801

#1457159
REBECCA B MACARTHUR
1107 E MORENO ST
PENSACOLA   FL   32503-5657

#1457160
REBECCA B MITCHELL
HC1 BOX 79A
NEWTOWN   VA   23126-9701

#1457161
REBECCA B OLEJAR
3197 EAST AVE
CALEDONIA   NY   14423-1020

#1457162
REBECCA B PEASE
10904 BORNEDALE DR
ADELPHI   MD   20783-1009

#1457163
REBECCA B TITUS CUST
KEVIN N TITUS UNDER THE OH
UNIF GIFTS TO MINORS ACT
200 EDINBURGH ST
SUMMERVILLE   SC   29483-5234

#1457164
REBECCA B WOOLLEY & VINCE
WOOLLEY JT TEN
105 HAYNES HILL ROAD
BRIMFIELD   MA   01010-9780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1457165
REBECCA BATTLES &
JAMES J BATTLES JT TEN
322 N ELM GROVE RD
LAPEER    MI    48446-3549

#1457166
REBECCA BENDER & JOHN R
BENDER JT TEN
3370 PINE RIDGE LANE
BRIGHTON    MI    48116-9429

#1457167
REBECCA BOJMAL
2785 W 5TH ST
BROOKLYN  NY    11224-4629

#1457168
REBECCA BURNETT
2118 W STEWART AVE
FLINT    MI    48504-2166

#1457169
REBECCA C BLACK
1400 FOX RUN DR
CHARLOTTE  NC    28212-7126

#1457170
REBECCA C HARDIMAN
R F D 1 BOX 25
BUCKINGHAM  VA    23921

#1457171
REBECCA C KEMPER
2128 ROLLINGDALE RD
LEXINGTON    KY    40513-1128

#1457172
REBECCA C STOCKBURGER
8 SYCAMORE ST
NEWTOWN  PA    18940

#1457173
REBECCA CAROL ROBERTS
2402 SHERRY RD
LOUISVILLE    KY    40217-1843

#1457174
REBECCA CARVER WOODBURY
1503 MADISON STREET NE
APT 2
MINNEAPOLIS    MN    55413

#1457175
REBECCA CASTILLO
3021 WEST 54TH ST
CHICACO    IL    60632

#1457176
REBECCA CHEUK
16 MORESBY ST
RICHMOND HILL    ON    L4B 4K8
CANADA

#1457177
REBECCA CONNOR
424 HAWTHORNE AVE
SAINT LOUIS    MO    63119-2514

#1457178
REBECCA D BRAY
25 DUNESIDE DRIVE
OCEAN ISLE BEACH    NC    28469-7513

#1457179
REBECCA D CANTY
BOX 631770
NACOGDOCHES TX    75963-1770

#1457180
REBECCA D CHESS
12876 PAYTON
DETROIT    MI    48224-1062

#1457181
REBECCA D FOGELSONGER
813 BIRCHWOOD DR
FLUSHING    MI    48433-1372

#1457182
REBECCA D GOODWYN
5401 FOREST BROOK DR
RICHMOND  VA    23230-1924

#1457183
REBECCA D JONES AS CUST
FOR LEM DALE JONES U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
199 RHOADES LN
HENDERSONVILLE  TN    37075-8404

#1457184
REBECCA D PALMER CUST JASON
PALMER UNDER THE FLORIDA
GIFTS TO MINORS ACT
316 OAK KNOLLS CIRCLE
SEBRING    FL    33876-6246

#1457185
REBECCA D PIRIE
BOX 190
LENNON    MI    48449-0190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457186
REBECCA D ROBERT
121 PARK CIRCLE
COLUMBIA    TN    38401-2160

#1457187
REBECCA D STEINMETZ CUST
MENACHEM M PRESCOTT
UNIF GIFT MIN ACT NY
150/06/77 AVE
KEW GARDENS HILLS    NY    11367-3126

#1457188
REBECCA D STEINMETZ CUST
YOSSI STEINMETZ
UNIF GIFT MIN ACT NY
150/06/77 AVE
KEW GARDENS HILLS    NY    11367-3126

#1457189
REBECCA D SUMMERS TR THE
SUMMERS FAMILY TR U/A DTD
12/17/69
ROUTE 2
BOX 66
PLYMOUTH    WI    53073-9616

#1457190
REBECCA DANIEL SHAW
1953-8TH AVE W
SEATTLE    WA    98119-2817

#1457191
REBECCA DINETZ AS CUSTODIAN
FOR ELLIOT HARVITH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
160 ARBOR GLEN DR 101
EAST LANSING    MI    48823-8410

#1457192
REBECCA E BURNETT
112 N RIVERSIDE DR
AMES    IA    50010-5971

#1457193
REBECCA E COGSHELL
3015 WHEATON
BELRIDGE    MO    63114-4643

#1457194
REBECCA E FARBO
8135 GOLDEN OAK CIR
WILLIAMSVILLE    NY    14221-8503

#1457195
REBECCA E GIBSON
32 JULIA LANE
WILLIAMSBURG    KY    40769-1796

#1457196
REBECCA E MAHOOD
6423 16TH ST
ALEXANDRIA    VA    22307-1437

#1457197
REBECCA E RYAN
7512 ELGAR ST
SPRINGFIELD    VA    22151-2619

#1457198
REBECCA E WARRINGTON
114 BROOKLYN AVE
LAUREL    DE    19956-1184

#1457199
REBECCA ELAINE KNOPF & JANET
ELAINE KNOPF JT TEN
910 E DESERT FLOWER LANE
PHOENIX    AZ    85048-4453

#1457200
REBECCA ELIZABETH MC NEILL
125 THOMAS LANE 413
STOWE    VT    05672-4873

#1457201
REBECCA ESCOBEDO
3267 E HWY 246
SANTA YNEZ    CA    93460-9402

#1457202
REBECCA F CULBRETH
7103 WYTHE HILL PLACE
PROSPECT    KY    40059-9402

#1457203
REBECCA F MARS
7456 MAC LANE
SEABECK    WA    98380

#1457204
REBECCA F REAGIN
HIGH FALLS RD BOX 487
JACKSON    GA    30233-0010

#1457205
REBECCA FELDMAN
3118 WOLVERINE DRIVE
TROY    MI    48083-5743

#1457206
REBECCA FRANKEL
THE CHASE MANHATTAN BANK
A/C 25011150300
BOX 31598
ROCHESTER    NY    14603-1598

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457207
REBECCA G DENNISTON
7282 S WOODROW DR
PENDLETON   IN    46064-9102

#1457208
REBECCA GALLERY
3633 RIVERVIEW DR
SAGINAW   MI    48601-9314

#1457209
REBECCA GARDELLA
9706 N MOHAWK
PORTLAND   OR    97203-1607

#1457210
REBECCA GASTON TOULMIN
6245 SUGARBERRY LAKE
HOPE HULL    AL    36043-5831

#1457211
REBECCA GOLDSTEIN
10498 RENE DR
CLIO    MI    48420-1937

#1457212
REBECCA GOSSETT-HATCH
125 W 4TH ST
FAIRMOUNT   IN    46928

#1457213
REBECCA GRAHAM LASLEY
2009 CARLISLE PL
HIGH POINT    NC    27265-3373

#1457214
REBECCA GRODY AS CUST FOR HOWARD
ALLAN PAUL A MINOR U/SEC 2918-D
55 SUPPLEMENT TO THE GENERAL
STATUTES OF CONNECTICUT
7170 MORNINGSIDE DRIVE
LOOMIS    CA    95650-9176

#1457215
REBECCA GYORKEY
4 NUFAR ST
HERZLIYA 46418
ISRAEL

#1457216
REBECCA H FOX
5832 PLYMOUTH CT
DOWNERS GROVE  IL    60516-1227

#1457217
REBECCA H HOOVER & BRITTAIN
LEE MOOSE JT TEN
6644 SUMMER DARBY LN
CHARLOTTE   NC    28270-2811

#1457218
REBECCA H PRATT
609 ALBERMARLE ROAD
TROY    NC    27371-3105

#1457219
REBECCA H RICKS
6644 SUMMER DARBY LN
CHARLOTTE   NC    28270-2811

#1457220
REBECCA H RICKS &
BRITTAIN LEE MOOSE JT TEN
6644 SUMMER DARBY LN
CHARLOTTE   NC    28270-2811

#1457221
REBECCA H TAUCHERT
53 GRANDOAK RD
SANDWICH   MA    02644-1202

#1111406
REBECCA H WYSOCKI
1101 S SAN REMO
CLEARWATER   FL    33756-4329

#1457222
REBECCA HASTINGS
2215 S GRANT
JANESVILLE    WI    53546-5914

#1457223
REBECCA HICKS EVANS
5159 INDIE CIRCLE
COVINGTON   GA    30014-3245

#1111407
REBECCA HODGEKINSON
1705 150 LAKESHORE RD. WEST
MISSISSAUGA    ON    L5H 3R2
CANADA

#1457225
REBECCA HOERNER
15520 LUXEMBURG AVE
FRASER   MI    48026-4720

#1457226
REBECCA HOFFMANN
10 WILLOW STREET
CRANFORD NJ    07016-1855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1457227
REBECCA HOLTON
8880 N GILLS PIER ROAD
NORTHPORT  MI    49670-9535

#1457228
REBECCA HOOD MATHEY CUST
DANIEL BARR MATHEY UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
6904 MAIDMARIAN DR
CINCINNATI    OH    45230-2222

#1457229
REBECCA HU LIAO
4135 SUN MEADOW
HOUSTON  TX    77072-1452

#1457230
REBECCA HU LIAO CUST
WAYNE LIAO
UNIF GIFT MIN ACT TX
4135 SUN MEADOW
HOUSTON  TX    77072-1452

#1457231
REBECCA HUTTON
7618 SOUTHLAND DR
MENTORONLAKE OH    44060-3252

#1457232
REBECCA I DAILEY
933 GUSTAVE PL
MARION    IN    46952-2663

#1457233
REBECCA I DORRIE
91 VILLAGE CIR
WARWICK  RI    02888-1910

#1457234
REBECCA IRENE BATEMAN
3467 ATLAS RD
DAVISON    MI    48423-8706

#1457235
REBECCA J ABBOTT
507 B MAIN
CROSSETT  AR    71635-2945

#1457236
REBECCA J ADKINS
C/O STEPHEN ADKINS
1447 KOHR PLACE
COLUMBUS  OH    43211-2260

#1457237
REBECCA J CARLICE-BROOKS
C/O REBECCA J CARLICE-DELOOF
5266 ASHLEY
DETROIT    MI    48236-2206

#1457238
REBECCA J CURTIS
4630 HAZELWOOD AVE SW
IOWA CITY    IA    52240-8549

#1457239
REBECCA J FREW
2220 MCGEE LN
NICHOLASVILLE    KY    40356-9526

#1457240
REBECCA J GILLEY & DONNA
GILLEY STONEMAN JT TEN
578 OLD LEAKSVILLE RD
RIDGEWAY  VA    24148-4007

#1457241
REBECCA J GILLEY & RANDALL
GENE GILLEY JT TEN
578 OLD LEACSVILLE RD
RIDGEWAY  VA    24148-4007

#1457242
REBECCA J HENDRICHS &
HOLLY D SPITLER JT TEN
515 LAMBERT LN
ENGLEWOOD  OH    45322-2048

#1457243
REBECCA J HERNANDEZ
LOT 16 W E
ROUTE 3
TONGANOXIE    KS    66086-9803

#1457244
REBECCA J HILL
8436 CERCO COURT
FORT WAYNE    IN    46815-5713

#1457245
REBECCA J KIDD
11640 EDENBERRY DR
RICHMOND    VA    23236-4028

#1457246
REBECCA J KOPCZYK
37397 BRETT DR
NEW BALTIMORE    MI    48047-5518

#1457247
REBECCA J LINTON
515 S MONTFORD AVE
BALTIMORE    MD    21224-3639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457248
REBECCA J MATTIX
6941 BRISTOL LN
BOZEMAN    MT    59715-9506

#1457249
REBECCA J MONTGOMERY
5167 E H AVE
KALAMAZOO  MI    49048-1182

#1457250
REBECCA J MOUSER
253 SO 21ST ST
BATTLECREEK  MI    49015-3045

#1457251
REBECCA J OWENS
716 WINSLOW FARMS DR
BLOOMINGTON  IN    47401-4570

#1457252
REBECCA J RATLIFF
4141 PACIFIC HWY
SAN DIEGO    CA    92110

#1457253
REBECCA J ROBINSON
14924 CICOTTE
ALLEN PARK    MI    48101-3093

#1457254
REBECCA J S PIERCY TR
REBECCA J S PIERCY REVOCABLE
TRUST U/A DTD 04/12/98
109 FORT BEECH DR
SOUTHGATE  KY    41071-2858

#1457255
REBECCA J SHAW
2646 EDWIN DRIVE
BEAVERCREEK OH    45434

#1457256
REBECCA J SHOE
12817 AIRHILL ROAD
BROOKVILE    OH    45309-9304

#1457257
REBECCA J SMITH
555 W WASHINGTON ST
GALVESTON  IN    46932-9491

#1457258
REBECCA J SOEDER
4711 N CASHEL CIR
HOUSTON  TX    77069-3501

#1457259
REBECCA J STURGILL
310 ST RTE 58
SULLIVAN    OH    44880-9762

#1457260
REBECCA J THRASHER
C/O REBECCA J T TALLEY
4285 AMBERGLADE CT
NORCROSS  GA    30092-1541

#1457261
REBECCA J VANWINKLE
BOX 99702
TROY    MI    48099-9702

#1457262
REBECCA J WORCZAK
621 HOOK RD
FARMINGTON  NY    14425

#1457263
REBECCA JACKSON
13715 WADSWORTH ST
DETROIT    MI    48227-3066

#1457264
REBECCA JANE BALL
3 EAST 194TH STREET
EUCLID    OH    44119-1027

#1457265
REBECCA JANE GREENLAND
6202 TOWN BROOK
MIDDLETOWN  CT    06457

#1457266
REBECCA JANE ROSENGARTEN
4232 ST RT 108
LEIPSIC    OH    45856-9472

#1457267
REBECCA JAYNE BROWN
7416 CEDAR AVENUE
TAKOMA PARK  MD    20912-4246

#1457268
REBECCA JEAN LUND
62 HUXLEY WAY
FAIRPORT  NY    14450-3336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457269
REBECCA JEAN ROYER
260 VERNAL COURT
LOS ALTOS    CA    94022-1699

#1457270
REBECCA JULIANO
5054 CARRIAGE LANE
LOCKPORT NY    14094-9747

#1457271
REBECCA K ADAMS
20187 TIPSICO LAKE RD
HOLLY    MI    48442-9138

#1457272
REBECCA K AVERY
4526N ST RD 19
SHARPSVILLE    IN    46068-9079

#1457273
REBECCA K BRYANT
2 MONTGOMERY TERRACE
CAPE ELIZABETH    ME    04107-1005

#1457274
REBECCA K BURNS
6943 CLYMER DR
REYNOLDSBURG OH    43068-2408

#1457275
REBECCA K GOODING
3932 W GELDING
PHOENIX    AZ    85053-5457

#1457276
REBECCA K KNAPP
3277 OTTAWA
GRANDVILLE    MI    49418-1674

#1457277
REBECCA K MARCUS
7953 SPRING MILL RD.
INDIANAPOLIS    IN    46260

#1457278
REBECCA KLEIN
1324-48TH ST
BROOKLYN NY    11219-3101

#1457279
REBECCA L ANDERSON
560 CLARK ST NW
COMSTOCK PARK MI    49321-9202

#1457280
REBECCA L BENAVIDEZ
491 RIVER RIDGE DRIVE
WATERFORD MI    48327-2886

#1457281
REBECCA L BENNETT
28 SUDBURY LANDING
FRAMINGHAM MA    01701-3545

#1457282
REBECCA L BUCK & DAVID G
BUCK JT TEN
1403 ELM ST
ANDOVER KS    67002-9033

#1457283
REBECCA L CHILDRESS
616 W 3RD ST
MARION    IN    46952-3747

#1457284
REBECCA L COLLINS
216 N SAGINAW
HOLLY    MI    48442-1407

#1457285
REBECCA L COMPTON &
MARK WILSON COMPTON JT TEN
14152 DARTS DRIVE
FENTON    MI    48430-3612

#1457286
REBECCA L DE LUCA
30 BARTLETT'S REACH
AMESBURY MA    01913-4528

#1457287
REBECCA L DEKU & LORETTA G
DEKU JT TEN
1708 D-4 COMMONWEALTH AVE
ALEXANDRIA    VA    22301

#1457288
REBECCA L DU VALL
112 SUMMIT HILL DR
ROCHESTER NY    14612-3828

#1457289
REBECCA L GARNETT
211 S ORANGE GROVE BLVD APT 13
PASADENA    CA    91105-1759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457290
REBECCA L GREEN
3430 W CO RD-50 S
KOKOMO   IN       46902

#1457291
REBECCA L KING
402 SOUTH EIGHTH ST
EAST GADSDEN   AL       35903-2407

#1457292
REBECCA L KIRK
2639 TRAFFORD RD
ROYAL OAK   MI       48073-2906

#1457293
REBECCA L LEGRO
6 TALL OAKS DR
YORK HARBOR   ME       03911

#1457294
REBECCA L MANDAL
5004 ACADEMY DR
METAIRIE   LA       70003-2544

#1457295
REBECCA L MEADOWS
2500 CRIDER RD
MANSFIELD   OH       44903-6922

#1457296
REBECCA L MILLER
2214 WOODLAND PARK DRIVE
HOUSTON   TX       77077

#1457297
REBECCA L MOORE
602 DEADFALL RD W
GREENWOOD SC       29649-9548

#1457298
REBECCA L PARKER
626 S 12TH ST
SAGINAW   MI       48601

#1457299
REBECCA L PATRIDGE
Attn   REBECCA L SHOCKLEY
2460 ST ALBERT DRIVE
SUN PRAIRIE       WI    53590-9336

#1457300
REBECCA L PETERSEN &
RONNIE F PETERSEN JT TEN
805 COURTRIGHT
MAPLETON   IA       51034-1330

#1457301
REBECCA L POND & BLAINE POND JT TEN
1000 RIVERSIDE DR
HOLLY HILL       FL    32117-2810

#1457302
REBECCA L ROSE
1524 PURVIS AVENUE
JANESVILLE       WI    53545-1555

#1457303
REBECCA L SHEPARD
1340 DONSON CIRCLE
DAYTON   OH       45429-5758

#1457304
REBECCA L SPENCER
3964 E 100 S
MARION   IN       46953-9620

#1457305
REBECCA L STAHL
5054 CARRIAGE LANE
LOCKPORT   NY       14094-9747

#1457306
REBECCA L TREASE CUST
REID J HACKER
UNIF TRANS MIN ACT OH
1074 PHILADELPHIA DR
WESTERVILLE   OH       43081-5414

#1457307
REBECCA L WALTERS
12 GARFIELD ST
EDGERTON   WI       53534-1714

#1457308
REBECCA LEIGH ROSENBERG
4 WILLING WAY
WILMINGTON   DE       19807-3130

#1457309
REBECCA LEIGH TROSPER
CROSSMAN
265 MYRTLE ST
LAGUN BEACH   CA       92651-1530

#1457310
REBECCA LIM
117 EL PORTON
LOS GATOS   CA       95032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1457311
REBECCA LONG CRITES
26 DICKSON LANE
BARBERSVILLE    WV    25504-1111

#1457312
REBECCA LOUISE KNOX
3019 HERSCHEL ST
JACKSONVILLE    FL    32205-8611

#1457313
REBECCA LUDWIG
5500 SOUTH 96TH PLACE
LINCOLN    NE    68526

#1457314
REBECCA LYNN SIPE
Attn    REBECCA LYNN STOVER
229 KERI DRIVE
GARNER    NC    27529-8953

#1457315
REBECCA M BERRY
452 LONG PLAIN ROAD
LEVERETT    MA    01054-9764

#1457316
REBECCA M CRAVEN
4144 ADMIRAL WAY
CHAMBLEE    GA    30341-1518

#1457317
REBECCA M CROWELL
5608 GROVE LN
ALEXANDRIA    LA    71302-2711

#1457318
REBECCA M DEPALMA
1404 WHITE OAK DR
ANDERSON    SC    29621-4458

#1457319
REBECCA M DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH    MI    48438-8817

#1457320
REBECCA M EVANS
C/O R M PAGE
2299 EASTWOOD DR
SNELLVILLE    GA    30078-2670

#1457321
REBECCA M LEATH
203 BROOKHAVEN DRIVE
COLUMBIA    TN    38401-8872

#1457322
REBECCA M MCBETH A MINOR
3412 MEADOW COVE DRIVE
CARROLLTON    TX    75007

#1457323
REBECCA M MONDAY
6858 S 50 W
PENDLETON    IN    46064-9155

#1457324
REBECCA M MOORE
930 S CHERRY
OTTAWA    KS    66067-3116

#1457325
REBECCA M MUNDEN
5199 HAMILTON EATON RD
COLLINSVILLE    OH    45004

#1457326
REBECCA M PAGE
2299 EASTWOOD DR
SNELLVILLE    GA    30078-2670

#1457327
REBECCA M PARENT
62 RED GROUSE CT
YOUNGSTOWN OH    44511-3665

#1457328
REBECCA M SANDRING
117 NE EDGEWATER DR
LEES SUMMIT    MO    64064-1533

#1457329
REBECCA M THOMPSON
3909 N 400 W
SHARPSVILLE    IN    46068-9163

#1457330
REBECCA MANRY MCDOUGAL &
JOHN M MCDOUGAL JT TEN
2100 ORBA DR
HUNTSVILLE    AL    35811-2417

#1457331
REBECCA MARTINI
SUITE 136
8 THE DONWAY EAST
TORONTO  ON    M3C 3R7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457332
REBECCA MICHELOTTI &
BRIAN MICHELOTTI JT TEN
427 BARNEY RD
HELENA    MT    59602-0254

#1457333
REBECCA MYLUM
7860 CROSS PIKE DR
GERMANTOWN TN    38138-8118

#1457334
REBECCA N CAINES
5598 IVANHOE
DETROIT    MI    48204-3602

#1457335
REBECCA N SPIKE
ISMAN HILL RD
BOX 181
CANASERAGA NY    14822-0181

#1457336
REBECCA N TEDDER &
ROBERT E TEDDER JT TEN
BOX 791
KERNERSVILLE    NC    27285-0791

#1457337
REBECCA NAGEL TR U/A DTD
08/06/87 REBECCA NAGEL TRUST
1750 NE 191ST 605
NORTH MIAMI    FL    33179-4249

#1457338
REBECCA NELSON RICHARDSON
4959 ELLISBORO RD
STOKESDALE    NC    27357-8060

#1457339
REBECCA NICHOLSON WIPPLINGER
RR1 BOX 2091
ROBERTS    MT    59070-9614

#1457340
REBECCA NORWOOD
26468 CR 388
GOBLES    MI    49055-9106

#1457341
REBECCA P BRUCE
4650 HWY 124
HOSCHTON    GA    30548-1705

#1457342
REBECCA P MORRIS
C/O REBECCA MORRIS HADWIN
BOX 13279
SAVANNAH    GA    31416-0279

#1457343
REBECCA P PENCE AS CUSTODIAN
FOR PAGE MONTEATH PENCE
UNDER THE VIRGINIA UNIFORM
GIFTS TO MINORS ACT
2530 CANNADA RD
ROANOKE    VA    24012-6206

#1457344
REBECCA P POINDEXTER
903 PRUID PARK LAKE DR
APT 406
BALTIMORE    MD    21217

#1457345
REBECCA P SANITATE
110 EMERSON AVE
FARRELL    PA    16121-1824

#1457346
REBECCA PARENT & DOMENIC
PARENT JT TEN
62 RED GROUSE CT
YOUNGSTOWN OH    44511-3665

#1457347
REBECCA PARNELL CHRISTMAS
132 KENSINGTON DR
BRUNSWICK    GA    31525-1950

#1457348
REBECCA PATRICIA GELBER
1415 IHILOA LOOP
HONOLULU    HI    96821-1315

#1457349
REBECCA PEARL KABAT
333 SHAMROCK BLVD
VENICE    FL    34293-1720

#1457350
REBECCA PETERSON
140 SCHEERER AVE
NEWARK NJ    07112-2114

#1457351
REBECCA PEW MYERLY
15631 LAKE SHORE DR
SPIRIT LAKE    IA    51360

#1457352
REBECCA PRINCE & FRANK M
PRINCE JR JT TEN
4206 ROLAND AVENUE
BALTIMORE    MD    21210-2726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457353
REBECCA R BATIG
1165 SOM CENTER ROAD
MAYFIELD HEIGHTS     OH    44124-2057

#1111422
REBECCA R BAUMAN
6990 OLIVE ST
INDIANNAPOLIS     IN    46227

#1457354
REBECCA R JONES
1130 ROCKBRIDGE AVE
NORFOLK  VA    23508

#1457355
REBECCA R LUERA
1764 EAST PARK ST
PHOENIX     AZ    85040-5758

#1457356
REBECCA R PATELLIS & JEFFREY
R PATELLIS JT TEN
283 INDIAN HILLS TRAIL
MARIETTA   GA    30068-4050

#1457357
REBECCA R SAUNDERS
5717 PALMER MILL RD
RHODESDALE  MD    21659

#1457358
REBECCA R STANLEY
411 W MAIN ST
CARMI   IL     62821

#1457359
REBECCA R TURNER & DUNCAN C
TURNER JT TEN
19508 34TH AVENUE N E
SEATTLE     WA    98155-1518

#1457360
REBECCA RICE
APT 214
13331 MOORPARK STREET
SHERMAN OAKS  CA    91423-3948

#1457361
REBECCA ROGERS
8304 CLEAR LAKE RD
GRASS LAKE   MI     49240

#1457362
REBECCA ROYALL
4338 WOODFIN DR
DALLAS   TX    75220

#1457363
REBECCA S BAILEY
10168 HATHAWAY DRIVE
GREENVILLE     MI     48838-9121

#1457364
REBECCA S BEANE
4114 COLTER DR
KOKOMO  IN     46902-4494

#1457365
REBECCA S BLEVINS CUST
FOR OWEN JACK BLEVENS JR
UNDER VA UNIFORM GIFTS TO
MINORS ACT
1104 FLOBERT DR
VIRGINIA BEACH     VA    23464-5718

#1457366
REBECCA S COOPER & JOHN B
COOPER JT TEN
1854 N COUNTY RD 800 E
PLAINFIELD     IN     46123-9191

#1457367
REBECCA S DARTNALL
4316 EAST CHASE RUN
LIBERTY TWP     OH    45011-6598

#1457368
REBECCA S DUGAN
1308 WARDE ROAD
CHARLESTON  MO    63834

#1457369
REBECCA S FARLESS
23625 BROADMOOR PARK LN
NOVI    MI    48374-3674

#1457370
REBECCA S GRASSIE
527 NORTH SCOTT STREET
NEW CARLISLE     OH    45344

#1457371
REBECCA S HARRIS
8326 WONDERLAND LANE
MECHANICSVILLE     VA    23111-1833

#1457372
REBECCA S HIRSCH
831 LYNCREEK DR
CENTERVILLE     OH    45458-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1457373
REBECCA S SACKREITER
REBECCA S CYRUS
178 TAYLOR BLVD
LAGRANGE   OH    44050-9300

#1457374
REBECCA S SHAEFFER
346 LAKESIDE DR
WESTERVILLE   OH    43081-3044

#1457375
REBECCA SERES
BOX 2105
VAIL    CO    81658-2105

#1457376
REBECCA SHEIN CUST DAVID
SHEIN UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
82 MARK LANE
ATLANTIC BEACH    NY    11509-1617

#1457377
REBECCA SHEIN CUST TAMMY
SHEIN UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
82 MARK LANE
ATLANTIC BEACH    NY    11509-1617

#1457378
REBECCA SIMPSON
3201 BEGOLE ST
FLINT    MI    48504-2917

#1457379
REBECCA SMITH KIENTZ
4609 KING WILLIAM RD
RICHMOND    VA    23225-3247

#1457380
REBECCA SNELLING &
WILLIAM SNELLING JT TEN
3003 APACHE DRIVE
JEFFERSONVILLE   IN    47130

#1457381
REBECCA SOMERS
3157 BABASHAW CT
FAIRFAX    VA    22031-2070

#1457382
REBECCA SUE JONES &
ROBERT A JONES JT TEN
RTE 1 BOX 224J
MARTINSBURG   WV    25401-9734

#1457383
REBECCA SUE WISNIEWSKI
77 CREEKWARD DR
WEST SENECA    NY    14224-3501

#1457384
REBECCA SUNDINE
1045 PLUM ST
BROWNSBURG IN    46112-7982

#1457385
REBECCA SUZANNE SUTTON
20 CUSHMAN ST
NEW BERLIN    NY    13411

#1457386
REBECCA T CROW
802 N CARANCAHUA STE 580
CRP CHRISTI    TX    78470-0169

#1457387
REBECCA T SYMONS
3324 PADDINGTON LANE
WINSTONSALEM NC    27106-5434

#1457388
REBECCA TALCOTT
5530 WEBER RD
VACAVILLE    CA    95687-9435

#1457389
REBECCA TEED U/GDNSHP OF
1960 ROOSEVELT DRIVE #105
NORTHFIELD    MN    55057

#1457390
REBECCA THRASHER BROWNLOW
1102 W 9TH
AUSTIN    TX    78703-4926

#1457391
REBECCA TITUS &
ERON T MORROW JT TEN
9210 WINDSOR HWY
DIMONDALE    MI    48821

#1457392
REBECCA V BRIGHT TRUSTEE
UNDER AGREEMENT DTD 11/20/87
1008 E OSAGE
PAOLA    KS    66071-2041

#1457393
REBECCA W CAMDEN CUST
CLAUDIA INEZ HOOKER UNDER
VA UNIF TRANSFERS TO MINORS
ACT
1606 MULBERRY ROAD
MARTINSVILLE    VA    24112-5716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457394
REBECCA W HOOK CUST MARGARET
ANN HOOK UNIF GIFT MIN ACT
IND
1 MILL ST APT 313
DOVER    NH    03820-4563

#1457395
REBECCA W LONG
716 HOMEWOOD DR
POCOMOKE   MD    21851-9593

#1457396
REBECCA WALL
BOX 593
FRANKFORT    KY    40602-0593

#1457397
REBECCA WATKINS
C/O REBECCA H THUNE
235 BRIDGE DRIVE
JOPPA    MD    21085-4511

#1457398
REBECCA WEBB HEYE
45 HAY ROAD
BELMONT    MA    02478

#1457399
REBECCA WHITEMAN
3625 KIAMINSI ST
WILMINGTON    DE    19808

#1457400
REBECCA WILPON TRUSTEE U/A
DTD 04/15/92 REBECCA WILPON
TRUST
109 CHARLANN CIRCLE
CHERRY HILL    NJ    08003-2906

#1457401
REBECCA WITHERS
26468 CR 388
GOBLES    MI    49055-9106

#1457402
REBECCA WOLF
3037 AVE R
BROOKLYN   NY    11219

#1457403
REBECCA Y COOK
10283 WASHINGTON DR
OMAHA    NE    68127-4523

#1457404
REBECCA Y ROGERS
4545 ORTEGA BLVD
JACKSONVILLE    FL    32210-6014

#1457405
REBEKAH A MCBRIDE
465 WOODBURY DR
CRAIG    CO    81625-3558

#1111427
REBEKAH C SMART & LAURA D SMART
TEN
7 DERBY DR
FREDERICKSBURG    VA    22405-3315

#1457406
REBEKAH C SMART & LAURA D SMART JT
7 DERBY DR
FREDERICKSBURG    VA    22405-3315

#1111428
REBEKAH E STARR
14/F KELVIN TOWER
3 TSING YUNG ST
TUEN MUN
HONG KONG

#1457407
REBEKAH E STARR
14/F KELVIN TOWER
3 TSING YUNG ST
TUEN MUN
HONG KONG

#1457408
REBEKAH H COVEY &
EDNA EILEEN COVEY JT TEN
17465 E FRONT ST
LINDEN    CA    95236-9511

#1457409
REBEKAH H COVEY & EDNA
EILEEN COVEY JT TEN
17465 E FRONT ST
LINDEN    CA    95236-9511

#1457410
REBEKAH L DORMAN
25429 HALBURTON
BEACHWOOD OH    44122-4179

#1457411
REBEKAH L HUBER
517 PEMBROKE AVE
NORFOLK    VA    23507-2114

#1457412
REBEKAH N JOHNSON & STEPHEN
R JOHNSON JT TEN
681 MILFORD FARMS CT
MILFORD    MI    48381-3353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457413
REBEKAH S MOUBRAY
4009 BARKER COURT
APT 108
FAIRFAX    VA    22032

#1457414
REBEKAH SPAIN
3992 BELLWOOD SE
WARREN    OH    44484-2943

#1457415
REBIE M ALLEN
4440 PEBBLE POINTE DR
LAKELAND    FL    33813-1953

#1457416
REBINA M PETERSON TR REBINA
M PETERSON TRUST 101 U/A
DTD 10/13/89
926 TOWNSEND ST
SYCAMORE    IL    60178-2525

#1457417
RECARDO P MATIAS
1513 HATCHER LN
2767 BELLE MEADE PL
COLUMBIA    TN    38401-6429

#1457418
RECTOR C DACUS
3403-59TH
LUBBOCK    TX    79413-4730

#1457419
RECTOR CHURCH WARDENS &
VESTRYMEN OF ST STEPHENS
CHURCH
35 S FRANKLIN ST
WILKESBARRE    PA    18701-1202

#1457420
RED RIVER VALLEY COUNCIL FOR
THE AID OF PERSONS WITH
MENTAL PROBLEMS INC
C/O L W BASSETT JR
BOX 1015
PARIS    TX    75461-1015

#1457421
RED SPOT PAINT & VARNISH CO
INC
ATTN STEPHEN K HALLING
BOX 418
EVANSVILLE    IN    47703-0418

#1457422
REDA RUDOLPH JOOST CUST
APRIL JANNINE JOOST UNIF
GIFT MIN ACT IND
12112 CASTLE RIDGE ROAD
RALEIGH    NC    27614-9157

#1457423
REDALFO IGLESIAS
809 NORTH RD
FENTON    MI    48430-1823

#1457424
REDDEN L SMITH
1842 BROWNSTONE BLVD B20
TOLEDO    OH    43614-1335

#1457425
REDFIELD T BAUM
4943 E MCDONALD DRIVE
PARADISE VALLEY    AZ    85253-4122

#1457426
REDGAL D TACKETT
11570 HAGGERTY
PLYMOUTH    MI    48170-4456

#1457427
REDGAL D TACKETT &
LILLIAN M TACKETT JT TEN
11570 HAGGERTY
PLYMOUTH    MI    48170-4456

#1457428
REDMOND FOSTER
258 DOGWOOD LANE
MOBILE    AL    36608-1450

#1457429
REDVERS F FRIDAY III
1112 REO ROAD
LANSING    MI    48910-5137

#1457430
REECE A TAYLOR JR &
RUTH W TAYLOR TR
REECE A TAYLOR JR
UA 11/17/89
1220 CHATHAM RD
WAYNESBORO VA    22980-3402

#1457431
REECE ANDERSON
14950 VERONICA
EAST DETROIT    MI    48021-2850

#1457432
REECE J DUNAWAY & LADORIS L
DUNAWAY JT TEN
5720 E CALLE DEL PAISANO
PHOENIX    AZ    85018-4625

#1457433
REECE W CENTERS
100 KY HIGHWAY 599
JEFFERSONVILLE    KY    40337-9757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457434
REED A DAVIS
6168 BARNES ROAD
BROWN CITY    MI    48416

#1457435
REED A JOHNSON
3100 JOHN R ROAD
ROCHESTER    MI    48307-5432

#1457436
REED BROOKS WEST
5208 S W 8TH COURT
CAPE CORAL    FL    33914-7004

#1457437
REED C HELTON
230 APPLE TREE DR
BURNSIDE    KY    42519-9127

#1457438
REED C SATTERTHWAITE
4657 SERENITY LN
IDAHO FALLS    ID    83406-8008

#1457439
REED C SATTERTHWAITE &
DARLENE T SATTERTHWAITE JT TEN
4657 SERENITT LANE
IDAHO FALLS    ID    83406-8008

#1457440
REED E HALLIDAY TR
REED E HALLIDAY TRUST
U/A 6/13/97
3854 KNOLLTON ROAD APTD
INDIANAPOLIS    IN    46228-6365

#1457441
REED F PAETH
6382 SMOKE RISE TRAIL
GRAND BLANC    MI    48439-4860

#1457442
REED GERALD SHOLTES
BOX 74
231 MAIN ST
SCHOHARIE    NY    12157-0074

#1457443
REED H ANDREWS
1 ORDWAY LANE
CANISTEO    NY    14823-1118

#1457444
REED H BARD & RUTH C
BARD JT TEN
PINE HAVEN ROUTE
PINE HAVEN    WY    82721

#1457445
REED H ENGEL
5111 W PORTLAND DRIVE
LITTLETON    CO    80128-6411

#1457446
REED H MARTIN
7205 CULVER BLVD
MENTOR    OH    44060-4626

#1457447
REED HARBECK HALSTED
442 NORTH BRADDOCK ST
WINCHESTER    VA    22601-3922

#1457448
REED J BRACKENRIDGE
23 BALDWIN LANE
BOONTON    NJ    07005-1333

#1457449
REED J PIERSON JR &
JANET C PIERSON TEN ENT
4040 ELDINE AVE
YORK    PA    17404-9330

#1457450
REED M CONKIN
5331 SHELBYVILLE ROAD
INDIANAPOLIS    IN    46237-2606

#1457451
REED MARQUIS
25 RAILROAD AVE
PINE BUSH    NY    12566-6001

#1457452
REED R CURTIS &
JUNE V CURTIS TR
CURTIS TRUST
UA 11/14/94
2525 S JEFFERSON ST
APPLETON    WI    54915-2064

#1457453
REED R HEITMANN
7842 OBAN CT
LITTLETON    CO    80124-9771

#1457454
REED R HOWDLE JR
6200 E P TRUE PKWY 220
WEST DES MOINES    IA    50266-6209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457455
REED R JOHNSTON
812 PRINCETON DRIVE
LANSING      MI     48917-3960

#1457456
REED S BRITT JR
1132 ROCKBRIDGE ROAD
NORCROSS GA     30093-3803

#1457457
REED SMITH
HC 35 BOX 241
GRAY    KY    40734-9615

#1457458
REED STEVENS
47 RIDGE ROAD
CONCORD   NH      03301-3032

#1457459
REEDER C SINGLER JR
13320 SIOUX TRL
CARMEL   IN      46033-8862

#1457460
REEDER FOX
124 ST GEORGES RD
ARDMORE  PA     19003-2506

#1457461
REEDIE W LINDLEY
1802 JUNIPER VALLEY DRIVE 4
CORDOVA   TN     38018-3839

#1457462
REENY M SOVEL
16106 HAVILAND BEACH DR
LINDEN      MI     48451-8742

#1457463
REESE A BOSTON
2253 N LASALLE GARDENS
DETROIT   MI     48206-2651

#1457464
REESE D BARKER
124 AMBER VALLEY DR
ORINDA   CA    94563-1202

#1457465
REESE E KITTLE
2123 MITCHEL LAKE RD
LUM    MI    48452

#1457466
REESE J LEWIS
9901 ST RT 45
LISBON     OH    44432-9609

#1457467
REESE J LEWIS JR
9901 STATE ROUTE 45
LISBON     OH    44432-9609

#1457468
REESE JOHN LEWIS
9901 STATE ROUTE 45 R D 3
LISBON     OH    44432

#1457469
REEVE R HASTINGS AS
CUSTODIAN FOR RALPH E
HASTINGS U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
11391 WASHINGTON ST
CHAGRIN FALLS     OH     44023-5549

#1111432
REEVELL A DISBROW
RT 7
9835 SMITH MORGAN RD
SODDY   TN    37379-3432

#1457470
REEVES B PERRY & MARILYN K
PERRY JT TEN
104 PANORAMA DRIVE
SAN MARCOS   TX    78666-3714

#1457471
REEVES HALL AS CUSTODIAN FOR
JAMES HALL U/THE IOWA
UNIFORM GIFTS TO MINORS ACT
7615 S E 19TH
PORTLAND   OR     97202-6206

#1457472
REFFERD SMITH
80 VISTA DR 1
HAMILTON     OH    45011-4717

#1457473
REFINE L ROSSMAN JR
1235 DAVIS AVE
RENWICK   IA    50577-7519

#1457474
REFUGIO C MAZA JR
411 TAYLOR
BAY CITY    MI    48708-7744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457475
REFUGIO GARCIA JR
1232 NE 26 ST
MOORE   OK    73160-9536

#1457476
REFUGIO RODRIGUEZ
3411 ARROYO SECO AVE
LOS ANGELES   CA    90065-2404

#1457477
REG HITCHCOCK CUST GREGG
ROSENFELD UNIF GIFT MIN ACT
2700 HENRY HUDSON PKWY
RIVERDALE   NY    10463-4733

#1457478
REGAN D SPRINGS & CAROL O
SPRINGS JT TEN
13511 ADONIS
UNIVERSAL CITY   TX    78148-2848

#1457479
REGAN E GILLESPIE KETTLE
2321 E 1ST ST
TUCSON   AZ    85719-4910

#1457480
REGAN W YARDLEY
6 ONEIDA LANE
FT LAUDERDALE   FL    33308

#1457481
REGENA R SMITH
BOX 207
KOKOMO   IN    46903-0207

#1457482
REGENIA B CANADA
10660 DE HAVEN
PACOIMA   CA    91331-2055

#1457483
REGENT DAQUST
2551 RUE ARCANO
MONTREAL   QC    H1N 3C4
CANADA

#1457484
REGENT W BEGIN
3806 UNION RD 275
CHEEKTOWAGA   NY    14225-4248

#1457485
REGENT W BEGIN
LINE 3 R R 2
NIAGARA ON THE LAKE    ON    L0S 1J0
CANADA

#1457486
REGGIE E HAMILTON
2304 N E 74TH STREET
GLADSTONE   MO    64118-2373

#1457487
REGGIE E HAMILTON &
JANICE E HAMILTON JT TEN
2304 N E 74TH STREET
GLADSTONE   MO    64118-2373

#1457488
REGGIE G PERRIN
1789 HC 27
OWLS HEAD   NY    12969

#1457489
REGGIE H JONES
6072 SMITH AVE
NEWARK   CA    94560-4537

#1457490
REGGIE J PUGH
470 SURVEYORS PT
SAWANEE   GA    30024-1993

#1457491
REGGIE L ATHA
393 REGANDA SPRINGS TR
CADDO GAP   AR    71935-7568

#1457492
REGGIE O PIKE
PO BOX 231
NEWBURGH   IN    47629

#1457493
REGGIE O PIKE & MARY G PIKE JT TEN
PO BOX 231
NEWBURGH   IN    47629

#1457494
REGGIE T DIXON
BOX 431882
PONTIAC   MI    48343-1882

#1457495
REGGIE W MADSON &
LOREEN R MADSON JT TEN
12071 GANTRY LANE
APPLE VALLEY   MN    55124-6288

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457496
REGINA A BLOND
5339 CLOVER LANE
TOLEDO   OH    43623-2239

#1457497
REGINA A BRADEN
128 LAFAYETTE CIRCLE
KOKOMO   IN    46901-1918

#1457498
REGINA A DAVIS
30064 W HURON RIVER DR
FLAT ROCK    MI    48134-9752

#1457499
REGINA A DE BLASIO
4 LANDMARK DRIVE
APT 25
CORNWALL NY    12518-2155

#1457500
REGINA A GILBERT
2722 BUENA VISTA
DETROIT    MI    48238-3409

#1457501
REGINA A HOLLAND
25 S CATAWISSA ST
MAHANOY CITY    PA    17948-2563

#1457502
REGINA A MCQUINN CUST
LINDSAY NICOLE MCQUINN UNDER
IN UNIF GIFTS TO MINORS ACT
24019 HAMPTONSHIRE LANE
KATY    TX    77494

#1457503
REGINA A SCHMIDT
325 THIRD AVENUE
INDIALANTIC    FL    32903-4209

#1457504
REGINA A TATE
1688 FILLNER AVENUE
NO TONAWANDA  NY    14120-3016

#1457505
REGINA A WILLIAMS
7737 DOWNEY LANE
TROTWOOD  OH    45426-3810

#1457506
REGINA ANN BOYLE
38 WILLOW ST
BASKING RIDGE    NJ    07920-1826

#1111435
REGINA B BAREFORD
2017 WILLIAMSTOWNE DR
RICHMOND  VA    23235

#1457507
REGINA B BOTTO
117 ACADEMY LANE
UPPER DARBY    PA    19082-1301

#1457508
REGINA B GAGNE
26 GLENCROSS CIRCLE
ROCHESTER NY    14626

#1457509
REGINA B HAGENBACH
C/O CAROL KNOLLS
11 HICKORY MEADOW RD
COCKEYSVILLE    MD    21030-1619

#1457510
REGINA B HUTCHISON
5758 W 1050 SOUTH
PENDLETON  IN    46064

#1457511
REGINA BECHT
112 COLSTON PL
LEXINGTON    VA    24450-1812

#1457512
REGINA BOLES
29 FRANKIE LANE
NORTH BABYLON   NY    11703-3701

#1457513
REGINA BOSY &
JOSEPH BOSY JT TEN
11671 SHAFFER
DAVISBURG   MI    48350-3838

#1457514
REGINA BRANCH
3542 KIRKLWOOD RD
COLUMBUS  OH    43227-3211

#1457515
REGINA C BURKE CUST
ELIZABETH S BURKE UNIF GIFT
MIN ACT NY
2 GLENDALE RD
RYE   NY    10580-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457516
REGINA C BURKE CUST JOHN M
BURKE UNIF GIFT MIN ACT NY
2 GLENDALE RD
RYE    NY    10580-1504

#1457517
REGINA C BURKE CUST PETER O
BURKE UNIF GIFT MIN ACT NY
2 GLENDALE RD
RYE    NY    10580-1504

#1457518
REGINA C CATON & DAVID CATON JT TEN
229 W FIFTH ST
EMPORIUM   PA    15834-1009

#1457519
REGINA C LEMMER CUST
RYAN B LEMMER
UNDER THE MI UNIF TRAN MIN ACT
1613 STONECREST DR
ROCHESTER HLS   MI    48307-3472

#1457520
REGINA C SWISSHELM
360 PRAIRIE AVE APT 412
WILMINGTON   OH    45177-1762

#1457521
REGINA C WELTER
3519 RACKACRES DRIVE
CINCINNATI    OH    45211-1827

#1457522
REGINA CAPELLA
116 BARCLAY ST
SOLVAY   NY    13209-2006

#1111438
REGINA COLEMAN
156-20 RIVERSIDE DR WEST
APT 7A
NEW YORK   NY    10032

#1457523
REGINA D BENSON
1563 CRICKET CLUB CI 208
ORLANDO   FL    32828-5805

#1457524
REGINA D WALDRON
6218 CHERI LYNNE DRIVE
DAYTON   OH    45415-2107

#1457525
REGINA D WELCH
3158 HICKORY
INKSTER    MI    48141-2275

#1457526
REGINA D WRIGHT
1670 EDGEMERE DR
ROCHESTER   NY    14612-1516

#1457527
REGINA DENSON
120 WORTHY AVE
MEDINA   NY    14103-1344

#1457528
REGINA E FIGUEROA
334 GARNER AVE
TRENTON   NJ    08605

#1457529
REGINA E KOCHER & HELEN ANN
EVANS JT TEN
8924 PLYMOUTH RD
OCEAN SPRINGS   MS    39564-9798

#1457530
REGINA E MURZYN
16502 WEST 79TH TERRACE
LENEXA   KS    66219-1696

#1457531
REGINA E PLONA
BOX 366
HOUSATONIC   MA    01236-0366

#1457532
REGINA E WILLIAMS &
JAMES E WILLIAMS JR JT TEN
208 WESTMORLAND DRIVE E
KOKOMO   IN    46901

#1457533
REGINA F MC MULLEN
20311 N LARKMOMR DR
SOUTHFIELD    MI    48076-2413

#1457534
REGINA F MILLER
2265 CORONADO AVE
YOUNGSTOWN OH    44504-1308

#1457535
REGINA F WILSON
227 W LAKESHORE DR
ROME   GA    30161-5921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457536
REGINA FIZZANO
700 WINCHESTER COURT
WEST CHESTER    PA    19382-7971

#1457537
REGINA FORINO
20 CROMWELL ROAD
CARLE PLACE    NY    11514-1103

#1457538
REGINA FORINO &
RONALD J FORINO JT TEN
20 CROMWELL ROAD
CARLE PLACE    NY    11514-1103

#1111443
REGINA FOTI
1 DEERFIELD ROAD
BROOKFIELD    CT    06804-1303

#1457539
REGINA G CARMACK
3928 KATHERINE
DEARBORN HEIGHTS    MI    48125-2614

#1457540
REGINA G CROWLEY TR
REGINA G CROWLEY LIVING TRUST
UA 09/22/94
417 E RIDGEWOOD ST
ALTAMONTE SPRINGS    FL    32701-7821

#1457541
REGINA G FENNER
30736 DARBY RD
DADE CITY    FL    33525-7709

#1457542
REGINA G OPFER
2207 SIENA VLG
WAYNE    NJ    07470-3567

#1457543
REGINA H STANHOPE
182 LYME RD
HANOVER    NH    03755-6602

#1457544
REGINA HAHN COHEN
6040 BLVD EAST 26A
WEST NEW YORK    NJ    07093

#1457545
REGINA HICKEY
3003 HIGHLAND AVE
MC KEESPORT    PA    15132-3251

#1457546
REGINA HOPP
Attn   REGINA FRANKLIN
1498 MCCONNELL
LINCOLN    MI    48742-9325

#1457547
REGINA HUDSON
3128 CHELTENHAM
TOLEDO    OH    43606-1816

#1457548
REGINA J BROWNLEE
48493 MARWOOD DRIVE
CHESTERFIELD TWP    MI    48051

#1457549
REGINA J GRIGGS
14450 GRANDVILLE
DETROIT    MI    48223-2960

#1457550
REGINA J SCHULTZ CUST
EUGENE D SCHULTZ
UNIF TRANS MIN ACT MA
45 TER DR
WORCESTER  MA    01609-1415

#1457551
REGINA J SCHULTZ CUST MARC A
SCHULTZ UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
45 TER DR
WORCESTER  MA    01609-1415

#1457552
REGINA JOYCE
DONALD JOYCE & EUGENE JOYCE TR
REGINA JOYCE REV TRUST
UA 12/04 98
9825A PARKINSONIA TREE TR A
BOYNTON BEACH  FL    33436-3709

#1457553
REGINA K KANTZLER
53 BEDFORD C
W PALM BEACH    FL    33417-2238

#1457554
REGINA KASS
7626 CAPRIO DR
BOYNTON BEACH  FL    33437-7370

#1457555
REGINA KAUFMAN
BOX 3478
DANA POINT    CA    92629-8478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1457556
REGINA KELLEN BACH &
MARGARET LASALLE JT TEN
1860 NASSAU STREET
MERRICK   NY    11566-2636

#1457557
REGINA KLEIMAN
21 WHITNEY RD
NEWTONVILLE   MA    02460-2428

#1457558
REGINA KRAVANJA
628 CHESTNUT ST
IRWIN    PA    15642-3536

#1457559
REGINA L ARNDT TR
REGINA L ARNDT LIVING TRUST
UA 09/14/95
10508 S DRAKE AVE
CHICAGO   IL    60655-2504

#1457560
REGINA L DAVIS
4315 MARYLAND AVE
PENNSAUKEN   NJ    08109-3360

#1457561
REGINA L HINKSON
8236 SE ANGELINA CT
HOBE SOUND   FL    33455

#1457562
REGINA L HORNER
5562 CASTLETON DRIVE
WEST BLOOMFIELD   MI    48322-4017

#1457563
REGINA L MIKLOS
72 ASHFORD DRIVE
CRANBERRY TWNSHP  PA    16066

#1457564
REGINA L SAPP
16110 MAPLE LANE
CENTER CITY    MN    55012

#1457565
REGINA L SELBERG & ALFRED N
SELBERG & MARY J HALL JT TEN
8930 TWIN LAKES DR
WHITE LAKE    MI    48386-2090

#1457566
REGINA L SELBERG & ALFRED N
SELBERG JT TEN
8930 TWIN LAKES DR
WHITE LAKE    MI    48386-2090

#1457567
REGINA L YANCY
18709 STEEL
DETROIT    MI    48235-1328

#1457568
REGINA L YANCY & JEROME T
YANCY JT TEN
18709 STEEL
DETROIT    MI    48235-1328

#1457569
REGINA LEAVITT
20 MONTICELLO DR
PAXTON    MA    01612-1414

#1457570
REGINA M DENVER
1942 HASELMERE RD
BALTIMORE    MD    21222-4753

#1457571
REGINA M FALSEY
33 GLENBROOK DR
CHESHIRE    CT    06410-2322

#1457572
REGINA M FULTON
9334 RICHTER
DETROIT    MI    48214-1441

#1457573
REGINA M GENTILE
23 BRISTOL CT
HAMILTON    OH    45013-5907

#1457574
REGINA M HANNIGAN
BALLINGHAM
524 HEIDLERSBURG RD
BIGLERVILLE    PA    17307-9431

#1457575
REGINA M HILDRETH
18 PARTRIDGE LANE
CHERRY HILL    NJ    08003-2261

#1457576
REGINA M KING
3155 DELAWARE AVE
FLINT    MI    48506-3066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1457577
REGINA M KUBIK TRUSTEE
REGINA M KUBIK LIVING TRUST
U/A DTD 02/02/93
11888 LORENZ WAY
PLYMOUTH   MI    48170-3506

#1457578
REGINA M LEDGER
37 WARDMAN AVE
TRENTON  NJ    08638-2735

#1457579
REGINA M MATT
1310 N 63RD COURT
WAUWATOSA  WI    53213-2926

#1457580
REGINA M MAYOR
BOX 1173
SKIPPACK    PA    19474-1173

#1457581
REGINA M PETSCHE
316 SPRINGHOUSE LANE
MOORESTOWN NJ    08057

#1457582
REGINA M PITTS
1387 LARKVIEW DRIVE SW
LILBURN    GA    30047-2315

#1457583
REGINA M POWELL
108 GRANDVIEW AVE
GLENSHAW  PA    15116-1312

#1457584
REGINA M RAINEY AS CUST
FOR EILEEN ANNE RAINEY U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1 AKRON AVENUE
WESTMONT   NJ    08108-2216

#1457585
REGINA M RAZLER
2846 WELSH ROAD
PHILADELPHIA    PA    19152-2136

#1457586
REGINA M RUBENSTEIN
10 CEDAR LANE TER
OSSINING    NY    10562-2921

#1457587
REGINA M STEPHENS
24849 HANOVER
DEARBORN HTS    MI    48125-1880

#1457588
REGINA M STEPHENSON
2424 RIHCARD ST
ROSENBERG TX    77471

#1457589
REGINA M YOUNG
BOX 74546
ROMULUS   MI    48174-0546

#1457590
REGINA MARIA KUHN
HAARHOLZER STR 19
4630 BOCHUM 1 STIEPEL
WEST
GERMANY

#1457591
REGINA MARTIN KING
3155 DELAWARE AVENUE
FLINT     MI    48506-3066

#1457592
REGINA MAXEY
10764 HALL RD
CAMDEN  OH    45311

#1457593
REGINA MOORE BOYLE
38 WILLOW ST
BASKING RIDGE    NJ    07920-1826

#1111451
REGINA MORAWSKI TR
REGINA MORAWSKI TRUST
UA 10/26/95
34028 NORTHWOOD CT
STERLING HTS    MI    48312-4637

#1457594
REGINA P GAFFNEY
214 TANGLEWOOD RD
TRUMBULL   CT    06611-1251

#1457595
REGINA P NORRIS KLUKA
1019 MAPLE ST
EBMONDS WA    98020-3331

#1457596
REGINA P OLSZEWSKI &
ARTHUR OLSZEWSKI &
RICHARD ADLER JT TEN
13349 WHITTIER DRIVE
STERLING HEIGHTS    MI    48312-6913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1457597
REGINA PACKARD
1593 HIGH FALLS RD
CATSKILL    NY    12414-5643

#1457598
REGINA PERNIKOFF AS CUST
FOR DAVID JOEL PERNIKOFF
U/THE MO UNIFORM GIFTS TO
MINORS ACT
328 CABIN GROVE LANE
SAINT LOUIS    MO    63141-8172

#1457599
REGINA POLLACK
6137 N SACRAMENTO
CHICAGO    IL    60659-2519

#1457600
REGINA POZNER
APT 7-B
160 E 65TH ST
NEW YORK    NY    10021-6654

#1457601
REGINA PTASZYNSKI
161 STOUT AVE
MIDDLESEX    NJ    08846-1154

#1457602
REGINA R RATZLAFF
19 VALLEY ROAD
HAMILTON SQUARE    NJ    08690-1350

#1457603
REGINA R WESTFALL
1707 TIFFIN DR
DEFIANCE    OH    43512-3435

#1457604
REGINA RILEY
17 PARIS ST
EAST PATCHOGUE    NY    11772-6179

#1457605
REGINA S BURKE
2 GLENDALE RD
RYE    NY    10580-1504

#1457606
REGINA S CHURCH
17015 BETHEL CHURCH ROAD
MANCHESTER    MI    48158-9522

#1457607
REGINA S DIAMOND
1235 W 30TH ST
LORAIN    OH    44052-4548

#1457608
REGINA S FRANCKOWIAK
355 BILTMORE DRIVE
INKSTER    MI    48141-3534

#1457609
REGINA S MATHEWS
1824 SENECA BLVD
WINTER SPRINGS    FL    32708-5530

#1457610
REGINA S SLUDOCK
APT 3-J
36-20 BOWNE ST
FLUSHING    NY    11354-4508

#1457611
REGINA SAMELSON TRUSTEE
LIVING TRUST DTD 06/18/92
U/A REGINA SAMELSON
4400 OAKTON ST
SKOKIE    IL    60076-3257

#1457612
REGINA SANFILIPPO TRUSTEE
U/A DTD 06/01/92 THE REGINA
SANFILIPPO 1992 TRUST
14424 HAWTHORNE DR
LEMONT    IL    60439-9126

#1457613
REGINA SANTOS
204 KETTLE CREEK RD
TOMS RIVER    NJ    08753-1924

#1457614
REGINA SENFTLEBEN & PAMELA J
GUTIERREZ & ELIZABETH L
HOLLIFIELD & CHRISTINE M
AUGUSTYN & HEDWIG B ZEUNER JT TEN
53200 PINE RIDGE DRIVE
CHESTERFIELD TOWNSHIP    MI    48051

#1457615
REGINA SVENTICKAS
16203 FAIRLANE
LIVONIA    MI    48154-2567

#1457616
REGINA T DE VOE
62 JOHNSON PLACE
SOUTH RIVER    NJ    08882

#1111454
REGINA T FITZGERALD &
JAMES G FITZGERALD JR JT TEN
530 ILEXBERRY LN
TOMS RIVER    NJ    08753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1457617
REGINA T FLEMING CUST JOHN R
FLEMING III UNIF GIFT MIN
ACT PA
8301 MAC ARTHUR RD
WYNDMOOR PA    19038-7523

#1457618
REGINA T FLEMING CUST JORDON
R FLEMING UNIF GIFT MIN ACT
8301 MAC ARTHUR RD
WYNDMOOR PA    19038-7523

#1457619
REGINA T SMITH
712 SUMMER STREET
MEDIA     PA    19063-1509

#1457620
REGINA TILLMAN
18495 MANOR
DETROIT     MI    48221-1942

#1457621
REGINA TUSKEY
13340 VERNON AVENUE
HUNTINGTON WOODS  MI    48070

#1457622
REGINA UHAZIE & JANET
A WLAZLO & CARL J
UHAZIE JT TEN
30679 WASHINGTON BLVD
WARREN  MI    48093-8701

#1457623
REGINA UHL TR
REGINA UHL TRUST UA 2/11/99
3681 TREELINE BLVD
MELBOURNE  FL    32935-4737

#1457624
REGINA W BARDIN CUST SUSAN
GAIL BARDIN UNIF GIFT MIN
ACT PA
2132 DELAWARE AVENUE
PITTSBURGH    PA    15218-1811

#1457625
REGINA W MCCARTHY
39 FAIRWAY DR
NEWTON  MA    02465-1712

#1457626
REGINA WALTER
3318 HUNTER ROAD
WEST LAFAYETTE  IN    47906

#1457627
REGINA WERTHMAN
1606 CHAMPION OAKS DR
ROSEVILLE  CA  95661-5827

#1457628
REGINA Y MORRIS CUST
JENNA R MORRIS
UNIF TRANS MIN ACT NM
BOX 1532
TUCUMCARI   NM   88401-1532

#1457629
REGINA Z LAVENDER
931 SWISS HEIGHTS DRIVE
R ROUTE 2
OSHAWA   ON   L1K 2A7
CANADA

#1457630
REGINA ZIMMERMAN
551 CROYDEN LN
CAMBRIA    CA    93428-2407

#1457631
REGINALD A SMITH
816 FALCON DRIVE
ATLANTA    GA    30311-2357

#1457632
REGINALD A SPINDLER & MYRA J
SPINDLER JT TEN
W8402 BURRDUGHS RD
DEER PARK    WA    99006-9733

#1457633
REGINALD B EDMONDS
1 CARRELL RD
RANDOLPH  NJ    07869-2910

#1457634
REGINALD BRADLEY STILES JR
3224 OAKGLEN CT
LANCASTER  PA    17601-1340

#1457635
REGINALD BRONER
28724 W KALONG CIR
SOUTHFIELD  MI    48034-5661

#1457636
REGINALD BURDGE & MARJORIE
BURDGE JT TEN
4217 BELMAR BLVD
WALL TWP   NJ    07753-7003

#1457637
REGINALD BURNS CUST
XAVIER M VACCARO
30W210 HUNTINGTON DR
WARRENVILLE   IL    60555-1007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457638
REGINALD C MORRIS
2259 CLOVERDALE DR
ATLANTA     GA     30316-2721

#1457639
REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD   PA     19041-1018

#1457641
REGINALD CLIFFORD SPENCER
11065 LAPEER ROAD
DAVISON     MI     48423-8118

#1457642
REGINALD D BANKS
4513 WEST 111TH ST
INGLEWOOD  CA     90304-2241

#1457643
REGINALD D BARTH
519 LONGBRANCH COURT
KOKOMO   IN     46901-4025

#1457644
REGINALD D GRIMES
517 VALLEY WOODS CIRCLE S E
CONYERS   GA   30094-3865

#1457645
REGINALD D GRIMES & ROSE
MARY GRIMES JT TEN
517 VALLEY WOODS CIR
CONYERS   GA   30094-3865

#1457646
REGINALD D JEWELL
12 EDNA ST
OAKWOOD  ON     K0M 2M0
CANADA

#1457647
REGINALD D WILLIAMS
39 CLOVER MEADOW LN
GALLOWAY   OH   43119-8938

#1457648
REGINALD D WILLIAMS &
WILLIE MAE WILLIAMS JT TEN
39 CLOVER MEADOW LN
GALLOWAY   OH   43119-8938

#1457649
REGINALD DAWSON
C/O MARGO HATCHER
20027 AVON
DETROIT     MI     48219

#1457650
REGINALD E CHANDLER
5814 BROOKLYN AVE
KANSAS CITY     MO     64130-3420

#1457651
REGINALD E COATS
10544 MARNE
DETROIT     MI     48224-1150

#1457652
REGINALD E LOVE
17402 MERIMAC CT
CARSON   CA     90746-1634

#1457653
REGINALD E REYNOLDS
911 WESELY CHAPLE RD
LAWRENCEBURG TN     38464-7555

#1457654
REGINALD F LARAMEE
19630 FRY ST
NORTHVILLE     MI     48167-2620

#1457655
REGINALD F MCCOY
BOX 666
LAURINGBURG   NC     28353-0666

#1457656
REGINALD FOSTER IV
94 CROSMAN TER
ROCHESTER   NY     14620-1828

#1457657
REGINALD G ADAMS
SHELL POINT VILLAGE
316 NAUTILUS COURT
FORT MYERS     FL     33908-1610

#1457658
REGINALD G BARKES & GRACE V
BARKES JT TEN
1300-18TH ST
MANHATTAN BEACH   CA     90266-4003

#1457659
REGINALD G LAPORTE &
CAROLYN M LAPORTE JT TEN
102 ACADEMY TERRACE
SEBASTIAN     FL     32958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457660
REGINALD G RIDDLE
424 W MAPLE ST
LANSING      MI      48906-5033

#1457661
REGINALD G SAULS V
7394 LAYTON ST
RANCHO CUCAMONGA CA      91730-1322

#1457662
REGINALD G WATSON
916 AMSTERDAM AVE NE
ATLANTA     GA      30306-3469

#1457663
REGINALD G WATSON
BOX 8536
ATLANTA     GA     31106-0536

#1457664
REGINALD G WYSE
3077 FARMERS CREEK ROAD
METAMORA   MI     48455-9679

#1457665
REGINALD GOOCH & MILDRED
GOOCH TR
REGINALD GOOCH & MIDRED GOOCH
LIVING TRUST UA 08/10/95
1345 NO STANLEY AVENUE #4
HOLLYWOOD  CA      90046

#1457666
REGINALD GREENE
11 GLOUCES TER PL
NEW ROCHELLE   NY      10801

#1457667
REGINALD H ECKHOFF
BOX 200
NORTH LIBERTY     IA      52317-0200

#1457668
REGINALD H LEVESQUE
1976 OLD FARMINGTON RD
LEWISBURG    TN     37091-2223

#1457669
REGINALD H STERNS TR
REGINALD H STERNS REVOCABLE
TRUST
UA 08/22/97
1316 MARKEL DR
WINTER GARDENS    FL     34787-2102

#1457670
REGINALD H WOOLEY
1806 SMITH LANE
ARLINGTON     TX     76013-6423

#1457671
REGINALD J DAVIDSON AS CUST
FOR DOUGLAS WOODBURN
DAVIDSON U/THE WASH UNIFORM
GIFTS TO MINORS ACT
7035 135TH PL SE
NEWCASTLE  WA    98059-3120

#1457672
REGINALD J DAVIDSON AS CUST
FOR JOHN RANGER DAVIDSON
U/THE WASH UNIFORM GIFTS TO
MINORS ACT
17723 SE 110TH ST
RENTON    WA     98059-5325

#1457673
REGINALD J HALL
7521 N HIWASSEE ROAD
JONES    OK     73049-6204

#1457674
REGINALD J MALDONADO
3448 MCCORRISTON STREET
HONOLULU  HI     96815-4344

#1457675
REGINALD J RUMPZ
9084 KNOLSON
LIVONIA    MI     48150-3343

#1457676
REGINALD J SANDEY & ELEANOR
M SANDEY JT TEN
28016 QUAIL HOLLOW ROAD
FARMINGTON HILLS    MI     48331-3303

#1457677
REGINALD J SOTO
477 E EDISON STREET
MANTECA   CA     95336-7704

#1457678
REGINALD J TERRELL
4819 COULSON DR
DAYTON  OH     45418-1957

#1457679
REGINALD JOHN ROBINSON
28 QUIET HGTS LANE
RR 1 BOX 8
KESWICK    ON    L4P 3C8
CANADA

#1457680
REGINALD JOHNSON
5401 SARAHROSE
FLINT    MI     48505-5601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1457681
REGINALD K ADAMS &
SHARON A ADAMS JT TEN
8414 S KENWOOD
CHICAGO    IL    60619-6439

#1457682
REGINALD K DEGRAFFENREIDT &
ELDNER A DEGRAFFENREIDT JT TEN
4005 CROWN HILL DR
DURHAM    NC    27707-5394

#1457683
REGINALD K OWENS
7248 S WINCHESTER
NORMANDY  MO    63121-2621

#1457684
REGINALD K STEPHENS
ROUTE 1 BOX 388B
ORRUM    NC    28369

#1457685
REGINALD L CASTLEBERRY CUST
CHRISTOPHER E CASTLEBERRY
UNIF TRANS MIN ACT GA
7956 RUNNYMEDE DR
JONESBORO  GA    30236-2704

#1457686
REGINALD L GAGNON
4344 SECOND
WAYNE    MI    48184-2124

#1457687
REGINALD L GILLENWATER
3555 CEDAR CREEK DR APT 602
SHREVEPORT  LA    71118-2348

#1457688
REGINALD L MARKS
7924 CLEVELAND
KANSAS CITY    KS    66109-2241

#1457689
REGINALD L ROY
BOX 42
RAYMONDVILLE  NY    13678-0042

#1457690
REGINALD LEE VAN METER
401 COLLEGE SE
ELIZABETHTOWN  KY    42701-1507

#1457691
REGINALD M NOLAN & FREDA A
NOLAN JT TEN
29241 EIFFEL
WARREN    MI    48093-3606

#1457692
REGINALD M NUNN
10201 AUSTRIAN WAY
OAKPARK    MI    48237

#1457693
REGINALD MINOR
13529 MEYERS RD
DETROIT    MI    48227-3915

#1457694
REGINALD O CROWELL
514 RIVER RIDGE DR
WATERFORD  MI    48327-2888

#1457695
REGINALD PERTILLER
1108 DARROW AVE
EVANSTON  IL    60202-1112

#1457696
REGINALD R BARTON &
VERA S BARTON JT TEN
3561 BAYOU CIRCLE
LONGBOAD KEY    FL    34228-3012

#1457697
REGINALD R HENDERSON JR
RD 1 BOX 332-1
CLAYTON    DE    19938-9801

#1457698
REGINALD R SCHLIFF
925 POST AVE
ROCHESTER  NY    14619-2313

#1457699
REGINALD R WOODGETT
P O BOX 1777
SPRING HILL    TN    37174

#1457700
REGINALD R YOUNG
BOX 5322
MISSISSIPPI STATE    MS    39762-5322

#1457701
REGINALD S FRENCH II
934 OGDEN SE
GRAND RAPIDS  MI    49506-3561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457702
REGINALD S MITCHELL
1523 N UTAH ST
ARLINGTON    VA    22207-2131

#1457703
REGINALD STANTON TRUSTEE U/W
TIMOTHY ALOYSIUS GERNE TRUST
25 STARLIGHT DR
MORRISTOWN   NJ    07960-2538

#1457704
REGINALD STEWART
P O BOX 397
PEMBROLLE   NC    28372-0397

#1457705
REGINALD T LEE
5201 BIRDLAND AVENUE
DAYTON   OH    45427-2720

#1457706
REGINALD THOMAS LIVELY
2314 N AUBURN
SPEEDWAY   IN    46224-5122

#1457707
REGINALD W DORMAN
715 MIDDLEWORTH DR
LINDEN    MI    48451-8794

#1457708
REGINALD W E JARVIS TR
REGINALD W E JARVIS TRUST
UA 07/16/93
13291 MAJESTIC PINE COURT
DERAY BEACH    FL    33484-1371

#1457709
REGINALD W NELSON
805 TROY CANDOR RD
TROY    NC    27371-8377

#1457710
REGINALD W PUGH
16231 POUNCEY TRACT RD
ROCKVILLE    VA    23146-1912

#1457711
REGINALD W WILLIAMS &
JEROLIE C WILLIAMS JT TEN
16612 FENMOOR LANE
EDMOND   OK    73003

#1457712
REGINALD WAGEMAKER
PO BOX 155
ALTON    NY    14413

#1457713
REGINALD WILLIAMS
107 PIN OAK
CAMPBELL   OH    44405-1676

#1457714
REGINALD WILLIAMS
20109 GREELEY
DETROIT    MI    48203-1271

#1457715
REGINE M HETZEL
BOX 645
GUERNEVILLE    CA    95446-0645

#1457716
REGINE RICHTER
2645 ST PAUL ROAD
CHAMBERSBURG PA    17201

#1457717
REGINE VANTIEGHEM
515 E 85TH ST
N Y    NY    10028-7421

#1457718
REGIONAL ECONOMIC MODELS
INC
306 LINCOLN AVENUE
AMHERST   MA    01002-1920

#1457719
REGIS C REEPING JR &
KATHERINE L REEPING JT TEN
497 TIMBER RIDGE DR
HIGHLAND    MI    48357

#1457720
REGIS C WENSING
10701 YELLOW RAIL CIR
ESTERO    FL    33928-2438

#1457721
REGIS F MAZANET & MARY M
MAZANET TR U/A DTD
04/08/87 REGIS F MAZANET &
MARY M MAZANET TRUST
RFD 1 BOX 1
FAYETTE CITY    PA    15438

#1457722
REGIS F PATRICK
4314 ALLENWOOD DRIVE S E
WARREN   OH    44484-2933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457723
REGIS FARRAH
BOX 107
PUNXSUTAWNEY  PA    15767-0107

#1457724
REGIS G STADTMILLER
2708 LYNN DR
SANDUSKY    OH    44870-5650

#1457725
REGIS HIGH SCHOOL
55 E 84TH STREET
NEW YORK    NY    10028-0884

#1457726
REGIS J LYNSKEY
600 VINCENT WAY  UNIT 3102
LEXINGTON    KY    40503

#1457727
REGIS M MC GUIRE
910 ROUTE ONE NORTH
WOODBRIDGE  NJ    07095-1403

#1457728
REGIS MC GUIRE AS CUST FOR
REGIS PIERRE MC GUIRE A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
940 US HIGHWAY 1 N
WOODBRIDGE    NJ    07095-1403

#1457729
REGIS P CAMPFIELD
7534 OAKBLUFF
DALLAS    TX    75240-2822

#1457730
REGIS P COSTLOW & BETTY B
COSTLOW TRS U/A DTD 2/12/04 FBO THE
COSTLOW FAMILY TRUST
11728 COLLINS ST
NORTH HOLLYWOOD CA    91607-1312

#1457731
REHA MAY BALDWIN
ROUTE 1 382 WITCHER RD
BELLE    WV    25015-9705

#1111467
REHO & CO
C/O
MANUFACTURERS & TRADERS TRUST CO
ATTN TRANSFER DESK 8TH FLOOR
PO BOX 1377
BUFFALO  NY    14240

#1457732
REI CHIU SHU & CHYI T SHU JT TEN
45717 HOLMES
CANTON    MI    48187-1616

#1457733
REI GROSSMAN
38051 STENHAMMER DR
FREMONT  CA    94536-1850

#1457734
REICKS E SAGGES
32155 CENTER RIDGE RD
N RIDGEVILLE        OH    44039-2446

#1457735
REID A HANSEN TR
REID A HANSEN TRUST
UA 08/22/97
16935 SHAWANO DR NE
SAND LAKE    MI    49343-8812

#1457736
REID A SCIPIONE
3885 ELLAMAE
OAKLAND    MI    48363-2821

#1457737
REID A WERNER
3633 ROBIN RD
TOLEDO  OH    43623-1844

#1457738
REID E BECK
572 MAGNA VISTA ST
SANTA BARBARA    CA    93110-1926

#1457739
REID G WEIDMAN
9 JEFFERSON ST
DANSVILLE    NY    14437-1407

#1457740
REID L HERREN
714 LEXINGTON ROAD
NAZARETH  PA    18064-8958

#1457741
REID MC CONNELL
1295 N E 4TH AVE
BOCA RATON    FL    33432-2807

#1457742
REID S LADERBERG
185 N MAIN ST
SUFFOLK  VA    23434-4507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457743
REID SALES TR
MARJORIE L SALES LIVING TRUST
UA 07/14/98
412 COTTAGE ST
DELPHI    IN    46923-1312

#1457744
REIDA JOHNSON KIMMEL
30306 FOX HOLLOW RD
EUGENE    OR    97405-9436

#1457745
REIMAR A RETTIG & PAULINE L
RETTIG JT TEN
33 MORELAND RD
WEYMOUTH  MA    02191-1725

#1457746
REINALDO R ODIO
144-20 38TH AVENUE
FLUSHING    NY    11354-5942

#1457747
REINE LITTLE
9945 MELGAR DR
WHITTIER    CA    90603-1456

#1457748
REINE M CORWIN
150 ERWIN ST
BOONVILLE    NY    13309-1009

#1457749
REINE M CORWIN TR
CORWIN FAM TRUST
UA 12/20/94
150 ERWIN ST
BOONVILLE    NY    13309-1009

#1457750
REINHARD FELTEN & ANNA F
FELTEN JT TEN
21 CLEAR LAKE RD
WHITING    NJ    08759-2971

#1457751
REINHARDT A MALSHESKE
BOX 1168
BURLINGTON    CT    06013-0168

#1457752
REINHART J THOENSEN &
CATHERINE L THOENSEN JT TEN
4404 ROYAL OAKS DRIVE
DAVENPORT  IA    52806-4331

#1457753
REINHILDE G LOOMIS
873 PINECREEK DR
DAYTON    OH    45458-2124

#1457754
REINHOLD A RASMUSSEN &
LOIS E RASMUSSEN JT TEN
17010 NW SKYLINE BLVD
PORTLAND    OR    97231-2404

#1457755
REINHOLD H SHARPE
373 E PEKIN RD
LEBANON    OH    45036-9710

#1457756
REINHOLD K FEHRENBACH
20 MT VERNON AVE
NORTHFIELD    NJ    08225-2207

#1457757
REINHOLD KOMM
7510 YORKTOWN RD
LANSING    MI    48917-9688

#1457758
REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM
GERMANY

#1457760
REINHOLD SCHUMANN
167 HAYWARD MILL RD
CONCORD  MA    01742-3919

#1457761
REINHOLD ZESSIN
7944 MITCHELL FARM LANE
CINCINNATI    OH    45242-6437

#1457762
REINO M MEINING TRUSTEE U/A
DTD 04/10/85 THE REINO M
MEINING TRUST
7825 N ADRIAN HWY
TECUMSEH  MI    49286-9717

#1457763
REINVESTMENT
C/O THE BANK OF NEW YORK
101 BARCLAY STREET
DIVIDEND REINVESTMENT DEPT. 11-E
NEW YORK  NY    10007

#1457764
REISTERSTOWN VOLUNTEER FIRE
COMPANY INC
108 MAIN ST
REISTERSTOWN  MD    21136-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457765
REITA A HOENIGMAN
1902PINE ST
SANDUSKY    OH    44870-5043

#1457766
REITA M BARTLEY
2815 S 200 WEST
TIPTON    IN    46072-9232

#1457767
REITA M FAUCETT
6263 SOUTH 500 EAST
CUTLER    IN    46920-9496

#1111473
REJEAN BOUDREAU
8145 ATHERTON
MONTREAL        H4P 1Z2
CANADA

#1457768
REJEAN BOUDREAU
8145 ATHERTON
MONTREAL    QC    H4P 1Z2
CANADA

#1457769
REJEAN LEFEBVRE
10354 SACRE COEUR
MONTREAL    QC    H2C 2S7
CANADA

#1457770
RELA BANKS
15 DEER PATH
SHORT HILLS    NJ    07078-1201

#1457771
RELATED INVESTORS PORTFOLIO
C/O WILLIAM L STEIN
3808 DRUMMOND RD
TOLEDO    OH    43613-4206

#1457772
RELETA MOORE
1801 N E 54TH
OKLAHOMA CITY    OK    73111-7016

#1457773
RELIABLE CART CO
C/O KENNETH LEMLEY
428 TERHUNE AVE
PASSAIC    NJ    07055-2446

#1457774
RELIABLE CART CORP
428 TERHUNE AVE
PASSAIC    NJ    07055-2446

#1457775
RELIABLE PROFIT SHARING
428 TERHUNE AVE
PASSAIC    NJ    07055-2446

#1457776
REMA ALLEN
5063 PINE HILL DR
NOBLESVILLE    IN    46062

#1111475
REMA JOAN GILLETTE
5615 NORTHFIELD ROAD
BETHESDA    MD    20817

#1457777
REMAH ABOUALI
412-600 GRENFELL DRIVE
LONDON    ON    N5X 2R8
CANADA

#1457778
REMBERT C PARKER &
CLETA J PARKER JT TEN
BOX 431218
PONTIAC    MI    48343-1218

#1457779
REMBERT C PARKER JR
P O BOX 431388
PONTIAC    MI    48343-1388

#1457780
REMI T DE LOUCHE JR
4701 TAFT PARK
METAIRIE    LA    70002-1438

#1457781
REMI T DELOUCHE JR & DOROTHY
M DELOUCHE TEN COM
4701 TAFT PARK
METAIRIE    LA    70002-1438

#1457782
REMIE C VAN VYVE & MARGARET
I VAN VYVE JT TEN
APT 17
22862 E 9 MILE RD
ST CLAIR SHORES    MI    48080-3405

#1457783
REMIGIA C KRAM
2962 E STRIETER DR
BAY CITY    MI    48706-2640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1457784
REMIGIO J ARTEAGA
PO BOX 280
CHESTER   NY    10918-0280

#1457785
REMIGIO R RAMOS
31878 BIRCHWOOD DR
LAKE ELSINORE    CA    92532-2637

#1457786
REMO BENVENUTI & ERNESTINA
MARIE BENVENUTI JT TEN
16994 COMPANIA
MACOMB  MI    48044-2617

#1457787
REMO J GARNI & BARBARA L
GARNI JT TEN
1007-3RD ST S
VIRGINIA        MN    55792-3011

#1457788
REMO LOTANO
1328 PEBBLETON LANE
LYNCHBURG  VA    24503-6512

#1457789
REMO PURICELLI
140 FRONTAGE RD
IOLA    WI    54945

#1457790
REMONA J COLE
212 OAKDALE DR
AMORY MS   MA    38821-8924

#1457791
REMOND ROBERTS
6355 S KARNS RD
WEST MILTON    OH    45383-8764

#1457792
REN ACKERMAN &
MARJORIE ACKERMAN JT TEN
20193 SCHICK RD
DEFIANCE    OH    43512-9758

#1457793
REN HYINK CUST SCOTT
MICHAEL BURNHAM A MINOR
UNDER THE LAWS OF GEORGIA
2700 WYNDHAM LANE
REDDING    CA    96001-3920

#1457794
RENA A MC DONALD & ANN V
BETHEL JT TEN
92 RIDGEWOOD RD
MILTON        MA    02186-5812

#1457795
RENA ALLEN
1116 CARTER DRIVE
FLINT        MI    48532-2714

#1457796
RENA B KIESER & LEATHA ANNE
KIESER JT TEN
831 DIAMOND ST
WILLIAMSPORT    PA    17701-4300

#1457797
RENA BECKER
3429 GUILFORD TERR
BALTIMORE    MD    21218-2827

#1457798
RENA C MATHISEN
305 S RIVER FARM DR
ALPHARETTA  GA    30022-6348

#1457799
RENA CAROLYN ROGERS
4701 CHURCHWOOD DR
NASHVILLE        TN    37220-1109

#1457800
RENA D GUERIN
3683 IMPERIAL RIDGE PKWY
PALM HARBOR    FL    34684-4719

#1457801
RENA D STEVENS INGLE
6410 HOPI DR
WEST CHESTER  OH    45069-1337

#1457802
RENA E PREIS
20975 VALLEY GREEN DR 272
CUPERTINO    CA    95014-1865

#1457803
RENA FONTANELLA
37 DAVID DRIVE
MERIDEN    CT    06450-4666

#1457804
RENA G QUINT
842 E 10TH ST
BROOKLYN NY    11230-2808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457805
RENA JEAN LINDEBERG
15364 QUINCY ST
HOLLAND     MI     49424-5932

#1457806
RENA JO PHILLIPS
11532 RODOAN COURT
CINCINNATI      OH     45240-2027

#1457807
RENA LEVERETT
5C8
16728 QUARRY RD
SOUTHGATE   MI     48195-1425

#1457808
RENA M HEFNER
APT 5
340 RIDGE ROAD
BLDG D
NEWTON FALLS    OH    44444-1265

#1457809
RENA M MACK
2211 BIEBER RD
NAZARETH   PA     18064-9062

#1457810
RENA M NEWMAN
209 CROWELL SQUARE CT UNIT 303
ASHEVILLE    NC    28806-1446

#1457811
RENA M PARRAN
Attn    JOEL LEE
5617 SUFFIELD CT
COLUMBIA    MD    21044-2775

#1457812
RENA M STRICKLAND
6905 CHARLES LINDSEY CT
LOUISVILLE        KY    40229-2316

#1457813
RENA MILLER TRUXILLO
1106 DICAILO DR
LAFAYETTE    LA    70503-4432

#1457814
RENA R MILLER
17160 SPRING CREEK LN
LEESBURG   VA    20176-6207

#1111481
RENA SCHNEIBERG-LASSEL
64 PAUL ST
S BERWICK     ME    03908-1218

#1457815
RENA TRUXILLO USU CHRISTINE
HAINS PATRICIA BOUDREAUX DOUGLAS
& JEROME & JOSEPHIII TRUXILLO
& VICTORIA TRUXILLON/O
1106 DICARLO DR
LAFAYETTE     LA     70503-4432

#1457816
RENA W BECKER
680 HAISH BLVD APT 111
DEKALB    IL      60115-4112

#1457817
RENA W MORGAN
819 WOODHAVEN DRIVE
RICHMOND   VA    23224-1639

#1457818
RENAE L SHAGENA
1940 LAKEVILLE RD 62
OXFORD   MI    48371-5269

#1457819
RENAE S TAYLOR
2873 AIRPORT RD
WATERFORD  MI     48329-3307

#1457820
RENALD DESILETS
1 JEAN
ST EUSTACHE QUE    QC    J7P 1M2
CANADA

#1457821
RENALDO L FANONE
37733 JEROME DRIVE
STERLING HGTS     MI     48312-2039

#1457822
RENARD E PLUMMER &
JOSEPHINE F PLUMMER JT TEN
258 GRAVEL HILL ROAD
HUNTINGDON VALLEY    PA    19006-1314

#1457823
RENARD HALL
23610 CONDON ST
OAK PARK    MI    48237-2100

#1457824
RENATA TAKACS
3384 S ELMS ROAD
SWARTZ CREEK  MI     48473-7929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1457825
RENATE A HESS
8064 GREENVALLEY
GRAND BLANC    MI    48439

#1457826
RENATE A MCELHENY &
GERALD E MCELHENY JT TEN
509 OAK GROVE DR
LANCASTER   PA    17601-5622

#1457827
RENATE DONALDSON
8743 LAKEVIEW DR
BARKER   NY    14012-9645

#1457828
RENATE J DOEVE
295 LAKE ROAD
ONTARIO   NY    14519-9338

#1457829
RENATE LEWINSON
870 S LAKE DR
LAKEWOOD NJ    08701-3033

#1457830
RENATE S PAUKSTS
2102 GRAYLING COURT
WILMINGTON    DE    19804-3620

#1457831
RENATE SANTICH
66 DRAKE LANE
MANHASSET  NY    11030-1228

#1457832
RENATE SCHUMACHER
41 GEORGIAN CT
ELIZABETH    NJ    07208-2502

#1457833
RENATO A PAQUINELLI
3230 SENECA DR
PORTSMOUTH OH    45662-2433

#1457834
RENATO A PARADA &
KATHRYN M PARADA JT TEN
BOX 4338
TUBAC   AZ    85646-4338

#1457835
RENATO C DIANCIN CUST
JESSICA C DIANCIN UNIF GIFT
MIN ACT WISC
6308 SCHOOLWAY
GREENDALE   WI    53129-1822

#1111482
RENATO C DIANCIN CUST DARIEL
V DIANCIN UNIF GIFT MIN ACT
WISC
N 2003 SILVER LAKE RD
PO BOX 558
WAUTOMA  WI    54982

#1457836
RENATO G LOZANO
5605 LONE STAR CT
LEAGUE CITY    TX    77573-4625

#1457837
RENATO J MAZZONI & ENIS A
MAZZONI JT TEN
510 2 9TH AVENUE
TARENTUM  PA    15084

#1457838
RENAY E KING
8226 ESPER
DETROIT   MI    48204-3120

#1457839
RENAY HAITA
212-25TH ST
WATERVLIET    NY    12189-1937

#1457840
RENDAL L STOUT
6509 TALLMADGE ROAD
ROOTSTOWN OH    44272-9755

#1457841
RENDALL R JOHNSON
2522 S STRINGTOWN RD
COVINGTON  IN    47932-8022

#1457842
RENE A BALTZER
1586 GLEN WOOD DR
LEONARD  MI    48367-3164

#1457843
RENE A BRITO
10410 SW 154TH CT 1
MIAMI   FL    33196-2742

#1457844
RENE A FOX TR U/A/D
08/03/81 BY RENE A FOX
2022 VIEWPOINT DR
NAPLES   FL    34110-7933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1457845
RENE A NEVEUX
426 BAKER RD
SWANSEA   MA   02777-5022

#1111483
RENE A TREVES
963 EMMONS
BIRMINGHAM    MI    48009-2084

#1457846
RENE BELL
19970 MARK TWAIN ST
DETROIT    MI    48235-1607

#1457847
RENE BIBER
BOX 21
MILL RIVER    MA    01244-0021

#1457848
RENE C DEMAYER
163 BRANDYWYNE
COMSTOCK PARK   MI    49321-9208

#1457849
RENE CANEVA
3355 RETA ST
LA CRESCENTA    CA    91214-1252

#1457850
RENE CORREA BORQUEZ
EL TAMARUGO 1496
LAS CONDES SANTIAGO
CHILE

#1457851
RENE COURPET & LOUISE
COURPET TRUSTEES U/A DTD
12/06/88 RENE COURPET &
LOUISE COURPET TRUST
28 CRESTVIEW AVE
DALY CITY    CA    94015-4501

#1457852
RENE D FRANCO
3922 GILFORD
LANSING    MI    48911-4307

#1457853
RENE E MORALES
17136 COLUMBIA HIGHWAY
LYNNVILLE    TN    38472-5213

#1457854
RENE E ZALDIVAR
2361 NE 17TH ST
POMPANO BEACH   FL    33062-3208

#1457855
RENE F JACOBS
2011 READY ST
BURTON   MI    48529-2055

#1457856
RENE F JONES
12 TUCKAHOE RD JFFRSN FMS
NEW CASTLE    DE    19720-4433

#1111485
RENE FORTE
8000 NEWMAN
LA SALLE    QC    H8N 1X9
CANADA

#1457857
RENE FORTE
8000 NEWMAN
LA SALLE QUE    QC    H8N 1X9
CANADA

#1457858
RENE G DECEUNINCK JR
47950 FAIRCHILD RD
MT CLEMENS    MI    48042-5121

#1457859
RENE H NASSAR & CHRISTOPHER
G NASSAR JT TEN
15360 ASHURST
LIVONIA    MI    48154-2604

#1457860
RENE HAEP
ATZERAT 35A
4780 ST VITH
BELGIUM

#1457861
RENE HAEP
DELPHI C-INTL EUROPE
1 A9 AVE DU MARAIS BP 84
95101 ARGENTEUIL
FRANCE

#1457862
RENE HARPER JR
1451 S DIAMOND MILL RD
NEW LABANON   OH    45345-9338

#1457863
RENE J BEDE
G6225 DENHILL AVENUE
BURTON    MI    48519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1457864
RENE J BRANCHAUD & VALERIA J
BRANCHAUD JT TEN
8 BRIER RD
BRISTOL     CT     06010-7358

#1457865
RENE J CHALUT
G-6267 E PIERSON RD
FLINT    MI    48506

#1457866
RENE J CHALUT & AUDREY P
CHALUT JT TEN
G-6267 E PIERSON RD
FLINT    MI    48506

#1457867
RENE J FOISY & ANNA MARIE
FOISY JT TEN
402 RIDGEWOOD CIRCLE
DESTIN    FL    32541-1555

#1457868
RENE J MOISE
22618 HARMON
ST CLAIR SHRS      MI    48080-1752

#1457869
RENE JEAN-LOUIS
BOX 7035
DE FIANCE     OH    43512-7035

#1457870
RENE JOSEPH LANASA FRANSEN
1234 ESPLANADE AVE
NEW ORLEANS    LA    70116-1948

#1457871
RENE K RYBAKOFF
124 WEST 79TH ST
NEW YORK    NY    10024-6446

#1457872
RENE L WARREN CUST JEFFREY R
KUENNING UNDER OH UNIF
TRANSFERS TO MINORS ACT
705 ERIN ST
LEWIS CENTER    OH    43035

#1457873
RENE L WARREN CUST LISA N
KUENNING UNDER OH UNIF
TRANSFERS TO MINORS ACT
705 ERIN ST
LEWIS CENTER    OH    43035

#1457874
RENE LA BELLE & DORIS A LA
BELLE JT TEN
36079 PARKLANE
FARMINGTON HL    MI    48335-4205

#1457875
RENE M CHOQUET
326 LAKESHORE DRIVE
BELLINGHAM    MA    02019-2846

#1457876
RENE M DAVIES
2250 MONTAGUE
DAVISON    MI    48423-9103

#1457877
RENE M IADIPAOLO &
SANDRA IADIPAOLO JT TEN
16125 FAIRVIEW CRESTCENT DR
SOUTHFIELD    MI    48076

#1457878
RENE M IADIPAOLO & SANDRA
IADIPAOLO JT TEN
16125 FAIRVIEW CRESCENT DR
SOUTHFIELD    MI    48076-1592

#1111490
RENE ORTA
12823 PLUM ST
SOUTHGATE    MI    48195-1625

#1457879
RENE R GARZA
1595 ORLANDO DR
SAN JOSE    CA    95122-2063

#1457880
RENE R MCCOMB
2154 STOWE LN
MOUNT PLEASANT    TN    38474-2838

#1457881
RENE RAMIREZ
1721 ANDREW CROCKETT CT
BRENTWOOD  TN    37027-8001

#1457882
RENE RODRIGUEZ
26 SPRING VALLEY AVE
MAYWOOD  NJ    07607

#1457883
RENE SAMUELS
339 HIGHLAND AVE
ELBERON  NJ    07740-4648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457884
RENE T JUNCO &
LAUDELINA JUNCO JT TEN
609 WEEPING WILLOW RD
GARLAND    TX    75044

#1457885
RENE TIANGSON
18289 BRIGGET AVE
PORT CHARLOTTE    FL    33948-8906

#1457886
RENE TORRES & HELEN M TORRES JT TEN
1 NOTTINGHAM WAY
CLAYTON    CA    94517-1123

#1457887
RENE VELAZQUEZ
503 EAST FERRY STREET
BUFFALO    NY    14208-1635

#1457888
RENEE A ALLISH
650 BUSH
SAGINAW    MI    48604-1506

#1457889
RENEE A LEBLANC
255 LOCUST DR
MILFORD    PA    18337-7340

#1457890
RENEE A LOVETT
32438 ST VINCENT
WARREN    MI    48092-1117

#1457891
RENEE A MEYER
BOX 1352
BLACK ISLAND    RI    02807-1352

#1457892
RENEE A SMITH
5415 TORREY RD
FLINT    MI    48507-3811

#1111495
RENEE ABBOTT
65 PARK LANE CIRCLE
DON MILLS    ON    M3C 2N4
CANADA

#1457894
RENEE B HOFFMAN
110 WEST END AVE
APT 9C
NEW YORK    NY    10023-6341

#1457895
RENEE B VACHON
2236 PLUMCREEK PKY
BRUNSWICK    OH    44212

#1457896
RENEE BEER & HOWARD BEER &
EILEEN LIPTON & ROBERTA
FRIEDMAN JT TEN
56-33 CLOUERDALE BLVD
BAYSIDE    NY    11364-2047

#1457897
RENEE BENNETT & MARILYN
REISEL JT TEN
145 FRONTENAC FOREST
SAINT LOUIS    MO    63131-3220

#1457898
RENEE BRENDER
20 HOMESTEAD RD
TENAFLY    NJ    07670-1109

#1457899
RENEE CHADILLON
202-7111 MARIE G LAJOIE
ANJOU    QC    H1J 2N5
CANADA

#1457900
RENEE D BARKER
2419 KELLAR AVE
FLINT    MI    48504

#1457901
RENEE D DARE
419 CRESTWOOD DR
ARTHUR    IL    61911-1615

#1457902
RENEE D DORSEY
1790 CASTLEGATE DR
SAN JOSE    CA    95132-1711

#1457903
RENEE D LYNCH
365 PAULINE AVE
AKRON    OH    44312-2849

#1457904
RENEE DE LUCA
1 LISA DR
BUDD LAKE    NJ    07828-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1457905
RENEE DELPROPOSTO TR
U/A DTD 05/14/96
IRENE OLDANI REVOCABLE LIVING TRUST
PO BOX 80878
ROCHESTER   MI    48308-0878

#1457906
RENEE E WHITMAN
2198 W 15TH ST
LOVELAND   CO    80538-3514

#1457907
RENEE FAURE
600-2ND ST
NEPTUNE BEACH   FL    32266-5003

#1457908
RENEE FELTHAM
4112 TRAVELER ROAD
HARRISONBURG   VA    22801

#1457909
RENEE FLORENCE SCOTT
Attn    RENEE F SCOTT-BURISEK
7041 TERRACE DR
DOWNERS GROVE IL    60516-3202

#1111501
RENEE FULLEM
12841 SOUTHWEST 13TH MANOR
DAVIE    FL    33325

#1457910
RENEE GILBERT
4830 SUGAR MILL RD
DALLAS   TX    75244-6932

#1457911
RENEE GOTTESMAN
473 COVEY LN
EUGENE   OR    97401-7854

#1457912
RENEE H TASIC
19406 EDGEBROOK LN
TINLEY PARK    IL    60477-7013

#1457913
RENEE HYMSON
781 LANSDOWNE CIRCLE
LEXINGTON    KY    40502-3320

#1457914
RENEE J BIETZ
6441 DELORES BLVD
BROOK PARK   OH    44142-3741

#1457915
RENEE J PETERS
4181 PAVILION CT
FENTON   MI    48430-9168

#1457916
RENEE J REECE TR
USS FAM TRUST
UA 12/11/96
159 DYKEMAN RD
CARMEL   NY    10512

#1457917
RENEE JEAN DITULLIO
144 GREENVIEW TERR
MT LAUREL    NJ    08057

#1457918
RENEE K RABINEAU
14408 STURTEVANT RD
SILVER SPRINGS    MD    20905-4451

#1457919
RENEE KASBAR
3 MARGARET LN
LARCHMONT  NY    10538-4211

#1457920
RENEE KAY HISER
BOX 343
MIDPINES    CA    95345-0343

#1457921
RENEE KIMBLE
2306 E 4TH ST
ANDERSON  IN    46012

#1457922
RENEE KLUGER SUBRIN
5709 BROOKSIDE DRIVE
CHEVY CHASE   MD   20815-6666

#1457923
RENEE L BADER
61 WALDO AVE
ROCHESTER  NY    14609-4307

#1457924
RENEE L HAMMOND
2394 JOE BROWN
SPRING HILL    TN    37174-2577

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

#1457925
RENEE L LEWIS
1469 ELM ST
CLIO   MI    48420-1605

#1457926
RENEE L NEUMANN
1924 TOWNE CENTER BLVD
EDMONTON AB    T6R 2W3
CANADA

#1457927
RENEE L WORTHINGTON
11011 RIVENDELL CT
PINCKNEY   MI    48169-8700

#1457928
RENEE LEVINSON CUST ADAM
PHILIP LEVINSON UNIF GIFT
MIN ACT NY
5050 N HILLS DR
HOLLYWOOD  FL    33021-1621

#1457929
RENEE LYNN KOVAL
501 EUGENE COURT SE
ALBUQUERQUE  NM    87123-5649

#1457930
RENEE LYNN MATTIA
13954 ROBIN RD
LEAVENWORTH  KS    66048

#1457931
RENEE M DIAMOND
721 BALFOUR ST
GROSSE PTE CITY    MI    48230-1811

#1457932
RENEE M GARANT
3144 DELAWARE
FLINT    MI    48506-3027

#1111506
RENEE M GOFF &
THOMAS G GOFF JT TEN
214 WREMWOOD
JACKSON    MI    49201

#1457933
RENEE M KACZMARCZYK
3408 EAGLE DR
TROY    MI    48083

#1457934
RENEE M SANDAGE
C/O RENEE M HARTINGER
26 SUMMIT
LANCASTER  NY    14086-1251

#1457935
RENEE M SCULLAWL &
TIMOTHY S STANKE JT TEN
14563 W PENINSULA RD
WHITEHOUSE   TX    75791

#1457936
RENEE M SHAW
Attn    RENNE CORNWALL
BOX 185
AMHERSTBURG  ON    N9V 2Z4
CANADA

#1457937
RENEE M VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON  MI    48348-4822

#1457938
RENEE M WALKER
101 SANDY LANE
WALLED LAKE    MI    48390

#1457939
RENEE MARIE WHITE
37 LATHRUP
BATTLE CREEK    MI    49014-4305

#1457940
RENEE MARSH
48 BRIAR LANE
BEECH GROVE    IN    46107-1622

#1457941
RENEE MCWHORTER
406 E STATE ST
O FALLON    IL    62269-1427

#1457942
RENEE P BERTRAND &
WILLIAM C BERTRAND JT TEN
12205 COMMERCE RD
MILFORD    MI    48380-1205

#1457943
RENEE QUATTRIN
12893 MURRAY
TAYLOR    MI    48180-4293

#1457944
RENEE R BURROWS
6320 JOHNSON RD
LOWELLVILLE    OH    44436-9785

#1457945
RENEE R MAYHUGH
8006 LANGDON LN
HOUSTON   TX    77036-6818

#1457946
RENEE R RICH TOD
HELEN H WALTZ
101 HAMILTON AVE
LEONARDO   NJ    07737-1168

#1457947
RENEE R ROTH
165 W 66TH ST
N Y    NY    10023-6508

#1457948
RENEE R WATSON
2119 WAYNE ST
SANDUSKY   OH    44870

#1457949
RENEE RILEY GORDON
4705 TABERNACLE RD
LANCASTER   SC    29720-8205

#1457950
RENEE RITTER
5927 BRAELOCH DR
SHREVEPORT   LA    71129-5101

#1457951
RENEE RIVKA TEREBELO &
SHELDON MORDECAI TEREBELO JT TEN
18 CABINFIELD CIR
LAKEWOOD   NJ    08701-2000

#1457952
RENEE ROBBINS
30 PIERCE AVE
CRESSKILL   NJ    07626-1126

#1457953
RENEE ROSENBERG CUST ADAM J
ROSENBERG UNIF GIFT MIN ACT
ILL
3266 N WINDSOR DR
ARLINGTON HEIGHTS   IL    60004-1615

#1457954
RENEE ROSENBERG CUST FOR
STACY BETH ROSENBERG UNDER
THE IL UNIF GIFTS TO MINORS
ACT
3266 N WINDSOR DRIVE
ARLINGTON HEIGHTS   IL    60004-1615

#1457955
RENEE ROY
7328 W 90TH ST
LOS ANGELES   CA    90045-3423

#1457956
RENEE S LORIO
4194 BLEEKER ST
BATON ROUGE   LA    70809-2344

#1457957
RENEE S MALLOCH
Attn   JOHN MALLOCH
17375 SW 107TH
TUALATIN   OR    97062-8089

#1457959
RENEE S RAKOW
APT 5-B
301 BEECH ST
HACKENSACK   NJ    07601-2138

#1457960
RENEE S WILLIAMS
297 FRAZIER
DETROIT   MI    48218-1057

#1457961
RENEE S WOODS &
DORIS M WOODS JT TEN
12840 HONEY LOCUST CIRCLE
EULESS   TX    76040-7150

#1111511
RENEE SCHARF &
SEYMOUR SCHARF JT TEN
7 LINDERMAN LN
MONSEY   NY    10952

#1457962
RENEE SCHWARTZ
220 FRANKLIN PLACE
MORGANVILLE   NJ    07751-1703

#1457963
RENEE SCHWARTZ
55-87 FOUNTAINS DR S
LAKE WORTH   FL    33467-5774

#1457964
RENEE SUZANNE PAGE
447 PEACEFUL CREEK DRIVE
YORK   SC    29745-6388

#1457965
RENEE T READ CUST JASON C
TRAYNOR U-G-T-M-A MICH
4602 BRIGHTMORE RD
BLOOMFIELD   MI    48302-2122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1457966
RENEE TARE
7544 MONTICELLO WAY
BOYNTON BEACH    FL    33437

#1457967
RENEE THORNE
6067 SEMINOLE GARDENS CIRCLE
PALM BEACH GARDENS    FL    33418

#1457968
RENEE VELLUCCI
Attn   RENEE L VELLUCCI JONES
8908 ROYAL GATE WAY
ELK GROVE    CA    95624-3062

#1457969
RENEE WARSHAW MORRIS
36 MIDDLESEX DR
SLINGERLANDS    NY    12159

#1457970
RENEE WOLKEN
4 GLENDALE TERR
KINNELON    NJ    07405-3112

#1457971
RENEE WZONTEK CUST
ASHLEY WZONTEK
UNIF GIFT MIN ACT NY
BOX 502
CLARENCE CENTER    NY    14032-0502

#1457972
RENFORD L COLE
191 WHITE OAK CHURCH RD
DALLAS    GA    30157-6016

#1457973
RENNETTE D FENDERSON-GORDON
28480 TAVISTOCK
SOUTHFIELD    MI    48034-2019

#1457974
RENNY OHLSSON & JUDITH
OHLSSON JT TEN
944 PIERCE AVENUE
OSHKOSH    WI    54902-3450

#1457975
RENO A ZUBER & ARLENE M
ZUBER TRUSTEES UNDER
DECLARATION OF TRUST DTD
02/13/89
11620 PRUESS AVE
DOWNEY    CA    90241-4512

#1457976
RENO D CHAMBERLAIN
11690 NURNBERGER RD
THOMPSONVILLE    MI    49683-9543

#1457977
RENOLD LEE
383 GREEN ACRES RD
BOWLING GREEN    KY    42103-9713

#1457978
RENU M GOPALAN
2738 HILLCREST FARMS
BIG STONE GAP    VA    24219-4002

#1457979
RENVILLE H MCMANN JR
963 OENOKE RIDGE
NEW CANAAN    CT    06840-2605

#1457980
RENWICK ELLIOTT
R D 3 BOX 177
NEW ALEXANDRIA    PA    15670-9202

#1457981
RENZIE OGLESBY
1632 N 26TH ST
SAGINAW    MI    48601-6116

#1457983
RENZO DELISIO
492 SCOTT ST
ST CATHARINES    ON    L2M 3X2
CANADA

#1457984
RENZO SUFFREDINI CUST AMIRA
OMAR UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
23141 MARINE
EAST DETROIT    MI    48021-2027

#1457985
RENZO SUFFREDINI CUST JOSHUA
OMAR UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
23141 MARINE
E DETROIT    MI    48021-2027

#1457986
RERNEST S MCCOY & CORA L
MCCOY CO-TRUSTEES FAMILY
TRUST DTD 07/02/91 U/A
ERNEST S MCCOY
315 CARLTON
MUSKOGEE OK    74403-8308

#1457987
RESA GOLDSTEIN CUST
RYAN BENJAMIN GOLDSTEIN
UNIF TRANS MIN ACT FL
4772 GRAPEVINE WAY
DAVIE    FL    33331-3367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1457988
RESEARCH FEDERAL CREDIT UNION FBO
KARLTON AVESTA WISE
15766 FIELDING
DETROIT    MI    48223

#1457989
RESOURCES TRUST CO
FBO LOUISE B KOVAR
2749 PHALANX MILLS RD
SOUTHINGTON  OH    44470

#1457990
RESSIE CROOM
PO BOX 482
SALEM    AR    72576-0482

#1457991
RESURRECTION CONFERENCE OF
THE ST VINCENT DE PAUL
SOCIETY OF LANSING
1531 EAST MICHIGAN AVE
LANSING    MI    48912-2297

#1457992
RETA A MUNRO
304 INVERNESS
HIGHLAND    MI    48357-4770

#1457993
RETA D MCDADE
Attn    RETA D MCDADE JOLIVET
2101 RAIN DROP CIR
PITTSBURG    CA    94565-1747

#1457994
RETA J KAISER
72 AUGUSTA DR
BROWNSBURG IN    46112

#1457995
RETA J KAISER & E KEITH
KAISER JT TEN
72 AUGUSTA DR
BROWNSBURG IN    46112-8249

#1457996
RETA K WILSON
3308 W 300 S
KOKOMO    IN    46902-4762

#1457997
RETA L LESPERANCE
67848 LAKE ANGELA DRIVE
RICHMOND    MI    48062-1687

#1457998
RETA LINDSTROM &
ROLAND J LINDSTROM JT TEN
PO BOX 254
CHINOOK    WA    98614

#1457999
RETA M JOHNSON
2214 SOUTH 35TH
LINCOLN    NE    68506-6011

#1458000
RETA M LONG
388 CEMENTARY ROAD
MEYERSDALE  PA    15552-6432

#1458001
RETA M UNGER
90 KENNEDY AVE
TORONTO    ON    M6S 2X9
CANADA

#1458002
RETA P MC DONALD
1721 TANNER BRIDGE ROAD
JEFFERSON CITY    MO    65101-2845

#1458003
RETHA B COLBY & MARVIN B
WINNICK JT TEN
4949 WORNALL RD
APT 206
KANSAS CITY    MO    64112-2577

#1458004
RETHA G HERMAN
2416 SOUTH 113 ST
OMAHA    NE    68144-3028

#1458005
RETHA J TRUPP
85 BRANDT ST
DAYTON    OH    45404-2071

#1458006
RETHA J WOECKENER
3111 PEACH TREE LA
MISSOURI CITY    TX    77459-4129

#1458007
RETHA J WOOD
47-734 HI KELU 8
KANEDALE  HI    96744

#1458008
RETHA M LEWIS
164 ATKINSON ST
ROCHESTER NY    14608-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458009
RETHA SUE PARKINSON
BOX 233
YORKTOWN  IN    47396-0233

#1458010
RETIA M ROBERTS
11030 NASHVILLE ST
DETROIT   MI    48205-3233

#1458011
RETONDRIA M GREEN
4243 W CULLERTON
CHICAGO   IL    60623-2716

#1458012
RETTA F CLOSE & LINDA O'NEAL &
PEGGY RIDDELL JT TEN
2205 SLOAN STREET
FLINT    MI    48504-4028

#1458013
RETTA J SCHOEN
3922 MASSIE AVE 3
LOUISVILLE    KY    40207-2704

#1458014
RETTA KLEIN
10 GREAT OAK RD
NEWTON   NJ    07860-2713

#1458015
REUBEN A STEELE JR
1577 GLENWOOD AVE SE
ATLANTA    GA    30316-1702

#1458016
REUBEN B STYLES
1309 TENNYSON AVENUE
DAYTON   OH    45406-4348

#1458017
REUBEN BLUMENTHAL
512 WOODMERE BLVD
WOODMERE NY    11598-1919

#1458018
REUBEN C KANANEN
39530 BLAKESTON
NOVI    MI    48377-3703

#1458019
REUBEN C KANANEN & AGNES E
CAIE JT TEN
39530 BLAKESTON
NOVI    MI    48377-3703

#1458020
REUBEN F ABERNETHY JR
7 CHANCELLOR DRIVE
NEWARK   DE    19713

#1458021
REUBEN GONZALES
516 BLUEBONNET
LAMARQUE   TX    77568-4412

#1458022
REUBEN H CLOSE & KATHLEEN L
CLOSE JT TEN
57 KENDAL DRIVE
KENNETT SQ    PA    19348-2325

#1458023
REUBEN H NICOLAI CUST
LANCE NICOLAI
UNDER THE WI UNIF TRAN MIN ACT
4800 S 33RD ST
LA CROSSE    WI    54601-2311

#1458024
REUBEN H NICOLAI CUST
NICOLAI D QUINN UNDER THE WI
UNIF TRANSFERS TO MINORS ACT
3540 SPRINGBROOK LANE
LA CROSSE    WI    54601-8330

#1458025
REUBEN H NICOLAI CUST KENDRA
L QUINN UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
3540 SPRINGBROOK LANE
LA CROSSE    WI    54601-8330

#1458026
REUBEN H NICOLAI CUST LANCE
NICOLAI UNDER WI UNIFORM
TRANSFERS TO MINORS ACT
3540 SPRINGBROOK WAY
LA CROSSE    WI    54601-8330

#1458027
REUBEN JEFFERY JR
405 HULLS HIGHWAY
SOUTHPORT  CT    06890

#1458028
REUBEN K DYER
1 MANCHESTER CT
YARMOUTH  ME    04096-1548

#1458029
REUBEN L RICE
18 FRONT
PONTIAC   MI    48341-1708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1458030
REUBEN M LEDFORD
811 RAFF RD SW
CANTON   OH    44710-1559

#1458031
REUBEN OWENS
304 WALTON AVE
DAYTON    OH    45417-1670

#1458032
REUBEN P WATSON
5403 SHALLOW CREEK DR
MIDLOTHIAN    TX    76065-6027

#1458033
REUBEN R FOX
6732 ALJEN RD
MIDDLETOWN   OH    45042-1203

#1458034
REUBEN R JENSEN TR
REUBEN R JENSEN TRUST
UA 02/25/75
3609 CHINABERRY TER
BOYNTON BEACH   FL    33436-4528

#1458035
REUBEN R KATZ & PAULINE E
KATZ TR U/A DTD 09/02/92
KATZ LIVING TRUST
631 N ARDEN DR
BEVERLY HILLS    CA    90210-3509

#1458036
REUBEN S CAPLAN ET AL L P
A PARTNERSHIP
BOX 20786
HOUSTON   TX    77225-0786

#1458037
REUBEN TRAYNHAM
341 W SAXET
CORPUS CHRISTI    TX    78408-3348

#1458038
REUBEN W HOLLAND JR &
LOUANN D HOLLAND JT TEN
5001 SHANNON RUN DRIVE
KNOXVILLE    TN    37918-7506

#1458039
REUBEN ZEMAN
725 BROAD ST
MT PLEASANT    PA    15666-1212

#1458040
REUBIN L MARSELIS JR
2122 LYNNWOOD AVE
SAGINAW   MI    48601-3637

#1458041
REUBY A DAVIS
3384 ERWIN ST
SAGINAW    MI    48604-1710

#1458042
REUEL O MILLER & LU VERNE K
MILLER JT TEN
2403 E 10TH ST
ANDERSON   IN    46012-4316

#1458043
REULER-LEWIN FOUNDATION INC
Attn   MORTON J KRAUT
C/O SMITH BARNEY
ACCT# 16B-03546-11-114
370-17TH STREET SUITE 2800
DENVER   CO    80202

#1458044
REVA A PARRELLA
6 COFFEE ST
MEDWAY   MA    02053-1913

#1458045
REVA A REYNOLDS
6656 N 2000TH STREET
PALESTINE    IL    62451-2425

#1458046
REVA BODARY
327 WEST WILLIAMS
OWOSSO   MI    48867-2233

#1458047
REVA FELDMAN & FRANCES
JOHNSON JT TEN
75 FAREN DR
HIGHLAND HEIGHTS    KY    41076-1436

#1458048
REVA G LA PINE
8104 SALT SPRINGS RD
MANLIUS   NY    13104-9752

#1458049
REVA G LEE
5474 POPLAR AVE APT 1
MEMPHIS   TN    38119-3715

#1458050
REVA GALE MAZZELLA
1530 OAKHURST DR
CHARLESTON   WV    25314-2442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458051
REVA J CORDOVA
2165 ASPEN COVE DR
MERIDIAN      ID      83642-6517

#1458052
REVA J FOX
9062 ECKER RD
HARRAH    OK      73045-7601

#1458053
REVA J LYMER
1151 WAKEFIELD CRESCENT
OSHAWA    ON      L1H 1V8
CANADA

#1458054
REVA J REMAR
685 N CEDAR ROAD
MASON    MI      48854-9543

#1458055
REVA KAY SHAR
6708 DARWOOD DRIVE
BALTIMORE      MD      21209-1448

#1458056
REVA KRAUSE AS CUSTODIAN FOR
MELISSA ILENE KRAUSE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
6725 ORINOCO CIRCLE
BLOOMFIELD HILLS      MI      48301-2933

#1458057
REVA KRAUSE AS CUSTODIAN FOR
PATRICIA BETH KRAUSE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
28275 DANVERS CT
FARMINGTON HILLS      MI      48334-4237

#1458058
REVA L BERGER
502 WAYSIDE DRIVE
ASHLAND    OH      44805-8613

#1458059
REVA L ROBISON
1807 BAILEY STREET
LANSING      MI      48910-9126

#1458060
REVA M CORMAN
7100 E 48TH ST
INDIANAPOLIS      IN      46226-2613

#1458061
REVA MARKS
4884 WESTON AVE
KALAMAZOO  MI      49006

#1458062
REVA MERYL KAMINSKY
428 PEPPERIDGE RD
HEWLETT HARBOR  NY      11557-2739

#1458063
REVA MOSS AS CUSTODIAN FOR
BETSY MOSS U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6619 RIDGEFIELD CIRCLE 105
WEST BLOOMFIELD  MI      48322-3044

#1458064
REVA MOSS AS CUSTODIAN FOR
ROBIN MOSS U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6933 BURTONWOOD DR
WEST BLOOMFIELD  MI      48322-3250

#1458065
REVA R REINELT
3422 S PENNSYLVANIA AVE
MILWAUKEE    WI      53207-3106

#1458066
REVA ROSENFELD AS CUSTODIAN
FOR AMY E ROSENFELD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6295 WOODPOND
W BLOOMFIELD      MI      48323-2266

#1458067
REVA ROSENFELD AS CUSTODIAN
FOR CYNTHIA J ROSENFELD
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
6911 PLAYFAIR
W BLOOMFIELD      MI      48323-1372

#1458068
REVA ROSENFELD AS CUSTODIAN
FOR DIANE R ROSENFELD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5004 WEST POND CIRCLE
W BLOOMFIEDL      MI      48323-2280

#1458069
REVA SCHUELLER
4115 MAR MOOR DR
LANSING    MI      48917-1613

#1458070
REVAMAE I LEHMAN
628 LELAND ST
FLINT    MI      48507-2430

#1111523
REVE GROENDYKE
232 SHADOW MT CIRCLE
GARDNERVILLE    NV      89410-9711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458071
REVEE A KARCZEWSKI & DAVID
J KARCZEWSKI JT TEN
5048 HARTLAND
FLINT       MI     48506-1654

#1458072
REVELLE BERMAN AS CUST
FOR MARSHALL P BERMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
364 BARBERRY
HIGHLAND PARK     IL      60035-4456

#1458073
REVELLE WALTER DEEMS
19222 HOATHER CREEK
SAN ANTONIO    TX    78258-3813

#1111524
REVILLO J STEVENS & CAROLYN J
STEVENS
TRS U/A DTD 3/27/02 THE REVILLO J
STEVENS & CAROLYN J STEVENS
REVOCABLE LIVING TRUST
2200 W TEMPERANCE RD
TEMPERANCE  MI     48182

#1458074
REX A BODI
702 GRAND PASS
SANDUSKY   OH     44870-6139

#1458075
REX A BOWSER
BOX 3
HIGH HILL      MO    63350-0003

#1458076
REX A BRADLEY JR
5 FREMONT LANE
COTO DE CAZA    CA    92679-3630

#1458077
REX A CHAPMAN
BOX 15A RR1
SIBLEY      MO    64088-9801

#1458078
REX A FROMWILLER
3172 S WASHBURN RD
DAVISON    MI    48423-9118

#1458079
REX A FULLER
820 GULICK
HASLETT    MI      48840-9118

#1458080
REX A HARCOURT & CAROLYN J
HARCOURT JT TEN
787 N STATE RD 267
AVON    IN    46123-6381

#1458081
REX A HASCH
1302 E HIGH ST
BRYAN    OH    43506

#1458082
REX A LITTLE
520 FAIRGROUND RD
MT VERNON   OH    43050-1160

#1458083
REX A MANNING
423 BLACKJACK SIMPSON RD
GREENVILLE    NC    27858-8724

#1458084
REX A MANNING CUST
KAYLA A MANNING UTMA NC
423 BLACKJACK SIMPSON RD
GREENVILLE    NC    27858-8724

#1458085
REX A MARQUART & KUULEI M
MARQUART JT TEN
4130 NORMAL BLVD
LINCOLN    NE    68506-5537

#1458086
REX A STRINE
466 SPRINGSIDE DR
DAYTON    OH    45440-4457

#1458087
REX ALAN HUBBLE
7126 LINCOLN
ANDERSON   IN    46013-3649

#1458088
REX ALLEN BRANHAM
2701 NE 122ND ST
EDMOND OK    73013-5713

#1458089
REX ALLEN HARSHMAN
515 S MERIDIAN
WINCHESTER   IN    47394-2337

#1458090
REX ALLGOOD & MARJORIE
ALLGOOD JT TEN
BOX 504
WHAT CHEER   IA    50268-0504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1458091
REX BEAR
2845 VALLEY VIEW RD RT 5
LANCASTER    OH    43130-8596

#1458092
REX C BOLLMAN
470 OLD ORCHARD DR
APT 3
ESSEXVILLE    MI    48732-9644

#1458093
REX C KENNEDY
502 ALTURA CIRCLE
SANDY    UT    84070-4365

#1111527
REX CONE
503 RUSSEL BLVD.
COLUMBIA    MO    65203

#1458094
REX CURTSINGER
138 WHITE PINE DR
SPRINGFIELD    IL    62707-8760

#1458095
REX D MARX &
PATRICIA RITA MARX JT TEN
2332 OAKWOOD AVE
GREEN BAY    WI    54301-2122

#1458096
REX D PETERSEN
3300 MAPLE VALLEY RD
MARLETTE    MI    48453-8910

#1458097
REX D PHELPS &
AUDREY I PHELPS JT TEN
39251 FERRIS
CLINTON TOWNSHIP    MI    48036-2044

#1458098
REX DAVID SHEETS
2318 PITT ST
ANDERSON    IN    46016-4648

#1458099
REX E BURNS
2549 STOODLEIGH
ROCHESTER    MI    48309-2837

#1458100
REX E BURNS JR & REX E BURNS &
E RUTH BURNS JT TEN
2549 STOODLEIGH
ROCHESTER HILLS    MI    48309-2837

#1458101
REX E CHRISTIE
1174 NORTH 300 EAST
DANVILLE    IN    46122

#1458102
REX E GRICE
1102 E360 N
ANDERSON    IN    46012

#1458103
REX E HARTZLER
6020 STUART LANE
WORTHINGTON    OH    43085-3362

#1458104
REX E JOHNSON
680 32ND ST R 6
ALLEGAN    MI    49010-9150

#1458105
REX E KUEHN & BETTY J KUEHN JT TEN
312 NE PARKS EDGE PL.
LEES POINT    MO    64064

#1458106
REX E LINKOUS
1115 20TH STREET
WYANDOTTE  MI    48192-3009

#1458107
REX E PHELPS TRUSTEE
REVOCABLE TRUST DTD 07/19/89
U/A REX E PHELPS
1802 SW 19TH AVE
BOYNTON BEACH    FL    33426-6509

#1458108
REX E RICHARDSON
6756 KIES ST
ROCKFORD    MI    49341-9698

#1458109
REX E STROUD
3468 BURNT MILL CREEK RD
LAURENS    SC    29360-8604

#1458110
REX EDWARD DUMBAUGH & MARY
GLADYS DUMBAUGHJOINT TR UNDER
THE DECLARATION OF TR DTD
04/10/90
508 WHITESTOWN RD
BUTLER    PA    16001-2840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458111
REX F HELMS
187 SIDNEY RD
SHERIDAN    MI    48884-9333

#1458112
REX FAIR & SHARON FAIR JT TEN
550 7TH ST
PLOVER    WI    54467-2233

#1458113
REX FERGUSON JR CUST FOR
MATTHEW S FERGUSON UNDER THE
MI UNIF GIFTS TO MINORS ACT
5107 E COLDWATER RD
FLINT    MI    48506-4503

#1458114
REX G LANGLEY & ROBERT M
WELCH JT TEN
5901 20TH STREET
RIO LINDA    CA    95673

#1458115
REX GENE WHITE
PO BOX 8067
HUNTSVILLE    TX    77340

#1458116
REX H HUANG CUST
LAURA Y HUANG
UNIF TRANS MIN ACT VA
483 JOAN CIR
SALEM    VA    24153-6660

#1458117
REX J HOFFMAN
6056 CITRUS HIGHLAND CT
BARTOW    FL    33830-9564

#1458118
REX J MORRIS
15700 HAGGERTY HIGHWAY
BELLEVILLE    MI    48111-6003

#1458119
REX J MORRIS & VERONICA
MORRIS JT TEN
15700 HAGGERTY
BELLEVILLE    MI    48111-6003

#1458120
REX J SKELLETT
7320 W EXVY 83 LOT 84
MISSION    TX    78572

#1458121
REX J WILLIS
BOX 75
RICEVILLE    IA    50466-0075

#1458122
REX L CLARK
4582 S 750 E
KOKOMO    IN    46902-9203

#1458123
REX L DOWLING
4854 SEQUOIA S E
GRAND RAPIDS    MI    49512-9680

#1458124
REX L OWENBY
11392 PETERSON DR
CLIO    MI    48420-9419

#1458125
REX L SIGMAN
18836 PRAIRIE BAPTIST ROAD
NOBLESVILLE    IN    46060-9094

#1458126
REX L WELSH
1931 BRUCE LN
ANDERSON    IN    46012

#1458127
REX M LABARR
10120 N WEBSTER RD
CLIO    MI    48420-8506

#1458128
REX P DUNNING & MARY ANN
DUNNING JT TEN
625 TWIN OAK ST 320
OAKLAND    IL    61943

#1458129
REX P SHARP
8 WILTSE CT
SAGINAW    MI    48603-3270

#1458130
REX R BARNETT & BERNICE R
BARNETT JT TEN
4645 S 900 E
LAFAYETTE    IN    47905-9472

#1458131
REX R CARNEY
4739 CLEVELAND
KANSAS CITY    KS    66104-3227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458132
REX S FERGUSON
5107 E COLDWATER RD
FLINT    MI    48506-4503

#1458133
REX S FERGUSON JR CUST FOR
MATTHEW S FERGUSON UNIF GIFT
TO MINORS ACT MI
5107 E COLDWATER RD
FLINT    MI    48506-4503

#1458134
REX S FERGUSON JR CUSTODIAN
FOR MITCHELL J FERGUSON UNIF
GIFT TO MIN ACT MI
5107 E COLDWATER RD
FLINT    MI    48506-4503

#1458135
REX S URBAN
1712 EVANGELINE
DEARBORN MI    48127

#1458136
REX T DE LANY
BOX 8984
BOSTON    MA    02114-0040

#1458137
REX T GAUVEY
627 W MERRIN ST
PAYNE    OH    45880-9475

#1458138
REX TAYLOR & MAXINE TAYLOR JT TEN
4061 S VAN DYKE RD
MARLETTE    MI    48453-9101

#1458139
REX THRASH
4409 MAXINE DR
CHOCTAW OK    73020-5925

#1458140
REX V MCCLELLAND
33862 DIANA DRIVE A
DANA POINT    CA    92629-2309

#1458141
REX W BROWN &
CHARLOTTE CARY BROWN & BARBARA
BARBER TR REX & CHARLOTTE BROWN
REVOCABLE TRUST UA 10/29/98
4229 FLEETWOOD DR
BARTLESVILLE    OK    74006-8312

#1458142
REX W CRANDALL
Attn    SARON L FRANKLIN
4630 ALDEN ST
HOLLY    MI    48442-9134

#1458143
REX W MINTON
1817 PARK MEADOW LN
RICHARDSON    TX    75081-2162

#1458144
REX W MINTON & BETTY V
MINTON JT TEN
1817 PARK MEADOW LN
RICHARDSON    TX    75081-2162

#1111533
REX W SMITH
2442 PENNYROYAL ROAD
MIAMISBURG    OH    45342-5024

#1458145
REXFORD C WILLIAMS
24 OAKMORE DR
SAN JOSE    CA    95127-1647

#1458146
REXFORD L CAMPBELL
2490 JACOB RD
CARO    MI    48723-9394

#1458147
REXFORD R BEER
751 BEER ROAD
MANSFIELD    OH    44906-1216

#1458148
REXOL I PERKINS
10894 PANSING RD
ENGLEWOOD OH    45322-9711

#1458149
REXWELL D FETZER
3180 WASHINGTON AVE SW
GRANDVILLE    MI    49418

#1458150
REYAD ELFATTAL & NANCY ANN
ELFATTAL JT TEN
2551 PALM AVE
RIALTO    CA    92377-4219

#1458151
REYBERT A REECE
BOX 16100
PORTLAND    OR    97292-0100

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:  16:55:59
Equity Holders

#1458152
REYES B SANCHEZ
11464 ARMSTRONG SO
SAGINAW     MI     48609-9691

#1458153
REYLON ANN MEEKS
R R 2 BOX 216
1176 S E 72ND ST
RENNELLS     IA     50237-2103

#1458154
REYMOND MAKI
271 COLONIAL BLVD
PALM HARBOR     FL     34684

#1458155
REYMUNDO J CERVANTES
10032 SHADY HILL LANE
GRAND BLANC     MI     48439-8319

#1458156
REYMUNDO OROZCO JR
140 N MCKENZIE
ADRIAN     MI     49221-1904

#1458157
REYNA C ASENG
11337 VILLAGE GREEN DR.
HOLLAND     MI     49426

#1458158
REYNALD J LECLAIRE
3382 PRATT RD
METAMORA     MI     48455-9710

#1458159
REYNALDO CONCEPION
BOX 808 MCC3117
MAKATI METRO MANILA
PHILIPPINES

#1458160
REYNALDO M GONZALEZ
321 W OKLAHOMA
HARLINGEN     TX     78552-8703

#1458161
REYNALDO MOLINA
646 BELFAST FARMINGTON RD
BELFAST     TN     37019-2018

#1458162
REYNALDO MURAIRA
4106 W 25TH PL
CHICAGO     IL     60623-3628

#1458163
REYNALDO PEREZ
333 BURKE
RIVER ROUGE     MI     48218-1249

#1458164
REYNALDO RODRIGUEZ JR
10512 HARRIS ROAD
CHESANING     MI     48616-9408

#1458165
REYNALDO S SUSTAITA
712 W 19TH PL
CHICAGO     IL     60616-1026

#1458166
REYNALDO TREVINO
9427 PERRY RD
GOODRICH     MI     48438-9745

#1458167
REYNALDO TUNGOL
7462 COLCHESTER LN
WEST BLOOMFIELD     MI     48322-3188

#1458168
REYNARD A PAPA
207 CAMBRIDGE LN
RAINBOW CITY     AL     35906-6603

#1458169
REYNARDINE C KNAPP
C/O RENEE JONES
1610 BANDALIA ST
BREMERTON     WA     98310

#1458170
REYNE LEE
1170 GETTYSBURG DRIVE
PARMA     OH     44134-5307

#1458171
REYNOL GOMEZ
2903 W BELDEN AVE
CHICAGO     IL     60647-2918

#1458172
REYNOLD A BATTEEN
3400 E WILKINSON RD
OWOSSO MI     48867-9623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458173
REYNOLD A DE CARLI &
ELIZABETH I DE CARLI JT TEN
13100 COLUMBIA
REDFORD  MI    48239-2717

#1458174
REYNOLD A GUISE
5791 ORTMAN DR
STERLING HTS    MI    48310-2071

#1458175
REYNOLD F HEDEMAN & DOROTHY
M HEDEMAN JT TEN
P O BOX 687
ELKADER    IA    52043

#1458176
REYNOLD J SCHULTZ JR
3540 SOUTH CARI-ADAM DRIVE
NEW BERLIN    WI    53146

#1458177
REYNOLD JOHNSON &
EDYTHE JOHNSON TR REYNOLD
JOHNSON & EDYTHE JOHNSON TRUST
UA 12/04/90
57 HIGHPOINT CIR W 401
NAPLES    FL    34103-4251

#1111537
REYNOLD JOHNSON TR U/A DTD 12/04/90
REYNOLD JOHNSON FAMILY TRUST
57 HIGH POINT CIR W 401
NAPLES    FL    34103

#1458178
REYNOLD KORNICKER & LORRAINE
KORNICKER JT TEN
170 DUMONT AVE
DUMONT  NJ    07628-3130

#1458179
REYNOLD MILLARD WIK & HELEN
BYRAN WIK TR U/A DTD 05/31/89
FBO REYNOLD MILLARD WIK & HELEN
BYRAN WIK
44 LINDA AVE APT 1301
OAKLAND  CA    94611-4828

#1458180
REYNOLD T BERGSTROM
790 IRONWOOD DR., #222B
SAN JOSE    CA    95125

#1458181
REYNOLDS A PLOURD
3281 HEATHLAND WAY
MT PLEASANT    SC    29466-8984

#1458182
REYNOLDS INC
10 GATES ST
BOX 1925
GREENVILLE    SC    29611-4912

#1458183
REYNOLDS S CHENEY JR
60 EASTLAND DR
MEMPHIS    TN    38111-6904

#1458184
REZIN C HOWELL
102 STERLING AVE
MT STERLING    KY    40353-1142

#1458185
REZSIN C ADAMS
112 CHESTNUT ST
ALBANY    NY    12210-1902

#1458186
RFC INVESTMENT CLUB
C/O MICHEL JEAN
35 FORD DRIVE WEST
MASSAPEQUA  NY    11758-3722

#1458187
RH LEWIS & SON INC
5 MEREDITH ST
DELHI    NY    13753-1021

#1458188
RHANDY A PUTNAM
1451 HOLLY STREET
CANTON  GA    30114-8747

#1458189
RHEA ARVANITES CUST
CHRISTOPHER D ARVANITES UNIF
GIFT MIN ACT MI
2636 WAL MAR DR
LANSING    MI    48917-5110

#1458190
RHEA B MYERS & ARDELLE I
MYERS JT TEN
N1546 SKYLINE BLVD
LACROSSE    WI    54601-8440

#1458191
RHEA B PATTERSON
BOX 148
AKRON  NY    14001-0148

#1458192
RHEA G RINKE
1666 CAPAC RD
ALLENTOWN  MI    48002-2401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1458193
RHEA H KARLSSON
668 L N Y RD
RISING SUN    MD    21911

#1458194
RHEA J DESANTIS &
FRANCIS N DESANTIS JT TEN
7383 MAPLEHURST WAY
OSCODA    MI    48750-8904

#1458195
RHEA J RODGERS
10736 BAHIA TERRADO CL
ESTERO    FL    33928

#1458196
RHEA JEAN THOMPSON
4 NOYES COURT
MATTOON    IL    61938-2039

#1458197
RHEA L LOWE
BOX 881
GRAND CENTRAL TERM
NEW YORK    NY    10163-0881

#1458198
RHEA LUOMA
3270 RIDGE ROAD NE
CORTLAND    OH    44410

#1458199
RHEA M HAGAN
16250 HIAWATHA ST
GRANADA HILLS    CA    91344-6828

#1458200
RHEA M WOLFRAM
13928 HUGHES LANE
DALLAS    TX    75240-3510

#1458201
RHEA MARGUERITE ALDERSON
5 KING ST
ALLISTON    ON    L0M 1A0
CANADA

#1458202
RHEA P RITZ
50903 NATURE DR
NEW BALTIMORE    MI    48047-4609

#1458203
RHEA S WOLFRAM AS CUST FOR
MICHAEL L WOLFRAM U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
7813 MULHOLLAND DR
L A    CA    90046-1222

#1458204
RHEA VAN GALDER
4100 E FLETCHER AVE APT 1112
TAMPA    FL    33613-4824

#1458205
RHEABELLE EMDIN
2444 MADISON RD 502-A
CINCINNATI    OH    45208-1274

#1458206
RHENETA M KELLOGG
11013 PALISADES AVE SW
VASHON    WA    98070-3047

#1458207
RHENNA M SPENCER &
WILLIAM H SPENCER JT TEN
9675 N LAKE RD
OTTER LAKE    MI    48464-9419

#1458208
RHETA C PEISER TR
RHETA C PEISER REVOCABLE TRUST
UA 02/11/92
/SOLE & SEPARATE PROPERTY/
5225 NORTH CENTRAL AVE 105
PHOENIX    AZ    85012

#1458209
RHETA C SUTTON
Attn    RHETA C PETERSON
618 HIGH PLAINS COURT
GRAND FORKS    ND    58201-7718

#1458210
RHETA FAIR &
WYMAN FAIR JT TEN
1151 CARDINAL DR
WEST CHESTER    PA    19382-7814

#1458211
RHETT D SALISBURY
5028 WEDGEWOOD RD
LYNCHBURG    VA    24503-2224

#1458212
RHETT E BITTNER
10333 E RICHFIELD RD
DAVISON    MI    48423-8404

#1458213
RHETT G COOPER JR &
ANNIE R COOPER JT TEN
1227 SUBER ST
COLUMBIA    SC    29205-4836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1458214
RHEUHANAMU SMITH
2326 BERKLEY STREET
FLINT    MI    48504-4021

#1458215
RHEVA KLOW
1984 SUNSET RD
HIGHLAND PARK    IL    60035-2364

#1458216
RHIANA JACZYNSKI
E13526 GRACE STREET
MERRIMAC    WI    53561

#1458217
RHITA D ADAMS
31908 DEL CIELO ESTE 7C
BONSALL    CA    92003

#1458218
RHODA B CALFEE
2305 FERNGLER PLACE
CARY    NC    27511-3891

#1458219
RHODA B PARKER
5462 BERKSHIRE DR
N OLMSTED    OH    44070-3025

#1458220
RHODA BUCKLEY &
DOROTHY PITT JT TEN
BOX 214
ELDERTON    PA    15736-0214

#1458221
RHODA C COZY
70 VAILL RD
WATERTOWN CT    06795-2414

#1458222
RHODA C VAN ORDEN TR
RHODA C VAN ORDEN REVOCABLE LIVING
TRUST
12 WHITE ST
HOLLEY    NY    14470

#1458223
RHODA C WILSON
621 WHITFIELD AVE
SARASOTA    FL    34243-1302

#1458224
RHODA COZY
70 VAILL RD
WATERTOWN CT    06795-2414

#1458225
RHODA E GENESKY
PO BOX 1092
NANTUCKET    MA    02554-1092

#1458226
RHODA E PIERRO
2853-115TH LANE N W
COON RAPIDS    MN    55433-2839

#1458227
RHODA E SWARTZ & RICHARD A
SWARTZ JT TEN
3170 CHESTNUT
DEARBORN  MI    48124-4314

#1458228
RHODA E THOMPSON
34 N ROUTE 47
CAPE MAY CT HOUSE    NJ    08210-1710

#1458229
RHODA E THOMPSON GUARDIAN OF
ESTATE OF WINFIELD BRENCKMAN
JR
34 N ROUTE 47
CAPE MAY CT HOUSE    NJ    08210-1710

#1458230
RHODA GLINER AS CUST FOR
MICHAEL STUART GLINER U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
2911 BEACH CHANNEL DR
FAR ROCKAWAY  NY    11691-1919

#1458231
RHODA HODGE
10 BRIGHTON DR
HUNTINGTON    WV    25705-3851

#1458232
RHODA JANOV
6644 N CHATELAINE PLACE
PHOENIX    AZ    85014-1236

#1458233
RHODA L LOEB
130 JOHNSON'S PT RD
BRANFORD  CT    06405-4925

#1458234
RHODA L SCHWARTZ
1364 HARRY LANE
NORTH MERRICK  NY    11566-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458235
RHODA M CASTLEBERRY
2123 GREENWOOD PL
HUNTSVILLE    AL    35802-4463

#1458236
RHODA M GROVER
16390 WESTGATE DR
EDEN PRAIRIE    MN    55344-1830

#1458237
RHODA M PERKINS CUST
CAROL S PERKINS UNIF GIFT
MIN ACT MINN
3363 N DUNLAP AVE
ARDEN HILLS    MN    55112-3723

#1458238
RHODA M PERKINS CUST
GLENN A PERKINS UNIF GIFT
MIN ACT MINN
4749 HIBISCUS AVE
EDINA    MN    55435-4001

#1458239
RHODA M SHUGERMAN
125 PENROSE DR
PITTSBURGH    PA    15208-2741

#1458240
RHODA M WILLING
34 W VILLAGE ROAD
NEWARK    DE    19713

#1458241
RHODA NICOL
13655 W 51ST PL
ARVADA    CO    80002-1603

#1458242
RHODA POLAK
327 HEATHCLIFFE RD
HUNTINGDON VALLEY    PA    19006-8705

#1458243
RHODA ROBINS
35 SEACOAST TERR
APT 2A
BROOKLYN    NY    11235-6015

#1458244
RHODA ROSS
22643 BEAR H RD
MARYSVILLE    OH    43040-9038

#1458245
RHODA RUBIN AS CUSTODIAN FOR
STEVEN RUBIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
19420 PYRITE LN
BROOKEVILLE    MD    20833-2231

#1458246
RHODA SILVERSTEIN & DAVID
SILVERSTEIN JT TEN
40 FRENCH ST
NORTH QUINCY    MA    02171-3037

#1458247
RHODA STEIN
32 VETERI PL
WAYNE    NJ    07470-3480

#1458248
RHODA SUMBERG
46 VILLA RD
LARCHMONT    NY    10538-1246

#1458249
RHODA SUSANNAH PARNELL
C/O WAYNE DAVIDSON
298 WEST RIVER STREET
BELLE RIVER    ON    NOR 1AO
CANADA

#1458250
RHODA V ASKIN
C/O PATRICIA L ENNS
311 WEST ASPEN DR
REEDLEY    CA    93654

#1458251
RHODA V SMITH
81 BEVERLY ROAD
RIVERSIDE    RI    02915-1804

#1458252
RHODA VENARD
1516 CAUDOR
LEUCADIA    CA    92024-1216

#1458253
RHODA WOLFSON
170 DORSET E
BOCA RATON    FL    33434-3077

#1458254
RHODA WRIGHT
2342 1/2 S BEVERLY GLEN BLVD
LOS ANGELES    CA    90064-2409

#1458255
RHODENCE J REED
13701 TROESTER
DETROIT    MI    48205-3585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458256
RHODES LAND CO
9050 FARMOON RD
GERMANTOWN TN      38139-3285

#1458257
RHODES SLAUGHTER WERTH
37 PORT ROYAL
SAVANNAH   GA      31410

#1458258
RHONA A SHREWSBURY
2847 BEESON RD
LASHMEET   WV   24733-9724

#1458259
RHONA A SHREWSBURY & GALE M
SHREWSBURY JT TEN
2847 BEESON RD
LASHMEET   WV   24733-9724

#1458260
RHONA KESSELMAN
C/O R K HETSRONY
76 HICKS LANE
GREAT NECK   NY   11024-2031

#1458261
RHONA R FREEMAN
256 SUMMERS ST
SOMERVILLE   MA   02143-2244

#1458262
RHONALD E JERNIGAN &
CAROLYN J JERNIGAN JT TEN
7901 MORGAN BRANCH DR
SEAFORD   DE   19973

#1458263
RHONDA A CURTISS
2390 SCATTERED OAK DRIVE
WENTZVILLE   MO   63385-3901

#1458264
RHONDA A ELY
44605 HULL RD
BELLEVILLE   MI   48111-2920

#1458265
RHONDA B ORR
6703 WHISPERING WOODS DR
WEST BLOOMFIELD   MI   48322

#1458266
RHONDA C FRAZIER
18482 PATTON ST
DETROIT   MI   48219-2565

#1458267
RHONDA C MEERS
21 PECAN LOOP
OCALA   FL   34472

#1458268
RHONDA CEE WILLIAMS
1707 GREEN BERRY ROAD
JEFFERSON CITY   MO   65101-2323

#1458269
RHONDA D SWINSON
942 W LIMBERLOST DR
TUCSON   AZ   85705-2511

#1458270
RHONDA E HALE
Attn   RHONDA BATES
398 COMSTOCK
SHELBYVILLE   TN   37160-6333

#1458271
RHONDA E TRAMEL
520 JULIE RD
BOLINGBROOK   IL   60440-1336

#1458272
RHONDA F BLACK & RICHARD H
BLACK JT TEN
4417 SPRING HILL RD
MOUNT SOLON   VA   22843-2918

#1458273
RHONDA F LOCKE
6746 BERWICK DR
CLARKSTON   MI   48346-4713

#1458274
RHONDA G HARNESS
BOX 196
HIGHLAND   KS   66035-0196

#1458275
RHONDA G LINGER
248 WEST 38TH STREET
LORAIN   OH   44052-5325

#1458276
RHONDA GANSEL CUST
MARK J GANSEL
UNIF TRANS MIN ACT OH
2923 CHALFORD CIRCLE NW
NORTH CANTON   OH   44720-8234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1458277
RHONDA GANSEL CUST
MATTHEW J GANSEL
UNIF TRANS MIN ACT OH
2923 CHALFORD CIRCLE NW
NORTH CANTON   OH   44720-8234

#1458278
RHONDA H STEVENS
1613 CLAIRMONT LANE SW
CONYERS   GA   30094

#1458279
RHONDA H WILLIAMS
1900 W HUNTSVILLE RD
PENDLETON   IN   46064-9095

#1458280
RHONDA HAWKINS CUST
KAYLEE ANGELIQUE RINAE ATKINS
UNIF TRANS MIN ACT TX
3505 POPPLEWELL
FORT WORTH   TX   76118

#1458281
RHONDA K TURNER KING
103 SOMERSBY LANE
HIRAM   GA   30141-3926

#1458282
RHONDA K WENNER TR
RUEBEN G WATKINS TESTAMENTARY
TRUST
UW RUEBEN G WATKINS
311 NORTHFIELD AVE
DEFIANCE   OH   43512

#1458283
RHONDA L BOLEN &
STEPHEN W BOLEN JT TEN
11410 W DELANO
WICHITA   KS   67212-6533

#1458284
RHONDA L CAMPBELL
7406 HOOVER RD
INDIANAPOLIS   IN   46260-3426

#1111548
RHONDA L GUINN
1150 SUNSET HILL
LAKE ORION   MI   48360-1413

#1458285
RHONDA L HANEY
28303 FORESTBROOK
FARMINGTON HILLS   MI   48334-5214

#1458286
RHONDA L JOHNSON
7790 SCARFF RD SOUTH
NEW CARLISLE   OH   45344

#1458287
RHONDA L KNISLEY
1178 LYNCH RD
EATON   OH   45320-9299

#1458288
RHONDA L MCKINLEY
6317 STATE ROAD
APT. 39
SAGINAW   MI   48601

#1458289
RHONDA L NUESSE
220 N THORNTON AVE APT 1
MADISON   WI   53703-2456

#1458290
RHONDA L PACIOCCO
42501 WOODBRIDGE ROAD
CANTON   MI   48188-1110

#1458291
RHONDA L SAIN CUSTODIAN FOR
TURQUOISE SUE SAIN UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
171 EARLMORE ST
PONTIAC   MI   48341-2747

#1458292
RHONDA L SAYLOR
4319 JENNINGS RD
FLINT   MI   48504-1311

#1458293
RHONDA L SINGLETON
35 STONE TOWER LN
WILMINGTON   DE   19803-4536

#1458294
RHONDA L STARICK
366 FERNBERRY DR
WATERFORD   MI   48328-2506

#1458295
RHONDA L TIPPIN CUST
LINZI ROSE KERR
UNIF TRANS MIN ACT OR
6415 ONYX AVE
KLAMATH FALLS   OR   97603

#1458296
RHONDA L WALKER
11340 PATTON ST
DETROIT   MI   48228-1246