Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458297
RHONDA LEA WRIGHT
117 E 6TH ST
ALEXANDRIA    IN    46001-2606

#1458298
RHONDA LEE WYNN
16200 JESSICA DRIVE
SOUTHGATE MI    48195-6440

#1111550
RHONDA LOFTON &
LEE A LOFTON JT TEN
484 DEER CREEK DR
VACAVILLE    CA    95687

#1458299
RHONDA M COUTURE
BOX 75
GOODRICH    MI    48438-0075

#1458300
RHONDA M MCLAUGHLIN
18 AUCHY RD
GLENSIDE    PA    19038-7853

#1458301
RHONDA M NISBET
Attn    RHONDA M KATSIKAS
57 NEIL ST
MARLBORO    MA    01752-2835

#1458302
RHONDA MALLIS
2320 KLEINDALE RD
TUCSON    AZ    85719

#1458303
RHONDA MARTIN
1843 SUGARSTONE DR
LAWRENCEVILLE    GA    30043-5002

#1458304
RHONDA N HAMILTON
14158 N LINDEN RD
CLIO    MI    48420-8875

#1458305
RHONDA N JORDAN
19051 W 60TH DR
GOLDEN    CO    80403

#1458306
RHONDA N WHIPKEY
3026 TIFFANY DR
KETTERING    OH    45420

#1458307
RHONDA P BROWN
2230 BLUE HERON LANE
CAMDEN    SC    29020-8226

#1458308
RHONDA P WHITE
950 WELCH
FLINT    MI    48504-3147

#1111555
RHONDA R BANDOW-JAVOR CUST
MEGAN M JAVOR UTMA OH
758 TERRA LN
AMHERST    OH    44001-1157

#1458309
RHONDA R CHANDLER &
MARGARET L SCHULZ JT TEN
1660 HADLEY RD
ORTONVILLE    MI    48462

#1458310
RHONDA R FLEMING BACA
717 MONROE NE
ALBUQUERQUE    NM    87110

#1458311
RHONDA R JOHNSON
5148 LONGBRANCH LANE
APT C
COLUMBUS OH    43213-3259

#1458312
RHONDA R MILLER
2736 TUMBLEWEED DR
KOKOMO IN    46901-4022

#1458313
RHONDA S HIXON &
HOPE R WALLACE JT TEN
2521 GRANT AVE
DAYTON    OH    45406-1728

#1458314
RHONDA S HOLTMAN
525 COVENTRY DRIVE
GRAPEVINE    TX    76051-8403

#1458315
RHONDA S MYERS
1031 TRURO PAVEMENT
TRURO    IA    50257-7600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458316
RHONDA SANDERS
4950 SALINE WATERWORKS
SALINE    MI    48176-8807

#1458317
RHONDA SPIVEY
BOX 435
LAKEVIEW    MI    48850-0435

#1458318
RHONDA SUE SHELTON
7951 BENJAMIN DR
INDIANAPOLIS    IN    46226

#1458319
RHONDA TAFT FARRELL
33 LAFAYETTE DR
SUDBURY    MA    01776

#1458320
RHONDA WALLS CUST
JASON WALLS
UNIF TRANS MIN ACT IL
12555 S 100TH AVE
PALOS PARK    IL    60464-1501

#1458321
RHONDA WILLIAMS
2607 CHAUNCY PL
RIVERSIDE    CA    92506-4563

#1458322
RHONDALE E HAYNES
1030 VALLEY VISTA WAY
CENTERVILLE    OH    45429-6139

#1458323
RHONDIA R GIBSON
C/O SELMON
23717 PLUM BROOKE DRIVE
SOUTHFIELD    MI    48075-3251

#1458324
RHONDIE H BURNS CUST FOR
CADLEY BRANDT BURNS UNDER
THE ILLINOIS UNIFORM
TRANSFERS TO MINORS ACT
BOX 216
BALDWYN    MS    38824-0216

#1458325
RHONDO L ROBINSON
100 W CLIFFORD ST
PROVIDENCE    RI    02907-1037

#1458326
RHORLA MITTCHELL CONSERVATOR
FOR KEVIN MITCHEL
15162 RIVIERA SHORES
HOLLY    MI    48442-1128

#1458327
RHUDELL H MILLER
1200 OLD TIMBER TRAIL
KALISPELL    MT    59901

#1458328
RHUNETTE C BLACKWELL
6803 EMLEN ST APT 103
PHILADEPHIA    PA    19119

#1458329
RHYLMA EVANS BARNETT
C/O JOHN BARNETT
6991 PEACHTREE IND BLVD
NORCROSS    FL    30092

#1458330
RI J PERKINS
6803 RICHARD RD
LANSING    MI    48911-6500

#1458331
RIA KITTAY
190 NORTH SHORE RD 418
REVERE    MA    02151

#1111558
RIAZ J SHAIKH
74-808 VILLAGE CENTER DRIVE
APT # 2
INDIAN WELLS    CA    92210-7218

#1111559
RIC M MCCAULEY &
MIKE R MCCAULEY JT TEN
108 MOCKINGBIRD CIRCLE
VICTORIA    TX    77901

#1458333
RICA BRUCKER
1528 IFIELD RD
MISSISSAUGA    ON    L5H 3W1
CANADA

#1458334
RICA J REISMAN
8 POMONA WEST APT 1
BALTIMORE    MD    21208-3448

#1458335
RICA T GHRIST
APT 102
14686 E BAGLEY ROAD
MIDDLEBURG HEIGHTS    OH    44130-5560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1458336
RICARDO C ESQUIVEL
3591 MILLICENT CT
SAN JOSE    CA    95148-1414

#1458337
RICARDO C GUTIERREZ
758 N MAPLE GROVE
HUDSON    MI    49247-1148

#1458338
RICARDO CORRAL
8439 S KENTON AVE
CHICAGO    IL    60652-3041

#1458339
RICARDO E PAVONI & SANDRA D
PAVONI JT TEN
246 HIGH ST
GREENFIELD    MA    01301-2609

#1458340
RICARDO E RAMIREZ
1317 W MAIN ST
OWOSSO    MI    48867-2041

#1458341
RICARDO FAULKNER
1549 TOUND TOP RDG
O FALLON    IL    62269

#1458342
RICARDO G GARCIA
3413 BRISBANE DR
LANSING    MI    48911-1310

#1458343
RICARDO G SANTOS
1074 GLENFINNAN DR
SAN JOSE    CA    95122-3723

#1458344
RICARDO GARCIA
25609 DEBORAH
REDFORD TOWNSHIP    MI    48239-1755

#1458345
RICARDO GARCIA
5960 BRAELOCH
SHREVEPORT    LA    71129-5121

#1458346
RICARDO GARCIA
9804 BUCKINGHAM
ALLEN PARK    MI    48101-1290

#1458347
RICARDO GONZALEZ
133 S PARK LANE N E
GRAND RAPIDS    MI    49505-3588

#1458348
RICARDO HERNANDEZ
43 FOREST
RIVER ROUGE    MI    48218-1510

#1458349
RICARDO J BALTRELL
1507 CREEKPARK CT
ARLINGTON    TX    76018-2416

#1458350
RICARDO L HAMPTON
14088 ROSELAWN
DETROIT    MI    48238-2468

#1458351
RICARDO L NARVAEZ
6460 SNOWAPPLE DR
CLARKSTON    MI    48346-2454

#1458352
RICARDO MEDINA
101 E SAN FERNANDO 235
SAN JOSE    CA    95112

#1458353
RICARDO OGAS
N 84 W17458 MENOMONEE AVE
MENOMONEE FALLS    WI    53051-2669

#1458354
RICARDO PAZ
LOT 4 BIG BEAR DRIVE
BIRCH RUN    MI    48415

#1458355
RICARDO PEREIRA
257 PINE ST
TEANECK    NJ    07666-3225

#1458356
RICARDO RODRIGUEZ
7 WESTFALL RD NORTH
PELHAM    NH    03076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458357
RICARDO SANTANA
BOX 4567
CRESTLINE    CA    92325-4567

#1458358
RICARDO T MARTINEZ
1308 WHITTIER
WATERFORD MI    48327-1644

#1458359
RICARDO UPCHURCH
5741 GREENFIELD DR
GALENA    OH    43021-9005

#1458360
RICARDO V GALLEGOS
6299 BELMAR DR
SAGINAW    MI    48603

#1458361
RICARDO VASQUEZ
1131 ELMDALE PL
DALLAS    TX    75224-1203

#1111563
RICARDO VILLARINA JR &
VIVIANA VILLARINA TR
RICARDO VILLARINA JR & VIVIANA
LIVING TRUST UA 10/12/90
BOX 266 ASU-SWA PSC 451
FPO    AE    09834-2800

#1458362
RICARDO W PASCUAL
411 BELMONT AVE E
SEATTLE    WA    98102-4807

#1111564
RICCO A WADLEY
1429 STAMFORD
YPSILANTI    MI    48198

#1458363
RICE MAYS JR
425 HILLSIDE RD
BESSEMER AL    35020-6015

#1458364
RICE O QUINN JR &
GEORGIA P OQUINN JT TEN
3240 SNOW ROAD
YPSILANTI    MI    48198-9222

#1458365
RICEY MIDDLEBROOK
4555 COMMONWEALTH
DETROIT    MI    48208-2223

#1458366
RICH EDWARD COATSWORTH
218 WOLF AVE
ENGLEWOOD OH    45322

#1458367
RICH SCHAG &
KARIN SCHAG JT TEN
2549 DOS LOMAS
FALLBROOK    CA    92028-9159

#1111565
RICH YEZOMBEK
9 AMALIA DR
NASHUA    NH    03063

#1458368
RICHA R VAHLE TR
STEELE FAMILY TRUST
U/A DTD 10/23/91
251 ST ANDREWS DR
NAPA    CA    94558

#1458369
RICHARD A ACKSEL & CAROL
L ACKSEL JT TEN
58135 OX BOW DR
ELKHART    IN    46516-6315

#1458370
RICHARD A ADAMS
9101 ST RTE 303
WINDHAM    OH    44288-9720

#1458371
RICHARD A ALLAN
4 TIDE TURN
SALEM    SC    29676-4624

#1458372
RICHARD A ALLEN
8145 ROYSTON
EATON RAPIDS    MI    48827-9533

#1458373
RICHARD A ALO & LENA
CHIMENTI ALO JT TEN
2908 SAINT ST PLACE
HOUSTON TX    77027-5348

#1458374
RICHARD A ANDERSON
21235 BEACONS FIELD
EAST POINTE    MI    48021-2729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458375
RICHARD A ANDERSON
5402 C LAKE WASHINGTON BLVD NE
KIRKLAND    WA    98033

#1458376
RICHARD A ANGNEY CUST KRISTA
N ANGNEY UNIF GIFT MIN ACT
BOX 453
MONTPELIER    VT    05601-0453

#1458377
RICHARD A ASHLOCK & JO ANN
ASHLOCK TEN COM
905 OAKWOOD DR
JASPER    TX    75951-5838

#1458378
RICHARD A ATWATER &
SHERRYL M ATWATER JT TEN
3706 CHAUDION CT
BLOOMINGTON  IN    47401-4465

#1458379
RICHARD A BACHERT
4053 GLEN MEADOW DR
NORCROSS  GA    30092-1917

#1458380
RICHARD A BAGDONAS CUST FOR
SANDY T BAGDONAS UNDER NY
UNIFORM GIFTS TO MINORS ACT
65 AVON PL
AMITYVILLE    NY    11701-3201

#1458381
RICHARD A BAGDONAS CUST FOR
ZACHARY J BAGDONAS UNDER NY
UNIFORM GIFTS TO MINORS ACT
65 AVON PL
AMITYVILLE    NY    11701-3201

#1458382
RICHARD A BAILEY &
DONNA J BAILEY TR
RICHARD A BAILEY LIVING TRUST
UA 09/03/92
11344 MCGREGOR RD
PINCKNEY    MI    48169-9526

#1458383
RICHARD A BAKER & JOAN E
BAKER JT TEN
5235 HOWARDS PT RD
SHOREWOOD MN    55331-8369

#1458384
RICHARD A BALDIN
2872 SAINT PATRICK AVE
NIAGARA FALLS    ON    L2J 2G1
CANADA

#1458385
RICHARD A BALZARINI & JOANNE
H BALZARINI JT TEN
PARMENTER RD
BERNARDSTON MA    01337

#1458386
RICHARD A BANNER
BOX 292
LAKE GEORGE    MI    48633-0292

#1458387
RICHARD A BARBER
1728 DUTCHESS AVE
DAYTON    OH    45420-1340

#1458388
RICHARD A BARBER
1856 CLARAMATHIS RD
SPRING HILL    TN    37174-2546

#1458389
RICHARD A BARBER & SUE A
BARBER JT TEN
1728 DUTCHESS AVE
DAYTON    OH    45420-1340

#1458390
RICHARD A BAXTER
2263 ELLINGTON
WALLED LAKE    MI    48390-1849

#1458391
RICHARD A BAYERL
217 ASHLYNN CT
NEWTON FALLS    OH    44444-8768

#1458392
RICHARD A BEDNARSKI
42 ROLLINS TRAIL
HOPATCONG  NJ    07843-1740

#1458393
RICHARD A BERG & RITA K BERG JT TEN
409 BOUCKHART AVENUE
ROCHESTER  NY    14622-2111

#1458394
RICHARD A BIGHAM & ELEANOR J
BIGHAM JT TEN
6873 GROVE ROAD R D 3
CLINTON    OH    44216-9455

#1458395
RICHARD A BINDAS
1967 SOUTH SCHENLEY AVENU
YOUNGSTOWN OH    44511-1260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458396
RICHARD A BINTZ & LUELLA
A BINTZ JT TEN
3635 TECHNY RD
NORTHBROOK IL      60062-5755

#1458397
RICHARD A BIRCHER
20 BISHOP CRT
PITTSFORD    NY    14534-2882

#1458398
RICHARD A BITTNER
622 PROSPECT AVE
BOX 546
KEUKA PARK   NY    14478

#1458399
RICHARD A BLACK
RT 1 BOX 107
ALCOLU    SC    29001-9780

#1458400
RICHARD A BLAKEY & BERNADINE
A BLAKEY JT TEN
3805 MORGAN RD
ORION    MI    48359-2050

#1458401
RICHARD A BODE JR & MARGARET W BODE
TRS U/A DTD 04/26/05
RICHARD A BODE JR & MARGARET W BODE
REVOCABLE TRUST
4911 DOLLARD DR
RICHMOND   VA    23230-2416

#1458402
RICHARD A BOOR
1324 STATE LINE RD
MASURY   OH    44438-8713

#1458403
RICHARD A BOPREY
35 PARK ST
NORWOOD   NY    13668-1119

#1458404
RICHARD A BORCHARDT
514 CASTALIA STREET
BELLEVUE    OH    44811-1218

#1458405
RICHARD A BORTZ & JUDITH A
BORTZ JT TEN
5 NARAGANSETT DR
MECHANICSBURG  PA    17050-7900

#1458406
RICHARD A BOUCK
7725 NICOLE DR
SOUTH BRANCH   MI    48761-9608

#1458407
RICHARD A BOWEN
5763 LAKE SUPERIOR DR
FAIRFIELD      OH    45014-4425

#1458408
RICHARD A BOWMAN &
KATHERINE W BOWMAN JT TEN
264 S LINCOLN AVE
WASHINGTON    NJ    07882-4073

#1458409
RICHARD A BOYCE CUST
CLINTON K BOYCE
UNIF TRANS MIN ACT UT
12449 RED ELM WAY
RIVERTON    UT    84065-7194

#1458410
RICHARD A BOYLAN
34 PEMBROKE CT
PUTNAM VALLEY    NY    10579-3246

#1458411
RICHARD A BRENNER
2554 CRYSTAL DR
ANN ARBOR   MI    48108-1114

#1458412
RICHARD A BROEGE
603
1607 STE RTE
ASHLAND    OH    44805

#1458413
RICHARD A BROEGE & JANE S
BROEGE JT TEN
1607 ST RT 603
ASHLAND    OH    44805-9729

#1458414
RICHARD A BROMBACH
20782 SLEEPY HOLLOW DRIVE
MACOMB TWP MI    48044

#1458415
RICHARD A BROMBACH &
CECILIA H BROMBACH JT TEN
20782 SLEEPY HOLLOW DR
MCCOMB TWP MCCOMB MI    48044

#1458416
RICHARD A BROWN
264 LONGMEADOW DRIVE
CLEMMONS NC   27012-7228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1458417
RICHARD A BROWN
3625 FAIRMOUNT BLVD
CLEVELAND   OH   44118-4362

#1458418
RICHARD A BROWN
BOX 2151
WALDPORT   OR   97394

#1458419
RICHARD A BROWN & KATHRYNE M
BROWN JT TEN
7617 YORKHOUSE
COLUMBIA   SC   29223-1826

#1458420
RICHARD A BRUNO
360 W MAIN ST 10
EVANS CITY   PA   16033-1236

#1458421
RICHARD A BRYAN
11766 E 100 N
GREENTOWN IN   46936-8720

#1458422
RICHARD A BUGMAN
258 BERKSHIRE AVE
BUFFALO   NY   14215-1528

#1458423
RICHARD A BURBO
1265 TONDA
ORTONVILLE   MI   48462-9759

#1458424
RICHARD A BURKE
EMPIRE STATE BUILDING
SUITE 330
350 FIFTH AVE
NEW YORK   NY   10118-0399

#1458425
RICHARD A BURLISON
609 N BITTERSWEET LANE
MUNCIE   IN   47304-3752

#1458426
RICHARD A BURNETT
1416 SISSON
LOCKPORT   IL   60441-4425

#1458427
RICHARD A BUSH
667 W SCHAFER RD
HOWELL   MI   48843-8951

#1458428
RICHARD A BUSSIAN
108 SEA GARDEN COURT
ST AUGUSTINE   FL   32080-7453

#1458429
RICHARD A BUSZKA &
SHIRLEY J BUSZKA JT TEN
8418 AVALON
HALE   MI   48739

#1458430
RICHARD A CAMPBELL JR
5218 SE 202ND ST
HOLT   MO   64048-9246

#1458431
RICHARD A CAPRIO
26681 HUNTINGTON ROAD
HUNTINGTON WOODS  MI   48070-1246

#1458432
RICHARD A CARLSTROM &
DELORES C CARLSTROM JT TEN
38336 GRAND AVE
NORTH BRANCH   MN   55056-5845

#1458433
RICHARD A CASSICK
9421 CAYUGA DRIVE
NIAGARA FALLS   NY   14304-2627

#1458434
RICHARD A CASTELLANO
1153 N ABILENE DR
GILBERT   AZ   85233-2641

#1458435
RICHARD A CAUTHERS
8308 WAGON WHEEL RD
ALEXANDRIA   VA   22309-2175

#1458436
RICHARD A CAUTHERS &
ROSEMARIE CAUTHERS JT TEN
8308 WAGON WHEEL RD
ALEXANDRIA   VA   22309-2175

#1458437
RICHARD A CAUTHERS CUST
RICHARD A CAUTHERS JR UNIF
GIFT MIN ACT VA
8308 WAGON WHEEL RD
ALEXANDRIA   VA   22309-2175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458438
RICHARD A CELSKI
35600 HAMER
NEW BALTIMORE    MI    48047-2463

#1458439
RICHARD A CHAPMAN
3351 CAMBIER ROAD
MARION    NY    14505

#1458440
RICHARD A CHAPMAN
4229 COLE AVE APT 109
DALLAS    TX    75205-6800

#1458441
RICHARD A CHIARI
105 HARLEM ROAD
WEST SENECA    NY    14224-1823

#1458442
RICHARD A CHILD
29 SCHAEFFER LANE
FREEHOLD    NJ    07728-2808

#1458443
RICHARD A CHINMAN JR
2640 CORNELL CIRCLE
BOLDER    CO    80305-5751

#1458444
RICHARD A CHOPKO
2078 LYNTZ RD SW
WARREN    OH    44481

#1458445
RICHARD A CLAES JR &
CARMEN V CLAES JT TEN
2111 LANCASTER
GROSSE POINTE WOOD    MI    48236-1652

#1458446
RICHARD A CLAUS
277 CR 349
PIGGOTT    AR    72454-8215

#1458447
RICHARD A CLENDANIEL
205 AUTUMN DR
CHAPEL HILL    NC    27516

#1458448
RICHARD A COLLARD
169 PORTSMOUTH AVE
NEW CASTLE    NH    03854

#1458449
RICHARD A COLLINS &
NANCY COLLINS JT TEN
269 W SHORE DR
MARBLEHEAD    MA    01945-1428

#1458450
RICHARD A COLON & PAMELA J
COLON JT TEN
12413 MOCERI DRIVE
GRAND BLANC    MI    48439-1929

#1458451
RICHARD A COLVIN
835 LIBERTY ST
BOX 476
LAPEER    MI    48446-2027

#1458452
RICHARD A COMER
5489 JOHNSON RD
FLUSHING    MI    48433-1144

#1458453
RICHARD A COTE TR
U/A DTD 08/22/00
RICHARD A COTE TRUST
4819 IOWA DR
WARREN    MI    48092-1922

#1458454
RICHARD A COUCH &
JANET B COUCH JT TEN
128 EAST WATER ST
SAULT STE MARIE    MI    49783-2052

#1458455
RICHARD A COURTRIGHT
1700 WILLOW WAY
GOLDEN    CO    80401-3546

#1458456
RICHARD A COYLE
422 SADDLE DR
GRAND BLANC    MI    48439-7078

#1458457
RICHARD A CRAIG &
MARGARET A CRAIG JT TEN
72323 E PR266 NE
RICHLAND    WA    99352

#1458458
RICHARD A CRANDELL
1025 JOHNSON
MORTON    IL    61550-2308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458459
RICHARD A CRANE
2102 N 32ND ST
MILKWAUTEE   WI      53208-1422

#1458460
RICHARD A CROUSE & LINDA L
CROUSE JT TEN
48 SMITH STREET
WEST ALEXANDRIA   OH     45381-1143

#1111577
RICHARD A DALLAIRE
100 CEDAR LANE
TORRINGTON   CT    06790-2301

#1458461
RICHARD A DATISH
1906 IRENE
WARREN OH    44483-3533

#1458462
RICHARD A DAVIDSON
6493 W BALDWIN RD
SWARTZ CREEK   MI      48473-9104

#1458463
RICHARD A DAVIS
3119 ENCLAVE CT
KOKOMO   IN      46902-8128

#1458464
RICHARD A DEBAUN
262 MAPLE RD
VALLEY COTTAGE   NY    10989-1424

#1458465
RICHARD A DEETER
17643 SCOTT ST
LAKE MILTON    OH    44429-9527

#1458466
RICHARD A DEL PRIORE
15601 NATALIE DR
OAK FOREST    IL     60452-3219

#1458467
RICHARD A DELEO
49 ISLAND LANE
WEST HAVEN   CT     06516-6209

#1458468
RICHARD A DI MASE
27 ANGELL RD
LINCOLN     RI     02865-4708

#1458469
RICHARD A DICK TR
RICHARD A DICK REVOCABLE LIVING
TRUST UA 10/16/95
BOX 337
WAYNESVILLE    OH     45068-0337

#1458470
RICHARD A DIDAS &
BETSY J DIDAS JT TEN
35 BOGEY CIRCLE
NEW SMYRNA BEACH   FL     32168-6138

#1458471
RICHARD A DINON
427 KALAMAZOO
PETOSKEY   MI     49770-2639

#1458472
RICHARD A DINON & LAURA M
DINON JT TEN
427 KALAMAZOO
PETOSKY   MI     49770-2639

#1458473
RICHARD A DIROLL & PATRICIA
CORRIGAN DIROLL JT TEN
628 S ORANGE GROVE BLVD
PASADENA   CA     91105-1711

#1458474
RICHARD A DODGE
3 PLUM COURT
GLOUCESTER   MA     01930-1139

#1458475
RICHARD A DONOHOO AS CUST
FOR TAMMI JO BLAKELY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
6226 A MIDNIGHT PASS ROAD
SARASOTA   FL     34242-2351

#1458476
RICHARD A DUNCAN
1100 EAST BLVD
AURORA   OH    44202-9566

#1458477
RICHARD A DURDAK
38855 BELL ROAD
WILLOUGHBY   OH    44094-7525

#1458478
RICHARD A DUSSAULT
862 ROBIN RD B
AMHERST   NY    14228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1458479
RICHARD A DYKE
5192 RUBBER TREE CIR
NEW PORT RICHEY    FL    34653-4912

#1458480
RICHARD A EAGLE & SALLY
EAGLE JT TEN
215 SNELL ISLE BLVD NE
ST PETERSBURG    FL    33704-3645

#1458481
RICHARD A EDMISON
3167 DUPONT PKWY
TOWNSEND   DE    19734-9780

#1458482
RICHARD A EEDGERLY
2610 JEFFERSON ST
MANDEVILLE    LA    70448-5618

#1458483
RICHARD A EGBERT & ALTA
EGBERT JT TEN
32 W 1ST S
REXBURG    ID    83440-1810

#1458484
RICHARD A EISLER & SANDRA L
EISLER JT TEN
23821 CHADWICK EST
PECULIAR   MO    64078-8460

#1458485
RICHARD A ELLIS
159 MCKINLEY
KENMORE   NY    14217-2462

#1458486
RICHARD A ESPER
12256 E GREENFIELD DRIVE
LANSING    MI    48917-9710

#1458487
RICHARD A EVANS
128 SWALLOW DRIVE
DAYTON    OH    45415-3523

#1458488
RICHARD A EVANS
812 NOB HILL DR W
GAHANNA   OH    43230-2163

#1458489
RICHARD A F STERNKOPF
83 BARNES RD
WASHINGTONVILLE    NY    10992-1933

#1458490
RICHARD A FAIETA
76 LORING AVE
WINCHESTER    MA    01890

#1458491
RICHARD A FARRAND
4089 STAFFORD CT
PINCKNEY    MI    48169-9127

#1458492
RICHARD A FENDRICK & SHERRI
D FENDRICK JT TEN
BOX 928
DALLAS    OR    97338

#1458493
RICHARD A FERRANTE &
BARBARA A FERRANTE TR
FERRANTE FAMILY TRUST
UA 09/24/97
3540 W SAHARA AVE NBR E6
LAS VEGAS    NV    89102-5816

#1458494
RICHARD A FINKBEINER
O-204 BEGOLE SW
GRAND RAPIDS    MI    49544-6703

#1458495
RICHARD A FLORES
4269 SUGAR BUSH LANE
GRANT   MI    49327-9784

#1458496
RICHARD A FOERSTNER CUST
SUSANNE MARIE FOERSTNER UNIF
GIFT MIN ACT IOWA
13755 HIGH POINT CIR
NOBLESVILLE    IN    46060-7458

#1458497
RICHARD A FORBES
9041 N W 20 STREET
PEMBROKE PINES    FL    33024-3210

#1458498
RICHARD A FORD
85545 MOMONA PL
HONOLULU  HI    96792-2624

#1458499
RICHARD A FORTUNATI
12950 OGDEN DRIVE
PENSACOLA  FL    32506-8433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458500
RICHARD A FOSTER
172 SUNFLOWER
BRUNSWICK   OH    44212-1553

#1458501
RICHARD A FRANDSEN
305 CAMBRIDGE RD
ALEXANDRIA    VA    22314-4811

#1458503
RICHARD A FRANZ
1928 FAIRVIEW AVE
EASTON    PA    18042-3971

#1458504
RICHARD A FRASER III
1905 BUTTERNUT AVE
METAIRIE    LA    70001-2342

#1458505
RICHARD A FREEMAN
7215 KRISTINE DR
FORT WAYNE    IN    46835-1647

#1458506
RICHARD A FRISCH AS CUST FOR
ROBERT W FRISCH A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
72 HARTSDALE RD
ROCHESTER   NY    14622-1803

#1458507
RICHARD A FRITTS &
DOLORES Z FRITTS TR
RICHARD & DOLORES FRITTS
REV LIV TRUST UA 11/19/98
17411 HWY 1061
AMITE    LA    70422-6103

#1458508
RICHARD A FROHWIRTH
37 NORTHWOOD LANE
STAMFORD   CT    06903-4335

#1458509
RICHARD A FRYMAN
280 BAKER LN
CARLISLE    OH    45005-3795

#1458510
RICHARD A GAGLIONE
32 S ROCKLAND AVE
CONGERS   NY    10920-2227

#1458511
RICHARD A GALBREATH
3629 HURON ST
KALAMAZOO   MI    49006-2028

#1111588
RICHARD A GEMUENDEN
1486 W WILSON RD
CLIO    MI    48420-1644

#1458512
RICHARD A GENNARINI
444 WHEELER PLACE
SOMERSET   NJ    08873-3377

#1458513
RICHARD A GEORGE & GEORGIA F
GEORGE JT TEN
11074 OYSTER RD
ALLIANCE    OH    44601-9238

#1458514
RICHARD A GIBSON
8126 KNODELL
DETROIT    MI    48213-1041

#1458515
RICHARD A GIORGI
BOX 2383
FORT LAUDERDALE    FL    33303-2383

#1458516
RICHARD A GLENNIE &
CHARLES R GLENNIE JT TEN
28801 IMPERIAL APT 118
WARREN   MI    48093

#1458517
RICHARD A GLOVIN
20 VESEY ST
SUITE 410
NEW YORK   NY    10007-2913

#1458518
RICHARD A GOING
39626 DETROIT
HARRISON TWP   MI    48045-1836

#1458519
RICHARD A GOODELL
1154 N M-52
WEBBERVILLE   MI    48892-9262

#1458520
RICHARD A GOODIN
115 SUNNYHILLS BLVD
ST PETERS    MO    63376-3553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458521
RICHARD A GOOLSBY
380 NEW HOPE ROAD
ZEBULON    GA    30295-3101

#1458522
RICHARD A GOYETTE & JANICE A
GOYETTE JT TEN
94 LAKEVIEW DR
COLCHESTER  CT    06415-2332

#1458523
RICHARD A GRANGER
5109 DUBOIS DR
VANCOUVER  WA    98661-6614

#1458524
RICHARD A GRAY
5245 FEDORA DRIVE
TROY    MI    48085

#1458525
RICHARD A GREENBLAT &
CLAUDETTE R GREENBLAT TR
GREENBLAT FAM TRUST
UA 09/06/96
2 GREGORY DR
FAIRFAX    CA    94930-1005

#1458526
RICHARD A GREENE
410 HELFER LANE
MINOA    NY    13116-1014

#1111591
RICHARD A GREENLEE
8436 TRASK BRIDGE RD
ROCKFORD    IL    61101-8377

#1458527
RICHARD A GREKETIS
1666 S BEYER RD
SAGINAW    MI    48601-9433

#1458528
RICHARD A GRIFFA
1519 S MARION
JANESVILLE    WI    53546-5422

#1458529
RICHARD A GRIGSBY
27 MEADOW VUE COURT N DRIVE
INDIANAPOLIS    IN    46227

#1458530
RICHARD A GROVES
1006 AYERS AVE
OJAI    CA    93023-2002

#1458531
RICHARD A GUARINI
1 STRASSBERG CT
HAMILTON SQUARE  NJ    08690-2231

#1458532
RICHARD A GUNNOE
180 SEEKONK ST
NORFOLK    MA    02056

#1458533
RICHARD A GURBACKI
9285 MANOR
DETROIT    MI    48204-2694

#1458534
RICHARD A GUSTATSON
3006 NEUSE RIVER DR
NEW BERN    NC    28560-6739

#1458535
RICHARD A HAGGARD
BOX 161
PROPHETSTOWN IL    61277-0161

#1458536
RICHARD A HALL
518 RIDGEWOOD LN
MOUNT STERLING    KY    40353-8848

#1458537
RICHARD A HALTRICH
8921 HILLCREST DR
WESTFIELD CTR    OH    44251-0690

#1458538
RICHARD A HAMMERSTEIN
9070 SASHABAW RD
CLARKSTON  MI    48348-2018

#1458539
RICHARD A HARDMAN
2462 WILSHIRE NE
CORTLAND  OH    44410-9250

#1458540
RICHARD A HARMEL
13036 MINDANAO WAY 5
MARINA DEL RAY    CA    90292-7638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458541
RICHARD A HARRIS
1316 ALBERTA
BURTON   MI   48509-2109

#1458542
RICHARD A HARRIS
170 THIRD AVE
ROCHESTER   NY   14612-1062

#1458543
RICHARD A HARRIS
18666 HAMBURG
DETROIT   MI   48205-2659

#1458544
RICHARD A HARRIS
519 EMERSON AVE
BALDWIN   NY   11510-2204

#1458545
RICHARD A HASENJAGER
1501 PHILADELPHIA DR
DAYTON   OH   45406-4113

#1458546
RICHARD A HAYNES & ANDREA
M HAYNES JT TEN
110 BELKNAP RD
FRAMINGHAM   MA   01701-3804

#1458547
RICHARD A HEBEL
37830 SUBURBAN
MT CLEMENS   MI   48036-2874

#1458548
RICHARD A HEBERT
49 ELM ST
BLACKSTONE   MA   01504-1343

#1458549
RICHARD A HEID
7030 CLAYBECK DR
DAYTON   OH   45424-2917

#1458550
RICHARD A HEINTZELMAN & JEAN
E HEINTZELMAN JT TEN
4906 ROUTE 309
SCHNECKSVILLE   PA   18078-2204

#1458551
RICHARD A HELLER & DORIS A
HELLER JT TEN
1832 WEST CRESENT AVENUE
PARK RIDGE   IL   60068-3878

#1458552
RICHARD A HEMKER
7559 ELLIE ST
SAGINAW   MI   48609-4923

#1458553
RICHARD A HENDERSON
525 TULANE
SAGINAW   MI   48604-2248

#1458554
RICHARD A HENDRICKSON
2770 WEST DEER PATH TRAIL
JANESVILLE   WI   53545

#1458555
RICHARD A HERRMANN
10 GRAYSTONE RD
GREENVILLE   SC   29615-3239

#1458556
RICHARD A HESTAND
18 AL MAR DRIVE
BARGERSVILLE   IN   46106-9701

#1458557
RICHARD A HILL
122 HILLVUE DR
SEVEN FIELDS   PA   16046-7852

#1458558
RICHARD A HILLIGARDT
425 FOXWOOD
WARRENTON MO   63383-7245

#1458559
RICHARD A HINCKLEY & JACKIE
M HINCKLEY JT TEN
14192 CR 44 R 1
MILLERSBURG   IN   46543-9752

#1458560
RICHARD A HINTON
10604 CLDVERBROOKE DR
POTOMAC   MD   20854-6373

#1458561
RICHARD A HINTON & CAROL
J HINTON JT TEN
10604 CLDVERBROOKE DR
POTOMAC   MD   20854-6373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1458562
RICHARD A HOEFER JR
10 LANTERN CIR
NEWPORT NEWS  VA    23606-2028

#1111596
RICHARD A HOFFMANN &
SUSAN I POWERS JT TEN
6163 W DECKER RD
LUDINGTON  MI    49431

#1458563
RICHARD A HOGAN &
LORRAINE C HOGAN JT TEN
1779 S OAK KNOLL DR
LAKE FOREST    IL    60045-3711

#1111597
RICHARD A HOLDEN
2104 MATTHEW LANE
FREDERICKSBURG  VA    22405-5742

#1458564
RICHARD A HONKE
9000 FARMINGTON
LIVONIA    MI    48150-3649

#1458565
RICHARD A HORN &
GALE A HORN JT TEN
RTE 1 BOX 84
BATCHTOWN  IL    62006-9713

#1458566
RICHARD A HORN & GALE A HORN JT TEN
RT 1 BOX 84
BATCH TOWN    IL    62006-9713

#1458567
RICHARD A HORN & JANET C
HORN JT TEN
27872 TORROBA
MISSION VIEJO    CA    92692-2143

#1458568
RICHARD A HOUSE
1405 ARDMORE AVE
ERIE    PA    16505-3309

#1458569
RICHARD A HOWARD & SUSAN K
HOWARD JT TEN
8592 WINDLASS DR
HUNTINGTON BEACH   CA    92646-2121

#1458570
RICHARD A HOWES
2531 POSEKANY LN
EAST TROY    WI    53120-2054

#1458571
RICHARD A HUGHES
29305 POINTE O WOODS
SOUTHFIELD    MI    48034

#1458572
RICHARD A HUGHES & EUNICE L
HUGHES JT TEN
4120 N STATE RD
DAVISON    MI    48423

#1458573
RICHARD A HUGHS & EUNICE L
HUGHS JT TEN
4120 N STATE RD
DAVISON    MI    48423

#1458574
RICHARD A HUMPHREYS JR
780 KENTON DR
SAGINAW  MI    48603-5831

#1458575
RICHARD A HUOT
BOX 381
MURROR LAKE    NH    03853-0381

#1458576
RICHARD A HURRY
241 DECCA DR
WHITE LAKE    MI    48386-2123

#1458577
RICHARD A IACOVELLI & JANET
D IACOVELLI JT TEN
2 SANDY LANE
FRANKLIN    MA    02038-2326

#1458578
RICHARD A ISBELL
864 LEXINGTON
FLINT    MI    48507-1647

#1458579
RICHARD A JACKSON
1162 PLETCHER RD
YOUNGSTOWN NY    14174-9763

#1458580
RICHARD A JACKSON TR
JACKSON FAMILY LIVING TRUST
U/A DTD 06/19/96
4160 ROBB HWY
PALMYRA  MI    49268

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458581
RICHARD A JACOBS
21103 CALEDONIA
HAZEL PARK    MI    48030

#1458582
RICHARD A JANCA
30 ALEXANDER WAY
ORCHARD PARK NY    14127-4442

#1458583
RICHARD A JAROSZ
14002 HERITAGE DRIVE
RIVERVIEW    MI    48192-7886

#1458584
RICHARD A JENNINGS
6247 MC CANDLISH RD
GRAND BLANC MI    48439-9555

#1458585
RICHARD A JENSEN
1913 CLEVELAND ROAD W
HURON   OH    44839-1208

#1458586
RICHARD A JENSEN
22 REGATTA RD
WEYMONTH MA    02191

#1458587
RICHARD A JENSEN
R R 2 BOX 167
WAKEENEY KS    67672

#1458588
RICHARD A JEPSON
2613 HOSMER RD
APPLETON NY    14008-9624

#1458589
RICHARD A JONES
1652 CORLETT WAY
ANDERSON IN    46011-1102

#1458590
RICHARD A JONES & JOHANETTE
B JONES JT TEN
6 GLENGARRY LN
AURORA   IL    60506-9211

#1458591
RICHARD A JOYEUSAZ & DORIS
B JOYEUSAZ JT TEN
912 WESTVIEW TERR
DOVER   DE    19904-6810

#1458592
RICHARD A KADLEC TR
RICHARD A KADLEC LIVING TRUST
UA 09/18/97
119 ST GEORGE DR
FAIRFIELD GLADE    TN    38558

#1458593
RICHARD A KALAGIAN
178 SCOTT ST UNIT 48
ST CATHARINES    ON    LIY SY4
CANADA

#1458594
RICHARD A KALAGIAN
178 SCOTT ST UNIT 48
ST CATHARINES    ON    L2N 6Y5
CANADA

#1458596
RICHARD A KARASINSKI
1160 5TH ST NW
GRAND RAPIDS    MI    49504-5090

#1458597
RICHARD A KARLIK
2700 ROSE HILL RD
MARIETTA    NY    13110-3232

#1458598
RICHARD A KARNS
39 W 627 HEMLOCK
ST CHARLES    IL    60175-8520

#1458599
RICHARD A KEISER
3117 RUNNING DEER DR
N FT MYERS    FL    33917

#1458600
RICHARD A KENNEY TR
RICHARD A KENNEY TRUST OF 1999
UA 08/10/99
937 GREENHILL RD
MILL VALLEY    CA    94941-3450

#1458601
RICHARD A KESHEN
P O DRAWER 568
NORTHPORT AL    35476-0568

#1458602
RICHARD A KESTER & ANNIE
KESTER JT TEN
6203 VERNON PALMER COURT
MC LEAN    VA    22101-2349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458603
RICHARD A KETROW
4096 WELCOME DR
FLINT    MI    48506-2060

#1458604
RICHARD A KEYSER
3118 BOY SCOUT RD
BAY CITY    MI    48706-1212

#1458605
RICHARD A KIMBERLEY
14532 W GOLF AIR DR
EVANSVILLE    WI    53536-9332

#1458606
RICHARD A KING
681 CHADDS FORD WAY
KALAMAZOO MI    49009-9321

#1458607
RICHARD A KING
92 W WALTON BLVD
PONTIAC    MI    48340-1158

#1458608
RICHARD A KIRSLIS
3239 CHANSON VALLEY
LAMBERTVILLE    MI    48144-9760

#1458609
RICHARD A KLEIN
5175 RENVILLE
DETROIT    MI    48210-2149

#1458610
RICHARD A KLING
2780 WHITE OAK CIR
LONG LAKE    MN    55356-9747

#1458611
RICHARD A KNIESLY
976 W 550 N
KOKOMO    IN    46901-9162

#1458612
RICHARD A KOESTERS
308 SCARBOROUGH WAY
NOBLESVILLE    IN    46060-3881

#1458613
RICHARD A KOESTERS JR CUST
EMILY K KOESTERS UNDER THE
IN UNIFORM TRANSFERS TO
MINORS ACT
7221 SACRAMENTO DR
GREENFIELD    IN    46140-9695

#1458614
RICHARD A KOESTERS JR CUST
ERICA L KOESTERS UNDER THE
IN UNIFORM TRANSFERS TO
MINORS ACT
7221 SACRAMENTO DR
GREENFIELD    IN    46140-9695

#1458615
RICHARD A KOSCIELSKI & KELLI
M KOSCIELSKI JT TEN
806 WOODSIDE LANE
BAY CITY    MI    48708-5559

#1458616
RICHARD A KRAMER
5688 N ROYSTON RD
POTTERVILLE    MI    48876-8720

#1458617
RICHARD A KRAUS
3571 KLAM RD
COLUMBIAVILLE    MI    48421-9317

#1458618
RICHARD A KRIMM
1365 SULPHUR SPRINGS RD
W ALEXANDRIA    OH    45381-9615

#1458619
RICHARD A KUGEL
BOX 732
ROYAL OAK    MI    48068-0732

#1458620
RICHARD A KULMAN
66 DE WITT TERR
COLONIA    NJ    07067-1229

#1458621
RICHARD A KWIECINSKI
2608 GLENWOOD RD
ROYAL OAK    MI    48073-3725

#1458622
RICHARD A KWOLEK CUST
JONATHAN M KWOLEK UNDER THE
MD UNIFORM TRANSFERS TO
MINORS ACT
2701 WYNFIELD RD
WEST FRIENDSHIP    MD    21794-9520

#1458623
RICHARD A LA VALLEY
2977 CASTLE ROAD
NORTH BRANCH MI    48461-8711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1458624
RICHARD A LAMPMAN &
TRS U/A DTD 11/25/1998
RICHARD A LAMPMAN & BARBARA W
LAMPMAN  REVOCABLE LIVING TRUST
14110 SOUTHMILL CT
CHESTERFIELD    MO    63017

#1458625
RICHARD A LANDAU
NONE   OH    44851-9403

#1458626
RICHARD A LANE
2011 N COLLINS SUITE 601
RICHARDSON   TX    75080-2645

#1458627
RICHARD A LANGE & MAUREEN S
LANGE TRUSTEES U/A DTD
10/30/90 M-B RICHARD A LANGE
90 EAGLES NEST RD
INDIAN RIVER    MI    49749

#1458628
RICHARD A LARISON
4927 W VERMONT
INDIANAPOLIS    IN    46224-8825

#1458629
RICHARD A LAUCK
3454 HILLSBOROUGH DR
CONCORD   CA    94520-1559

#1458630
RICHARD A LAUTERMILCH
1407 GRASS LAKE RD
CAMDEN   MI    49232

#1458631
RICHARD A LAVERE
6094 JEDDO ROAD
JEDDO   MI    48032-1206

#1458632
RICHARD A LEE
830 APACHE RD
FRANKLIN LAKES    NJ    07417-2802

#1458633
RICHARD A LEITZAN
6569 E CANAL RD
LOCKPORT   NY    14094-9222

#1458634
RICHARD A LESZINSKE
3 S 525 LORRAINE
WARRENVILLE    IL    60555-3227

#1458635
RICHARD A LEWANDOWSKI
7958 NORTH PINE VIEW DRIVE
EDGERTON   WI    53534-9707

#1458636
RICHARD A LOCKARD
12 ALGONQUIN WOOD PLACE
SAINT LOUIS      MO    63122-2013

#1458637
RICHARD A LOGUE &
JESSIE N LOGUE JT TEN
2936 BEAL ST NW
WARREN   OH    44485-1210

#1458638
RICHARD A LOGUE SR
2936 BEAL ST N W
WARREN   OH    44485-1210

#1458639
RICHARD A LONG & ALICIA K LONG JT
10 ATWATER RD
CHADDS FORD    PA    19317-9111

#1458640
RICHARD A LOWE
17586 APPOLINE
DETROIT    MI    48235-1477

#1458641
RICHARD A LUCAS
724 FRINGED ORCHID TRAIL
VENICE     FL    34293

#1458642
RICHARD A LYYSKI
7982 WOODVIEW DR
CLARKSTON   MI    48348-4055

#1458643
RICHARD A MACEK
3959 MONROE
DEARBORN HTS   MI    48125-2544

#1458644
RICHARD A MANCINA
3839 THORNWOOD DRIVE
SACRAMENTO  CA    95821-3755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1458645
RICHARD A MANNING
301 TYLER RD
WEBSTER    NH    03303-7735

#1458646
RICHARD A MANTHORNE
13873 LONG LAKE LANE
PORT CHARLOTTE    FL    33953

#1458647
RICHARD A MARES
129 AVERY
MOUNT CLEMENS    MI    48036-3257

#1458648
RICHARD A MARGOLIN TR
U/A DTD 08/24/00
THE RICHARD A MARGOLIN TRUST
78227 LINKS DR
PALM DESSERT    CA    92211

#1458649
RICHARD A MAROK
9977 WHITEFORD CENTER ROAD
OTTAWA LAKE    MI    49267

#1458650
RICHARD A MARSH
32344 MAYFAIR
BEVERLY HILLS    MI    48025-2921

#1458651
RICHARD A MATUS
2498 LOST CREEK DR
FLUSHING    MI    48433-9425

#1458652
RICHARD A MAURER
16320 EASY STREET
KETTLERSVILLE    OH    45336

#1458653
RICHARD A MCCARTHY
2699 DANSBURY CT
LAKE ORION    MI    48360-1605

#1458654
RICHARD A MCCLAIN
5715 BENNINGTON AVE
BATON ROUGE    LA    70808-3504

#1458655
RICHARD A MCGUIRE
11 WHITNEY LANE
UPTON    MA    01568-1514

#1458656
RICHARD A MCKINLEY & DIANA E
MCKINLEY JT TEN
460 ASHTON DRIVE
FALLING WATERS    WV    25419-9665

#1458657
RICHARD A MCLELLAN
18 KEATS DR
BOX 341
CLAYMONT    DE    19703-1514

#1458658
RICHARD A MCMILLEN
3329 SCARBORO RD
STREET    MD    21154-1816

#1458659
RICHARD A MESERVE
20220 OLD HOMESTEAD
HARPER WOODS MI    48225-2039

#1458660
RICHARD A MEYERS
98 BOUGHTON HILL RD
HONEOYE FALLS    NY    14472-9703

#1458661
RICHARD A MIDDLETON
22 BROADMOOR DRIVE
TONAWANDA NY    14150-5532

#1458662
RICHARD A MILLER
BOX 739
CENTRAL LAKE    MI    49622-0739

#1458663
RICHARD A MILLER AS CUST GREGORY
A MILLER A MINOR U/P L 55 CHAP
139 OF THE LAWS OF NJ
1436 LACY LANE
ROCK HILL    SC    29732-7723

#1458664
RICHARD A MONTE
7459 BELLEFONTAINE RD
DAYTON    OH    45424-3320

#1458665
RICHARD A MOORE
165 FIELDCREST DR
PITTSBURGH    PA    15221-3742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1458666
RICHARD A MOORE
3465 FOWLER STREET
CORTLAND   OH   44410-9702

#1458667
RICHARD A MOREHOUSE JR
4425 AVENIDA CARMEL
CYPRESS   CA   90630-3479

#1458668
RICHARD A MORROW
3716 DALE RD
SAGINAW   MI   48603-3131

#1458669
RICHARD A MORROW & GLADYS J
MORROW JT TEN
3850 N US HIGHWAY 89 UNIT 219
PRESCOTT   AZ   86301-8470

#1458670
RICHARD A MORROW & MARGARET
A MORROW JT TEN
3716 DALE RD
SAGINAW   MI   48603-3131

#1458671
RICHARD A MOSS & ELEANOR M MOSS TRS
U/A DTD 10/26/00
THE RICHARD A MOSS TRUST
827 S 5TH AVE
LIBERTYVILLE   IL   60048

#1458672
RICHARD A MOUNT &
KAREN M MOUNT JT TEN TOD BRIAN A
MOUNT SUBJECT TO STA TOD RULES
6671 POWERS COURT
UTICA   MI   48317-2234

#1458673
RICHARD A MOUNT & KAREN M MOUNT JT
TOD ROBERT A MOUNT
SUBJECT TO STA TOD RULES
6671 POWERS COURT
UTICA   MI   48317-2234

#1458674
RICHARD A MUELLENSCHLADER
904 EDGEFIELD DR
SHREVEPORT   LA   71118-3406

#1458675
RICHARD A MUELLER &
KATHERINE A MUELLER JT TEN
830 WINTON ST
WAUSAU   WI   54403-3262

#1458676
RICHARD A MULCAHY
6281 GREEN LEAVES RD
INDIANAPOLIS   IN   46220-4810

#1458677
RICHARD A MUNERANCE &
CAROL ANN MUNERANCE JT TEN
41570 RAYBURN DR
NORTHVILLE   MI   48167-2062

#1458678
RICHARD A MUNERANCE TR
RICHARD A MUNERANCE TRUST
UA 12/02/86
41570 RAYBURN DR
NORTHVILLE   MI   48167-2062

#1458679
RICHARD A MUNERANCE TR FBO
RICHARD A MUNERANCE TRUST
U/A DTD 12/2/86
41570 RAYBURN DR
NORTHVILLE   MI   48167

#1458680
RICHARD A MUNSINGER & LINDA
MUNSINGER JT TEN
2924 CITY RD 74
SAINT CLOUD   MN   56301

#1458681
RICHARD A NELSON &
JUDITH A COX TR
RICHARD A NELSON LIVING TRUST
UA 01/03/97
1602 CRESTLINE DRIVE
TROY   MI   48083-5531

#1458682
RICHARD A NEMES
2145 LOCHNAYNE LA
DAVISON   MI   48423

#1458683
RICHARD A NEWBURG
7814 N KILKENNY DR
BRIGHTON   MI   48116-6238

#1458684
RICHARD A NEWBURG & VERNA
DIANE NEWBURG JT TEN
7814 KILKENNY DR
BRIGHTON   MI   48116-6238

#1458685
RICHARD A NEWCOMB CUST
JACLYN N BLALOCK UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
237 WOODLAND DRIVE
ENGLEWOOD FL   34223-4657

#1458686
RICHARD A NEWCOMB CUST
KATHLEEN M NEWCOMB UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
237 WOODLAND DRIVE
ENGLEWOOD FL   34223-4657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1458687
RICHARD A NIEMITALO & TAMARA
D NIEMITALO JT TEN
12710 NINE MILE RD
KALEVA    MI    49645-9734

#1458688
RICHARD A NIESTER
500 SECOND
PONTIAC    MI    48340-2827

#1458689
RICHARD A NIGRO
112 NEW DOVER ROAD
ISELIN    NJ    08830-1128

#1458690
RICHARD A NOBLE & JEAN M
NOBLE JT TEN
6917 ASHBURY DR
SPRINGFIELD    VA    22152-3221

#1458691
RICHARD A NOEL &
JEAN B NOEL JT TEN
267 LITTLE RIVER RD
BERWICK    ME    03901-2527

#1458692
RICHARD A NORMANDIN & JOYCE
A NORMANDIN JT TEN
8800 EVERGREEN
BRIGHTON    MI    48116-8313

#1458693
RICHARD A NORTON
2537 KEY HARBOUR COURT
LAKE SAINT LOUIS    MO    63367-3016

#1458694
RICHARD A O'DONNELL &
LAURENE E O'DONNELL JT TEN
8670 TAMARACK
SHELBY TOWNSHIP    MI    48317-1476

#1458695
RICHARD A ODONNELL & LAURENE
E ODONNELL JT TEN
8670 TAMARACK
SHELBY TOWNSHIP    MI    48317-1476

#1458696
RICHARD A ORNELAS
51-03 196TH ST
FRESH MEADOWS NY    11365-1353

#1458697
RICHARD A OSTROWSKI & ROSE M
OSTROWSKI JT TEN
1895 NEWCASTLE DR
JENSION    MI    49428-8536

#1458698
RICHARD A OWENS
9858 BOYER RD
CHARLOTTE    MI    48813-8633

#1458699
RICHARD A PACTELES
27536 CHESTER
GARDEN CITY    MI    48135-2536

#1458700
RICHARD A PAGE
137 BERRY TREE LANE
CONWAY    SC    29526-8909

#1458701
RICHARD A PAGE & NANCY L
PAGE JT TEN
137 BERRY TREE LANE
CONWAY    SC    29526-8909

#1458702
RICHARD A PALM
12671 LEROY AVE
GARDEN GROVE    CA    92841-4703

#1458703
RICHARD A PARKINS
3035 TIMBERLINE DRIVE
GRAPEVINE    TX    76051-3849

#1458704
RICHARD A PARRELLA &
REVA A PARRELLA JT TEN
6 COFFEE ST
MEDWAY    MA    02053-1913

#1458705
RICHARD A PARSLEY
5208 TACOMA DRIVE
ARLINGTON    TX    76017-1866

#1458706
RICHARD A PARSONS
5622 HARRISON
KANSAS CITY    MO    64110-2706

#1458707
RICHARD A PATRICK
41 SPORTSMAN CT
ROTONDA WEST    FL    33947-1909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458708
RICHARD A PAWLACZYK
3005 S JEFFERSON
BAY CITY        MI    48708-8406

#1458709
RICHARD A PEARL
7732 HARTEL RD
GRAND LEDGE    MI    48837-9475

#1458710
RICHARD A PELLEGRINI
7 JEAN AVE
HEMPSTEAD   NY    11550-6301

#1111618
RICHARD A PERRICO &
CLARICE V PERRICO JT TEN
435 WELLMAN AVE
GIRARD    OH    44420

#1458711
RICHARD A PETERS &
CAROL M PETERS JT TEN
502 CHERRY HILL RD
NAZARETH   PA    18064

#1458712
RICHARD A PETERSON
31 NEWMAN ROAD
SUSSEX    NJ    07461-3125

#1458713
RICHARD A PETTS
1326 PETTS RD
FENTON    MI    48430-1550

#1458714
RICHARD A PICCIONE
3740 STONE RIDGE DR
JANESVILLE        WI    53548

#1458715
RICHARD A PIECHOWICZ
211 S UNION RD APT 4
WILLIAMSVILLE        NY    14221-6537

#1458716
RICHARD A PIOTRACZK
4450 MOLLWOOD DR
FLINT    MI    48506-2007

#1458717
RICHARD A PIPER
1116 E 8TH PL
MESA    AZ    85203-5612

#1458718
RICHARD A PIPER & CAROL L
PIPER JT TEN
1116 E 8TH PLACE
MESA    AZ    85203-5612

#1458719
RICHARD A POMPEY
2843 WINTER DRIVE
TROY    MI    48083

#1458720
RICHARD A POPE
11007 ADAMS DR
CLINTON    MI    49236-9797

#1458721
RICHARD A PRATT CUST SUSAN K
PRATT UNIF GIFT MIN ACT
OHIO
271 MADISON AVE 1101
NEW YORK   NY    10016-1001

#1458722
RICHARD A PRESTON JR
9730 N RIVER RD
FREELAND    MI    48623-9528

#1458723
RICHARD A PREVO JR
718 N 7TH AVE
IRON RIVER    MI    49935-1205

#1458724
RICHARD A PRIDE
110 MARVIN DRIVE
HAMPTON   VA    23666-2661

#1458725
RICHARD A QUIGG &
LINDA T QUIGG JT TEN
RR 1 BOX 1032
AUGUSTA    ME    04330-9745

#1458726
RICHARD A RABER JR
210 CLIVE AVE
WATERFORD  MI    48328-2804

#1458727
RICHARD A RABER JR &
ELIZABETH D RABER JT TEN
210 CLIVE AVE
WATERFORD  MI    48328-2804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458728
RICHARD A RANKINS
3520 LAKESIDE DRIVE
SHREVEPORT   LA      71119-6514

#1458729
RICHARD A RAUM
223 MERCURY ROAD
NEWARK    DE     19711-3038

#1458730
RICHARD A RAWLINGS
BOX 73
DE BARY     FL     32713-0073

#1458731
RICHARD A RAWLS
BOX 313
DORSET    VT      05251-0313

#1458732
RICHARD A RAZOR
112 BRIAR HEATH CIR
DAYTON   OH    45415-2601

#1458733
RICHARD A REED & SUSAN W
REED JT TEN
241 HEMLOCK RD
TRAFFORD   PA    15085-9720

#1458734
RICHARD A REID
405 VASSAR DR NE
ALBUQUERQUE   NM    87106-2711

#1458735
RICHARD A REINLEIN &
PATRICIA M REINLEIN JT TEN
27095 DEVONSHIRE
SOUTHFIELD    MI      48076-3138

#1458736
RICHARD A REYNA
1716 W HAYWOOD PL
TUCSON    AZ    85746-3205

#1458737
RICHARD A REYNOLDS
1632 HEILDELBERG DRIVE
LIVERMORE    CA     94550-6109

#1458738
RICHARD A RIOS
614 SHERIDAN
SAGINAW   MI      48607-1613

#1458739
RICHARD A ROGERS
326 AUGUSTA DR
ELYRIA      OH    44035-8870

#1458740
RICHARD A ROGERS
8236 N STATE RD
ORLEANS   MI     48865-9500

#1458741
RICHARD A ROHLFS
150 CAYUGA RD
LAKE ORION    MI     48362-1304

#1458742
RICHARD A ROSE & MARCELLA M
ROSE JT TEN
58 EASTWICK
WILLIAMSVILLE      NY     14221-2626

#1458743
RICHARD A ROUDEBUSH
BOX 415
RANDOLPH AFB    TX     78148-0415

#1458744
RICHARD A RUBY
7697 PEARSON
SHELBY TOWNSHIP    MI     48316-5011

#1458745
RICHARD A RUDIN
BOX 51022
LIVONIA     MI     48151-5022

#1458746
RICHARD A RUOSS
3726 4 MILE RD NE
GRAND RAPIDS    MI     49525-9713

#1458747
RICHARD A RUSCH
28703 DOVER
LIVONIA    MI     48150-4024

#1458748
RICHARD A RUSSELL
3581 HANOVER DR
BUFORD   GA    30519-4353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458749
RICHARD A SAFKO AS CUST FOR RUTH
L SAFKO U/THE PENNSYLVANIA
U-G-M-A
RD 2
BOX 149
WAPWALLOPEN  PA    18660-9675

#1458750
RICHARD A SANDERS & KAREN
SANDERS JT TEN
2631 MCCLINTOCK
BLOOMFIELD HILLS    MI    48302-0757

#1458751
RICHARD A SAULT
3901 SHELDRAKE
OKEMOS  MI    48864-3659

#1458752
RICHARD A SAXMAN
2923 RIDGE RD WEST
WILLIAMSON  NY    14589-9567

#1458753
RICHARD A SCARBROUGH TR
RICHARD A SCARBROUGH LIVING
TRUST UA 10/09/95
61 MOUNT VERNON AVE
FREDERICKTOWN OH    43019-1150

#1458754
RICHARD A SCHEUFLER JR
3209 HARTLAND CENTER RD
COLLINS    OH    44826-9706

#1458755
RICHARD A SCHILLINGS &
BERNICE E SCHILLINGS JT TEN
200 WYNDEMERE CIRCLE APT E328
WHEATON  IL    60187-2430

#1458756
RICHARD A SCHLEY
627 TRUMBULL AVE S E
WARREN  OH    44484-4569

#1458757
RICHARD A SCHMIDT
6708 W MAPLE GROVE ROAD
HUNTINGTON    IN    46750-8926

#1458758
RICHARD A SCHNEIDER
2567 RETFORD DR
CINCINNATI    OH    45231-1007

#1458759
RICHARD A SCHNEIDER
50 KENSINGTON PARK
ARLINGTON    MA    02476-8039

#1458760
RICHARD A SCHROEDER
7861 BROOKSHIRE COURT
EVANSVILLE    IN    47715-7146

#1458761
RICHARD A SCHWARTZ
40 LOOKOUT VIEW ROAD
FAIRPORT    NY    14450-3020

#1458762
RICHARD A SCHWENTER
41507 GLOCA MORA
MT CLEMENS    MI    48045-1450

#1458763
RICHARD A SCOTT
5401 NORTHFORD RD
TROTWOOD OH    45426-1100

#1458764
RICHARD A SEACREAS
12513 RICHARDS ST
OVERLAND PARK  KS    66213-2435

#1458765
RICHARD A SEARLS JR &
JANE R SEARLS TR
THE SEARLS FAMILY TRUST
UA 1/11/90
ONE CLEARVIEW
LEMONT    IL    60439-8739

#1458766
RICHARD A SERMAN
5742 OLD CARRIAGE RD
BATH    PA    18014-9005

#1458767
RICHARD A SHELLENBARGER &
MARY LOIS JUNE
SHELLENBARGER JT TEN
5179 RENAS RD
GLADWIN  MI    48624-8939

#1458768
RICHARD A SHENEMAN
1566 KOONS ROAD
NORTH CANTON  OH    44720-1318

#1458769
RICHARD A SHEPPARD
3155 FERNWOOD
ANN ARBOR    MI    48108-1955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1458770
RICHARD A SHERRELL
BOX 111
EXPERIMENT STA RD
HERMISTON   OR   97838-0111

#1458771
RICHARD A SHERRY
2911 PLEASANT VAL
WARREN   OH   44481

#1458772
RICHARD A SHETTERLEY &
JANE C SHETTERLEY JT TEN
1030 SILVER BELL ROAD
ROCHESTER  MI   48306-1571

#1458773
RICHARD A SHINABARGER
5100 N BELSAY RD
FLINT   MI   48506-1676

#1458774
RICHARD A SIMMERMAN
424 E COLUMBIA ST
DANVILLE   IN   46122-1308

#1458775
RICHARD A SINNER &
JANE A SINNER TR
SINNER TRUST UA 11/03/99
5176 LONG COVE ROAD
BANNING   CA   92220-5168

#1458776
RICHARD A SIVITS &
LOUISE M SIVITS TR
RICHARD A & LOUISE M SIVITS
LIVING TRUST UA 12/21/94
BOX 4076
BATTLE CREEK   MI   49016-4076

#1458777
RICHARD A SKRZELA
7375 W VIENNA RD
CLIO   MI   48420-9448

#1458778
RICHARD A SLACK
3743 W LEADLINE RD
MILTON   IN   47357-9611

#1111628
RICHARD A SMACZYNSKI EX EST
MARY F ZELINSKI
C/O PARLATORE & MAKRIDES
ATTN ANTHONY M PARLATORE
290 MAIN STREET
SETAUKET   NY   11733

#1458779
RICHARD A SMALL
222 CHRISTOPHER COLUMBUS DRIVE
JERSEY CITY   NJ   07302-3434

#1458780
RICHARD A SMITH
1212 S WABASH RD
ROCHESTER   IN   46975-8219

#1458781
RICHARD A SMITH
145 CENTRAL PARK WEST
APT 19C
NEW YORK   NY   10023-2004

#1458782
RICHARD A SMITH JR
5444 PRICE AVE
BALTIMORE   MD   21215-4533

#1458783
RICHARD A SOLTIS
815 HESS AVE
ERIE   PA   16503

#1458784
RICHARD A STACK
738 PLEASANT AVE
GLEN ELLYN   IL   60137-3843

#1458785
RICHARD A STAFFORD
7395 N.W TORCHLAKE DR
KEWADIN   MI   49648

#1458786
RICHARD A STAMER
BOX 661072
MIAMI   FL   33266-1072

#1111629
RICHARD A STANLEY
2057 HEIDELBURY DRIVE
WINSTON-SALEM   NC   27106-9406

#1458787
RICHARD A STANLEY
2057 HEIDELBURY DRIVE
WINSTONSALEM   NC   27106-9406

#1458788
RICHARD A STAUSEBACH CUST
CHRISTOPHER A STAUSEBACH
UNIF GIFT MIN ACT DEL
7 WEST CT
WILMINGTON   DE   19810-2534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458789
RICHARD A STEELE &
PATRICIA A STEELE JT TEN
5100 W GREENWOOD RD
GLADWIN    MI    48624-9000

#1458790
RICHARD A STEENBERGEN
1571 SPENCER AVE
HUDSONVILLE    MI    49426-8720

#1458791
RICHARD A STEPHENSON
2369 DOUBLE BRANCH ROAD
COLUMBIA    TN    38401-6165

#1458792
RICHARD A STEVENSON
14409 MANDARIN RD
JACKSONVILLE    FL    32223-2543

#1458793
RICHARD A STEVERMER &
VIVIAN C STEVERMER JT TEN
112 WEST MERIWOOD LANE
EDGERTON KS    66021-2437

#1458794
RICHARD A STEWART
601 STARKEY RD LOT 57
LARGO    FL    33771-2860

#1458795
RICHARD A STODDART
5 SPENCER CIRCLE
WAYLAND    MA    01778

#1458796
RICHARD A STONE
4023 HWY 205
MARSHVILLE    NC    28103-9506

#1458797
RICHARD A STONE
8015 WEST TEMPERANCE RD
OTTAWA LAKE    MI    49267-9760

#1458798
RICHARD A STONESIFER
183 PALM AVE
AUBURN    CA    95603-3711

#1458799
RICHARD A STRASSELL TR
RICHARD A STRASSELL FAMILY TRUST
U/A DTD 10/4/01
3323 GLADDEN RD
LUCAS    OH    44843-9732

#1458800
RICHARD A STROUPE
7832 DUDLEY
TAYLOR    MI    48180-2528

#1458801
RICHARD A STULL
936 E EPLER AVE
INDIANAPOLIS    IN    46227-1816

#1458802
RICHARD A STURMER
450 12 ATLANTIC AVE
E ROCKAWAY    NY    11518-1484

#1458803
RICHARD A SULLWOLD TR
AGNES C MITCHELL TESTAMENTARY
TRUST
UA 7/12/93
3506 N 35 ST PL
ST JOSEPH    MO    64506

#1458804
RICHARD A SUMME
2217 BRIGHAM RD
GREENSBORO NC    27409-9064

#1458805
RICHARD A SUTHERLAND
1212 FAULK RD
APT 133
WILMINGTON    DE    19803-2757

#1458806
RICHARD A SWAIN
40 TULANE ROAD
KENMORE    NY    14217-1604

#1458807
RICHARD A SWANSON CUST JASON
ANDREW SWANSON UNIF GIFT MIN
ACT MASS
10812 ANITA DR
MASON NECK    VA    22079-3520

#1111634
RICHARD A TANZILLI
20 MORELAND RD.
PAOLI    PA    19301-1710

#1458808
RICHARD A TAPP
1018 WEDGEWOOD DR
INDEPENDENCE KY    41051-9693

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458809
RICHARD A TARPLEY
3274 POST RD
CLEVELAND   GA   30528-5357

#1458810
RICHARD A TAYLOR
215 QUEENSWAY DR
AVON   IN   46123

#1458811
RICHARD A TAYLOR
802 HERITAGE LN
ANDERSON   IN   46013-1421

#1458812
RICHARD A TAYLOR & OLVENA J
TAYLOR JT TEN
10209 E PARK RIDGE DR
INDIANAPOLIS   IN   46229-4111

#1458813
RICHARD A THOMAS
5296 BROOKLAWN CRT
DAYTON   OH   45429-5803

#1458814
RICHARD A THOMAS
PO BOX 345
OLEAN   NY   14760-0345

#1458815
RICHARD A THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE   WV   26149-8823

#1458816
RICHARD A THORNBERRY
800 HOUSTON AVENUE
BENTON   AR   72015-3986

#1458817
RICHARD A TRASK
3097 MANCINI TERRACE
HARBOUR HEIGHTS   FL   33983-3312

#1458818
RICHARD A TROTT
1511 LOS ARBOLES NW
ALBUQUERQUE   NM   87107-1017

#1458819
RICHARD A TRUSZKOWSKI
1760 LAKEWOOD DR
TROY   MI   48083-5553

#1458820
RICHARD A TURNER &
DEBRA K TURNER JT TEN
3117 RADFORD DR
INDIANAPOLIS   IN   46226-6227

#1458821
RICHARD A VANCLEAVE
308 S CHERYL DR
MUNCIE   IN   47304-3440

#1458822
RICHARD A VARGA
36544 BUTTERNUT RIDGE RD
ELYRIA   OH   44035-8530

#1458823
RICHARD A VARNEY
9460 BIVENS RD
NASHVILLE   MI   49073-9701

#1458824
RICHARD A VAUGHN
8110 SOUTH LAMAR STREET
LITTLETON   CO   80128-5891

#1458825
RICHARD A VERMEESCH
2278 COTTAGE GROVE RD
LINWOOD   MI   48634-9429

#1458826
RICHARD A VOLPE & LAURIE T
VOLPE JT TEN
5222 KARRINGTON DR
GIBSONIA   PA   15044-6011

#1458827
RICHARD A VOSE
235 MELVALE RD
DALLASTOWN   PA   17313-9244

#1458828
RICHARD A WACKER CUST FOR
BRIAN RICHARD WACKER UNDER
THE IN UNIF GIFTS TO MINORS
ACT
4520 W JURIST CT
TRAFALGAR   IN   46181-8838

#1458829
RICHARD A WAGNER TRUSTEE U/A
DTD 08/02/93 F/B/O RICHARD A
WAGNER REVOCABLE TRUST
3031 TULIP DR
COLUMBUS   IN   47203-3118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1111638
RICHARD A WALKER &
M JEANNE WALKER TR
WALKER LIVING TRUST
UA 11/25/92
3704 FAIRWOOD DRIVE
SYLVANIA    OH    43560-3910

#1458830
RICHARD A WALTZ &
ROSELLA L WALTZ JT TEN
184 MARILYN LANE
EASTLAKE    OH    44095

#1458831
RICHARD A WEBB
6940 ACRES DR
CLEVELAND    OH    44131-4957

#1458832
RICHARD A WEBDALE
126 CLAREMONT AVE
TONAWANDA  NY    14223-2908

#1458833
RICHARD A WEISHUHN
5040 MCCARTY RD
SAGINAW    MI    48603-9620

#1458834
RICHARD A WESMER
2350 EAST GATESBORO
SAGINAW    MI    48603-3747

#1458835
RICHARD A WHEELIS
263 CHERRY LAUREL LANE
WINTER HAVEN    FL    33880-1222

#1458836
RICHARD A WHITBECK
267 UNIONVILLE-FEURA BUSH ROAD
FEURA BUSH    NY    12067-1814

#1458837
RICHARD A WHITE
1 MAIN ST
DOBBS FERRY  NY    10522-2105

#1458838
RICHARD A WHITE
127 BLACKSTONE ST
BLACKSTONE    MA    01504-1667

#1458839
RICHARD A WHITE
1444 RIDLEY DRIVE
FRANKLIN    TN    37064-9614

#1458840
RICHARD A WHITE
2759 W BURDELL RD
ROSCOMMON MI    48653-8360

#1111641
RICHARD A WHITLOCK
BOX 602
WHITE ROCK    SC    29177-0602

#1458841
RICHARD A WHITLOCK & NORMA R
WHITLOCK JT TEN
PO BOX 602
WHITE ROCK    SC    29177-0602

#1458842
RICHARD A WHITTING
7836 E CURTIS ROAD
FRANKENMUTH  MI    48734-9583

#1458843
RICHARD A WICK
1416 GATEWOOD DR
DENTON  TX    76205-8068

#1458844
RICHARD A WIESNER
4564 PROSPECT ST
NEWTON FALLS    OH    44444-8771

#1458845
RICHARD A WILKIE
820 ALLEN
YPSILANTI    MI    48198-4128

#1458846
RICHARD A WILLIAMS
2747 SALEM RD
HAVANA    FL    32333-3863

#1458847
RICHARD A WILLS
17309 N COUNTY RD
GAINESVILLE    FL    32609

#1458848
RICHARD A WILLS & GLENDA J
WILLS JT TEN
17309 N COUNTY RD
GAINESVILLE    FL    32609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458849
RICHARD A WINEGAR
4320 OAK STREET
KANSAS CITY      MO      64111

#1458850
RICHARD A WINNINGHAM
2216 BRAMBLE WAY
ANDERSON  IN      46011-2833

#1458851
RICHARD A WITKOWSKI & JEAN A
WITKOWSKI JT TEN
28215 ALDEN
MADISON HEIGHTS    MI      48071-3021

#1458852
RICHARD A WOLFE
220 LANE 301 LAKE GEORGE
FREMONT  IN      46737-8914

#1458853
RICHARD A WOLFSON
8305 WEATHERED WOOD TRAIL
POLAND    OH      44514-2877

#1458854
RICHARD A WOLFSTELLER &
LONNA L WOLFSTELLER JT TEN
2325 EASTWOOD CIRCLE
MONTICELLO    MN    55362-9558

#1458855
RICHARD A WOLVERTON
6630 BANNING DRIVE
OAKLAND  CA      94611-1502

#1458856
RICHARD A WOOD
2843 LEE STATE PARK RD
BISHOPVILLE      SC      29010-8057

#1458857
RICHARD A WORDEN
18 STONLEIGH RD
NEW CANAAN  CT      06840-5000

#1458858
RICHARD A WRIGHT
703 CHESTNUT ST
GREENVILLE      OH      45331-1311

#1458859
RICHARD A YAKUBISON
3094 BAY FRONT CT
WATERFORD  MI      48328-1696

#1458860
RICHARD A YATES
233 PROSPECT DRIVE
BLUE ROCK MANOR
WILMINGTON    DE    19803-5331

#1458861
RICHARD A YEAGER
1100 GENEVA CT
PEARCE   AZ      85625-4054

#1458862
RICHARD A YOUNG
BOX 1876
LARGO    FL      33779-1876

#1458863
RICHARD A ZANAVICH
10244 FROST RD
FREELAND   MI      48623-8850

#1458864
RICHARD A ZARTARIAN
30 ELMIRA AVE
NEWBURYPORT  MA      01950-1702

#1458865
RICHARD A ZARTARIAN JR
30 ELMIRA AVE
NEWBURYPORT  MA      01950-1702

#1458866
RICHARD A ZEHR
2617 SHADYCREST DR
BEAVERCREEK  OH      45431-1631

#1458867
RICHARD A ZICK &
HELEN J ZICK JT TEN
14 CORTEZ LN
KINGS PARK      NY      11754-4518

#1458868
RICHARD A ZIMMERMAN
7297 100TH STREET
FLUSHING    MI      48433-8704

#1458869
RICHARD A ZVOLANEK &
JUNE L ZVOLANEK TR
ZVOLANEK FAMILY TRUST
UA 7/30/99
32170 NIGUEL RD # 235
LAGUNA NIGUEL    CA      92677

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458870
RICHARD ABRAMS CUST RODNEY A
ABRAMS UNDER IL UNIF
TRANSFERS TO MINORS ACT
32 COURT OF COBBLESTONE
NORTHBROOK   IL      60062-3220

#1458871
RICHARD ABRAMSON CUST
TYLER ABRAMSON UNDER THE NJ
UNIF TRAN MIN ACT
C/O RICHARD ABRAMSON
105 FIELDSTONE TERRACE
WYCKOFF   NJ      07481-1052

#1458872
RICHARD ADAMSON &
VIVIAN ADAMSON JT TEN
270 ALBEE AVE.
STATEN ISLAND      NY      10312

#1458873
RICHARD AHLSTROM
9001 230TH ST
FOREST LAKE      MN      55025-8522

#1458874
RICHARD ALAN BAUER
7227 KINDRED STREET
PHILADELPHIA      PA      19149-1125

#1458875
RICHARD ALAN BURCAW
2592 S BASCOMBE
HOMOSASSA   FL      34448-2263

#1458876
RICHARD ALAN FIELDS & LORI
MARIE FIELDS JT TEN
2006 ROBINSON ST
REDONDO BEACH   CA      90278-1917

#1458877
RICHARD ALAN FLANDERS
2912 ALFRED AVE
LANSING      MI      48906-2503

#1458878
RICHARD ALAN GOLDFINE
256 BONAD RD
CHESTNUT HILL      MA      02467-3642

#1458879
RICHARD ALAN HESTON
1301 PEMBROOKE DR
SALEM   OH      44460-4376

#1111648
RICHARD ALAN JAMISON &
RUTH JEAN JAMISON TR
JAMISON FAM TRUST
UA 09/29/95
635 GRAND VIEW LN
AURORA   OH      44202-8884

#1458880
RICHARD ALAN POLUNSKY
8918 WALLINGTON DR
HOUSTON   TX      77096-2300

#1458881
RICHARD ALAN ROBNETT
3770 WEDGEWOOD DR
BLOOMFIELD HILLS      MI      48301-3947

#1458882
RICHARD ALAN SCHWARTZ &
GAIL ANN SCHWARTZ JT TEN
2206 NORTH U S 23
EAST TAWAS      MI      48730

#1458883
RICHARD ALAN SIMKINS
13 MIDDLE ST
NEWBURYPORT  MA      01950-2716

#1458884
RICHARD ALAN VAUGHAN
473 SNAKE HILL RD
MORGANTOWN WV      26508-5244

#1458885
RICHARD ALBERT WRIGHTSON
BOX 94
HOLLAND   NY      14080-0094

#1111649
RICHARD ALLAN JONES
4607 MAYBEE
CLARKSTON   MI      48348-5124

#1458886
RICHARD ALLAN WAMSLEY &
WILMA J WAMSLEY TR
RICHARD & WILMA WAMSLEY
TRUST UA 01/22/97
7258 N OAKLAND AVE
INDIANAPOLIS      IN      46240-3529

#1458887
RICHARD ALLEN
22035 VINCENNESS STREET
CHATSWORTH   CA      91311-5732

#1458888
RICHARD ALLEN &
JEANNE M ALLEN JT TEN
590 COLEBROOK DR
ROCHESTER   NY      14617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458889
RICHARD ALLEN CHRISTIANSEN &
ELIA R CHRISTIANSEN JT TEN
6432 BATTLEROCK DR
CLIFTON    VA    20124-2404

#1458890
RICHARD ALLEN DENKER
BOX 1004
EATON PARK    FL    33840-1004

#1458891
RICHARD ALLEN FERGUSON
1037 HARKER
PALO ALTO    CA    94301-3419

#1458892
RICHARD ALLEN HANYOK
5010 RT 307E
GENEVA    OH    44014

#1458893
RICHARD ALLEN HUOT & JANET
MARIE HUOT JT TEN
BOX 381
MIRROR LAKE    NH    03853-0381

#1458894
RICHARD ALLEN KERMAN CUST
HAROLD M KERMAN UNIF GIFT
MIN ACT ILL
1321 HILLSIDE DR
NORTHBROOK IL    60062-4612

#1458895
RICHARD ALLEN MENAUL
24 HARTFORD ST
MEDFIELD    MA    02052-1412

#1458896
RICHARD ALLEN METZGER
2490 BRANDYWINE DR
DAVISON    MI    48423-2391

#1458897
RICHARD ALLEN NORMAN TR
RICHARD ALLEN NORMAN TRUST
UA 06/05/86
30772 WHITTIER
MADISON HEIGHTS    MI    48071-2002

#1458898
RICHARD ALLEN SLACK &
PATRICIA C SLACK JT TEN
3743 W LEADLINE RD
MILTON    IN    47357-9611

#1458899
RICHARD ALLEN WAYNE
1201 HANOVER DRIVE
CONCORD  NC    28027-7832

#1458900
RICHARD ALLEN WENDLING
2718 JACKSON
ANDERSON  IN    46016-5238

#1458901
RICHARD ALLEN ZAMBACCA
4213 RIDGEGATE DR
DULUTH    GA    30097

#1458902
RICHARD ALLISON &
SHIRLEY ALLISON JT TEN
3498 BOSTEDOR RD
EATON RAPIDS    MI    48827

#1458903
RICHARD ALVARADO
12029 730 NO
AZLE    TX    76020

#1458904
RICHARD ALVAREZ
BOX 457
MENLO PARK    CA    94026-0457

#1458905
RICHARD AMDUR CUST
MICHAEL LEWIS ROTHMAN
UNIF TRANS MIN ACT NY
110 RIVERSIDE DR
NEW YORK    NY    10024-3715

#1458906
RICHARD AMUNDSON
504-5TH AVE
DECORAH IA    52101-1210

#1458907
RICHARD ANDERSON & PATRICIA
A ANDERSON JT TEN
100 NEW ROCK CITY PLACE 325
NEW ROCHELLE    NY    10801

#1458908
RICHARD ANDRE CUST DIANNA
ANDRE UNDER MI UNIFORM
GIFTS TO MINORS ACT
56 OAKLAND RD
BROOKLINE    MA    02445-6743

#1458909
RICHARD ANDREW MCCALL
2051 CHICAGO BLVD
DETROIT    MI    48206-3001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1458910
RICHARD ANDRZEJEWSKI
3214 N PACIFIC AVE
CHICAGO      IL        60634-2911

#1458911
RICHARD ANTHONY PASEK
29601 HAZEL GLEN RD
MURRIETA     CA      92563-6791

#1458912
RICHARD ANTHONY SOX
28167 E DULUTH
MT CLEMENS    MI      48045-1609

#1458913
RICHARD ARRINGTON &
PRISCILLA ARRINGTON JT TEN
29101 W TEN MILE RD
FARMINGTON HILLS      MI      48336-2815

#1458914
RICHARD ARTHUR BERNSTEIN
7 EASTDALE RD
WHITE PLAINS      NY      10605-2901

#1458915
RICHARD ARTHUR HAZEN
9672 FERRY RD
WAYNESVILLE    OH      45068-9076

#1458916
RICHARD ARTHUR LANGE
126 OXFORD STREET
CAMBRIDGE    MA    02140-2230

#1458917
RICHARD ARVIZU
12790 BISHOP ROAD
SAINT CHARLES    MI      48655-9630

#1458918
RICHARD ASKEW
7913 FARMINGWOOD LANE
RALEIGH    NC    27615

#1458919
RICHARD ASTELL
R R 1
WEST LEBANON     IN      47991-9801

#1458920
RICHARD AUSTIN LAYNE
7326 STATE ROUTE 19 UNIT 0706
MT GILEAD      OH    43338-9485

#1458921
RICHARD AYALA
1169 BRIAR HILL DR
LAPEER    MI      48446-9442

#1458922
RICHARD B AMBLER
BOX 114
GOSHEN     NH    03752-0114

#1458923
RICHARD B ANNALORA
46 EAST PARK DRIVE
LOCKPORT   NY    14094-4723

#1458924
RICHARD B BATES
14799 LADYBIRD LN
VICTORVILLE    CA    92394-7418

#1458925
RICHARD B BENSON
1027 AMY TRAIL
TALLMADGE   OH    44278

#1458926
RICHARD B BOWMAN
316 CLAY ST
MEYERSDALE   PA    15552-1012

#1458927
RICHARD B BRESCIA
32 CANTON AVE
COLONIA    NJ    07067

#1458928
RICHARD B BROERMAN
5590 E YALE AVE SUITE 103
DENVER   CO   80222-6938

#1458929
RICHARD B BROWER
646 GARDNER ST
SOUTH LAKE TAHO    CA    96150-3740

#1458930
RICHARD B BRUBAKER
334 MC KINLEY AVENUE
KEWANEE   IL    61443-2906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1458931
RICHARD B BURKE
838 W ELEVEN
BERKLEY    MI    48072

#1458932
RICHARD B BURNSIDE
5 LITTLE ST
FREDERICKSBURG VA    22405-3149

#1458933
RICHARD B C TUCKER
1005 BOYCE AVE
RUXTON    MD    21204-3602

#1458934
RICHARD B CHEATHAM
143 E EAST ST
ARGENTA    IL    62501

#1458935
RICHARD B CHIANESE &
SUZANNE G CHIANESE TEN ENT
125 SPRING LAKE HILLS DR
ALTAMONTE SPRINGS    FL    32714-3443

#1458936
RICHARD B COLBY
31 LEE RD
BARRINGTON    RI    02806-4864

#1458937
RICHARD B CRABB
430 KINGS HWY
MILFORD    DE    19963-1768

#1458938
RICHARD B CRONIN
48480 SEVEN MILE RD
NORTHVILLE    MI    48167-8809

#1458939
RICHARD B CROWELL
BOX 330
ALEXANDRIA    LA    71309-0330

#1458940
RICHARD B CUSHMAN
BOX 715
HUGO    OK    74743-0715

#1458941
RICHARD B DAVIS
368 W NEWPORT
PONTIAC    MI    48340-1017

#1458942
RICHARD B DETTY
2540 ASHBROOKE DR
LEXINGTON    KY    40513-1431

#1458943
RICHARD B DICKEY
4215 97TH PL
LUBBOCK    TX    79423-3955

#1458944
RICHARD B DICKEY AS
CUSTODIAN FOR DAVID MACK
DICKEY U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 64910
LUBBOCK    TX    79464-4910

#1458945
RICHARD B DICKEY AS
CUSTODIAN FOR LINDA RAE
DICKEY U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 64910
LUBBOCK    TX    79464-4910

#1458946
RICHARD B DOYLE
5718 SHAFTSBURG RD
LAINGSBURG    MI    48848-9783

#1458947
RICHARD B ELSEA
4708 EVERGREEN AVE
HOMOSASSA    FL    34446-1844

#1458948
RICHARD B ENDRESS & PATRICIA L
ENDRESS TRS RICHARD B ENDRESS &
PATRICIA L ENDRESS REVOCABLE TRUST
U/A DTD 2/28/02
31010 GRANDON
LIVONIA    MI    48150

#1458949
RICHARD B EWING
224 COUNTRY CLUB ROAD
MACON    GA    31210-4718

#1458950
RICHARD B FAIRWEATHER
706 STAGHORN DR
NEW CASTLE    DE    19720-7650

#1458951
RICHARD B FERRIBY
11326 WEST ST
GRAND BLANC    MI    48439-1237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1458952
RICHARD B FILLINGHAM
7481 W CUTLER RD
DEWITT   MI   48820-8096

#1458953
RICHARD B FITZGERALD
747 S HARVEY
OAK PARK   IL   60304-1518

#1458954
RICHARD B FLATTERY
15 PAPINEAU ST
WORCESTER   MA   01603-1720

#1458955
RICHARD B FRASIER
14326 BRAY ROAD
CLIO   MI   48420-7929

#1458956
RICHARD B FROGGATT & SHIRLEY
A FROGGATT JT TEN
997 STONEBRAKER ROAD
INDIANA   PA   15701-9277

#1458957
RICHARD B GEISELMAN
815 S BROADWAY
PERU   IN   46970-3028

#1458958
RICHARD B GEISELMAN & JUNE E
GEISELMAN JT TEN
815 S BROADWAY
PERU   IN   46970-3028

#1458959
RICHARD B GILCHRIST
1089 EAST 1010 NORTH
OREM   UT   84097-4303

#1458960
RICHARD B GINGRICH
1160 EAST STATE RD
LANSING   MI   48906-1997

#1458961
RICHARD B GOLD JR
9 KENTUCKY AVE
WILMINGTON   DE   19804-3307

#1458962
RICHARD B GOODMAN
11830 TEMPERANCE ST
MT MORRIS   MI   48458-1706

#1458963
RICHARD B GREGORY
611 NELSON
STANTON   MI   48888-9187

#1458964
RICHARD B GRYNIEWICKI
TRUSTEE U/A DTD 03/25/94
RICHARD B GRYNIEWICKI
LIVING TRUST
2351 CULVER ROAD
ROCHESTER   NY   14609-1636

#1458965
RICHARD B GUZMAN
4232 HERMOSA
SHREVEPORT   LA   71119-7715

#1458966
RICHARD B HALL
1771 SEVERN
GROSSE PT WDS   MI   48236-1997

#1458967
RICHARD B HAMILTON
2712 FLOWERSTONE DR
DAYTON   OH   45449-3217

#1458968
RICHARD B HARMON &
PATRICIA A HARMON JT TEN
1417 WOODNOLL DR
FLINT   MI   48507-4748

#1458969
RICHARD B HEDBERG
21 EUSTON ST
BROOKLINE   MA   02446-4017

#1458970
RICHARD B HEISEY & ELIZABETH
HEISEY TEN ENT
521 FIFTH AVE
DENVER   PA   17517-1101

#1458971
RICHARD B HILL
6824 AMIGO AVE
RESEDA   CA   91335-4101

#1458972
RICHARD B HORVATH
5113 GLENIS
DEARBORN HGTS   MI   48125-1320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1458973
RICHARD B HOSMER & EUNICE
HOSMER JT TEN
2356 RIVER RD
MELROSE   NY    12121-2508

#1458974
RICHARD B HOWELL & CAROL N
HOWELL JT TEN
59 MARIPOSA DR
ROCHESTER   NY    14624-2521

#1458975
RICHARD B HUNT
753 GRANT CIR
LINDEN    MI    48451-9006

#1458976
RICHARD B HUNTER
11417 TEMBLETT AVE
CLEVELAND   OH    44108-2664

#1458977
RICHARD B JERSILD
2028 S CROSBY AVE
JANESVILLE   WI    53546-5620

#1458978
RICHARD B JERSILD & SYLVIA B
JERSILD JT TEN
2028 S CROSBY AVE
JANESVILLE    WI    53546-5620

#1458979
RICHARD B KASPER
9717 FOX CHAPEL RD
TAMPA   FL    33647

#1458980
RICHARD B KELLY
4320 MARKGRAFF RD
FALL CREEK    WI    54742

#1458981
RICHARD B KINGSLAND & ANN V
KINGSLAND TRUSTEES UA
KINGSLAND LIVING TRUST DTD
04/20/90
3330 EAST KIRKWOOD DR
ORANGE   CA    92869-5211

#1458982
RICHARD B KINZLY CUST
SUZANNE M KINZLY UNIF GIFT
MIN ACT NY
178 WINDERMERE ROAD
LOCKPORT   NY    14094-3426

#1458983
RICHARD B KOCHANSKI CUST
CHARLES A KOCHANSKI UNIF
GIFT MIN ACT PA
236 FAIRHAVEN DR
LOWER BURRELL   PA    15068-2706

#1458984
RICHARD B KRANICK
2078 BANEBERRY DR
HOOVER   AL    35244-1447

#1458985
RICHARD B KUPPE & LINDA P
KUPPE JT TEN
2941 REMINGTON OAKS LANE
WEST BLOOMFIELD   MI    48324-4787

#1458986
RICHARD B L RUST
BOX 10660
ROCHESTER   NY    14610-0660

#1458987
RICHARD B LANCASHIRE &
MARILOU C LANCASHIRE JT TEN
1444 BEETHOVEN DR
WESTLAKE   OH    44145-2311

#1458988
RICHARD B LANE &
RICHARD KIRK TR
JOAN LANE TRUST
UA 02/11/92
BOX 850270
BRAINTREE   MA    02185-0270

#1458989
RICHARD B MAC GREGOR & RITA
P MAC GREGOR JT TEN
UNIT 43B
14786 MADISON COURT
SHELBY TOWNSHIP   MI    48315-4446

#1458990
RICHARD B MARTIN
59STANTON ST
CLARK    NJ    07066

#1458991
RICHARD B MARTINEZ
760 SCOTTWOOD
PONTIAC   MI    48340-3151

#1458992
RICHARD B MASON
330 N PUTNEY WAY
SEVERNA PARK   MD    21146-1645

#1458993
RICHARD B MASTERSON
ROUTE 1 BOX 91
BURNT PRAIRIE    IL    62820-9609

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                                 Time: 16:55:59
Equity Holders

---

#1458994                        #1458995                        #1458996
RICHARD B MATHEWS               RICHARD B MC DONALD             RICHARD B MCCALLUM
BOX 31                          1512 HAYS ST                    361 S FOWLERVILLE RD
MILTON    WI    53563-0031      HOMESTEAD  PA    15120-1424     FOWLERVILLE  MI    48836

#1458997                        #1458998                        #1458999
RICHARD B MCELROY               RICHARD B MCKONE                RICHARD B MCPHERSON
849 GILMORE ROAD                11110 W MT MORRIS RD            3692 S BALDWIN RD
BEAN STATION    TN    37708-6509   FLUSHING  MI    48433-9252   ITHACA    MI    48847-9510

#1459000                        #1459001                        #1459002
RICHARD B MONVILLE              RICHARD B MUNN                  RICHARD B NELSON
4218 RICHMOND LN                7405 BETHEL RD                  2160 PATTY LANE
BAY CITY    MI    48706         OLIVE BRANCH    MS    38654-9259   GREEN BAY    WI    54304-4231

#1459003                        #1459004                        #1459005
RICHARD B NORRIS                RICHARD B NOTGRASS             RICHARD B OLIVER
C/O BB&T                        3357 HANNIBAL DR                2927 ST JUDE
ATTN SMART DEPT                 ST CHARLES    MO    63301-4449   WATERFORD  MI    48329-4353
A/C 183006899
200 S COLLEGE 8TH FLOOR
CHARLOTTE    NC    28202

#1459006                        #1459007                        #1459008
RICHARD B OLIVER & DORIS S      RICHARD B OVERFIELD TR          RICHARD B PARRY
OLIVER JT TEN                   RICHARD B OVERFIELD TRUST       678-A BUCKINGHAM DR
2927 ST JUDE                    UA 5/20/96                      MANCHESTER  NJ    08759
WATERFORD    MI    48329-4353   3012 W WOODBRIDGE DR
                                MUNCIE    IN    47304-1073

#1459009                        #1459010                        #1459011
RICHARD B PARSONS JR &          RICHARD B PATERSON             RICHARD B PIMLEY &
BARBARA N PARSONS TR            RURAL ROUTE 3                   ELAINE M PIMLEY TR
PARSONS FAM TRUST               COLDWATER    ON    L0K 1E0      RICHARD B & ELAINE M PIMLEY
UA 05/01/95                     CANADA                          TRUST UA 02/15/94
PO BOX 17                                                       13551 W BALLAD DR
AVERY ISLAND    LA    70513-0017                                SUNCITY W    AZ    85375-5807

#1459012                        #1459013                        #1459014
RICHARD B POLING                RICHARD B POLING JR            RICHARD B PRETAT &
5884 GLEN EAGLE WAY             5455 CORPORATE DRIVE STE 104    JANE R PRETAT JT TEN
STUART    FL    34997           TROY  MI    48098              326 W MAIN RD
                                                               PORTSMOUTH  RI    02871-1405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459015
RICHARD B PUTMAN
RT 10
BO 105
CAROGA LAKE    NY    12032

#1459016
RICHARD B RANCK
6002 HANLEY ROAD
TAMPA    FL    33634-4914

#1459017
RICHARD B RHODES TR VERNA
RHODES TESTAMENTARY TRUST
DTD 03/17/81 F/B/O RICHARD B
RHODES CHILDREN
212 W BUFFALO ST
ITHACA    NY    14850-4122

#1459018
RICHARD B RICE
3115 GRANDA VISTA
MILFORD    MI    48380-3417

#1459019
RICHARD B RODMAN
65 LOCUST AVE
LEXINGTON    MA    02421-5820

#1459020
RICHARD B SANDERSON JR
2317 PINE KNOTT DR
DAYTON    OH    45431-2680

#1459021
RICHARD B SCHAPPEL
932 WEST OUTER DR
OAK RIDGE    TN    37830-8243

#1459022
RICHARD B SCHUCH
215-D CALDWELL AVE
WILMERDING    PA    15148-1146

#1459023
RICHARD B SERPE
95 NEW YORK AVE
CLARK    NJ    07066-1241

#1459024
RICHARD B SIMONS
1120 MAPLE HILL AVENUE
LANSING    MI    48910-4731

#1459025
RICHARD B SMITH
3088 FAIRVIEW RD
FARMERSVILLE STN    NY    14060

#1459026
RICHARD B STARR
4532 RENKIE RD
BOYNE FALLS    MI    49713-9709

#1459027
RICHARD B STEPHENS
19709 GAUKLER
ST CLAIRE SHORES    MI    48080-3356

#1459028
RICHARD B STEPHENS & GLORIA
M STEPHENS JT TEN
19709 GAUKLER
ST CLAIRE SHORES    MI    48080-3356

#1459029
RICHARD B STONE
1000 DALTON RD
KING    NC    27021-9533

#1459030
RICHARD B STUART
348 HILLSIDE AVE
HOLYOKE    MA    01040

#1459031
RICHARD B SULLIVAN
2514 VICTOR AVE
LANSING    MI    48911-1734

#1459032
RICHARD B SWEGAN
321 GERMAIN RD
WEXFORD    PA    15090-9437

#1459033
RICHARD B SYRING &
ADRIAN L SYRING JT TEN
11855 SWILLY CT
ORLAND PARK    IL    60467-8514

#1111669
RICHARD B THOMAS &
LINDA L THOMAS JT TEN
998 SHADYSIDE LANE
WESTON    FL    33327

#1459034
RICHARD B TOMLINSON &
JEAN L TOMLINSON TRS RICHARD B
TOMLINSON & JEAN L TOMLINSON
REVOCABLE TRUST U/A DTD 09/24/02
160 PALMER AVE
COLON    MI    49040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1459035
RICHARD B TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO    NM    87124-5164

#1459036
RICHARD B V HAAS
230 PARK PLACE APT 4F
BROOKLYN NY    11238-4327

#1459037
RICHARD B WAGNER
122 SWAN POINT RD
LAVALLETTE    NJ    08735-2035

#1111670
RICHARD B WALICZEK SR & NORA C
WALICZEK & RICHARD B WALICZEK JR &
JOEL C WALICZEK JT TEN
341 KROMRAY RD
LEMONT    IL    60439

#1459038
RICHARD B WALSH
25 VALEMONT WAY
SUMMIT    NJ    07901-3322

#1459039
RICHARD B WARNER & BARBARA
S WARNER TR WARNER REV TRUST
UA 09/07/91
10 HUDSON COMMONS
HUDSON    OH    44236-2815

#1459040
RICHARD B WATSON & KAREN L
WATSON JT TEN
20 ROUND RIDGE ROAD
MECHANICSBURG  PA    17055

#1459041
RICHARD B WELTMAN
66 PLEASANT CHASE
W HARTFORD    CT    06117-1031

#1459042
RICHARD B WHITAKER
3106 RUSSELL WAY
LYNNWOOD WA    98037-5121

#1111671
RICHARD B WHITMIRE &
NANCY C WHITEMIRE JT TEN
8708 LORNA CT
ELK GROVE    CA    95624-1874

#1459043
RICHARD B WILLIAMS & MARY B
WILLIAMS JT TEN
45 VILLAGE CT
ZIONSVILLE    IN    46077-1845

#1459044
RICHARD B WINTERS
7388 COOK RD
SWARTZ CREEK    MI    48473-9109

#1459045
RICHARD B WITTENMYER
3254 W 114TH ST
CLEVELAND  OH    44111-2734

#1459046
RICHARD B ZIEGLER
50 FISKE HILL ROAD
STURBRIDGE    MA    01566-1233

#1459047
RICHARD BAKER
1302 BARBARA DRIVE
FLINT    MI    48505-2594

#1459048
RICHARD BAKER JR CUST LAURA
BERDAN BAKER UNIF GIFT MIN
ACT OHIO
562 HAGE ST
CINCINNATTI    OH    45226

#1459049
RICHARD BAKOS
22 PROSPECT AVE
ATLANTIC HIGHLANDS    NJ    07716-1371

#1459050
RICHARD BAKOS CUST THERESA
ANN BAKOS UNIF GIFT MIN ACT
71 DURANT AVE
HOLMDEL  NJ    07733-2741

#1459051
RICHARD BALANDER &
VICTORIA BALANDER JT TEN
530 WALNUT AVE SE
ROANOKE  VA    24014-1230

#1459052
RICHARD BALDERSTON CUST
PHILIP BALDERSON UNIF GIFT
MIN ACT PA
235 DELANCEY ST
PHILADELPHIA    PA    19106-4318

#1459053
RICHARD BANACH &
PAULA BANACH JT TEN
7289 FLAMINGO
ALGONAC  MI    48001-4131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459054
RICHARD BARC
Attn   BARC ENGINEERING CO
26 FARWELL SUITE B
NEWTON   MA   02460-1071

#1459055
RICHARD BARD CUST ADAM CRAIG
BARD UNIF GIFT MIN ACT COLO
328 PINE BROOK RD
BEDFORD   NY   10506-1618

#1111672
RICHARD BARRETT BLACKMAN
1726 GRAND AVE
SAN RAFAEL   CA   94901-1359

#1459056
RICHARD BARTOLONUMUCCI
238 HARMONY DR
MASSAPEQUA NY   11762-3509

#1459057
RICHARD BATTLE &
JEWELL K BATTLE JT TEN
2501 D PATRIOT WAY
GREENSBORO NC   27408-2749

#1459058
RICHARD BAUM
BOX 459
HATFIELD   PA   19440-0459

#1459059
RICHARD BAUM & KATHLEEN BAUM JT TEN
2205 CROSS COUNTRY BLVD
BALTIMORE   MD   21209-4223

#1459060
RICHARD BAYBA OR MARY A
BAYBA TRUSTEES U/A DTD
10/02/92 THE BAYBA TRUST
11069 EAST KILAREA AVE
UNIT 101
MESA   AZ   85212-1387

#1459061
RICHARD BEARDSLEY
279 ROCK BEACH ROAD
ROCHESTER NY   14617-1314

#1459062
RICHARD BEATY
1527 RICHMOND DRIVE B
COLUMBIA   TN   38401-9083

#1459063
RICHARD BECK
11 MARBLE RD
EAST GREENBUSH NY   12061-2405

#1459064
RICHARD BECK
14 LAWRENCE PL
ROCKVILLE CENTRE   NY   11570-2209

#1459065
RICHARD BECKER
133 REVERIE COURT
WHITE PLAINS   NY   10603

#1459066
RICHARD BEEMER TR REV LIV TR
DTD 07/02/80 U/A VERNE E
PETTERSON
24100 SOUTHFIELD 220
SOUTHFIELD   MI   48075-2851

#1459067
RICHARD BEGLEY
131 ANNANDALE DR
FAIRFIELD   OH   45014-5226

#1459068
RICHARD BELL
2708 MEADOWVIEW DR
COLLEYVILLE   TX   76034-4751

#1459069
RICHARD BELLIZIA & ROSE
BELLIZIA JT TEN
11-2ND ST
NORTH ARLINGTON   NJ   07031-4815

#1459070
RICHARD BENDER
BOX 328
BROOKVILLE   IN   47012-0328

#1459071
RICHARD BENICH & ESTHER L
BENICH JT TEN
2263 FOOTVILLE-RICHMOND RD
JEFFERSON   OH   44047

#1459072
RICHARD BENTON GREEN
C/O MAGGIE ELIZABETH GREEN
7532 HARVEY ST
PANAMA CITY   FL   32404-7719

#1459073
RICHARD BERINI &
VIRGINIA P BERINI JT TEN
32 EDGEWOOD DR
WINCHESTER KY   40391-2335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459074
RICHARD BERMAN
800 CYPRESS GROVE DR #103
POMPANO BEACH   FL       33069

#1459075
RICHARD BERMAN CUST ANDY D
BERMAN UNIF GIFT MIN ACT NJ
207 WEST 14TH STREET 4F
NEW YORK   NY    10011-7140

#1459076
RICHARD BIEGAS
115 BERKLEY
DEARBORN   MI    48124-1301

#1459077
RICHARD BIGGERSTAFF
71915 SAMARKAND DRIVE
29
PALMSCA   CA    92277-1474

#1111676
RICHARD BITTNER
19720 SUNSET BLVD
LAVONIA   MI    48152-1700

#1459078
RICHARD BLANCHETTE
88 HOKUPAA ST
HILO   HI    96720-5516

#1459079
RICHARD BLAND HUBBARD
910 MCSESTER RD
PANGBURN   AR    72121-9514

#1459080
RICHARD BLUM
195 COLVIN
BUFFALO   NY    14216-2750

#1459081
RICHARD BOARD
15 RUBY LANE
WHITEHORSE YUKON       Y1A 696
CANADA

#1459082
RICHARD BOGDAN CUST MARIANNA
E BOGDAN UNIF GIFT MIN ACT
6718-21ST AVE
BROOKLYN   NY    11204-4707

#1459083
RICHARD BOLAND
BOX 52
LIBERTYVILLE   IL    60048-0052

#1459084
RICHARD BOLCZAK
210 S JACKSON ST
ARLINGTON   VA    22204-1774

#1459085
RICHARD BOLSTAD
2220 LODOVICK AVE
BRONX   NY    10469-6446

#1459086
RICHARD BOOKSPAN
5760 N ECHO CANYON CIR
PHOENIX   AZ    85018-1242

#1459087
RICHARD BOOS & ANNA BOOS
TRUSTEES U/A DTD 09/03/92
RICHARD BOOS & ANNA BOOS
REVOCABLE TRUST
2400 E MT HOPE
OKEMOS   MI    48864-2554

#1459088
RICHARD BOYD
2900 O'HANLON COURT
WILLIAMSTON   MI    48895-9116

#1459089
RICHARD BOYD MONTGOMERY &
GERALDINE S MONTGOMERY
TEN ENT
368 W ROXBURY PKWY
ROSLINDALE   MA    02131-1334

#1459090
RICHARD BOYER DIVER JR
1112 MONTE LARGO N E
ALBUQUERQUE   NM    87123-1824

#1459091
RICHARD BRAESSLER
213 STORINGTON ROAD
WESTERVILLE   OH    43081-1318

#1459092
RICHARD BRANCACCIO & NOREEN
B BRANCACCIO JT TEN
34 LAKEVIEW TERR
MAHOPAC   NY    10541-1639

#1459093
RICHARD BRAVERMAN TR FOR MARION
KUNREUTHER U/W BERTHA KUNREUTHER
TEITELBAUM BRAVERMAN & BORGES
3333 NEW HYDE PARK RD
SUITE 305
NEW HYDE PARK   NY    11042-1205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1459094
RICHARD BRESCIA
99 PHEASANT DRIVE
BAYVILLE        NJ      08721-1636

#1459095
RICHARD BRIAN LEEDS
7 BURRWOOD CT
COLD SPRING HARBOR    NY      11724-1013

#1459096
RICHARD BROCHU & DAWN BROCHU JT TEN
5093 HARTEL ROAD
POTTERVILLE    MI      48876-9703

#1459097
RICHARD BRODSKY
2121 SAW MILL RIVER RD
WHITE PLAINS      NY      10607-2210

#1459098
RICHARD BROWN STEERE
499 TOWNSHIP RD 1500
ASHLAND    OH      44805-9761

#1459099
RICHARD BRUCE HOLT
1340 PLAINFIELD PIKE
GREENE    RI      02827-1907

#1459100
RICHARD BRUGNONI & ALICE
BRUGNONI JT TEN
14 STONEGATE DR
MOUNT POCONO  PA      18344-1142

#1459101
RICHARD BRUNETTE EX EST
OLIVER JOHN BRUNETTE
16322 HAVILAND BEACH DR
LINDEN    MI      48451

#1459102
RICHARD BUDD & PATRICIA BUDD JT TEN
G2
290 BAXTER BLVD
PORTLAND    ME      04101-1636

#1459103
RICHARD BUDKE & ELIZABETH
BUDKE JT TEN
994 CONEY ISLAND AVENUE
BROOKLYN  NY      11230-1312

#1459104
RICHARD BURDEN
20214 COHASSET ST
CANOGA PARK    CA      91306-2973

#1459105
RICHARD BURDICK
6125 OAK GROVE ROAD
BURLINGTON    MI      49029-9742

#1459106
RICHARD BURGER
1299 OAKWOOD CT
ROCHESTER  MI      48307-2539

#1459107
RICHARD BURNS &
ALISON BURNS JT TEN
6423 31ST ST NW
WASHINGTON  DC      20015-2341

#1459108
RICHARD BURNS CAMPBELL JR
PO BOX 314
BOGOTA    NJ      07603-0314

#1459109
RICHARD BURR
776 OLD CUTLER ROAD
VIRGINIA BEACH        VA      23454-6050

#1459110
RICHARD BURTON
8253 FROST
ST LOUIS    MO      63134

#1459111
RICHARD BURTON LEVY
597 BURNSIDE AVE
EAST HARTFORD   CT      06108-3537

#1459112
RICHARD BUTLER FOLEY CUST
RICHARD BUTLER FOLEY JR
UNDER OR UNIF TRANSFERS TO
MINORS ACT
22625 WEBBER CREEK RD
HILLMAN      MI      49746-8735

#1459113
RICHARD BZDEK
26 GEORGIA DR
WAYNE    NJ      07470-3852

#1459114
RICHARD C ABERNATHY
2216 EAST OUTER DRIVE
DETROIT    MI      48234-1862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459115
RICHARD C AGNEW
7999 LITTLE FOX LANE
JACKSONVILLE    FL    32256-7322

#1459116
RICHARD C ALLEN
7830 ST FABIAN LN
BALTIMORE    MD    21222-3568

#1459117
RICHARD C ANDERSON
21 STRAWBERRY LA
LITITZ    PA    17543

#1459118
RICHARD C ANSTEY
214 CORDON RD
WILMINGTON    DE    19803-5315

#1459119
RICHARD C AQUADRO & MARIE
AQUADRO JT TEN
640 KENNEDY RD
LEEDS    MA    01053-9757

#1459120
RICHARD C BALLMAN
3435 RIDGE AVE
DAYTON    OH    45414

#1459121
RICHARD C BALMER TRUSTEE
LIVING TRUST DTD 09/01/87
U/A RICHARD C BALMER
2736 CHADWICK
WATERFORD    MI    48328-3604

#1459122
RICHARD C BARROWS
61 HANLON DRIVE
RUSH    NY    14543-9703

#1459123
RICHARD C BARTZ
437 CURWOOD DR
OWOSSO    MI    48867-2149

#1459124
RICHARD C BELDING & VIRGINIA
M BELDING TR UNDER
RICHARD C BELDING & VIRGINIA
M BELDING TRUST DTD 02/26/86
13373 N PLAZA DEL RIO BLVD APT 6605
PEORIA    AZ    85381-4873

#1459125
RICHARD C BELF &
STEPHANIE A BELF JT TEN
118 HUPP CROSS RD
BLOOMFIELD HILLS    MI    48301-2424

#1459126
RICHARD C BELL
36 MILLER HEIGHTS RD
MIDDLETOWN    NY    10940-6607

#1459127
RICHARD C BENEDETTI & KAREN
ANN BENEDETTI JT TEN
2258 MILLWOOD ROAD
KETTERING    OH    45440-2708

#1459128
RICHARD C BENOIT
305 LITTLEFIELD ST
CHEBOYGAN    MI    49721-1031

#1459129
RICHARD C BERK
20 GILL ROAD
HADDONFIELD    NJ    08033-3402

#1459130
RICHARD C BERK & EVELYN H
BERK JT TEN
20 GILL ROAD
HADDONFIELD    NJ    08033-3402

#1459131
RICHARD C BERNDT
9524 N WAKEFIELD COURT
MILWAUKEE    WI    53217-1245

#1459132
RICHARD C BEVINGTON
BOX 3941
W SEDONA    AZ    86340-3941

#1459133
RICHARD C BEZEMER CUST
RICHARD C BEZEMER JR UNIF
GIFT MIN ACT NY
110 FARMINGTON RD
WILLIAMSVILLE    NY    14221-1842

#1459134
RICHARD C BEZEMER CUST
THOMAS E BEZEMER UNIF GIFT
MIN ACT NY
110 FARMINGTON RD
WILLIAMSVILLE    NY    14221-1842

#1459135
RICHARD C BLOUT
17 MISTY MEADOW LANE
UNIONTOWN    PA    15401-8505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1459136
RICHARD C BRENDLE
2515 WOODVIEW DR TYBROOK
WILMINGTON   DE    19808-2521

#1459137
RICHARD C BROADNAX
1740 W 10TH ST
ANDERSON   IN    46016-2709

#1459138
RICHARD C BROOKS
4101 FLEETWOOD AVE
BALTIMORE   MD   21206-1534

#1459139
RICHARD C BROOKS
4204 HOLBROOK ROAD
RANDALLSTOWN  MD    21133-1113

#1459140
RICHARD C BROWN
3 CAVENDISH COURT
WILMINGTON   DE    19808-1311

#1459141
RICHARD C BROWN
3672 WASHINGTON BLVD
FREMONT  CA    94538-4952

#1459142
RICHARD C BROWN
6416 OCONNOR DR
LOCKPORT   NY    14094-6516

#1459143
RICHARD C BROWN
PO BOX 718
ALBION    CA    95410

#1459144
RICHARD C BROWN &
KATHRYN S BROWN JT TEN
8669 AUGUSTA LANE
HOLLAND   OH    43528

#1459145
RICHARD C BROWN & ELIZABETH
L BROWN JT TEN
7481 DOWNING ST
DAYTON  OH    45414-2430

#1459146
RICHARD C BRUNERMER
8 MAC ARTHUR WAY
LONG BRANCH   NJ    07740-7316

#1459147
RICHARD C BUSCH
3912 E ASTER DR
PHOENIX    AZ    85032-7318

#1459148
RICHARD C BUSICK
2824 MAPLEWOOD DR
COLUMBUS  OH    43231-4858

#1459149
RICHARD C BUTLER AS
CUSTODIAN FOR CRAIG P BUTLER
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1628 SOUTH TENTH AVENUE
ARCADIA    CA    91006

#1459150
RICHARD C CADEN TR
RICHARD C CADEN TRUST
UA 11/28/94
1200 RUSSELL ST
MARQUETTE  MI    49855-2941

#1459151
RICHARD C CAIRNS
4620 STARLITE AVE
KALAMAZOO  MI    49009-8133

#1459152
RICHARD C CAMPBELL & BETTY M
CAMPBELL JT TEN
3415 BENJAMIN AVE UNIT 107
ROYAL OAK   MI    48073

#1459153
RICHARD C CARLSON &
GRACE D CARLSON JT TEN
25 WILDWOOD CT
NEWNAN  GA   30265-1285

#1459154
RICHARD C CASE
9102 BABER DRIVE
HOUSTON  TX    77095-2176

#1459155
RICHARD C CASSELMAN
2261 BINGHAM RD
CLIO    MI    48420-1901

#1459156
RICHARD C CAVALLARO &
CAROLYN S CAVALLARO JT TEN
59 W ROCK AVE
NEW HAVEN   CT    06515-2220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459157
RICHARD C CAWTHRAY & RUTH J
CAWTHRAY JT TEN
12127 W PIERSON RD
FLUSHING      MI      48433-9716

#1459158
RICHARD C CHILDS
514 TICKNER ST
BOX 341
LINDEN      MI      48451-9008

#1459159
RICHARD C COMBS
1002 W 1ST ST
BLOOMINGTON   IN      47403-2208

#1111688
RICHARD C CRANDALL &
PATSY M CRANDALL TR
CRANDALL TRUST UA 11/17/95
10621 HIGH POINT DR
DEWEY    AZ      86327-5339

#1459160
RICHARD C CROSS
7152 JOHNSON RD
FLUSHING      MI      48433-9048

#1459161
RICHARD C CUMMINGS
146 WISTERIA DRIVE
DAYTON    OH    45419-3453

#1459162
RICHARD C DALLAVALLE & BARBARA SUE
DALLAVALLE TRS U/A DTD 1/22/2002
RICHARD C DALLAVALLE & BARBARA SUE
DALLAVALLE REVOCABLE LIVING TRUST
2434 WESINGTON
MARYLAND HGTS    MO      63043

#1459163
RICHARD C DAY
BOX 19006
RALEIGH      NC      27619-9006

#1459164
RICHARD C DAY JR
3424 LANDOR RD
RALEIGH      NC      27609-7015

#1459165
RICHARD C DAY SR CUST J
CAROLINE DAY UNDER THE NC
UNIF TRAN MIN ACT
BOX 19006
RALEIGH      NC      27619-9006

#1459166
RICHARD C DELAP & MARY
MARGARET DELAP JT TEN
103 SILVER CREEK COURT
GREER    SC      29650-3412

#1459167
RICHARD C DILLMAN & CAROL L
DILLMAN JT TEN
3009 OLD ORCHARD RD
RALEIGH      NC      27607-6565

#1459168
RICHARD C DISLER
17230 WAYNE ROAD
LIVONIA      MI      48152-2957

#1459169
RICHARD C DISLER & ANN
DISLER JT TEN
17230 WAYNE ROAD
LIVONIA      MI      48152-2957

#1459170
RICHARD C DOUGLAS
5142 OREGON RD
LAPEER      MI      48446-8059

#1459171
RICHARD C DOUGLAS
801 E 32ND ST
ANDERSON   IN      46016-5429

#1459172
RICHARD C DOYLE & CATHERINE
M DOYLE JT TEN
673 OLIVE ST
PITTSBURGH      PA      15237-4819

#1459173
RICHARD C DOYLE & SHEILA J
DOYLE JT TEN
67 LAKE HILL RD
BURNT HILLS   NY    12027-9534

#1459174
RICHARD C DUBE
1620 GLENDOLA RD
WALL    NJ      07719-4506

#1459175
RICHARD C DULANEY & MARY A
DULANEY JT TEN
BOX 44
CISSNA PARK    IL      60924-0044

#1459176
RICHARD C DULL
136 CAMBRIA DR
DAYTON    OH    45440-3541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1459177
RICHARD C EDELEN &
FRANCES G EDELEN JT TEN
7116 S LAGOON DRIVE
PANAMA CITY BEACH    FL    32408-5430

#1459178
RICHARD C EDGERTON
1204 PEACH ST
WHITEHALL    MI    49461

#1459179
RICHARD C ELLINGER &
DEBORAH S ELLINGER JT TEN
1564 NEVADA LN
ELK GROVE VILLAGE    IL    60007-2817

#1459180
RICHARD C ELLINGER & DEBORAH
S ELLINGER JT TEN
1564 NEVADA
ELK GROVE VILLAGE    IL    60007-2817

#1459181
RICHARD C EMRICH & MARGARET
W EMRICH JT TEN
6416 NOBLE DRIVE
MC LEAN    VA    22101-5257

#1459182
RICHARD C ENGLER
126 EBLING AVE
TONAWANDA    NY    14150-7064

#1459183
RICHARD C EVANS
4906 PIERCE LN
GODFREY    IL    62035-1824

#1459184
RICHARD C FEIT & GRACE M
FEIT JT TEN
6312 MANSFIELD DR
GREENDALE    WI    53129-1227

#1459185
RICHARD C FERGUSON
1356 KINGSPATH DR
ROCHESTER HILLS    MI    48306-3729

#1459186
RICHARD C FISCHER AS CUST FOR
PHILIP F FISCHER UNDER THE
CONNECTICUT U-G-M-A
125 PLEASANT VIEW RD
THOMASTON    CT    06787-1929

#1459187
RICHARD C FLOOD
475 BENNE DR
FLORISSANT    MO    63031-1605

#1459188
RICHARD C FRANCIS
3728 PENINSULAR
GLADWIN    MI    48624

#1459189
RICHARD C FREEMAN III
473 BLANTON RD
ATLANTA    GA    30342-3651

#1459190
RICHARD C FRENCH CUST EMILY
V FRENCH UNDER THE UNIFORM
GIFTS TO MINORS ACT OF NEW
YORK
38 ROBERTSON RD
LYNBROOK    NY    11563-3706

#1459191
RICHARD C GARLING
RD 1 BOX 16E
CANASERAGA    NY    14822

#1459192
RICHARD C GASPER
2188 E 900 S
MACKLEVILLE    IN    46056-9785

#1459193
RICHARD C GEISERT
2120 SAINT PETERS LANE
CHARLESTON    SC    29414-5932

#1459194
RICHARD C GILCHRIST
3061 E M 134
CEDARVILLE    MI    49719-9408

#1459195
RICHARD C GLOADY &
ELIZABETH L GLOADY TRS
GLOADY TRUST U/A DTD 05/10/93
701 W COLLEGE ST
FALLBROOK    CA    92028

#1459196
RICHARD C GONZALEZ
30834 VALLEJO ST
UNION CITY    CA    94587-1602

#1459197
RICHARD C GREEN
714 HARWAY AVENUE
CHESAPEAKE    VA    23325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459198
RICHARD C GRIMM
R D 4
3192 N PARK AVE EXT
WARREN OH   44481-9366

#1459199
RICHARD C GROSS
8670 ANDORRA CT
WHITE LAKE      MI      48386-3400

#1459200
RICHARD C H FITZGERALD TR
RICHARD FITZGERALD LIVING TRUST
U/A DTD 01/26/05
4053 CARIBBEAN COMMON
FREMONT   CA   94555-3232

#1459201
RICHARD C HARING
12 SMALLEY CORNERS
CARMEL NY   10512-3611

#1459202
RICHARD C HARMAN
1138 CLOVERDALE
OSHAWA   ON   L1H 4E4
CANADA

#1459203
RICHARD C HENDERSON
41646 TARRAGON DR
STERLING HEIGHTS      MI      48314-4006

#1459204
RICHARD C HENDERSON &
CONSTANCE B HENDERSON JT TEN
41646 TARRAGON DR
STERLING HEIGHTS      MI      48314-4006

#1459205
RICHARD C HOOVER AS CUST FOR
JEFFREY A HOOVER U/THE PA
UNIFORM GIFTS TO MINORS ACT
9001 COLORADO RIVER RD
GYPSUM   CO   81637-9620

#1459206
RICHARD C HOOVER AS CUST FOR
R SCOTT HOOVER U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
BOX 5677
VAIL      CO      81658-5677

#1459207
RICHARD C HOWALD
520 SHARON DR
FLUSHING      MI      48433-1569

#1459208
RICHARD C JAGOW
86 MOSEMAN AVE
KATONAH NY   10536-3325

#1459209
RICHARD C JAMES
8686 GENERAL GRANT LANE
ST LOUIS      MO      63123-1124

#1459210
RICHARD C JANIS
2110 BEAUFAIT
GROSSE POINTE WOOD   MI      48236-1643

#1459211
RICHARD C JANIS & DIANE M
JANIS JT TEN
2110 BEAUFAIT
GROSSE POINTE WOOD   MI      48236-1643

#1459212
RICHARD C JANKE &
DIANA S JANKE JT TEN
N7560 BELL SCHOOL RD
BURLINGTON      WI      53105

#1111694
RICHARD C JOHNSON
731 LANCASTER COURT
EVANSVILLE      IN      47711-7210

#1459213
RICHARD C JOHNSON
RR 11 BOX 1205
BEDFORD HEIGHTS      IN      47421-9720

#1459214
RICHARD C JOHNSON &
LOYCE C JOHNSON JT TEN
1 GRIST MILL ROAD
PHILLIPSBURG      NJ      08865

#1459215
RICHARD C JONKE
8772 MORGAN ROAD
MONTVILLE      OH      44064-9762

#1459216
RICHARD C JUDS SR & MARY
JANE JUDS JT TEN
10725 ANDREA DR
ORLAND PK      IL      60467-8443

#1459217
RICHARD C JURE
236 W MAIN STREET
DUDLEY      MA      01571-5934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459218
RICHARD C K LEW
1507 THE MALL
WILMINGTON   DE   19810-4253

#1459219
RICHARD C KANE
14 BEARFORT WAY
LAWRENCEVILLE   NJ   08648-3626

#1459220
RICHARD C KEENEY & NELLIE I
KEENEY JT TEN
1105 N FOSTER AVE
LANSING   MI   48912-3206

#1459221
RICHARD C KELLEY &
JACQUELINE F KELLEY JT TEN
45 BANCROFT RD
MELROSE   MA   02176-3403

#1459222
RICHARD C KELVER
91 CHIPPEWA
ROYAL OAK   MI   48073-2558

#1459223
RICHARD C KEPHART & NANCY N
KEPHART TRUSTEES UA KEPHART
FAMILY LIVING TRUST DTD
07/28/90
15166-4 PARKSIDE DR SW
FORT MYERS   FL   33908-9123

#1459224
RICHARD C KERRIGAN
BOX 555
KNOWLTON   QC   J0E 1V0
CANADA

#1459225
RICHARD C KIGER
1106 BLACKSHIRE RD
WILMINGTON   DE   19805-2615

#1459226
RICHARD C KLEIN
14 W WESTWOOD RD
PARK CITY   UT   84098-4901

#1459227
RICHARD C KNAUB
4521 21 MILE ROAD
MARION   MI   49665-8172

#1459228
RICHARD C KRAMER TRUSTEE U/A
DTD 07/29/92 THE RICHARD C
KRAMER TRUST
5841 SW 103RD LOOP
OCALA   FL   34476

#1459229
RICHARD C KREIDER &
RACHEL A KREIDER JT TEN
2323 EDINBORO ROAD
APT 463
ERIE   PA   16509-3483

#1459230
RICHARD C KUBINSKI
14234 GARFIELD
REDFORD   MI   48239-2888

#1459231
RICHARD C LABIN
BOX 812
ORCHARD PARK   NY   14127-0812

#1459232
RICHARD C LANGAN
BOX 393
DE SOTO   KS   66018-0393

#1459233
RICHARD C LANGE
15324 ORLAN BROOK DR
ORLAND PARK   IL   60462-3909

#1459234
RICHARD C LAPPIN
BOX 263
ROGERS CITY   MI   49779-0263

#1459235
RICHARD C LAPPIN &
VIRGINIA A LAPPIN JT TEN
BOX 263
ROGERS CITY   MI   49779-0263

#1459236
RICHARD C LARK
5454 N 825 W
BOGGSTOWN IN   46110-9754

#1459237
RICHARD C LASHO
320 S FIRST ST
BRIGHTON   MI   48116

#1459238
RICHARD C LASKEY & ABBIE R
LASKEY JT TEN
120 HARBOR HILL RD
ROSLYN HEIGHTS   NY   11577-1531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459239
RICHARD C LEE
7525 RED BUD ROAD
GRANITE BAY      CA    95746-9511

#1459240
RICHARD C LOWE
1248 BRUNSWICK DR
BATTLE CREEK    MI    49015-2852

#1459241
RICHARD C LUCKAS
21603 142ND DR
SUN CITY      AZ    85375-5804

#1459242
RICHARD C LUOWICZAK &
GERTRUDE A LUOWICZAK JT TEN
2418 ANNE DR
NEW CASTLE     PA    16105-1802

#1459243
RICHARD C MACHALA
1100 SHERIDAN
LENNON    MI    48449

#1459244
RICHARD C MAHER &
PATRICIA L MAHER TR
MAHER FAM TRUST
UA 02/02/99
12340 E ABANA ST
CERRITOS    CA    90703-1801

#1459245
RICHARD C MANZ
3838 DEVEAUXSTREET
NIAGRA FALLS      NY    14305-1992

#1459246
RICHARD C MARCUS &
MURIEL H MARCUS JT TEN
155 WOODCREST BLVD
BUFFALO    NY    14223-1358

#1459247
RICHARD C MARKS JR
1327 BONNIEVIEW APT 214
LAKEWOOD OH    44107-2358

#1459248
RICHARD C MARSIK & CORAZON R
MARSIK JT TEN
4304 RAMBLING CREEK CT.
ARLINGTON    TX    76016

#1459249
RICHARD C MARTIN & LOUISE F
MARTIN JT TEN
203 WREN WAY
SIMPSONVILLE    SC    29681-5833

#1459250
RICHARD C MARTINKUS
3716 GREENMOUNT AVE
BALTIMORE    MD    21218-1843

#1459251
RICHARD C MASON
722 ASCOT CT
LIBERTYVILLE      IL    60048-5238

#1459252
RICHARD C MATTES JR
7565 TOTMAN RD
N SYRACUSE    NY    13212-2533

#1459253
RICHARD C MAXWELL
3223 CATAWBA RD
TROUTVILLE    VA    24175-4123

#1459254
RICHARD C MCDONALD
9 WOOD IBIS ROAD
HILTON HEAD ISLAND      SC    29928-5709

#1459255
RICHARD C MICKELSON
1911 RIVERSIDE DRIVE
GLENDALE    CA    91201-2819

#1459256
RICHARD C MILLER
23766 GLENWOOD
CLINTON TWP    MI    48035-2944

#1459257
RICHARD C MILLER
6800 OAKWOOD
PARMA    OH    44130-3735

#1459258
RICHARD C MINTO
4445 S RIDGECREST DR
SPRINGFIELD    MO    65810-1079

#1459259
RICHARD C MOORE
10188 W EF AVE
KALAMAZOO MI    49009-8829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1459260
RICHARD C MOOSBRUGGER
6810 STILLMORE DRIVE
ENGLEWOOD OH   45322-3744

#1459261
RICHARD C MORTON
1434 NORTHRIDGE DR
DANVILLE   IN   46122-1186

#1459262
RICHARD C MOSBY
16706 BLACKSTONE ST
DETROIT   MI   48219-3861

#1459263
RICHARD C MURRAY JR TR FOR
HAZEL B MURRAY & RICHARD C
MURRAY JR U/D/T DTD 4/20/76
648 E STARK DRIVE
PALATINE   IL   60067-3800

#1111706
RICHARD C MUTCHLER
522 S. CHESTNUT AVENUE
ARLINGTON HEIGHTS   IL      60005

#1459264
RICHARD C NADROWSKI
6004 ARMADA STREET
TAVARES   FL   32778-9520

#1459265
RICHARD C NAGEL
3128 BULAH AVE
KETTERING   OH   45429-3912

#1111707
RICHARD C NIEMAN TR U/A DTD
4/15/1993
RICHARD C
NIEMAN TRUST
414 LOMA PASEO DR.
LADYLAKE   FL      32159

#1459266
RICHARD C NORWOOD
BOX 1557
MANSFIELD   LA   71052-1557

#1459267
RICHARD C OLHOFFER &
MARGARET SUSAN OLHOFFER TR
THE OLHOFFER TRUST
UA 08/05/98
9158 CARDINAL AVE
FOUNTAIN VALLEY   CA   92708-6521

#1459268
RICHARD C PALMERI
562 LONG POND RD
ROCHESTER NY   14612-3041

#1459269
RICHARD C PARKER
514 WITHERELL
ST CLAIR   MI   48079-5354

#1459270
RICHARD C PASSENO
22640 FAIRMONT DR
APT 107
FARMINGTON HILLS   MI   48335-4060

#1459271
RICHARD C PELON & BARBARA
PELON JT TEN
7628 E WOLF CANYON ST
MESA AZ   85207

#1459272
RICHARD C PETERSON
452 WOODLAND DRIVE
WISCONSIN RAPIDS   WI   54494-6562

#1459273
RICHARD C PHILLIPS &
JACQUELINE L PHILLIPS JT TEN
1118 PIERCE AVE
SHARPSVILLE   PA   16150-1048

#1459274
RICHARD C PICKERING
1025 DILLEWOOD RD
CLEVELAND   OH   44119-2911

#1459275
RICHARD C PITCHER
3699 PERCY KING
WATERFORD MI   48329-1360

#1459276
RICHARD C PLOTTS
60 BEARWALLOW
SAPPHIRE   NC   28774-9710

#1459277
RICHARD C POIKE & EVELYN L
POIKE JT TEN
1374 RUE RIVIERA
BONNE TERRE   MO   63628-9282

#1459278
RICHARD C POLLOCK
7797 N UNIVERSITY DR
SUITE 105
TAMARAC   FL      33321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459279
RICHARD C PORTIS
1756 SYCAMORE DR
PITTSBURG    CA    94565-5631

#1459280
RICHARD C POUNDERS
1342 WEST 89 ST
CLEVELAND   OH    44102-1828

#1459281
RICHARD C PRYZMA
6216 HAWKINS FARM PLACE
ST LOUIS    MO    63129

#1459282
RICHARD C QUERY
303 GOSHEN RD
LITCHFIELD    CT    06759-2403

#1459283
RICHARD C QUINBY
4440 WILLOWBROOK ROAD
COLUMBUS   OH    43220-4331

#1459284
RICHARD C QUINTTUS
521 OAKWOOD AVE
DAYTON    OH    45419-3336

#1459285
RICHARD C RAADT
1609 BRIAR DR
BEDFORD   TX    76022-6709

#1459286
RICHARD C RADLOFF
3871 N TWP RD 81
BELLEVUE    OH    44811

#1459287
RICHARD C RANSHAW
5576 EUGENE DRIVE
DIMONDALE    MI    48821-9724

#1459288
RICHARD C RAPAGLIA CUST
RICHARD J RAPAGLIA UNDER CT
UNIF GIFTS TO MINORS ACT
BOX 923
RYE    NY    10580-0923

#1459289
RICHARD C RAY
13 WEST HEMPFIELD AVE
IRWIN    PA    15642-4526

#1459290
RICHARD C RAY & JEAN A RAY JT TEN
13 WEST HEMPFIELD AVE
IRWIN    PA    15642-4526

#1459291
RICHARD C RECKTENWALD JR
1306 SOUTH PARK AVE
NEENAH   WI    54956-4655

#1459292
RICHARD C REIER
3559 POTOMAC LN
LINCOLN    NE    68516-5453

#1459293
RICHARD C RENNER
BOX 212
FERNDALE    CA    95536-0212

#1459294
RICHARD C RICKENBERG &
ILONKA RICKENBERG JT TEN
ROUTE 2
NAPOLEON   OH    43545

#1459295
RICHARD C ROBERTSON
RT 1
21 CARDINAL LANE
SHAWNEE   OK    74804-1077

#1459296
RICHARD C RODEN
2284 ORCHARD HILL CIRCLE
WARRINGTON   PA    18976-1546

#1459297
RICHARD C RODGERS
205 PRINCE ALBERT BLVD
DAYTON    OH    45404-2524

#1459298
RICHARD C ROSS
R R 1
GREAT VILLAGE    NS    B0M 1L0
CANADA

#1459299
RICHARD C ROWE SR & DONNA M
ROWE JT TEN
BOX 27184
MEMPHIS    TN    38167-0184

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1459300
RICHARD C ROWLANDS
2842 FALLEHN DR
CORTLAND    OH    44410-9107

#1459301
RICHARD C RUSHKEWICZ &
LYNETTE J RUSHKEWICZ JT TEN
3802 LINDENWOOD LANE
GLENVIEW    IL    60025-2410

#1459302
RICHARD C RUSSELL
24901 NORTHWESTERN 213
SOUTHFIELD    MI    48075-2205

#1459303
RICHARD C RUTTER
28436 S RT 45 ANDRES
PEOTONE    IL    60468

#1459304
RICHARD C SANDERS
SP 24
126 S TOMAHAWK RD
APACHE JUNCTION    AZ    85219-5484

#1459305
RICHARD C SARGENT III
BOX 446
HARTLAND    VT    05048-0446

#1111713
RICHARD C SAZAMA &
DEBRA J SAZAMA JT TEN
3609 PINE PLACE ROAD
EAU CLAIRE    WI    54701

#1459306
RICHARD C SCHEITER & KEVIN R
SCHEITER JT TEN
534 LINCOLN
LINCOLN PARK    MI    48146-2818

#1459307
RICHARD C SCHOLL
N68W14066 FAYE COURT
MENOMONE FALLS    WI    53051-5133

#1459308
RICHARD C SCHULTZ
2 WALTER PLACE
FORESTVILLE    CT    06010-7938

#1459309
RICHARD C SCHULTZ & AGNES H
SCHULTZ JT TEN
2 WALTER PLACE
FORESTVILLE    CT    06010-7938

#1459310
RICHARD C SCOTT
6130 E COLDWATER ROAD
FLINT    MI    48506-1210

#1459311
RICHARD C SENNETT &
JANICE A SENNETT JT TEN
9920 HAMPTON RD
FAIRFAX STA    VA    22039-2807

#1459312
RICHARD C SENNETT CUST
LAUREN E REAGAN
UNIF TRANS MIN ACT VA
1037 DOWNSHIRE CHASE
VIRGINIA BEACH    VA    23452-6154

#1111714
RICHARD C SHELDON TR
RICHARD C SHELDON REVOCABLE TRUST
U/A DTD 04/06/01
394 SUOTH UNION ST
GUILFORD    CT    06437

#1459313
RICHARD C SHOCKLEY
552 CATALINA BLVD
SAN DIEGO    CA    92106-3259

#1459314
RICHARD C SHRUM TR
MAUREEN P SHRUM TRUST
UA 01/25/88
1711 KENWOOD LN
CHARLOTTESVILLE    VA    22901-3023

#1459315
RICHARD C SIBINSKI
38 VILLAGE GATE DRIVE
DORCHESTER ON    N0L 1G3
CANADA

#1459316
RICHARD C SKINNER
44 WOODSIDE DR
BURNT HILLS    NY    12027-9720

#1459317
RICHARD C SMITH
109 GOLDENROD LANE
MOORE    SC    29369-9568

#1459318
RICHARD C SMITH
205 N COLONIAL DRIVE
CORTLAND    OH    44410-1107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459319
RICHARD C SMITH
3321 E COOK RD
GRAND BLANC    MI    48439

#1459320
RICHARD C SMITH & BETTYANN B
SMITH JT TEN
205 WESTON RD
ROCHESTER  NY    14612-5626

#1459321
RICHARD C SNEED & NANCY S
SNEED JT TEN
1880 STONELAKE DRIVE
LYNDHURST  OH    44122-1008

#1459322
RICHARD C SNYDER
3397 EASTWOOD
ROCHESTER   MI    48309-3918

#1459323
RICHARD C SOLIS
9944 MANOR
ALLEN PARK     MI    48101-3706

#1459324
RICHARD C SORCE
525 ADAMS RD
WEBSTER    NY    14580-1103

#1459325
RICHARD C SPRING
285 WOODLAWN
WINNETKA   IL    60093-1552

#1459326
RICHARD C STARK
2504 DARTMOUTH DRIVE
JANESVILLE     WI    53545-6710

#1459327
RICHARD C STILL
15 DUKE ST
BOSTON    MA    02126-3150

#1459328
RICHARD C STREUFERT
225 STEELE LANE
EUREKA   CA    95503-9444

#1459329
RICHARD C STROEDE & MARGARET
E STROEDE TEN COM
102 ASCOT PLACE
PITTSBURGH    PA    15237-4013

#1459330
RICHARD C SUTHERLAND
1296 W OREGON ST
LAPEER    MI    48446-1237

#1459331
RICHARD C TAYLOR
11697 S.W. KING GEORGE #4
KING CITY     OR    97223-0000

#1459332
RICHARD C TAYLOR & LORRAINE
A TAYLOR JT TEN
7526 N US HIGHWAT 23
OSCODA   MI    48507

#1459333
RICHARD C THOMAS
RD 12-954 LEX ONTARIO RD
MANSFIELD   OH    44903-7771

#1459334
RICHARD C THOMSON
1901 WEST GLENMOOR LANE
JANESVILLE      WI    53545-9628

#1459335
RICHARD C TOBIN
81 SATINWOOD DR
CHEEKTOWAGA  NY    14225-3715

#1459336
RICHARD C TRIERWEILER
6925 JENNIFER LN
PORTLAND  MI    48875-8787

#1459337
RICHARD C TUEY & LOIS A TUEY TRS
RICHARD C TUEY & LOIS A TUEY
FAMILY TRUST U/A DTD 12/17/2001
626 7TH STREET
HERMOSA BEACH  CA    90254

#1459338
RICHARD C TURNER
27101 SW 144 CT
NARANJA   FL    33032-7597

#1459339
RICHARD C TURRELL
11197 RIDGE RD
MEDINA    NY    14103-9697

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459340
RICHARD C TYRRELL CUST
EDWARD L TYRRELL UNIF GIFT
MIN ACT NY
4010 W PINE BROOK WAY
HOUSTON   TX    77059-3017

#1459341
RICHARD C TYRRELL CUST JAMES
R TYRRELL UNIF GIFT MIN ACT
NY
4010 W PINE BROOK WAY
HOUSTON   TX    77059-3017

#1459342
RICHARD C UTIGARD & MAE DELL
UTIGARD TRUSTEES UA UTIGARD
FAMILY TRUST DTD 05/15/92
10729 SAND KEY CIRCLE
INDIANAPOLIS    IN    46256-9533

#1459343
RICHARD C VARNEY
429 NE 28TH ST
BOCA RATON   FL    33431-6822

#1459344
RICHARD C WEEDEN
107 MARKHAM LN
FAIRFIELD GLADE    TN    38558-2647

#1459345
RICHARD C WEICHEL
1027 SECOND ST
SANDUSKY  OH    44870-3831

#1459346
RICHARD C WELC & SUSAN A
WELC JT TEN
33 HONEYMAN DRIVE
FLEMINGTON   NJ    08822-4635

#1459347
RICHARD C WELLS &
BECKY S WELLS JT TEN
4921 S ASHFORD AVE
SPRINGFIELD    MO    65810-2458

#1459348
RICHARD C WENBAN
5178 KITZ WAY
KALAMAZOO   MI    49009-7017

#1459349
RICHARD C WHITE
5828 KLAM RD
COLUMBIAVILLE    MI    48421-9342

#1459350
RICHARD C WIEAND JR
171 CORTLAND AVE
BUFFALO   NY    14223-2009

#1459351
RICHARD C WIER
47501 LIBERTY DR
SHELBY TOWNSHIP   MI    48315-4530

#1459352
RICHARD C WIER &
BARBARA A WIER JT TEN
47501 LIBERTY DR
SHELBY TOWNSHIP   MI    48315-4530

#1459353
RICHARD C WILEY
9 BEECH DR
MORRIS PLAINS    NJ    07950-2401

#1459354
RICHARD C WILLIAMS
510 MOHONK RD
HIGH FALLS    NY    12440-5301

#1459355
RICHARD C WILLIS
15071 CRUSE
DETROIT    MI    48227-3239

#1459356
RICHARD C WILSON
4201 ZIMNIER RD
BAY CITY    MI    48706-1837

#1459357
RICHARD C WILSON &
MARGARET M WILSON JT TEN
5400 N US 23
OSCODA   MI    48750

#1459358
RICHARD C WOLFE
329 FAIRWAY NORTH
TEQUESTA    FL    33469-1958

#1459359
RICHARD C WOLFE &
ANNE W WOLFE JT TEN
329 FAIRWAY N
TEQUESTA    FL    33469-1958

#1459360
RICHARD C WOODBURY
904 RIMROCK
JACKSON  MI    49203-2516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1459361
RICHARD C YOUNG
18224 23RD AVE NORTH
PLYMOUTH   MN    55447-2124

#1459362
RICHARD C ZAHNOW
1921 SUNSET TRL
NATIONAL CITY       MI    48748-9537

#1459363
RICHARD C ZUDER
737 S 38TH ST
MILWAUKEE   WI    53215-1044

#1459364
RICHARD CAMPBELL MANSON JR
STE 1650
707 E MAIN ST
RICHMOND   VA    23219-2806

#1459365
RICHARD CARBONE
8 CANDLEWOOD DRIVE
GREENVILLE   RI    02828-1802

#1459366
RICHARD CARL BENSON TRUSTEE
U/A DTD 03/03/93 OF THE
RICHARD CARL BENSON TRUST
1323 S KASPER
ARLINGTON HEIGHTS   IL    60005-3527

#1459367
RICHARD CARLSON PRICE
8740 TORRINGTON DR
ROSWELL   GA    30076-3959

#1459368
RICHARD CARPENTER
GREGORY COURT
EAST NORWALK  CT    06855

#1459369
RICHARD CARTER PARRISH
5306 BURDOCK CREEK
ACWORTH  GA    30101-7873

#1459370
RICHARD CASCADDEN
3099 WOOD CREEK WAY
BLOOMFIELD HILLS      MI    48304-1864

#1459371
RICHARD CASE NORTON
4902 COMMON VISTA COURT
INDIANAPOLIS   IN    46220

#1459372
RICHARD CASON DAVIS
2122 CHEVROLET
YPSILANTI       MI    48198-6235

#1459373
RICHARD CAWLEY
16 BARLOW CT
AMAWALK  NY    10501-1112

#1459374
RICHARD CAZIS & BETTY
LOU CAZIS JT TEN
3015 OCEANVIEW
ORANGE  CA    92865-1612

#1459375
RICHARD CECIL &
GINA CECIL JT WROS
3724 PLAYERS CLUB DRIVE
SOUTHPORT  NC    28461

#1459376
RICHARD CENTO
1835 NOTTINGHAM WAY
TRENTON  NJ    08619-3552

#1459377
RICHARD CHAPMAN
BOX 572
WEST CALDWELL   NJ    07007-0572

#1459378
RICHARD CHAPMAN THOMPSON
20 KIFER ROAD
KETTLE FALLS       WA    99141-9565

#1459379
RICHARD CHARLES GILBERT &
SHELLEY KAY GILBERT JT TEN
2030 WINTHROP DR
SWARTZ CREEK   MI    48473-9721

#1459380
RICHARD CHARLES HOCKSTAD
2ND
135 GROVE ST
LAKE ORION   MI    48362-3041

#1459381
RICHARD CHARLES HOWITT
2250 SUSANE ST
LASALLE      ON   N98 2K3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459382
RICHARD CHARLES WEST &
DEANNA J WEST JT TEN
4195 DRIFTWOOD
DE WITT    MI    48820-9234

#1459383
RICHARD CHAVEZ & ERNA CHAVEZ JT TEN
6474 LAFAYETTE
DEARBORN HEIGHTS MI    48127-2123

#1459384
RICHARD CHLEBOWSKI
1088 YORK WAY
PORT ORANGE    FL    32119-4110

#1459385
RICHARD CHOW
3342 VICTORIA AVE
SANTA CLARA    CA    95051-2726

#1459386
RICHARD CHU
1644 E 2ND ST
BROOKLYN NY    11230-6941

#1459387
RICHARD CIKRA & MERLE CIKRA JT TEN
216 HAMILTON FOREST CV
FORT WAYNE    IN    46814-8948

#1459388
RICHARD CLARENCE EWALD
3103 VINELAND AVE
BURTON MI    48519-1666

#1459389
RICHARD CLARK & ELAINE
CLARK JT TEN
465 S E NOME DRIVE
PORT ST LUCIE    FL    34984-8952

#1459390
RICHARD CLARK GILLETT CUST
DOUGLAS CLARK GILLETT UNIF
GIFT MIN ACT VA
5000 W TIMBALIER CT
COLUMBUS GA    31907-1773

#1459391
RICHARD CLEO BEEBE
21574 KISER ROAD
DEFIANCE    OH    43512-9061

#1459392
RICHARD CLOW
3314 S RANGER RD
BRIMLEY    MI    49715-9368

#1459393
RICHARD COATES
139 POST KENNEL ROAD
FAR HILL    NJ    07931-2412

#1459394
RICHARD COATES & JUDY
COATES JT TEN
139 POST KENNEL ROAD
FAR HILLS    NJ    07931-2412

#1459395
RICHARD COFFMAN & CAROL
COFFMAN JT TEN
117 FLINT
MOSCOW ID    83843-9303

#1459396
RICHARD COLBY CUST
RACHEL MONIQUE COLBY
UNIF GIFT MIN ACT TX
BOX 4102
ALAMO    TX    78516

#1459397
RICHARD COLE
3701 W CLYDE ROAD
HOLLY    MI    48442-8964

#1459398
RICHARD COLLINSON
1166 HAMILTON BLVD
HAGERSTOWN MD    21742-3339

#1459399
RICHARD CONOSHENTI &
ANTOINETTE CONOSHENTI JT TEN
316 TERRACE ST
RAHWAY NJ    07065

#1459400
RICHARD CONWELL FADER
28 HILLSTREAM ROAD
NEWARK DE    19711-2480

#1459401
RICHARD COOPER
991 STONE LAKE DRIVE
ORMOND BEACH FL    32174

#1459402
RICHARD COTTER & JANET COTTER TRS
U/A DTD 12/30/2003
RICHARD COTTER & JANET COTTER TRUST
111 LAS VEGAS
ORINDA    CA    94563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1459403
RICHARD COWAN AS CUSTODIAN
FOR PATRICIA JANE COWAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
8463 MUSIC ST
CHAGRIN FALLS    OH    44022-3854

#1459404
RICHARD CRANE
514 MUITZESKILL RD
SCHODACK LANDING    NY    12156-9716

#1459405
RICHARD CRONIN
217 S BROOKSIDE CT
ANAHEIM    CA    92808-1231

#1459406
RICHARD CROWLEY
1521 TWILIGHT TRAIL
MADISON    WI    53716-1881

#1459407
RICHARD CUMMINGS II
10 26TH STREET
UNIT E-2
ATLANTA    GA    30309-2026

#1111723
RICHARD CUNNINGHAM JR
942 WESTERN AVE
MONROE    MI    48161

#1459408
RICHARD CURRAN & KATHERINE E
CURRAN JT TEN
107 FAIRFIELD DRIVE
SAINT JAMES    NY    11780-3300

#1459409
RICHARD CZOPEK
22464 SOUTHPOINT
WOODHAVEN    MI    48183-1427

#1459410
RICHARD D ALBEE
3297 MILL ROAD
GASPORT    NY    14067-9410

#1459411
RICHARD D ANDERSON
1862 RECTOR CT
CANTON    MI    48188-1638

#1459412
RICHARD D ARGERSINGER
2150 E FRENCH ROAD
SAINT JOHNS    MI    48879-9441

#1459413
RICHARD D ASHER JR
28692-077
BOX 5000 E WHATLEY RD
OAKDALE    LA    71463-5000

#1459414
RICHARD D ATKOCAITIS
7428 COLONIAL
DEARBORN HGTS    MI    48127-1744

#1459415
RICHARD D AUGUSTINO
30511 GRUENBURG
WARREN    MI    48092-1940

#1459416
RICHARD D AUTZ & SUSAN M
AUTZ CO-TTEES U/A DTD
02/08/93 AUTZ FAMILY TRUST
18648 N. 33RD PL.
PHOENIX    AZ    85050

#1111725
RICHARD D BAILEY & NANCY E
BAILEY JT TEN
39 WALNUT STREET
MONTGOMERY NY    12549-2231

#1459417
RICHARD D BANNON & PHYLLIS R
BANNON JT TEN
718 NORTH ST
CHESTERFIELD    IN    46017-1017

#1459418
RICHARD D BARBER
2751 HIRAM SUDIE RD
HIVAM    GA    30141-3032

#1459419
RICHARD D BARNES
Attn    GRACE A BARNES
5457 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8919

#1459420
RICHARD D BAUGHMAN
BOX 215
GROVER    NC    28073-0215

#1459421
RICHARD D BAZZETTA TRUSTEE
U/A DTD 01/24/94 VERA
BAZZETTA TRUST
6 BRYAN LANE
SALEM    IL    62881-1006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459422
RICHARD D BEECHER
5094 CARRIAGE LANE
LOCKPORT  NY    14094-9747

#1459423
RICHARD D BENNETT & SHEILA
BENNETT JT TEN
6750 BERWICK DR
CLARKSTON  MI    48346-4713

#1459424
RICHARD D BERNHOFER
3044 YELLOW CREEK ROAD
AKRON    OH    44333-2212

#1459425
RICHARD D BIRCHALL
2945 BASSINGDALE
VAIL      CO    81657-4105

#1459426
RICHARD D BLAKELY TR
BETSY G BLAKELY TRUST
UA 2/24/94
1933 INNISBROOK CT
VENICE      FL    34293-3813

#1459427
RICHARD D BOHLAND
1075 MAUMEE AVE
MANSFIELD    OH    44906-2947

#1459428
RICHARD D BRAIDWOOD
8488 GUTCHESS
ALPENA   MI    49707-8929

#1459429
RICHARD D BROWN TRUSTEE
RICHARD DUPREE BROWN TRUST
DTD 01/04/88
10403 QUAIL MEADOWS
PINE BLUFF      AR    71603-8758

#1459430
RICHARD D BRUNING
2372 SWETT ROAD
LYNDONVILLE  NY    14098-9706

#1459431
RICHARD D BUCKBEE & PATTY J
BUCKBEE JT TEN
BOX 435
UTICA    MN    55979-0435

#1459432
RICHARD D BUCKINGHAM
113 WM PENN AVE
PENNSVILLE    NJ      08070

#1459433
RICHARD D BUCKLEY JR
166 W PUTNAM AVE
GREENWICH CT    06830-5241

#1459434
RICHARD D BUEHRLE & RITA E
BUEHRLE JT TEN
11724 BRIGHT ANGEL PATH
UNIONTOWN  OH    44685

#1459435
RICHARD D BUGBEE
1980 SUPERFINE LN APT 106
WILMINGTON    DE    19802-4913

#1111727
RICHARD D BUNKER TOD DAVID G BUNKER
SUBJECT TO STA TOD RULES
39 COLONY DR
MUSCATINE   IA    52761-2734

#1111728
RICHARD D BUNKER TOD DIANE L BUNKER
SUBJECT TO STA TOD RULES
39 COLONY DR
MUSCATINE   IA    52761-2734

#1459436
RICHARD D BURRIS
6349 SEYMOUR ROAD
SWARTZ CREEK  MI    48473-7607

#1459437
RICHARD D CALDWELL
208 W MAIN ST
THORNTOWN IN    46071-1130

#1459438
RICHARD D CAMPBELL & BETTY M
CAMPBELL JT TEN
546 GRAAFSCHAP RD
HOLLAND    MI    49423-4548

#1459439
RICHARD D CAMPBELL & JULIE A
CAMPBELL JT TEN
546 GRAAFSCHAP RD
HOLLAND    MI    49423-4548

#1111730
RICHARD D CARBONARA
P O BOX 7176
BROCKTON  MA    02303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1459440
RICHARD D CASTLE & KAREN M
CASTLE JT TEN
BOX 263
TAWAS CITY      MI      48764-0263

#1459441
RICHARD D CAVETTE
1986 HOWARD AVE
FLINT    MI    48503

#1459442
RICHARD D CHAPPLE &
BEVERLY A CHAPPLE TRS
CHAPPLE FAMILY REVOCABLE TRUST
U/A 04/28/97
566 HORIZON DR
N FT MYERS    FL    33903

#1459443
RICHARD D CHAPPUIS JR
BOX 3527
LAFAYETTE    LA    70502-3527

#1459444
RICHARD D CHERA
2098 E 4TH ST
BROOKLYN  NY    11223-4037

#1459445
RICHARD D CLOR
4641 CUSENZA DR
OTTER LAKE    MI    48464-9721

#1111733
RICHARD D COFFINGER
5515 N 4TH ST
PHOENIX    AZ    85012

#1459446
RICHARD D COLE
591 S MIAMI ST
WEST MILTON    OH    45383-1413

#1459447
RICHARD D COMOLLI
51 BELLEVUE AVE
WESTERLY  RI    02891-1958

#1459448
RICHARD D COMPTON
315 OXFORD ROAD
LEXINGTON    OH    44904-1047

#1459449
RICHARD D CONKLIN &
ROSEMARIE CONKLIN JT TEN
BOX 284 INDIAN HILL
TOWACO  NJ    07082-0284

#1459450
RICHARD D COOPER JR
21897 MAIN ST
RAYMOND  OH    43067

#1459451
RICHARD D CORBIN TOD
SUBJECT TO STA TOD RULES
174 EDGEWOOD DR
GALION    OH    44833

#1459452
RICHARD D CORBIN TOD MARK R CORBIN
SUBJECT TO STA TOD RULES
174 EDGEWOOD DR
GALION    OH    44833

#1459453
RICHARD D CROSS
2055 W MT MORRIS RD
MT MORRIS    MI    48458-8239

#1459454
RICHARD D CRUSE
1515 ASHLAND AVE
JANESVILLE    WI    53545-1504

#1459455
RICHARD D CULBERTSON
6103 N 500 E
MONTPELIER    IN    47359-9705

#1459456
RICHARD D CYRULEWSKI
3846 NORBERT
WARREN  MI    48091-3362

#1459457
RICHARD D CYRULEWSKI &
GLORIA J CYRULEWSKI JT TEN
3846 NORBERT
WARREN  MI    48091-3362

#1459458
RICHARD D DANSHIRE
23 LOCKE RD
RUTLAND    MA    01543-2047

#1459459
RICHARD D DARGO
31730 JAMES ST
GARDEN CITY    MI    48135-1753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459460
RICHARD D DEEM
8 VALLEY WAY COURT
GREENWOOD IN    46142-7232

#1459461
RICHARD D DETLING
3105 EAST 100 SOUTH
ANDERSON  IN    46017-9639

#1459462
RICHARD D DICKERSON
RT 2 BOX 121
BUTLER    MO    64730-9511

#1459463
RICHARD D DIFFIN
6255 VOLKMER
CHESANING    MI    48616-9750

#1459464
RICHARD D DIMICHELE
6287 MICHAEL DR
BROOKPARK  OH    44142-3810

#1459465
RICHARD D DOBBLES & JAIME O
DOBBLES JT TEN
7710 E ADELE CT
SCOTTSDALE    AZ    85255

#1459466
RICHARD D DODSON
7348 KANES WAY
CULPEPER    VA    22701-7478

#1111736
RICHARD D DOLLOFF
589 DENNETT ST
PORTSMOUTH  NH    03802

#1459467
RICHARD D DRAPER
55175 LORDONA LANE
SHELBY TWP    MI    48315-1069

#1459468
RICHARD D DRISSEL & MARGARET
B DRISSEL JT TEN
302 DOCK DR
LANSDALE    PA    19446

#1459469
RICHARD D DROWN
9100 W EATON HWY
MILLIKEN    MI    48861

#1459470
RICHARD D DUDLEY
BOX 702
NUNDA    NY    14517-0702

#1459471
RICHARD D DUNAVAN
1054 RANSOM DR
FLINT    MI    48507-4204

#1459472
RICHARD D DUPREE
471 HENRY ST APT 1
BROOKLYN  NY    11231-5244

#1459473
RICHARD D DUZENBURY
10455 S FENNER RD
PERRY    MI    48872-8719

#1459474
RICHARD D DZIUDA
3410 W BROCKER RD
METAMORA  MI    48455-9614

#1459475
RICHARD D ECKLES
508 DELAND ROAD
FLUSHING    MI    48433-1304

#1459476
RICHARD D ECKLES &
SHARON KAY ECKLES JT TEN
508 DELAND STREET
FLUSHING    MI    48433-1304

#1459477
RICHARD D EKLEBERRY & HELEN
G EKLEBERRY JT TEN
5460 COTTONWOOD DRIVE
SWARTZ CREEK  MI    48473-9405

#1459478
RICHARD D EMERY
607 ORCHARD WAY
SILVER SPRING    MD    20904-6229

#1459479
RICHARD D ESBENSHADE CUST
ANDREW A ESBENSHADE UNIF
GIFT MIN ACT CAL
718 S ARROYO BLVD
PASADENA    CA    91105-2405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459480
RICHARD D ESPER &
ALMA S ESPER JT TEN
12420 E GREENFIELD RD
LANSING     MI     48917-8615

#1459481
RICHARD D ESTES
5 GRANITE ST
PETERBOROUGH NH     03458-1412

#1459482
RICHARD D FAY
15660 HANFOR AVE
ALLEN PARK     MI     48101-2783

#1459483
RICHARD D FERRIS
22628 LIBERTY DRIVE
COSHOCTON  OH     43812

#1459484
RICHARD D FILER
801 HATHAWAY DR
AUBURN HILLS     MI     48326-3875

#1111738
RICHARD D FLORA & MARY D FLORA
TTEES U/A DTD 05/22/03
RICHARD D FLORA & MARY D FLORA
REVOCABLE TRUST
1692 NORTH 750 WEST
KOKOMO  IN     46901

#1459485
RICHARD D FOISIE
1690 LE BLANC
LINCOLN PARK     MI     48146-3912

#1459486
RICHARD D FOLEY
11101 MORNINGSTAR DR
SAGINAW  MI     48609-9477

#1459487
RICHARD D FORD
6206 NORTHERN
RAYTOWN  MO     64133-4241

#1459488
RICHARD D FORE
12536 WILLOW COVE WAY
KNOXVILLE     TN     37922-5348

#1459489
RICHARD D FORE & JOSIE H
FORE JT TEN
12536 WILLOW COVE WAY
KNOXVILLE     TN     37922-5348

#1459490
RICHARD D FOSTER & JAYNE K
FOSTER JT TEN
711 RIDGECREST RD
APT 2
JOHNSON CITY     TN     36704

#1459491
RICHARD D FRANKS
BOX 402
BROOKLET  GA     30415-0402

#1459492
RICHARD D FRANKS & JUDY C
FRANKS JT TEN
BOX 402
BROOKLET     GA     30415-0402

#1459493
RICHARD D FRYE
1119DUNCAN RD
WARD  SC     29166-9787

#1459494
RICHARD D GALLOWAY
17 SPRING LAKE TRAIL NE
WHITE     GA     30184-2865

#1459495
RICHARD D GARNAAT
3805 TECUMSEH RIVER RD
LANSING     MI     48906-3567

#1459496
RICHARD D GASKINS
4540 GLENALDA APT 1
CLARKSTON  MI     48346-3630

#1459497
RICHARD D GAULDING
1600 JOY LANE
BULLHEAD CITY     AZ     86426-8807

#1459498
RICHARD D GERHART
2801 SPIELMAN HEIGHTS DR
ADRIAN  MI     49221-9228

#1459499
RICHARD D GERNHARD
959 SHERWOOD DRIVE
MACEDONIA  OH     44056-1954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459500
RICHARD D GIBSON
821 S KEENE RD
CLEARWATER   FL      33756-4629

#1459501
RICHARD D GIBSON & BEULAH M
GIBSON JT TEN
821 S KEENE RD
CLEARWATER   FL      33756-4629

#1459502
RICHARD D GIBSON & MARGARET
B GIBSON JT TEN
821 S KEENE RD
CLEARWATER   FL      33756-4629

#1459503
RICHARD D GIDRON
2030 E TREMONT AVE
BRONX   NY      10462-5701

#1459504
RICHARD D GILMORE
611 N AUGUSTINE ST
WILMINGTON   DE      19804-2603

#1459505
RICHARD D GIULIANI
7660 CARSON ROAD
YALE   MI      48097-3106

#1111741
RICHARD D GOLDNER I &
PATRICIA A GOLDNER JT TEN
4916 HIRAM W
WARREN   OH      44483-1304

#1459506
RICHARD D GONTAREK
12203 GRAND BLANC RD
DURAND   MI      48429-9316

#1459507
RICHARD D GROFF &
LAURA JANE GROFF TR
RICHARD D GROFF REV TRUST
UA 12/22/99
12408 TAMPICO WAY
SILVER SPRING   MD      20904-1752

#1459508
RICHARD D GUENTHARD
13627 LUBICON ST
BALDWIN PARK   CA      91706-2931

#1459509
RICHARD D HALDERMAN
212 BELMONTE PARK E
DAYTON   OH      45405-4703

#1459510
RICHARD D HAMLIN
9 PINEVIEW LN
EAST GREENBUSH   NY      12061

#1459511
RICHARD D HANCOCK
937 S FIFTH ST
CARROLLTON   IL      62016-1407

#1459512
RICHARD D HARPER
822 ANNLAU
HUNTSVILLE   AL      35802-2607

#1459513
RICHARD D HARPER & BLANCHE C
HARPER JT TEN
822 ANNLAU AVE SE
HUNTSVILLE   AL      35802-2607

#1459514
RICHARD D HARRISON
18051 RUNYON
DETROIT   MI      48234-3826

#1459515
RICHARD D HAWKINS
18000 CLIFFSIDE DR
STRONGSVILLE   OH      44136-4254

#1459516
RICHARD D HAYES III
P OBOX 9316
CHAPEL HILL   NC      27515-9316

#1459517
RICHARD D HEFNER
18080 E ST ROAD 46
HOPE   IN      47246-9720

#1459518
RICHARD D HEISEY & MARY T
HEISEY JT TEN
ATTN JAMES A GALLAHAN
7 WYCKFORD PL
WILLOW   PA      17584-9608

#1459519
RICHARD D HETZEL
229 SOMERSET L
WEST PALM BEACH   FL      33417-2134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459520
RICHARD D HIGBEE
5072 WINSTON DRIVE
SWARTZ CREEK   MI     48473-1225

#1459521
RICHARD D HIGBEE & KATHERINE
R HIGBEE JT TEN
5072 WINSTON DR
SWARTZ CREEK   MI     48473-1225

#1459522
RICHARD D HINES
753 MEADWOOD DR
VILLAHILLS       KY     41017

#1459523
RICHARD D HINES & ERMA G
HINES JT TEN
917 SPORO RD
ASHBORO   NC     27203-3136

#1459524
RICHARD D HOLTMEYER
5197 SUMAC TRL
LUPTON   MI     48635-9726

#1459525
RICHARD D HOWARD &
JEAN HOWARD TR
RICHARD D HOWARD LIVING
TRUST UA 05/06/96
33670 LACROSSE
WESTLAND   MI     48185-2310

#1459526
RICHARD D HUGHES
703 LAUREL ST
ELMIRA   NY     14904-2129

#1459527
RICHARD D HUGHES
PO BOX 683
SILVER SPRING     FL     34489-0683

#1459528
RICHARD D HUTSON
4721 RASPE AVE
BALTIMORE   MD     21206-2147

#1459529
RICHARD D JAHRAUS & SHIRLEY
A JAHRAUS JT TEN
1630 N OCEAN BLVD
APT 1114 W
POMPANO BEACH   FL     33062-3453

#1459530
RICHARD D JAMES
1074 SORRENTO WOODS BLVD
NOKOMIS   FL     34275-4516

#1459531
RICHARD D JAMES & SARAH
K JAMES JT TEN
BOX 663
MERIDIAN     MS     39302-0663

#1459532
RICHARD D JOHNSON
4427 KILLARNEY PARK
BURTON   MI     48529

#1459533
RICHARD D JOHNSON
5330 WARD PKWY
K C     MO     64112-2369

#1459534
RICHARD D JOHNSON
6199 SPIRES DR
LOVELAND   OH     45140

#1459535
RICHARD D JOHNSON
727 WASHBURN
PAYNESVILLE     MN     56362-1821

#1459536
RICHARD D JONES
6520 S ROBINHOOD DRIVE
ANDERSON   IN     46013-9530

#1459537
RICHARD D JORGENSEN
12261 W LOUISIANA AVENUE
LAKEWOOD CO     80228-3613

#1459538
RICHARD D JORGENSEN
7420 E OXFORD ST
WICHITA       KS     67226

#1459539
RICHARD D KAIL &
KATHY C KAIL JT TEN
5252 NW 31ST ST
MARGATE   FL     33063-1608

#1459540
RICHARD D KAZMIERCZAK & ROSE
A KAZMIERCZAK JT TEN
25314 NORMANDY
ROSEVILLE   MI     48066-5750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459541
RICHARD D KEGLEY
230 CASTILLON WAY
SAN JOSE    CA    95119-1505

#1459542
RICHARD D KEIM
11448 N HIGHLAND AVE
KANSAS CITY    MO    64155

#1459543
RICHARD D KELLY
38743 RICHLAND
LIVONIA    MI    48239

#1459544
RICHARD D KENDALL & DIANE K
KENDALL JT TEN
2569 DEVONWOOD
TROY    MI    48098-2325

#1459545
RICHARD D KENT
36314 UNION LAKE RD APT 102
HARRISON TOWNSHIP    MI    48045-6624

#1459546
RICHARD D KISTEMAKER
9510 IDLEWOOD DR
BROOKLYN OH    44144-3119

#1459547
RICHARD D KOVACK
4706 CADWALLDER-SONK
VIENNA    OH    44473-9710

#1459548
RICHARD D KRASSELT
33 TEMPO ROAD
LEVITTOWN    PA    19056-1501

#1459549
RICHARD D KROGMAN
1247 E CAVALRY
NEW RIVER    AZ    85087-8680

#1459550
RICHARD D KUCZMA
66 JEANMOOR RD
AMHERST NY    14228-3035

#1459551
RICHARD D KUSHNER
15612 PENN COURT
LIVONIA    MI    48154-1061

#1459552
RICHARD D KVIES
1670 SW ALBATROSS WAT
PALM CITY    FL    34990-1708

#1459553
RICHARD D LAROCHE PERS REP
EST AGATHA LAROCHE
5800 42ND AVE N
ROBBINSDALE    MN    55422-1667

#1459554
RICHARD D LAUBHAN
3532 NORTHWOOD PLACE
SAGINAW    MI    48603

#1459555
RICHARD D LAWTON
907 SANDRINGHAM DR
FRIENDSWOOD TX    77546-4765

#1459556
RICHARD D LEHMANN &
BETTY LOU LEHMANN JT TEN
2707 MATILDA STREET
ROSEVILLE    MN    55113-2416

#1459557
RICHARD D LEMOINE
425 BEVERLY ST
EXCELSIOR SPR    MO    64024-1554

#1459558
RICHARD D LEONARDS
18382 MASONIC
FRASER    MI    48026-3125

#1459559
RICHARD D LEPOSA
431 W THIRD ST
BURKBURNETT  TX    76354-1900

#1459560
RICHARD D LICHTMAN
11627 TRAILMONT DR
HOUSTON  TX    77077-6324

#1459561
RICHARD D LOCICERO &
ELIZABETH J LOCICERO JT TEN
HC 1 BOX 2097
MICHIGAMME    MI    49861-9610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459562
RICHARD D LOGIE
16073 WHITEHEAD DR
LINDEN    MI    48451-8713

#1459563
RICHARD D LOVELY
9267 STREAMVIEW CT
DAYTON    OH    45458-9609

#1459564
RICHARD D MACIAG
14121 SW 34TH TERRACE RD
OCALA    FL    34473

#1111749
RICHARD D MAIN
2420 OAKWOOD DR
ANDERSON    IN    46011-2848

#1459565
RICHARD D MANSON
470 POPLAR GROVE DRIVE
VANDALIA    OH    45377-2727

#1459566
RICHARD D MARDEN
15 FAIRMOUNT ST
RANDOLPH    MA    02368-4707

#1459567
RICHARD D MARGOLIUS
23776 STANFORD RD
SHAKER HEIGHTS    OH    44122-2673

#1459568
RICHARD D MARTIN
4337 W WALTON BLVD
WATERFORD    MI    48329-4071

#1459569
RICHARD D MARTIN & VIOLET D
MARTIN JT TEN
1212 RIVERVIEW RD
RALEIGH    NC    27610-3237

#1459570
RICHARD D MATKIN
1843 SCATTERING RICE RD
EAGLE RIVER    WI    54521

#1459571
RICHARD D MAYS
G-3144 AUGUSTA ST
FLINT    MI    48532-5105

#1459572
RICHARD D MC KENNEY &
MARGARET A MC KENNEY JT TEN
815 N LAPEER RD
LAKE ORION    MI    48362-1532

#1459573
RICHARD D MCLAUGHLIN &
MARGARET MCLAUGHLIN JT TEN
79 PARKWAY
HARRINGTON PARK    NJ    07640-1818

#1459574
RICHARD D MEAD
1441 GRAND OAK LANE
WEST CHESTER    PA    19380-5951

#1459575
RICHARD D MELGARD
1240 S OAKHILL AVENUE
JANESVILLE    WI    53546-5571

#1459576
RICHARD D MERRELLI
51700 SASS ROAD
NEW BALTIMORE    MI    48047-3032

#1459577
RICHARD D MERRIS SR
BOX 706
WAYNESVILLE    OH    45068-0706

#1459578
RICHARD D MEYER
6114 KINGSWOOD DRIVE
ARLINGTON    TX    76001-5450

#1459579
RICHARD D MILLER
49413 BURSLEY ROAD
WELLINGTON    OH    44090-9250

#1459580
RICHARD D MITCHELL
3069 MERWOOD DR
MT MORRIS    MI    48458-8219

#1459581
RICHARD D MOBLEY
14975 CO RD 263
DEFIANCE    OH    43512-9367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459582
RICHARD D MOLITOR
2463 SAGINAW
MULLIKEN    MI    48861-9632

#1459583
RICHARD D MONROE
4518 N SR 1
PENNVILLE    IN    47369-9778

#1459584
RICHARD D MOORE
12495 AIR HILL RD
BROOKVILLE    OH    45309-9368

#1459585
RICHARD D MOORE
1420 RUGER AVE
JANESVILLE    WI    53545-2612

#1459586
RICHARD D MOSKAL & MARY
A MOSKAL JT TEN
5215 PRAIRIE CREEK COURT
BAY CITY    MI    48706

#1459587
RICHARD D MUENTER & ARLENE L
MUENTER UA MUENTER FAMILY
TRUST DTD 03/26/92
7955 E CHAPARRAL ROAD
129
SCOTTSDALE    AZ    85250-7235

#1459588
RICHARD D NORTHROP
200 WYTHEVIEW DRIVE
WYTHEVILLE    VA    24382-4117

#1459589
RICHARD D NOVAK
6000 LAYNE HILLS COURT
ENGLEWOOD    OH    45322

#1459590
RICHARD D NOVELLI JR &
CAROL T NOVELLI TR
RICHARD D NOVELLI JR & CAROL T
NOVELLI 1995 TRUST UA 06/09/95
2148 WESTERN OAK DRIVE
REDDING    CA    96002-5127

#1459591
RICHARD D O'CONNOR
7730 TRUMBOWER TRL
MILLINGTON    MI    48746-9040

#1459592
RICHARD D OBENOUR
428 S MAIN ST
BYRAN    OH    43506-2163

#1459593
RICHARD D PAHOLSKY &
PATRICIA A PAHOLSKY JT TEN
68975 OMO RD
RAY    MI    48096-1518

#1459594
RICHARD D PEARSON
10124 ORCHARD PARK DRIVE WEST
INDIANAPOLIS    IN    46280-1517

#1459595
RICHARD D PEARSON & CAROLYN
J PEARSON JT TEN
10124 ORCHARD PARK DRIVE W
INDIANAPOLIS    IN    46280-1517

#1459596
RICHARD D PENNY
1327 CHIPPENDALE CIR
COLUMBIA    TN    38401-7206

#1459597
RICHARD D PERRY
261 GREEN ACRES RD
GUSTON    KY    40142-7028

#1459598
RICHARD D PIERSON
5442 TIPPERARY LANE
FLINT    MI    48506-2265

#1459599
RICHARD D PIERSON &
THELMA M PIERSON JT TEN
3085 N GENESEE RD
APT 307
FLINT    MI    48506-2192

#1459600
RICHARD D POE
2256 NANDI HILLS TRL
SWARTZ CREEK    MI    48473-7912

#1459601
RICHARD D PROCHAZKA
PO BOX 2743
SPRING VALLEY    CA    91979-2743

#1459602
RICHARD D PRUETT
11926 ENGLAND
OVERLAND PARK    KS    66213-1533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1459603
RICHARD D RABE
3208 W SUBLETT RD
ARLINGTON    TX    76017-4750

#1111756
RICHARD D REPIK
45281 MOUNTAIN ASH COURT
UTICA    MI    48317

#1459604
RICHARD D RICHTER
2219 S TERRACE
JANESVILLE    WI    53546-6121

#1459605
RICHARD D RIGBY
3435 ALLENDALE AVE
YOUNGSTOWN OH    44511-2630

#1459606
RICHARD D RITCHIE
135 DEN CREEK TRAIL
FAYETTEVILLE    GA    30215-4624

#1459607
RICHARD D RITTER
2629 WEHRLY AVE
DAYTON    OH    45419-2345

#1459608
RICHARD D RITZLER
145 ELM HILL DRIVE
DAYTON    OH    45415-2920

#1459609
RICHARD D ROBB
91971 ROBB RD
RYE    CO    81069

#1459610
RICHARD D ROBERTS & RUTH B
ROBERTS JT TEN
6482 GILLIS RD
VICTOR    NY    14564-9508

#1459611
RICHARD D ROSS
3016 TULIP CIRCLE
NORMAN    OK    73026-5745

#1459612
RICHARD D RUCH
4555 OAK GLEN DR APT F
SANTA BARBARA    CA    93110-1364

#1459613
RICHARD D RUSH
15897 WHEELER RD
LAGRAGE    OH    44050-9565

#1459614
RICHARD D RUSLER
9688 HORATIO HARRIS CK RD
BRADFORD    OH    45308-9684

#1459615
RICHARD D RYAN &
LORRAINE M RYAN TR
RYAN FAMILY TRUST
UA 01/21/94
26766 TRINIDAD ST
HAYWARD    CA    94545-3353

#1459616
RICHARD D SAMMONS
802 HERITAGE DR
SEAFORD    DE    19973-1127

#1459617
RICHARD D SANBORN
5940 OAK ROAD
ROSE CITY    MI    48654-9601

#1459618
RICHARD D SANDERS
1519 GURLEY PIKE
GURLEY    AL    35748-9762

#1459619
RICHARD D SAUER
18292 WHITEHEAD RD
LAGRANGE    OH    44050-9626

#1459620
RICHARD D SCHELL &
JOAN M SCHELL JT TEN
797 PRESIDENTIAL DR
BOARDMAN    OH    44512-5714

#1459621
RICHARD D SCHULTZ
9476 PORTAGE
WHITE LAKE    MI    48386-2760

#1459622
RICHARD D SCOTT &
SUMI SCOTT JT TEN
231 WACHUSETT AVE
ARLINGTON    MA    02476-7320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1459623
RICHARD D SEARS III
607 COLLETON AVENUE SE
AIKEN    SC    29801-4602

#1459624
RICHARD D SHADDOCK &
ELIZABETH A SHADDOCK JT TEN
P O BOX 10444
EL DORADO    AR    71730-0002

#1459625
RICHARD D SHAUL CUST FOR
AARON RICHARD SHAUL UNDER
THE MICHIGAN UNIF GIFTS TO
MINORS ACT
7775 N 1 MILE ROAD
PICKFORD    MI    49774-9719

#1459626
RICHARD D SHERMAN
565 COUNTRY LANE N W
GRAND RAPIDS    MI    49544-6803

#1459627
RICHARD D SIGMAN
7 PATTY ELLEN
ST PETERS    MO    63376-1903

#1459628
RICHARD D SIKORA CUST
ELIZABETH A SIKORA UNDER MI
UNIF GIFTS TO MINORS ACT
2789 GRAVEL RIDGE
ROCHESTER HILLS    MI    48307-4648

#1459629
RICHARD D SIKORA CUST JASON
M SIKORA UNDER MI UNIF GIFTS
TO MINORS ACT
2789 GRAVEL RIDGE
ROCHESTER HILLS    MI    48307-4648

#1459630
RICHARD D SILVER
49 ELLIS DR
WORCESTER    MA    01609-1445

#1459631
RICHARD D SLACKFORD &
MARTHA SLACKFORD JT TEN
915 HILLCLIFF STREET
LOUISVILLE    OH    44641-2761

#1459632
RICHARD D SLAINE & MARY
SUSAN SLAINE JT TEN
35741 MIAMI RD
CLINTON TOWNSHIP    MI    48035-2133

#1459633
RICHARD D SMITH
2220 1/2 JENNIFER AVE
MUSELE SHOALS    AL    35661-2636

#1459634
RICHARD D SMITH & MARY W
SMITH JT TEN
146 HEMPSTEAD AVE
ROCKVILLE CENTRE    NY    11570-2905

#1459635
RICHARD D SOLO
3500 GULF OF MEXICO DR 301D
LONGBOAT KEY    FL    34228-2832

#1459636
RICHARD D SPECKER & CAROLE J
SPECKER JT TEN
15710 OAKMONT DR
KEARNEY    MO    64060-9251

#1459637
RICHARD D SPEICHER &
CAROL L SPEICHER JT TEN
183 HARMONY DR
JOHNSTOWN PA    15909

#1459638
RICHARD D STADEL
1781 BROOKFIELD RD RT 4
CHARLOTTE    MI    48813-9196

#1459639
RICHARD D STEED
BOX 6254
FORT WORTH    TX    76115-0254

#1459640
RICHARD D STJOHN
50 NIGS RD
NEW HARTFORD    CT    06057

#1459641
RICHARD D STOFFEL
46 SILKWOOD CIRCLE
SPENCERPORT    NY    14559-2403

#1459642
RICHARD D STOOKEY
3440 RED SCHOOL RD
BRUTUS    MI    49716-9728

#1459643
RICHARD D STOUT
1176 MONTEREY DR
MANSFIELD    OH    44907-2446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459644
RICHARD D STRAHMAN
323 E CEDAR ST
LIVINGSTON   NJ      07039-4220

#1459645
RICHARD D STUART
BOX 188
DEERFIELD   MI      49238-0188

#1459646
RICHARD D SWENDAL &
BETTY E SWENDAL TR
RICHARD SWENDAL FAMILY TRUST
UA 07/23/96
5381 DILL RD
BELLVILLE      OH    44813-9103

#1459647
RICHARD D TAMONE
143 HIGH STREET APT 3
LOCKPORT   NY    14094-4431

#1459648
RICHARD D TANGEMAN
1455 BLACK OAK DR
DAYTON   OH    45459-5448

#1459649
RICHARD D TAUSCHER
4919 S HIGHWAY 53
CRESTWOOD   KY    40014-9747

#1459650
RICHARD D TAYLOR
118 OAKWOOD AVENUE
PRUDENVILLE   MI    48651-9709

#1459651
RICHARD D TAYLOR
3501 CHECKER TAVERN RD
LOCKPORT   NY    14094-9423

#1459652
RICHARD D TAYLOR &
BONNIE A TAYLOR JT TEN
2662 OLD MERIWETHER TRAIL
LAPINE      AL    36046-5215

#1459653
RICHARD D THODOROFF
2398 ACADEMY ROAD
HOLLY   MI    48442-8352

#1459654
RICHARD D THOMAS
1697 E BENNINGTON RD
OWOSSO   MI    48867-9711

#1459655
RICHARD D THOMAS
7369 YALE
LEXINGTON   MI    48450-8978

#1459656
RICHARD D THOMPSON
4049 MUSSER RD
MANCELONA   MI    49659-8632

#1459657
RICHARD D TRUSHKOWSKY
21 SCOTT DR
MORGANVILLE   NJ    07751

#1459658
RICHARD D TURNER
3220 WOOD VALLEY DRIVE
FLUSHING   MI    48433-2266

#1459659
RICHARD D TURNER & DONNA
H TURNER JT TEN
3220 WOODVALLEY DR
FLUSHING      MI    48433-2266

#1459660
RICHARD D TURSCHAK
210 CAMROSE DR
NILES   OH    44446-2132

#1459661
RICHARD D VANDERKOLK
9519 ANDERSONVILLE RD
CLARKSTON   MI    48346-1702

#1459662
RICHARD D VANDERKOLK &
PATRICIA E VANDERKOLK JT TEN
9519 ANDERSONVILLE ROAD
CLARKSTON   MI    48346-1702

#1459663
RICHARD D VILLANUEVA
7400 BIG BEND DRIVE
EL PASO   TX    79904-3541

#1459664
RICHARD D VOSS & BONNIE SUE
VOSS JT TEN
4475 SUNSET BLVD.
GRAND BLANC   MI    48439-9055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1459665
RICHARD D WAGNER
15530 POWER DAM ROAD
DEFIANCE    OH    43512-6810

#1459666
RICHARD D WALLS CUST STEPHEN
R WALLS UNIF GIFT MIN ACT
30 CHAPEL ST
ELBA    NY    14058-9516

#1459667
RICHARD D WARREN
BOX 133
KENT    OH    44240-0003

#1459668
RICHARD D WEARE
8507 134ATH ST
SEMINOLE    FL    33776-3104

#1459669
RICHARD D WEIGEL
443 ASHMOOR DR
CRESTMOOR
BOWLING GREEN    KY    42101-3768

#1459670
RICHARD D WEIR
1375 DRAKE AVENUE
SAN LEANDRO    CA    94579-1259

#1459671
RICHARD D WEISE
APT 36
4380 ALBANY DR
SAN JOSE    CA    95129-1619

#1459672
RICHARD D WHITE
56 SHADE TREE CT
WILLIAMSVILLE    NY    14221-2717

#1459673
RICHARD D WIESMORE
306 EAST PATTY LANE
MONROEVILLE    PA    15146-3618

#1459674
RICHARD D WILSON
1912 N 73RD AVE
ELMWOOD PARK    IL    60707-3721

#1459675
RICHARD D WILSON
953 GOODE RD
BALLSTON SPA    NY    12020-2102

#1459676
RICHARD D WISHMAN
5724 ROYALTON CENTER RD
GASPORT    NY    14067-9358

#1459677
RICHARD D WOLFGANG
9417 BARNUM
WOODLAND    MI    48897-9706

#1459678
RICHARD D WOODROW
54 HAZELTON DR
WHITE PLAINS    NY    10605-3816

#1459679
RICHARD D WORTH
43826 ARLINGTON RD
CANTON    MI    48187-2138

#1111766
RICHARD D ZAKRAJSEK &
ROBERTA R ZAKRAJSEK JT TEN
BOX 45085
PHOENIX    AZ    85064-5085

#1459680
RICHARD DALE MORGAN CUST
NICHOLAS DALE MORGAN UNIF
GIFT MIN ACT ILL
104 N CENTER STREET
GARDNER    IL    60424-6153

#1459681
RICHARD DALE ZAVETA
BOX 244
ERWINNA    PA    18920-0244

#1459682
RICHARD DALY
26 CHURCH ST APT 3
SPENCERPORT    NY    14559-1341

#1459683
RICHARD DANIEL
1208 PINE OAK DRIVE
EDMOND    OK    73034-5442

#1459684
RICHARD DANIEL
821 NW 13TH AVE
DANIA    FL    33004-2352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1459685
RICHARD DANIEL & FRANCES
DANIEL JT TEN
1208 PINE OAK
EDMOND   OK      73034

#1459686
RICHARD DARLAK
9862 E MAPLEWOOD CIR
ENGLEWOOD CO    80111-5401

#1459687
RICHARD DARWICK
758 BAYARD STREET
TEANECK   NJ     07666-6515

#1459688
RICHARD DARWIN CLARK &
PATRICIA ANN CLARK TR
CLARK FAM TRUST
UA 09/21/96
11058 CAMELLIA AVE
FOUNTAIN VALLEY     CA    92708-3002

#1459689
RICHARD DAVID FRIEDMAN
811 BERKSHIRE RD
ANN ARBOR   MI     48104-2630

#1459690
RICHARD DAVID NICKEL
9 SHARILYN LANE
NOVATO   CA    94947-2088

#1459691
RICHARD DAVIS CRAWFORD
409 SMITH ST
WAYNESBORO VA     22980-3817

#1459692
RICHARD DE LAURO & CELIA
DE LAURO JT TEN
1438-65TH ST
BROOKLYN NY     11219-5755

#1459693
RICHARD DE V HUBER
700 W 21ST ST
WILMINGTON    DE     19802-3817

#1459694
RICHARD DEAN BURNS II & REX
E BURNS & E RUTH BURNS JT TEN
2549 STOODLEIGH
ROCHESTER  MI     48309-2837

#1459695
RICHARD DEAN HIRSCHAUER
6316 NUTHATCH DR
NINEUAH    IN     46164

#1459696
RICHARD DEAN JAMES
# 6 BELAIR RD
CONWAY   AR     72034

#1459697
RICHARD DEAN MOWEN TR
RICHARD DEAN MOWEN TRUST
UA 03/05/98
2417 S 21ST AVE
BROADVIEW  IL     60155-3864

#1459698
RICHARD DECKER &
JOANNE DECKER JT TEN
2419 SOUTH 18TH ST
CLINTON   IA     52732

#1459699
RICHARD DELAND
84 JOSEPH THEBERGE
ST-MATHIAS    QC    J3L 6C6
CANADA

#1459700
RICHARD DENBY & BARBARA
H DENBY JT TEN
89 HILLSIDE AVE
VERONA   NJ     07044-1022

#1459701
RICHARD DENNIS
BOX 100
DANBORO   PA     18916-0100

#1459702
RICHARD DENNIS HVALE
3715 SOUTH FENWAY PLACE
BLOOMINGTON   IN     47401-8825

#1459703
RICHARD DENNIS NAGLE &
DIANE H CRONE JT TEN
139 WELFARE ST
WALLED LAKE   MI     48390-3670

#1459704
RICHARD DERR
712 CARTER RD
ROCKVILLE   MD    20852-1007

#1459705
RICHARD DEWITT POWELL
3416 BROOKGATE
FLINT   MI    48507-3213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459706
RICHARD DI SALLE & JOAN DI
SALLE JT TEN
145 PHILLIPS DRIVE
MC MURRAY    PA    15317-2461

#1459707
RICHARD DICENZO
103 CONCORD PLACE
UNIONTOWN    PA    15401-5613

#1459708
RICHARD DINUBILA
23-16 127TH ST
COLLEGE POINT    NY    11356-2720

#1459709
RICHARD DOMINELLI & IRENE
DOMINELLI JT TEN
5806 LAMONT DRIVE
NEW CARROLLTON MD    20784-3520

#1459710
RICHARD DOMSTER
106 EAST GIRARD
KENMORE    NY    14217-2061

#1459711
RICHARD DONALD SKEES
395 S CAYUGA RD
AMHERST    NY    14221-7709

#1459712
RICHARD DOUGLAS MC CORMICK
147 AGATE
LAGUNA BEACH    CA    92651-3225

#1459713
RICHARD DOUGLAS SILLS CUST
DOUGLAS HAROLD SILLS UNIF
GIFT MIN ACT MICH
4813 DRESDEN WAY
LEXINGTON    KY    40514

#1459714
RICHARD DOWNAROWICZ &
PATRICIA J DOWNAROWICZ JT TEN
16363 HUFF
LIVONIA    MI    48154-1408

#1459715
RICHARD DRESKIN & HEDY
DRESKIN JT TEN
214 OAK MEADOW DR
SIMPSONVILLE    SC    29681-4932

#1459716
RICHARD DRISCOL
5117 COLLINGSWOOD BLVD
PT CHARLOTTE    FL    33948-9569

#1459717
RICHARD DUANE GILLINGS
10453 LIPPINCOTT
DAVISON    MI    48423-9108

#1459718
RICHARD DUDECK
17 OLD WESTFALL DR
ROCHESTER    NY    14625-1045

#1459719
RICHARD DURBER & JACQUELINE
DURBER JT TEN
79 LOCUST AVE
NEPTUNE CITY    NJ    07753-6214

#1459720
RICHARD DUTCHER
6056 ANTELOPE ST
MILTON    FL    32570

#1459721
RICHARD DYE TR
EVERETT W DYE TRUST
UA 03/31/82
C/O R A BUMBLIS
1900 E 9TH ST #3200
CLEVELAND    OH    44114-3485

#1459722
RICHARD DZIAK
47475 AMERICAN WAY
MT CLEMENS    MI    48044-2509

#1459723
RICHARD E ALEXY
3136 MONTCLAIR CT
CLARKSTON    MI    48348-5065

#1459724
RICHARD E ALLEN
15223 GREENHAVEN WAY
BURNSVILLE    MN    55306

#1459725
RICHARD E ANDERSON
5137 OAKWOOD DRIVE
N TONAWANDA    NY    14120-9617

#1459726
RICHARD E ANDERSON
6130 ROUTE 25A
EAST NORWICH    NY    11732-1614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459727
RICHARD E ANDERSON
PINERIDGE BAY 11
5678 NORTH HURON RD
OSCODA   MI    48750-8730

#1459728
RICHARD E ANDERSON
SLEEPY HOLLOW BOX 76
BROWNSBURG VA    24415-0076

#1459729
RICHARD E ANDRESKI
2118 CHEVY CHASE DRIVE
DAVISON   MI    48423-2004

#1459730
RICHARD E ARDEN
5916 DEERFIELD STREET
DAYTON   OH    45414-2952

#1459731
RICHARD E ARMANDI
PO BOX 282
BLOOMINGGROVE NY    10914

#1459732
RICHARD E ARMOUR & PATRICIA
ARMOUR JT TEN
RT 2 BOX 74
SHERIDAN   IL    60551-9802

#1459733
RICHARD E AUSTIN
18405 WESTLAND
SOUTHFIELD   MI    48075-4183

#1459734
RICHARD E BALLREICH
6416 WAILEA DRIVE
GRAND BLANC   MI    48439

#1459735
RICHARD E BARON
PMB 871 3700 S WEST PORT AVE
SIOUX FALLS   SD    57106-6344

#1459736
RICHARD E BEAUCAR &
BETTE A BEAUCAR TR
UA 03/15/96
BEAUCAR FAMILY
1265 UPLAND HILLS DR N
UPLAND   CA    91784-9167

#1459737
RICHARD E BELL JR
2888 WATHEN ST
ATWATER   CA    95301-2125

#1459738
RICHARD E BERGQUIST
BOX 645
HIGHLAND LAKES   NJ    07422-0645

#1459739
RICHARD E BERL JR
19092 ROBINSONVILLE RD
LEWIS   DE    19958

#1459740
RICHARD E BERNAL
3744 WASHINGTON ST
KANSAS CITY   MO    64111-2838

#1459741
RICHARD E BIRD
835 SECOND BO-MAR ST
GREENWOOD IN    46142-1136

#1459742
RICHARD E BLUE
5000 SPRINGS MEADOW DR
CLARKSTON   MI    48348-5160

#1459743
RICHARD E BLYAR JR
10471 ROXBURY LANE
JACKSONVILLE   FL    32257-3700

#1459744
RICHARD E BOELLNER
5110 SMITH ROAD
OTTAWA LAKE   MI    49267-9623

#1459745
RICHARD E BOELLNER & CAROLYN
M BOELLNER JT TEN
5110 SMITH ROAD
OTTAWA LAKE   MI    49267-9623

#1459746
RICHARD E BOLTON CUST
MICHELE BOLTON UNIF GIFT MIN
ACT MICH
ATTN MICHELE M PERKINS
10726 SECOND STREET
SANTEE   CA    92071-1969

#1459747
RICHARD E BOND
BX 1
HELMSBURG   IN    47435-0001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459748
RICHARD E BOSLEY
1842 WEST MICHIGAN AVE
SAGINAW    MI    48602-1137

#1459749
RICHARD E BOUCHER
1780 OBRIEN DR
BATON ROUGE    LA    70810-2925

#1459750
RICHARD E BOYD
8432 CAPPY LANE
SWARTZ CREEK    MI    48473-1204

#1459751
RICHARD E BRADFORD & NORMA F
BRADFORD TEN ENT
8115 FOUNTAIN GREEN SOUTH
BEL AIR    MD    21015

#1459752
RICHARD E BRADSHAW
5455 WATERS EDGE WAY
GRAND BLANC    MI    48439-9720

#1459753
RICHARD E BROWN
11105 W PARNELL AVE
HALES CORNERS    WI    53130-1832

#1459754
RICHARD E BROWN
1205 OHIO
LEAVENWORTH    KS    66048-3053

#1459755
RICHARD E BRUNSON
1019 CHARLESTON COMMONS DR
ANDERSON    IN    46012-4589

#1459756
RICHARD E BUSSE
747 4 MILE RD
CINCINNATI    OH    45230-5214

#1459757
RICHARD E BYRD
118 HINTON DR
HALLIESBURG    MS    39401-8405

#1459758
RICHARD E BYRD
BOX 312
BERRYVILLE    VA    22611-0312

#1459759
RICHARD E BYRD CUST RICHARD
E BYRD JR UNDER VA UNIF
TRANSFERS TO MINORS ACT
BOX 312
BERRYVILLE    VA    22611-0312

#1459760
RICHARD E CAFFEJIAN
1940 PINTO LANE
PAHRUMP    NV    89060-3746

#1459761
RICHARD E CAPUANO
123 7TH AVE SE
LARGO    FL    33771-2141

#1459762
RICHARD E CAREY
2416 CHEROKEE ROAD
JANESVILLE    WI    53545-4350

#1459763
RICHARD E CARLSON
RT 1
6112 WADE RD
JEFFERSON CITY    MO    65109-3162

#1459764
RICHARD E CARRICK
3176 TREADWELL
WAYNE    MI    48184-1148

#1459765
RICHARD E CARRICK & MARY N
CARRICK JT TEN
3176 TREADWELL
WAYNE    MI    48184-1148

#1459766
RICHARD E CARTER
3444 RANSDELL ST
INDIANAPOLIS    IN    46227

#1459767
RICHARD E CARTER
35306 ASH
NEW BOSTON    MI    48164-9635

#1459768
RICHARD E CARTY
5782 LOUISE AVE
WARREN    OH    44483-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1459769
RICHARD E CAVERS
3045 BROCKPORT ROAD
SPENCERPORT   NY     14559-2109

#1459770
RICHARD E CAVERS & BERTHA L
CAVERS JT TEN
3045 BROCKPORT RD
SPENCERPORT   NY     14559-2109

#1111782
RICHARD E CHAMBERLAIN TR
REVOCABLE LIVING
TRUST U/A DTD 9/11/02
3701 BRYANT DR
YOUNGSTOWN OH     44511

#1459771
RICHARD E CHAPMAN TRUSTEE
U/A DTD 02/09/94 RICHARD E
CHAPMAN REVOCABLE LIVING
TRUST
BOX 571
DRAYTON PLAINS   MI     48330

#1459772
RICHARD E CHOINSKI
10972 PARTRIDGE RD
HOLLAND   NY     14080

#1459773
RICHARD E CLARK JR &
ELAINE CLARK JT TEN
465 SE NOME DR
PORT SAINT LUCIE     FL     34984-8952

#1459774
RICHARD E CLAUSEN
19005 SOUND VIEW PL
EDMONDS   WA     98020-2360

#1459775
RICHARD E CLEVENGER
2612 SYCAMORE DRIVE
MUNCIE     IN     47303-9399

#1459776
RICHARD E CLOE & FRANCES S
CLOE JT TEN
11201 BLENDON LANE
RICHMOND   VA     23233-4601

#1459777
RICHARD E CLOUSE
4010 FRY AVE
TYLER   TX     75701-9604

#1459778
RICHARD E COLE
136 PAINTED BUNTING DRIVE
TROUTMAN   NC     28166-9505

#1459779
RICHARD E COLE
2732 N TALBOT
INDIANAPOLIS     IN     46205-4131

#1459780
RICHARD E COLLETT JR
1063 VIA BAJA
LAFAYETTE   CA     94549-2940

#1459781
RICHARD E COLLINS & JUDITH M
COLLINS JT TEN
12564 SCULLY AVE
SARATOGA   CA     95070-3908

#1459782
RICHARD E CONKLIN
2636 WAREING DR
LAKE ORION     MI     48360-1652

#1459783
RICHARD E CONRAD
10170 APPLE SPRINGS DRIVE
DAYTON   OH     45458-9592

#1459784
RICHARD E COOKE TR
RICHARD E COOKE TRUST
UA 4/10/98
7631 SAGAMORE DR
CINCINNATI     OH     45236-3015

#1459785
RICHARD E COPE
87 N DIXIE DR
VANDALIA   OH     45377-2059

#1459786
RICHARD E COURT
1050 S MYRTLE AVE
KANKAKEE   IL     60901-5458

#1459787
RICHARD E COUTURE
5039 KOKOSING ROAD
HALE   MI     48739-8977

#1459788
RICHARD E COX
2706 YALE ST
FLINT   MI     48503-3461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459789
RICHARD E COX & MARY COX JT TEN
2706 YALE
FLINT    MI    48503-3461

#1459790
RICHARD E CRAINE II
7025 LAPHAM
WATERFORD  MI    48329-2839

#1459791
RICHARD E CRIBBS TR
RICHARD E CRIBBS & DORIS A CRIBBS
FAMILY TRUST U/A DTD 06/16/96
1558 S BROWN AVE
TUCSON   AZ    85710

#1459792
RICHARD E CROCKER & GAIL A
CROCKER TR U/A DTD 12/29/92
THE GAIL A CROCKER & RICHARD E
CROCKER INTER VIVOS TR
28604 COVECREST DRIVE
RANCHO PALOS VERDE  CA    90275-3323

#1459793
RICHARD E CROISSANT & JUNE B
CROISSANT JT TEN
151 PAGE RD
BOW   NH    03304

#1459794
RICHARD E CROWDER
3150 COLD SPRINGS RD
MOUNTAIN CITY    TN    37683-8025

#1459795
RICHARD E CUMMINS
5529 FRENCH CREEK RD
SHEFFIELD VGE    OH    44054-2402

#1459796
RICHARD E CURRIE & DORIS D
CURRIE JT TEN
986 CHARLEMAGNE BLVD
NAPLES    FL    34112-7131

#1459797
RICHARD E CURRIER
115 DODGE ST
BEVERLY    MA    01915-1827

#1459798
RICHARD E DALE
73 LEUCKEL AVE
TRENTON  NJ    08619-3926

#1459799
RICHARD E DANA JR
13 PARK GATE DRIVE
EDISON    NJ    08820

#1459800
RICHARD E DANGLER
109 US HIGHWAY 83W # 38
DONNA  TX    78537-3030

#1459801
RICHARD E DARBY
843 E NICHOLAS ST
HERNANDO   FL    34442-4662

#1459802
RICHARD E DARNER
871 VAN EATON ROAD
XENIA    OH    45385-9340

#1459803
RICHARD E DAVIS
63 MONTAGUE RD
NEWARK    DE    19713-1153

#1459804
RICHARD E DAVIS &
CAROLYN DAVIS JT TEN
63 MONTAGUE RD
NEWARK    DE    19713-1153

#1459805
RICHARD E DAVIS & CAROLYN
DAVIS JT TEN
63 MONTAGUE RD
NEWARK    DE    19713-1153

#1459806
RICHARD E DEAN
1706 E HARRY
HAZEL PARK    MI    48030-2112

#1459807
RICHARD E DEAN
THE VILLAGE AT PARK RIDGE
1471 LONG POND RD APT 106
ROCHESTER   NY    14626

#1459808
RICHARD E DEBS
BOX 56708
CHICAGO    IL    60656-0708

#1459809
RICHARD E DELFS &
KATHLEEN M DELFS TR
RICHARD E DELFS TRUST
UA 09/05/90
419 TOURAINE RD
GROSSE PTE FAMS    MI    48236-3214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459810
RICHARD E DENBY
UNITED STATES
119 CHESTER AVE
GARDEN CITY    NY    11530-4255

#1459811
RICHARD E DENMAN & EDNA
M DENMAN JT TEN
1137 S DYE RD
FLINT    MI    48532-3341

#1459812
RICHARD E DENTON & BETTY H
DENTON JT TEN
5100 HUNTER TRAIL
HIXSON    TN    37343-4202

#1459813
RICHARD E DEPUE
44 BEEBE AVE
SPOTSWOOD NJ    08884-1173

#1459814
RICHARD E DICKES &
NANCY L DICKES TR
DICKES LIVING TRUST
UA 04/24/84
18942 MAYALL ST
NORTHBRIDGE  CA    91324-1216

#1459815
RICHARD E DILLS
7026 3RD PKWY
SACRAMENTO  CA    95823-2170

#1459816
RICHARD E DILWORTH & AMELIA
L DILWORTH JT TEN
730 SOUTH COUNTY LINE ROAD
HINSDALE    IL    60521-4658

#1459817
RICHARD E DILWORTH AS
TRUSTEE UNDER DECLARATION OF
TRUST DTD 02/05/87
730 SOUTH COUNTY LINE ROAD
HINSDALE    IL    60521-4658

#1459818
RICHARD E DINKELA
2482 EAST HWY 47
WINFIELD    MO    63389-3012

#1459819
RICHARD E DONK JR
PO BOX 73
BERGEN  NY    14416

#1459820
RICHARD E DOYLE
42 KENILWORTH ST
PORTLAND    ME    04102-2018

#1459821
RICHARD E DOYLE
761 WALNUT ST
SAN CARLOS    CA    94070-3115

#1459822
RICHARD E DREIST & JOANN T
DREIST JT TEN
2619 SHENANDOAH
ROYAL OAK    MI    48073-3736

#1459823
RICHARD E DREITH
BOX 418
EVERGREEN  CO    80437-0418

#1459824
RICHARD E DRESKA & MILDRED
DRESKA JT TEN
15 CLARK ST
YONKERS    NY    10704-2809

#1459825
RICHARD E DUENSING
725 SOUTH MAGNOLIA
MONROVIA  CA    91016-3321

#1459826
RICHARD E DURKIN
BOX 1081
BLOOMFIELD HILLS    MI    48303-1081

#1459827
RICHARD E DURKIN & PATRICIA
L DURKIN JT TEN
BOX 1081
BLOOMFIELD HILLS    MI    48303-1081

#1459828
RICHARD E ECKSTEIN &
ELIZABETH ANN ECKSTEIN JT TEN
7151 ESTRELLE ST
MT MORRIS    MI    48458-2146

#1459829
RICHARD E EDWARDS
25 GREEN ST
PRINCETON  NJ    08542-3715

#1459830
RICHARD E EHNTS
118 ROSLYN AVE
GLENSIDE    PA    19038-3508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459831
RICHARD E EICHHORN & GLADYS
A EICHHORN JT TEN
SUGARMILL WOODS
590 ISAAC PRUGH WAY APT 551
KETTERING    OH    45429

#1459832
RICHARD E EMRICH
30 CRESTMONT DRIVE
DOVER   NJ    07801-1920

#1459833
RICHARD E ENGLISH
579 HILLSIDE AVE
MOUNTAINSIDE    NJ    07092-2529

#1459834
RICHARD E EPSTEIN
BOX 6
GALT    CA    95632-0006

#1459835
RICHARD E FALCONE
532 PLETCHER ROAD
LEWISTON    NY    14092-1017

#1459836
RICHARD E FALLON & MARY
FALLON FITZGERALD JT TEN
17 HUNTER ST
GLENS FALLS    NY    12801-3011

#1459837
RICHARD E FENRICK
449 BADGER DR
EVANSVILLE    WI    53536-1210

#1459838
RICHARD E FLANAGAN
8720 PETTYSVILLE RD
PINCKNEY    MI    48169-8263

#1459839
RICHARD E FLEENOR
173 SOUTHBROOK DR
CENTERVILLE    OH    45459-2858

#1459840
RICHARD E FOOSE
102 SCHUYLKILL ST
CRESSONA    PA    17929-1411

#1459841
RICHARD E FORBUSH &
PATRICIA A FORBUSH TR
PATRICIA A FORBUSH TRUST
UA 03/15/95
19315 RED MAPLE CT
SOUTHFIELD    MI    48076-1000

#1459842
RICHARD E FORREST
4815 WARWICK SOUTH
CANFIELD    OH    44406-9272

#1459843
RICHARD E FOUTS
9350 GREENTREE
GRAND BLANC    MI    48439-9504

#1459844
RICHARD E FOX &
JOSEPHINE V FOX JT TEN
574 MARION AVENUE
PLANTSVILLE    CT    06479-1470

#1459845
RICHARD E FRANTZ & DOROTHY
FRANTZ JT TEN
12360 SKYLINE BLVD
WOODSIDE    CA    94062-4553

#1459846
RICHARD E FREIER
1390 W LINCOLN RD
HARRISON    MI    48625-9491

#1459847
RICHARD E FUNK
R D 3
BOX 74H
SALTSBURG    PA    15681-9108

#1459848
RICHARD E GALLAGHER
4512 KELSOY LANE
ARLINGTON    TX    76017-1414

#1459849
RICHARD E GASKI
702 UPSON
AUSTIN    TX    78703-4529

#1459850
RICHARD E GASKINS
2336 ELSTUN RD
CINCINNATI    OH    45230-1018

#1459851
RICHARD E GASKINS & DOROTHY
T GASKINS JT TEN
2336 ELSTUN RD
CINCINNATI    OH    45230-1018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1459852
RICHARD E GEERDES
806 SAND PIT ROAD
ABERDEEN   NC    28315-4122

#1111795
RICHARD E GELLOTT
28 KINGSVIEW DRIVE
PERRYSBURG   OH    43551-3191

#1459853
RICHARD E GENTZLER &
DOROTHY L GENTZLER TR
THE GENTZLER FAM TRUST
UA 05/07/90
1545 JEWELL DR
SANTA ROSA    CA    95404-3031

#1459854
RICHARD E GEORGE
986 ELLA STREET
BRIDGEVILLE    PA    15017-2540

#1459855
RICHARD E GEORGE JR AS CUST
FOR BRIAN SCOTT GEORGE U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
1420 AMBASSADOR ST APT 212
LOS ANGELES    CA    90035-2857

#1459856
RICHARD E GERMAINE
13141 HAZELWOOD DR
CARMEL   IN    46033-4635

#1459857
RICHARD E GIBSON
11687 W JOLLY ROAD
LANSING   MI    48911-3022

#1459858
RICHARD E GIBSON
1725 BRADSHAW LN N 7
ST PETERSBURG   FL    33710-4819

#1459859
RICHARD E GILLIS
BOX 198
BROOKSIDE   NJ    07926-0198

#1459860
RICHARD E GLADHILL &
ALFREDA L GLADHILL
TEN ENT
9407 ERNEST DR
FREDERICK   MD    21704-6825

#1459861
RICHARD E GLANZROCK &
LINDA A GLANZROCK JT TEN
737 HEATHROW LANE
PALM HARBOR   FL    34683-6336

#1459862
RICHARD E GONSLER
1090 ROWLAND AVENUE
FLINT   MI    48507

#1459863
RICHARD E GONZALEZ
5088 CEDARDALE LN
FLUSHING    MI    48433-1073

#1459864
RICHARD E GREEN
BOX 623
SUPERIOR   AZ    85273-0623

#1459865
RICHARD E GREIWE
2616 CASCADE PLACE WEST
APT 48
TACOMA   WA    98466-5322

#1459866
RICHARD E GRINDEL
129 BROOKDALE CIRCLE
MCMURRAY   PA    15317-3357

#1459867
RICHARD E GRINDEL & MARILYN
J GRINDEL JT TEN
129 BROOKDALE CIRCLE
MCMURRAY   PA    15317-3357

#1459868
RICHARD E GUEST
BOX 126 MA AVE
LAKE CITY    MI    49651-0126

#1459869
RICHARD E GUTHRIE
6782 PATRICK CIRCLE
DALLAS   TX    75214-2526

#1459870
RICHARD E HAIGHT
4650 BRIGHTON LAKE DRIVE
CUMMING   GA    30040-7351

#1459871
RICHARD E HALL
1001 RAINIER
ROCHESTER HILLS    MI    48307-3128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459872
RICHARD E HALL
5170 HERON
OXFORD   MI     48371-2847

#1459873
RICHARD E HALL
6330 S ST RD 19
PERU   IN    46970-7728

#1459874
RICHARD E HARBIN & BRENDA J
HARBIN JT TEN
10819 RYE HILL RD SOUTH
FORT SMITH     AR    72916

#1459875
RICHARD E HARBIN SR & BRENDA
J HARBIN JT TEN
10819 RYE HILL RD S
FT SMITH      AR    72916

#1459876
RICHARD E HARE
6 AMARA CT
THE WOODLANDS   TX     77381-2903

#1459877
RICHARD E HARE CUST TYLER F
HARE UNDER OH UNIF TRANSFERS
TO MINORS ACT
6 AMARA CT
THE WOODLANDS  TX     77381-2903

#1459878
RICHARD E HASKER
BOX 701
ASHLAND    VA    23005-0701

#1459879
RICHARD E HAUSER TRUSTEE U/A
DTD 12/29/78 THE RICHARD E
HAUSER LIVING TRUST
18036 WINCHESTER DRIVE
NORTHVILLE    MI    48167-2210

#1459880
RICHARD E HAWKINS
5737 KRAWCZYK RD
PINCONNING    MI    48650-8319

#1459881
RICHARD E HECKERT
1023 GLEN HALL ROAD
KENNETT SQUARE   PA    19348-1007

#1459882
RICHARD E HOARD
8101 KIDDER RD
EDGERTON  WI    53534-9009

#1459883
RICHARD E HODGE
711 GREY RD
AUBURN HILLS   MI    48326-3817

#1459884
RICHARD E HOELLIG &
BEVERLY A HOELLIG JT TEN
12 LOIS DRIVE
CHEEKTOWAGA  NY    14227-3509

#1459885
RICHARD E HOFFMAN
BOX 542
GLENCOE  IL    60022-0542

#1459886
RICHARD E HOHMAN
1386 PECK SETTLEMENT
JAMESTOWN  NY   14701-8912

#1459887
RICHARD E HOLIFIELD &
MARY T HOLIFIELD JT TEN
107 MOUNTAIN AVE
BAYVILLE     NY    11709-2012

#1459888
RICHARD E HOLT & DORIS
HOLT JT TEN
816 HARRISON ST
COVINGTON  IN    47932-1444

#1459889
RICHARD E HOPKINS & RAMONA M
HOPKINS JT TEN
329 N SHORE COURT
MANSON   WA    98831-9687

#1459890
RICHARD E HORRIGAN
353 HUCKINS RD
FREEDOM   NH    03836

#1459891
RICHARD E HOSKINS
1626 E TAMARRON CT
SPRINGBORO  OH   45066-9212

#1459892
RICHARD E HURST
175 JUSTIN DRIVE
MOORESVILLE   IN    46158-7686

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459893
RICHARD E HUTTON
125 LINCOLN AVE
BEDFORD    IN    47421-1612

#1459894
RICHARD E HUTTON JR
5659 STATE RD 54 WEST
SPRINGVILLE    IN    47462-9802

#1459895
RICHARD E IMPERANT
322 DARSIE ST
PITTSBURGH    PA    15224-1805

#1459896
RICHARD E JACKSON
2901 BRANDED BLVD
KOKOMO    IN    46901-4094

#1459897
RICHARD E JACOBSON &
JINMEI JACOBSON JT TEN
9723 COLLEGE VIEW LN
CHARLOTTE    NC    28262-9731

#1459898
RICHARD E JACQUES
4030 GREEN CORNERS RD
METAMORA    MI    48455-9739

#1459899
RICHARD E JOHN &
EUGENE C PRICE TR
PRICE-JOHN TRUST
UA 08/01/74
17541 SUPERIOR ST
NORTHRIDGE    CA    91325-1838

#1459900
RICHARD E JOHNSON
314 SE 20TH COURT
CAPE CORAL    FL    33990-2748

#1459901
RICHARD E JOHNSON
4 CONCH CT
ISLE OF PALMS    SC    29451-2709

#1459902
RICHARD E JOHNSTON
BOX 172
WEST MILTON    OH    45383-0172

#1459903
RICHARD E JONES & KATALIN
JONES JT TEN
1227 LORENE DR
PASADENA    MD    21122-4645

#1459904
RICHARD E JOSITAS CUST
JEFFREY W GREVE
UNIF TRANS MIN ACT MI
200 APPLE BLOSSOM LN
BATTLE CREEK    MI    49015

#1459905
RICHARD E KALUSTIAN
15 OLD WOOD ROAD
AVON    CT    06001

#1459906
RICHARD E KAPLAN
3220 CORSA AVE
BRONX    NY    10469-2807

#1459907
RICHARD E KAUCHER CUST
CAROLINE M KAUCHER
UNIF TRANS MIN ACT MA
6465 STERLING DR
SUWANEE    GA    30024-3476

#1459908
RICHARD E KEAR
BOX 208
GREENCASTLE    PA    17225-0208

#1459909
RICHARD E KEIL & MARY MC
CARTNEY KEIL JT TEN
148 LANGHAM
MORTON    IL    61550-9540

#1111808
RICHARD E KELLER
18 BLOSSOM HEATH AVE
LYNBROOK    NY    11563

#1459910
RICHARD E KENNEDY
31615 COOK ROAD
N RIDGEVILLE    OH    44039

#1459911
RICHARD E KERNAN
1141 HARPER RD
MASON    MI    48854-9305

#1459912
RICHARD E KETCHUM
5088 W MAPLELEAF CT
LECANTO    FL    34461-8587

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459913
RICHARD E KIEL
19163 COOLEY
DETROIT    MI    48219-1812

#1459914
RICHARD E KIMMELL & FRANKIE J
KIMMELL TRS U/A DTD 5/12/05
RICHARD E KIMMELL & FRANKIE J
KIMMELL REVOCABLE TRUST
14670 FLATHEAD ROAD
APPLE VALLEY    CA    92307-3524

#1459915
RICHARD E KING CUST CYNTHIA
E KING UNIF GIFT MIN ACT
CAL
150 MADERA DRIVE
SAN CARLOS    CA    94070-2935

#1459916
RICHARD E KLINGER
131 MARVIN RIDGE RD
NEW CANAAN    CT    06840-6906

#1459917
RICHARD E KLOTH
5125 SHILOH SPRINGS RD
DAYTON    OH    45426-3903

#1459918
RICHARD E KNELLER
BOX 205
GHENT    NY    12075-0205

#1459919
RICHARD E KNIFFIN
215 CANAL STREET
PO BOX 1180
MANCHESTER    NH    03105-1180

#1459920
RICHARD E KOESKE
1222 PLATEAU HGTS
GREEN BAY    WI    54313-5272

#1459921
RICHARD E KOHN
2221 HARROW GATE DR
BARRINGTON    IL    60010-5428

#1459922
RICHARD E KOLB
530 WING POINTE RD
COLDWATER    MI    49036-8020

#1459923
RICHARD E KOSS
547 E SAVANNAH
CORONA    AZ    85641-2342

#1459924
RICHARD E KRAKORA
16828 BURKET CRT
WESTFIELD    IN    46074

#1459925
RICHARD E KRAUSE
35 MARLBORO RD
DELMAR    NY    12054-2924

#1459926
RICHARD E KYTE JR
565 CENTRAL ST
PASCOAG    RI    02859-4301

#1459927
RICHARD E LAMASTUS &
MARLENE A LAMASTUS TR
LAMASTUS 1994 FAM TRUST
UA 09/02/94
908 THOREAU CT
ROSEVILLE    CA    95747-5817

#1459928
RICHARD E LANE
1605 HILL TOP ROAD
COLUMBIA    IL    62236-4531

#1459929
RICHARD E LAW II
3110 BELMONT AVE
WEST LAWN    PA    19609-1406

#1459930
RICHARD E LEAHY
SIMON HILL ROAD
NORWELL    MA    02061

#1459931
RICHARD E LEATHERS
12332 CORVETTE ST
GARDEN GROVE    CA    92841

#1459932
RICHARD E LEBLANC CUST ADAM
JOSEPH LEBLANC UNIF GIFT MIN
ACT TEXAS
SUITE 805 LB-69
8235 DOUGLAS AVE
DALLAS    TX    75225-6015

#1459933
RICHARD E LEE
23400 CHURCH ST
OAK PARK    MI    48237-2429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1459934
RICHARD E LEIGH
6243 INWOOD DRIVE
HOUSTON   TX    77057-3507

#1459935
RICHARD E LEIGH JR
6243 INWOOD DRIVE
HOUSTON   TX    77057-3507

#1459936
RICHARD E LIETZ AS CUSTODIAN
FOR KURT MICHAEL LIETZ U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
6191 SANTA MARGUERITA WAY
GOLETA   CA    93117-1709

#1459937
RICHARD E LIETZ AS CUSTODIAN
FOR RICHARD EDWARD LIETZ JR
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
2422 OSWEGO
PASADENA   CA    91107-4235

#1459938
RICHARD E LIPSCOMB
220 HANCOCKS BRIDGE RD
SALEM   NJ    08079

#1459939
RICHARD E LITTLE
4845 PEEKSVILLE RD
MCDONOUGH GA    30252-7826

#1459940
RICHARD E LIVESEY-HAWORTH CUST
JONATHAN R LIVESEY-HAWORTH UNIF
GIFT MIN ACT MASS
8 HOOLY PLACE
HOLLY WALK
UNITED KINGDOM

#1459941
RICHARD E LOSCH
17530 UPPER ZAYANTE RD
LOS GATOS   CA    95033-9447

#1459942
RICHARD E LOVE
1984 BARCLAY MESSERLY RD
SOUTHINGTON   OH    44470-9400

#1459943
RICHARD E LOW
14548 BADE DRIVE
WARREN   MI    48093-3940

#1459944
RICHARD E LOWERY
13861 PROVINCIAL DR
STERLING HEIGHTS    MI    48313

#1459945
RICHARD E MACBRIEN
BOX 454
RANCOCAS   NJ    08073-0454

#1459946
RICHARD E MAHON & ROSE A
MAHON JT TEN
117 FOX TRACE CT
AIKEN   SC    29803-2754

#1459947
RICHARD E MAIERS
30322 FREDA DRIVE
WARREN   MI    48093-2292

#1459948
RICHARD E MAIERS & CAROL E
MAIERS JT TEN
30322 FREDA DRIVE
WARREN   MI    48093-2292

#1459949
RICHARD E MALIZIA JR
515 GOFFLE HILL ROAD
HAWTHORNE   NJ    07506-3056

#1459950
RICHARD E MANNING JR
5960 CARTAGO DR
LANSING   MI    48911-6479

#1459951
RICHARD E MARSH
6628 S 200 E
MARKLEVILLE   IN    46056-9704

#1459952
RICHARD E MARSHALL
352 S HARRIS HILL
WILLIAMSVILLE   NY    14221-7407

#1459953
RICHARD E MATHIAS
7024 ALT 49
ARCANUM OH    45304-9601

#1459954
RICHARD E MATHIAS & DEE ANN
MATHIAS JT TEN
7024 ALT 49
ARCANUM OH    45304-9601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1111816
RICHARD E MATSCHULAT
1275 PARKVIEW
WINDSOR   ON   N8S 2X8
CANADA

#1111817
RICHARD E MATSCHULAT
1275 PARKVIEW
WINDSOR   ON   N8S 2X8
CANADA

#1459957
RICHARD E MATTICE
104 EASY ST
ONEONTA  NY   13820-1817

#1459958
RICHARD E MAYER SR
BOX 66 8051 KINGS HWY
NEW TROPOLI   PA   18066-4613

#1459959
RICHARD E MC KINNEY
640 STERLING AVE
PONTIAC   MI   48340-3168

#1459960
RICHARD E MC KINNEY & JOYCE
E MC KINNEY JT TEN
640 STERLING AVE
PONTIAC   MI   48340-3168

#1459961
RICHARD E MCCARTY
24 COMER CT
NEW LEBANON   OH   45345-1410

#1459962
RICHARD E MCCROCKLIN
6864 WOODRIDGE DR
AVON   IN   46123-8324

#1459963
RICHARD E MEERS & SANDRA W
MEERS JT TEN
140 BOONE AVE
WINCHESTER   KY   40391-1806

#1459964
RICHARD E MICHAELS
4031 GREENMONT DR S E
WARREN  OH   44484-2613

#1459965
RICHARD E MILLER
36 CLARK ST
MANASQUAN  NJ   08736-3410

#1459966
RICHARD E MILLER
888 EDGEHILL RD
FLORENCE   KY   41042-1208

#1459967
RICHARD E MILLER & ELEANORE
C MILLER JT TEN
4151 WESTBROOK DR
ANN ARBOR   MI   48108-9663

#1459968
RICHARD E MILLS
16 BELLEVUE RD
SOUTH BERLIN   MA   01503-1643

#1459969
RICHARD E MILLS
2942 DEMOREST ROAD
GROVE CITY   OH   43123-9110

#1459970
RICHARD E MISEK
11101 BENDIX DRIVE
GOODRICH   MI   48438-9021

#1459971
RICHARD E MISEK &
GAIL S MISEK JT TEN
11101 BENDIX DR
GOODRICH   MI   48438-9021

#1459972
RICHARD E MOUSER
14662 BLISS RD
LAKE ODESSA   MI   48849-9717

#1459973
RICHARD E MUSALL
3208 SW ELIZABETH STREET
WEST MALVERN   FL   32904

#1459974
RICHARD E MYERS
501 ORCHARD LANE
FINDLAY   OH   45840-1137

#1459975
RICHARD E NEFF
3203 E SPRINGHILL RD
ANDERSON   IN   46016-5893

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1459976
RICHARD E NELDNER
BOX 739 25
FAIRBANKS    AK    99707-3925

#1459977
RICHARD E NEWMAN
2240 HARBOUR DR
PUNTA GORDA    FL    33983-8721

#1459978
RICHARD E NOBLE & KAY F
NOBLE JT TEN
1705 SOUTHWORTH DRIVE
NILES    MI    49120-8754

#1459979
RICHARD E NOLDER
6627 NOLHUE LANE
LOVELAND    OH    45140-9480

#1459980
RICHARD E NORMAN & JOAN C
NORMAN JT TEN
5381 N DYEWOOD
FLINT    MI    48532-3322

#1459981
RICHARD E NORRIS
2080 GRICE LANE
KETTERING    OH    45429-4119

#1459982
RICHARD E O CONNOR
7879 TUSCANY DR
POLAND    OH    44514

#1459983
RICHARD E O'DONNELL &
BETTY J O'DONNELL JT TEN
8775-20TH STREET 711
VERO BEACH    FL    32966-6921

#1459984
RICHARD E OBRIEN & JOAN J
OBRIEN JT TEN
3257 S NEWCOMBE ST
LAKEWOOD CO    80227-5688

#1459985
RICHARD E OLSON
WOODCREST VILLA 2001
HARRISBURG PIKE APT# B207
LANCASTER    PA    17601

#1459986
RICHARD E OPPEL CUST FOR
FRANKLIN E OPPEL UNDER THE
TX UNIFORM GIFTS TO MINORS
ACT
BOX 1070
EDMOND    OK    73083-1070

#1459987
RICHARD E OPPEL CUST FOR
GREGORY R OPPEL UNDER THE TX
UNIFORM GIFTS TO MINORS ACT
BOX 1070
EDMOND    OK    73083-1070

#1459988
RICHARD E OPPEL CUST FOR
JULIE M OPPEL UNDER THE TX
UNIFORM GIFTS TO MINORS ACT
BOX 1070
EDMOND    OK    73083-1070

#1459989
RICHARD E OVERBY
12511 PINE ISLAND DRIVE
LEESBURG    FL    34788-2953

#1459990
RICHARD E PADGETT
1290 PLEASANT POINT SCH RD
WAYNESBURG KY    40489-9624

#1459991
RICHARD E PARENT
1205 MURMAC LANE
WESTERVILLE    OH    43081-8935

#1459992
RICHARD E PARKER &
CONSTANCE L PARKER JT TEN
1324 DORNEY AVE
ALLENTOWN    PA    18103-9731

#1459993
RICHARD E PARKS
2 ST LUCIAN COURT
CHEEKTOWAGA NY    14225-2248

#1459994
RICHARD E PEARSON
5935 BRADFORD
LANSING    MI    48917-1206

#1459995
RICHARD E PEASE
114 CLINTON AVE
ELMHURST IL    60126

#1459996
RICHARD E PEMBROKE
174 OTTAWA DR
PONTIAC    MI    48341-2042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1459997
RICHARD E PETRELLA
4064 B WEST 13 MILE DR
ROYAL OAK    MI    48073

#1459998
RICHARD E PETRIE &
LUCINDA R PETRIE JT TEN
1230 ARNO RD
K C    MO    64113-2011

#1459999
RICHARD E PICKARD
BOX 483
VAN BUREN    IN    46991-0483

#1460000
RICHARD E PIENTA
2035 KINNROW N.W.
WALKER    MI    49544

#1460001
RICHARD E PIFER
7680 E ELK CIRCLE
PRESCOTT VALLEY    AZ    86314-5534

#1460002
RICHARD E PIKE
549 SOUTH BAY COVE
PAINESVILLE TWSP    OH    44077-1386

#1460003
RICHARD E PLANGGER &
RUTH E PLANGGER JT TEN
616 E MARQUETTE WOODS RD
ST JOSEPH    MI    49085-9391

#1460004
RICHARD E POLLACK
98 UNION AVE
NO VERSAILLES    PA    15137-1845

#1460005
RICHARD E PRINCE
8875 OPORTO
LIVONIA    MI    48150-3922

#1460006
RICHARD E PRUDHOMME & JUDITH
A PRUDHOMME JT TEN
220 E GLOUCESTER DR
SAGINAW    MI    48609-9428

#1460007
RICHARD E PTACHCINSKI
10 WOODSIDE DR
SOUTH WINDSOR    CT    06074-3439

#1460008
RICHARD E PUTSCHER
2 STAGE RD
NEWARK    DE    19711-4004

#1460009
RICHARD E QUEENEY
155 WESTBROOK DR
EPHRATA    PA    17522-9510

#1460010
RICHARD E RALEIGH
10705 RUMYAN LAKE ROAD
FENTON    MI    48430-2449

#1460011
RICHARD E RAYHILL
52 SHAWOMET
WARWICK RI    02889-3514

#1460012
RICHARD E READ
11802 HARTDALE AVE
WHITTIER    CA    90604-3239

#1460013
RICHARD E REESE
6863 NICHOLS RD
WINDHAM OH    44288-9770

#1460014
RICHARD E REID
200 N SEYMOUR ROAD
FLUSHING    MI    48433-1533

#1460015
RICHARD E RILEY
BOX 177
PENDLETON    IN    46064-0177

#1460016
RICHARD E ROBERTS
13281 COMMONWEALTH
SOUTHGATE MI    48195-1264

#1460017
RICHARD E ROBILLARD
HILL RD
HARWINTON CT    06791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1460018
RICHARD E ROEMMELT
PO BOX 22
SWAIN   NY    14884

#1460019
RICHARD E ROSALEZ
13534 AVISTA DR
TAMPA   FL    33624

#1460020
RICHARD E ROSSIO
5474 WEBB RD
YOUNGSTOWN OH    44515-1135

#1460021
RICHARD E ROTH
306 PARK PL
BROOKLYN   NY    11238-3906

#1460022
RICHARD E ROWLAND
8700 E UNIVERSITY DR 749
MESA   AZ    85207-6800

#1460023
RICHARD E RUDE
3306 SO PACIFIC HWY 99
MEDFORD   OR    97501-8721

#1460024
RICHARD E RYNCARZ
14 BAYBERRY CIRCLE
WHEELING    WV    26003

#1460025
RICHARD E SALZMANN
290 ANDERSON STREET
APT 6F
HACKENSACK   NJ    07601

#1460026
RICHARD E SAMPLE & KIMBERLY
M SAMPLE JT TEN
2174 UPPER RD.
PLAINFIELD    VA    05667-9647

#1460027
RICHARD E SCHLEIFER
123 WELLINGTON WY
MIDDLETOWN  DE    19709-9406

#1460028
RICHARD E SCHLICKMAN
RR 1 BOX 8
STRAWN   IL    61775-9801

#1460029
RICHARD E SCHMID
2100 PELHAM RD N
ST PETERSBURG   FL    33710-3660

#1460030
RICHARD E SCHOENAUER
4873 RIVER VISTA DR
DUBUQUE   IA    52001

#1460031
RICHARD E SCHOENAUER &
BARBARA R SCHOENAUER JT TEN
10174 RIVER VISTA DR
DUBUQUE   IA    52001-8263

#1460032
RICHARD E SCHOMAKER & RUTH M
SCHOMAKER JT TEN
9775 SCHOMAKER RD
SAGINAW  MI    48609-9509

#1460033
RICHARD E SCHUMACHER
2220 LYTHAM RD
COLUMBUS  OH    43220-4636

#1460034
RICHARD E SCOTT
4215 W LAKE RD
CLIO    MI    48420-8852

#1460035
RICHARD E SCOTT &
DORENE G SCOTT JT TEN
4215 W LAKE RD
CLIO    MI    48420-8852

#1460036
RICHARD E SEAVERS
1813 KNUPKE ST
SANDUSKY   OH    44870-4348

#1460037
RICHARD E SEIDLER
3920 SOUTH PLAIN ROAD
KINGSTON  MI    48741-9511

#1460038
RICHARD E SELTZER
207 S 2ND ST
LEBANON   PA    17042-5434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460039
RICHARD E SEYFARTH
1645 WINFIELD DR
LAKEWOOD  CO    80215-2550

#1460040
RICHARD E SHADDAY
5513 FRANCIS CT
INDIANAPOLIS      IN     46221-3713

#1460041
RICHARD E SHANK
170 CHANTILLY CT
HAGERSTOWN MD    21740-2013

#1460042
RICHARD E SHARP
3100 COUNTRY BLUFF DR
ST CHARLES    MO    63301-3723

#1460043
RICHARD E SHEPPARD JR
81 FARMINGDALE DR
MARTINSVILLE      VA     24112-0190

#1460044
RICHARD E SHEPPARD SR &
CAROLYN L SHEPPARD JT TEN
1530 SEELEY RD NW
RAPID CITY       MI    49676-9535

#1460045
RICHARD E SHERER
7220 DERSTAN RD
INDIANAPOLIS      IN    46250-2722

#1460046
RICHARD E SHERIFF
4961 HAYES TOWER
GAYLORD  MI    49735-9616

#1460047
RICHARD E SILVERWOOD
150 CARLTON STREET
ST CATHARINES      ON    L2R 1R8
CANADA

#1460048
RICHARD E SISK
2613 FAYETTEVILLE HWY
BELFAST    TN    37019-2096

#1460049
RICHARD E SLASINSKI &
PATRICIA A SLASINSKI JT TEN
3294 BENNINGTON DR
CEDAR SPRINGS    MI    49319-8803

#1460050
RICHARD E SLATTERY &
MARJORIE A SLATTERY JT TEN
33016 SCONE
LIVONIA    MI    48154-4181

#1460051
RICHARD E SMITH
101 N KATRIN CIR
NEW CASTLE    DE    19720-3584

#1460052
RICHARD E SMITH
5019 E CO RD 600 N
KOKOMO   IN    46901

#1460053
RICHARD E SMOCK
5 SAVOY DRIVE
LAKE SAINT LOUIS    MO    63367-1117

#1460054
RICHARD E SPITZER &
MARGARET J SPITZER JT TEN
421 FREY RD
VERMONTVILLE    MI    49096-9525

#1460055
RICHARD E SQUIRES
1800 N 6TH TERR
BLUE SPRINGS    MO    64014-1613

#1460056
RICHARD E SRAIL
3189 8TH ST
CUYAHOGA FALLS    OH    44221-1311

#1460057
RICHARD E ST JOHN
3234 N M-52
OWOSSO MI    48867-1042

#1460058
RICHARD E STACK
1492 WILLIAMSBURG LANE
FRANKLIN    IN    46131-1949

#1460059
RICHARD E STAMBAUGH
513 N MAIN STREET
ADA    OH    45810-1025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460060
RICHARD E STARR & SUZANNE J
STARR & ANDREW J WORKMAN JT TEN
125 MURRAY ST SE
GRAND RAPIDS    MI    49548-3359

#1460061
RICHARD E STEPHENS
6111 VOLKMAN DR
DAYTON    OH    45414-2627

#1460062
RICHARD E STEPHENS &
TRS U/D/T DTD 4/23/93 THE
STEPHENS FAMILY TRUST
401 BROOKER RD
BRANDON    FL    33511

#1460063
RICHARD E STEVENS
13436 IROQUOIS WOODS DR
FENTON    MI    48430-1636

#1460064
RICHARD E STEVENS
291 DAUSMAN PARK
CLARKSVILLE    MI    48815-9787

#1460065
RICHARD E STEVENS & PEGGY H
STEVENS JT TEN
5377 SINGER
GRAND BLANC    MI    48439-4377

#1460066
RICHARD E STEWART II
215 N BALL ST
OWOSSO    MI    48867-2813

#1460067
RICHARD E STIVER II
BOX 80
HUBBARD    OH    44425-0080

#1460068
RICHARD E STRITTMATTER &
MARIAN STRITTMATTER JT TEN
1424 BEETHOVEN DR
WESTLAKE    OH    44145-2311

#1460069
RICHARD E STROUP & MARY JANE
STROUP JT TEN
20419 MAINLINE ROAD
BEND    OH    97702

#1460070
RICHARD E SULLIVAN
20 HODGDON FARMLANE
NEWINGTON    NH    03801-3120

#1460071
RICHARD E SULLIVAN
21 CHAMBERLAIN PKWY
WORCESTER    MA    01602-2535

#1460072
RICHARD E SUTHERLAND
7 BRANCH AVE 2A
WOONSOCKET    RI    02896-6803

#1460073
RICHARD E SWISHER
12101 GRANT SHOOK RD
GREENCASTLE    PA    17225-9402

#1460074
RICHARD E TENNEY
3423 SHADY WOOD
LAMBERTVILLE    MI    48144-9687

#1460075
RICHARD E TERRY
86 S WARNER DR
JENSEN BEACH    FL    34957-5446

#1460076
RICHARD E THOMPSON & DOROTHY
K THOMPSON JT TEN
69 FRIENDSHIP CIRCLE
DAYTON    OH    45426-1827

#1460077
RICHARD E THORP
1015 VISOR DR
SAN ANTONIO    TX    78258-3325

#1460078
RICHARD E TIPTON
5089 MILLWOOD DRIVE
BROADVIEW HEIGHTS    OH    44147-2235

#1460079
RICHARD E TORONGO & MARGARET
ANN TORONGO JT TEN
9225 E KENOSHA COURT
FLORAL CITY    FL    34436-2438

#1460080
RICHARD E TOWNE TRUSTEE U/A
DTD 10/06/88 RICHARD E TOWNE
TRUST
8241 SE SHILOH TERR
HOBE SOUND    FL    33455-4041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460081
RICHARD E TRZCINSKI
BOX 371
HARRISVILLE        MI     48740-0371

#1460082
RICHARD E TYGIELSKI AS
CUSTODIAN FOR PAMELA
TYGIELSKI U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2538 A 35TH STREET
LOS ALAMOS    NM     87544

#1460083
RICHARD E VALLEY
1185 VIA BUENA VISTA
LAKE SAN MARCOS    CA     92078

#1460084
RICHARD E VAUGHN
701 OLD LAGUARDO RD
LEBANON    TN     37087-8901

#1460085
RICHARD E WALKER
RR2
990 HARMONY RD N
OSHAWA    ON    L1H 7K5
CANADA

#1460086
RICHARD E WALLACE
1160 S OHIO STREET
MARTINSVILLE    IN     46151-2911

#1460087
RICHARD E WALLS &
ONA F WALLS TR
THE WALLS FAM TRUST
UA 04/12/89
4577 NW RED BAY CIRCLE
JENSEN BEACH    FL     34957

#1460088
RICHARD E WALTER & JEAN P
WALTER TEN ENT
RD 1 BOX 233
SELINSGROVE    PA     17870-9779

#1460089
RICHARD E WATSON
4610 BISHOP AVE
PORTAGE    MI     49002-9422

#1460090
RICHARD E WEINBERG
BOX 458
BELLAIRE    TX     77402-0458

#1460091
RICHARD E WEINER &
ANNETTE P WEINER JT TEN
2325 GLENMORE TERR
ROCKVILLE    MD    20850-3061

#1460092
RICHARD E WESTCOT
1204 GOULD RD
LANSING    MI     48917-5702

#1460093
RICHARD E WESTENBURG SR
1401 GARFIELD ST
BAY CITY    MI     48708-7835

#1460094
RICHARD E WHITE EX EST
IRENE D FROST
33840 AURORA RD STE 200
SOLON    OH    44139

#1460095
RICHARD E WHITTLETON
JOANNE C WHITTLETON TR
RICHARD E & JOANNE E WHITTLETON
TRUST UA 08/12/88
2351 DREW ST
CLEARWATER    FL     33765-3309

#1460096
RICHARD E WIDDOWSON
7745 CRESTWAY DR
CLAYTON    OH    45315-9764

#1460097
RICHARD E WILLIAMS
15099 DUMAY
SOUTHGATE    MI     48195-2619

#1460098
RICHARD E WILLSON
3198 BEACH LAKE DR W
MILFORD    MI     48380-2871

#1460099
RICHARD E WINKLER
1752 PREBLE CNTY LINE RD
FARMERSVILLE    OH    45325-9245

#1460100
RICHARD E WINSTROM
313 GAYLE DR
BOX 482
SWEETSER    IN    46987

#1460101
RICHARD E WINTERSTEEN
4080 POST GATE COURTS
CUMMING    GA    30040-5091

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1460102
RICHARD E WISE
1579 W STATEROAD 28
UNION CITY    IN    47390-9492

#1460103
RICHARD E WISNIEWSKI
77 CREEKWARD DRIVE
WEST SENECA  NY    14224-3501

#1460104
RICHARD EARL DAVIS
211 W 12TH ST
LAPEL    IN    46051-9652

#1460105
RICHARD EARL JACOBS
443 STATE ST
ADRIAN    MI    49221-2934

#1460106
RICHARD EARLE TURNER
5956 VETERANS PKWY
COLUMBUS  GA    31909-4662

#1460107
RICHARD EDLUND
3650 S BROOKS RD
MUSKEGON  MI    49444-8722

#1460108
RICHARD EDWARD GROSZ
10370 E SEVEN GENERATIONS WAY
TUCSON    AZ    85747-5808

#1460109
RICHARD EDWARD MOUNTS
5545 W DRY CREEK ROAD
HEALDSBURG  CA    95448-9103

#1460110
RICHARD EDWARD POWELL
5560 W 62ND ST
INDIANAPOLIS    IN    46268-2404

#1460111
RICHARD EDWARD WARNESS &
CHARLOTTE ANNE WARNESS JT TEN
2071 ARDEN LANE
MERCED  CA    95340-2635

#1460112
RICHARD EDWIN ANTONOWICZ
22917 MAXINE
ST CLAIR SHORES    MI    48080-2507

#1460113
RICHARD EHLERS EX EST
HELEN V EHLERS
1503 MIDDLE COUNTRY RD
RIDGE    NY    11961

#1460114
RICHARD EISENMAN
207 ELMCROFT RD
ROCHESTER  NY    14609-7741

#1460115
RICHARD ELMER HAYES
BOX 73
CRAB ORCHARD  KY    40419-0073

#1460116
RICHARD ERCIUS
109-12TH AVE
ST PETERSBURG BCH    FL    33706-4205

#1460117
RICHARD ERCIUS
111 12TH AVENUE
ST PETERSBURG BCH    FL    33706-4205

#1460118
RICHARD EUGENE WHITTINGTON
32920 BROOKSEED DRIVE
TRADUCO CANYON  CA    92679-4319

#1460119
RICHARD EUGENE WHITTINGTON &
JEAN A WHITTINGTON JT TEN
32920 BROOKSEED DRIVE
TRADUCO CANYON  CA    92679-4319

#1460120
RICHARD EVANS AS CUSTODIAN
FOR STEVAN RICHARD EVANS
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
7112 ST JOE RD
FT WAYNE    IN    46835-1566

#1460121
RICHARD F ALLARDING &
B ELAINE ALLARDING TR
ALLARDING FAM TRUST UA 01/22/93
10140 ALPINE DR
REED CITY    MI    49677-8544

#1460122
RICHARD F ANDREWS
8240 HALSTEAD ROAD
RICHMOND  VA    23235-2526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1460123
RICHARD F ARENS & VEOTA L
ARENS JT TEN
243 HIGHLAND
CLAWSON  MI    48017-1551

#1460124
RICHARD F BAKER
RR 1 REDNERSVILLE RD
CARRYING PLACE    ON    K0K 1L0
CANADA

#1111836
RICHARD F BARNEY & DOROTHY B
BARNEY JT TEN
10219 FALCONBRIDGE DRIVE
RICHMOND  VA    23233

#1460125
RICHARD F BATAILLE
7125 S JAY RD
WEST MILTON    OH    45383-7714

#1460126
RICHARD F BELL
1707 ARGONNE AVE
WILMINHTON    DE    19804-4028

#1460127
RICHARD F BLANCHARD
BOX 3474
CARBONDALE  IL    62902-3474

#1460128
RICHARD F BLEVINS CUST
TIFFANY N BLEVINS UNDER FL
UNIFORM TRANSFERS ACT
5311 11TH AVE WEST
BRADENTON  FL    34209-4221

#1460129
RICHARD F BOGUSZ & SHERRY
LEE BOGUSZ JT TEN
1206 SOUTHERN HILLS DR
BORDEN  IN    47106-8526

#1460130
RICHARD F BOHN
28 GREENTREE CT
LAFAYETTE    CA    94549-2305

#1460131
RICHARD F BONSER
8260 INTERCHANGE RD
LEHIGHTON    PA    18235-5517

#1460132
RICHARD F BOUD
16 TICE ST
BLOOMINGDALE  NJ    07403-1815

#1460133
RICHARD F BRETHMAN
1128 BLUFF CREST DR
INDIANAPOLIS    IN    46217-3719

#1460134
RICHARD F BRIEN
2117 PLEASANT COLONY DR
LEWIS CENTER    OH    43035

#1460135
RICHARD F BUNTING
10000 WILLCOX NECK RD
CHARLES CITY    VA    23030-4117

#1460136
RICHARD F BURWELL
5626 MARTIN RD
WARREN  MI    48092-2635

#1111838
RICHARD F BUSCHUR
2148 BRADY
BURTON  MI    48529-2425

#1460137
RICHARD F CALKINS
5177 BRIAR CREST
FLINT    MI    48532

#1111839
RICHARD F CARTER
1872 BEACHSIDE COURT
ATLANTIC BEACH    FL    32233

#1460138
RICHARD F CAVANAUGH
1301 AIRLEE AVE
KINSTON    NC    28504-2041

#1460139
RICHARD F CHARNEY
2265 SEARLES RD
BALTIMORE    MD    21222-3216

#1111840
RICHARD F CHRISTIAN & ZITA
CHRISTIAN JT TEN
184 D OAK GROVE ST
MANCHESTER  CT    06040-5585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460140
RICHARD F CLARK
4930 SHAWNEE RD
SANBORN   NY    14132-9419

#1460141
RICHARD F CLARK &
MARY K CLARK JT TEN
1111 UNIVERSITY AVE
OTTAWA   IL    61350

#1460142
RICHARD F CLOAK III
144 SAND THRUSH COURT
DAYTONA BEACH   FL    32119-1394

#1460143
RICHARD F COCHRAN
1301 WOODLAND DRIVE
CHARLOTTE   NC    28205-6214

#1460144
RICHARD F COLE
5800 HEREFORD
DETROIT   MI    48224-3800

#1460145
RICHARD F COLLIS
260 HAMMOCK TERRACE
VENICE    FL    34293-1011

#1460146
RICHARD F CONLIN
126 WAVERLY ST N
OSHAWA   ON    L1J 7V7
CANADA

#1460148
RICHARD F CONLIN
126 WAVERLY ST NORTH
OSHAWA   ON    L1J 7V7
CANADA

#1460149
RICHARD F COOPER
18100 SHADBROOK DRIVE
NORTHVILLE   MI    48167-1821

#1111841
RICHARD F COZZI &
MARILYN M COZZI TR
RICHARD F COZZI LIVING TRUST
UA 11/06/96
12365 NW 76TH STREET
PARKLAND   FL    33076

#1460150
RICHARD F CROSS III & NANCY
E CROSS JT TEN
7704 RIDGECREST DR
ALEXANDRIA   VA    22308-1051

#1460151
RICHARD F CUMMINGS &
DOROTHY W CUMMINGS JT TEN
428 BOUND BROOK ROAD
MIDDLESEX   NJ    08846-2263

#1460152
RICHARD F CZICH & JOAN A
CZICH JT TEN
7540 HARDING
TAYLOR   MI    48180-2536

#1460153
RICHARD F D'ANDREA
2306 KERRIGAN AVENUE
UNION CITY   NJ    07087-2203

#1460154
RICHARD F DAVID
2802 GARFIELD
BAY CITY   MI    48708-8609

#1460155
RICHARD F DAVIS & VIRGINIA C
DAVIS JT TEN
3612 N BROOKTREE CR
GLADSTONE   MO    64119-2229

#1460156
RICHARD F DEEGAN & DORIS A
DEEGAN JT TEN
5413 GOLF LANE
ROCKVILLE   MD    20852-3207

#1460157
RICHARD F DENGLER
BOX 607
WILLOW STREET   PA    17584-0607

#1460158
RICHARD F DONN
29 CLAREMONT AVENUE
BUFFALO   NY    14223-2905

#1460159
RICHARD F DORAN TR
DORAN REVOCABLE TRUST
UA 05/15/97
4273 STISON VIEW CT
WHITE LAKE   MI    48383-3803

#1460160
RICHARD F EFFLER & VELMA
D EFFLER JT TEN
DAMERON   MD    20628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460161
RICHARD F EGAN & HELEN M
EGAN JT TEN
521 E BAYFIELD ST
WASHBURN   WI    54891-4406

#1460162
RICHARD F EGGE & MARION
F EGGE JT TEN
880 SENSOR RD
YARDLEY    PA    19067-3021

#1460163
RICHARD F EGLOFF
9221 LAKE RD
CORFU    NY    14036-9581

#1460164
RICHARD F ELDER
1202 MAYFIELD DR
ROYAL OAK    MI    48067-1180

#1460165
RICHARD F FAIN
2623 WOODEND
KANSAS CITY    KS    66106

#1460166
RICHARD F FERRIS
71 CANNON CT
HUNTINGTON    NY    11743

#1460167
RICHARD F FRANK
RR 3
PELICAN RAPIDS    MN    56572-9803

#1460168
RICHARD F FRANZEN TRUSTEE
U/A DTD 02/29/80 RICHARD F
FRANZEN TRUST
209 S CHURCH RD
BENSENVILLE    IL    60106-2302

#1460169
RICHARD F GAEKE
201 THE ALAMEDA
MIDDLETOWN OH    45044-4805

#1460170
RICHARD F GAURON
9413-240TH AVE SE
ISSAQUAH    WA    98027-4728

#1460171
RICHARD F GIMMI JR
415 TURKEY POINTE CIR
COLUMBIA    SC    29223-8142

#1460172
RICHARD F GLAZE
2360-EGLINTON AVE E APT 309
SCARBOROUGH ON    M1K 2P2
CANADA

#1460173
RICHARD F GOLDENZIEL
BOX 2
MOSCOW    PA    18444-0002

#1460174
RICHARD F GRUPP
8130 SHERIDAN DRIVE
WILLIAMSVILLE    NY    14221-6026

#1460175
RICHARD F HALL
2883 64TH ST SW
BYRON CENTER    MI    49315-8504

#1460176
RICHARD F HALL III
BOX 680
ACCOMAC   VA    23301-0680

#1460177
RICHARD F HAMMIL
1931 W TUTTLE DR
MADISON    OH    44057

#1460178
RICHARD F HARRELL
335 BAY ST
AUBURNDALE   FL    33823

#1460179
RICHARD F HARRIES
24 EAST GRENBROOK RD
NORTH CALDWELL   NJ    07006-4320

#1460180
RICHARD F HARRIS
7 LORRIE LAKE LN
HOUSTON   TX    77024-7119

#1460181
RICHARD F HARRIS &
MARLENE P HARRIS JT TEN
N 14694 COUNTY RD 557
WILSON    MI    49896

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  16:55:59
Equity Holders

---

#1460182
RICHARD F HART
5050 SUMMIT DRIVE
SAGINAW    MI    48603

#1460183
RICHARD F HARTLIEB
65 SCOFIELD ROAD
HONEOYE FALLS    NY    14472-9010

#1460184
RICHARD F HEENAN
27 S BRISTOL AVE
LOCKPORT   NY    14094-4223

#1111845
RICHARD F HENDERSHOTT & IVA
JEANNE HENDERSHOTT JT TEN
19135 RICHARDSON ROAD
CHARLEVOIX    MI    49720-9762

#1460185
RICHARD F HERGENRADER &
JUDITH G HERGENRADER TR
HERGENRADER FAM TRUST
UA 03/29/91
4161 SUNSET LN
OXNARD    CA    93035-3951

#1460186
RICHARD F HOFFHEINS
3816 HOYT AVE
SEBRING    FL    33876-9465

#1460187
RICHARD F HOKE
15917 BILTMORE
DETROIT    MI    48227-1559

#1460188
RICHARD F HONIGSBAUM
APT A-21
245 PASSAIC AVE
PASSAIC    NJ    07055-3615

#1460189
RICHARD F HOOVER
8265 CARIBOU TRAIL
CLARKSTON   MI    48348-4515

#1460190
RICHARD F HOROWITZ
292 MADISON AVE
NEW YORK   NY    10017-6307

#1460191
RICHARD F HOUGEN & JANICE R
HOUGEN JT TEN
5140 27TH AVE SO
MINNEAPOLIS    MN    55417-1319

#1460192
RICHARD F HUDSON AS CUST CHERYL
LEE HUDSON U/THE OKLAHOMA
U-G-M-A
ATTN CHERYL H STEFFEN
3609 48TH ST
TULSA    OK    74135-1928

#1460193
RICHARD F KALSO
1389 HOLIDAY ST
LAKE ORION    MI    48362-3720

#1460194
RICHARD F KANENGEISER &
FRIDA E KANENGEISER JT TEN
4823 HARTLEY DR
LYNDHURST   OH    44124-1021

#1460195
RICHARD F KARAS
40621 RINALDI
STERLING HGTS    MI    48313-4050

#1460196
RICHARD F KESSELRING
535 KOERNER AVENUE
ENGLEWOOD  OH    45322-2007

#1460197
RICHARD F KLONOWSKI
31570 MARILYN DR
WARREN   MI    48093-7613

#1460198
RICHARD F KNODERER TR
RICHARD F KNODERER TRUST
UA 04/19/99
3109 S HACKLEY ST
MUNCIE    IN    47302-5258

#1460199
RICHARD F KOESTERS
4956 HARBOR VILLA LANE 201
NEW PORT RICH    FL    34652-3589

#1111849
RICHARD F KOPP &
ANN B KOPP JT TEN
464 N MYRTLE
ELMHURST   IL    60126-2243

#1460200
RICHARD F KOSKI
508 S CHAPMAN
CHESANING   MI    48616-1306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460201
RICHARD F KOSKO
106 FIESTA RD
ROCHESTER   NY    14626-3845

#1460202
RICHARD F KUHN
1 LAUREL WOODS DR
NEW EGYPT    NJ    08533-2812

#1460203
RICHARD F LANDRY JR
85 MILLBURY ST
GRAFTON   MA    01519

#1460204
RICHARD F LE VALLEY AS CUST FOR
LINDA LEE LE VALLEY U/THE
MICHIGAN U-G-M-A
BOX 8
660 W MAIN ST
BENTON HARBOR   MI    49023-0008

#1460205
RICHARD F LEONARD & LYNN S
LEONARD JT TEN
505 BROOK LANE
CONSHOHOCKEN PA    19428-1146

#1460206
RICHARD F LISIECKI
28772 WALES DR
CHESTERFIELD    MI    48047-1742

#1460207
RICHARD F MARGOLIN
BOX 460693
HOUSTON   TX    77056-8693

#1460208
RICHARD F MARTIN
3344 BLACK RIVER RD
BLACK RIVER    MI    48721-9723

#1460209
RICHARD F MARTIN & CAROLE A
MARTIN JT TEN
7 JUAREZ LANE
PORT SAINT LUCIE    FL    34952

#1460210
RICHARD F MATONI
4095 KIRKWOOD ST GEORGES RD
BEAR    DE    19701-2270

#1460211
RICHARD F MATTESON
2139 BYRNES DR
CLIO    MI    48420-9118

#1460212
RICHARD F MEAGHER & JOAN A
MEAGHER CO-TRUSTEES U/A DTD
07/07/93 MEAGHER FAMILY
TRUST
102 BLODGETT DR
FOLSOM   CA    95630-2287

#1460213
RICHARD F MONK
3925 CLARIDGE DRIVE
YOUNGSTOWN OH    44511-1165

#1460214
RICHARD F MOORE
BOX 872
GLASTONBURY CT    06033-0872

#1460215
RICHARD F MOSER & MARJORIE R
MOSER JT TEN
1530 SO 200E
BLUFFTON    IN    46714-9679

#1460216
RICHARD F MROZINSKI
5134 BAXMAN RD
BAY CITY    MI    48706-3054

#1460217
RICHARD F MUCINSKI
22 EDGEMERE DRIVE
MATAWAN   NJ    07747-3364

#1460218
RICHARD F MUCINSKI & ELEANOR
MUCINSKI JT TEN
22 EDGEMERE DRIVE
MATAWAN   NJ    07747-3364

#1460219
RICHARD F MULLER 3RD
PO BOX 733
PASS CHRISTIAN    MS    39571

#1111854
RICHARD F NAPOLITANI TR
U/A DTD 8/28/98
RICHARD F NAPOLITANI LIVING TRUST
510 DEAL LAKE DR APT 5G
ASBURY PARK   NJ    07712

#1460220
RICHARD F NASHBURN
25 BRIGHAM CIR
HONEOYE FALLS    NY    14472-9240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460221
RICHARD F NEW
1166 N MINK RD
DANIELSVILLE       PA       18038-9513

#1460222
RICHARD F NEWTON
RD 1
MEDINA    NY    14103

#1460223
RICHARD F O'KEEFE CUST
ALEXANDRE A HALS
UNIF GIFT MIN ACT CT
2 NEWFIELD LANE
NEWTOWN  CT    06470-1314

#1460224
RICHARD F O'KEEFE CUST
JOEL PARADISE
UNIF GIFT MIN ACT CT
4287 COBBLESTONE DR
COPLEY    OH    44321-2929

#1460225
RICHARD F OHEARN SR
1 LYMAN ST 204
WESTBORUOGH MA    01581-1437

#1460226
RICHARD F PANFIL &
JUDITH M PANFIL JT TEN
101 WOODSTREAM DR
GRAND ISLAND    NY    14072

#1460227
RICHARD F PEARSALL TRUSTEE
U/A DTD 10/06/88 RICHARD F
PEARSALL AS GRANTOR
56 CLAYBURN BLVD
WATERFORD  MI    48327-2611

#1460228
RICHARD F PERUSKI
9480 FAIR OAKS DR
GOODRICH  MI    48438-9474

#1460229
RICHARD F POLITO
498 WENGLER
SHARON    PA    16146-2970

#1460230
RICHARD F PRICE
BOX 3399
COVINGTON    LA    70434-3399

#1460231
RICHARD F PRIEST
8 HAYES ST
MAYNARD  MA    01754-1816

#1460232
RICHARD F PURTELL
1105 WEBBER ST
SAGINAW  MI    48601-3419

#1460233
RICHARD F REISING & JANET C
REISING JT TEN
24750 JOSEPH
NOVI    MI    48375

#1460234
RICHARD F REMITE
110 CLEARWATER DRIVE
FORKED RIVER    NJ    08731

#1460235
RICHARD F RENZETTI
402 BOOK LANE
CLE ELUM    WA    98922-9469

#1460236
RICHARD F RISBROUGH
1418 PINE STREET
MARTINEZ    CA    94553-1821

#1460237
RICHARD F ROBERTS
1629 23RD AVE
LONGVIEW    WA    98632-3617

#1460238
RICHARD F ROBERTS CUST DAVID
W ROBERTS UNDER ID UNIF
TRANSFERS TO MINORS ACT
1629 23RD AVE
LONGVIEW    WA    98632-3617

#1460239
RICHARD F ROBINSON
502 MOORE
PONTIAC  MI    48342-1963

#1460240
RICHARD F RONKETTO
43 LINDER DR
HOMOSASSA FL    34446-3966

#1460241
RICHARD F RONKETTO &
BETTY H RONKETTO JT TEN
43 LINDER DR
HOMOSASSA  FL    34446-3966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460242
RICHARD F RONKETTO & BETTY L
RONKETTO JT TEN
43 LINDER DR
HOMOSASSA   FL      34446-3966

#1460243
RICHARD F RYBSKI &
LUCYLYN A RYBSKI JT TEN
83 WARDMAN ROAD
KENMORE   NY    14217-2727

#1460244
RICHARD F SAUNDERS
8495 NEFF ROAD
GREENVILLE   OH    45331-9626

#1460245
RICHARD F SAVAGE &
MARGARET SAVAGE JT TEN
30 PENNY DR
HUNTINGTON STATION   NY    11746-3423

#1460246
RICHARD F SCARPULLA SR
50 DAVY DR
ROCHESTER   NY    14624-1349

#1460247
RICHARD F SCHEIDERER
1167 FOREST HILL DR
MARION   OH    43302

#1460248
RICHARD F SCHINKE
306 WESTLAWN AVE
ELKHORN   WI    53121-1226

#1460249
RICHARD F SCHUMACHER
7385 DENTON HILL ROAD
FENTON   MI    48430-9481

#1460250
RICHARD F SCHUMMER & DOREEN
K SCHUMMER JT TEN
2070 SUZANNE LANE
SWARTZ CREEK   MI    48473-9720

#1460251
RICHARD F SCHWARTZ
7841 NAPOLEAN RD
JACKSON   MI    49201

#1460252
RICHARD F SCHWARZ
12 BROADMOOR DR
CUMBERLAND CENTER   ME    04021-9514

#1460253
RICHARD F SILER
15728 CO ROAD 201
DEFIANCE   OH    43512-9307

#1460254
RICHARD F SIMPSON JR
71 GOLDENS BRIDGE RD
KATONAH   NY    10536-3437

#1460255
RICHARD F SLADE & MARY
ANN SLADE JT TEN
1800 FUQUAY RD
EVANSVILLE   IN    47715-6122

#1460256
RICHARD F SMITH & ESTHER M
SMITH JT TEN
3222 NORTHDALE NW
UNIONTOWN   OH    44685-8034

#1460257
RICHARD F SMITH & PHYLLIS
SMITH JT TEN
240 CREST ROAD
RIDGEWOOD   NJ    07450-2404

#1460258
RICHARD F SMITH JR
11600 S MORRICE RD
MORRICE   MI    48857

#1460259
RICHARD F STEVENS AS CUST
FOR CHRISTOPHER J STEVENS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
BOX 525
OSPREY   FL    34229-0525

#1460260
RICHARD F STRICKLAND JR
BOX 62551
SAN ANGELO   TX    76906-2551

#1460261
RICHARD F SWERT
30921 KENWOOD CL
LIVONIA   MI    48152-1622

#1460262
RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX   AZ    85014-1339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460263
RICHARD F TAYLOR
5207 GREEN HILLS DR
BROWNSBURG IN      46112-8770

#1460264
RICHARD F TAYLOR & JANET M
TAYLOR JT TEN
5207 GREEN HILLS DR
BROWNSBURG IN      46112-8770

#1460265
RICHARD F TIEMAN TR
RICHARD F TIEMAN REVOCABLE
LIVING TRUST UA 09/05/80
874 MUER
TROY    MI    48084-1602

#1460266
RICHARD F TOPOLA JR
6690 LAWNWOOD AVE
PARMA HTS    OH    44130-3613

#1460267
RICHARD F TRISMEN & MAUD
TRISMEN TUCKER TR F/B/O
GLADYS CISNEY TRISMEN U/A
DTD 06/24/77
BOX 30982
SEA ISLAND      GA    31561-0982

#1460268
RICHARD F UNZ JR
2 SURREY LANE
STATE COLLEGE    PA    16803-1444

#1460269
RICHARD F VINSON & ELAINE
S VINSON
BOX 71
VAILS GATE      NY    12584-0071

#1460270
RICHARD F VINSON JR
BOX 71
VAILS GATE      NY    12584-0071

#1460271
RICHARD F WALSH
4713 W GREENWOOD
SKOKIE    IL    60076-1816

#1460272
RICHARD F WEISS & JUDY K
WEISS TEN ENT
298 DELTA ROAD
FREELAND    MI    48623-9310

#1460273
RICHARD F WESSERLING &
MARGIE L WESSERLING JT TEN
22748 OUTER DRIVE
DEARBORN MI    48124

#1460274
RICHARD F WEZEMAN & ORZELLE
C WEZEMAN JT TEN
15336 COUNTRY RIDGE
CHESTERFIELD    MO    63017-7439

#1460275
RICHARD F WHEELER & KAREN J
WHEELER JT TEN
209 TIMBER LANE
EAST PEORIA    IL    61611-1921

#1460276
RICHARD F WHITE
3829 W WALMONT
JACKSON    MI    49203-5224

#1460277
RICHARD F WILKIE TR
RICHARD F WILKIE TRUST
UA 12/05/97
6378 LOLLY BAY LOOP
WINTER HAVEN    FL    33881-9600

#1460278
RICHARD F WISECUP
5995 S RUDY ROAD
TIPP CITY    OH    45371-8722

#1460279
RICHARD F WITTENMYER
1735 SHERWOOD BLVD
EUCLID    OH    44117-1976

#1460280
RICHARD F WOOD CUST
TREVOR J WOOD
UNIF GIFT MIN ACT NY
BOX 119
COLTON    NY    13625-0119

#1460281
RICHARD F YOUNG
ACADEMY HOUSE
14P
PHILADELPHIA    PA    19102-4203

#1460282
RICHARD FAIN
1380 LARCHMONT DRIVE
BUFFALO GROVE    IL    60089-1132

#1460283
RICHARD FAIN BLEVINS CUST
JUSTIN FAIN BLEVINS UTMA FL
5311 11TH AVE W
BRADENTON FL    34209-4221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460284
RICHARD FANIZZI &
CATHERINE FANIZZI JT TEN
BOX 306
WILMINGTON    VT    05363-0306

#1460285
RICHARD FARMER &
ELOISE J FARMER JT TEN
210 HOLCOMB HILL RD
NEW HARTFORD CT    06057-2212

#1460286
RICHARD FARTHING
201 EAST DUDLEY ST
MAUMEE OH    43537-3315

#1460287
RICHARD FIFIELD &
PEGGY FIFIELD JT TEN
1360 CUTLER
BURTON    MI    48509-2115

#1460288
RICHARD FINEBURG CUST SALLY
L FINEBURG UNIF GIFT MIN ACT
2207 YARDLEY RD
YARDLEY    PA    19067-3036

#1460289
RICHARD FINEBURG CUST SHANA
L FINEBURG UNIF GIFT MIN ACT
2207 YARDLEY RD
YARDLEY    PA    19067-3036

#1460290
RICHARD FINEBURG CUST STACEY
FINEBURG UNIF GIFT MIN ACT
2207 YARDLEY RD
YARDLEY    PA    19067-3036

#1460291
RICHARD FLESHER
105 SHERRY DR
MARIETTA    OH    45750-9656

#1460292
RICHARD FORD
928 COOPER PLACE
CENTREVILLE    IL    62207-1333

#1460293
RICHARD FOREGGER
6780 W APPLETON AVE 18
MILWAUKEE    WI    53216-2754

#1460294
RICHARD FOWLER NASH
BOX 121
MADISON    MN    56256-0121

#1460295
RICHARD FRANCIS PATTON
23203 LORAIN ROAD
NORTH OLMSTED   OH    44070-1624

#1460296
RICHARD FRANDSEN & PEGGY
FRANDSEN JT TEN
305 CAMBRIDGE ST
ALEXANDRIA    VA    22314-4811

#1460297
RICHARD FRANK MOYER TR
RICHARD FRANK MOYER REVOCABLE
TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS    MI    49128-9547

#1460298
RICHARD FRANK RESZEL
161 ROLAND ST
SLOAN    NY    14212-2308

#1460299
RICHARD FRANKLIN
8000 PEMBROKE
DETROIT    MI    48221-1251

#1460300
RICHARD FRANKLIN KUENZEL
2068 EASTERN ST
GRAND RAPIDS    MI    49507-3251

#1460301
RICHARD FRANKLIN MORFOND
8761 EAST CORONADO
SCOTTSDALE    AZ    85257-2935

#1460302
RICHARD FREDERICK SCHUBERT
12 APPLE LN
COMMACK NY    11725-3604

#1460303
RICHARD FREEMESSER
380 N GREECE RD
HILTON    NY    14468-8903

#1460304
RICHARD FRIEDMAN CUST
GABRIEL FRIEDMAN UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
4411 CONCORD LN
SKOKIE    IL    60076-2605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460305
RICHARD FRISBIE
2000 SOUTH OCEAN BLVD
DELRAY BEACH    FL    33483

#1460306
RICHARD FROCKT
44 SAWGRASS COURT
LAS VEGAS    NV    89113-1325

#1460307
RICHARD FUCHS
10119 HOLLY SPRINGS DRIVE
HOUSTON  TX    77042-1525

#1460308
RICHARD FULLAWAY
19 FAITH LANE
PALM COURT    FL    32137-8213

#1460309
RICHARD FURLONG
15 WILSHIRE DR
SYOSSET    NY    11791-2923

#1460310
RICHARD G ADAMS
1405 LAUREL MEADOWS DR
BARTOW    FL    33830

#1460311
RICHARD G ADLER
9509 WHITETHORN DRIVE
CHARLOTTE    NC    28277-9051

#1460312
RICHARD G AMES TR
HUB & WINN TRUST
UA 03/17/92
1123 N 23RD
BILLINGS    MT    59101-0210

#1460313
RICHARD G ANDERSON
1318 MCGUIRE ST
MIAMISBURG    OH    45342-1978

#1460314
RICHARD G ANDERSON
1560 LITTLE CONESTOGA RD
GLENMOORE  PA    19343-1807

#1460315
RICHARD G AZELTON JR
806 PIERCE RD
LANSING    MI    48910-5227

#1460316
RICHARD G BALDICK
1392 PEBBLE RIDGE
ROCHESTER  MI    48307-1720

#1460317
RICHARD G BATTAGLIA
131 TRAILS END
GRAND ISLAND    NY    14072-2192

#1460318
RICHARD G BECKER & CHRISTINE
BECKER JT TEN
3309 S FT AU GRES RD
AU GRES    MI    48703

#1460319
RICHARD G BERRY & MARY JANE
BERRY JT TEN
4045 POSTE LANE ROAD
COLUMBUS  OH    43221-4904

#1460320
RICHARD G BIGELOW
10947 W GRAND RIVER RD
FOWLERVILLE    MI    48836-9294

#1460321
RICHARD G BLACKWELL
636 COOLIDGE
PLYMOUTH  MI    48170-1927

#1460322
RICHARD G BOTTUM
18755 375TH AVENUE
TULARE    SD    57476-7506

#1460323
RICHARD G BROWN
2224 W 375N
ANDERSON  IN    46011-9774

#1460324
RICHARD G BRUMBY II
3048 ANDREWS DR NW
ATLANTA    GA    30305-2002

#1460325
RICHARD G BRUNETTE
16322 HAVILAND BEACH DRIVE
LINDEN    MI    48451-8653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460326
RICHARD G BURMAN & ROBERTA L
BURMAN JT TEN
BOX 525
POINT CLEAR      AL     36564-0525

#1460327
RICHARD G CEASE
480 MONUMENT ST
CONCORD  MA     01742-1810

#1460328
RICHARD G CHUMLEY
5 KELLY DR
COVINGTON    TN     38019

#1460329
RICHARD G CLARK
759 EASTBURY DR
ESCONDIDO   CA     92027

#1460330
RICHARD G COLE
600 E JUDDVILLE RD
OWOSSO  MI     48867-9468

#1460331
RICHARD G COX
289 TANVIEW DR
OXFORD   MI     48371-4772

#1460332
RICHARD G CRYSTAL &
SUSAN B CRYSTAL JT TEN
1091 NOTTINGHAM WAY
LOS ALTOS     CA    94024-6733

#1460333
RICHARD G CURTIS
4431 ROUND LAKE RD
LAINGSBURG    MI     48848-9446

#1460334
RICHARD G DAVIS
9343 ALIDOR
SCHOOLCRAFT  MI     49087-8418

#1460335
RICHARD G DIVER TRUST
RICHARD L DIVER TTEE
802 ESSEX RD
WILMINGTON   DE     19807-2932

#1460336
RICHARD G DUNLOP
426 INDIES DRIVE
ORCHID     FL     32963-9504

#1460337
RICHARD G EARNEST
311 W STATE BOX 222
WHITTEMORE  MI     48770-0222

#1460338
RICHARD G ENGLISH
191 CONNELLY BLVD
SHARON   PA     16146

#1460339
RICHARD G FISHER JR & ANN A
FISHER JT TEN
3686 S FOREST WAY
DENVER   CO     80237-1015

#1460340
RICHARD G FLOOD &
SHEILA FLOOD JT TEN
RR 7 BOX 74
METAMORA  IL     61548-8741

#1460341
RICHARD G FORTIER
2943 SKYLINE DRIVE
ALLISON PARK      PA     15101-3159

#1460342
RICHARD G FRANCE & KATHERINE
J FRANCE JT TEN
4908 N ILLINOIS ST
INDPLS     IN     46208-2610

#1460343
RICHARD G GAGNE
27 GLENCROSS CIRCLE
ROCHESTER  NY     14626

#1460344
RICHARD G GRATTON
2653 OAK LANE DR
RHINELANDER    WI     54501-8405

#1460345
RICHARD G GREELEY
22748 C R 18
GOSHEN  IN     46526-8482

#1460346
RICHARD G GUTOWSKI
179 WILLARD ST APT 306
LEOMINSTER   MA     01453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460347
RICHARD G HALDERMAN
225 NELSON
PONTIAC    MI    48342-1541

#1460348
RICHARD G HALLECK
21726 ROCKWELL
FARMINGTON HI    MI    48336-5747

#1460349
RICHARD G HAMMOND
3469 STATE ROUTE 305 N W
SOUTHINGTON  OH   44470-9725

#1460350
RICHARD G HANSON
20036 HIGHWAY 65
CEDAR    MN    55011-9408

#1460351
RICHARD G HARRIS
14001 GREENVIEW
DETROIT    MI    48223-2909

#1460352
RICHARD G HEERS
30 MARSHALL STREET
HOLLISTON    MA    01746-1470

#1460353
RICHARD G HEIL &
JOAN L HEIL TRUST UA 05/19/94
RICHARD HEIL & JOAN HEIL TR
1423 INDIANA
LANSING    MI    48906-4926

#1460354
RICHARD G HEUS
Attn   F ALTMAN & CO
901
9255 SUNSET BLVD
LOS ANGELES    CA    90069-3306

#1460355
RICHARD G HEWETT
148 OAK STREET
UXBRIDGE    MA    01569-1224

#1460356
RICHARD G HOWARD &
JACQUELYN J HOWARD JT TEN
14346 W CO RD A
EVANSVILLE    WI    53536

#1460357
RICHARD G JABLONSKI
9028 LIPPINCOTT BLVD
DAVISON    MI    48423-8302

#1460358
RICHARD G JACOBY
970 WOODLAWN AVE
GIRARD    OH    44420-2057

#1460359
RICHARD G JOLY SR TRUSTEE
U/A DTD 01/04/87 F/B/O
RICHARD G JOLY SR TRUST
14152 ALEXANDER DR
LIVONIA    MI    48154-4502

#1460360
RICHARD G KILLINGSWORTH
1397 LAUREL HILL RD
VERONA    VA    24482

#1460361
RICHARD G KOLB
6045 MISTY ARCH RUN
COLUMBIA    MD    21044-3602

#1460362
RICHARD G KONDAN & RITA L
KONDAN JT TEN
209 GARFIELD RD
KING OF PRUSSIA    PA    19406-2401

#1460363
RICHARD G KOPF
425 JAMESWAY DRIVE
EATON    OH    45320-1256

#1460364
RICHARD G KOPF & ELIZABETH I
KOPF JT TEN
425 JAMESWAY DRIVE
EATON    OH    45320-1256

#1460365
RICHARD G KULIK
435 WOODLAND HILLS DR
WALLED LAKE    MI    48390-2976

#1460366
RICHARD G LAMPE
10 N 6TH ST
BREESE    IL    62230-1227

#1460367
RICHARD G LANE
44080 PALISADES CT
CANTON TOWNSHIP MI    48187-3224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460368
RICHARD G LANPHER & JOCELYN
B LANPHER JT TEN
75 DANIEL TRACE
BURLINGTON    CT    06013-1534

#1460369
RICHARD G LAPEER
1399 BEECHDALE DRIVE
MANSFIELD    OH    44907-2801

#1460370
RICHARD G LAPEER & HELEN
F LAPEER JT TEN
1399 BEACHDALE DR
MANSFIELD    OH    44907-2801

#1460371
RICHARD G LARSON &
MYRLA J LARSON TR RICHARD G
LARSON & MYRLA J LARSON JOINT
REVOCABLE TRUST UA 10/16/96
1048 CROWN POINT DR
WEIDMAN    MI    48893-9294

#1460372
RICHARD G LAUDERDALE TR
RICHARD G LAUDERDALE REV TRUST
UA 02/18/95
4269 MIDDLEBROOK LN
ORLANDO    FL    32812-7926

#1460373
RICHARD G LEFEBVRE
BOX 1740
COTUIT    MA    02635-1740

#1460374
RICHARD G LEWIS
3036 EASTWOOD
ROCHESTER HLS    MI    48309-3911

#1460375
RICHARD G LEWIS
3465 SAN PABLO STREET
VENTURA    CA    93003-3020

#1460376
RICHARD G LIEUALLEN
BOX 41
ADAMS    OR    97810-0041

#1460377
RICHARD G LYONS
441 EAST AVE
BEAR CREEK TWP    PA    18702-8235

#1460378
RICHARD G MANLEY &
DOROTHY L MANLEY JT TEN
3619 DELLA N W
NORMAN   OK    73072-1214

#1460379
RICHARD G MANNING
44830 BURSLEY RD
WELLINGTON    OH    44090-9276

#1460380
RICHARD G MARKS
41 TURNER LANE
MT KISCO    NY    10549-4005

#1460381
RICHARD G MARTIN & BETTE L
MARTIN JT TEN
615 GRAND VISTA TRAIL
LEESBURG    FL    34748-8161

#1460382
RICHARD G MASON
3463 W CLARICE AVE
HIGHLAND    MI    48356-2325

#1460383
RICHARD G MAU
10048 HAMMOND RD
CONCORD  MI    49237-9782

#1460384
RICHARD G MAYER
1732 GRANDVIEW DR
ROCHESTER HILLS    MI    48306-3132

#1460385
RICHARD G MCKEE TRUSTEE
U/A DTD 02/26/76 RICHARD G
MCKEEE TRUST
3465 CHEROKEE DR S
SALEM    OR    97302-9780

#1460386
RICHARD G MEINEN
1269 SCOTT ST
MAUMEE  OH    43537-3145

#1460387
RICHARD G MELINDER &
CAROL N MELINDER JT TEN
1 TIMBER WATERS CT
SWANSEA    IL    62226-2490

#1460388
RICHARD G MEYERS
20735 CASS
FARMINGTON HI    MI    48335-5211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1460389
RICHARD G MIEKKA
6735 14TH ST S
ST PETERSBURG   FL    33705-6047

#1460390
RICHARD G MILLER
2400 E LAS OLAS BLVD 188
FL LAUDERDALE    FL    33301-1529

#1460391
RICHARD G MOORE
1608 SW 93RD ST
OKLAHOMA CITY   OK   73159-7112

#1460392
RICHARD G MORRIS
505 CHURCH ST
YOUNGSTOWN NY    14174-1333

#1460393
RICHARD G NASATKA
59 PRANGS LANE
NEW CASTLE    DE    19720-4035

#1460394
RICHARD G NEUMEIER JR
86-20-133RD AVE
OZONE PARK   NY    11417-1934

#1460395
RICHARD G OBERDORF & KATIE M
BUELK JT TEN
20060 FAYETTE RD
BERRY    AL    35546-3703

#1460396
RICHARD G PALMER
5728 HARVEYSBURG RD
WAYNESVILLE   OH    45068-9423

#1460397
RICHARD G PARKER &
ANDREA H PARKER JT TEN
687 ONETA ROAD
OXFORD   MI    48371-5072

#1460398
RICHARD G PENMAN AS
CUSTODIAN FOR CAROL ANN
PENMAN U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2970 SHAWNEE LANE
WATERFORD  MI    48329-4336

#1460399
RICHARD G PERRY
8 HORSESHOE DR
GRAFTON   MA    01519-1218

#1460400
RICHARD G PETERSON & MARTHA
J PETERSON JT TEN
25002 FLAT IRON RD
HARVARD   IL    60033-8941

#1460401
RICHARD G PINKE & BEVERLY A
PINKE JT TEN
15584 ROSE DRIVE
ALLEN PARK    MI    48101-1137

#1460402
RICHARD G POWELL
BOX 163
DUNDAS   VA    23938-0163

#1460403
RICHARD G PREKOP
12992 WATKINS DRIVE
SHELBY TWNSP   MI    48315-5848

#1460404
RICHARD G PRESTEMON
20 4TH AVE NE
WAUKON  IA    52172

#1460405
RICHARD G RAUHUT & MARY N
RAUHUT JT TEN
39185 DEQUINDRE
TROY   MI    48098-3755

#1460406
RICHARD G REEL
26901 ZEMAN AVE
EUCLID    OH    44132-2054

#1460407
RICHARD G RIBELIN
768 SOUTH LAKEHURST DRIVE
FRANKLIN    IN    46131-8699

#1460408
RICHARD G ROMACK
1339 JEROME
JANESVILLE    WI    53546-2508

#1460409
RICHARD G ROMAKER
802 LINCOLN DRIVE
DEFIANCE    OH    43512-2912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460410
RICHARD G RONK
635 ASHWOOD DR
MANSFIELD    OH    44906-3302

#1460411
RICHARD G SAFFIRE JR
34 SUNBURST CIRCLE
E AMHERST    NY    14051-1681

#1460412
RICHARD G SARGENT
507 SCHOOLCRAFT
GRAND LEDGE    MI    48837-1350

#1460413
RICHARD G SARTORE
415 BLUFF ROAD
FORT LEE    NJ    07024-1534

#1460414
RICHARD G SAUPP
500 CLARA ST
HOUTZDALE    PA    16651-1113

#1460415
RICHARD G SCLABASSI &
ROBERTA J SCLABASSI JT TEN
10144 BALFOUR
ALLEN PARK    MI    48101-1226

#1460416
RICHARD G SEMAN
26208 HICKORY LN
OLMSTED FALLS    OH    44138-2732

#1460417
RICHARD G SHERER
3527 WEST 117 ST
CLEVELAND    OH    44111-3514

#1111879
RICHARD G SHUSTER
85 MOSES LANE
SOUTHAMPTON NY    11968-3932

#1460418
RICHARD G SIMON
557 MABIE ST
NEW MILFORD    NJ    07646

#1460419
RICHARD G SMITH
396 LEONARD ROAD
ROCHESTER NY    14616-2936

#1460420
RICHARD G SOMERS
187 W COLLEGE AVE
OAK CREEK    WI    53154-1140

#1460421
RICHARD G SPAHN &
LAVERNE A SPAHN JT TEN
1071 PATIENCE DRIVE
FLORISSANT    MO    63034-2059

#1460422
RICHARD G SPEARE JR
7932 BANNER ST
TAYLOR    MI    48180-2142

#1460423
RICHARD G STAUB
144 N GRAND POINTE DR
BROOKLYN  MI    49230-9748

#1460424
RICHARD G STELLA
10 HAYES CT
WILMINGTON    DE    19808-1551

#1460425
RICHARD G STERN
33621 RICHLAND
LIVONIA    MI    48150-2637

#1460426
RICHARD G STOIBER
64 BOND ST
BATTLE CREEK    MI    49017-1907

#1460427
RICHARD G STREHLOW
5726 BAR DEL E DR
INDIANAPOLIS    IN    46221-4401

#1460428
RICHARD G SVETKOFF
2003 SWAN LANE
PALM HARBOR  FL    34683-6273

#1460429
RICHARD G SYKES
15413 RAINTREE DR
ORLAND PARK  IL    60462-6709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1460430
RICHARD G SZAGESH
1302 W PINE RIVER RD
BRECKENRIDGE  MI    48615-9776

#1460431
RICHARD G TANNER AS CUST FOR
DAVID W TANNER U/THE FLA
GIFTS TO MINORS ACT
4227 DA VINCI AVE
JACKSONVILLE   FL    32210-8401

#1460432
RICHARD G TAYLOR
908 CENTER RD
EASTLAKE   OH   44095-2332

#1460433
RICHARD G TAYLOR JR
34 ROSE ST
WOOD RIDGE   NJ    07075-2212

#1460434
RICHARD G THOMAS
3126 TIBBETS DR X
TRAVERSE CITY    MI    49686-9120

#1460435
RICHARD G THOMAS
365 WILLIAMSBURG RD
WILLIAMSBURG TWP   ME    04414

#1460436
RICHARD G TRAPP & ALICE
PATRICIA TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE    MI    49408

#1460437
RICHARD G TUCKER
336 SUMMERHAVEN DR N
EAST SYRACUSE   NY    13057-3129

#1460438
RICHARD G WAHRBURG
375 CONRAD CIRCLE
COLUMBIA   SC   29212-2623

#1460439
RICHARD G WAWRZYNIAK
4920 BUTTLES RD
LEWISTON   MI    49756-9189

#1460440
RICHARD G WHITEFORD
RD 2 BOX 2260
MOSCOW  PA    18444-9584

#1460441
RICHARD G WINKLEMAN TRUSTEE
U/A DTD 10/08/93 RICHARD G
WINKLEMAN REVOCABLE TRUST
27965 RED CEDAR LANE
HARRISON TOWNSHIP   MI    48045-2224

#1460442
RICHARD G WOLF
2709 CONCORD ST
FLINT   MI   48504-7354

#1460443
RICHARD G WROSCH
24545 LAKELAND
FARMINGTON HILLS    MI    48336-2062

#1460444
RICHARD G YANCER
72 MULBERRY
DAVISON   MI    48423-9132

#1460445
RICHARD G YARMAN
951 CO RT 37
CENTERAL SPUARE   NY    13036

#1460446
RICHARD G YEAGER
13315 EAST 39TH ST CT S
INDEPENDENCE   MO   64055-3267

#1460447
RICHARD G ZAHN
22118 REDBEAM AVE
TORRANCE  CA    90503-6237

#1460448
RICHARD G ZAHNER
7004 SANDY TRAIL
EERIE   PA    16510-5962

#1460449
RICHARD G ZELENKA
931 MONTEVIDEO
LANSING    MI    48917-3942

#1460450
RICHARD G ZELLHOEFER
221 COLUMBIA CIR
WATERLOO  IA    50701-3029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1460451
RICHARD G ZERWER &
JANET L ZERWER TRS
RICHARD G ZERWER & JANET L ZERWER
LIVING TRUST U/A DTD 05/16/02
7254 N MEADE AVE
CHICAGO    IL    60646

#1460452
RICHARD GAGLIANO
655 S PHILLIPS ROAD
COLUMBUS    NC    28722

#1460453
RICHARD GANO & DEBORAH GANO JT TEN
5 YALE CIRCLE
KENSINGTON    CA    94708-1015

#1460454
RICHARD GARBINSKI &
ESTHER GARBINSKI JT TEN
C/O CHRIS BALLAS
6121 GRAYSFORD PL
FT WAYNE    IN    46835-4719

#1460455
RICHARD GARDNER
6906 STONEYWALK CT
BRADENTON    FL    34203

#1460456
RICHARD GARY BOYLE
312 WEXFORD DRIVE
HURON    OH    44839-1462

#1460457
RICHARD GASKILL JR &
VALERIE ANN GASKILL JT TEN
12433 CROWE RD
MILAN    MI    48160

#1460458
RICHARD GATES
5249 WEIGOLD COURT
DAYTON    OH    45426-1955

#1460459
RICHARD GAVLIK
2780 WEYMOUTH RD
MEDINA    OH    44256-2036

#1111886
RICHARD GENTILINI TR U/A DTD 5/3/02
THE RICHARD GENTILINI REVOCABLE
LIVING TRUST
28083 PALMER
MADISON HEIGHTS    MI    48071

#1460460
RICHARD GEORGE ANNAS
534 SUGARBROOK TRL
BELLBROOK    OH    45305-9768

#1460461
RICHARD GEORGE KEYES
1252 OLD FARM CIR
WEBSTER    NY    14580-9546

#1460462
RICHARD GEORGE WATTS
1207 ROLAND DR
NORMAL    IL    61761-4039

#1460463
RICHARD GEPHART
1601 RAVINIA
WEST LAFAYETTE    IN    47906-2361

#1460464
RICHARD GERSHENZON CUST
DAVID GERSHENZON
UNIF TRANS MIN ACT IL
3411 VANTAGE LN
GLENVIEW    IL    60025-1366

#1460465
RICHARD GIBSON
6416 SIMMS ST
APT #47
ARVADA    CO    80004

#1460466
RICHARD GILBERT ILLCH
BOX 51
TRACYS LANDING    MD    20779-0051

#1460467
RICHARD GILKER
15506 TODDSBURY LN
MANASSAS    VA    20112-5418

#1460468
RICHARD GIORGINO &
SUSAN GIORGINO JT TEN
9 CONTINENTAL RD
MORRIS PLAINS    NJ    07950-1276

#1460469
RICHARD GLESS
524 WILSON-SHARPSVILLE RD NE
WARREN    OH    44481

#1111888
RICHARD GLINSKI
358 DANFORTH AVE
PO BOX 8
ON    M4K 3Z2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1460470
RICHARD GOLDBERG CUST SHERI
M GOLDBERG UNDER THE FLORIDA
GIFTS TO MINORS ACT
21210 HIGHLAND LAKES BLVD
NORTH MIAMI BEACH    FL    33179-1658

#1460471
RICHARD GOLDMAN
21 DWIGHT ST
POUGHKEEPSIE  NY    12601-4407

#1460472
RICHARD GONG
637 BEACON ST
OAKLAND  CA    94610-3647

#1460473
RICHARD GONTARSKI
1411 DEERHURST CT
ROCHESTER  MI    48307-3322

#1460474
RICHARD GONZALES
486 N 14TH
SAN JOSE    CA    95112-1723

#1460475
RICHARD GOODYEAR BAISH
101 GOODYEAR ROAD
CARLISLE    PA    17013-9440

#1460476
RICHARD GOTTLIEB
755 IRIS COURT
YORKTOWN HEIGHTS  NY    10598-2432

#1460477
RICHARD GRAF
136 VREELAND AVE
BLOOMINGDALE  NJ    07403-1139

#1460478
RICHARD GRANER & ANN GRANER JT TEN
1204 LORRAINE AVE
BETHANY    MO    64424-2440

#1460479
RICHARD GRAY
3511 BIRCHWOOD
INDIANAPOLIS    IN    46205-3612

#1460480
RICHARD GREENFIELD
28050 BELGRAVE RD
PEPPER PIKE    OH    44124-4639

#1460481
RICHARD GREENSTEIN & RUTH H
GREENSTEIN & ROBERT GREENSTEIN EXS
EST DANIEL S GREENSTEIN C/O J
RICHARD GREENSTEIN 1100 ONE PENN
CENTER
PHILADELPHIA    PA    19103

#1460482
RICHARD GRENZKE
251 MT VERNON
GROSSE POINTE FARM    MI    48236-3436

#1460483
RICHARD GRIMA
285 STEADFIELD
COMMERCE TWP MI    48382-3066

#1460484
RICHARD GRUBE
1231 WHITEHALL AVE
EASTON    PA    18045-5620

#1460485
RICHARD GRUMOWICZ
4712 KINGSLEY
WARREN  MI    48092-2372

#1460486
RICHARD GUERARD
18395 PINEBROOK
NORTHVILLE    MI    48167-1844

#1460487
RICHARD GUILLOZ & MARY ELLEN
GUILLOZ JT TEN
145 CHESTNUT
WYANDOTTE  MI    48192-5122

#1460488
RICHARD GULLET
1860 MILDRED
DEARBORN  MI    48128-1239

#1460489
RICHARD GUSCHING
79 EASTVIEW DR
BOX 386
FORT LORAMIE    OH    45845-9318

#1460490
RICHARD GUTWILLIG
10 BREVOORT DR 1A
POMONA  NY    10970

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460491
RICHARD GUY JARVIS &
MARYELLYN JARVIS JT TEN
3720 GRAND LEDGE HIGHWAY
GRAND LEDGE   MI      48837

#1460492
RICHARD H ABBOTT & BONNIE J ABBOTT
RICHARD H ABBOTT & BONNIE J
ABBOTT REVOCABLE TRUST U/A
DTD 4/7/03
1910 WILLOUGHBY
MASON   MI      48854

#1460493
RICHARD H ADAMS JR
11994 GALENA RD
DEADWOOD SD      57732

#1460494
RICHARD H ADDISON
3992 FORREST COURT
CHAMBLEE   GA    30341-1613

#1460495
RICHARD H AGUILAR
4681 CLAUDIA CT
FREMONT   CA    94536-5449

#1460496
RICHARD H AGUIRRE
43889 N MORAY ST
FREMONTS   CA    94539-5940

#1460497
RICHARD H ALBRECHT &
EVELYN A ALBRECHT TR
RICHARD HEINZ & EVELYN ALONIE
ALBRECHT TRUST UA 8/23/99
4755 LOOKOUT LN
WATERFORD   WI    53185-3372

#1460498
RICHARD H ANDERSON
5 CHERYL DRIVE
BEAR   DE    19701-1879

#1460499
RICHARD H ARONSON
82 WALNUT
RIVER ROUGE   MI    48218-1541

#1460500
RICHARD H BANK JR
2 PETER COOPER RD 6G
NEW YORK   NY    10010

#1460501
RICHARD H BARKER
111 PLEASANT WAY
ANDERSON   IN    46013-1040

#1460502
RICHARD H BASNER
2265 KOSTA
BURTON SOUTHEAST   MI    48529-2112

#1460503
RICHARD H BATEMAN
244 DALE ST
WALTHAM   MA    02451-3775

#1460504
RICHARD H BAUMAN
76 MARSHALL CONCOURSE
CLIFFWOOD BCH   NJ    07735-5328

#1460505
RICHARD H BAZEMORE &
LINDA M BAZEMORE JT TEN
42440 DEAN FOREST COURT
LEONARDTOWN MD    20650

#1460506
RICHARD H BAZEMORE CUST
NICHOLAS H BAZEMORE
UNIF TRANS MIN ACT MD
42440 DEAN FOREST COURT
LEONARDTOWN MD    20630

#1460507
RICHARD H BEHRENS
6000 TIMBER LANE
HAGER CITY   WI    54014

#1460508
RICHARD H BELLES
319 OAK LAKE DR
MARTINEZ   GA   30907-8805

#1460509
RICHARD H BENNETT
BOX 1760
LYONS   CO    80540-0611

#1460510
RICHARD H BENNETT CUSTODIAN
FOR ALEX PATRICK BENNETT
UNDER THE KS UNIFORM
TRANSFERS TO MINORS ACT
PO BOX 13
NEW HARTFORD CT    06057

#1460511
RICHARD H BEVINS
5505 FARLEY RD
CLARKSTON   MI    48346-1738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1460512
RICHARD H BOBO
27881 RACKHAM DR
LATHER VILLAGE    MI    48076-3379

#1460513
RICHARD H BONHAM
5201 SE LOST LAKE WAY
HOBE SOUND    FL    33455-8120

#1460514
RICHARD H BOSWELL & VIRGINIA
C BOSWELL JT TEN
4218 RIVER HAWK DR
LOVES PARK    IL    61111

#1460515
RICHARD H BOTT
1087 APRIL LANE
GREEN BAY    WI    54304-4101

#1460516
RICHARD H BOYD
4772 ISHABOD
SALT LAKE CITY    UT    84117-6462

#1460517
RICHARD H BOZENBURY JR
531 OAKRIDGE AVENUE
NORTH PLAINFIELD    NJ    07063-1742

#1460518
RICHARD H BRIGGS & BETTY
BRIGGS JT TEN
9657 MIAMI BEACH RD
WILLIAMSBURG    MI    49690-9728

#1460519
RICHARD H BROWNE & ELSIE
KATHLEEN BROWNE JT TEN
20 POTOMAC ST
BOX 245
BOONSBORO MD    21713-1231

#1460520
RICHARD H BROWNLEE
36 DUG RD
PORT JERVIS    NY    12771-3308

#1460521
RICHARD H BURDON
11043 EAST POTTER RD
DAVISON    MI    48423-8109

#1460522
RICHARD H BURKE
7321 N PRAIRIE ROAD
SPRINGPORT    IN    47386

#1460523
RICHARD H BURNETT
7004 BALMORAL FORREST ROAD
CLIFTON    VA    20124-1538

#1460524
RICHARD H BURWASH TRUSTEE
U/A DTD 11/02/92 RICHARD H
BURWASH TRUST
401 BURWASH DR APT 317
SAVOY    IL    61874-9576

#1460525
RICHARD H CAIN
7909 STANDLEY ST
FT WORTH    TX    76180-7053

#1460526
RICHARD H CANNON
100 ALBERT ST
TALLULAH    LA    71282-2602

#1460527
RICHARD H CASTLEBERRY
449 OAK HILL RD
POPLARVILLE    MS    39470-7229

#1460528
RICHARD H CHENAULT
BOX 39013
REDFORD    MI    48239-0013

#1460529
RICHARD H CHOLETTE
6729 SUNSET ST
GARDEN CITY    MI    48135-3445

#1460530
RICHARD H CLARK & JANE D
CLARK JT TEN
1109 CORONADO COVE
ROUND ROCK    TX    78681

#1460531
RICHARD H CLARK & JUDY P
CLARK JT TEN
5409 N LOCUST STREET
NORTH LITTLE ROCK    AR    76116

#1460532
RICHARD H CLISE & MILDRED K
CLISE JT TEN
28589 FAWN RIVER RD
STURGIS    MI    49091

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1111901
RICHARD H COHEN &
PAULA S COHEN JT TEN
ONE JADY HILL J-5
EXETER    NH    03833-1890

#1460533
RICHARD H COHOON JR
5372 EASTVIEW
CLARKSTON    MI    48346-4106

#1460534
RICHARD H COLES
820 TIBBETTS WICK RD
GIRARD    OH    44420-1151

#1460535
RICHARD H COLLINS & RITA
A COLLINS JT TEN
3651 EL CAJON BLVD
SAN DIEGO    CA    92104-1550

#1460536
RICHARD H CORUM
RR 4 BOX 25
ADRIAN    MO    64720

#1460537
RICHARD H COTHERN
5401 PIPER LN
OAKLEY    CA    94561-3122

#1460538
RICHARD H COUSINS & DOROTHY
A COUSINS TRUSTEES UA
COUSINS FAMILY LIVING TRUST
DTD 08/03/92
14025 ARNOLD
REDFORD    MI    48239-2816

#1460539
RICHARD H CREECH &
CHARLOTTE CREECH JT TEN
1135 GOODMAN DR
FT WASHINGTON    PA    19034

#1460540
RICHARD H CUMMINGS
51 MIDDLE ST
SOUTH DARTMOUTH    MA    02748-3400

#1460541
RICHARD H DAFFNER
858 OSAGE RD
PITTSBURGH    PA    15243-1057

#1460542
RICHARD H DAVENPORT
6212 SKYLINE DR
WESTCHESTER    OH    45069-1919

#1460543
RICHARD H DERLETH
BOX 79
RED ROCK    TX    78662-0079

#1460544
RICHARD H DESKOVITZ &
MICHELLE JEAN DESKOVITZ JT TEN
22122 NELSON DR
WOODHAVEN MI    48183-1537

#1460545
RICHARD H DIECKMANN
609 S 1ST ST BX 81
VAN BUREN    IN    46991-9701

#1111905
RICHARD H DODD
21768 VAUGHN ROAD
GEORGETOWN DE    19947

#1111906
RICHARD H DOWNES & BETTY
DOWNES JT TEN
24 SEWALL DR
MASHPEE    MA    02649-6217

#1460546
RICHARD H DUQUETTE
742 LOST LAKE DR
HOLLAND    OH    43528-8481

#1460547
RICHARD H EDELBROCK
1180 N LOCUST ST
OTTAWA    OH    45875-1149

#1460548
RICHARD H EDWARDS & CAROL S
EDWARDS JT TEN
4458 ELEANOR DR
FENTON    MI    48430-9141

#1460549
RICHARD H EDWARDS U/GDNSHIP
OF KENNETH G PALMER
4458 ELEANOR DRIVE
FENTON    MI    48430-9141

#1460550
RICHARD H EICHLER
20 TREASURE ISLAND
P O BOX 191
HIGGINS LAKE    MI    48627-0191

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460551
RICHARD H ELWOOD
C/O SAINT MARKS EPISCOPAL CHURCH
680 CALDER AVENUE
BEAUMONT   TX    77701-2303

#1460552
RICHARD H EPSTEIN
27 SEVENTH AVENUE
SAN FRANCISCO    CA    94118-1204

#1460553
RICHARD H FISHER
1015 ST. MARLOWE DRIVE
LAWRENCEVILLE   GA    30044

#1460554
RICHARD H FORSTER
248 LARCH LANE
MILTON    WI    53563-1433

#1460555
RICHARD H FOX
6414 EDGEHURST DR
BROOKPARK   OH    44142-3722

#1460556
RICHARD H FRICK & LINDA M
FRICK JT TEN
BOX 96
STUYVESANT FALLS    NY    12174-0096

#1460557
RICHARD H FRIEDMAN
5542 WIGTON
HOUSTON   TX    77096-4008

#1460558
RICHARD H GARRETT SR
3010 119TH ST
TOLEDO    OH    43611-2717

#1460559
RICHARD H GARWOOD
215 HOCKHOCKSON ROAD
TINTON FALLS    NJ    07724-4406

#1460560
RICHARD H GIANNINI & RUTH E
GIANNINI JT TEN
1221 TREE TOP LANE
EVANSVILLE    IN    47712-2940

#1460561
RICHARD H GITTER &
ELIZABETH GITTER TRUSTEES
U/A DTD 09/07/93 ELIZABETH R
TRUST
1756 DRIFTWOOD COURT
OXFORD    MI    48371-4416

#1460562
RICHARD H GOODALE
109 CHURCH ST APT 309
EAST TAWAS    MI    48730-1156

#1460563
RICHARD H GOULD
5337 CROWFOOT
TROY    MI    48098-4099

#1460564
RICHARD H GRANGER & FLORENCE
C GRANGER JT TEN
APT 101
570 S W SOUTH RIVER DRIVE
STUART    FL    34997-3277

#1460565
RICHARD H GREEN
2804 QUINCY
TROY    MI    48098-3784

#1460566
RICHARD H GREENWOOD
DRAWER B
GARDNER   MA    01440-0077

#1460567
RICHARD H HAMMOND
9471 PARKWOOD BLVD
DAVISON    MI    48423-1706

#1460568
RICHARD H HARRIS
9441 JEFFERSON
BROOKFIELD    IL    60513-1134

#1460569
RICHARD H HENDERSON &
PATRICIA F HENDERSON JT TEN
8738 LINKSWAY DRIVE
POWELL   OH    43065

#1460570
RICHARD H HENGESBACH
15706 PRATT ROAD
PORTLAND   MI    48875-9521

#1460571
RICHARD H HENSON
478 HIAWATHA DRIVE
CAROL STREAM    IL    60188-1612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460572
RICHARD H HERSHEY
508 FOURTH ST
MARIETTA    OH    45750-1901

#1460573
RICHARD H HILDEBRAND
413 LINDA AVE
N LINTHICUM    MD    21090-1727

#1460574
RICHARD H HODGES & BARBARA
A HODGES TRS RICHARD H HODGES &
BARBARA A HODGES REVOCABLE LIVING
TRUST U/A DTD 05/31/05
8681 HICKS RD
ALLEN    MI    49227

#1460575
RICHARD H HOFF
13288 W STONEBRIDGE LN
HUNTLEY    IL    60142-7698

#1460576
RICHARD H HOHLER
3334 RAVINE PLACE
MAINEVILLE    OH    45039

#1460577
RICHARD H HOMMEL &
DORIS A HOMMEL TEN ENT
1056 KINGS RD
PASADENA    MD    21122-1919

#1460578
RICHARD H HOPPES
9085 KEEFER HWY
PORTLAND    MI    48875-9712

#1460579
RICHARD H HORSTMANN
1116 S EDSON AVE
LOMBARD    IL    60148-3820

#1460580
RICHARD H HOWELL SR &
ELIZABETH D HOWELL JT TEN
162 W UPPER FERRY RD
WEST TRENTON    NJ    08628-2727

#1460581
RICHARD H HUTTON
18288 ADAMS DR
STRONGSVILLE    OH    44149-1608

#1460582
RICHARD H JACOBSOHN & RACHEL
W JACOBSOHN JT TEN
940 AUGUSTA WAY
APT 306
HIGHLAND PARK    IL    60035-1841

#1460583
RICHARD H JARVIS
2104 7TH ST
BROWNWOOD TX    76801-4805

#1460584
RICHARD H JOHNSON CUST
BRADLEY R JOHNSON UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
19925 E WILLIAMS
GROSSE PTE    MI    48236-2438

#1460585
RICHARD H KEAST
5060 E ELENA
MESA    AZ    85206-2854

#1111911
RICHARD H KELLEY JR &
MICKIE P KELLEY JT TEN
229 E SEAHORSE CIRCLE
SANTA ROSA BEACH    FL    32459

#1460586
RICHARD H KELLY
5924 S MOHAWK
YPSILANTI    MI    48197-6723

#1460587
RICHARD H KELLY & GWENDOLYN C KELLY
TRS U/A DTD 09/09/04 THE
KELLY REVOCABLE TRUST
52 EVERGREEN DRIVE
ORINDA    CA    94563

#1460588
RICHARD H KIRKWOOD &
MARJORIE P KIRKWOOD JT TEN
25 SOUNDVIEW AVE
OLD SAYBROOK    CT    06475-2437

#1460589
RICHARD H KLEIN &
KATHYRN W KLEIN JT TEN
1093A LONG BEACH BLVD
NORTH BEACH    NJ    08008

#1460590
RICHARD H KLINE
114 FELTON ST
NORTH TONAWANDA NY    14120

#1460591
RICHARD H KLINGLER
8665 TINDALL RD
DAVISBURG    MI    48350-1621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1111914
RICHARD H KOPEL &
LORNA J KOPEL TR
KOPEL FAM TRUST UA 03/27/89
78418 DESERT WILLOW DRIVE
PALM DESERT    CA    92211-1325

#1460592
RICHARD H KORNITZ &
JOAN K KORNITZ JT TEN
109 PINE ST
EDEN    WI    53019-0435

#1460593
RICHARD H KREBS
3663 MOUNTCREST DRIVE
LAS VEGAS    NV    89121-4917

#1460594
RICHARD H KRZYZANOWSKI
701 E PUETL RD RM 303
OAK CREEK    WI    53154

#1460595
RICHARD H LANDIS
2285 FRENCH LAKE RD
WAYZATA    MN    55391-9398

#1460596
RICHARD H LANGLEY
1345 KAY BROADWATER RD
UTICA    MS    39175-9321

#1460597
RICHARD H LEE & VIRGINIA
M LEE JT TEN
1109 KALUANUI RD
HONOLULU    HI    96825

#1460598
RICHARD H LEGRO
46 HILLSIDE AVE
NEW HARTFORD    NY    13413-2310

#1460599
RICHARD H LEHR
W 3860 CTH F
MONTICELLO    WI    53570

#1460600
RICHARD H LEMASTER
5090 EASTVIEW
CLARKSTON    MI    48346-4100

#1460601
RICHARD H LEWIS
2808 BODINE DR
WILMINGTON    DE    19810-2218

#1460602
RICHARD H LEWIS JR
4900 ARRAPHOE
JACKSONVILLE    FL    32210-8336

#1460603
RICHARD H LIPPERT & CHERYL H
LIPPERT JT TEN
2872 WHITTIER
BLOOMFIELD HILLS    MI    48304-1964

#1460604
RICHARD H LUCAS &
CARYL K LUCAS JT TEN
1503 OAK ST UNIT 411
EVANSTON    IL    60201

#1460605
RICHARD H MAGAZINER & IRENE
B MAGAZINER TRUSTEE U/A DTD
10/08/91 MAGAZINER FAMILY
TRUST
3300 DARBY RD C-111
HAVERFORD    PA    19041-1066

#1460606
RICHARD H MC CLISH
1946 PATERSON ST
RAHWAY    NJ    07065-5311

#1460607
RICHARD H MCFERRIN
33 MCFERRIN LANE CAMARGO
FAYETTEVILLE    TN    37334-6373

#1460608
RICHARD H MEEKER
700 E HAYES ST
MECOSTA    MI    49332-9648

#1460609
RICHARD H MENNE & NANCY A
MENNE JT TEN
78 CHANCELLOR COURT
ALAMO    CA    94507-1746

#1460610
RICHARD H METZGER
4285 SENECA ST
WEST SENECA    NY    14224-3144

#1460611
RICHARD H MIDDLETON JR
BOX 10006
SAVANNAH    GA    31412-0206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1460612
RICHARD H MILLER JR
44 KENSINGTON DR
EASTHAMPTON   NJ     08060-4340

#1460613
RICHARD H MILLER JR
850 OLD MILL RD
PITTSBURGH    PA     15238-1747

#1460614
RICHARD H MILLWARD &
LAURI E MILLWARD TRS
MILLWARD FAMILY TRUST U/A DTD
5/11/89  3157 KILLARNEY LANE
COSTA MESA   CA     92626

#1460615
RICHARD H MOWERY
655 MEADOWBROOK DRIVE
LIMA      OH    45801

#1460616
RICHARD H MULLINER
923 LOGAN STREET
HOLDREGE   NE    68949-1852

#1460617
RICHARD H MUSTERER & LOIS S
MUSTERER JT TEN
4601 KETTERING DR
ROSEWELL   GA    30075-3188

#1460618
RICHARD H NADOBNY
2760 E BEAVER RD
KAWKAWLIN   MI    48631-9402

#1460619
RICHARD H NAWOJSKI
108 SUSAN DRIVE
DEPEW   NY    14043-1422

#1460620
RICHARD H NORTHEY &
MARIA NORTHEY JT TEN
4444 THORNAPPLE CIR
BURTON   MI    48509-1237

#1460621
RICHARD H NUSSLOCH
210 WAVERLEY HALL PL
ROSWELL   GA    30075-2116

#1460622
RICHARD H OCHS
245 KENT RD
WYNNEWOOD PA    19096-1820

#1460623
RICHARD H OCHS CUST FOR
DAVID J OCHS UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
245 KENT RD
WYNNEWOOD PA    19096-1820

#1460624
RICHARD H OCHS CUST FOR
RACHEL C OCHS UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
245 KENT RD
WYNNEWOOD PA    19096-1820

#1460625
RICHARD H ORR
395 WALLACE DR
BEREA   OH    44017-2629

#1460626
RICHARD H OTTO
2750 COLLEGE HEIGHTS BLVD
ALLENTOWN   PA    18104

#1460627
RICHARD H OVEN
14600 BEECH RD
BROOKLYN   MI    49230-8424

#1460628
RICHARD H PARSON
219 TURNBROOK LN
FRANKLIN   TN    37064-5534

#1460629
RICHARD H PEHL
2550 DANA ST 6D
BERKELEY   CA    94704-2867

#1460630
RICHARD H PERKINS & DEBORAH
G PERKINS JT TEN
322 JONAQUIN CIRCLE
HOPKINSVILLE      KY    42240-4883

#1460631
RICHARD H PETTIT
5153 UPPER MT RD
LOCKPORT   NY    14094

#1460632
RICHARD H PHILLIPS
1147 SOUTHERN BLVD NW
WARREN   OH    44485-2247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460633
RICHARD H PLENINGER
1-A NOB HILL
ROSELAND    NJ    07068-1803

#1460634
RICHARD H POLANOWSKI
9 WESTWOOD DRIVE
BUFFALO    NY    14224-4416

#1460635
RICHARD H PRANGE
10183 HICKORY RIDGE DR
ZIONSVILLE    IN    46077-8384

#1460636
RICHARD H PRONTI &
JUDITH M PRONTI JT TEN
3133 W 31ST ST.
BAYONNE    NJ    07002-3104

#1111922
RICHARD H PULLEN &
CAROL A PULLEN JT TEN
271 RUSH LAKE RD
PINCKNEY    MI    48169

#1460637
RICHARD H SATTERTHWAIT
201 RT 539
CREAMRIDGE    NJ    08514-1517

#1460638
RICHARD H SATTERTHWAIT &
MIRIAM B SATTERTHWAIT JT TEN
201 RT 539
CREAMRIDGE    NJ    08514-1517

#1460639
RICHARD H SCHMIDT
5418 CHAPEL HILL RD
DAVENPORT    IA    52802-9505

#1460640
RICHARD H SCHMIEGE
407 CHANDLER ST
BAY CITY    MI    48706-5003

#1460641
RICHARD H SCHNAKENBURG
924 S RED BANK RD
EVANSVILLE    IN    47712-4336

#1460642
RICHARD H SCHNEIDER
109 OAKBOROUGH DRIVE
O FALLON    MO    63366-4005

#1460643
RICHARD H SCHNIER
8 LEONORE RD
AMHERST    NY    14226-2033

#1460644
RICHARD H SCHREINER
8190 OHERN RD
SAGINAW    MI    48609-5116

#1460645
RICHARD H SCHUMM
821 TRUMBULL
NILES    OH    44446-2125

#1460646
RICHARD H SHERRILL
211 BAYSHORE DR
PENSACOLA    FL    32507-3514

#1460647
RICHARD H SHIFMAN
28521 LOWELL COURT S
SOUTHFIELD    MI    48076-2430

#1460648
RICHARD H SHIPP
14398 LONGTIN
SOUTH GATE    MI    48195-1956

#1460649
RICHARD H SHOTT
20 PARK VIEW DR
CLINTON CORNERS    NY    12514-2042

#1460650
RICHARD H SIMON &
LINDA SIMON JT TEN
17 PRENTISS PLACE
MEDFIELD    MA    02052-1652

#1460651
RICHARD H SING
2415 CHEVY CHASE
JOLIET    IL    60435-1314

#1460652
RICHARD H SMITH
2820 MIDDLEBURY
BLOOMFIELD HILLS    MI    48301-4168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460653
RICHARD H SOISSON & ROSEMARY
C SOISSON JT TEN
3923 PONTIAC
KALAMAZOO   MI      49006-1927

#1460654
RICHARD H SPANO
7 RED LEAF DR
ROCHESTER   NY     14624-3803

#1460655
RICHARD H SROLOVITZ
1523 OHIO AVENUE
YOUNGSTOWN OH     44504-1724

#1460656
RICHARD H STANFIELD
9437 PETIT AVE
SEPULVEDA   CA     91343-2727

#1460657
RICHARD H STEIN & ROSEMARY A
STEIN JT TEN
427 HARVARD ST
ADDISON     IL     60101-4607

#1460658
RICHARD H STEINER
RD 1 BOX 239
DUNBAR    PA     15431-9402

#1460659
RICHARD H STEWART
2331-67TH AVE S
ST PETERSBURG   FL     33712-5839

#1460660
RICHARD H STINCHFIELD
4530 BLUEFIN
FORT COLLINS     CO    80525

#1460661
RICHARD H STONEBACK & A
DOROTHY STONEBACK JT TEN
799 ERIE ROAD
QUAKERTOWN PA     18951-2562

#1460662
RICHARD H STRICKLAND
132 DEVONSHIRE RD
WILMINGTON    DE     19803-3050

#1460663
RICHARD H STUEBING
6408 COVINGTON WAY
GOLETA    CA     93117-1518

#1460664
RICHARD H STUMPF & ELIZABETH
J STUMPF JT TEN
231 PEACHWOOD RD
MIDDLETOWN   NJ     07748-3723

#1460665
RICHARD H SUTTON
116 LAFAYETTE ST
PAWTUCKET   RI     02860-6012

#1460666
RICHARD H SYLVESTRE
54 PRISCILLA RD
WOONSOCKET  RI     02895-3826

#1460667
RICHARD H THIXTON
2326 EASTVIEW AVE
DAYTON     OH    45405-3449

#1460668
RICHARD H THOMPSON
231 SPRING ROAD R D 2
MALVERN    PA     19355-3415

#1460669
RICHARD H THOMSEN
3845 EAST HIBBARD
CORUNNA   MI     48817-9566

#1460670
RICHARD H TRENKAMP
20652 RD S
FT JENNINGS     OH    45844-9125

#1460671
RICHARD H TROMPETER
21 VAILLENCOURT DRIVE
FRAMINGHAM  MA    01701-8823

#1460672
RICHARD H VALENTINE
219 RIVOLI AVE
SYRACUSE  NY     13208-3151

#1460673
RICHARD H VALENTINE
80 LOEFFLER RD
APT G303C
BLOOMFIELD    CT     06002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460674
RICHARD H VAN DOREN
7 E IRVING ST
CHEVY CHASE   MD   20815-4220

#1460675
RICHARD H VAN KOOTEN &
DOROTHY J VAN KOOTEN TEN COM
1110 PEACE ST
PELLA   IA   50219-1909

#1460676
RICHARD H VAN WINCKEL
10521 CRESTONER
DALLAS   TX   75229

#1460677
RICHARD H VAUGHN & SHIRLEY H
VAUGHN JT TEN
10708 GEORGIA LANE
OAK LAWN   IL   60453-5042

#1460678
RICHARD H VICK
600 W 103RD ST
SUITE 209
KANSAS CITY   MO   64114-4524

#1460679
RICHARD H VOELKER
1610 N MILLER ROAD
SAGINAW   MI   48609-9531

#1111927
RICHARD H VOGEL
28 WEDGEWOOD DR
SARATOGA SPRINGS   NY   12866-2820

#1460680
RICHARD H VON HOLDT
1204 GRANADA
CASPER   WY   82601-5935

#1460681
RICHARD H WACENSKE
53 W MAIN ST APT 2
WEBSTER   NY   14580-2956

#1460682
RICHARD H WALKER
218 TRIER
SAGINAW   MI   48602-3064

#1111928
RICHARD H WEACHOCK
5931 BONANZA DR
STEVENSVILLE   MI   49127-1358

#1460683
RICHARD H WEBER &
ELIZABETH S WEBER JT TEN
3216 W 46TH ST
INDPLS   IN   46228-2829

#1460684
RICHARD H WERTH SR
5435 STONE ROAD
LOCKPORT   NY   14094-9466

#1111929
RICHARD H WERTZ
10905 SW 48TH ST
MIAMI   FL   33165

#1460685
RICHARD H WEST
57 CLAIRE DRIVE
ATTLEBORO   MA   02703-1103

#1460686
RICHARD H WEST
RD 3
399 GRINGO INDEPENDENCE RD
ALIQUIPPA   PA   15001-6009

#1460687
RICHARD H WESTHOUSE & SYLVIA
L PRIOR JT TEN
2402 HILLROSE PLACE
OXNARD   CA   93030-1566

#1460688
RICHARD H WILLIAMS SR
2475 ROBINHOOD DR
PARMA   OH   44134-5451

#1460689
RICHARD H WILSON & JANE M
WILSON JT TEN
11408 COLONIAL WOODS DR
CLIO   MI   48420-1594

#1460690
RICHARD H WINDISCH
BOX 2005
NAPLES   FL   34106-2005

#1460691
RICHARD H WITHERS CUST
RACHAEL P WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
5058 GRAY RD
DOUGLASVILLE   GA   30135-4702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1460692
RICHARD H WITHERS CUST
RICHARD E WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
4511 VININGS CENTRAL TRACE
SMYRNA   GA   30080

#1460693
RICHARD H WOOD
916 STRADFORD RD
AVONDALE ESTATES   GA   30002-1434

#1460694
RICHARD H YEARICK
1012 S PROGRESS AVE
HARRISBURG   PA   17111-1736

#1460695
RICHARD HAAS &
CARMELLA HAAS JT TEN
9 RENDA PL
GREEN BROOK   NJ   08812-2313

#1460696
RICHARD HACKETT
975 SOUTH STREET
WHITEWATER   WI   53190-1753

#1460697
RICHARD HADDAD
3906 ROSEMARY ST
CHEVY CHASE   MD   20815-5224

#1460698
RICHARD HAMILTON &
CONSTANCE A HAMILTON TR
RICHARD & CONSTANCE A HAMILTON
LIVING TRUST UA 07/24/00
627 E SOUTH LAKE ST
HANCOCK   WI   54943-8106

#1460699
RICHARD HAMOOD &
ELLEN HAMOOD JT TEN
1045 ATHLETIC ST
VASSAR   MI   48768-1111

#1460700
RICHARD HARLOW
296 FRONT STREET
BOX 244
MARION   MA   02738-1539

#1460701
RICHARD HAROLD KAVITY
Attn   DUFFY
5 POE CT
FREEHOLD   NJ   07728-4326

#1460702
RICHARD HARRIS & EVELYN
HARRIS JT TEN
2015 CRESCENT RD
YORK   PA   17403-4759

#1460703
RICHARD HASKINS
RD 1
OLD ROUTE 49
BLOSSVALE   NY   13308

#1460704
RICHARD HASLIP
31 MOUNTAIN VIEW DR
POLAND SPRING   ME   04274-5912

#1460705
RICHARD HAWTHORNE
1572 LOS PADRES 204
SANTA CLARA   CA   95050-4472

#1460706
RICHARD HAXTON
RT 2 BOX 563
SALEM   MO   65560-9519

#1460707
RICHARD HAYWARD
4508 SOUTH HUGHES
FT WORTH   TX   76119-4028

#1460708
RICHARD HEDDEN STOECKER
126 VILLAGE LANE
BRANFORD   CT   06405-2656

#1460709
RICHARD HEGAN
104 MEADOWCREST LANE
PONTE VERDE BEACH   FL   32082-2628

#1460710
RICHARD HEIGHT
25 AVENUE C
BAYONNE   NJ   07002-3417

#1460711
RICHARD HEINRICH CUST
KENNETH JAY HEINRICH UNIF
GIFT MIN ACT ILL
1222 GREEN KNOLLS DR
BUFFALO GROVE   IL   60089-1146

#1460712
RICHARD HEISE
3014 OBERLIN AVE
ORLANDO   FL   32804-3841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1460713
RICHARD HELSTAD
189 W HIGHLAND DR
OCONTO FALLS    WI    54154-1012

#1460714
RICHARD HENDERSON & DIANE
HENDERSON JT TEN
BOX 677
BARRINGTON    RI    02806-0897

#1460715
RICHARD HENRI WAGNER
17635 W 111TH TERRACE
OLATHE    KS    66061

#1460716
RICHARD HENRY BROCKBANK
5003 PREMIERE AVENUE
LAKEWOOD    CA    90712-2711

#1111935
RICHARD HENRY CLIFFORD
PRATTEN
12/14 HIGH ST
WILLINGHAM
CAMBRIDGESHIRE    CB4 5ES
UNITED KINGDOM

#1460717
RICHARD HENRY CLIFFORD
PRATTEN
12/14 HIGH ST
WILLINGHAM
CAMBRIDGESHIRE
CB4 5ES
UNITED KINGDOM

#1460718
RICHARD HENRY HARBERS
2913 ROCKY CREEK RD
LA GRANGE    TX    78945-4613

#1460719
RICHARD HENRY NUSBAUM
187 PINECREST LN
LANSDALE    PA    19446-1473

#1460720
RICHARD HENRY RIBNER
3005 PARFET DR
LAKEWOOD    CO    80215-7301

#1460721
RICHARD HENRY RUFF & JAMES
HENRY RUFF JT TEN
2418 THOMAS RUN RD
BEL AIR    MD    21015-1205

#1460722
RICHARD HENRY SCHUMM &
MARGOT K SCHUMM JT TEN
4908 MELINDA COURT
ROCKVILLE    MD    20853-2229

#1460723
RICHARD HENRY SPIESS
3924 AUBURN DR
ROYAL OAK    MI    48073-6335

#1460724
RICHARD HERBERT CHAMPLIN
TR OF ARTICLE 4 U/W OF
ADELENE J CHAMPLIN DECD
2300 N W 56TH ST
OKLAHOMA CITY    OK    73112-7704

#1460725
RICHARD HERMAN SCHAEPE
8164 SE CROFT CIR APT B-4
HOBE SOUND    FL    33455-6340

#1460726
RICHARD HERNANDEZ
6156 MARTIN
DETROIT    MI    48210-1655

#1460727
RICHARD HERZOG
/LIMITED PARTNERSHIP/
235 SOUTH KENDALL AVE
BRADFORD    PA    16701-3619

#1460728
RICHARD HIGLEY ACF CUST
STEVE DRINKWINE UNDER WI
UNIF GIFTS TOMINORS ACT
2810 ELIM
ZION    IL    60099-2645

#1460729
RICHARD HILL
19100 CREST AVE APT 60
CASTRO VALLEY    CA    94546-2829

#1460730
RICHARD HIRSCH
4921 BAY WAY PLACE
TAMPA    FL    33629-4833

#1460731
RICHARD HIRSCHMUGL
544 LONDON RD
YORKTOWN HGTS    NY    10598-2512

#1460732
RICHARD HISERMAN & THELMA V
HISERMAN TR U/A DTD 10/15/91
RICHARD HISERMAN & THELMA V
HISERMAN FAM TR
27809 ESPINOZA
MISSION VIEJO    CA    92692-2104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460733
RICHARD HODO
1205 WOODLAND CREEK CIRCLE
VAN BUREN    AR    72956-2274

#1460734
RICHARD HOFFMAN
261 LAUREL AVE
KEARNY    NJ    07032-3630

#1460735
RICHARD HOFFMAN TRUSTEE
U/A DTD 02/13/92 RICHARD
HOFFMAN REVOCABLE TRUST
459 SILVER SADDLE BAY
LAKE HAVASU CITY    AZ    86406-7023

#1460736
RICHARD HOFSTEDE
R R 6
BOWMANVILLE    ON    O L1C 3K
CANADA

#1460737
RICHARD HOLLIS
129 GRAY FOX RUN
CHESNEE SC    29323-8616

#1460738
RICHARD HOLYCROSS
PERRYSVILLE    IN    47974

#1460739
RICHARD HOLZMARK &
JOAN C HOLZMARK JT TEN
364 FAIRLANE DR
SPARTANBURG SC    29307-3810

#1460740
RICHARD HOMAC
42 ROSEMEAD LA
CHEEKTOWAGA NY    14227-1329

#1460741
RICHARD HOOPER
5915 POST OAK DRIVE
ALVARADO TX    76009-6351

#1460742
RICHARD HORNBUCKLE & DOROTHY
M HORNBUCKLE JT TEN
80 SOUTHWOOD DR
WEST SENECA    NY    14224-3506

#1460743
RICHARD HOUTTEMAN &
GERALDINE V HOUTTEMAN TR
RICHARD HOUTTEMAN & GERALDINE V
HOUTTEMAN TRUST UA 05/22/95
25901 CULVER
ST CLAIR SHORES    MI    48081-2123

#1460744
RICHARD HOVSEPIAN & ANN
HOVSEPIAN TRUSTEES UA F/B/O
HOVSEPIAN FAMILY TRUST DTD
09/12/90
1065 W MESA AVE
FRESNO    CA    93711-2002

#1460745
RICHARD HOWARD HAMILTON
6295 WALNUT LANE
REDWOOD VALLEY    CA    95470-9414

#1460746
RICHARD HOWARD WEINSTEIN
3442 BERTHA DR
BALDWIN HARBOR    NY    11510-5052

#1460747
RICHARD HOWE & BETTY J HOWE JT TEN
3790 TANGELO DR
ST JAMES CITY    FL    33956-2546

#1460748
RICHARD HOWE SMITH
4525 HELSTON CT
COLUMBUS    OH    43220-4281

#1460749
RICHARD HUGH UPTON
PO BOX 6000
HEBER SPRINGS    AR    72543-6000

#1460750
RICHARD HUGO & MARJORIE
BAILEY HUGO JT TEN
BOX 45
GRANDVIEW ID    83624-0045

#1460751
RICHARD HUNT
2225 GREENRIDGE RD APT 505
N CHARLESTON    SC    29406-9480

#1111942
RICHARD HUNT &
KIM HUNT JT TEN
405 CLINTON AVE
PLAINFIELD    NJ    07063

#1460752
RICHARD HUNT BENFER &
JEANNEANE W BENFER TEN ENT
7441 STUART CIRCLE
WARRENTON VA    20187-4550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460753
RICHARD HURLEY DUMIRE
O-1531 LEONARD NW
GRAND RAPIDS    MI    49544-9537

#1460754
RICHARD HWANG JR
8605 WAUMEGAH DRIVE
CLARKSTON   MI    48348-2555

#1460755
RICHARD HYATT HAYNES
132 VIRGINIA STREET
WATERLOO   NY    14052

#1460756
RICHARD HYATT HAYNES JR
125 HAMLIN ST
EAST AURORA   NY    14052

#1460757
RICHARD I BONSAL
264 UPPER MOUNTAIN AVE
UPPER MONTCLAIR    NJ    07043-1016

#1460758
RICHARD I BOWLES
8377 CHADWICK RD
DE WITT    MI    48820-9119

#1460759
RICHARD I BROWN AS CUSTODIAN
FOR KENNETH A BROWN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
6860 N AMAHL DR
TUCSON    AZ    85704-1211

#1460760
RICHARD I KALINOWSKI
3745 US 23
GREENBUSH    MI    48738

#1460761
RICHARD I LATHAM
9161 LEWIS RD
VASSAR    MI    48768-9644

#1460762
RICHARD I LORD & ROSEMARIE
LORD JT TEN
45 GOWIN ROAD
MIDDLETOWN    CT    06457-4230

#1460763
RICHARD I MARBLESTONE
38 W 245 PARS PATH
ELGIN    IL    60123-8433

#1460764
RICHARD I MC DANIEL
5761 E 200 S
GREENFIELD    IN    46140-9756

#1460765
RICHARD I MERRILL
419 HICKORY LANE
WESTVIEW
SEAFORD   DE    19973-2021

#1460766
RICHARD I PAPIN
16750 S E 102ND COURT RD
SUMMERFIELD   FL    34491-6661

#1460767
RICHARD I RALSTON
2230 W 14 MILE ROAD 34
ROYAL OAK    MI    48073-1360

#1460768
RICHARD I REGULA
5601 MADRID DR
YOUNGSTOWN OH    44515-4136

#1460769
RICHARD I SWENSON
673 GROVE ST
UPPER MONTCLAIR    NJ    07043-2018

#1460770
RICHARD IANNELLO
1008 CALISTOGA RD
SANTA ROSA    CA    95409-2747

#1460771
RICHARD ILKENHANS
1412 PLANTATION DR
LADY LAKE    FL    32159-2246

#1460772
RICHARD INFANTINO
227NO 20TH ST
KENILWORTH    NJ    07033

#1460773
RICHARD INNES
3108 HARRISON STREET
WALL TOWNSHIP    NJ    07719-4309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460774
RICHARD ISAAK &
CHERYL ISAAK JT TEN
15 LEXINGTON AVE
LONDONDERRY   NH       03053-3681

#1460775
RICHARD J ACCARDO & LORRAINE
M ACCARDO JT TEN
4506 OLD CARRIAGE RD
FLINT    MI     48507-5622

#1460776
RICHARD J ACQUAVIVA
5879 SEQUOIA COURT
MENTOR   OH    44060-2818

#1460777
RICHARD J ADAMS JR
30977 PEAR RIDGE
FARMINGTN HLS    MI     48334-1050

#1460778
RICHARD J ADAMS JR &
NANCY C ADAMS JT TEN
30977 PEAR RIDGE RD
FARMINGTON HILLS    MI     48334-1050

#1460779
RICHARD J AHLMAN &
SHARON D AHLMAN JT TEN
46 MINOCQUA DR
ROCHESTER   NY    14617-4426

#1111945
RICHARD J ALBERTSON TR
RICHARD J ALBERTSON TRUST
U/A DTD 03/19/2001
600 FM 495 # 1019
ALAMO   TX    78516

#1460780
RICHARD J ALEXIS
2512 SHERIDAN DR
CHAMPAIGN   IL     61821-4738

#1460781
RICHARD J ARTHUR
BOX 451357
SUNRISE    FL    33345-1357

#1460782
RICHARD J ASHCRAFT
56560 LEDIEN
MACOMB   MI     48042-1539

#1460783
RICHARD J AULERICH
BOX 704
OKEMOS   MI     48805-0704

#1460784
RICHARD J BACON
5045 DARON LN
WEST BLOOMFIELD    MI     48324-2219

#1460785
RICHARD J BAKER
4267 WESTOVER DR
WEST BLOOMFIELD    MI     48323-2871

#1460786
RICHARD J BAKER
471 W WALLED LAKE RD
WALLED LAKE   MI     48390-3463

#1460787
RICHARD J BAKER &
KATHERINE W BAKER JT TEN
4330 ONONDAGA BLVD #25
SYRACUSE   NY    13219-3030

#1460788
RICHARD J BANACH
606 SHERMAN AVE
SOUTH MILWAUKEE    WI     53172-3908

#1460789
RICHARD J BARBER JR
211 PURCHASE STREET
RYE    NY    10580-2108

#1460790
RICHARD J BARENDSEN
425 MONTE LARGO DR N
ALBUQUERQUE   NM    87123-2318

#1460791
RICHARD J BARGIEL
1434 FAWCETT AVE
WHITE OAK    PA    15131-1508

#1460792
RICHARD J BARKEY
749 SPARTAN ROAD
ROCHESTER HILLS    MI     48309-2528

#1460793
RICHARD J BARNES
5807 RAINSFORD WAY
ROCKFORD   IL    61107-2581

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460794
RICHARD J BARTLOME
185 SOUTHLAKE
AMHERST   OH   44001-2009

#1460795
RICHARD J BAUER
2208 CARLISLE DRIVE
CHAMPAIGN   IL   61821-6440

#1460796
RICHARD J BAUER
30042 VINEYARD
WILLOWICK   OH   44095-4921

#1460797
RICHARD J BECK
6150 HWY F
FARMINGTON   MO   63640-7337

#1460798
RICHARD J BELARDI
3814 VISTA BLANCA
SAN CLEMENTE   CA   92672-4547

#1460799
RICHARD J BELTER JR
139 GREENVIEW DR
AURORA   OH   44202-7900

#1460800
RICHARD J BENNETT
514 LORELLA AVENUE
DAYTON   OH   45404-2418

#1460801
RICHARD J BENSON & KATHRYN M
DOIG TR
BENSON-DOIG FAMILY TRUST
U/A 9/08/99
603 S BARNES ST
MASON   MI   48854-1605

#1460802
RICHARD J BERWEILER
6136 LAKEVIEW LANE
CASS CITY   MI   48726-9012

#1460803
RICHARD J BETHIN
212 YEAGER DRIVE
CHEEKTOWAGA   NY   14225-1775

#1460804
RICHARD J BILAITIS
4671 WEST MAPLE RD
BLOOMFIELD   MI   48301-1418

#1460805
RICHARD J BISCHOF
23199 N CHANTICLEER
SOUTHFIELD   MI   48034-6938

#1460806
RICHARD J BOEHM JR AS CUST
FOR STEPHEN RICHARD BOEHM
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
33935 NINE MILE ROAD
FARMINGTON HILLS   MI   48335-4713

#1460807
RICHARD J BOEHM JR AS CUST FOR
SUSAN ANNE BOEHM U/THE MICHIGAN
U-G-M-A
C/O SUSAN BROOKS
1298 AURELIUS RD
HOLT   MI   48842-9673

#1460808
RICHARD J BOGGEMAN JR
6148 WASHINGTON ST
ST LOUIS   MO   63112-1208

#1460809
RICHARD J BORGERDING CUST
DANIEL DAVID BORGERDING UNIF
GIFT MIN ACT MICH
410 MILL ST
FLUSHING   MI   48433-2015

#1460810
RICHARD J BOSTICCO
211 REDWOOD AVE
DAYTON   OH   45405-5115

#1460811
RICHARD J BOSTICCO & CECILIA
A BOSTICCO JT TEN
211 REDWOOD AVE
DAYTON   OH   45405-5115

#1460812
RICHARD J BOTHWELL &
MARCIA JO BOTHWELL JT TEN
11110 MOSS DR
CARMEL   IN   46033-3755

#1460813
RICHARD J BOUDNEK
7025 W 26TH PLACE
BERWYN   IL   60402-2555

#1460814
RICHARD J BOURGEOIS
1000 W PINHOOK RD
SUITE 300
LAFAYETTE   LA   70503-2408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460815
RICHARD J BRADY
925 S RUSH LANDING CT
RUSH CITY      MN      55069

#1460816
RICHARD J BRECKER
102 ALASKA ST
CHEEKTOWAGA NY      14206-2531

#1460817
RICHARD J BRODERICK
6 SOMERSET AVE
BEVERLY      MA      01915-1022

#1460818
RICHARD J BROOKS
3802 E MC GILVRA PL
SEATTLE      WA      98112-2427

#1460819
RICHARD J BROWER
39 BEECHWOOD AVE
KEANSBURG NJ      07734-1756

#1460820
RICHARD J BROWNING
70275 COBB
RANCHO MIRAGE   CA      92270-2409

#1460821
RICHARD J BROWNING TR
RICHARD J BROWNING TRUST
UA 07/19/95
8908 S HEATHER DR
TEMPE   AZ      85284-3454

#1460822
RICHARD J BRUNNER & MARILYN S
BRUNNER TRS THE RICHARD J
BRUNNER & MARILYN S BRUNNER
REV TR U/A 8/9/99
2522 GREENS LANDING CT
CAMERON PARK   CA      95682-8639

#1460823
RICHARD J BRUNSKOLE
42354 EDENBROOKE DR
CANTON   MI      48187-3913

#1460824
RICHARD J BUCKLAND
9320 TOWNER RD
PORTLAND   MI      48875-9478

#1460825
RICHARD J BUCKLEY
3938 CORAL POINT
COLORADO SPRINGS   CO      80917-5858

#1460826
RICHARD J BUEHLER &
GWENDOLYN L BUEHLER JT TEN
BOX 417
CROWN POINT   IN      46308-0417

#1460827
RICHARD J BURNHAM
1809 SAUNDERS SETTLEMENT RD
NIAGARA FALLS   NY      14304-1046

#1460828
RICHARD J CAIN
366 STONYRIDGE COURT
OWOSSO  MI      48867-1034

#1460829
RICHARD J CARLSON
69 POLLEY LANE
EAST WALPOLE   MA      02032-1313

#1460830
RICHARD J CASSIDY
844 BELVEDERE NE
WARREN   OH      44483-4230

#1460831
RICHARD J CASSIDY & SHARRON
J CASSIDY JT TEN
1848 PALO VERDE BLVD.-N
LAKE HAVESU CITY      AZ      86404-1876

#1460832
RICHARD J CEDAR CUST MATTHEW
EUGENE CEDAR UNIF GIFT MIN
ACT RI
320 SAW MILL RD
NORTH SCITUATE   RI      02857-2953

#1460833
RICHARD J CEDAR CUST MELISSA
JEAN CEDAR UNIF GIFT MIN ACT
60 SCARBOROUGH RD
CUMBERLAND   RI      02864-3481

#1460834
RICHARD J CHAMARRO
350 PARKVIEW
LAKE ORION      MI      48362-3426

#1460835
RICHARD J CHICKO
5217 BUTLER ST
PITTSBURGH   PA      15201-2621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460836
RICHARD J CHOMA &
LEONA CHOMA TR
RICHARD J CHOMA TRUST
UA 10/29/92
17959 N WIND DR
FRASER    MI    48026-4611

#1460837
RICHARD J CLARK
46 WELLINGTON AVE
SHORT HILLS    NJ    07078-3309

#1460838
RICHARD J COATE
57 MILL RD
ROCHESTER   NY    14626-4804

#1460839
RICHARD J CODDINGTON &
JEANNE M CODDINGTON JT TEN
601 RIVA RIDGE ROAD
SNEADS FERRY   NC    28460-9331

#1460840
RICHARD J COFFEE TRUSTEE U/W
JAMES F COFFEE
107 KURKEN DR
WATERLOO   IL    62298-2868

#1460841
RICHARD J COLBURN &
ELLEN F COLBURN TR
COLBURN LIVING TRUST
UA 10/11/94
2243 LARCHMONT DR
WICKLIFFE    OH    44092-2437

#1460842
RICHARD J CONNER
114 CASWALLEN DR
WEST CHESTER   PA    19380-4116

#1460843
RICHARD J CONNERS
1830 WASHINGTON BLVD
EASTON    PA    18042-4633

#1460844
RICHARD J CORBIN & CHRISTINE
MORISSEY & GERALDINE PICOT &
WILLIAM R CORBIN TR UA 05/15/99
RICHARD J CORBIN TRUST
23 JILMA DR
SOUTH DENNIS    MA    02660-2347

#1460845
RICHARD J COYNE
6 HARMONS ISLAND
SCARBOROUGH ME    04074

#1460846
RICHARD J COYNE
7 DELANEY DR
WALPOLE   MA    02081-5001

#1460847
RICHARD J CRAIG
9005 OAKCREST CIRCLE
MOUNT DORA   FL    32757

#1460848
RICHARD J CROMWELL
411 52ND STREET
VIRGINIA BEACH    VA    23451

#1460849
RICHARD J CROWLEY TOD ROSEMARY
CROWLEY SUBJECT TO STA TOD RULES
302 CANTON CT 56
SUN CITY CENTER    FL    33573

#1460850
RICHARD J CUMBO
14531 PINE CONE TRAIL
CLAREMONT  FL    34711-7158

#1460851
RICHARD J CUNNINGHAM
65 PARK TERR W
NEW YORK   NY    10034-1307

#1460852
RICHARD J CUNNINGHAM
7985 COON CLUB RD
MEDINA   OH    44256-9181

#1460853
RICHARD J DANIEL
7356 DYSINGER
LOCKPORT  NY    14094-9368

#1460854
RICHARD J DARIN
59 WHITE OAK LA
WOLCOTT   CT    06716-2226

#1460855
RICHARD J DAVIDSON
519 SEMINARY ST
GRAND LEDGE MI    48837-1434

#1460856
RICHARD J DAVIES & EILEEN T
DAVIES JT TEN
257 FLORIMOND DR
COLUSA    CA    95932-3219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460857
RICHARD J DAVIS
109 ADDISON DR
DE WITT    NY    13214-2414

#1460858
RICHARD J DAVIS
2199 LAPLANTE ST
PRESCOTT    MI    48756-9530

#1460859
RICHARD J DAY
6781 STONEHURST DR
HUBER HEIGHTS    OH    45424-2257

#1460860
RICHARD J DE FLAVIS &
JULIA DE FLAVIS JT TEN
4443 BURNT HOUSE HILL RD
DOYLESTOWN    PA    18901-9634

#1460861
RICHARD J DEARDORFF
18 EASTMORE LAND PLACE
DECATUR    IL    62521-3826

#1460862
RICHARD J DEARY
38314 LITTLEFIELD
STERLING HEIGHTS    MI    48312-1333

#1460863
RICHARD J DEARY & JENETTA A
DEARY JT TEN
38314 LITTLEFIELD
STERLING HTS    MI    48312-1333

#1460864
RICHARD J DEISLER
6797 LAKESHORE
LEXINGTON    MI    48450-8982

#1460865
RICHARD J DEISLER & MARJORIE
E DEISLER JT TEN
3697 COLLECTOR LANE
BETHPAGE    NY    11714-3811

#1460866
RICHARD J DEITERING
3431 PROSPECT ROAD
INDIAN RIVER    MI    49749-9731

#1460867
RICHARD J DEITERING &
PATRICIA A DEITERING JT TEN
3431 PROSPECT RD
INDIAN RIVER    MI    49749-9731

#1460868
RICHARD J DEMPSEY
180 YALE LANE
SEAL BEACH    CA    90740-2534

#1460869
RICHARD J DENCSY
6736 DULUTH AVE
BALTIMORE    MD    21222-1011

#1460870
RICHARD J DEULING
3057 WALLACE AVE
GRANDVILLE    MI    49418-1450

#1460871
RICHARD J DEYOE
BOX 39
LAKE CITY    MI    49651-0039

#1460872
RICHARD J DICKINSON
940 CAMPBELL RD
KESWICK    VA    22947-2116

#1460873
RICHARD J DIDIER & LOIS E
DIDIER JT TEN
1538 CRESTLINE DRIVE
SANTA BARBARA    CA    93105-4611

#1460874
RICHARD J DOLL
123 OLIVER
PONTIAC    MI    48342-1550

#1460875
RICHARD J DOLL
5619 DESERT GOLD
CINCINNATI    OH    45247-3576

#1460876
RICHARD J DONAHUE
7170 W ILWOOD PLACE
ROSEVILLE    CA    95678

#1460877
RICHARD J DOWDICAN
603 SAN JAUN DE RIO DR
RIO RANCHO    NM    87124-1145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460878
RICHARD J DRAPER
19396 WILFRED
ROSEVIEW   MI      48066

#1460879
RICHARD J DRESSEL
625 WILLOW VALLEY SQUARE F203
LANCASTER   PA    17602-4867

#1460880
RICHARD J DRISCOLL & DEBORAH
J DRISCOLL JT TEN
2044 GREENWOOD LN
ROANOKE  TX   76262-9068

#1460881
RICHARD J DROZDOWICZ
2340 E STEEPLE CHASE CIR
LIBERTYVILLE     IL      60048-4206

#1460882
RICHARD J DUNAJ
683 CLARA
PONTIAC   MI     48340-2035

#1460883
RICHARD J DUNDON
6 KAREN WAY
SUMMIT   NJ    07901-1604

#1111956
RICHARD J DUNN
311 SHEFFIELD AVE
MILL VALLEY     CA    94941

#1460884
RICHARD J DUNN
132 TRACY AVE
BATAVIA    NY    14020-1502

#1460885
RICHARD J DUNN &
JANICE M DUNN JT TEN
20 NORTHAMPTON RD
GALLOWAY   NJ    08205

#1460886
RICHARD J EBNER
211 SHERMAN ST
PITTSBURGH   PA    15209-2655

#1460887
RICHARD J ELLIOTT
1316 SPRING RD NW 102
WASHINGTON  DC    20010-1345

#1460888
RICHARD J EMANUEL
1330 FALENE PL
GALLOWAY   OH   43119-9281

#1460889
RICHARD J ENGEL
119 WOODMONT DR S W
CALGARY    AB    T2W 4L3
CANADA

#1460890
RICHARD J EPPICH
43404 CHARLEMAGNE AVE
STERLING HEIGHTS     MI     48314-2228

#1460891
RICHARD J ERDELY & JEAN G
ERDELY & DIANNA LYNN ANDREWS JT TEN
4913 BENDER AVE
COVINA   CA    91724-1520

#1460892
RICHARD J ERDELY & JEAN G
ERDELY & ELIZABETH ANN
SEEMAN JT TEN
4913 BENDER AVE
COVINA   CA    91724-1520

#1460893
RICHARD J ERDELY & JEAN G
ERDELY & PATRICIA JEAN
HICKMAN JT TEN
4913 BENDER AVE
COVINA   CA    91724-1520

#1460894
RICHARD J ERDELY & JEAN G
ERDELY & SUSAN MARIE NEEDLES JT TEN
4913 BENDER AVE
COVINA   CA    91724-1520

#1460895
RICHARD J FEELEY
88 REDFERN RD
EATONTOWN  NJ     07724-2349

#1460896
RICHARD J FERGUSON
355 SPENCER ROAD
ROCHESTER  NY    14609-5655

#1460897
RICHARD J FERRARA TR
RICHARD JOHN FERRARA LIVING
TRUST UA 02/01/99
20 SAILFISH DR
PALM COAST   FL    32137-1409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460898
RICHARD J FIORELLI
1834 BRENDA COURT
CHARLOTTESVLE   VA     22901-2947

#1460899
RICHARD J FISCHER
13800 TOWNSEND RD
MILAN   MI     48160-9109

#1460900
RICHARD J FISCHER & RUTH I
FISCHER JT TEN
2671 HARRINGTON AVE
ROCHESTER HILLS    MI    48307-4406

#1460901
RICHARD J FOSTER & DONNA
MARIE FOSTER JT TEN
3927 W JOLLY ROAD
LANSING   MI     48911-3102

#1460902
RICHARD J FRANK
40 REXFORD ST
ROCHESTER   NY    14621-2652

#1460903
RICHARD J FRANKO
6760 FARMINGDALE LN
MENTOR   OH    44060-3990

#1460904
RICHARD J FRIDL AS CUST FOR
KAREN ANNE FRIDL U/THE WISCONSIN
U-G-M-A
C/O KAREN F SCHLATER
2485 LE FEY COURT
BROOKFIELD    WI     53045-1606

#1460905
RICHARD J FRIDL AS CUST FOR MARY
EILEEN FRIDL U/THE WISCONSIN
U-G-M-A
ATTN MARY EILEEN FRIDL-RAMPSON
10229 W MELVINA ST
WAUWATOSA  WI    53222-2326

#1460906
RICHARD J FRIEND & DOLORES
FRIEND JT TEN
34 SUTTON PLACE
ENGLEWOOD  NJ     07631-3643

#1460907
RICHARD J FRYZ
3145 BENNETT ST
DEARBORN   MI     48124-3515

#1111959
RICHARD J FUGO
100 W FORNANCE ST
NORRISTOWN   PA     19401

#1460908
RICHARD J GADOUA &
CATHERINE E GADOUA &
GINENE HIER JT TEN
1015 W DRAYTON
FERNDALE   MI     48220-2728

#1460909
RICHARD J GANSKI
132 N W LAKE JUNE RD
LAKE PLACIO      FL     33852-8911

#1460910
RICHARD J GARCIA & GLENDA K
GARCIA JT TEN
44995 QUAKERHILL
CANTON   MI     48187-2560

#1460911
RICHARD J GARRETT
40 BARI MANOR
CROTON ON HUDSON  NY     10520-2337

#1460912
RICHARD J GAWEL
29337 CAMPBELL DR
WARREN   MI     48093-5232

#1460913
RICHARD J GAWRONSKI TRUSTEE
U/A DTD 01/29/93 RICHARD J
GAWRONSKI REVOCABLE LIVING
TRUST
25747 LEACH
ROSEVILLE    MI     48066-3650

#1460914
RICHARD J GEAR
1660 CAMELOT ST
TRENTON   MI     48183-1949

#1460915
RICHARD J GEARHART
BOX 142
220 E TWIN ST
LEWISBURG   OH    45338-0142

#1460916
RICHARD J GEORGE
6475 W DODGE RD
CLIO   MI     48420-8547

#1460917
RICHARD J GERZINA
825 CROSSTRAIL DRIVE
COLORADO SPRINGS  CO     80906-4918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1460918
RICHARD J GESTON
231 DOUG ALLISON HEIGHTS
CLEVELAND   GA   30528-1078

#1460919
RICHARD J GIBA
4666 BAYBERRY CIRCLE
ANN ARBOR   MI   48105-9762

#1460920
RICHARD J GIBSON
503 EAST OSTERHOUT RD
KALAMAZOO   MI   49002-7124

#1460921
RICHARD J GIERA
2614 LAMBETH PK
ROCHESTER   MI   48306-3042

#1460922
RICHARD J GIERMANSKI
382 WOODFIELD SQUARE LN
BRIGHTON   MI   48116-4321

#1460923
RICHARD J GIEROK
2120 ROBINS LN SE UNIT 146
SALEM   OR   97306-2629

#1460924
RICHARD J GILBERT
20 WINCHESTER DR
LEXINGTON   MA   02420-2417

#1460925
RICHARD J GIPPLE
43 CHADDUCK STREET
BUFFALO   NY   14207-1555

#1460926
RICHARD J GIRLING
9405 KERBY
WINDSOR   ON   N8R 1K1
CANADA

#1460927
RICHARD J GIZA
7350 GROVELAND RD
HOLLY   MI   48442-9424

#1111963
RICHARD J GLEASON &
IRIS T GLEASON JT TEN
9325 LOST CANYON DR
STANWOOD   MI   49346-9054

#1460928
RICHARD J GOETZ
421 SYCAMORE ST
COLLINSVILLE   IL   62234-2420

#1460929
RICHARD J GOETZ & FLORENCE
ELLEN GOETZ JT TEN
421 SYCAMORE ST
COLLINSVILLE   IL   62234-2420

#1460930
RICHARD J GOLDSTON
464 ALAMEDA AVE
YOUNGSTOWN OH   44504-1453

#1460931
RICHARD J GOLINKO
36 BAYBERRY ROAD E
LAWRENCE   NY   11559-2706

#1460932
RICHARD J GOMES
39 FROST AVENUE
BROCKTON   MA   02301-4904

#1460933
RICHARD J GORSKI
11195 ROBERTS RD
PALOS HILLS   IL   60465-2659

#1460934
RICHARD J GOSS
4021 SUMMIT VIEW DR
SAN RAMON   CA   94583-5655

#1460935
RICHARD J GRANZOTTO
25081 STONYCROFT DRIVE
SOUTHFIELD   MI   48034-2717

#1460936
RICHARD J GRANZOTTO &
NORA O GRANZOTTO JT TEN
25081 STONYCROFT
SOUTHFIELD   MI   48034-2717

#1460937
RICHARD J GREENWOOD
6797 HOUGHTON ST
CASS CITY   MI   48726-1542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1460938
RICHARD J GREGOR
8541 S 36TH ST
FRANKLIN      WI      53132-9328

#1460939
RICHARD J GRIEVE & DOROTHY
MARIE GRIEVE JT TEN
13589 WHITE LAKE RD
FENTON    MI      48430-8427

#1460940
RICHARD J GRIEVE & DOROTHY
MARIE GRIEVE JT TEN
13589 WHITE LAKE ROAD
FENTON    MI      48430-8427

#1460941
RICHARD J GRODE
S76 W15116 ROGER DR
MUSKEGO  WI      53150-9774

#1460942
RICHARD J GROSHEK & NORMAN M
GROSHEK JT TEN
G-3139 HOGARTH AVE
FLINT     MI      48532-5129

#1460943
RICHARD J GROUSSET
3286 KENYON RD
BOX 218
MARIETTA   NY      13110

#1460944
RICHARD J GRUBER
1075 CLYDE RD
HIGHLAND     MI      48357-2209

#1460945
RICHARD J GRZELAK &
ANNETTE M EDWARDS JT TEN
421 WISLER ST
DAVISON     MI      48423

#1460946
RICHARD J GUSTAFSON &
LOIS M GUSTAFSON JT TEN
4313 NORTHVIEW DR
DELAVAN    WI      53115-3233

#1460947
RICHARD J HADLOCK
3320 COLD SPRINGS ROAD
AUSTINBURG   OH      44010

#1460948
RICHARD J HALL
4198 W LAKE RD
CLIO     MI      48420-8852

#1460949
RICHARD J HALL &
MATTIE A HALL JT TEN
13198 FORDLINE
SOUTHGATE  MI      48195-2435

#1460950
RICHARD J HALLAUER
210 S VERMONT
ROYAL OAK   MI      48067-2935

#1460951
RICHARD J HALSTED
29 LEONARD AVE
ATLANTIC HIGHLANDS     NJ      07716-1140

#1460952
RICHARD J HAMES
54 N HARTFORD
YOUNGSTOWN OH      44509-2318

#1460953
RICHARD J HAMES &
NANCY HAMES TR
RICHARD J HAMES & NANCY
HAMES TRUST UA 03/27/96
5594 NORTHCOTE
W BLOOMFIELD   MI      48322-4005

#1460954
RICHARD J HAMLIN
2585 NE CATAWBA RD
PORT CLINTON    OH      43452

#1460955
RICHARD J HAMMERSLEY
480 NEW BOSTON RD
THETFORD CTR    VT      05075-8969

#1460956
RICHARD J HANNA TRUSTEE U/A
DTD 02/24/93 THE RICHARD J
HANNA TRUST
4250 DAWNCLIFF DR
BROOKLYN   OH      44144-1221

#1460957
RICHARD J HANNAH
11 SUNSET ROAD
SALEM    MA      01970-5318

#1460958
RICHARD J HANSS SR & RICHARD
J HANSS JR JT TEN
1021 CANE PATCH
WEBSTER   NY      14580-1878

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1460959
RICHARD J HARMON
7647 S RIDGE EAST
MADISON    OH    44057-9746

#1460960
RICHARD J HARP
363 ARAGON AVE APT 512
CORAL GABLES    FL    33134

#1460961
RICHARD J HARRIS
6110 STATE ROUTE 45
BRISTOLVILLE    OH    44402-9641

#1460962
RICHARD J HARRIS
BOX 14
NATIONAL CITY    MI    48748-0014

#1460963
RICHARD J HARTJE
1145 ROSEWOOD WAY
ALAMEDA    CA    94501-5635

#1460964
RICHARD J HARY
838 ARCH ST
SALEM    OH    44460-2610

#1460965
RICHARD J HAVAS &
ROSEMARY J HAVAS JT TEN
219 OTTAWA
TROY    MI    48098-1577

#1460966
RICHARD J HAVAS & ROSEMARY J
HAVAS JT TEN
219 OTTAWA
TROY    MI    48098-1577

#1460967
RICHARD J HAYDEN
618 CRESTLINE DRIVE
MISSOULA    MT    59803-2202

#1460968
RICHARD J HEENAN
7045 POLO HILL
CUMMINGS    GA    30040-7014

#1460969
RICHARD J HEIGEL
29379 HOWARD
MADISON HEIGHTS    MI    48071-2503

#1460970
RICHARD J HEMCHAK
701 W BOGART RD
SANDUSKY    OH    44870-5855

#1460971
RICHARD J HODER CUST KATHRYN
MARIE HODER UNIF GIFT MIN
ACT MICH
5332 BUTTERNUT TREE CT
FLINT    MI    48532-3302

#1460972
RICHARD J HOFFBERGER
5700 SMITH AVE
BALTIMORE    MD    21209-3610

#1111967
RICHARD J HOLCOMB
6315 SUNHOLLOW LANE
HASLETT    MI    48840

#1460973
RICHARD J HOOK
6031 MERWIN CHASE RD
BROOKFIELD    OH    44403-9781

#1460974
RICHARD J HORMEL
1296 13TH AVE N
NAPLES    FL    34102-5242

#1460975
RICHARD J HORROCKS
1919 WEST 77TH ST
CLEVELAND    OH    44102-2803

#1460976
RICHARD J HOYT
35 LILAC DR
SYOSSET    NY    11791

#1460977
RICHARD J HRAZANEK &
GERALDINE HRAZANEK JT TEN
721 WENDEL PL
TEANECK    NJ    07666-2117

#1111969
RICHARD J HUGHES
55 TOTTERNHOE RD
DUNSTABLE BEDS    LU6-2AQ
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1460978
RICHARD J HUGHES
55 TOTTERNHOE RD
DUNSTABLE BEDS UK
LU6-2AQ
UNITED KINGDOM

#1460979
RICHARD J HUNTON
91 ONEIDA AVE
N PLAINFIELD        NJ        07060-4306

#1460980
RICHARD J IDE
6985 FOSTORIA RD
FOSTORIA        MI        48435-9601

#1460981
RICHARD J ILK
451 SECOND ST NW
P O BOX728
BLOOMING PRAIRIE        MN        55917-1160

#1460982
RICHARD J JAGODZINSKI
811 VINEWOOD
WILLOW SPRING        IL        60480-1460

#1460983
RICHARD J JANCASZ
407 E MICHIGAN
WHITE PIGEON        MI        49099-9716

#1460984
RICHARD J JELTEMA
1470 BOGEY ST SW
BYRON CENTER    MI        49315-9778

#1460985
RICHARD J JELTEMA & ANNA
J JELTEMA JT TEN
1470 BOGEY ST SW
BYRON CENTER    MI        49315-9778

#1460986
RICHARD J JOHLE
1414 LOFTY MAPLE TRL
KINGWOOD    TX        77345-1931

#1460987
RICHARD J JOHNSON JR
10786 PAGELS RD
BIRCH RUN        MI        48415-9433

#1460988
RICHARD J JONES
112 JAMESTOWN COURT
MOORE    SC        29369-9353

#1460989
RICHARD J JURSCA
5 VALLEY POINT DR
HOLMDEL    NJ        07733

#1460990
RICHARD J JUZWIAK
6820 RALPH CT
NIAGARA FALLS        NY        14304-1389

#1460991
RICHARD J KAFKA &
ROSEMARY T KAFKA JT TEN
6356 N NOKOMIS
CHICAGO        IL        60646-4129

#1460992
RICHARD J KAVANAGH GDN EST
LUCILLE MARKS
111 N OTTAWA ST
JOLIET        IL        60432

#1460993
RICHARD J KESTI
2180 ROLLINGBROOK
EAST LANSING        MI        48823-1325

#1460994
RICHARD J KESTI &
PAMELA JANE KESTI JT TEN
2180 ROLLING BROOK
EAST LANSING        MI        48823-1325

#1460995
RICHARD J KLINE
311 CAMBRIDGE AVE
DIMONDALE    MI        48821-8734

#1460996
RICHARD J KMIEC
4651 KINGSLEY DR
WARREN    MI    48092-4602

#1460997
RICHARD J KOCHTANEK
1201 N MAIN ST
OFALLON    MO        63366-1219

#1460998
RICHARD J KOEHN
912 INDIANA AVE
MCDONALD OH        44437-1705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1460999
RICHARD J KOERWER
864 DUCHESS DR
YARDLEY     PA     19067-4620

#1461000
RICHARD J KONDRACK
216 KNOTTY OAK DRIVE
MOUNT LAUREL   NJ     08054-2121

#1461001
RICHARD J KORPANTY
39 HUDSON DR
NEW FAIRFIELD     CT     06812-3627

#1461002
RICHARD J KOWALCZYK
24873 SUTHERLAND
NOVI     MI     48374-3143

#1461003
RICHARD J KOWALCZYK
2805 SHERBOURNE DR
TROY   MI     48083-2653

#1461004
RICHARD J KOWALEWSKI
2993 OAKLAND OAKS
OAKLAND TOWNSHIP   MI     48363-2845

#1461005
RICHARD J KREPP & MARJORIE L
KREPP JT TEN
2514 MAYFAIR DRIVE
LANCASTER   PA     17603-4138

#1461006
RICHARD J KRIZ II
6127 STONY BROOK DR
FT WAYNE     IN     46835-2324

#1461007
RICHARD J KRUEGER
46756 WRIGHT AVE
UTICA     MI     48317-4383

#1461008
RICHARD J KUEBLER & KAY
KUEBLER JT TEN
109 EGGLESTON ST
CORINTH     NY     12822

#1461009
RICHARD J KUELLING
78 WEST AVE
DARIEN     CT     06820-4407

#1461010
RICHARD J KUFFA
1220 ST RT 113 E
MILAN     OH     44846-9526

#1461011
RICHARD J KVASNICKA
235 COMMONWEALTH
FLINT     MI     48503-2112

#1461012
RICHARD J KWAKE & ANDREW J
KWAKE & BLANCHE KWAKE JT TEN
233 CHARLES AVE
NEW KENSINGSTON   PA     15068-5331

#1461013
RICHARD J LAIRD &
TERRI J LAIRD JT TEN
1418 THOUSAND OAKS DRIVE
NIXA     MO     65714-8200

#1461014
RICHARD J LAJOIE III
8163 LYNDHURST CT
CINCINNATI     OH     45249-2248

#1461015
RICHARD J LAJOIE JR &
MARY ALICE LAJOIE JT TEN
8163 LYNDHURST CT
CINCINNATI     OH     45249-2248

#1461016
RICHARD J LALONDE
3956 WESTMINSTER DRIVE
SARASOTA   FL     34241-5853

#1461017
RICHARD J LARA
10216 HILLAVEN AVE
TUJUNGA   CA     91042-2232

#1461018
RICHARD J LATIMER
326 WASHINGTON AVENUE
NILES     OH     44446-3143

#1461019
RICHARD J LEACHMAN
BOX 841
FARWELL   MI     48622-0841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1461020
RICHARD J LEADER
CLAIM 20 61072
3070 EGGERT RD
TONAWANDA  NY      14150

#1461021
RICHARD J LEBENS JR
253 PENWOOD CT
CHESTERFIELD   MO     63017-2310

#1461022
RICHARD J LEHNER &
MARIAN LEHNER JT TEN
2012 VILLAGE DRIVE
MISSION     TX    78572

#1461023
RICHARD J LINEHAN & VIRGINIA
LINEHAN JT TEN
37 BELLVIEW AVE
OSSINING     NY    10562-4324

#1461024
RICHARD J LIPA & ROSEMARY
LIPA JT TEN
6895 COLONIAL
DEARBORN HEIGHTS   MI     48127-2112

#1461025
RICHARD J LISDERO & GERTRUDE
M LISDERO & MARCELLA LISDERO
GUESS JT TEN
2314 TAYLOR ST
JOLIET       IL      60435-5436

#1461026
RICHARD J LIVI
110 HIGHLAND AVENUE
NILES    OH    44446-1115

#1461027
RICHARD J LOBDELL
ONE HOWE BOULEVARD
CANTON   NY    13617-2100

#1461028
RICHARD J LORENTI
TEN PARK AVE 23-D
NEW YORK   NY     10016-4338

#1461029
RICHARD J LUKAS & DOROTHY R
LUKAS JT TEN
2014 N KENWOOD CT
ROYAL OAK   MI    48067-1529

#1461030
RICHARD J LUONGO & MURIEL B
LUONGO JT TEN
100 BICKERSTAFF RD
CLEMMONS  NC    27012-9053

#1461031
RICHARD J MADDERN
2217 S BRANCH RD
NESHANIC STATION    NJ     08853-4118

#1461032
RICHARD J MAGRUDER TR
MAGRUDER & IVIE TRUST
U/A DTD 09/30/04
7945 LAKE ANDRITA AVE
SAN DIEGO    CA     92119-3147

#1461033
RICHARD J MALANOWSKI
23702 S SCHEER RD
FRANKFORT   IL     60423-8275

#1461034
RICHARD J MANGIN
15359 DEWEY ST
SAN LEANDRO   CA     94579-2007

#1461035
RICHARD J MARASCO CUST
CHRISTOPHER J MARASCO
UNDER THE NY UNIF GIFT MIN ACT
6 SUPPLE WAY
YORKTOWN HEIGHTS  NY    10598

#1461036
RICHARD J MARGIEWICZ
1026 N ROCK
SHAMOKIN   PA    17872-4626

#1461037
RICHARD J MARGOLIS
435 BROWN ST
PHILADELPHIA    PA    19123-2121

#1461038
RICHARD J MARKULIN
4232 PLEASANT VALLEY LN
CANFIELD    OH    44406-9317

#1461039
RICHARD J MARTIN &
STEPHANIE L MARTIN JT TEN
2 SHREWSBURY YARD
RIVERTON   NJ    08077-1038

#1461040
RICHARD J MAXA
4200 VOLKMER
CHESANING   MI    48616-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461041
RICHARD J MAYERNIK &
RUTH F MAYERNIK TR
RICHARD J & RUTH F MAYERNIK
REV LIVING TRUST UA 03/16/00
17725 E KIRKWOOD DR
CLINTON TWP    MI    48038-1215

#1461042
RICHARD J MC ABEE SR
8780 HIGHWAY 221
WOODRUFF  SC    29388-8885

#1461043
RICHARD J MC CRACKEN AS CUST
FOR THERESA LEE MC CRACKEN
U/THE S C UNIFORM GIFTS TO
MINORS ACT
BOX 971
TOCCOA  GA    30577-1416

#1461044
RICHARD J MC GUIRE & FRANCES
L MC GUIRE JT TEN
136 SANDY RIDGE ROAD
STATE COLLEGE    PA    16803-1247

#1461045
RICHARD J MC HALE
149-23-23RD AVENUE
WHITESTONE   NY    11357

#1461046
RICHARD J MC NEIL
2106 AIRPORT RD
FRANKLIN    NC    28734-6307

#1461047
RICHARD J MCAFEE
64 HUMPHREY DRIVE
AJAX    ON    L1S 4Z3
CANADA

#1461048
RICHARD J MCCABE
358 E RD
BELFORD    NJ    07718-1277

#1461049
RICHARD J MCCONNELL
G-5365 E CARPENTER
FLINT    MI    48506

#1461050
RICHARD J MCCULLOCH
27440 TOWNLEY ST
MADISON HEIGHTS    MI    48071-3381

#1461051
RICHARD J MCDONALD
32837 CHAPMAN CIRCLE
WESTLAND  MI    48185-9407

#1461052
RICHARD J MCGLYNN
948 KINGFISHER DR
SAN JOSE    CA    95125-2915

#1461053
RICHARD J MCHENRY
356 HILLSIDE DR
ROSELLE  IL    60172-1446

#1461054
RICHARD J MCPHEE
531 N ROSSMORE AVE
APT.305
LOS ANGELOS  CA    90004

#1461055
RICHARD J MCPHILLIPS JR
5856 MARIN DR
TOLEDO    OH    43613-5640

#1461056
RICHARD J MENZEL
11 EAST AVE
MIDDLEPORT  NY    14105-1102

#1461057
RICHARD J MENZEL & THERESA F
MENZEL JT TEN
11 EAST AVE
MIDDLEPORT    NY    14105-1102

#1461058
RICHARD J MICHALEK & DOLORES
D MICHALEK TRUSTEES U/A DTD
03/23/94 THE MICHALEK FAMILY
LIVING TRUST
13332 RED CEDAR LN
PLAINFIELD    IL    60544-9369

#1461059
RICHARD J MICHUDA
9713 W MARCELLE AVE
MILWAUKEE  WI    53224-4629

#1461060
RICHARD J MIDDLETON
795 CENTER WORLD SO RD SW
LEAVITTSBURG   OH    44430

#1461061
RICHARD J MIKA & PAULETTE
MIKA JT TEN
RFD 2 CEDAR LANE
NEW HARTFORD  CT    06057-2904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461062
RICHARD J MILES
218 BEACHWOOD DRIVE
YOUNGSTOWN OH    44505-4282

#1461063
RICHARD J MILLER
20950 NORWOOD STREET
HARPER WOODS MI    48225-1729

#1461064
RICHARD J MILLER
5720 W SUNNYSIDE
CHICAGO    IL    60630-3337

#1461065
RICHARD J MILLER & IRENE
MILLER JT TEN
57 CARLTON AVE
JERSEY CITY    NJ    07306-3401

#1461066
RICHARD J MITCHELL
16683 BROADVIEW
EAST LANSING    MI    48823

#1461067
RICHARD J MOLLICA JR & LEONE
MOLLICA JT TEN
38169 S SILVERWOOD DR
TUCSON    AZ    85739-2007

#1461068
RICHARD J MONTGOMERY
802 S BALL
OWOSSO MI    48867-4403

#1461069
RICHARD J MOONEY & LUCILLE M
MOONEY TRUSTEES UDT DTD
10/18/88 MOONEY FAMILY TRUST
240 MC MILLAN
GROSSE POINTE FARMS    MI    48236

#1461070
RICHARD J MOORE
9 JUNIPERWOOD DRIVE
HAVERHILL    MA    01832-1529

#1461071
RICHARD J MORRIS
2611 LAKE OVERLOOK
MARIETTA    GA    30062-5389

#1461072
RICHARD J MOSCATEL
486 WILSON AVE
PARAMUS NJ    07652-4736

#1461073
RICHARD J MOSER
48 SHERWOOD DR
MASSENA NY    13662-1752

#1461074
RICHARD J MURA
4528 16TH STREET
KENOSHA    WI    53144

#1461075
RICHARD J MURA &
MARLENE MURA JT TEN
4528 16TH STREET
KENOSHA    WI    53144

#1111982
RICHARD J MURPHY TR U/A DTD 8/16/99
RICHARD J MURPHY REVOCABLE TRUST
8 SOUTH LOUIS ST
MOUNT PROSPECT IL    60056

#1461076
RICHARD J MYERS
79 KANSAS ROAD
PENNSVILLE    NJ    08070-3020

#1461077
RICHARD J MYERS &
RUTH E MYERS JT TEN
11615 SANDERLING DR
WEST PALM BEACH    FL    33414-5835

#1461078
RICHARD J MYRES
1700 SW 83 AVE
FT LAUDERDALE    FL    33324-5132

#1461079
RICHARD J NADER & PHYLLIS
NADER JT TEN
17369 FRANCAVILLA
LIVONIA    MI    48152-3107

#1461080
RICHARD J NAFF
PO BOX 11
MANCHESTER KY    40962

#1461081
RICHARD J NARTKER & CAROL L
NARTKER JT TEN
6777 EAST STREET ROUTE 571
TIPP CITY    OH    45371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461082
RICHARD J NEELY TR
RICHARD J NEELY TRUST
UA 05/30/95
3185 MELDRUM
CASCO    MI    48064-1316

#1461083
RICHARD J NERONE
4211 STARK DRIVE
YOUNGSTOWN OH    44515-1446

#1461084
RICHARD J NIX
BOX 36
PAVO    GA    31778-0036

#1461085
RICHARD J NOLL &
LU ANN W NOLL JT TEN
417 COAL ST
LEHIGHTON    PA    18235

#1461086
RICHARD J NORSE &
DAVID J NORSE JT TEN
315 S E MARTIN COURT
SHERWOOD OR    97140-8316

#1461087
RICHARD J NOWAK
1339 S VASSAR RD
DAVISON    MI    48423-2371

#1461088
RICHARD J O'CONNOR
1502 SHARON DR
SILVER SPRINGS    MD    20910-1305

#1461089
RICHARD J ODWYER
1502 MC ARTHUR AVE
NEW BERN    NC    28560-4625

#1461090
RICHARD J OLDFIELD CUST TODD
HENRY OLDFIELD UNIF GIFT MIN
ACT WISC
2025 DOWNY DR APT 38
HEBRON    KY    41048-7144

#1461091
RICHARD J ONETO
BOX 215
JACKSON    CA    95642-0215

#1461092
RICHARD J OPACKI
1017 HOVEY ST SW
GRAND RAPIDS    MI    49504-6154

#1461093
RICHARD J ORLANDO
150 FRENCH ROAD
ROCHESTER NY    14618

#1461094
RICHARD J OSTERMAN
9602 FOLKSTONE COVE
AUSTIN    TX    78750

#1461095
RICHARD J OUSLEY
146 LAKENGREN DR
EATON    OH    45320-2831

#1461096
RICHARD J PALATKA
180 ELIZABETH DRIVE
OWOSSO MI    48867

#1461097
RICHARD J PARK
4580 LYTLE
CORUNNA MI    48817-9592

#1461098
RICHARD J PARNITZKE
8622 W WINDROSE DR
PEORIA    AZ    85381-8156

#1461099
RICHARD J PASKY
10213 TALLADAY RD
WILLIS    MI    48191-9749

#1461100
RICHARD J PATTEE
6044 W FRANCES
CLIO    MI    48420-8512

#1111986
RICHARD J PAULI
1792 NW 75TH WAY
PEMBROKE PINES    FL    33024-1073

#1461101
RICHARD J PAULI TR
U/A DTD 12/7/01
RICHARD J PAULI TRUST
608 SONATA WAY
SILVER SPRINGS    MD    20901-5001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461102
RICHARD J PAYNE
200 TIMBERLINE DR APT 1224
MARIETTA    OH    45750-9517

#1461103
RICHARD J PEARCE
440 OBERMIYER ROAD
BROOKFIELD    OH    44403-9703

#1461104
RICHARD J PEDERSON
260 FIRST AVE
SAINT JAMES    NY    11780-2604

#1461105
RICHARD J PERRY
21 BENDER LANE
DELMAR    NY    12054-4322

#1461106
RICHARD J PETERSON & MARILYN
T PETERSON JT TEN
333-15TH AVE SW
CHILDERSBURG    AL    35044

#1461107
RICHARD J PETRIE
7660 SOUTH 68TH STREET
FRANKLIN    WI    53132-9210

#1461108
RICHARD J PHILLIPS
901 PARKHURST NW
GRAND RAPIDS    MI    49504-3990

#1461109
RICHARD J PHILLIPS
P.O. BOX 277
BRIMLEY    MI    49715

#1461110
RICHARD J PILESKI
355 WINDSOR DRIVE
ELYRIA    OH    44035-1731

#1461111
RICHARD J PINGLE
109 WOODSBORO DRIVE
ROYAL OAK    MI    48067-1340

#1461112
RICHARD J PNACEK & JOAN
P PNACEK JT TEN
9321 N SAGINAW ST
MOUNT MORRIS    MI    48458-9141

#1461113
RICHARD J POLCARO & MILDRED
A POLCARO JT TEN
6 MANNING ST
WOBURN    MA    01801-3034

#1461114
RICHARD J POLEK
6733 CIARA COURT
NORTH TONAWANDA    NY    14120

#1461115
RICHARD J POWER
1509 KENWOOD DR
INKSTER    MI    48141-1910

#1461116
RICHARD J POWERS
1716 VOIGHT
SUMNER    WA    98390-2317

#1461117
RICHARD J POWERS IV
522 FAITOUTE AVE
ROSELLE PARK    NJ    07204-1504

#1461118
RICHARD J PRATT
1347 KINGSVIEW AVE
ROCHESTER HILLS    MI    48309-2570

#1461119
RICHARD J PRINCE
71 GLENN HAVEN
SPENCER PORT    NY    41559

#1461120
RICHARD J PRYBYS
40419 LAGRANGE
STERLING HEIGHTS    MI    48313-5436

#1461121
RICHARD J PUHEK TR U/A/D
01/31/87 JONATHON PUHEK
TRUST
514 EDGEWORTH SE
GRAND RAPIDS    MI    49546-9609

#1461122
RICHARD J PULLMAN & KTHLEEN T
PULLMAN TR OF THE RICHARD J
PULLMAN & KATHLEEN T PULLMAN
DECLARATION OF TR DTD 11/02/90
722 HOMESTEAD PL
JOLIET    IL    60435-5108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1461123
RICHARD J QUAGLIAROLI
48 WESTWOOD RD
WEST HARTFORD   CT     06117-2252

#1461124
RICHARD J QUILLEN
159 KIRKCALDY DRIVE
ELKTON    MD    21921-2977

#1461125
RICHARD J QUINLAN & GLORIA C
QUINLAN JT TEN
27 MARINER CIR
WEST ISLIP       NY     11795-5023

#1461126
RICHARD J RABB
4695 BLUEGRASS LN
MACUNGIE    PA     18062

#1461127
RICHARD J RAIMONDE &
POLA M RAIMONDE JT TEN
7369 VALERIE LANE
HUDSON    OH    44236-1823

#1461128
RICHARD J RANKIN &
PATRICIA W RANKIN JT TEN
280 COACHMAN DR
EUGENE    OR    97405-3523

#1111993
RICHARD J REED
4600 NW MORMANDY LANE
KANSAS CITY      MO    64116-1557

#1461129
RICHARD J REED
7600 MAHONING AVE
LISBON     OH    44432-9300

#1461130
RICHARD J REEVES
3600 E 28 RD
CADILLAC     MI     49601-8834

#1461131
RICHARD J REILLY & BETTY A
REILLY JT TEN
1759 VENUS AVE
ST PAUL      MN    55112-2852

#1461132
RICHARD J REILLY CUST
TIMOTHY J REILLY UNIF GIFT
MIN ACT MINN
1759 VENUS AVE
ST PAUL      MN    55112-2852

#1461133
RICHARD J REIZNER &
SUSAN E REIZNER TR
REIZNER LIVING TRUST
UA 06/23/95
7179 VIA MARIA
SAN JOSE     CA    95139-1143

#1461134
RICHARD J REPINE
1709 NE BEVERLY DR
GRANTS PASS    OR   97526-3518

#1461135
RICHARD J RESSLER
13721 ORCHARD
SOUTHGATE  MI     48195-1356

#1461136
RICHARD J REYNOLDS IV
2052 BROOKVIEW DR NW
ATLANTA    GA    30318-1613

#1461137
RICHARD J RIDER
1698 NORTH RD NE
WARREN  OH    44483-3657

#1461138
RICHARD J RIHM
1567 GARBRY RD APT 143
PIQUA     OH    45356-8238

#1461139
RICHARD J RITTENOUR
08598 ST RT 15
DEFIANCE    OH    43512-8490

#1461140
RICHARD J ROCHELEAU JR
2957 LANSING RD
ROSCOMMON MI    48653-9217

#1461141
RICHARD J ROCHESTER
5067 FOREST RIDGE DR.
HICKORY    NC    28602-9118

#1461142
RICHARD J ROKITA
6202 OAKPOINT
WESTLAND  MI    48185-3026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1461143
RICHARD J ROLLIS CUST
DEBORAH I ROLLIS UNIF GIFT
MIN ACT VA
7611 HOLLISTER RD
LAINGSBURG    MI    48848

#1461144
RICHARD J ROLLIS CUST
RICHARD J ROLLIS JR UNIF
GIFT MIN ACT VA
2332 W CLARK RD
LANSING    MI    48906-9306

#1461145
RICHARD J ROSENSTEEL
7611 MEADOW WAY
BALTIMORE    MD    21222-5459

#1461146
RICHARD J ROSKY
26 8TH AVENUE
NORTH TONAWANDA NY    14120

#1461147
RICHARD J ROSSMAN
78 E MAIN ST
W BROOKFIELD    MA    01585

#1461148
RICHARD J RUPPERT & PATRICIA
E RUPPERT JT TEN
7676 SUTTON PL.
NEW ALBANY    OH    43054

#1461149
RICHARD J RUSSELL
7648 WALNUT AVE
WOODRIDGE IL    60517-2815

#1461150
RICHARD J RYBAK TR
RICHARD J RYBAK LIVING TRUST
U/A 8/4/00
3555 SALEM
TROY    MI    48084-1145

#1111997
RICHARD J SADEY
2717 COMMONWEALTH DR
PARMA    OH    44134-3431

#1461151
RICHARD J SADOWSKI & HELEN
SADOWSKI JT TEN
684 SHELLEY DRIVE
ROCHESTER HILLS    MI    48307-4239

#1461152
RICHARD J SALEMME CUST
ELLEN J SALEMME
UNIF TRANS MIN ACT CA
1 MELODLANE
IRVINE    CA    92614

#1461153
RICHARD J SALEMME CUST
LUKE E SALEMME
UNIF TRANS MIN ACT CA
1 MELODYLANE
IRVINE    CA    92614-5498

#1461154
RICHARD J SALMINEN
30 HICKORY DR
WORCESTER MA    01609-1016

#1461155
RICHARD J SANDERS &
ELIZABETH V SANDERS JT TEN
4099 MAPLE
FLINT    MI    48507-3119

#1461156
RICHARD J SATKOWSKI
BLAIR ROAD
MEDINA    NY    14103

#1461157
RICHARD J SAUNDERS &
MARGARET J GALL JT TEN
16902 WHITBY
LIVONIA    MI    48154-2532

#1461158
RICHARD J SCHANTZ
46 ENGLISH STATION RD
ROCHESTER    NY    14616-5515

#1461159
RICHARD J SCHEIDT
11417 EASLEY DR
LEES SUMMIT    MO    64086-9384

#1461160
RICHARD J SCHILLO
517 VALLEY DR
VIENNA    VA    22180-4863

#1461161
RICHARD J SCHMELZER & LOIS A
SCHMELZER JT TEN
29706 MAISON
ST CLAIR SHORES    MI    48082-1893

#1461162
RICHARD J SCHMUNK
5240 LANGE RD
BIRCH RUN    MI    48415-8732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461163
RICHARD J SCHUKMAN
103 E MARKET ST
SOUTH WHITLEY    IN    46787-1377

#1461164
RICHARD J SCHULKE
147 OLD FIELD DR
WILLIAMSBURG    VA    23188-2525

#1461165
RICHARD J SCHULTE
BOX 283
KALIDA    OH    45853-0283

#1461166
RICHARD J SCHULTZ
449 ATLANTIC AVE N E
WARREN    OH    44483-3807

#1461167
RICHARD J SCHWARZ TRUSTEE
U/A DTD 05/12/93 THE RICHARD
J SCHWARZ LIVING TRUST
473 HILLTOP DR
WHITELAKE    MI    48386-2326

#1461168
RICHARD J SEDMAK
6861 HEATHER HEATH LANE
WEST BLOOMFIELD    MI    48322-3776

#1461169
RICHARD J SEDMAK &
ELAINE M SEDMAK JT TEN
6861 HEATHER HEATH LANE
WEST BLOOMFIELD    MI    48322-3776

#1461170
RICHARD J SEI & HELEN F
SEI JT TEN
817 PARKLAND CIRCLE
ALBUQUERQUE    NM    87108-3320

#1461171
RICHARD J SEITZ CUST SUSAN M
SEITZ UNIF GIFT MIN ACT
MICH
836 WEST AUMAN DR
CARMEL    IN    46032-2616

#1461172
RICHARD J SEITZ CUST THOMAS
A SEITZ UNIF GIFT MIN ACT
MICH
9560 MICHAELS WAY
ELLICOTT CITY    MD    21042-2458

#1461173
RICHARD J SEPETA
2806 LOCUST CT W
KOKOMO    IN    46902-2900

#1461174
RICHARD J SEYFRIED
219 KINGS HWY
CONGERS    NY    10920-2719

#1461175
RICHARD J SHAWL
3110 BERTHA AVE
FLINT    MI    48504-1817

#1461176
RICHARD J SHEMON & MARY KRISTEN
DELMORE & MARLYS A LINDSTROM TR
HERBERT C LINDSTOM TERMINABLE
INTEREST TRUST UA 06/12/85
9800 SANDRA LN
MINNETONKA    MN    55305-4629

#1461177
RICHARD J SHERMAN
41951 N. 113TH WAY
SCOTTSDALE    AZ    85262

#1461178
RICHARD J SHERMAN &
ELAINE J SHERMAN JT TEN
41951 N. 113TH WAY
SCOTTSDALE    AZ    85262

#1461179
RICHARD J SHIELDS
BOX 367
ELY    NV    89301-0367

#1461180
RICHARD J SHILTON
9478 ROUND LAKE RD
LAINGSBURG    MI    48848-9492

#1112004
RICHARD J SIEGEL
7911 TRINITY CIRCLE 3 SE
TINLEY PARK    IL    60477

#1461181
RICHARD J SIMON
3075 KING RD
SAGINAW    MI    48601-5831

#1461182
RICHARD J SIMONS & SANDRA
SIMONS JT TEN
2139 LAMONT CT
WALKER    MI    49544-1265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461183
RICHARD J SIMONS & VELMA L
SIMONS JT TEN
BOX 1 BOX 175-1
FRENCH CREEK    WV    26218-0001

#1461184
RICHARD J SIRCHEN
9915 NICHOLAS AVENUE
CLEVELAND    OH    44102-3628

#1461185
RICHARD J SITZBERGER &
BARBARA JEAN SITZBERGER JT TEN
1509 MICHIGAN ST
OSHKOSH    WI    54902-6860

#1461186
RICHARD J SIVILLO
4727 JEFFERSON AVE
ASHTABULA    OH    44004

#1461187
RICHARD J SKWAREK & DOLORES V
SKWAREK TRS U/A DTD 5/3/99
SKWAREK LIVING TRUST
10797 MELBOURNE
ALLEN PARK    MI    48101

#1461188
RICHARD J SMITH
3900 THORNBURG DR
MUNCIE    IN    47304-6123

#1461189
RICHARD J SMITH
6460 HOPE LANE
LOCKPORT    NY    14094

#1461190
RICHARD J SMITH &
DIANE S MCKEYHAN JT TEN
3066 DAVISON ROAD
LAPEER    MI    48446-2907

#1461191
RICHARD J SOHNS
104 BRAESIDE CIR
ASHEVILLE    NC    28803-3378

#1461192
RICHARD J SOUMAR
2524 FOREST AVE
NORTH RIVERSIDE    IL    60546-1526

#1461193
RICHARD J SPALENY
4470 NO ELMS ROAD
FLUSHING    MI    48433

#1461194
RICHARD J SPANN CUST FOR
MEGAN ELIZABETH SPANN UNDER
THE ILLINOIS UNIF GIFTS TO
MIN ACT
1321 HIGHLAND AVE
LOCKPORT    IL    60441-3313

#1461195
RICHARD J SPEARS
5658 COLGATE DR
AUSTINTOWN    OH    44515-4140

#1461196
RICHARD J SPRINGSTEAD & MARGARET
A SPRINGSTEAD JT TEN TTEE U/A
DTD 05/24/94 THE SPRINGSTEAD FAM
LIV TR
6191 SIGLER RD
S ROCKWOOD MI    48179-9517

#1461197
RICHARD J STACK & CASIMIRA E
STACK JT TEN
5380 PATTERSON
TROY    MI    48098-4006

#1461198
RICHARD J STANEK
2302 TIMBERLEE DR
HOLLAND    MI    49424-2237

#1461199
RICHARD J STANLEY
22535 PENNSYLVANIA RD
BROWNSTOWN MI    48192

#1461200
RICHARD J STASIAK
W7281 GROGEN RD
ELKHART LAKE    WI    53020

#1112009
RICHARD J STASIAK &
SUSAN M STASIAK JT TEN
W-7281 GROGEN ROAD
ELKHART LAKE    WI    53020-1418

#1461201
RICHARD J STEINMETZ JR
11215 OAK LEAF DR
APT 1019
SILVER SPRING    MD    20901-1374

#1461202
RICHARD J STETTLER
7543 MILL POND CIRCLE
NAPLES    FL    34109-1702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1461203
RICHARD J STEVEN & ARDATH J
STEVEN JT TEN
49 GOSLING CIRCLE EAST
HENDERSONVILLE   NC    28792-9231

#1461204
RICHARD J STILLMAN
2311 ORIOLE ST
NEW ORLEANS   LA    70122-4335

#1461205
RICHARD J STINGER & KAREN L
STINGER JT TEN
305 WICKSHIRE LANE
DURAND   MI    48429-1421

#1461206
RICHARD J STOLCENBERG
1241 ROYAL OAK COURT S W
WYOMING   MI    49509-2739

#1461207
RICHARD J STOUTEN
7735 HERRINGTON
BELMONT   MI    49306-9281

#1461208
RICHARD J STUART
1701 GREENWAY DRIVE
ANDERSON   IN    46011-1132

#1461209
RICHARD J STUART
9234 E 39TH ST
TUCSON   AZ    85730-2110

#1461210
RICHARD J STUART & MARY JANE
STUART JT TEN
1701 GREENWAY DRIVE
ANDERSON   IN    46011-1132

#1461211
RICHARD J STYS & SHARON J
STYS JT TEN
54609 MARISSA CT
SHELBY TWP   MI    48316-1292

#1461212
RICHARD J SULLIVAN
15 NANTUCKET RD
WELLESLEY   MA    02481-1210

#1461213
RICHARD J SZCZUREK
2687 LEIBY OSBORNE RD
SOUTHINGTON   OH    44470-9503

#1461214
RICHARD J TAYLOR TR
RICHARD J TAYLOR LIVING TR
U/A 01/12/93
14 HARRIS CIRCLE
EDGEWATER   FL    32141

#1461215
RICHARD J THERIOT
365 CRESTWOOD DR
OXFORD   MI    48371-6138

#1461216
RICHARD J THOMAS & CLARICE J
THOMAS JT TEN
1162 SOUTH COLORADO ST
HOBART   IN    46342-5822

#1461217
RICHARD J THOMAS CUST OF
ERIC R THOMAS UNDER THE PA
UNIFORM TRANSFERS TO MINORS
ACT
155 NORTH FRONT STREET
SCHUYLKILL HAVEN   PA    17972-8984

#1461218
RICHARD J THOMAS CUST OF
KATE J THOMAS UNDER THE PA
UNIFORM TRANSFERS TO MINORS
ACT
155 NORTH FRONT STREET
SCHUYLKILL HAVEN   PA    17972-8984

#1461219
RICHARD J THOMAS CUST OF
SCOTT R THOMAS UNDER THE PA
UNIFORM TRANSFERS TO MINORS
ACT
155 NORTH FRONT STREET
SCHUYLKILL HAVEN   PA    17972-8984

#1461220
RICHARD J THOMPSON
12136 OAKBROOK
SHELBY TOWNSHIP   MI    48315-1775

#1461221
RICHARD J THOMPSON & NANCY I
THOMPSON JT TEN
11745 MILFORD RD
HOLLY   MI    48442-8902

#1461222
RICHARD J THURRELL
17 BEACH ST
MADISON   WI    53705-4405

#1461223
RICHARD J TICE & NANCY L
TICE JT TEN
13238 W SERENADE CIR
SUN CITY WEST   AZ    85375-1721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1461224
RICHARD J TICHVON
7795 KNOX RD
PORTLAND    MI    48875-9779

#1461225
RICHARD J TICHVON & JOYCE A
TICHVON JT TEN
7795 KNOX RD
PORTLAND    MI    48875-9779

#1461226
RICHARD J TRACY & JANET C TRACY TRS
TRACY FAMILY LIVING TRUST
U/A DTD 11/7/00
36540 BOBRICH
LIVONIA    MI    48152-2708

#1461227
RICHARD J TREICHLER & JENNIE
M TREICHLER JT TEN
4 TOBY LANE
TRENTON    NJ    08620-2604

#1461228
RICHARD J TRICHTER
26 PARKWAY DR
SYOSSET    NY    11791

#1461229
RICHARD J TROUTMAN
435 UPPER PIKE CREEK ROAD
NEWARK    DE    19711

#1461230
RICHARD J TUNSTALL
4514 WESTMINSTER AVE
PHILADELPHIA    PA    19131-5213

#1461231
RICHARD J TURNER
1707 VICTORIA LANE
LIMA    OH    45805-1325

#1461232
RICHARD J URBAUER
22178 JEFFERSON BEACH RD NE
KINGSTON    WA    98346-9123

#1461233
RICHARD J URQUHART
15479 WINTER PARK DR
MACOMB    MI    48044-3875

#1461234
RICHARD J VALERIE
18437 COUNTY ROAD Y
HOLGATE    OH    43527-9511

#1461235
RICHARD J VANEE
37774 FLEETWOOD DRIVE
FARMINGTON HILLS    MI    48331-1706

#1461236
RICHARD J VANPOPERING
5170 S GORDON AVE R 4
NEWAYGO    MI    49337-9165

#1461237
RICHARD J VOLDRICH
15875 THOMAS ST
NEWBURY    OH    44065-9155

#1461238
RICHARD J VOTEDIAN & NANCY A
VOTEDIAN JT TEN
609-13TH AVE
MUNHALL    PA    15120-2017

#1461239
RICHARD J VRATANINA
50590 TECUMSEH DRIVE
GRANGER    IN    46530-9461

#1461240
RICHARD J VRATANINA AS CUST
FOR BARBARA ANN VRATANINA
U/THE IND UNIFORM GIFTS TO
MINORS ACT
21721 W 50TH ST
SHAWNEE MSN    KS    66226-9784

#1461241
RICHARD J VRATANINA AS CUST FOR
RICHARD J VRATANINA II UNDER THE
INDIANA U-G-M-A
50590 TECUMSEH DR
GRANGER    IN    46530-9461

#1461242
RICHARD J WAGNER
152 KNOWLTON AVE
KENMORE    NY    14217-2812

#1461243
RICHARD J WAGNER & ROSE ANN
WAGNER JT TEN
8306 CROYDON CIRCLE
LOUISVILLE    KY    40222-5525

#1461244
RICHARD J WALKER
4145 FRAZHO APT 202
WARREN    MI    48091-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461245
RICHARD J WALL
2660 CHESTNUT ST
SAN FRANCISCO   CA   94123-2408

#1461246
RICHARD J WARD
8487 CARPATHIAN DR
WHITE LAKE   MI   48386-4508

#1461247
RICHARD J WARZINSKI
5901 WEST OAKWOOD AVE
GREENDALE   WI   53129-2524

#1461248
RICHARD J WATT & MARILYN E WATT
TR RICHARD J WATT & MARILYN
E WATT REVOCABLE LIVING TRUST
UA 03/11/99
356 E GRAND RIVER RD
WILLIAMSTON   MI   48895-9341

#1461249
RICHARD J WAWRZYNIAK &
CECYLIA W WAWRZYNIAK &
PATRICIA DUKE JT TEN
1604 JOHN PAUL CT
OXFORD   MI   48371-4470

#1461250
RICHARD J WEIDERT JR
8055 WATKINS DRIVE
CLAYTON   MO   63105-2516

#1461251
RICHARD J WEISS
6420 FAIRMOUNT AVE
EL CORRITO   CA   94530-3606

#1461252
RICHARD J WERTHEIMER
BOX 1121
DAVIDSON   NC   28036-1121

#1461253
RICHARD J WHATLEY
120 OAK HILL ROAD
FAYETTE   ME   04349

#1461254
RICHARD J WHEELER
22 MEADOW COVE
PITTSFORD   NY   14534-3351

#1461255
RICHARD J WHITE
1118 HOUNDS RUN
SAFETY HARBOR   FL   34695-4475

#1461256
RICHARD J WHITWORTH
2260 HESTON DR
LAKE MILTON   OH   44429-9623

#1461257
RICHARD J WIECZOREK
30082 MALVERN
WESTLAND   MI   48185-2527

#1461258
RICHARD J WILKINSON
3 SHADEWOOD LANE
HILTON HEAD ISLAND   SC   29926-2583

#1461259
RICHARD J WILMES
1600 HWY W
FORISTELL   MO   63348-1015

#1461260
RICHARD J WILSON
2528 WINONA ST
FLINT   MI   48504-2774

#1461261
RICHARD J WILSON
5 PONDVIEW AVE
MEDFIELD   MA   02052-2830

#1461262
RICHARD J WINTER
6929 ERRICK ROAD
N TONAWANDA   NY   14120-1146

#1461263
RICHARD J WOITEN
230 WHITTLESEY 59
NORFOLK   OH   44857-1053

#1461264
RICHARD J WOJCIECHOWSKI
108 16TH AVE
BALTIMORE   MD   21225-3418

#1461265
RICHARD J WOLL & BONNIE H
WOLL JT TEN
6311 KNOLLCREST COURT
WEST CHESTER   OH   45069-1236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461266
RICHARD J WOLVERTON
9189 SILVER LAKE ROAD
LINDEN    MI    48451-9643

#1461267
RICHARD J WOLVERTON & NANCY
C WOLVERTON JT TEN
9189 SILVER LAKE ROAD
LINDEN    MI    48451-9643

#1461268
RICHARD J WOMACK
7074 WALNUT RD
WOODGATE NY    13494-2044

#1461269
RICHARD J WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD    WV    24701-4234

#1461270
RICHARD J WOOD & SUSAN M
WOOD JT TEN
44449 MIDWAY
NOVI    MI    48375-3947

#1461271
RICHARD J WORTON
147 BAY TERR
TOMS RIVER    NJ    08753-1823

#1461272
RICHARD J WROBLEWSKI
512 26TH ST
NIAGARA FALLS    NY    14301-2522

#1461273
RICHARD J WYCZALEK CUST
NICOLE M WYCZALEK UNDER OH
UNIF TRANSFERS TO MINORS ACT
430 SENECA AVE
HURON  OH    44839-1948

#1461274
RICHARD J WYCZALEK CUST
TRAVIS JOHN WYCZALEK UNDER
OH UNIF TRANSFERS TO MIN ACT
430 SENECA AVENUE
HURON  OH    44839-1948

#1461275
RICHARD J YAGER
5435 PETERS RD
HALE    MI    48739-9104

#1461276
RICHARD J YEAGER
2434 N W 30TH ST
BOCA RATON    FL    33431-6286

#1461277
RICHARD J YEE
1133 BROOKSIDE DR
NEWARK    OH    43055-1701

#1461278
RICHARD J ZABLOCKI &
JOANN ZABLOCKI JT TEN
1934 CLUB DR
TROY    MI    48098-6646

#1461279
RICHARD J ZACKEY
228 MONTROSE AVE
TONAWANDA NY    14223-2929

#1461280
RICHARD J ZALEDONIS
705 OAKLEIGH BEACH RD
BALTIMORE    MD    21222-5008

#1461281
RICHARD J ZEPERNICK
13275 SEACRIST RD
SALEM    OH    44460-9117

#1461282
RICHARD J ZIOMEK
21LONE OAK ROAD
WOLCOTT    CT    06716

#1461283
RICHARD J ZUYDDYK
11441 LYMBURNER
SPARTA    MI    49345-8450

#1461284
RICHARD JAMES ANTHONY
BOX 24402
OAKLAND    CA    94623-1402

#1461285
RICHARD JAMES CHAMBERLIN
R R 3
SCHOMBERG  ON    L0G 1T0
CANADA

#1461286
RICHARD JAMES GALLAGHER
BOX 514
39 MASSACHSETTS AVE
HYANNIS PORT    MA    02647-0514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1461287
RICHARD JAMES GREEN
68 TULIPWOOD DRIVE
COMMACK  NY     11725

#1461288
RICHARD JAMES HELKA
125 KENOSHA LANE
LOUDON    TN     37774

#1461289
RICHARD JAMES KALB JR
APT 9C
211 W 71ST STREET
NEW YORK  NY    10023-3768

#1461290
RICHARD JAMES KALINA
1209 N 16TH
MURPHYSBORO IL      62966-2960

#1461291
RICHARD JAMES LIAUTAUD
865 LA VETA TER
LOS ANGELES    CA     90026-4319

#1461292
RICHARD JAMES MARINO
4939 78TH ST E
BRADENTON   FL      34203-7985

#1461293
RICHARD JAMES MCDANIEL
1662 LIEBOLD
DETOIT   MI     48217-1228

#1461294
RICHARD JAMES VALLAD
4645 MORGAN LN
COLUMBIAVILLE     MI     48421-9624

#1461295
RICHARD JANKOWIAK
5278 BROOKWAY
BAY CITY     MI     48706-3326

#1461296
RICHARD JAY GEYER
1276 W FRIEDRICH
ROGERS CITY    MI     49779-1225

#1461297
RICHARD JAY LEVINSON
3803 MONTROSE DRWY
CHEVY CHASE   MD    20815-4701

#1461298
RICHARD JAY SPIEGEL
4152 E STREET JOSEPH WAY
PHOENIX   AZ    85018-1155

#1461299
RICHARD JAY TEPPER
60-21 HEWLETT ST
LITTLE NECK      NY     11362-2527

#1461300
RICHARD JEFFREY ROUCE
1346 FAIRWAY DR
BIRMINGHAM    MI     48009-1808

#1112027
RICHARD JENNINGS
1222 SHIN POND RD
MT. CHASE     ME    04765

#1461301
RICHARD JENNINGS
1222 SHIN POND RD
MT CHASE     ME     04765

#1461302
RICHARD JERAD NEEDHAM
1315 W MC CLELLAN
FLINT    MI     48504-2637

#1461303
RICHARD JEROME LAPHAM TR
LAPHAM FAM TRUST
UA 11/25/91
139 WEXFORD DR
MONROE  OH    45050-1034

#1461304
RICHARD JOE DELANO TR RICHARD JOE
DELANO FAMILY TRUST U/A DTD 3/5/04
BOX 5162
STOCKTON    CA     95205

#1461305
RICHARD JOEL FADELY
75 KEVIN DRIVE
ANDERSON  IN     46016-5824

#1461306
RICHARD JOEL KATZ
625 CUMBERLAND AVE
TEANECK  NJ     07666-1813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1461307
RICHARD JOHN CATROW &
MARTHA GLADYS CATROW JT TEN
22324 VISNAW
ST CLAIR SHORES    MI    48081-1206

#1461308
RICHARD JOHN FINN
9604 S KNOX
OAK LAWN    IL    60453-3120

#1461309
RICHARD JOHN KOLAK
108 RUSSET WAY
PALATINE    IL    60067-3453

#1461310
RICHARD JOHN LEE
1100 E ROYERTON RD
MUNCIE    IN    47303-9440

#1461311
RICHARD JOHN MOSER JR
10158B STATE HWY 56
MASSENA    NY    13662

#1461312
RICHARD JOHNSON
18505 MANORWOOD
CLINFTON TWP    MI    48038

#1461313
RICHARD JOHNSON
2424 HARRIOTTE
JACKSON    MS    39209-7405

#1461314
RICHARD JOHNSON
4351 EGRET RD
VENICE    FL    34293-6100

#1461315
RICHARD JORDAN
423 MILLER AVE
TRENTON    NJ    08610-4818

#1461316
RICHARD JOSEPH COROSO
42 CARRIAGE DR
HEBRON    CT    06248-1423

#1461317
RICHARD JOSEPH KIRBITZ
BOX 325
FLUSHING    MI    48433-0325

#1461318
RICHARD JOSEPH RIDENOUR
16405 MOUNT TABOR RD
HAGERSTOWN MD    21740-1032

#1461319
RICHARD JOSEY BRYAN
2501 Q STREET N W 423
WASHINGTON DC    20007-4303

#1461320
RICHARD JULIAN COATES III
Attn    R COATES
572 HIGH POINT N RD
MACON    GA    31210-4802

#1461321
RICHARD JUNIOR CROSS
21833 SIMPSON RD
COPEMISH    MI    49625-9788

#1461322
RICHARD JUNIOR ISER
WINTERSIT PARK LOT 54
8515 US 41 N
PALMETTO    FL    34221

#1461323
RICHARD K BACON
4202 N CAPITOL AVE
INDIANAPOLIS    IN    46208-3712

#1461324
RICHARD K BANKER CUST
REBECCA ANN JANKOWSKI UNIF
GIFT MIN ACT MICH
18112 PORT SALEM DR
MACOMB    MI    48044-6115

#1461325
RICHARD K BENTHIEN
13540 LAKEFIELD RD
HEMLOCK    MI    48626-8708

#1461326
RICHARD K BENTHIEN JR &
MABEL I BENTHIEN JT TEN
13540 LAKEFIELD RD
HEMLOCK    MI    48626-8708

#1461327
RICHARD K BETTERTON &
MARIBELLE H BETTERTON JT TEN
1910 CONTINENTAL DR
CEDAR FALLS    IA    50613-6412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1461328
RICHARD K BLACK
20210 MELVIN
LIVONIA        MI    48152-1829

#1461329
RICHARD K BOLEN
4000 CLUBHOUSE DR
CHAMPAIGN  IL      61822-9281

#1461330
RICHARD K BROWN
5638 SPRING RUN AVE
ORLANDO  FL    32819-7165

#1461331
RICHARD K BUCKLEY
16 SAGAMORE DR
HOPEWELL JUNCTION   NY    12533

#1461332
RICHARD K CAHILL
1380 MARRA DRIVE
WATERTOWN NY    13601-4434

#1461333
RICHARD K CLEMENTS
880 5TH AVE
NEW YORK   NY    10021-4951

#1461334
RICHARD K COFER
1282 PIRKLE ROAD
NORCROSS  GA    30093-3851

#1461335
RICHARD K CRIDER
312 BLUE BAYOU DR
KISSAMMEE   FL    34743-6111

#1461336
RICHARD K CURRAN
876 SECOND NORWOOD
CHARLEVOIX   MI    49720-9726

#1461337
RICHARD K DOWSE CUST CHRISTOPHER
C DOWSE UNDER THE CO U-T-M-A
BOX 417
FLAGLER    CO    80815-0417

#1461338
RICHARD K DOWSE CUST JESSICA
M DOWSE UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
2610 N SUNROCK LN
TUCSON   AZ    85745-9625

#1461339
RICHARD K DOWSE TR
RICHARD K DOWSE TRUST
UA 04/27/90
2138 SHOSHONE TRAIL N
CODY   WY    82414-4350

#1461340
RICHARD K ENGLE
437 CLEARVIEW ROAD
HANOVER   PA    17331-1315

#1461341
RICHARD K ESCHEBACH
48 GREENBRIAR
GROSSE POINTE    MI    48236-1508

#1461342
RICHARD K FLEISCHER
2238 CORNERSTONE DR
CORTLAND   OH    44410-2711

#1461343
RICHARD K FLEISCHER & JANICE
G FLEISCHER JT TEN
2238 CORNERSTONE DR
CORTLAND   OH    44410-2711

#1461344
RICHARD K FOX
412 CREEK RD
BAY VIEW PARK
BETHANY BEACH    DE    19930

#1461345
RICHARD K FOX & SHARON S
FOX JT TEN
412 CREEK RD
BETHANY BEACH    DE    19930

#1461346
RICHARD K GALE
6417 HARBRIDGE RD
INDIANAPOLIS      IN    46220-4949

#1112041
RICHARD K GOFRON SR
71 WATERGATE DRIVE
BARRINGTON   IL    60010-7129

#1461347
RICHARD K GRAY & LINDA J
GRAY JT TEN
27634 WELLINGTON RD
FARMINGTON HILLS    MI    48334-3253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1461348
RICHARD K GREENMAN
2302 MISSOURI AVE
FLINT    MI    48506-5900

#1461349
RICHARD K GROSS
1421 ANITA AVE
GROSSE POINTE WOOD MI    48236-1418

#1461350
RICHARD K HANSON
2670 MILO WAY
SALT LAKE CITY    UT    84117-6320

#1461351
RICHARD K HARDEN
C/O SHANGHAI
BOX 9022
WARREN   MI    48090-9022

#1461352
RICHARD K HARDEN & JOYCE C
HARDEN JT TEN
C/O SHANGHAI
BOX 9022
WARREN   MI    48090-9022

#1461353
RICHARD K HOY
235 ADAMS ST
PLYMOUTH   MI    48170-1254

#1461354
RICHARD K HUDSON
461 WOODLAND DR
BELOIT    WI    53511-1544

#1461355
RICHARD K JUDD & CARMELLA A
JUDD JT TEN
36 PINE KNOLL DR
ROCHESTER   NY    14624-3954

#1461356
RICHARD K KEPPLE
10603 LONDONSHIRE LN
AUSTIN    TX    78739-1645

#1461357
RICHARD K KIMMEL & MARY
JANE KIMMEL JT TEN
932 S READING
BLOOMFIELD HILLS    MI    48304-2044

#1461358
RICHARD K KOLNITYS &
DELPHINE F KOLNITYS JT TEN
31707 AVONDALE
WESTLAND  MI    48186

#1461359
RICHARD K LIGHT JR & JOYCE R
LIGHT JT TEN
3615 NAAMANS DR
CLAYMONT  DE    19703-2123

#1461360
RICHARD K LIPSCOMB
5725 CLEARCREEK DRIVE
HAMILTON    OH    45013

#1461361
RICHARD K LITTLE
48 BROOKHURST CRES
WATERDOWN ON    L0R 2H3
CANADA

#1461362
RICHARD K LITTLE
48 BROOKHURST CRESC
FLAMBOROUGH ON    L0R 2H3
CANADA

#1461363
RICHARD K LITTLE
48 BROOKHURST CRESC
WATERDOWN ON    L0R 2H3
CANADA

#1461364
RICHARD K LYONS
777 RUSTIC VILLAGE LANE
LAKE ORION    MI    48362-2140

#1461365
RICHARD K MC BRIDE
9162 PARSHALLVILLE RD
FENTON   MI    48430-9212

#1461366
RICHARD K MC EVOY AS
CUSTODIAN FOR MARTHA C MC
EVOY U/THE N Y UNIFORM GIFTS
TO MINORS ACT
575 HILLSIDE AVE
ROCHESTER   NY    14610-2926

#1461367
RICHARD K MCCORMICK
4163 LOUIS DRIVE
FLINT    MI    48507-1207

#1461368
RICHARD K MCDOUGALL
17507 SOUTH AMMAN
CHESANING   MI    48616-9739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1461369
RICHARD K MILBURN
609 W ROCKWELL ST
ARLINGTON HEIGHTS     IL     60005-2704

#1461370
RICHARD K MOON &
JOAN KIM MOON JT TEN
11301 KILARNEY
ROMEO  MI     48065

#1461371
RICHARD K MUNGER
1400 W PRAIRIE
MIDLAND   MI     48640-9092

#1461372
RICHARD K MUNGER &
JACQUELINE A MUNGER JT TEN
1440 W PRAIRIE R 6
MIDLAND   MI     48640-9092

#1461373
RICHARD K OTTO
2630 BOW ST
JACKSON   MI     49203

#1461374
RICHARD K PATTERSON
107 TIMBER BROOK DRIVE
PENFIELD   NY     14526-1132

#1461375
RICHARD K PIVETZ &
GLORIA D PIVETZ JT TEN
24 GLENDALE DR
TONAWANDA  NY     14150-5538

#1461376
RICHARD K RITTER & MARGARET
F RITTER JT TEN
19521 FLAMINGO
LIVONIA   MI     48152

#1461377
RICHARD K ROBINSON
5412 PRINCESS ANNE ROAD
VIRGINIA BEACH     VA     23462-3419

#1461378
RICHARD K RODGERS
1297 WIPPRECHT DR
SPRUCE PINE   NC     28777-5566

#1461379
RICHARD K RODGERS & GLADYS L
RODGERS JT TEN
1297 WIPPRECHT DR
SPRUCE PINE   NC     28777-5566

#1461380
RICHARD K SCHNEIDER
333 N FRENCH RD
AMHERST   NY     14228-2036

#1461381
RICHARD K SCHULER
2077 JANANNE
DEXTER   MI     48130-9725

#1461382
RICHARD K SCHULTZ
2385 HORACE
WEST BLOOMFIELD  MI     48324-3638

#1461383
RICHARD K SHOCK
5289 DUFFIELD RD
SWARTZ CREEK  MI     48473-8602

#1461384
RICHARD K SHOLES &
MARTHA S SHOLES JT TEN
51 BETSY WILLIAMS DR
CRANSTON   RI     02905-2701

#1461385
RICHARD K SHOUP
3822 IVANHOE
FLINT   MI     48506-4240

#1461386
RICHARD K SMITH & JANIS Y
SMITH JT TEN
361 N 10TH ST
MIDDLETOWN  IN     47356-1216

#1461387
RICHARD K STAGNER &
CATHY M STAGNER JT TEN
325 TURNER ROAD
ENNIS   TX     75119-9023

#1461388
RICHARD K STONER
20608 ALGER
ST CLAIR SHORES     MI     48080-3711

#1461389
RICHARD K STRICKHOUSER
11325 HARTLAND RD
FENTON   MI     48430-2578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461390
RICHARD K STROUSE
1446 N ALABAMA
INDIANAPOLIS    IN    46202-2526

#1461391
RICHARD K STRUCKMEYER
19313 SHERWOOD GREEN WAY
GAITHERSBURG  MD    20879-4986

#1461392
RICHARD K SUNDERLAND CUST
CHARLES A SUNDERLAND UNDER
THE MN UNIF TRAN MIN ACT
2120 PENNSYLVANIA AVE N
GOLDEN VALLEY    MN    55427-3529

#1461393
RICHARD K THOMPSON
119 DEVINE STREET
STANLEY    NC    28164-1151

#1461394
RICHARD K VANCLEAVE
7833 SUMMER BREEZE
HOWELL    MI    48843-9594

#1461395
RICHARD K WARD
1330 LINVILLE ST
WATERFORD    MI    48328-1231

#1461396
RICHARD K WASHINGTON
1415 W NORTH STREET APT 625
ANAHEIM    CA    92801-4359

#1461397
RICHARD K WEBB
92 W BRUCETON RD
CLAIRTON    PA    15236

#1461398
RICHARD K WEBB &
HANNAH L WEBB JT TEN
92 W BRUCETON RD
CLAIRTON    PA    15236

#1461399
RICHARD K WILSON
3044 S PARK ROAD
KOKOMO  IN    46902-3267

#1461400
RICHARD K WILSON
943 TARA HILLS DR
PINOLE    CA    94564-2728

#1461401
RICHARD K WOLSTENHOLME
315 TALL TIMBERS DR
PINEHURST    NC    28374-8131

#1461402
RICHARD K WRUBEL
11016 SUFFOLK DRIVE
HAGERSTOWN  MD    21742-4053

#1461403
RICHARD K YOUNG
3476 E LAKE RD
CLIO    MI    48420-7932

#1461404
RICHARD KAMMER &
SHELLEY R KAMMER JT TEN
228 MISTY WAY
GRAYLING    MI    49738-8642

#1461405
RICHARD KANE
145 HARDING RD
RED BANK    NJ    07701-2423

#1461406
RICHARD KASSEL
1301 AZURE PL
HEWLETT  NY    11557-2703

#1461407
RICHARD KATZ
296 GRAHAM AVE
STATEN ISLAND    NY    10314-3202

#1461408
RICHARD KATZ
833 TEMPERANCE ST
SASKATOON  SK    S7N 0N2
CANADA

#1461409
RICHARD KATZ &
BETTY KATZ JT TEN
2214 MCMINN ST
ALIQUIPPA    PA    15001-2715

#1461410
RICHARD KEATLEY TR
RICHARD KEATLEY TRUST
UA 06/22/95
5666 BUTTERBRIDGE RD
CANAL FULTON    OH    44614-9719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1461411
RICHARD KENIGSMAN
74 DOUGLAS AVENUE
YONKERS    NY    10703-1811

#1461412
RICHARD KENNEDY & JOAN K
KENNEDY JT TEN
2252 KING HENRYS CT
WINTER PARK    FL    32792-2219

#1461413
RICHARD KENNER
69-39 YELLOWSTONE BLVD
FOREST HILLS    NY    11375-3760

#1461414
RICHARD KENNETH COCHRAN
212 W FAIRVIEW BLVD
INGLEWOOD  CA    90302-1114

#1112050
RICHARD KENNETH MARQUESS II
115 RANKIN CIRCLE
MARTINSBURG  WV    25401

#1461415
RICHARD KENT CRON
9015 N PIQUA LOCKINGTON RD
PIQUA    OH    45356-9741

#1461416
RICHARD KESLAR
2360 MUSKOGEE LANE
BRASELTON  GA    30517

#1461417
RICHARD KESSLER AS CUSTODIAN
FOR DOROTHY E KESSLER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
23425 AMBER CT
AUBURN  CA    95602-8062

#1461418
RICHARD KIM DINGMAN
100 GREENSBORO DRIVE
PO BOX 248
BLACKSTOCK  ON    L0B 1B0
CANADA

#1461419
RICHARD KIPP
105 RAILROAD ST
YALE    IA    50277

#1461420
RICHARD KLASSEN & HELEN
KLASSEN JT TEN
10931 INDEPENDENCE DR
PARKER    CO    80134-9361

#1461421
RICHARD KLINGHOFFER CUST
JESSICA D KLINGHOFFER UNIF
GIFT MIN ACT NY
91 KAROL PLACE
MUTTONTOWN  NY    11753-1306

#1461422
RICHARD KNAPP
3470 KNOLLCREST AVE
LOS ANGELES    CA    90043-1825

#1461423
RICHARD KOBUS
261 BISSELLL DR
PALATINE    IL    60067

#1461424
RICHARD KOLBIAZ
2036 E LEBOURDIAS RD
LINWOOD  MI    48634-9402

#1461425
RICHARD KOOY & ELEANOR E
KOOY JT TEN
15248 S 73RD COURT
ORLAND PARK    IL    60462-6603

#1461426
RICHARD KOSHOWSKY
33254 MEADOWLARK
FARMINGTON  MI    48336-5071

#1461427
RICHARD KOSS
547 E SAVANNAH
CORONA  AZ    85641-2342

#1461428
RICHARD KRANZ TR OF THE
RICHARD KRANZ TR DTD
5/18/78
619 E MINGES RD
BATTLE CREEK    MI    49015-4719

#1461429
RICHARD KREMENTZ III
RED GATE RD
MORRISTOWN  NJ    07960

#1461430
RICHARD KROCZYNSKI
143 WALTER AVE
TONAWANDA  NY    14150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461431
RICHARD KUHL & KATHRYN J
KUHL JT TEN
303 NORTHWEST GRANT
GREENFIELD    IA    50849-1016

#1461432
RICHARD KUPPE &
LINDA P KUPPE JT TEN
22941 REMINGTON OAKS LANE
WEST BLOOMFIELD    MI    48324-4787

#1461433
RICHARD KURT MC KENNEY AS
CUSTODIAN FOR KRISTINE ELLEN
MC KENNEY UNDER MICHIGAN
UNIF GIFTS TO MINORS ACT
4505 WINTERGREEN DRIVE
TROY    MI    48098-4374

#1461434
RICHARD KURZ
46 LINDA AVE
WHITE PLAINS    NY    10605-1614

#1461435
RICHARD KVARTEK
60 PINE STREET
OLD BRIDGE    NJ    08857-1523

#1461436
RICHARD KYLE THOMPSON
10100 E JACKSON ST
BOX 277
SELMA    IN    47383-9535

#1461437
RICHARD L
SCHNECKENBERGER TRS RICHARD L
SCHHNECKENBERGER LIVING TRUST
U/A DTD 11/30/00
1370 HOUGHTON LANE
CHARLOTTE    MI    48813

#1461438
RICHARD L & DELLA M LYONS JT TEN
TEN TEN
2184 BURLINGANE RD
EMPORIA    KS    66801-7954

#1461439
RICHARD L & JANNETTE M ECKBERG
TR RICHARD L & JANNETTE M
ECKBERG LIVING TRUST UA 09/01/98
1134 N WOOD AVE
WICHITA    KS    67212-4055

#1461440
RICHARD L ABRAHAMS
660 ANDRESON COURT
SATELLITE BEACH    FL    32937-3949

#1461441
RICHARD L ACHTEN
2210 S TERM ST
BURTON    MI    48519-1031

#1461442
RICHARD L AGEE & BEATRICE L
AGEE JT TEN
325 N E LANDINGS DRIVE
LEES SUMMIT    MO    64064-1586

#1461443
RICHARD L ALBRIGHT
680 ELY ST
BATAVIA    OH    45103-2825

#1461444
RICHARD L ALEXANDER
730 WEST 3RD ST
HASTINGS    NE    68901-5134

#1461445
RICHARD L ALLEN &
JANE B ALLEN JT TEN
103 VERNON LANE
YARDLEY    PA    19067-7327

#1461446
RICHARD L ALLEN & JANE B
ALLEN JT TEN
103 VERNON LANE
YARDLEY    PA    19067-7327

#1461447
RICHARD L ALWARD &
JANET A ALWARD JT TEN
C/O DAWN M BROWN POA
4263 DRUMHELLER RD
BATH    MI    48808

#1461448
RICHARD L ANDERSEN &
PATRICIA J ANDERSEN JT TEN
12226 WINDCLIFF ROAD
STRONGSVILLE    OH    44136-3558

#1461449
RICHARD L ARSHT
7325 AMHERST AVE
ST LOUIS    MO    63130-2925

#1461450
RICHARD L ASHMORE
1081 EAST LAKE RD
CLIO    MI    48420-8825

#1461451
RICHARD L ASHWORTH
390 SOUTHWOOD AVE
COLUMBUS OH    43207-1284

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461452
RICHARD L AUBERTINE
30 ANTOINETTE ST
MASSENA    NY    13662-4301

#1461453
RICHARD L AUSTIN
5281 CLINTONVILLE RD
CLARKSTON    MI    48346-4223

#1461454
RICHARD L AUSTIN
8061 PRIOR ROAD
DURAND    MI    48429-9437

#1461455
RICHARD L BADALUCCO &
DEE ANN BADALUCCO JT TEN
5757 OWENSMOUTH AVE 8
WOODLAND HILLS    CA    91367-4927

#1461456
RICHARD L BAILEY CUST JOHN
LOUIS BAILEY UNDER OH UNIF
TRANSFERS TO MINORS ACT
2879 NEW LONDON RD
HAMILTON    OH    45013-9531

#1461457
RICHARD L BAILEY CUST SARA
ANN BAILEY UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
2879 NEW LONDON RD
HAMILTON    OH    45013-9531

#1461458
RICHARD L BAKER
42 ABBY LN
ROCHESTER    NY    14606-4900

#1461459
RICHARD L BARBER
941 S W 51
OKLAHOMA CITY    OK    73109-3804

#1461460
RICHARD L BARNES
908 BEAVER CREEK RD
WATERVILLE    NY    13480-2402

#1461461
RICHARD L BARR
6026 LONDON GROVEPORT ROAD
GROVE CITY    OH    43123-8947

#1461462
RICHARD L BARRETT
2421 W GRATIOT RD
ST JOHNS    MI    48879

#1461463
RICHARD L BARRON
8781 CLAM LAKE RD
BELLAIRE    MI    49615-9239

#1461464
RICHARD L BARTLETT &
LORRAINE A BARTLETT JT TEN
25511 ORCHARD RIM LANE
EL TORO    CA    92630-2717

#1461465
RICHARD L BASKERVILLE JR
7910 WHITE LANE
INDPLS    IN    46226-2003

#1461466
RICHARD L BASS
33809 FRASER AVENUE
FRASER    MI    48026-1786

#1461467
RICHARD L BATEMAN
39922 BURTON CT
NOVI    MI    48375-3602

#1461468
RICHARD L BATTEN
1175 TRAYER RD
BRONSON    MI    49028

#1461469
RICHARD L BAUMGART
4465 E COLDWATER RD
FLINT    MI    48506-1055

#1461470
RICHARD L BEALE JR AS CUST
FOR MISS ELIZABETH M BEALE
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 802
BOWLING GREEN    VA    22427-0802

#1461471
RICHARD L BENJAMIN
51 DONALD DR
NEW ROCHELLE    NY    10804-1833

#1461472
RICHARD L BENNET & SUSAN E
BENNETT JT TEN
733 LIPPINCOTT AVE
MOORESTOWN NJ    08057-1907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461473
RICHARD L BENNETT
733 LIPPIN COTT AVE
MOORESTOWN NJ      08057-1907

#1461474
RICHARD L BERG
11896 BLUE FEBRUARY WAY
COLUMBIA   MD    21044-4407

#1461475
RICHARD L BEWLEY
7789 W 800 N
FAIRLAND   IN      46126-9511

#1461476
RICHARD L BILL
11878 MYERS RD
SEBEWAING   MI      48759-9504

#1461477
RICHARD L BLADE &
CHERYL J BLADE JT TEN
156 OAKVIEW
LAPEER    MI      48446-9407

#1461478
RICHARD L BLAND
40 LAWNDALE DR
SMYRNA   DE    19977-1843

#1461479
RICHARD L BLAND
8 LAWNDALE DRIVE
SMYRNA   DE    19977-1843

#1461480
RICHARD L BLANKENSHIP
1920 COMMONWEALTH COURT
CUMMING   GA    30041-6729

#1461481
RICHARD L BOARDMAN & ELNA
MA BOARDMAN JT TEN
PO BOX 326
HELENDALE   CA      92342

#1461482
RICHARD L BODKIN
44 MAIDEN LANE
PATCHOGUE   NY      11772-3625

#1461483
RICHARD L BOLAND
4860 HAMILTON RD
HOMESTEAD   PA      15120-2972

#1461484
RICHARD L BOLDING
BOX 40
COURTLAND   AL      35618-0040

#1461485
RICHARD L BORZY
1420 PEPPERCORN LN
BROADVIEW HEIGHTS     OH      44147-3280

#1461486
RICHARD L BOURASSA
6667 BURNHAM
CANTON   MI      48187-3014

#1461487
RICHARD L BRACHMANN
2419 SKYLINE DR
BLOOMINGTON   MN    55425-2188

#1461488
RICHARD L BRICKLEY
75 FEDERAL ST
BOSTON   MA      02110-1913

#1461489
RICHARD L BROCK
3512 N GENESEE
FLINT    MI      48506-2155

#1461490
RICHARD L BROOKS & CATHY J
BROOKS JT TEN
8705 CRESTBROOK CIR
CHATTANOOGA   TN      37421-6307

#1461491
RICHARD L BROOM
2630 WILDWOOD LN
NORMAN   OK      73071-7033

#1461492
RICHARD L BROTHERS
97 PORTER LYNCH RD
NORWOOD   NY      13668-4100

#1461493
RICHARD L BUCK
425 TALL OAKS LN
RICHARDSON   TX      75081-5543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461494
RICHARD L BUCZKOWSKI
970 KNIGHT RD
ESSEXVILLE    MI    48732-9685

#1461495
RICHARD L BUMGARDNER &
HELEN C BUMGARDNER JT TEN
1934 GOODRICH AVE
ST PAUL    MN    55105-1542

#1461496
RICHARD L BURK
18455 INDIAN
REDFORD TWP    MI    48240-2046

#1461497
RICHARD L BURRELL
1866 MORGANTON DR
HENDERSON    NV    89052

#1461498
RICHARD L BUTLER
4050 WASHINGTON BLVD
INDIANAPOLIS    IN    46205-2615

#1461499
RICHARD L BUTZ
22422 BRUSH FORD RD
GUILFORD    IN    47022

#1461500
RICHARD L BUYRN & MARGARET R
BUYRN JT TEN
1021 PLEASANT RIDGE DR
CHESAPEAKE    VA    23322-2750

#1461501
RICHARD L CAISTER & BETH S
CAISTER JT TEN
137 VILLAGE LN
PELHAM AL    VA    35124-2093

#1461502
RICHARD L CAISTER CUST
KIMBERLY L CAISTER UNIF GIFT
MIN ACT VA
4817 LOCKSVIEW
LYNCHBURG    VA    24503-1947

#1461503
RICHARD L CAISTER CUST
KRISTOPHER L CAISTER UNIF
GIFT MIN ACT VA
24 IOWA AVE
WHITEFISH    MT    59937-2325

#1461504
RICHARD L CALLIGARO
12030 E TUSCOLA RD
FRANKENMUTH    MI    48734-9768

#1461505
RICHARD L CALLOWAY
4572 N 200 E
KOKOMO    IN    46901-8581

#1461506
RICHARD L CARACO JR
9 RUSSELL ST
LOCKPORT    NY    14094-4815

#1461507
RICHARD L CARD
2828 HUNTERS CRK RD
METAMORA    MI    48455-9364

#1461508
RICHARD L CARPENTER
134 E BRUCE AVE
DAYTON    OH    45405-2604

#1461509
RICHARD L CASEY JR
199 HARVARD ST
WOLLASTON    MA    02170-2525

#1461510
RICHARD L CASOLA
3395 S JONES BLVD 156
LAS VEGAS    NV    89146

#1461511
RICHARD L CASTILLO
3214 S MAPLE AVENUE
BERWYN    IL    60402-2808

#1461512
RICHARD L CERUTI
BARKER LANE
KENSINGTON    CT    06037

#1461513
RICHARD L CHABICA & GERALD
CHABICA JT TEN
5200 DURAND RD
CORUNNA    MI    48817-9402

#1461514
RICHARD L CHAMBERS
PMB 15807
258 RAINBOW DR
LIVINGSTON    TX    77399-2058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461515
RICHARD L CHEEVER
11787 PURSEL LANE
CARMEL    IN    46033

#1461516
RICHARD L CHENEY & SYDNEY D
CHENEY JT TEN
3645 KIPP RD
MASON    MI    48854-9777

#1461517
RICHARD L CHENOVICK
1491 SYCAMORE CANYON ROAD
SANTA BARBARA    CA    93108-1948

#1461518
RICHARD L CHERRINGTON
62 WOOD CIRCLE
FLYING HILLS R D 1
READING    PA    19607-3311

#1461519
RICHARD L CHUBB &
FRANCES P CHUBB JT TEN
1417 LEON ST NW
ROANOKE    VA    24017-6013

#1461520
RICHARD L CLARE CUST RHONDA
L CLARE UNIF GIFT MIN ACT
8100 PERRY RD
GRAND BLANC    MI    48439-9724

#1461521
RICHARD L CLARK
17649 S RT 18
DEFIANCE JUNCTION    OH    43512

#1461522
RICHARD L CLARK
80 WELDON LANE
EDGEMONT    AR    72044-9782

#1461523
RICHARD L CLOUTIER
5520 N MACKINAW RD
PINCONNING    MI    48650-8496

#1461524
RICHARD L COLE
1915 DUTCH ELM DR
INDIANAPOLIS    IN    46231-5245

#1461525
RICHARD L COLEMAN
6389 106TH ST
CLEAR LAKE    MN    55319-9630

#1461526
RICHARD L COLEMAN &
TINA A COLEMAN JT TEN
6389 106TH ST
CLEAR LAKE    MN    55319

#1461527
RICHARD L COMBS
4838 MT MORRIS RD
COLUMBIAVILLE    MI    48421-8972

#1461528
RICHARD L COMER
2645 W CHANTICLEER RD
ANAHEIM    CA    92804-5119

#1461529
RICHARD L COMPTON
509 WINDRUSH BAY DR
TARPON SPRINGS    FL    34689-1206

#1461530
RICHARD L COMPTON & CAROL A
COMPTON JT TEN
509 WINDRUSH BAY DR
TARPON SPRINGS    FL    34689-1206

#1461531
RICHARD L CONLON
860 ELM STREET
ITHACA    NY    14850-8783

#1461532
RICHARD L COTTON
4721 YADKIN DRIVE
RALEIGH    NC    27609-5528

#1461533
RICHARD L CRAMER
14622 WEST CABALLERO DR
SUN CITY WEST    AZ    85375-2737

#1461534
RICHARD L CRAMER
30202 FAIRWAY BLVD
WILLOWICK    OH    44095-4644

#1461535
RICHARD L CRAWFORD
19200 ROSELAND AVE 624
EUCLID    OH    44117-1384

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461536
RICHARD L CROSLEY
97 CHAPMAN LAKE TRAIL
BLUERIDGE    GA    30513

#1461537
RICHARD L CULLEN
210 SPRUCE ST
DELMAR    MD    21875-1758

#1461538
RICHARD L CULVER
1499 BEE CT
TRAVERSE CITY    MI    49686-8749

#1112070
RICHARD L CUNNINGHAM JR &
BRENDA CUNNINGHAM JT TEN
942 WESTERN AVE
MONROE    MI    48161-1810

#1461539
RICHARD L CURRAN
5408 AIKEN PLACE
PITTSBURGH    PA    15232-1504

#1461540
RICHARD L CURTIS
5324 W SANILAC RD
VASSAR    MI    48768-9782

#1461541
RICHARD L DAMBROWSKI
660 KENDALL RD
CHURCHVILLE    NY    14428-9327

#1461542
RICHARD L DAVIS
29074 BRADNER RD
MILLBURY    OH    43447-9418

#1461543
RICHARD L DAVIS
3202 N BANCROFT ST
INDIANAPOLIS    IN    46218-2337

#1461544
RICHARD L DAVIS
3711 GREENOOK
ANN ARBOR    MI    48103-9090

#1461545
RICHARD L DAVIS & VIVIAN L
DAVIS JT TEN
3711 GREENOOK BLVD
ANN ARBOR    MI    48103-9090

#1461546
RICHARD L DEAN
HC 65 BOX 28
HEATERS    WV    26627-9712

#1461547
RICHARD L DELPH
36 EMS D22C LN
SYRACUSE    IN    46567-9069

#1461548
RICHARD L DENICK
79 COVENTRY RD
KENMORE    NY    14217-1105

#1461549
RICHARD L DEWITT
8921 FERNDALE LANE
SHREVEPORT    LA    71118-2714

#1461550
RICHARD L DIETRICK &
GARNETTA J DIETRICK JT TEN
14727 CROSSWAY ROAD
ROCKVILLE    MD    20853-1939

#1461551
RICHARD L DOLD
701 CRISP
INDEPENDENCE    MO    64054-1624

#1461552
RICHARD L DOLLENMEYER
669 CHATEAU DR
CINCINNATI    OH    45244-1338

#1461553
RICHARD L DOSH & LORETTA M DOSH
TR UNDER AGMT DTD 03/30/82
WITH RICHARD L DOSH & LORETTA M
DOSH
4357 TOMMY ARMOUR
FLINT    MI    48506-1466

#1461554
RICHARD L DOSSA
4654 W 45 STREET
CLEVELAND    OH    44109-5111

#1461555
RICHARD L DU MONTIER & MARY
ANN DU MONTIER JT TEN
169 OLDE ERIE TRAIL
ROCHESTER    NY    14626-4040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1461556
RICHARD L DULING
5000 EASTWOOD WY
ANDERSON   IN    46017-9634

#1461557
RICHARD L DURHAM
12 S MAIN ST APT 4
MANSFIELD    OH    44902-2931

#1461558
RICHARD L EASH
BOX 173
HOWE   IN    46746-0173

#1461559
RICHARD L EDWARDS
106 RIVIERA
WATERFORD   MI    48328-3465

#1461560
RICHARD L EDWARDS TRUSTEE
U/A DTD 07/22/91 F/B/O
RICHARD L EDWARDS
4112 98TH ST W
BRADENTON   FL    34210-1311

#1461561
RICHARD L EIFORT & JOYCE A
EIFORT JT TEN
417 MARTINDALE RD
UNION    OH    45322-3006

#1461562
RICHARD L EKLEBERRY
11147 PITTSBURGH RD
DURAND   MI    48429-9411

#1461563
RICHARD L ELAM & ELEANOR J
ELAM JT TEN
1518 GENESEE
ROYAL OAK    MI    48073-4708

#1461564
RICHARD L ELSBURY
6522 SUNNYSIDE ROAD
INDIANAPOLIS    IN    46236-9707

#1461565
RICHARD L FERRANTE
25 ROCKLEDGE AVE APT 807W
WHITE PLAINS    NY    10601-1213

#1461566
RICHARD L FINLEY
298 N WARREN AVE
COLUMBUS   OH    43204-3356

#1461567
RICHARD L FISH
992 EAST 360 N
ANDERSON   IN    46012-9610

#1461568
RICHARD L FLEENER
40 GRASSY FORK LN
MARTINSVILLE    IN    46151-1342

#1461569
RICHARD L FORAN & NANCY L
FORAN JT TEN
50 STATE ROUTE 99 N
WILLARD    OH    44890-9505

#1461570
RICHARD L FOSGITT &
CLAIRE S FOSGITT JT TEN
2901 DAWN DR
MIDLAND    MI    48642-5150

#1461571
RICHARD L FOX
2015 LAKEWOOD DR
ST ALBANS    WV    25177-3501

#1461572
RICHARD L FOX
6181 WEST 200 SOUTH
NEW PALESTINE    IN    46163-8980

#1461573
RICHARD L FRALEY
3410 WINDHAM CIR
CUYAHOGA FALL    OH    44223-3765

#1461574
RICHARD L FRANCIS
1318 WILDBRIAR PL
LIBERTY    MO    64068-4002

#1461575
RICHARD L FRANK
3085 PACIFIC AVE
SAN FRANCISCO    CA    94115-1013

#1461576
RICHARD L FREEDMAN
SUITE 5400
2101 W COMMERCIAL BLVD
FT LAUDERDALE    FL    33309-3055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1461577
RICHARD L FREER
360 CAMBRIDGE ST
BRIDGEPORT    CT        06606-1806

#1461578
RICHARD L FULMER
629 WHITE PINE D
CADILLAC    MI        49601

#1461579
RICHARD L FULTON
90 BETHEL LANE
MANSFIELD    OH        44906-2203

#1461580
RICHARD L GAMBLIN
772 E TENNYSON
PONTIAC    MI        48340-2962

#1461581
RICHARD L GANZHORN
2708 SKYLARK DR
MUNCIE    IN        47304-5830

#1461582
RICHARD L GARLICK
320 SUNSET LN
FLUSHING    MI        48433-2153

#1461583
RICHARD L GAROFALO
1524 CHIRNSIDE CT
VIRGINIA BEACH        VA        23464-6450

#1461584
RICHARD L GARY
2471 N 400 W
ANDERSON    IN        46011-8767

#1461585
RICHARD L GAUTHIER
1905 S LAKESHORE DR
LAKE LEELANAU    MI        49653-9773

#1461586
RICHARD L GENGENBACH
13 HORSESHOE LANE
NEWTOWN SQUARE PA        19073-2924

#1461587
RICHARD L GENSTERBLUM &
SHERRI L GENSTERBLUM JT TEN
7772 ELMWOOD DR
PORTLAND    MI        48875-8622

#1461588
RICHARD L GEOG & CONNIE S
GEOG JT TEN
79 SOUTH SUNSET ROAD
MANSFIELD    OH        44906-2240

#1461589
RICHARD L GEORGE
14854 MIDDLEBURG PLAIN CITY RD
PLAIN CITY    OH        43064-9014

#1461590
RICHARD L GETZ
2555 SALT SPRINGS RD
WARREN    OH        44481-9730

#1461591
RICHARD L GIBSON
BOX 18
CULLEOKA    TN        38451-0018

#1461592
RICHARD L GILBERT &
PRISCILLA P GILBERT JT TEN
710 JILL CT
KIRKWOOD    MO        63122-2308

#1461593
RICHARD L GLAZER
6222 DYKES WAY
DALLAS    TX        75230-1812

#1461594
RICHARD L GRAY
BOX 1503
GREENWOOD IN        46142-6403

#1461595
RICHARD L GRAY &
NANCY C GRAY JT TEN
5040 STATE RD 44
MARTINSVILLE    IN        46151-9088

#1461596
RICHARD L GREVE
10597 GREENVILLE RD
VAN WERT    OH        45891-9048

#1461597
RICHARD L GRIMES
8816 CALBERT CT
INDIANAPOLIS    IN        46219-1525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1461598
RICHARD L GROSSMAN
1164 LAFAYETTE ROAD
WAYNE   PA    19087-2162

#1461599
RICHARD L GROVE
3164 LAUREL RD
BRUNSWICK   OH    44212-4217

#1461600
RICHARD L GRZESKIEWICZ &
DONNA GRZESKIEWICZ JT TEN
28151 MAPLEWOOD
GARDEN CITY    MI    48135-2216

#1461601
RICHARD L GUETHLEIN
8370 PENINSULA DR
STANWOOD   MI    49346-8304

#1461602
RICHARD L GUNTHER & ANNA
M GUNTER JT TEN
G-6163 N DORT HWY
MT MORRIS    MI    48458

#1461603
RICHARD L H PALMER & ANNE D
PALMER JT TEN
7919 POST RD
N KINGSTOWN   RI    02852-4406

#1461604
RICHARD L HABER
2791 CHESTERTON ROAD
SHAKER HEIGHTS   OH    44122-1804

#1461605
RICHARD L HADLEY
1013 W NORTHRUP ST
LANSING    MI    48911-3642

#1461606
RICHARD L HAEDER JR
1410 WEST BLVD
RAPID CITY    SD    57701-4550

#1461607
RICHARD L HAISLEY
2100 S ELM STREET
MUNCIE   IN    47302-4055

#1461608
RICHARD L HANCOCK
3016 CONCORD LANE SW
DECATUR   AL    35603-3149

#1461609
RICHARD L HARDEN
2723 PRESTON HWY
LOUISVILLE    KY    40217-2428

#1461610
RICHARD L HARDER
4030 GREYSTONE DR
BIRMINGHAM   AL    35242-6405

#1461611
RICHARD L HARMON
15 HAYWARD STREET
BOUND BROOK   NJ    08805-1303

#1461612
RICHARD L HARMON
2696 N 700 E
FRANKLIN    IN    46131-8774

#1461613
RICHARD L HARMON
3325 MCGREW ST
SHARONVILLE    OH    45241-2561

#1461614
RICHARD L HARMON
JAMES M HARMON
UNIF TRANS MIN ACT/NJ
15 HAYWARD STREET
BOUND BROOK   NJ    08805-1303

#1461615
RICHARD L HARTL
3835 RIVERVIEW DR
BRIDGEPORT   MI    48722-9703

#1461616
RICHARD L HAVEKOST
1315 PLACE DE JULIAN
FLORENCE   SC    29501-5617

#1461617
RICHARD L HAYES
13841 W BALDWIN RD
CHESANING   MI    48616-9593

#1461618
RICHARD L HAYES & DOLORES C
HAYES TRUSTEES REVOCABLE
TRUST DTD 12/11/87 U/A
RICHARD L HAYES
12614 FRIENDSHIP RIDGE LN
ST LOUIS    MO    63127-1736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461619
RICHARD L HAZEL
4301 OGEMA AVE
FLINT    MI    48507-2765

#1461620
RICHARD L HAZEL
4864 BARNES RD
MILLINGTON    MI    48746-9663

#1461621
RICHARD L HEARNE
87 STONECUTTER RD
LEVITTOWN    NY    11756-5122

#1461622
RICHARD L HECKMAN
BOX 428
CAIRO    NE    68824-0428

#1461623
RICHARD L HEGMON
2148 BRUCE AVE
LANSING    MI    48915-1167

#1461624
RICHARD L HENRY
1068 JOSLYN RD
PONTIAC    MI    48340-2861

#1461625
RICHARD L HERING
1607 PETER SMITH RD
KENT    NY    14477-9738

#1461626
RICHARD L HERRMANN
3708 EAST 77TH
CLEVELAND    OH    44105-2009

#1461627
RICHARD L HICKMAN
1515TWIN PALMS LOOP
LUTZ    FL    33549

#1461628
RICHARD L HIGGINS
361 HARTS BRIDGE ROAD
JACKSON    TN    38301-7644

#1461629
RICHARD L HILDEBRANDT &
ELAINE M HILDEBRANDT JT TEN
145 PARAGON
TROY    MI    48098-4681

#1461630
RICHARD L HILTS
11150 MORRISH RD
MONTROSE    MI    48457-9003

#1461631
RICHARD L HINES
7424 S WOODROW DR
PENDLETON    IN    46064-9087

#1461632
RICHARD L HINTON &
JOYCE A HINTON JT TEN
725 AGNES ST
HUNTINGTON    IN    46750

#1461633
RICHARD L HITCHINGS
1265 TAMPA AVENUE
AKRON    OH    44314-1459

#1461634
RICHARD L HOBBS
4384 INGRAHAM HWY
MIAMI    FL    33133-6719

#1461635
RICHARD L HODGES &
DOROTHY A HODGES JT TEN
10390 MORROW CIR S
DEARBORN    MI    48126-1646

#1461636
RICHARD L HOLMAN
817 W PECK ST
WHITEWATER    WI    53190-1721

#1461637
RICHARD L HOLMES &
RUTH M HOLMES JT TEN
211 E BERTSCH ST
LANSFORD    PA    18232-2108

#1461638
RICHARD L HOUSE
BOX 105
BONNE TERRE    MO    63628-0105

#1461639
RICHARD L HOUSTON
103 BRECKENRIDGE RD
COLUMBIA    TN    38401-6602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1461640
RICHARD L HOVEY
4543 KYTE ROAD
SHORTSVILLE    NY    14548-9751

#1461641
RICHARD L HUBBLE
1354 LAKESIDE TRL
BARTON CITY    MI    48705-9783

#1461642
RICHARD L HUBER
1815 S HARRISON
GRAND ISLAND    NE    68803-6364

#1461643
RICHARD L HUBER CUST NANCY K
HUBER UNIF GIFT MIN ACT NEB
1815 S HARRISON
GRAND ISLAND    NE    68803-6364

#1461644
RICHARD L HUBLER
3221 PERRY COURT
GRAND BLANC    MI    48439-8151

#1461645
RICHARD L HUCKENDUBLER
21550 HULLS RD
COPEMISH    MI    49625-9742

#1461646
RICHARD L HUDSON
94 MAGGOIRA RD
OAKLAND    CA    94605

#1461647
RICHARD L HUDSON JR
8302 WELLING RD
ELSIE    MI    48831-9799

#1461648
RICHARD L HULSMEYER
KATHLEEN J HULSMEYER
3914 BETHEL RD
BUCYRUS    OH    44820-8912

#1461649
RICHARD L HUMESTON & BARBARA
A HUMESTON JT TEN
1112 GARST
BOONE    IA    50036-4813

#1461650
RICHARD L HURLEY
940 WESTHAVEN DR
HUDSON    OH    44236-2715

#1461651
RICHARD L HURST
320 MAYWINN ROAD
DEFIANCE    OH    43512-1757

#1461652
RICHARD L HYDE JR
11919 WINDING WOODS WAY
BRADENTON    FL    34202-2856

#1112081
RICHARD L J CUSSLER
14005 FARM TO MARKET
MC CALL    ID    83638-5105

#1461653
RICHARD L JACKSON
2833 EDISON RD N W
WARREN    OH    44483-2267

#1461654
RICHARD L JARRETT & MARY F
JARRETT JT TEN
482 RENO ST
ROCHESTER    PA    15074-1867

#1461655
RICHARD L JASON
7236 BERKRIDGE DR
HAZELWOOD    MO    63042-3073

#1461656
RICHARD L JEFFRESS
13013 BOGGS CIR
MIDLOTHIAN    VA    23114-4511

#1461657
RICHARD L JESINA
1200 ANDRE CIRCLE
CLAREMORE    OK    74017-4628

#1461658
RICHARD L JESINA & CONSTANCE
J JESINA JT TEN
1200 ANDRE CIR
CLAREMORE    OK    74017-4628

#1461659
RICHARD L JOHNSON
BOX 311074
FLINT    MI    48531-1074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1461660
RICHARD L JOHNSON CUST EDWIN
KEITH JOHNSON JR UNIF GIFT
MIN ACT NJ
58 WESTSIDE AVE
RED BANK    NJ    07701

#1461661
RICHARD L JONES
1002 S PRESTON RD
BURKBURNETT  TX    76354-2510

#1461662
RICHARD L JONES
4828 DRUMMOND DR
WILMINGTON    NC    28409-8171

#1461663
RICHARD L JORSTAD
2805 SUMMIT STREET
SIOUX CITY    IA    51104-3742

#1461664
RICHARD L JOYCE &
MALLORY C JOYCE TR
RICHARD L JOYCE & MALLORY C
JOYCE LIVING TRUST UA 01/18/93
854 LANCASTER LANE
NEWPORT NEWS VA    23602

#1461665
RICHARD L JUIF
9469 RAY AV
GRAYLING    MI    49738-8929

#1461666
RICHARD L KASSEL
28488 WILDWOOD TRAIL
FARMINGTON HL  MI    48336-2163

#1461667
RICHARD L KAY
14722 CELESTIAL PLACE
ADDISON    TX    75240-7560

#1461668
RICHARD L KEINATH TRUSTEE
U/A DTD 11/26/69 RICHARD L
KEINATH REVOCABLE TRUST
1417 E AVON CIRCLE
ROCHESTER HILLS    MI    48309-3022

#1461669
RICHARD L KELLEMEYER CUST
CUST FOR R LEIGH KELLEMEYER
II UNDER DE UNIF GIFTS TO
MINORS ACT
6 CRAGMERE RD
WILMINGTON    DE    19809-2309

#1461670
RICHARD L KELLER
3121 PENN COMB PLACE
FLINT    MI    48503-5412

#1461671
RICHARD L KELLEY
10914 JUAREZ DR
RIVERVIEW    FL    33569

#1461672
RICHARD L KELTS
965 KAHITE TRL
VONORE    TN    37885-2669

#1461673
RICHARD L KETCHEM
299 COROTTOMAN CT
INDIANAPOLIS    IN    46123-4051

#1461674
RICHARD L KETCHEM & SU ELLEN
KETCHEM JT TEN
299 COROTTOMAN CT
INDIANAPOLIS    IN    46123-4051

#1461675
RICHARD L KIER
404 SELYE TERRACE
ROCHESTER  NY    14613-1626

#1461676
RICHARD L KIRKSEY
466 SARSFIELD
ROCHESTER HILLS    MI    48307

#1461677
RICHARD L KITTLE
56 LONESOME RD
FAIRPORT    NY    14450-1002

#1461678
RICHARD L KLEIN & JUNE
KLEIN JT TEN
408 SHAWNEE PL
HURON    OH    44839-1848

#1461679
RICHARD L KNIGHT
1865 HUMMER LAKE ROAD
OXFORD    MI    48371-2917

#1461680
RICHARD L KONOPA
3409 RIVER PARK DR
ANDERSON  IN    46012-4641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461681
RICHARD L KONOPA & PATSY L
KONOPA JT TEN
3409 RIVER PARK DR
ANDERSON   IN    46012-4641

#1461682
RICHARD L KOTULA &
JEANETTE A KOTULA JT TEN
14613 MESQUITE DR
ORLAND PARK    IL    60467

#1461683
RICHARD L KRACK
3527 SOUTHWEST COURT
GROVE CITY    OH   43123-2038

#1461684
RICHARD L KREUTLER
3866 LYNWARD RD
COLUMBUS   OH   43228-3551

#1461685
RICHARD L KRIEGER
478 ROSELAND
CANTON   MI    48187-3951

#1461686
RICHARD L KUNTZMAN
5191 BROOKSTONE ST NW
N CANTON   OH   44720-8416

#1461687
RICHARD L KURTZ
11230 N. FOREST GROVE ROAD
MOORESVILLE   IN    46158

#1461688
RICHARD L LAURIE
27052 SAINT FRANCIS AVE
HAYWARD   CA   94544-3814

#1461689
RICHARD L LAWLESS
834 DETROIT STREET
PORTLAND   MI    48875-1021

#1461690
RICHARD L LEE &
EDITH C LEE JT TEN
2528 TULANE
ANCHORAGE   AK    99504-3324

#1461691
RICHARD L LEE SR &
ANN L LEE TR
RICHARD L LEE SR LIVING TRUST
UA 03/17/97
3551 BALFOUR DR
TROY   MI    48084-1444

#1461692
RICHARD L LEHMAN
7716 MAD RIVER ROAD
DAYTON   OH   45459-3614

#1461693
RICHARD L LEVIN CUST FOR JON
LEVIN UNDER IND UNIF GIFTS
TO MIN ACT
11334 WESTBROOK MILL LANE
UNIT 202
FAIRFAX    VA    22030

#1461694
RICHARD L LEWIS
141 GOOD HOPE RD
LANDENBERG   PA    19350-9620

#1461695
RICHARD L LEWIS
14702 E 291
ATLANTA   IN    46031-9737

#1461696
RICHARD L LINDLEY &
VIRGINIA M LINDLEY JT TEN
7725 N 38TH ST
TERRE HAUTE   IN    47805-1139

#1461697
RICHARD L LOGAN
200 GOLD DUST TRAIL
CARROLLTON   GA    30117-7724

#1461698
RICHARD L LOOS
5453 N ROLLING ACERS DR
PETERSBURG   IN    47567-8887

#1461699
RICHARD L LUMLEY
667 WEST SAGINAW
MAYVILLE    MI    48744-9634

#1461700
RICHARD L LYMAN
5649 DRAKE RD
PIQUA   OH   45356-8307

#1461701
RICHARD L LYONS & DELLA M
LYONS JT TEN
2184 BURLINGAME RD
EMPORIA   KS   66801-7954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1461702
RICHARD L MADDOX
2450 ATKINSON RD
LOGANVILLE    GA    30052-4322

#1461703
RICHARD L MAIRES & BARBARA J
MAIRES TR RICHARD L
MAIRES FAMILY TRUST DTD
04/03/81
12 NORTHRIDGE LANE
SANDY    UT    84092-4902

#1461704
RICHARD L MAKI
675 LIND RD
CRYSTAL FALLS    MI    49920-9699

#1461705
RICHARD L MALERI &
MARIAN J MALERI JT TEN
401 DOUGLAS DR
OLNEY    IL    62450-3601

#1461706
RICHARD L MARCH
115 MELWOOD AVENUE
DAYTON    OH    45417-1403

#1461707
RICHARD L MARCOU
4866 LAKE SIDE DRIVE
LAKE    MI    48632-9233

#1461708
RICHARD L MASON
2144 AMY STREET
BURTON    MI    48519-1108

#1461709
RICHARD L MATHER
1413 RIPLEY RD
LINDEN    MI    48451-9420

#1461710
RICHARD L MATHEWS
5758 ALFIE PLACE
COLUMBUS    OH    43213-3505

#1461711
RICHARD L MATSON
352 HARVARD ST
CANTON TOWNSHIP    MI    48188-1025

#1461712
RICHARD L MATTHIES
837 BAYBERRY LANE
ORANGE    CT    06477-1627

#1461713
RICHARD L MAXWELL
97 GLENWOOD BLVD
MANSFIELD    OH    44906-3209

#1461714
RICHARD L MAY
816 DUNCAN PL
MANHATTAN BEACH    CA    90266-6628

#1461715
RICHARD L MC DANIEL
2832 SW MUIR DR
LEES SUMMIT    MO    64081

#1461716
RICHARD L MCGRATH
316 HEDSTROM DR
EGGERTSVILLE    NY    14226-2528

#1461717
RICHARD L MCINTYRE &
ELIZABETH A MCINTYRE JT TEN
5533 PALOMINO DR
CINCINNATI    OH    45238-4143

#1461718
RICHARD L MCKEAND
7155 PARTRIDGE DRIVE
FLUSHING    MI    48433-8853

#1461719
RICHARD L MCKEE
10483 E LIPPINCOTT
DAVISON    MI    48423-9108

#1461720
RICHARD L MCKICHAN
1290 N SUNSET DR
PLATTEVILLE    WI    53818-1932

#1461721
RICHARD L MEAD
6233 WOODSCHOOL ROAD
FREEPORT  MI    49325-9742

#1461722
RICHARD L MEINERT
10121 HYDE PLACE
RIVER RIDGE    LA    70123-1523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1461723
RICHARD L MERRY
6790 MOCCASIN
WESTLAND  MI    48185-2809

#1461724
RICHARD L METRIC
1561 GLEN LANE
TRENTON  MI    48183-1724

#1461725
RICHARD L MICHAELIS
66 W CARVER RD
TEMPE   AZ    85284-1304

#1461726
RICHARD L MICHEL
10613 ST MARK AVENUE
CLEVELAND  OH    44111-3772

#1461727
RICHARD L MILBURN
230 ASPEN WAY
NOBLESVILLE  IN    46060-9170

#1461728
RICHARD L MILES & CAROL A
MILES JT TEN
3397 LOCKPORT-OLCOTT RD
LOCKPORT  NY    14094-1190

#1461729
RICHARD L MILLER TR U/A
DTD 04/29/92 M-B RICHARD
L MILLER
8062 PEPPERWOOD
GRAND BLANC  MI    48439

#1461730
RICHARD L MINEWEASER
MINEWEASER TRS U/A DTD 9/18/00 THE
RICHARD L MINEWEASER & MARJORIE
MARY  MINEWEASER REVOCABLE TRUST
8114 E THERESA DR
SCOTTSDALE  AZ    85255

#1112091
RICHARD L MINEWEASER & MARJORIE
MARY
MINEWEASER TRS U/A DTD 9/18/00 THE
RICHARD L MINEWEASER & MARJORIE
MARY MINEWEASER REVOCABLE TRUST
8114 E THERESA DR
SCOTTSDALE  AZ    85255

#1461731
RICHARD L MINNIHAN & LINDA L
MINNIHAN JT TEN
3022 N 12 ST
WAUSAU  WI    54403-3085

#1461732
RICHARD L MITCHELL
1116 1/2 12TH
KINGFISHER  OK    73750-4025

#1461733
RICHARD L MOLDENHAUER
1050 SARAH ST
GRAND BLANC  MI    48439-8931

#1461734
RICHARD L MOLDENHAUER &
NANCY S MOLDENHAUER JT TEN
1050 SARAH STREET
GRAND BLANC  MI    48439-8931

#1461735
RICHARD L MOORE
13401 E 600 S
LOSANTVILLE  IN    47354

#1461736
RICHARD L MOORE
240 MARIONS WAY LOT 53
FELTON   DE    19943

#1461737
RICHARD L MOORE
805 WEST MIDLAND RD
AUBURN  MI    48611-9200

#1461738
RICHARD L MOORE & PATRICIA A
MOORE JT TEN
13401 E 600 S
LOSANTVILLE  IN    47354

#1461739
RICHARD L MORGAN
5509 W MARKET
INDIANAPOLIS   IN    46224-8703

#1461740
RICHARD L MORGAN & JANET C
MORGAN JT TEN
1119 SHOREWALK LANE
WHITEHALL  MI    49461

#1461741
RICHARD L MORRIS
318 PORTER MILL BEND DR
CAMDENTON  MO    65020

#1461742
RICHARD L MORRISON
903 FIFTH STREET ROAD
OXFORD  PA    19363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461743
RICHARD L MORTIMER
E871 COUNTY ROAD SE
WONEWOC WI     53968

#1461744
RICHARD L MOSHER
G6406 RICHFIELD ROAD
FLINT    MI     48506

#1461745
RICHARD L MOY
211 NATALE DR
CORTLAND  OH    44410-1518

#1461746
RICHARD L MULLETT
1611 SO ARMSTRONG
KOKOMO  IN     46902-2035

#1461747
RICHARD L NEEL
2202 MC COLLUM RD
YOUNGSTOWN OH     44509-2139

#1461748
RICHARD L NEUBERT
9555 OLDE EIGHT RD
NORTHFIELD    OH     44067-1942

#1461749
RICHARD L NEUMANN
4198 BOB WHITE DR
FLINT    MI     48506-1703

#1461750
RICHARD L NICHOLS
917 W 6TH STREET
JONESBORO  IN     46938-1210

#1461751
RICHARD L NIELSEN &
TRS U/A DTD 02/18/03 THE
NIELSEN TRUST NO 1
5675 ARROWWOOD PL
SAGINAW  MI     48603

#1461752
RICHARD L NIGN
530 BRIDGER ST
COVINA    CA     91722-3749

#1461753
RICHARD L NORMAN &
PAULINE J NORMAN JT TEN
3033 CHAMBERLAIN RD
ARCADIA    MI     49613-9740

#1461754
RICHARD L O'LAUGHLIN
215 FENTON PLACE
JACKSONVILLE    NC     28540-4421

#1461755
RICHARD L OBRIEN
1367 EASTLAND AVE
WARREN  OH     44484-4547

#1461756
RICHARD L OEHLENSCHLAGER
11180 CASSEL RD
VANDALIA    OH     45377-9432

#1461757
RICHARD L OLSON TRUSTEE U/A
DTD 05/22/93 RICHARD L OLSON
TRUST
706 FOREST GLEN LANE
OAK BROOK  IL     60523-1516

#1461758
RICHARD L ORWAN
2512 RIDGMAR BLVD APT 4
FORT WORTH   TX     76116-2560

#1461759
RICHARD L OSGOOD
1827 26TH ST
PORT HURON   MI     48060-7402

#1461760
RICHARD L OSHABEN
2340 PARMALEE DRIVE
SEVEN HILLS     OH     44131-4111

#1461761
RICHARD L OVERTON
120 OAK DR
UPPER SADDLE RIVER    NJ     07458-2220

#1461762
RICHARD L OWENS
980 WILMINGTON AVE
APT 923
DAYTON    OH     45420

#1461763
RICHARD L PANTALEO &
NANCY S PANTALEO JT TEN
24307 FAIRWAY HILLS DRIVE
NOVI    MI     48374-3038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1461764
RICHARD L PARADEE
22822 S 174TH PL
GILBERT      AZ      85297

#1461765
RICHARD L PATTERSON
1120 GRANDVIEW DR
FLATWOODS  KY      41139-1024

#1461766
RICHARD L PATTERSON
770 COVINGTON PLACE
NEW CASTLE    DE      19720

#1461767
RICHARD L PAULEY
16292 BIRWOOD
BIRMINGHAM    MI      48025-3342

#1461768
RICHARD L PAULIE
BOX 209
ENGLEWOOD  CO    80151-0209

#1461769
RICHARD L PENDLETON
103 N CHESTER AVE
HATBORO   PA      19040

#1461770
RICHARD L PENROD
2611 WORLDLAND DR
SAN ANTONIO    TX    78217-5042

#1461771
RICHARD L PERRY
8429 BEERS RD
SWARTZ CREEK  MI      48473-9101

#1461772
RICHARD L PERSHEY
321 N HICKORY ST
JOLIET      IL      60435-7115

#1461773
RICHARD L PERSHEY & ROSEMARY
A PERSHEY JT TEN
321 N HICKORY ST
JOLIET      IL      60435-7115

#1461774
RICHARD L PETOSKEY
916 N SAGINAW ST
ST CHARLES    MI      48655-1140

#1461775
RICHARD L PETTIT
8300 DELLWOOD RD NE
ALBUQUERQUE  NM    87110-2418

#1461776
RICHARD L PHILLIPS
1200 N COLLEGE RD
MASON  MI      48854-9360

#1461777
RICHARD L PICKARD
912 SOUTHERN AVENUE APT 6
KALAMAZOO  MI    49001-4340

#1461778
RICHARD L PONZIANI
1958 HOMEPATH CT
DAYTON    OH    45459-6971

#1461779
RICHARD L POPE
4333 PENTZ RD 14B
PARADISE    CA    95969-8112

#1461780
RICHARD L POWELL
809 S EATON ST
ALBION      MI      49224-2153

#1461781
RICHARD L PREVOST & CAROL
A PREVOST TEN ENT
3 CHARLES STREET
NORTH READING    MA    01864-1502

#1461782
RICHARD L PRICE
1697 LEALAND AVE
BOARDMAN  OH    44514-1481

#1461783
RICHARD L PRICHARD
3620 RUE DELPHINE
NEW ORLEANS  LA    70131-7239

#1461784
RICHARD L PUCKETT
891S CO RD 775W
YORKTOWN  IN      47396

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461785
RICHARD L PULLIAM
RR 2 BOX 178
RAYVILLE       MO      64084

#1461786
RICHARD L RAEBURN
4813 GROVER DRIVE
YOUNGSTOWN OH      44512-1608

#1461787
RICHARD L RAPEZZI & NORA
RAPEZZI JT TEN
14515 PARKSIDE
WARREN   MI      48093-2984

#1461788
RICHARD L REMMERS &
TRS REMMERS 2005 REVOCABLE TRUST
U/A DTD 5/16/05
1122 MONICA LA
SAN JOSE    CA      95128

#1461789
RICHARD L RENTSCHLER
8 MAVERN AVE
HAMILTON       OH      45013-2416

#1461790
RICHARD L REQUARTH &
CHARLOTTE REQUARTH JT TEN
BOX 129
IGNACE       ON      P0T 1T0
CANADA

#1461791
RICHARD L RICHARDS &
PATRICIA E RICHARDS JT TEN
10355 HYNE RD
BRIGHTON     MI      48114-9658

#1461792
RICHARD L RICHARDS CUST
SCOTT ALLEN STONER UNDER
MICHIGAN UNIF GIFTS TO
MINORS ACT
9811 TRINKLE RD
DEXTER    MI      48130-9734

#1461793
RICHARD L RICHARDS CUST FOR
GABRIEL L RICHARDS UNDER THE
MI UNIF GIFTS TO MINORS ACT
10355 HYNE RD
BRIGHTON     MI      48114-9658

#1461794
RICHARD L RICHARDS CUST FOR
SCOTT ALLEN STONER UNDER THE
MI UNIF GIFTS TO MINORS ACT
9811 TRINKLE RD
DEXTER    MI      48130-9734

#1461795
RICHARD L RIDGWAY &
GEORGIANA S RIDGWAY TR OF
THE RIDGWAY TRUST DTD
10/18/82
6752 KARIN PLACE
SEN GABRIEL       CA      91775-1107

#1461796
RICHARD L RIES
201 LORBERTA LANE
WATERFORD   MI      48328-2509

#1461797
RICHARD L RING
8049 GALE ROAD
OTISVILLE       MI      48463-9412

#1461798
RICHARD L RITENOUR
3679 S 10TH AVE
YUMA   AZ      85365

#1461799
RICHARD L ROBERTSON
5990 JEFFERSON RD
NORTH BRANCH  MI      48461-8981

#1461800
RICHARD L ROBINSON
111 SOUTH MORGAN ST
MORGANFIELD  KY      42437-1552

#1461801
RICHARD L ROBINSON
2565 RIVERSIDE DR
ALGER    MI      48610-9576

#1461802
RICHARD L ROBISON
4759 CHARNEY AVE
INDIANAPOLIS     IN      46226-2966

#1461803
RICHARD L ROGERS
BOX 230
DAYTON    TN      37321-0230

#1461804
RICHARD L ROOD
10214 DUNDALK ST
FAIRFAX    VA      22032-2716

#1461805
RICHARD L ROOT
BOX 4027
VERO BEACH    FL      32964

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461806
RICHARD L ROTH &
TRENNA B ROTH TR
ROTH FAMILY TRUST
UA 11/18/94
2 BLUEBELL LN
SAN CARLOS    CA    94070-1526

#1461807
RICHARD L RUSH
12228 IRENE ST
SOUTHGATE    MI    48195-1761

#1461808
RICHARD L RUSSELL
4377 E LAKE RD
CLIO    MI    48420-9145

#1461809
RICHARD L RUSSELL
7929 W HERBERT AVENUE
MILWAUKEE    WI    53218-3721

#1461810
RICHARD L RUSSELL JR
4036 CANEY CREEKLN
CHAPEL HILL    TN    37034-2075

#1461811
RICHARD L S BROWN & SHARON L
BROWN JT TEN
13355 LAKESHORE DRIVE
FENTON    MI    48430-1021

#1461812
RICHARD L SAUNDERS
1328 VINE ST
BELOIT    WI    53511-4216

#1461813
RICHARD L SCHAFER
792 SUNNYSIDE LANE
BEAR    DE    19701-2236

#1461814
RICHARD L SCHEU
8113 HILLINGDON DR
POWELL    OH    43065

#1461815
RICHARD L SCHNEIDER
142 HEIDELBERG CIR
CHAPIN    SC    29036-7855

#1461816
RICHARD L SCHNEIDER
BOX 270
AUBURN    NE    68305-0270

#1461817
RICHARD L SCHORR SR & JUNE M
SCHORR JT TEN
5114 FLETCHER ST
ANDERSON    IN    46013-4817

#1461818
RICHARD L SCHRAM
7525 FLORAL ST
JENISON    MI    49428-9734

#1461819
RICHARD L SCHUG
BOX 364
PENDLETON    IN    46064-0364

#1461820
RICHARD L SCOTT
1780 PEACHCREST DR
LAWRENCEVILLE    GA    30043-2888

#1461821
RICHARD L SCRIBNER & MARY E
SCRIBNER JT TEN
75 NAKOMIS
LAKE ORION    MI    48362-1229

#1461822
RICHARD L SEBEK
1409 SE 28TH TERRACE
CAPE CORAL    FL    33904-3918

#1461823
RICHARD L SEBEK & JOAN M
SEBEK JT TEN
1409 S E 28TH TERRACE
CAPE CORAL    FL    33904-3918

#1461824
RICHARD L SEIBERT
2838 KOEHLER AVE
DAYTON    OH    45414-4920

#1461825
RICHARD L SEIDELL
149 GLENDALE
ROCHESTER    MI    48307-1107

#1461826
RICHARD L SEISS
2224 ROSEWOOD DR
WILMINGTON    DE    19810-2816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461827
RICHARD L SHARPSTEEN
2726 HARTLAND ROAD
GASPORT   NY   14067-9435

#1461828
RICHARD L SHAW
107 SOUTH ST BOX 551
FARMLAND   IN   47340-9427

#1461829
RICHARD L SHELLEY
30633 SHERIDAN
GARDEN CITY   MI   48135-3324

#1461830
RICHARD L SHOBEL
4627 SOUTH WARWICK
CANFIELD   OH   44406-9271

#1461831
RICHARD L SIMON
29 I.U. WILLETS ROAD
OLD WESTBURY  NY   11568

#1461832
RICHARD L SIMPSON
12716 IRVINGTON AVE
CLEVELAND   OH   44108-2565

#1461833
RICHARD L SIMPSON
3511 N LISTER
KANSAS CITY   MO   64117-2752

#1461834
RICHARD L SMITH
1419 N HADLEY RD
LAPPEER   MI   48446

#1461835
RICHARD L SMITH
3630 W RD 250 N
BARGERSVILLE   IN   46106-9306

#1461836
RICHARD L SMITH
5314 AIMY DRIVE
MONROE   MI   48161-3751

#1461837
RICHARD L SMITH
620 EAST VERMONT STREET
INDIANAPOLIS   IN   46202-3640

#1461838
RICHARD L SMITH JR
5676 ROTHBURY CT
YPSILANTI   MI   48197-9023

#1461839
RICHARD L SMUKE
220 PAWNEE COURT
GIRARD   OH   44420-3656

#1461840
RICHARD L SMUKE & BRENDA J
SMUKE JT TEN
220 PAWNEE COURT
GIRARD   OH   44420-3656

#1461841
RICHARD L SOLOMON
9568 LA QUINTA DR
LITTLETON   CO   80124-4202

#1461842
RICHARD L SPEICHER
3440 N 400 E
MARION   IN   46952-9621

#1461843
RICHARD L SPENCER
1427 PARK AVENUE
BAY CITY   MI   48708-5530

#1461844
RICHARD L SPENCER
731 NORTH 10TH STREET
PLAINWELL   MI   49080-9595

#1461845
RICHARD L SPENCER
769 BEARDEN ROAD
DOUGLASVILLE   GA   30134-3902

#1461846
RICHARD L SPIER
101 ELAINE AVE
NORTH SYRACUSE   NY   13212-3608

#1461847
RICHARD L SPRUNGER
9650 RIVER RD
HURON   OH   44839-9769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1461848
RICHARD L STANLEY & KATHLEEN
M STANLEY JT TEN
805 DEERFIELD ROAD
ANDERSON   IN    46012-9625

#1461849
RICHARD L STAPERT
1623 ORCHARD RD
MOORESVILLE   IN    46158-9109

#1461850
RICHARD L STARK
24132 BOWMAN RD
DEFIANCE   OH    43512-6819

#1461851
RICHARD L STEENBERGEN
3481 STONEGLEN LANE
WYOMING   MI    49509-3176

#1461852
RICHARD L STEPHEN & DOROTHY
B STEPHEN TR U/A DTD
04/19/94 STEPHEN REVOCABLE
LIVING TRUST
2229 BEACON DR
PORT CHARLOTTE   FL    33952-5664

#1461853
RICHARD L STEUBING
117 NETTLECREEK ROAD
FAIRPORT   NY    14450-3055

#1461854
RICHARD L STIGALL
3200 S 225 E
DANVILLE   IN    46122

#1461855
RICHARD L STOCKS
2826 MILLER RIDGE CT
FORT WAYNE   IN    46818-9526

#1461856
RICHARD L STODDARD
2218 CANNIFF DRIVE
FLINT   MI    48504-5403

#1461857
RICHARD L STODDARD & MARYANN
STODDARD JT TEN
2218 CANIFF DRIVE
FLINT   MI    48504-5403

#1461858
RICHARD L STOINSKI
5477 N ELMS RD
FLUSHING   MI    48433-9057

#1461859
RICHARD L STOLARZ
23300 BALMORAL LANE
WEST HILLS   CA    91307-1429

#1461860
RICHARD L STOUT
5133 SAMPSON DR
YOUNGSTOWN OH    44505-1253

#1461861
RICHARD L STRASCHEWSKI
8233 KALTZ
CENTERLINE   MI    48015-1756

#1461862
RICHARD L STRINE
1182 TOWNSHIP RD 1875 RD 4
ASHLAND   OH    44805-9406

#1461863
RICHARD L STROSNIDER &
BARBARA M STROSNIDER JT WROS
105 LYCAN RD
ASHLAND   KY    41101

#1461864
RICHARD L STUDEBAKER
BOX 338
DAVISBURG   MI    48350-0338

#1461865
RICHARD L SUELL
14681 ARCHDALE
DETROIT   MI    48227-1443

#1461866
RICHARD L SUTHERLAND &
MARILYN J SUTHERLAND JT TEN
1440 S W 13TH COURT
FT LAUDERDALE   FL    33312-3326

#1461867
RICHARD L SUVERISON
5040 NW 56TH ST
COCONUT CREEK   FL    33073-3774

#1461868
RICHARD L TARPLEY
338 EAST HARRIET STREET
WHITEWATER   WI    53190-1420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1461869
RICHARD L TAYLOR
7316 S KLEIN AVENUE
OKLAHOMA CITY    OK    73139-1924

#1461870
RICHARD L TENEYCK
7506 STONEY LONESOME ROAD
WILLIAMSON    NY    14589-9521

#1461871
RICHARD L TERRY
121 HILLSIDE DR
DALEVILLE    AL    36322-4549

#1461872
RICHARD L THEILE
12490 ITHACA RD
ST CHARLES    MI    48655-8515

#1461873
RICHARD L THOMAS
11754 FLANDERS
DETROIT    MI    48205-3708

#1461874
RICHARD L THOMAS
1902 W ROBIN WY
COLUMBUS    IN    47201-9188

#1461875
RICHARD L THOMAS
3440 CARLEY DRIVE
JACKSON    MS    39213-5101

#1461876
RICHARD L THOMAS JR
1804 PATTON RD
JANESVILLE    WI    53546-5638

#1461877
RICHARD L THOMPSON
1421 MILLERDALE RD
COLUMBUS OH    43209-3146

#1461878
RICHARD L THOMPSON
4 N WABASH AVE
BOX 177
LA FONTAINE    IN    46940

#1461879
RICHARD L THOMPSON
7059 RICHARDSON
W BLOOMFIELD    MI    48323-1166

#1461880
RICHARD L THOMPSON &
MARILYN E THOMPSON JT TEN
180 WILLARD SE
WARREN    OH    44483-6234

#1461881
RICHARD L THORNTON
12 MARSH WREN RD
HILTON HEAD    SC    29928

#1112108
RICHARD L TOBIASON TR
RICHARD L TOBIASON REVOCABLE
LIVING TRUST U/A 2/23/00
1231-D KIRTS BLVD
TROY    MI    48084-4864

#1461882
RICHARD L TODD
2607 BROOKSHIRE DRIVE
KOKOMO IN    46902-4787

#1461883
RICHARD L TOMER
631 WELLESLEY CIRCLE
AVON LAKE    OH    44012-2509

#1461884
RICHARD L TRAUTWEIN
1637 WILLIAMS AVE
BALTIMORE    MD    21221-2922

#1461885
RICHARD L TREBER
11010 SW COTTONWOOD LANE
PORTLAND    OR    97223-4222

#1461886
RICHARD L TREMAINE
1338 RELIEZ VALLEY RD
LAFAYETTE    CA    94549-2647

#1461887
RICHARD L TROBY
26413 S TIMBERLAKE RD
HARRISONVILLE    MO    64701-3276

#1461888
RICHARD L TROWBRIDGE &
AUDREY S TROWBRIDGE JT TEN
BOX 389
WARM SPRINGS    GA    31830-0389

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1461889
RICHARD L UMBARGER
283
4508 E 200 S
KOKOMO  IN    46902-4295

#1461890
RICHARD L VAN HORN JR &
SUSAN H VAN HORN JT TEN
701 NW 14TH ST
OKLAHOMA CITY    OK    73103-2211

#1461891
RICHARD L VAN NESS JR CUST
KAYLA PAIGE VAN NESS UNDER
VA UNIF TRANSFERS TO MINORS
ACT
7400 PARK DR
MECHANICSVILLE    VA    23111-1634

#1461892
RICHARD L VANHOOK
4012 WINONA
FLINT    MI    48504-2117

#1461893
RICHARD L VEON
9329 INFIRMARY RD LOT A-34
MANTUA  OH    44255-9024

#1461894
RICHARD L VILLEC & HELEN
VILLEC JT TEN
33 LAYTONS LAKE DR
CARNEYS POINT    NJ    08069-9743

#1461895
RICHARD L VOELBEL & M
LYNN VOELBEL JT TEN
152 HAWTHORNE ROAD
HOPKINS  MN    55343-8510

#1461896
RICHARD L VOORHEES
2 COUNTRY SQUIRE ROAD
ANNISTON    AL    36207-1033

#1461897
RICHARD L WADSWORTH
1349 S WARREN ROAD
OVID    MI    48866-9526

#1461898
RICHARD L WALTER
268 HAMPSHIRE AVE
SPRING HILL    FL    34606-5446

#1461899
RICHARD L WALTERS &
SHIRLEY M KIEL JT TEN
4510 SOUTH GRAND
ST LOUIS    MO    63111-1039

#1461900
RICHARD L WALTERS & SHIRLEY
MAE KIEL JT TEN
4510 S GRAND
ST LOUIS    MO    63111-1039

#1461901
RICHARD L WARBOY
14500 BENSLEY
BURNHAM  IL    60633-2220

#1461902
RICHARD L WECKLER
467 MAIN STREET
YARMOUTHPORT MA    02675-1913

#1461903
RICHARD L WELTE &
RUTH J WELTE JT TEN
112 BOYD AVE
PRINCETON    IL    61356-2410

#1461904
RICHARD L WESTPHAL
3223 OAK GLEN TRAIL
FORT WAYNE  IN    46804-7840

#1461905
RICHARD L WETHERBY
158 SEA PINES CIR
DAYTONA BEACH  FL    32114-1135

#1112111
RICHARD L WHEATLEY
TOWNE MARKETPLACE #31
ESSEX JUNCTION    VT    05452

#1461906
RICHARD L WHEATLEY
TOWNE MARKETPLACE #31
ESSEX JUNCTION VERMONT  VT    05452

#1461907
RICHARD L WHEELER
6420 E M 21 R 2
CORUNNA  MI    48817-9590

#1461908
RICHARD L WHITE
6696 LAKE LEELANAU DR
TRAVERSE CITY    MI    49684-9471

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461909
RICHARD L WHITE & ANNE W WHITE
TR RICHARD L WHITE & ANNE W
WHITE LIVING TRUST UA 07/21/98
3711 PETOSKEY AVE
CINCINNATI    OH    45227-4406

#1461910
RICHARD L WHITEBREAD
41926 WOODBRIDGE
CANTON    MI    48188-1254

#1461911
RICHARD L WHITENER
43430 E FLORIDA AVE
PMB F194
HEMET    CA    92544-5298

#1461912
RICHARD L WILKINS
40 DIVISION ST
EAST GREENWICH    RI    02818-3305

#1461913
RICHARD L WILLIAMS
1611 BRISBANE
BOSSIER CITY    LA    71112-3701

#1461914
RICHARD L WILLIAMS
1920 RAFT DR
HANLEY HILLS    MO    63133-1152

#1461915
RICHARD L WILLIAMS
9629 SW YACHT DR
ARCADIA    FL    34266-7073

#1461916
RICHARD L WILLIAMS
ROUTE 1 BOX 391
WILLIAMS    IN    47470-9748

#1461917
RICHARD L WILLIAMS &
CHARLOTTE L WILLIAMS JT TEN
7430 SEA ISLAND RD
FT MYERS    FL    33912

#1461918
RICHARD L WILLIAMSON &
EVELYN M WILLIAMSON JT TEN
RFD 2 BOX 8
TURBOTVILLE    PA    17772-9601

#1461919
RICHARD L WILSON & LINDA M
WILSON JT TEN
1402-5TH ST
SANDUSKY    OH    44870-3934

#1461920
RICHARD L WINKLER
5834 W RD 550N
SHARPSVILLE    IN    46068

#1461921
RICHARD L WINNETT
902 S MAIN
KENTON    OH    43326-2208

#1461922
RICHARD L WISE
11024 E MT MORRIS RD
DAVISON    MI    48423-9334

#1461923
RICHARD L WISE &
NOLA N NEWSOM JT TEN
304A BOST ST
KANNAPOLIS    NC    28081

#1461924
RICHARD L WOLF
50 RITA STREET
DAYTON    OH    45404-2056

#1461925
RICHARD L WOLFF & MARGARET N
WOLFF JT TEN
4024 E SHOMI ST
PHOENIX    AZ    85044-3907

#1461926
RICHARD L WORCESTER JR
3230 KING CT
BAY CITY    MI    48706-1610

#1461927
RICHARD L WRIGHT
PO BOX 100
LAKE    MI    48632-0100

#1461928
RICHARD L WRIGHT A MINOR
N885 YOUTH CAMP ROAD
CAMPBELLSPORT  WI    53010

#1461929
RICHARD L WRIGHT III
15 REICH
TROTWOOD  OH    45426-3346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1461930
RICHARD L YANT
21491 RD 178
OAKWOOD  OH    45873-9004

#1461931
RICHARD L YANUSKA
5991 STERLING RD
CAPAC   MI    48014-1305

#1461932
RICHARD L YOUNG
3817 GAINSBOROUGH
ORION   MI    48359-1621

#1461933
RICHARD L ZELDES
3001 REESE RD
ORTONVILLE    MI    48462-9063

#1461934
RICHARD L ZENKER & DORIS H
ZENKER JT TEN
19694 E KING COURT
GROSSE POINTE WOOD   MI    48236-2526

#1461935
RICHARD L ZORN & CAROLYN A
ZORN JT TEN
626 MUIRLAND DRIVE
FLUSHING   MI    48433-1432

#1461936
RICHARD LACEY &
KIMBERLY LACEY JT TEN
404 HADLEY ST
HOLLY    MI    48442-1637

#1461937
RICHARD LALLASHER JR
5715 ROCKY BROOK DR
KINGWOOD  TX    77345-1417

#1461938
RICHARD LANDIS SYLVESTER
213 CARIBE ISLE
NOVATO   CA    94949-5318

#1461939
RICHARD LAPORTE &
JEANINE LAPORTE JT TEN
2401 HARMONY DR
BURTON   MI    48509-1162

#1461940
RICHARD LARYS &
MARGARET ANN LARYS JT TEN
1142 MEADOWGLEN ST
BLOONFEILD HILLS    MI    48304-1534

#1461941
RICHARD LAURENCE MORDAUNT
29 MIRIMICHI ROAD
FOXBORO  MA    02035-2723

#1461942
RICHARD LAURIER WYATT AS
CUSTODIAN TINA MARIE WYATT
UNDER NY UNIF GIFTS TO
MINORS ACT
1176 SPENCERPORT RD
ROCHESTER  NY    14606-3509

#1461943
RICHARD LAVERNE BLASDELL
4083 BOBBY JONES DR
FLINT    MI    48506-1403

#1461944
RICHARD LAWNHURST
421 MUIRFIELD DRIVE
ATLANTIS    FL    33462-1205

#1461945
RICHARD LEDDER & CONSTANCE
LEDDER JT TEN
49 WINDING LANE
BASKING RIDGE    NJ    07920-1513

#1112118
RICHARD LEE AUSTIN &
BETTE JEAN AUSTIN JT TEN
8061 PRIOR RD
DURAND  MI    48429-9437

#1461946
RICHARD LEE BUTLER
BOX 262
ERIE    MI    48133-0262

#1461947
RICHARD LEE CARTWRIGHT
127 OLMSTEAD
DEPEW  NY    14043-2411

#1461948
RICHARD LEE CHARLES
120 JEFFERSON DR
COLUMBIA   TN    38401-2129

#1461949
RICHARD LEE GEORGE
5145 TIFTON DR
EDINA    MN    55439-1464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1461950
RICHARD LEE JAMES
4354 TONAWANDA TRAIL
BEAVERCREEK   OH    45430-1951

#1461951
RICHARD LEE JOHNSON
BOX 8446
FOUNTAIN VALLEY    CA    92728-8446

#1461952
RICHARD LEE KING
300 MAIN ST
OAKWOOD OH    45873-9673

#1461953
RICHARD LEE KRANTZ
924 ALLYSUM ROAD
CARLSBAD    CA    92009-3907

#1461954
RICHARD LEE MORCROFT
APT 1103
800 S OCEAN BLVD
DEERFIELD BEACH    FL    33441-5195

#1461955
RICHARD LEE PURSIFULL
12115 E CO RD 1000N
DUNKIRK   IN    47336

#1461956
RICHARD LEE SCALET II &
MAGGIE SCALET & BEVERLY A
SCALET JT TEN
31807 STRINGTOWN RD
GREENWOOD MO    64034-9369

#1461957
RICHARD LEE SCOTT
BOX 6442
BLUEFIELD    WV    24701-6442

#1461958
RICHARD LEE SELBY
20 GLENDOWER CIR
PITTSFORD    NY    14534-1613

#1461959
RICHARD LEE SINGER
10181 S TWILIGHT RD
DALEVILLE    IN    47334-9732

#1461960
RICHARD LEE STRAMER
BOX 3104
STAFFORD    VA    22555-3104

#1461961
RICHARD LEE STRONG
3360 CYNTHIA DRIVE
BINGHAMTON   NY    13903-3143

#1461962
RICHARD LEE SUBLETTE JR
1759 WILLOWHURST AVENUE
SAN JOSE    CA    95125-5563

#1461963
RICHARD LEOFSKY
6207 HIDDEN LAKES DR
KINGWOOD TX    77345-2202

#1461964
RICHARD LEON SOLAR
176 E 77TH ST
NEW YORK   NY    10021-1908

#1461965
RICHARD LEONARD HOFFMAN
2 BOYARD COURT
SOMERSET    NJ    08873-1600

#1461966
RICHARD LEPPEK
2812 S MONROE ST
BAY CITY    MI    48708-4905

#1461967
RICHARD LEROY JACKSON
BOX 299
ROCK CREEK    OH    44084-0299

#1461968
RICHARD LESZINSKE
3 S 525 LORRAINE
WARRENVILLE    IL    60555

#1461969
RICHARD LEVENDUSKY
404 STONY POINT RD
BRICKTOWN NJ    08723-4912

#1461970
RICHARD LEWIS
ONE DORAL DRIVE
NORTH HILLS    NY    11030-3907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1461971
RICHARD LEWIS & EMILY LEWIS JT TEN
13141 MORRISON ST
SHERMAN OAKS   CA     91423-2158

#1461972
RICHARD LEWIS & MARY L LEWIS JT TEN
415 S INDIANA ST
ATLANTA     IN     46031-9472

#1461973
RICHARD LEWIS NEWTSON &
JUNE CHRISTINE NEWTSON JT TEN
10675 ABIGAIL ST
PORTAGE     MI     49002

#1461974
RICHARD LEWIS RAINER
RR 2 BOX 392
FORTVILLE     IN     46040-9802

#1461975
RICHARD LEWIS RUBIN
344 MAUJER ST
BROOKLYN   NY     11206

#1461976
RICHARD LEWIS WILLIAMS
2501 LIPENCOT LOT 144
FLINT     MI     48507-2080

#1461977
RICHARD LILLIEN CUST
MELISSA FAYE LILLIEN
UNIF GIFT MIN ACT NY
35 MARGARET CT
GREAT NECK   NY     11024-1807

#1461978
RICHARD LISINSKI CUST
JONATHON LISINSKI UNDER IL
UNIFORM GIFTS TO MINORS ACT
1 NORTH 688 BOB O'LINK DRIVE
WINFIELD     IL     60190

#1461979
RICHARD LISISKI CUST FOR
JONATHAN LISINSKI UNDER MI
UNIF GIFTS TO MINORS ACT
1 NORTH 688 BOB O'LINK DRIVE
WINFIELD     IL     60190

#1461980
RICHARD LOCKWOOD
50 WOODMERE DR
TONAWANDA   NY     14150-5528

#1461981
RICHARD LOGUE JR
1522 SPRUCE COURT
NILES     OH     44446-3828

#1461982
RICHARD LOPEZ
14527 E BROADWAY
WHITER     CA     90604-1313

#1461983
RICHARD LOSIEWICZ
64623 MILLER RD
ROMEO   MI     48065

#1461984
RICHARD LOSSIA & NORA LOSSIA JT TEN
19961 HICKORY LEAF LANE
SOUTHFIELD     MI     48076-1758

#1461985
RICHARD LOVELY & PAULA
LOVELY JT TEN
774 GLENRIDGE
SPARTANBURG  SC     29301-5308

#1461986
RICHARD LOWE
25 TURNBERRY CRES
UNIONVILLE     ON     L3R 0R7
CANADA

#1461987
RICHARD LUDWIG
68 COLUMBIA ST
MOHAWK   NY     13407-1523

#1461988
RICHARD LUEDERS
1245 YORKSHIRE ROAD
GROSSE POINTE   MI     48230

#1461989
RICHARD LULIN
BOX 30
ELLENBURG   NY     12933-0030

#1112122
RICHARD LYSKAWA & WANDA J LYSKAWA
TRS
U/A DTD 07/15/04 RICHARD LYSKAWA &
WANDA J LYSKAWA LIVING TRUST
11729 TECUMSEH
REDFORD TOWNSHIP   MI     48239-2548

#1461990
RICHARD M ARLOOK
19 RIDGEMERE TRACE N W
ATLANTA     GA     30328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1461991
RICHARD M ARMSTRONG JR
BOX 633
WEST CHESTER    PA    19381-0633

#1461992
RICHARD M BANHAM
2700 WOODLANDS VILLAGE BLVD
SUITE 300-421
FLAGSTAFF    AZ    88001

#1461993
RICHARD M BARCLAY
234 FRENCH
MULLIKEN    MI    48861-9659

#1461994
RICHARD M BARHORST
4058 POSSUM RUN ROAD
DAYTON    OH    45440-4065

#1461995
RICHARD M BARRETT
26 COLLEGE ST
POLAND    OH    44514-2015

#1461996
RICHARD M BECKETT
4001 BELVO RD
MIAMISBURG    OH    45342-3940

#1461997
RICHARD M BENTON TR
RICHARD M BENTON REVOCABLE
TRUST UA 07/21/93
8305 N CRESTWYCK CT
RALEIGH    NC    27615-3211

#1461998
RICHARD M BERTHELSEN &
GLORIA M BERTHELSEN JT TEN
4798 LYNWOOD RD
SHERRILLS FORD    NC    28673-8203

#1461999
RICHARD M BLINCOE JR
1816 ALLENTOWN RD
SELLERSBURG    IN    47172-9707

#1462000
RICHARD M BLUSTEIN TR
RICHARD M BLUSTEIN TRUST
UA 11/10/93
575 OSGOOD ST 3205
N ANDOVER    MA    01845-1978

#1462001
RICHARD M BOUDETTE & THERESA
C BOUDETTE JT TEN
225 CENTRAL ST
SAUGUS    MA    01906-2110

#1462002
RICHARD M BOWMAN
3264 LE VALLEY ROAD
COLUMBIAVILLE    MI    48421-9630

#1462003
RICHARD M BRACY
9151 WEST GREENWAY RD
UNIT 128 BLDG 5
PEORIA    AZ    85381-3576

#1462004
RICHARD M BROWN & ANN
GROWDON BROWN JT TEN
490 ESTADO WAY
NOVATO    CA    94945-1329

#1462005
RICHARD M BRUNER
25756 BRONSON AVENUE
OLMSTED FALLS    OH    44138-2707

#1462006
RICHARD M BRYANT
3211 FENTON RD
HOLLY    MI    48442-8921

#1462007
RICHARD M BRYANT CUST
ELIZABETH ANN BRYANT UNIF
GIFT MIN ACT MICH
4070 WATERWHEEL LANE
BLOOMFIELD HILLS    MI    48302-1870

#1462008
RICHARD M BURDO & PATRICIA I
BURDO JT TEN
24734 ROCKFORD
DEARBORN    MI    48124-1337

#1462009
RICHARD M BUSCH
6611 MILLER RD
DEARBORN    MI    48126-5900

#1462010
RICHARD M CALLAGHAN JR &
WILMA K CALLAGHAN JT TEN
1919 W SHAMROCK AVE
LEES SUMMIT    MO    64081-1684

#1462011
RICHARD M CALLAHAN
8203 CANTALOUPE AVE
VAN NUYS    CA    91402-5412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462012
RICHARD M CAMPBELL
2127 DOUGLASS BLVD
LOUISVILLE    KY    40205-1901

#1462013
RICHARD M CAMPBELL
3755 SPRINGETTS DR
YORK    PA    17402-9028

#1112129
RICHARD M CARLEY & NANCY P CARLEY
TRS
RICHARD M CARLEY & NANCY P CARLEY
REVOCABLE TRUST U/A DTD 04/07/05
1021 S GREENFIELD RD #1147
MESA    AZ    85206-2666

#1462014
RICHARD M CARLEY & NANCY P CARLEY
RICHARD M CARLEY & NANCY P CARLEY
REVOCABLE TRUST U/A DTD 04/07/05
1021 S GREENFIELD RD #1147
MESA    AZ    85206-2666

#1462015
RICHARD M CARROLL & SHARON M
CARROLL TR
RICHARD M CARROLL & SHARON M
CARROLL REV LIV TRUSTUA05/25/99
5616 W 25TH ST
SPEEDWAY    IN    46224-3803

#1462016
RICHARD M CARTY
170-A LOVELL ST
WORCESTER    MA    01603-3214

#1462017
RICHARD M CASERIO CUST
VINCENT M CASERIO
UNIF TRANS MIN ACT FL
6429 BRYN MANOR DR
LOS ANGELES    CA    90068-2810

#1462018
RICHARD M CASERIO CUST
VINCENT M CASERIO UNDER THE
CA UNIF TRAN MIN ACT
6429 BRYN MAWR DR
LOS ANGELES    CA    90068-2810

#1462019
RICHARD M CASERIO CUST
VINCENT M CASERIO UNDER THE
MA UNIFORM TRANSFERS TO
MINORS ACT
6429 BRYN MAWR DR
LOS ANGELES    CA    90068-2810

#1462020
RICHARD M CATE
BOX 535
MADISONVILLE    TN    37354

#1462021
RICHARD M CHIDESTER
173 BLUE RIVER RD
CADIZ    KY    42211-8016

#1462022
RICHARD M COAKLEY
BOX 430804
PONTIAC    MI    48343-0804

#1462023
RICHARD M COLE
509 SIXTH STREET
CAMPBELL    OH    44405-1139

#1462024
RICHARD M COONS SR
510 LOCUST POINT RD
WALLNUT HILL FARM R D 5
YORK    PA    17402-9437

#1462025
RICHARD M COX
1497 MARINA POINT BLVD
LAKE ORION    MI    48362-3906

#1462026
RICHARD M CRANFORD
525 GREAT NORTH ROAD
COLUMBIA    SC    29223-5154

#1462027
RICHARD M CROCKER & JOAN A
CROCKER JT TEN
2402 PARKWOOD LANE
CIDANEDGE    CO    81413-9300

#1462028
RICHARD M CROWLEY
149 STATE ST
MEDINA    NY    14103-1354

#1462029
RICHARD M DAVIS
6612 SAGE
FRAZIER PARK    CA    93225-9440

#1462030
RICHARD M DAY
342 N OAKHILL AVE
JANESVILLE    WI    53545-3441

#1462031
RICHARD M DEMAND
1443 TRANSUE
BURTON    MI    48509-2425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462032
RICHARD M DEVEREAUX
507 W BLAINE ST
HARVARD    IL    60033-1625

#1112132
RICHARD M DIONNE & VICKI L
DIONNE JT TEN
4736 ATKINS RD
CLYDE TWSP    MI    48049

#1462033
RICHARD M DIXON
1818 N FREE KINGS HWY
PITTSBURG    KS    66762-8479

#1462034
RICHARD M DONAHUE & MARY E
DONAHUE JT TEN
5 DANA RD
BEDFORD    MA    01730-1135

#1462035
RICHARD M DUNBAR
35 PARK AVE 12 G
NEW YORK    NY    10016

#1462036
RICHARD M DUNNE
2614 CROW VALLEY
SAN ANTONIO    TX    78232-4225

#1462037
RICHARD M DUNNE &
JULIE G DUNNE JT TEN
2614 CROW VALLEY
SAN ANTONIO    TX    78232-4225

#1462038
RICHARD M ELLSWOOD
39291 AVONDALE ST
WESTLAND    MI    48186-3756

#1462039
RICHARD M ERICKSON &
GEORGIA K ERICKSON JT TEN
8914 MAPLE
OVERLAND PARK    KS    66207

#1462040
RICHARD M EVANS SR
433 EDGEBROOK WEST
BROOKVILLE    OH    45309-1334

#1462041
RICHARD M FIELD
10 SANDY LANE
CHEEKTOWAGA NY    14227-1331

#1462042
RICHARD M FITZSIMONS & HELEN
L FITZSIMONS JT TEN
16661 LOIE ST
YORBA LINDA    CA    92886-2051

#1462043
RICHARD M FLEISHER
879 KNOX RD 1100 N
KNOXVILLE    IL    61448

#1462044
RICHARD M FOLEY & SYLVIA L
FOLEY JT TEN
17041 HIGHLAND PINES ROAD
PRESQUE ISLE    MI    49777-8647

#1462045
RICHARD M FOLIO
6200 GLEN FALLS RD
REISTERSTOWN MD    21136-4517

#1462046
RICHARD M FORSYTHE & LENNA M
FORSYTHE JT TEN
9150 WOODWORTH RD
OVID    MI    48866-9655

#1462047
RICHARD M FOX
37 HUNTERS TRAIL
BETHANY    CT    06524-3035

#1462048
RICHARD M FRIED
255 FOREST AVE
GLEN ELLYN    IL    60137-5340

#1462049
RICHARD M FROST &
CATHERINE M FROST TRS
RICHARD M & CATHERINE M FROST
TRUST U/A 10/19/99
101 FERNWOOD AVENUE
MONTEREY  CA    93940-4233

#1462050
RICHARD M FRYE TR
RICHARD MERVYN FRYE REV TRUST
UA 06/07/95
BOX 10051
CONCORD  NH    03301-0051

#1462051
RICHARD M FULLER
3731 GULFSTREAM PKWY
CAPE CORAL    FL    33993-9537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462052
RICHARD M FULLER &
CYNTHIA D FULLER JT TEN
3731 GULFSTREAM PKWY
CAPE CORAL    FL    33993-9583

#1462053
RICHARD M GABRIEL
6451 PINE VALLEY RD
CLARKSTON    MI    48346-2231

#1462054
RICHARD M GABRIEL
7167 GRAND RIVER
LAINGSBURG    MI    48848-8755

#1462055
RICHARD M GAGE
12160 ROHN RD
FENTON    MI    48430-9460

#1462056
RICHARD M GEIGER
6124 OVERLOOK DR
CLARKSTON    MI    48346-2059

#1462057
RICHARD M GIBBONS
1595 STIRLING LAKES DR
PONTIAC    MI    48340-1369

#1462058
RICHARD M GIVENS JR
238 NORTH BRACKENBURY LANE
CHARLOTTE    NC    28270-0978

#1462059
RICHARD M GOGGIN
10 JENNINGS ROAD
WESTBORO    MA    01581

#1462060
RICHARD M GROTE
3028 BLACKHAWK RD
DAYTON    OH    45420-3810

#1462061
RICHARD M HAGEN
208 WELDIN ROAD
WILMINGTON    DE    19803-4934

#1462062
RICHARD M HALLMAN
9120 PETERS ST
ALGONAC    MI    48001-4529

#1462063
RICHARD M HARTZ &
JANINE B HARTZ JT TEN
6479 DYSINGER RD
LOCKPORT    NY    14094-9501

#1462064
RICHARD M HAYDEN & BEATRICE
M HAYDEN JT TEN
3345 SWINBURNE DR
MC FARLAND    WI    53558-9655

#1462065
RICHARD M HEETER
1847 WESLEYAN RD
DAYTON    OH    45406-3946

#1462066
RICHARD M HELLER
4193 INDIAN GLEN DRIVE
OKEMOS    MI    48864-3848

#1462067
RICHARD M HENNINGSEN
42117 BANBURY ROAD
NORTHVILLE    MI    48167-2361

#1462068
RICHARD M HERRNREITER
280 DANBURY DRIVE
CHEEKTOWAGA NY    14225-2184

#1462069
RICHARD M HILL
2155 BROOKS RD
BROWN CITY    MI    48416-8650

#1462070
RICHARD M HIRR
6788 SNOW APPLE DR
CLARKSTON    MI    48346-1633

#1462071
RICHARD M HOLBROOK
1893 HIGH LAWN RD
DECATUR    IL    62521-9411

#1462072
RICHARD M HOLLIS &
DELORIS A HOLLIS TEN ENT
1901 HAVERHILL ROAD
BALTIMORE    MD    21234-2717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462073
RICHARD M HUDSON
1090 COUNTY ROAD 702
CULLMAN    AL    35055-9570

#1462074
RICHARD M HUTCHINSON JR
18 CURRIER WAY
TRENTON    NJ    08628-1505

#1462075
RICHARD M JENNINGS 3RD
95 LANE 780 SNOW LAKE
FREEMONT    IN    46737

#1462076
RICHARD M JOHNSON
8400 BLOME RD
CINCINNATI    OH    45243-1056

#1112138
RICHARD M JOHNSON &
ADELINE R JOHNSON JT TEN
14256 SWANEE BEACH DR
FENTON    MI    48430-1464

#1462077
RICHARD M KANASZYC & LUCYNA
KANASZYC JT TEN
601 SOUTH CUMBERLAND AVENUE
PARK RIDGE    IL    60068-4630

#1462078
RICHARD M KEARSE
220 LEONARD CIRCLE
CAMDEN    SC    29020-1508

#1462079
RICHARD M KEEGAN
1421 GREENVIEW AVE
JANESVILLE    WI    53545-2818

#1462080
RICHARD M KEENAN & GAIL P
KEENAN JT TEN
5203 PANAROMA DR
PANORA    IA    50216-8608

#1462081
RICHARD M KEISTER
369 TRAVIS LANE
LANCASTER    PA    17601-2927

#1462082
RICHARD M KENNEDY
173 HAYES AVENUE
ST CLAIR BEACH    ON    N8N 2X6
CANADA

#1462083
RICHARD M KENNEDY
560 GREENDALE DR
JANESVILLE    WI    53546-1943

#1462084
RICHARD M KERN
8403 WEST 98TH TERRACE
OVERLAND PARK    KS    66212-5802

#1462085
RICHARD M KINYON
3167 LOCKPORT-OLCOTT RD
NEWFANE    NY    14108-9728

#1462086
RICHARD M KLAUS
3509 BROWNING LN NE
ATLANTA    GA    30319-1987

#1462087
RICHARD M KOPLOWITZ
229 MIDDLEFIELD RD
BELLINGHAM    WA    98225-7721

#1462088
RICHARD M KOTELEZ
12 LAKE AVE
YONKERS    NY    10703-2605

#1462089
RICHARD M KUCHINSKY & JANEY
FRANK TRUSTEES UA KUCHINSKY
SUPPLEMENTARY TRUST DTD
05/30/91
22 SPARROW STREET
WEST ROXBURY    MA    02132-3500

#1462090
RICHARD M LARABEE
3550 BAY SANDS DR 3101
LAUGHLIN    NV    89029

#1462091
RICHARD M LAVOY
9885 SUMMERFIELD RD
TEMPERANCE    MI    48182-2707

#1462092
RICHARD M LEE
3575 TUCKAHOE RD
BLOOMFIELD    MI    48301-2455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462093
RICHARD M LEE
3575 TUCKAHOE RD
BLOOMFIELD VILLAGE    MI    48301-2455

#1462094
RICHARD M LEUTZE
799 CROYDEN
ROCHESTER HILLS    MI    48309-2519

#1462095
RICHARD M LINE
12088 CROOKED LANE
SOUTH LYON  MI    48178-8800

#1462096
RICHARD M LINGNER
7300 OAKWOOD DR CON 1
BROOKFIELD  OH    44403-9724

#1462097
RICHARD M LOHR SR
948 SALT-SPRINGS ROAD S W
BOX 9057
WARREN   OH    44481-9618

#1462098
RICHARD M LOVE
132 LINDA LEEE CROSSING
WHITNEY   TX    76692-4614

#1462099
RICHARD M MAGNER
103 HOLLYWOOD BLVD
GREENVILLE   PA    16125-1310

#1462100
RICHARD M MARSHALL TR FBO
JOHN M ALEXANDER U/T DTD
08/24/82 MADE BY WESLEY H
ALEXANDER
80 FENIMORE DR
HARRISON  NY    10528-1413

#1462101
RICHARD M MASLOWSKI
2 DONALD ROAD
WHEELERS HILL
VICTORIA 3150
AUSTRALIA

#1462102
RICHARD M MC GOWAN
17252 MAC ARTHUR
REDFORD   MI    48240-2264

#1462103
RICHARD M MC KINLEY & AMMIE
C MC KINLEY JT TEN
4307 KIOWA DR
MOUNT VERNON  WA    98273-9187

#1462104
RICHARD M MCCANN
939 E CENTERWAY
JANESVILLE     WI    53545-3141

#1462105
RICHARD M MCKENNA
200 CABRINI BLVD 108
NEW YORK   NY    10033-1121

#1462106
RICHARD M MCRAE
436 WELLINGTON W UNIT 102
TORONTO   ON    M5V 1E3
CANADA

#1462107
RICHARD M MILLER
98-551 KAIMU LP
AIEA    HI    96701-4406

#1462108
RICHARD M MOCNY & NANCY A
MOCNY JT TEN
5560 PILGRAM
SAGINAW  MI    48603-5760

#1462109
RICHARD M MOLLINET
1941 TARTAN AVE
SALT LAKE CITY     UT    84108-2645

#1462110
RICHARD M MORGAN
4531 N AVENIDA DEL CAZADOR
TUCSON   AZ    85718-6803

#1462111
RICHARD M MORGAN
BOX 226
CAMPBELL   OH    44405-0226

#1462112
RICHARD M MORGAN &
CAROLINE T MORGAN JT TEN
BOX 226
CAMPBELL   OH    44405-0226

#1462113
RICHARD M MORGAN & CAROLYN T
MORGAN JT TEN
BOX 226
CAMPBELL   OH    44405-0226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462114
RICHARD M MOSS
174 E 74TH ST APT 17C
NEW YORK   NY   10021-3530

#1462115
RICHARD M NAPOLI
677 N PROSPECT AVE NORTH
HACKENSACK   NJ   07601-3734

#1462116
RICHARD M NEWILL
2876 WOODBINE
WATERFORD   MI   48328

#1462117
RICHARD M NILAND
HQ USAREUR/7A
CMR 420 BOX 893
APO   AE   09063

#1112147
RICHARD M NISHIMOTO
7407 SE HARRISON CT
PORTLAND   OR   97215-4143

#1462118
RICHARD M OLIPHANT
8287 MARSALA WAY
BOYNTON BEACH   FL   33437

#1462119
RICHARD M PAITL
11237 NORTH INCA AVENUE
FOUNTAIN HILLS   AZ   85268-5554

#1462120
RICHARD M PALMER
3615 HAZELTON
ROCHESTER HLS   MI   48307-5115

#1462121
RICHARD M PEITZ
3409 STONEWOOD DRIVE
SANDUSKY   OH   44870-6601

#1462122
RICHARD M PENMAN & KAREN M
PENMAN JT TEN
5918 BORDMAN RD RT 2
DRYDEN   MI   48428-9300

#1462123
RICHARD M PETERSON
11170 W COLDWATER RD
FLUSHING   MI   48433-9748

#1462124
RICHARD M PHILLIPS & CATHERINE J
PHILLIPS TRS RICHARD M PHILLIPS &
CATHERINE J PHILLIPS REVOCABLE
LIVING  TRUST U/A DTD 5/22/00
BOX 6144
CAREFREE   AZ   85377

#1462125
RICHARD M PIELA AS CUSTODIAN
FOR MARK RICHARD PIELA A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
39 CHRISTIE AVE
CLIFTON   NJ   07011-1211

#1462126
RICHARD M PIOTROWSKI
38731 ANN ARBOR TRAIL
LIVONIA   MI   48150-2460

#1462127
RICHARD M POLAK
BOX 313
BUFFALO   NY   14240-0313

#1462128
RICHARD M PRICE
1685 DEVONSHIRE LN
MANSFIELD   OH   44907-2937

#1462129
RICHARD M PROSSER
3585 PETERS RD
TROY   OH   45373-9220

#1462130
RICHARD M PROSSER &
MAUREEN M PROSSER JT TEN
3585 PETERS RD
TROY   OH   45373-9220

#1462131
RICHARD M PROUTY & CONSTANCE
F PROUTY JT TEN
12217 WYNMORE LANE
BOWIE   MD   20715-1283

#1462132
RICHARD M QUENBY
2931 ANDREA DR
LANSING   MI   48906-2604

#1462133
RICHARD M REID
46 OLDE STONE LANE
LANCASTER   NY   14086-2663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462134
RICHARD M RENDE & SELMA
S RENDE JT TEN
1038 WILSON
GLEN MILLS      PA      19342-9613

#1462135
RICHARD M RILEY
250 W 88TH ST
APT 501
NEW YORK   NY      10024

#1462136
RICHARD M RILEY
2626 BERRY DR
BLOOMFIELD HILLS      MI      48304-1602

#1462137
RICHARD M RION & RACHEL
RION JT TEN
18151 MAYFIELD
LIVONIA      MI      48152-4425

#1462138
RICHARD M RIVETTE
713 S WESTERVELT
ZILWAUKEE   MI      48604-1521

#1462139
RICHARD M ROBL &
CANDACE J ROBL JT TEN
5003 N HENDRICKS
HUTCHINSON   KS      67502-9661

#1462140
RICHARD M ROESSLER
4118 SHADYGLADE AVE
STUDIO CITY      CA      91604-1637

#1462141
RICHARD M RUSSELL
204 VERBENA CRT
OSHAWA   ON      L1G 3E7
CANADA

#1462142
RICHARD M RUSSELL
204 VERBENA CT
OSHAWA   ON      L1G 3E7
CANADA

#1462143
RICHARD M SALAMON
98 OLD PINES TRL
PENN YAN   NY      14527

#1462144
RICHARD M SAYERS
59 GILBERT ROAD
HO HO KUS   NJ      07423-1405

#1462145
RICHARD M SEDLOCK
3408 PEAR TREE CT
OAKLAND   MI      48363-2931

#1462146
RICHARD M SEDLOCK &
DOROTHY ANN SEDLOCK JT TEN
3408 PEAR TREE CT
OAKLAND   MI      48363-2931

#1462147
RICHARD M SEMANIK
2992 RIDGEGATE DRE
SAN JOSE      CA      95133-1458

#1462148
RICHARD M SHELAGOWSKI
2245 N 9 MILE RD
PINCONNING   MI      48650-9448

#1462149
RICHARD M SHINGLEDECKER
36 S STATE LINE RD
GREENVILLE   PA      16125-8636

#1462150
RICHARD M SHROBA
47 LE GRANDE AVE
TARRYTOWN   NY      10591-3405

#1462151
RICHARD M SINGLETON
285 ZIMMERMAN BLVD
BUFFALO   NY      14223-1021

#1462152
RICHARD M SKLAR & PEARL
SKLAR JT TEN
12223 PRINCE TOWNE DR
ST LOUIS      MO      63141-6634

#1462153
RICHARD M SMALL & MARIAN H
SMALL TRUSTEES LIVING TRUST
DTD 04/06/92 U/A MARIAN H
SMALL
390 SMOCK DR
GREENWOOD IN      46143-2421

#1462154
RICHARD M SMITH
BOX 4435
METUCHEN   NJ      08840-4435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462155
RICHARD M SMITH & LOUISE
M SMITH JT TEN
64 PENNINGTON RD
NEW BRUNSWICK  NJ     08901-1660

#1462156
RICHARD M SMITH II &
LISSA L BRYAN SMITH JT TEN
17 MARKET ST
LEWISBURG  PA     17837-1575

#1462157
RICHARD M SOMMERFELDT
16790 VENTRY WAY
SAN LORENZO  CA    94580-1244

#1462158
RICHARD M SOMSEL
288 E OLIVE RD APT 15D
PENSACOLA  FL     32514

#1462159
RICHARD M SPRAGUE &
MARJORIE A SPRAGUE JT TEN
414
36853 RIDGE ROAD
WILLOUGHBY  OH     44094-4168

#1462160
RICHARD M SPROWLS
840 RT 231 N
CLAYSVILLE     PA     15323

#1462161
RICHARD M STAKE
344 NORTH AVE
NORTH TONAWANDA  NY     14120-1722

#1462162
RICHARD M STAUP
739 OLD STANDING STONE RD
HILHAM    TN    38568-6211

#1462163
RICHARD M STIFTER
28165 FORESTBROOK CT
FARMINGTON HILLS  MI    48334-5210

#1462164
RICHARD M STONEMAN
PO BOX 6860
TACOMA    WA    98406

#1462165
RICHARD M STROEBE
1556 EDISON SHORES LANE
PORT HURON  MI    48060-3377

#1462166
RICHARD M STROUGH
8905 W 1000 S
FORTVILLE    IN    46040-9241

#1462167
RICHARD M STRUBLE & HELEN E
STRUBLE JT TEN
1203 OFFUTT DR
FALLS CHURCH    VA     22046-2415

#1462168
RICHARD M SUESS CUST
EMILY K SUESS UTMA OH
7694 PAINTED TURTLE DR
DAYTON  OH    45414-1757

#1462169
RICHARD M SUSEL & CAROLYN
PASS SUSEL JT TEN
8410 PARK HEIGHTS AVE
PIKESVILLE      MD    21208-1716

#1462170
RICHARD M SUSEL CUST GARY P
SUSEL UNIF GIFT MIN ACT MD
8410 PARK HEIGHTS AVE
PIKESVILLE    MD    21208-1716

#1462171
RICHARD M SUSEL CUST STEVEN
A SUSEL UNIF GIFT MIN ACT
8410 PARK HEIGHTS AVE
PIKESVILLE      MD    21208-1716

#1462172
RICHARD M SVARC
11970 GOODALL RD
DURAND  MI    48429-9769

#1112158
RICHARD M TASSE
BOX 519
HANMER    ON    P3P 1T3
CANADA

#1462174
RICHARD M TAYLOR
1991 U S 23
BRIGHTON    MI    48114-9612

#1462175
RICHARD M TEDORA &
TONI M BUSSELL JT TEN
1023 E FRONT ST
MONROE  MI    48161-1937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462176
RICHARD M THOMAS JR
402 EAST 48TH ST
SAVANNAH   GA    31405-2341

#1462177
RICHARD M THOMPSON
12020 E ARIZONA AVE
AURORA   CO    80012-4243

#1462178
RICHARD M VAGLIENTI &
CHRISTINE S VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV    26505-3667

#1462179
RICHARD M VANDERKARR
606 LETA AVE
FLINT   MI    48507-2795

#1462180
RICHARD M VELEZ
6314 TAMARA
FLINT   MI    48506-1763

#1462181
RICHARD M WAGNER
BOX 378
ORTONVILLE   MI    48462-0378

#1462182
RICHARD M WALSH
8 HERITAGE HL
DEDHAM   MA    02026-6233

#1462183
RICHARD M WAYMAN
20 DAVID COURT
COLONIA   NJ    07067-1314

#1462184
RICHARD M WEED
49 REDHEAD HILL ROAD
WOODSTOCK  CT    06281-1334

#1462185
RICHARD M WEIDNER
2803 S AIRPORT RD
MONTICELLO   IN    47960-2748

#1462186
RICHARD M WEIL
612 VISTA LN
LAGUNA BEACH   CA    92651-1902

#1462187
RICHARD M WEINGART &
KAREN L WEINGART JT TEN
10 SYLVIA ROAD
PLAINVIEW   NY    11803-6425

#1462188
RICHARD M WEMPLE
932 INGERSOL DRIVE
KETTERING   OH    45429-3518

#1462189
RICHARD M WESTON
35 DAY HILL RD
FRAMINGHAM   MA    01702-5801

#1462190
RICHARD M WILHITE
5483 E GRANDE VISTA CT
MONTICELLO   IN    47960-7248

#1462191
RICHARD M WILK
6232 GREEN EYES WAY
ORANGEVALE  CA    95662-4115

#1462192
RICHARD M WILLARD
303 SOUTH EAST AVE
BALTIMORE   MD    21224-2208

#1462193
RICHARD M WILLIAMS
2225 MESSICK SOUTH RD
N BLOOMFIELD   OH    44450-9717

#1462194
RICHARD M WILLIS CUST
MATTHEW WILLIS UNDER THE IA
UNIF TRAN MIN ACT
630 SOUTHFORK DR
WAUKEE IA    50263-9585

#1462195
RICHARD M WILLIS CUST JASON
WILLIS UNDER THE IA UNIF
TRAN MIN ACT
2121 NW 100TH ST
DES MOINES   IA    50325-5348

#1462196
RICHARD M WISNIEWSKI
134 MCNAUGHTON AVENUE
CHEEKTOWAGA NY    14225-4614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462197
RICHARD M YOUNG
4036 FIELD RD
CLIO    MI    48420-8221

#1462198
RICHARD M ZEHRING
1013 DAYTON PIKE
GERMANTOWN OH    45327-1143

#1462199
RICHARD M ZEHRING &
LORENE S ZEHRING JT TEN
1013 DAYTON PIKE
GERMANTOWN OH    45327-1143

#1462200
RICHARD M ZNANIECKI
2592 MARCY CT
BLOOMFIELD HILLS    MI    48302-1025

#1462201
RICHARD MAHLER
APT 922
10275 COLLINS AVE
BAL HARBOUR    FL    33154-1452

#1462202
RICHARD MAIETTA
8807 TAYLORSVILLE RD
DAYTON    OH    45424-6303

#1462203
RICHARD MALYS
100 SEMLOH DRIVE
SYRACUSE    NY    13219-1827

#1462204
RICHARD MANDEL
250 SANDPIPER CIRCLE
ORANGE    CA    92869

#1462205
RICHARD MANGELS
1930 EAST DRIVE
WELLSVILLE    NY    14895

#1462206
RICHARD MANN & LESSIE
PERRY MANN JT TEN
BOX 109
MANNS HARBOR    NC    27953-0109

#1462207
RICHARD MARCON &
DOREEN MARCON EX
UW ROSE MARCON
506 BOUCHARD ST
SUDBURY    ON    P3E 2L1
CANADA

#1462208
RICHARD MARCUS STRAUSS
800 HOOVER DR
NORTH BRUNSWICK  NJ    08902-3246

#1462209
RICHARD MARRS
1929 BLAIRMORE RD
LEXINGTON    KY    40502-2432

#1462210
RICHARD MARSH STAMM
12 FARRINGTON AVE
APT 1
ALLSTON    MA    02134-1717

#1462211
RICHARD MARSZALEK
11804 MEADOW LN
WARREN  MI    48093-1274

#1462212
RICHARD MARSZALEK &
PEARL MARSZALEK JT TEN
11804 MEADOW LN
WARREN  MI    48093-1274

#1462213
RICHARD MARTIN
118 TALL OAKS ROAD
STAMFORD  CT    06903-1501

#1462214
RICHARD MARTIN CANARY
58715 CHRISTOPHER
RAY TOWNSHIP    MI    48096-4142

#1462215
RICHARD MARTIN P CANLAS &
DOMINGO G CANLAS JR JT TEN
17811 SHADY ARBOR LN
SPRING    TX    77379-2927

#1462216
RICHARD MATHEWS
312 LITCHFIELD ST
THOMASTON  CT    06787-1430

#1462217
RICHARD MATTHEWS
20009 GREYDALE
DETROIT    MI    48219-1226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462218
RICHARD MC CORMACK
RD 2
BETHEL    VT    05032

#1112168
RICHARD MC FALL
9438 E JAN AVE
MESA   AZ    85208-7006

#1462219
RICHARD MC KENZIE
34 WATER HOUSE BAY
WINNIPEG    MB    R3R 2N4
CANADA

#1112169
RICHARD MCCARTHY
35 HILLSIDE ST
MILTON    MA    02186

#1462220
RICHARD MCLAUGHLIN
25 WOODSTOCK LN
BROCKPORT NY    14420-9459

#1462221
RICHARD MCLOUGHLIN
8530 LANIERLAND DR
GAINESVILLE    GA    30506-6724

#1462222
RICHARD MEHIGH
1275 N STATE RD
OWOSSO MI    48867-9699

#1462223
RICHARD MERRITT
1412 WILLOW TRAIL SW
ATLANTA    GA    30311-3518

#1462224
RICHARD MICHAEL GIFFEN
2780 WEST STUART
FRESNO    CA    93711-1759

#1462225
RICHARD MICHAEL KIND &
BONNIE KIND TEN ENT
11300 MARBROOK ROAD
OWINGS MILLS    MD    21117-2314

#1462226
RICHARD MICHAEL LUGER
4281 PINEHURST DR
WEST BLOOMFIELD    MI    48322-2259

#1462227
RICHARD MIGLIACCI & TOBY
MIGLIACCI JT TEN
8 CLUB WAY
HARTSDALE    NY    10530-3615

#1462228
RICHARD MIHALYAK & FLORENCE
S MIHALYAK JT TEN
8 BOUNDLINE RD
WOLCOTT CT    06716-2534

#1462229
RICHARD MILIN
18 EAST 12TH ST APT 2BC
NEW YORK    NY    10003-4458

#1462230
RICHARD MILLER
1160 TULSA DRIVE
COLUMBUS OH    43229-5513

#1462231
RICHARD MILLER
203 BLENHEIM
COLUMBUS OH    43214-3217

#1462232
RICHARD MILLER
7228 W 125TH ST
PALOS HEIGHTS    IL    60463-1429

#1462233
RICHARD MILLER
7708 JONQUIL DR
LOUISVILLE    KY    40258

#1462234
RICHARD MILLS
5801 HUGHES RD
LANSING MI    48911-4717

#1462235
RICHARD MINARIK TR
MADELEINE DOLORES KATES TRUST
U/A DTD 06/21/04
145 HAGAN RD
CLERMONT
CAPE MAY COURT HOUSE    NJ    08210

#1462236
RICHARD MITCHELL
1153 BRONWYN AVENUE
COLUMBUS OH    43204-2755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1462237
RICHARD MITCHELL
5717 S NANTUCKET DR APT 114
LORAIN    OH    44053

#1462238
RICHARD MIZRACK
870 UNITED NATIONS PLAZA
N Y    NY    10017-1807

#1462239
RICHARD MOCCIA & MARY
MOCCIA JT TEN
250 WEST 90TH ST
APT 6D
NEW YORK    NY    10024-1123

#1462240
RICHARD MOLENDA
LOT 128 HEATHEWOOD
1925 CENTAL AVE
LAKELAND    FL    33808

#1462241
RICHARD MONROE CAUDILL
BOX 964
SULLIVAN    MO    63080-0964

#1462242
RICHARD MONTGOMERY
4435 VANDELIA
DALLAS    TX    75219-2048

#1462243
RICHARD MOON
BOX 1017
SUFFERN    NY    10901-8517

#1462244
RICHARD MOORADIAN
3754 TARA DR
HIGHLAND    MI    48356-1765

#1462245
RICHARD MOORADKANIAN
54-3RD ST
NORTH ANDOVER    MA    01845-3626

#1462246
RICHARD MORFORD CUST
JENNIFER L MORFORD UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
5013 CRAIL WAY
EL DORADO HILLS    CA    95762-7694

#1462247
RICHARD MORFORD CUST
NICHOLAS F MORFORD UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
944 WEST CROSS ST
WOODLAND  CA    95695-6803

#1462248
RICHARD MORGAN MOORE
3 UNDERCLIFF ST
YONKERS  NY    10705-1354

#1462249
RICHARD MORRIS
13009 PULLMAN
SOUTHGATE  MI    48195-1118

#1462250
RICHARD MORRIS
703 MOHICAN CT
MORGANVILLE  NJ    07751-4643

#1462251
RICHARD MORRISON ALLEN
2856 SAGINAW RD
MAYVILLE    MI    48744-9423

#1462252
RICHARD MORT
2066 N HUMBOLT BLVD
CHICAGO    IL    60647-3805

#1462253
RICHARD MOUNT JR
24990 MERCER LANE
SUN CITY    CA    92584-9735

#1462254
RICHARD MOY &
ANNA C MOY TR
MOY FAM TRUST UA 8/25/99
23019 AVALON
ST CLAIR SHORES    MI    48080-2481

#1462255
RICHARD MULLER AS CUSTODIAN
FOR ELIZABETH MARGARET
MULLER UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
2111 JEFFERSON ST SE
GRAND RAPIDS    MI    49507-3145

#1462256
RICHARD MULLER CUSTODIAN FOR
KARL ALFRED MULLER UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
2111 JEFFERSON ST SE
GRAND RAPIDS    MI    49507-3145

#1462257
RICHARD MUNOZ
2522 N CHEVROLET AVE
FLINT    MI    48504-2844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462258
RICHARD MURRAY
2186 SUGAR GROVE
INDIANAPOLIS      IN      46202-1137

#1462259
RICHARD MUSCH CUST
PAIGE MUSCH
UNIF TRANS MIN ACT FL
7341 SW 18TH STREET
PLANTATION      FL      33317-4912

#1462260
RICHARD MYERS
280 HILLCLIFF
WATERFORD   MI      48328-2515

#1462261
RICHARD N ANGELUS
104 WARWICK TURNPIKE
WARWICK   NY      10990-3918

#1462262
RICHARD N BACHTELL &
NANCY R BACHTELL JT TEN
12742 AILANTHUS DRIVE
HAGERSTOWN   MD      21742-4870

#1462263
RICHARD N BOLIN
3 W CLEARVIEW AVE
WILMINGTON      DE      19809-1735

#1462264
RICHARD N BROWN
7837 KNOX RD
PORTLAND   MI      48875-9782

#1462265
RICHARD N CARR JR
12685 ADIRONDACK CT
FISHERS      IN      46038

#1462266
RICHARD N DAVIS
5214 N BRISTOL
KANSAS CITY      MO      64119-3323

#1462267
RICHARD N DECKER
28101 RUEHLE
ST CLAIR SHORES      MI      48081-1558

#1462268
RICHARD N DELBOCCIO
17 SHAWNEE DR
GIRARD      OH      44420-3628

#1462269
RICHARD N FERO
8411 W BEARD
PERRY   MI      48872-9135

#1462270
RICHARD N FRED
9817 W SUNSET LN
ELWOOD   IN      46036-8829

#1462271
RICHARD N GIZZI
24 WOODWARD HGHTS BLVD
PLEASANT RDG   MI      48069-1247

#1462272
RICHARD N GIZZI & MADELIENE
M GIZZI JT TEN
24 WOODWARD HEIGHTS BLVD
PLEASANT RIDGE      MI      48069-1247

#1462273
RICHARD N GOLDBERG & SUSAN B
GOLDBERG JT TEN
31 COLLINS MILL RD
CHESTER SPRINGS      PA      19425

#1462274
RICHARD N GUILKEY
17960 HILLCREST DRIVE
LAKE MILTON      OH      44429-9748

#1462275
RICHARD N HANKINS
9320 MARYLAND ST A
OSCODA   MI      48750

#1462276
RICHARD N HARRIS
1998 CASTILLE DR
DUNEDIN   FL      34698-9413

#1462277
RICHARD N HOFFMAN & TOBY A
HOFFMAN JT TEN
2719 RANCHO CABEZA DR
SANTA ROSA      CA      95404-1820

#1462278
RICHARD N HOOD
1632 E BUTLER PIKE
AMBLER      PA      19002-2826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1462279
RICHARD N HUNTLEY
5382 E DAYHUFF RD
MOORESVILLE    IN    46158-6722

#1462280
RICHARD N JACKSON
1285 AARON LANE
ERLANGER  KY    41018-3831

#1462281
RICHARD N JOHNSON
3142 ELMMEDE ROAD
ELLICOTT CITY    MD    21042-2320

#1462282
RICHARD N KNOST
1529 W 38TH ST
MARION   IN    46953-3440

#1462283
RICHARD N LEWIS
2091 PIERCE RD
SAGINAW    MI    48604-9730

#1462284
RICHARD N LEWIS
BOX 129
HAVERFORD  PA    19041-0129

#1462285
RICHARD N LONG &
NANCY S LONG JT TEN
9700 E 24 HWY
INDEPENDENCE   MO    64053-1704

#1462286
RICHARD N LUTTRELL
4141 DEEP CREEK ROAD 198
FREMONT  CA    94555-2082

#1462287
RICHARD N MADISON
1352 YORKSHIRE DR
SHELBYVILLE    KY    40065-9061

#1462288
RICHARD N MARTIN
4624 EUCLID AVE
SAN DIEGO    CA    92115-3225

#1462289
RICHARD N MC LOED
9085 E 600 N
BROWNSBURG IN    46112

#1462290
RICHARD N MC LOED & EVELYN C
MC LOED JT TEN
9085 E 600 N
BROWNSBURG IN    46112

#1462291
RICHARD N MILLER
3296 EMMAUS RD NW
DOVER  OH    44622-6802

#1462292
RICHARD N PFEUFFER & JUDY A
PFEUFFER JT TEN
41268 CILANTRO
STERLING HEIGHTS    MI    48314-4008

#1462293
RICHARD N RANSOM
3975 S R 546 RR 14
LEXINGTON    OH    44904

#1462294
RICHARD N RAUSCH & FRANCES G
RAUSCH JT TEN
PO BOX 1205
BETHANY BEACH  DE    19930

#1462295
RICHARD N RECCHIA
19 CRANBROOK AVENUE
HILLSBOROUGH  NJ    08844

#1462296
RICHARD N ROGERS
7186 HOLIDAY DRIVE
STANWOOD  MI    49346

#1462297
RICHARD N ROSS
2041 SE ELLIOTT AVE
PORTLAND   OR    97214-5339

#1462298
RICHARD N SARGENT SR
6146 OAKHURST PARK
AKRON  MI    48701-9754

#1462299
RICHARD N SIEGEL
146 FEHER DRIVE
P O BOX 73
MONTROSE  MI    48457-9741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462300
RICHARD N SMITH
12808 CRESSEY RD
PLAINWELL    MI    49080-9077

#1462301
RICHARD N STOLL
59478-46TH STREET
REYNOLDS LAKE
LAWRENCE MI    49064-9722

#1462302
RICHARD N TAYLOR & ANN L
TAYLOR JT TEN
443 RUTH RIDGE DR
LANCASTER    PA    17601-3633

#1462303
RICHARD N THOMPSON
51 ASHBROOK RD
DAYTON OH    45415-2209

#1462304
RICHARD N UMBERGER
967 LEE AVE
HARRISONBURG VA    22802-5613

#1112187
RICHARD N WAGNER TR
U/A DTD 04/20/98
THE RICHARD N WAGNER TRUST
3131 EL CAMINO DR
SPRINGFIELD    OH    45503

#1462305
RICHARD N WALTON
2530 PLUM SPRINGS RD
BOWLING GREEN  KY    42101-0722

#1462306
RICHARD N WEDMORE TR
RICHARD N WEDMORE TRUST
UA 08/05/99
14 WOODLAND DRIVE
CANTON    CT    06019-2004

#1462307
RICHARD N ZIMMER
85 ROSELAWN AVE
FAIRPORT    NY    14450-1340

#1462308
RICHARD NAJDA
3862 WEST 137TH STREET
CLEVELAND    OH    44111-4445

#1462309
RICHARD NALLE
801 VANOSDALE ROAD
KNOXVILLE    TN    37909-2497

#1462310
RICHARD NAPOLIELLO & AL
NAPOLIELLO JT TEN
7317 SANDERLING PLACE
PHILADELPHIA    PA    19153-2713

#1112188
RICHARD NASCA & CONCETTA
NASCA JT TEN
13 8TH AVE
MONROE TWP  NJ    08831-8714

#1462311
RICHARD NEIL RAUSCH
PO BOX 1205
BETHANY BEACHDE  MD    19930

#1462312
RICHARD NELSON FINNELL
802 W PALO VERDE ST
GILBERT    AZ    85233-5709

#1462313
RICHARD NEUBERGER
27 WEST 86TH ST
NEW YORK    NY    10024-3615

#1462314
RICHARD NEUMANN
2561 KINGSTON ROAD
LEICESTER    NY    14481-9703

#1462315
RICHARD NEUMANN & ENICE
NEUMANN JT TEN
2561 KINGSTON RD
LEICESTER    NY    14481-9703

#1462316
RICHARD NEWCOMB
2104 COUGAR DR
LAPORTE    IN    46350-6466

#1462317
RICHARD NORLIN
501 JOSHUA DR
CRESTWOOD MO    63126-1427

#1462318
RICHARD NOVAK
714 E MONUMENT AVE
SUITE 132
DAYTON  OH    45402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462319
RICHARD NOVAK II
BOX 59
FREELAND    MI    48623-0059

#1462320
RICHARD NUZZO
112 LEONARD DRIVE
SYRACUSE  NY    13209-1806

#1462321
RICHARD O AUSTIN TRUSTEE U/A
DTD 08/15/88 RICHARD O
AUSTIN
309 AGOLI LANE
LOUDON    TN    37774-2592

#1462322
RICHARD O BALLARD &
JERRY K BALLARD TR
BALLARD LIVING TRUST
UA 03/01/96
4601 W 113TH ST
LEAWOOD    KS    66211-1767

#1462323
RICHARD O BUTLER
RT 70
CANASERAGA  NY    14822

#1462324
RICHARD O ELLSWORTH
705 WOODVIEW DR
BURNSVILLE    MN    55337-3643

#1462325
RICHARD O FLEMING &
MARSHA A FLEMING TR
FLEMING FAM REVOCABLE TRUST
UA 4/25/00
1421 E BELLERIVE DR
CHANDLER    AZ    85249-8769

#1462326
RICHARD O GILLETT
3050 EAST HIBBARD ROAD
CORUNNA  MI    48817-9503

#1462327
RICHARD O GILLETT JR
1157 S GEECK ROAD
CORUNNA  MI    48817-9547

#1462328
RICHARD O HAMMOND &
JACQULYN J HAMMOND JT TEN
22501 LAVON
ST CLAIR SHORES    MI    48081

#1462329
RICHARD O HOMMEL
933 OSAGE ROAD
PITTSBURGH    PA    15243-1011

#1462330
RICHARD O HOMMEL CUST RIKKI
BETH HOMMEL UNIF GIFT MIN
ACT PA
933 OSAGE
PITTSBURGH    PA    15243-1011

#1462331
RICHARD O JOHNSON & RUTH E
JOHNSON JT TEN
7714 W SUMMERDALE
CHICAGO    IL    60656-1658

#1112191
RICHARD O KLEMM TR
U/A DTD 02/02/95
RICHARD O KLEMM TRUST
6804 MINUTEMAN CIRCLE
CRYSTAL LAKE    IL    60012

#1462332
RICHARD O LOCKWOOD
9 STAMFORD DRIVE
VOORHEES  NJ    08043-3718

#1462333
RICHARD O MEEKS &
ANNE L MEEKS JT TEN
101 WELT
ROSCOMMON MI    48653-8364

#1462334
RICHARD O PACKARD
2670 WALLUM LAKE RD
BURRILLVILLE    RI    02859

#1462335
RICHARD O PLESH
4170 RENSCH ROAD
AMHERST  NY    14228-2744

#1462336
RICHARD O PRICE & BARBARA C
PRICE JT TEN
46121 ECORSE RD
BELLEVILLE    MI    48111-5113

#1462337
RICHARD O RANSBOTTOM & JACQUELYN S
RANSBOTTOM TR
RANBOTTOM TRUST UA 05/04/00
2001 WEST RUDASIL ROAD #1502
TUCSON    AZ    85704

#1462338
RICHARD O ROBERTS
PO BOX 2348
BRANDON  FL    33509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462339
RICHARD O RUPNOW
2807 FIRST ST
MONROE  WI      53566

#1462340
RICHARD O SENN & BARBARA M
SENN JT TEN
10170 SAKURA DR
ST LOUIS    MO    63128-1333

#1462341
RICHARD O SMITH
403 HARBORVIEW LN
NEWPORT NEWS VA     23602-7570

#1462342
RICHARD O STRAUSS &
TRS U/A DTD 05/12/05
RICHARD O STRAUSS & SHIRLEY J
STRAUSS  TRUST
9941 CROOKED CEDAR LANE
RILEY     KS     66531

#1462343
RICHARD O TAMPLIN
106 SOUTH MAIN ST
WEST ALEXANDRIA    OH    45381-1218

#1462344
RICHARD ODELL PATTERSON
3714 DURNESS
HOUSTON   TX     77025-2402

#1462345
RICHARD OPARIL
4247 E GENESEE ST
DEWITT   NY    13214-2105

#1462346
RICHARD ORCZYK CUST
JEFFREY J ORCZYK
UNIF GIFT MIN ACT NY
103 EASTMAN ESTATES
ROCHESTER  NY    14622-1747

#1462347
RICHARD ORVIETO
411 FOX HILL DR
CALVERTON   NY     11933-9508

#1462348
RICHARD OTIS
365 STRUCKLER AVE
WAYNESBORO  PA     17268-1864

#1462349
RICHARD OVERMAN
2302 BETH DR
ANDERSON  IN      46017-9680

#1462350
RICHARD OWEN
21 CLAREMONT AVE
NEW YORK  NY    10027-6802

#1462351
RICHARD OZEHOSKY
24 VANDERLYN DR
MANHASSET  NY    11030-2127

#1462352
RICHARD P ANTH TRUSTEE
REVOCABLE LIVING TRUST DTD
10/25/90 U/A MARY CAROL ANTH
1243 SOMERSET FIELD DR
SAINT LOUIS     MO    63005-1346

#1462353
RICHARD P BAIRD
2260 E GILWOOD DR
STOW   OH    44224-3460

#1462354
RICHARD P BARRY
5920 S GREENWOOD CIR
LITTLETON    CO    80120-2207

#1462355
RICHARD P BASSO
31220 BYCROFT
FARMINGTON HL   MI     48331-1314

#1462356
RICHARD P BAUER
25 WELFARE AVENUE
CRANSTON  RI    02910-1235

#1462357
RICHARD P BAUMGARDNER
28 MCNAUGHTON AVENUE
CHEEKTOWAGA  NY    14225-4541

#1462358
RICHARD P BEARD & ROBERT
JAMES WOOD II JT TEN
742 N DETROIT ST
HOLLYWOOD CA     90046-7606

#1462359
RICHARD P BOCK & ALICE F
BOCK JT TEN
12656WILSON AVE
FORK   MD    21051-9707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462360
RICHARD P BOUDREAU
1420 LOCUST ST 29-E
PHILA    PA    19102-4217

#1462361
RICHARD P BOYER JR
2515 ST PAUL BLVD
ROCHESTER NY    14617-4515

#1462362
RICHARD P BRASSEUR & DONNA J
BRASSEUR JT TEN
2170 N KEARNEY
SAGINAW  MI    48603-3412

#1462363
RICHARD P BRETON
HC 74 BOX 94
STRAFFORD   NH    03884

#1462364
RICHARD P BURKHART &
CYNTHIA L BURKHART JT TEN
10 JOANNE RD
BURLINGTON    MA    01803-2427

#1462365
RICHARD P CAMPBELL JR
272 WILLIS ST
BRISTOL    CT    06010-7220

#1462366
RICHARD P CARDONE
590 BERKSHIRE DR
MEDINA   OH    44256-2758

#1462367
RICHARD P CARRELL
18341 FAIR OAKS DRIVE
PENN VALLEY   CA    95946-9558

#1462368
RICHARD P CHEBETAR SR
BOX 403
FITZGERALD    GA    31750-0403

#1462369
RICHARD P CHRISTNER
20488 C R 19
GOSHEN  IN    46528-7416

#1462370
RICHARD P CLARK
695 S FOSTORIA ST
PORT CLINTON    OH    43452-9508

#1462371
RICHARD P COWPERTHWAIT
21 FARRAR ST
ST ALBANS    VT    05478-1515

#1462372
RICHARD P CROSBY
8370 WOLF CREEK PIKE
TROTWOOD OH    45426-4122

#1462373
RICHARD P CYBULSKI
56 RIVERSIDE ST
WATERTOWN MA    02472-2652

#1462374
RICHARD P DAY & EMILY I DAY JT TEN
16 W 620 RED OAK ST
BENSENVILLE    IL    60106-2945

#1462375
RICHARD P DEBUCCI &
JACQUELINE A DEBUCCI JT TEN
59 FOSTER DR
NEW MIDDLETOWN  OH    44442-9711

#1462376
RICHARD P DEISS
926 ELIZABETH
LIBERTY    MO    64068-2021

#1462377
RICHARD P DELGADO
107 LOUELLA LANE
NOKOMIS  FL    34275-3045

#1462378
RICHARD P DOCTOR CUST STUART
EDWARD DOCTOR A MINOR UNDER
THE LAWS OF GEORGIA
1820 PHILADELPHIA AVE
WHITING    NJ    08759-2622

#1462379
RICHARD P DONAHUE
BOX 6216
MESA    AZ    85216-6216

#1462380
RICHARD P DOWNING & CORA L
DOWNING TEN ENT
3339 MERTZ RD
CARO   MI    48723-9538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462381
RICHARD P DRAPER
3106 KUDER LANE
WARSAW  IN      46582

#1462382
RICHARD P DUDA
4971 HILLSIDE RD
CLEVELAND   OH    44131-4613

#1462383
RICHARD P FERRARA
19410 GUNPOWER RD
MILLERS    MD    21102-2606

#1462384
RICHARD P FOLEY CUST FOR
JUSTIN LEE GRUNER UNDER THE
IN UNIF GIFTS TO MINORS ACT
255 FENSTER DRIVE
INDIANAPOLIS     IN       46234

#1462385
RICHARD P FOLEY CUST LISA
FOLEY UNIF GIFT MIN ACT IND
255 FENSTER DR
INDIANAPOLIS     IN     46234-2537

#1462386
RICHARD P FOLEY CUST MELISSA
FOLEY UNIF GIFT MIN ACT IND
1042 TAURUS CT
FRANKLIN    IN    46131-7371

#1462387
RICHARD P FRANK
9702 44TH AVE NE
SEATTLE     WA    98115-2614

#1462388
RICHARD P GABRIELE
181 LONGRIDGE AVE
ROCHESTER  NY    14616-3551

#1462389
RICHARD P GARTNER
1175 PRESCOTT DRIVE
EAST LANSING    MI     48823-2457

#1462390
RICHARD P GEITZ
5800 KERTH RD
ST LOUIS       MO    63128-3704

#1462391
RICHARD P GOMEZ
11304 W 49 STREET
SHAWNEE  KS    66203-1022

#1462392
RICHARD P GOOLDEN
209 ONEILL RD
MASSENA  NY    13662-3298

#1462393
RICHARD P GREEN
9368 DEBBY JO DR
CLARKSTON  MI    48346-1822

#1462394
RICHARD P GRIFFIN JR &
PATRICIA A GRIFFIN JT TEN
1029 PLEASANT ST APT 21
WORCESTER  MA    01602-1356

#1462395
RICHARD P GRONCZEWSKI & THERESA C
GRONCZEWSKI TRS U/A DTD 1/23/01
R GRONCZEWSKI & T GRONCZEWSKI TRUST
9825 WOODRING
LIVONIA     MI    48150

#1462396
RICHARD P GRYSIEWICZ & SUSAN
M GRYSIEWICZ JT TEN
12967 CROFTSHIRE DR
GRAND BLANC   MI    48439-1545

#1462397
RICHARD P HARRIS
1501 LIVE OAK DR
SILVER SPRING    MD    20910-1544

#1462398
RICHARD P HARTFORD
57 CLEARWATER ST
WARWICK  RI    02888

#1462399
RICHARD P HARTFORD JR
C/O DUFFY AND ROBERTSON PC
31700 TELEGRAPH ROAD SUITE 250
BINGHAM FARMS  MI    48025

#1462400
RICHARD P HEILSHORN
18108 COUNTY ROAD 1027
DEFIANCE  OH    43512-9324

#1462401
RICHARD P HELLMICH
30 INDIAN LANE
TIFFIN      OH    44883-3353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462402
RICHARD P HOLLIWAY
1246 WOODLEIGH ST
MARIETTA    GA    30060-4532

#1462403
RICHARD P HOWELL IV
55 GREGORY ST
WALTHAM  MA    02451

#1462404
RICHARD P HUTCHINS & OLIVE
G HUTCHINS TEN ENT
2203 OLD FREDERICK ROAD
CATONSVILLE    MD    21228-4809

#1462405
RICHARD P JACQUES
50738 MEADOW GREEN CT
GRANGER  IN    46530

#1462406
RICHARD P JAMES &
DORIS P JAMES JT TEN
1635 CALLE CANDELA
LA JOLLA    CA    92037-7109

#1462407
RICHARD P JUMP
30150 TROUTDALE SCENIC DR
EVERGREEN  CO    80439-7740

#1462408
RICHARD P KASUNIC
5261 ST RT 305
SOUTHINGTON  OH    44470-9769

#1462409
RICHARD P KEHN
PO BOX 55
BELMONT  MI    49306

#1462410
RICHARD P KELLY
11438 NICHOLS DR
CLIO    MI    48420-9422

#1462411
RICHARD P KLEVE
14862 DUNLIN CT
MIDDLEFIELD    OH    44062

#1462412
RICHARD P KOCH & COLETTE M KOCH
RICHARD P KOCH & COLETTE M KOCH
REVOCABLE LIVING TRUST
U/A DTD 09/14/2001
9752 LINDSEY RD
CASCO  MI    48064

#1462413
RICHARD P KRONINGER
937 CRESTMOOR DRIVE
OXFORD  MI    48371-4872

#1462414
RICHARD P LAMBERT
102 MILL STREET APT 101
WOONSOCKET RI    02895-2171

#1462415
RICHARD P LANGKAMMER &
MARY ANN LANGKAMMER TR
RICHARD P & MARY ANN LANGKAMMER
LIVING TRUST UA 04/19/96
14520 W GLENDALE DR
NEW BERLIN    WI    53151-3020

#1462416
RICHARD P LARRICK
10023 S LONGWOOD DR
CHICAGO  IL    60643-2005

#1462417
RICHARD P LEATHEM
4675 FROST RD BOX 553
WEBBERVILLE    MI    48892-9235

#1462418
RICHARD P LENZEN
30020 BERRY TODD RD
LACOMBE  LA    70445-3184

#1462419
RICHARD P LEONE &
MAUREEN D LEONE JT TEN
200 WEATHERSTONE CROSSING
WOODSTOCK  GA    30188

#1462420
RICHARD P LONCAR
22 ZIMMERMAN BLVD
KENMORE  NY    14223-1018

#1462421
RICHARD P LUCZ
1062 CAULKS HILL ROAD
SAINT CHARLES    MO    63304-2614

#1462422
RICHARD P MACINTOSH &
BETTY C MACINTOSH TR RICHARD P
MACINTOSH & BETTY C MACINTOSH
LIVING TRUST UA 10/30/95
1629 HIGH ST
ALAMEDA  CA    94501-1766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462423
RICHARD P MAHONEY JR
302 GREENVIEW CT
BONAIRE    GA    31005

#1462424
RICHARD P MALAGUTI
BOX 3264
PLYMOUTH CENTER    MA    02361-3264

#1462425
RICHARD P MALBURG &
CAROLYN S MALBURG JT TEN
6060 GERMAN ROAD
EMMANS    PA    18049-9576

#1462426
RICHARD P MIETHKE
3206 THOMAS TRACE
COLUMBUS    IN    47203-2846

#1462427
RICHARD P MILLER
9022 N LINDEN RD
CLIO    MI    48420-8582

#1462428
RICHARD P MORTON &
ESTHER T MORTON JT TEN
20 SHERWOOD AVE
TEANECK    NJ    07666-3919

#1462429
RICHARD P MUELLER
600 SEDGEFIELD
BLOOMFIELD HILLS    MI    48304-1059

#1462430
RICHARD P MUSIAL
7445 BELL ROAD
BIRCH RUN    MI    48415-9095

#1462431
RICHARD P NEASE & JOAN E
NEASE JT TEN
34675 TR 382
POMEROY    OH    45769

#1462432
RICHARD P NEFF
10654 PREBLE CO LINE RD
MIDDLETOWN    OH    45042-9431

#1462433
RICHARD P NESTI & FRANCES D
NESTI JT TEN
2 PIN HAVEN SHORE LN
SHELBURNE    VT    05482

#1462434
RICHARD P NUCHOLS
1560 GEORGETOWN RD
LOVELAND    OH    45140-8035

#1462435
RICHARD P PALOMBI
6345 WARREN SHARON RD
BROOKFIELD    OH    44403-9545

#1462436
RICHARD P PERLET
149 WARRINGTON DRIVE
BRIGHTON    NY    14618-1122

#1462437
RICHARD P PLONSKY
1008 MARTARANO DRIVE
THROOP    PA    18447-2231

#1462438
RICHARD P PORTERFIELD CUST
COREY RICHARD PORTERFIELD
UNIF TRANS MIN ACT OH
35223 QUEEN ANNES WAY
AVON    OH    44011-2907

#1462439
RICHARD P RADCLIFFE & LAURA
R RADCLIFFE TEN COM
1177 ASH ST
WINNETKA    IL    60093-2103

#1462440
RICHARD P RAYMOND
BOX 9722
FORT WAYNE    IN    46899-9722

#1462441
RICHARD P REINBOLD
1071 PRENTICE RD NW
WARREN    OH    44481-9415

#1462442
RICHARD P RITTER
1969 WELSH VALLEY RD
MALVERN    PA    19355-9760

#1462443
RICHARD P ROSS
BOX 761
FELICITY    OH    45120-0761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462444
RICHARD P ROY
10700 BARDES COURT N
LARGO    FL    33777-1235

#1462445
RICHARD P RYAN
8221 CLARENCE LANE NORTH
EAST AMHERST   NY    14051-1997

#1462446
RICHARD P RYAN & MARY ANN
RYAN JT TEN
8221 CLARENCE LANE N
EAST AMHERST   NY    14051-1997

#1462447
RICHARD P SAGE
14585 W MARION RD
CHESANING    MI    48616-8523

#1462448
RICHARD P SALVARESSA
1187 VIA LOS TRANCOS
SAN LORENZO   CA    94580-3519

#1462449
RICHARD P SALVAS
167 PHOENIX TERR
SPRINGFIELD    MA    01104-2513

#1462450
RICHARD P SCHILL
358 SHADY LN
HAMILTON    NJ    08619-1914

#1462451
RICHARD P SCHILLER
5809 SUMMITVIEW LANE
CRESTWOOD KY    40014-9660

#1462452
RICHARD P SCHOLL
1583 WINCHESTER AVE
LAKEWOOD OH    44107-5042

#1462453
RICHARD P SELIGMAN
24412 EMERSON
DEARBORN MI    48124-1533

#1462454
RICHARD P SIMONELLI
9731 NAIAD
CLARKSTON    MI    48348-2407

#1462455
RICHARD P SKROBE
478 MEADOWS CIR S
WIXOM    MI    48393-3960

#1462456
RICHARD P SKUTT
6130 EAST AVE
NEWFANE NY    14108-1328

#1462457
RICHARD P SMITH
1114 S HAWKINS
AKRON   OH    44320-2643

#1462458
RICHARD P SMITH
5580 WEST 74TH AVE
ARBADA    CO    80003

#1462459
RICHARD P SMITH &
SANDRA L SMITH JT TEN
5580 WEST 74TH AVE
ARBADA    CO    80003

#1462460
RICHARD P SNYDER
11271 W PIERSON RD
FLUSHING    MI    48433-9740

#1462461
RICHARD P SORENSEN &
PATRICIA W SORENSEN JT TEN
1609 SPRING LANE
SALT LAKE CITY    UT    84117-6941

#1462462
RICHARD P STEINBERGER
19 WYATT COURT
STERLING    VA    20165-5732

#1462463
RICHARD P STILES & ELAINE D
PAWLOWSKI JT TEN
4675 KINCARDINE
MILFORD    MI    48381-3942

#1462464
RICHARD P SULLIVAN
11 ASSABET DR
WESTBOROUGH MA    01581-1837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462465
RICHARD P SURIAN
3322 NORTH RIVERWOOD DRIVE
TWIN LAKE    MI    49457-9789

#1462466
RICHARD P SWALLOW
4706 EBY LANE
AUSTIN    TX    78731-4534

#1462467
RICHARD P SWEET
239 W LINWOOD AVE F
MONROVIA    CA    91016-2768

#1462468
RICHARD P SYLVESTER
934 GREEN RD
BAY CITY    MI    48708-9622

#1462469
RICHARD P TENNANT
743 OXHILL DR E
WHITE LAKE    MI    48386-2342

#1462470
RICHARD P THACKHAM
1844 DORCHESTER DR
COMMERCE TWP MI    48390-2986

#1462471
RICHARD P TRGINA
807 N PINE RIVER
ITHACA    MI    48847-1117

#1462472
RICHARD P TYREE JR
232 EAST 60TH STREET
SAVANNAH    GA    31405-4223

#1112210
RICHARD P VANDER VEER IV
970 PINE DR
MYRTLE BEACH    SC    29577

#1462473
RICHARD P WALKER
4990 CECELIA ANN
CLARKSTON    MI    48346-3902

#1462474
RICHARD P WATERHOUSE &
GLORIA R WATERHOUSE JT TEN
BOX 1252
WESTBOROUGH MA    01581-6252

#1462475
RICHARD P WHITE
9391 HOBART RD
WILLOUGHBY    OH    44094-9311

#1462476
RICHARD P WILLIAMS
270 DALLAS DRIVE
WILMINGTON    NC    28405-3859

#1462477
RICHARD P WIRES
1590 HYDE OAKDFIELD RD
N BLOOMFIELD    OH    44450-9721

#1462478
RICHARD P ZABOROWSKI
28 MARNE ST
NEWARK    NJ    07105-3308

#1462479
RICHARD PACHOTA CUST
CASEY PACHOTA
UNIF TRANS MIN ACT MI
6118 ROCKLAND
DEARBORN HEIGHTS    MI    48127-2989

#1462480
RICHARD PACHOTA CUST
ERIC PACHOTA
UNIF TRANS MIN ACT MI
6118 ROCKLAND
DEARBORN HEIGHTS    MI    48127-2989

#1462481
RICHARD PACHOTA CUST
JULIE PACHOTA
UNIF TRANS MIN ACT MI
6118 ROCKLAND
DEARBORN HEIGHTS    MI    48127-2989

#1462482
RICHARD PANDZIK &
LORRAINE G PANDZIK JT TEN
C/O CARRIE AIRCON
BOX 4808
SYRACUSE    NY    13221-4808

#1462483
RICHARD PARKS HONE
18104-60TH PLACE N E
KENMORE    WA    98028

#1462484
RICHARD PARLING
5609 LAKE DR
CRYSTAL    MI    48818-9634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462485
RICHARD PARNAGIAN & MARY
PARNAGIAN JT TEN
108 GARDEN PARKWAY
NORWOOD  MA    02062-1033

#1462486
RICHARD PATALAS & ANNA
PATALAS JT TEN
BAUMLSTR 26
8039 PUCHHEIM
FED REP OF
GERMANY

#1462487
RICHARD PATTON TR
PATTON FAMILY TRUST
UA 5/20/98
1187 W MAIN
NEWARK  OH    43055-2005

#1462488
RICHARD PAUL MIKETA SR &
BEVERLY JEAN MIKETA JT TEN TOD
NAMED BENEFICIARIES
949 1/2 KEEFER ROAD
GIRARD  OH    44420-2144

#1462489
RICHARD PAUL MULLER
25-16-18TH ST
ASTORIA  NY    11102-3514

#1462490
RICHARD PAUL PENCE TR
PENCE FAMILY REVOCABLE LIVING
TRUST U/A DTD 09/29/92
3303 MCDILL RD
BRADENTON  FL    34207

#1462491
RICHARD PAUL SHARON
542 BIRCH RD
WOODSTOCK IL    60098-2753

#1462492
RICHARD PAUL WILLIAMS &
DIANE L CONRAD JT TEN
2962 E ROSE CITY RD
LUPTON  MI    48635

#1462493
RICHARD PAULIS
47-26 48TH STREET
WOODSIDE  NY    11377-6631

#1462494
RICHARD PAXTON MOSS
2118 WINDSOR DR
LITHIA SPRINGS    GA    30122-2370

#1462495
RICHARD PEETE
569 MELBOURNE
DETROIT  MI    48202-2513

#1462496
RICHARD PENK
2215 MORRISON AVE
UNION  NJ    07083-5238

#1462497
RICHARD PETER SULLIVAN
125 FOXGLEN DRIVE
NAPLES  FL    34104-5185

#1462498
RICHARD PETERS
1320 SUNSET CIRCLE
CHARLOTTESVILLE  VA    22901-5033

#1462499
RICHARD PETERSEN & DORIS
PETERSEN JT TEN
117-19-150TH AVE
SOUTH OZONE PARK  NY    11420

#1462500
RICHARD PETROSKY & ROSE
PETROSKY JT TEN
R D 3 BOX 16
DUBOIS  PA    15801-8922

#1462501
RICHARD PICKERING
2100 CHRISTINA COVE
HOOVER  AL    35244-3394

#1462502
RICHARD PIDCOCK & LYNN MARIE
PIDCOCK JT TEN
11125 WEST GLEN DR
CLIO  MI    48420-1990

#1462503
RICHARD PIELA AS CUST FOR
MARK RICHARD PIELA U/THE N Y
UNIFORM GIFTS TO MINORS ACT
39 CHRISTIE AVE
CLIFTON  NJ    07011-1211

#1462504
RICHARD PIOTROWSKI
28 SUSAN DRIVE
NEWBURGH NY    12550-1409

#1462505
RICHARD PIOTROWSKI CUST ANNA
V PIOTROWSKI UNDER NY
UNIFORM GIFTS TO MINORS ACT
28A SUSAN DRIVE
NEWBURGH NY    12550-1409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462506
RICHARD POKON
1530 WILLOW CREEK
SEGUIN    TX    78155-5249

#1462507
RICHARD PONTICELLO
72 BORROW DALE DRIVE
ROCHESTER NY    14626-1750

#1462508
RICHARD PORTERFIELD CUST
RYAN PAUL PORTERFIELD UNIF
GIFT MIN ACT OH
35223 QUEEN ANNES WAY
AVON   OH    44011-2907

#1462509
RICHARD PRATT SYLVIA
24 STANTON RD
DARIEN    CT    06820-5127

#1462510
RICHARD PRONTI
31-33 31ST ST.
BAYONNE    NJ    07002-3104

#1462511
RICHARD PUETZER
4304 SPRAGE RD
RALEIGH    NC    27612

#1462512
RICHARD PUTNAM
706 THE PKWY
ITHACA    NY    14850-1547

#1462513
RICHARD Q DEVINE
BOX 271
NORWICH    NY    13815-0271

#1462514
RICHARD Q HYDE
62401-2 RALEIGH CT
SOUTH LYON    MI    48178-1719

#1462515
RICHARD QUAKENBUSH
3511 N ADAMS RANCH RD
MARTINSVILLE    IN    46151-9362

#1462516
RICHARD QUASHNE
122 BRADLEY CIRCLE
BEAR    DE    19701-1072

#1462517
RICHARD QUINN & DELLA QUINN JT TEN
744 REDWOOD
TROY    MI    48083-1022

#1462518
RICHARD QUINTANILLA
1146 E PRINCETON
FLINT    MI    48505-1520

#1462519
RICHARD R ACKERMAN
8778 REDWOOD DRIVE
MONROE    MI    48162-9130

#1462520
RICHARD R ALAGNA & PATRICIA
K ALAGNA JT TEN
4559 WINTERGREEN
TROY    MI    48098-4374

#1462521
RICHARD R ARRASMITH
209 PASCHAL AVE
MARY ESTHER    FL    32569-2318

#1462522
RICHARD R BARK
6196 W DODGE RD
CLIO    MI    48420-8577

#1462523
RICHARD R BARNES
11746 LEFFINGWELL RD
BERLIN CENTER    OH    44401-9641

#1462524
RICHARD R BATES
1301 N GOULD ST
OWOSSO MI    48867-1972

#1462525
RICHARD R BAUGHAN
11750 W LONG LAKE ROAD
MARION    MI    49665-9513

#1462526
RICHARD R BAZYDLO
593 SHERWOOD PKY
MOUNTAINSIDE    NJ    07092-2518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462527
RICHARD R BEARDEN
24430 ALLARD
HARRISON TWP    MI    48045-1001

#1462528
RICHARD R BECKER
621 CREIGHTON AVE
DAYTON    OH    45410-2742

#1462529
RICHARD R BICKEL
2512 COOMER RD
BURT    NY    14028-9738

#1462530
RICHARD R BISHOP & AGATHA L
BISHOP JT TEN
6265 S 8 MILE RD
FREELAND    MI    48623-9334

#1462531
RICHARD R BLAHO
409 MASSALINA DR
PANAMA CITY    FL    32401-3729

#1462532
RICHARD R BRADLEY
79 HALL ROAD
CHATHAM    NJ    07928-1754

#1112220
RICHARD R BRANDMAHL &
JOAN M BRANDMAHL JT TEN
13942 E SAGE HILLS DR
VAIL    AZ    85641

#1462533
RICHARD R BRIGHT
4887 NORTHGATE CT
DAYTON    OH    45416-1126

#1462534
RICHARD R BROWN
154 PERKINS
PONTIAC    MI    48342-3146

#1462535
RICHARD R BROWN
551 S SANDUSKY AVE
UPPER SANDUSKY   OH    43351-1631

#1462536
RICHARD R BROWN & MARY LOU
BROWN JT TEN
2643 MAYO DRIVE
FREMONT    MI    49412-8715

#1462537
RICHARD R CALICOAT
10680 PUTNAM ROAD
UNION    OH    45322-9706

#1462538
RICHARD R CALVERLEY
11589 BARRANCA ROAD
RANCHO SANTA ROSA
CAMARILLO    CA    93012-8292

#1462539
RICHARD R CARPENTER
BOX 356
ELBERTA    MI    49628-0356

#1462540
RICHARD R CASTANO
82 PARK LN DR
WHITTEMORE   MI    48770-9431

#1462541
RICHARD R CASWELL &
EDWARD H SCHOONMAKER JT TEN
115 STONELEA PL APT 53
NEW ROCHELLE   NY    10801-4532

#1112221
RICHARD R CECH &
PATRICIA A CECH JT TEN
2951 MOUNTAIN VIEW
APT 107
LAKE ORION    MI    48360-2607

#1462542
RICHARD R CHAMNESS
588 SNYDER
HIGHLAND    MI    48357-2859

#1462543
RICHARD R CHRISTIANSEN &
JACQUELINE L CHRISTIANSEN JT TEN
R4
432 OWEN RD
IONIA    MI    48846

#1462544
RICHARD R CLINE & MARIE E
CLINE JT TEN
59 SUMMERBERRY LANE
NILES    OH    44446-2133

#1462545
RICHARD R COLE
6629 KITTY DR
FT WORTH    TX    76148-2308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462546
RICHARD R CREAGH
4901 BURCHFIELD DR
LANSING      MI     48910-5385

#1462547
RICHARD R CREED
5315 NINE MILE
AUBURN     MI     48611-9577

#1462548
RICHARD R DEAN
7349 WATSON HILL RD
PO BOX 118
ELLICOTTVILLE     NY     14731-0118

#1462549
RICHARD R DIXON
5054 REX RD
STOCKBRIDGE    GA     30281-1053

#1462550
RICHARD R DUNNEBACK
5044 HENDERSHOT N W
GRAND RAPIDS    MI     49544-9738

#1462551
RICHARD R EDELEN
7116 S LAGOON DRIVE
PANAMA CITY BEACH     FL     32408-5430

#1462552
RICHARD R EDELEN &
FRANCES G EDELEN TR
EDELEN LIVING TRUST
UA 09/25/95
7116 S LAGOON DR
PANAMA CITY     FL     32408-5430

#1462553
RICHARD R ELMS
4108 NORTH CLEVELAND
KANSAS CITY     MO     64117-1729

#1462554
RICHARD R ESTRELLA
506 VIA SORRENTO
MORGAN HILL     CA     95037-5744

#1462555
RICHARD R ESTRELLA & BARBARA
A ESTRELLA JT TEN
506 VIA SORRENTO
MORGAN HILL    CA    95037-5744

#1462556
RICHARD R EVANS
39122 COUNTY HWY 1
RICHVILLE      MN     56576

#1462557
RICHARD R FARVER & ARBADELLA
FARVER JT TEN
410 OTTAWA LN
PRUDENVILLE    MI    48651-9713

#1462558
RICHARD R FONTAINE TR
RICHARD R FONTAINE REVOCABLE
TRUST UA 01/06/95
104 SOUTHERN HILLS DR
NEW BERN    NC    28562-2947

#1462559
RICHARD R FRANCO SR
1420 BIRCH RD
HOMEWOOD IL      60430

#1112225
RICHARD R GALLIMORE &
LINDA K GALLIMORE TR
GALLIMORE FAM TRUST
UA 11/01/94
14619 N CAMEO DR
SUN CITY     AZ     85351-2406

#1462560
RICHARD R GATES
266 PORK STREET
MADRID    NY    13660-3132

#1462561
RICHARD R GIBSON
6054 COUNTY ROAD 22
MT GILEAD      OH     43338-9326

#1462562
RICHARD R GONZALEZ SR TR
RICHARD R GONZALEZ SR TRUST
UA 10/14/97
2901 190TH STREET
LANSING     IL     60438-3451

#1462563
RICHARD R HANSEN
2111 WILLOW SHORE APT 101
KENTWOOD MI    49508-5157

#1462564
RICHARD R HARMS
301 N ALTON
FREEBURG   IL     62243-1105

#1462565
RICHARD R HASKIN
12480 SECRIST RD
ATLANTA     MI     49709-9175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462566
RICHARD R HAVENS
440 POPLAR ST
ASHVILLE     OH     43103-1336

#1462567
RICHARD R HAWKINS
131 N SYCAMORE STREET
MOORESVILLE   NC     28115-2563

#1462568
RICHARD R HESS
801 MARKDALE ST
LAKE ORION     MI     48362-3419

#1462569
RICHARD R HILL
8643 SW 49 ST
COOPER CITY     FL     33328-3701

#1462570
RICHARD R HIRSCHMAN
4732 NORTH PENNSYLVANIA ST
INDIANAPOLIS     IN     46205-1742

#1462571
RICHARD R HOLLANDER
519 N 116TH ST
WAUWATOSA  WI     53226-3608

#1462572
RICHARD R HOLLOMON & JILL W
HOLLOMON JT TEN
419 N E ROYAL DRIVE
GRANTS PASS   OR     97526-3856

#1462573
RICHARD R HON & BARBARA ANN HON TRS
U/A DTD 11/13/02 THE HON
REVOCABLE LIVING TRUST
6708 BAYBERRY DR
FT WAYNE     IN     46825

#1462574
RICHARD R HUFF
14291 TERRY RD
JOHANNESBURG MI     49751-9638

#1462575
RICHARD R JEFFERS
384 CAMPHER AVE
FREMONT   CA     94539-7504

#1462576
RICHARD R JOHNSON
2 OAK GLADE CT
SAVANNAH   GA     31411-2943

#1462577
RICHARD R JONES III
5624 S 27TH PLACE
PHOENIX     AZ     85040-3610

#1462578
RICHARD R JONES TR
RICHARD R JONES TRUST
UA 05/09/99
639 AVENUE H APT 23
POWELL   WY     82435-2236

#1462579
RICHARD R KASETA
34 MATRICK CT
HILLSBOROUGH    NJ     08844-2267

#1462580
RICHARD R KELLY
592 NEVADA AVE
PONTIAC     MI     48341-2553

#1462581
RICHARD R KELLY & CATHERINE
P KELLY JT TEN
592 NEVADA AVE
PONTIAC     MI     48341-2553

#1462582
RICHARD R KELLY JR
1157 TEMPLE SE
GRAND RAPIDS     MI     49507-1936

#1462583
RICHARD R KINGSTON & MARY M
KINGSTON JT TEN
21306 LITTLESTONE
HARPER WOODS  MI     48225-2300

#1462584
RICHARD R KOCH
300 BRIAR HOLLOW DR
HOHENWALD   TN     38462-2014

#1462585
RICHARD R KOOP & ROSE R
KOOP JT TEN
25 E LARSEN AVE
FRESNO   CA     93706-6032

#1462586
RICHARD R KOSCHIK
551 LEBANON MANOR DRIVE
WEST MIFFLIN     PA     15122-3224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1462587
RICHARD R KRIEBEL &
SUSAN A KRIEBEL JT TEN
1902 LITTLE AVE
CONSHOHOCKEN PA    19428-1213

#1462588
RICHARD R LA PREE
10310 W JUDD
FOWLERVILLE    MI    48836-9002

#1462589
RICHARD R LABADIE
13976 BERKSHIRE
RIVERVIEW    MI    48192-7516

#1462590
RICHARD R LAMOREAUX
9392 ORANGE ST
ANGOLA    NY    14006-9225

#1462591
RICHARD R LEITZ
6680 E HARBOR DR
ELK RAPIDS    MI    49629-9533

#1462592
RICHARD R LOVETT III
111 S 21ST AVE
LONGPORT    NJ    08403-1132

#1462593
RICHARD R LUSIGNAN
1500 FISCHER DR
NORMAN    OK    73026-9141

#1462594
RICHARD R MATHENY
604 E BEECH ST
EVERETT    WA    98203-4427

#1462595
RICHARD R MATTIS & IRENE J
MATTIS JT TEN
9870 GERA ROAD
BIRCH RUN    MI    48415-9709

#1462596
RICHARD R MC INTOSH
BOVINA CENTER    NY    13740

#1462597
RICHARD R MCCOMB
432 CARRIE DR
FLUSHING    MI    48433-1922

#1462598
RICHARD R MCDOWELL
3739 KENWICK TRAIL S W
ROANOKE    VA    24018-4945

#1462599
RICHARD R MILKS
512 HAZEL ST
AMHERST    OH    44001-2340

#1462600
RICHARD R MORGAN & GIOVANNA
M MORGAN JT TEN
108 TAVERN ROAD
MARTINSBURG    WV    25401-2842

#1462601
RICHARD R PALMER JR &
WINIFRED E PALMER JT TEN
25078 RIVERWALK DRIVE
LEESBURG    FL    34748

#1462602
RICHARD R PETER III
4126 LINDEN AVE
LONG BEACH    CA    90807-2755

#1462603
RICHARD R PETERS
7628 MONTELLO RD
INDEPENDENCE    OH    44131-6628

#1462604
RICHARD R PIPER
PO BOX 1667
TEXAS CITY    TX    77592

#1462605
RICHARD R PORTER
1634 LOUIS LANE
BOGALUSA    LA    70427

#1462606
RICHARD R POTTS
7685 DEERPATH
HUDSON    OH    44236-1905

#1462607
RICHARD R PUPECKI
6285 ROBINSON RD 23
LOCKPORT    NY    14094-9572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462608
RICHARD R RADWAY
15684 HARRISON DR
BROOKPARK OH   44142-1929

#1462609
RICHARD R REAMER JR
2060 SHERINGFORD RD
SALISBURY    NC    28144

#1462610
RICHARD R RENO
1445 PARISH RD
KAWKAWLIN    MI    48631-9463

#1462611
RICHARD R RICHTER & JOHN
RICHTER JT TEN
6208 MOUNTIE WAY
JACKSON    MI    49201-9410

#1462612
RICHARD R RIEDL
APT 37
612 SOUTH 16TH ST
AMES    IA    50010-8179

#1462613
RICHARD R RINSCHLER
5550N E 2ND LANE
OCALA    FL    34470-3401

#1462614
RICHARD R RIPPY
11860 CARDINAL DR
ALGONQUIN   IL    60102-2579

#1462615
RICHARD R RIVAS
14334 DUCAT ST
SAN FERNANDO   CA   91340-4409

#1462616
RICHARD R ROBERTS
4466 LAKE FOREST DR E
ANN ARBOR   MI   48108-9684

#1462617
RICHARD R ROEHR
1538 W RAMSEY AVE
MILWAUKEE   WI    53221-5031

#1462618
RICHARD R ROGERS & BETTY
JANE ROGERS JT TEN
2046 WICKHAM
ROYAL OAK    MI    48073-1164

#1462619
RICHARD R ROMANE &
ANITA M ROMANE TR
ROMANE REVOCABLE TRUST
UA 09/14/90
7500 NW WILDCAT LAKE RD
BREMERTON   WA   98312-9547

#1462620
RICHARD R ROSE
413 RICHMOND DR
HOPE    MI    48628-9723

#1462621
RICHARD R ROWE & EDNA C ROWE JT TEN
111 JACOBS AVE
BRIDGEVILLE    DE    19933-1308

#1462622
RICHARD R RUHL
95 YORKSHIRE ROAD
LEXINGTON    OH    44904-9773

#1462623
RICHARD R RUOCCO
395 JEFFERSON ST
FRANKLIN SQUARE    NY    11010-2146

#1462624
RICHARD R RUSSELL
BOX 184
WEST SIMSBURY   CT    06092-0184

#1462625
RICHARD R SABETTA
423 TENTH AVE
SCRANTON   PA    18504-2873

#1462626
RICHARD R SALES
5030 LAKEVILLE-GROVELAND R
GENESEO   NY    14454-9556

#1462627
RICHARD R SANDERS & BERNICE
G SANDERS JT TEN
920 N 82ND ST H14
SCOTTSDALE   AZ    85257-3875

#1462628
RICHARD R SAWOSCINSKI
319 NORTH HAWTHORN
WESTLAND   MI    48185-3692

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462629
RICHARD R SCHALLER TR
RICHARD R SCHALLER TRUST
UA 06/18/97
2642 BALDWIN RD
LAKE ORION    MI    48360-1600

#1462630
RICHARD R SHEPARD
1336 KENNEBEC ROAD
GRAND BLANC    MI    48439-4976

#1462631
RICHARD R SMITH
100 BRINK RD
SAUGERTIES    NY    12477-3812

#1462632
RICHARD R SMITH
3 OLD ORCHARD COMMON
LANCASTER    NY    14086-1014

#1462633
RICHARD R SMITH
31660 MYRNA
LIVONIA    MI    48154-3134

#1462634
RICHARD R SMITH
6035 WALDON ROAD
CLARKSTON    MI    48346-2238

#1462635
RICHARD R SNOPKOWSKI &
ANN M SNOPKOWSKI JT TEN
19 GEORGIAN RD
RANDOLPH    NJ    07869-1205

#1462636
RICHARD R SOMMERS
4151 MEADOWBROOK
FREELAND    MI    48623-8840

#1462637
RICHARD R SPECHT
118 3RD ST 2ND FL
NEW HYDE PARK    NY    11040-4412

#1462638
RICHARD R SRON & SUSAN D
SRON JT TEN
1906 CAMBRIDGE DRIVE
SAINT CHARLES    IL    60174-4670

#1462639
RICHARD R STOTT
LIMEKILN BOX 14
LIMEKILN    PA    19535

#1462640
RICHARD R STREB
2534 BERNIECE CT
MELBOURNE    FL    32935

#1462641
RICHARD R SUMMY
16705 MC KINLEY CT
BELTON    MO    64012-2236

#1462642
RICHARD R TAFEL &
VIRGENE K TAFEL JT TEN
5620 SPRING KNOLL DR
BAY CITY    MI    48706-5614

#1462643
RICHARD R TAYLOR
8667 ROLLING ACRES DR
MAYVILLE    MI    48744-9394

#1462644
RICHARD R THOMPSON
51 BELMONT AVENUE
BUFFALO    NY    14223-1926

#1462645
RICHARD R TOLER
3329 KAWKAWLIN RD
BAY CITY    MI    48706

#1462646
RICHARD R TORGERSON
219 JULIAN
LANSING    MI    48917-3431

#1462647
RICHARD R TORGERSON &
SUZANNE B TORGERSON JT TEN
219 JULIAN
LANSING    MI    48917-3431

#1462648
RICHARD R TURNER
915 N MAIN ST
DANIELSON    CT    06239-1401

#1462649
RICHARD R VALCICH &
MARYALICE M VALCICH JT TEN
455 FDR DR APT B2107
NEW YORK    NY    10002-5916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462650
RICHARD R VEVLE & KARLA F
VEVLE JT TEN
4436 FREDERICKSBURG DR
MOUNT BROOK   AL     35213-1820

#1462651
RICHARD R WALSH
349 HOLLYWOOD AVE
LONG BRANCH   NJ     07740-5229

#1462652
RICHARD R WEBERLING
23191 STELLA CT
LAKE FOREST   CA     92630-5335

#1462653
RICHARD R WEISS JR
5 N MORGAN AVE
HAVERTOWN   PA     19083-5007

#1462654
RICHARD R WICKHAM
309 KENSINGTON DR
DELAWARE   OH     43015-9578

#1462655
RICHARD R WOLFROM
4441 N CTY M
MILTON   WI     53563

#1462656
RICHARD R WOOD
39635 RUSTON BLVD
NOVI   MI     48377-3766

#1462657
RICHARD R WOODALL
8160 EAST 725 N
BROWNSBURG IN     46112

#1462658
RICHARD RADECKI
860 LONDON
LINCOLN PARK   MI     48146-3119

#1462659
RICHARD RAJDA
8241 PINE LAKE RD
DENVER   NC     28037

#1462660
RICHARD RAMSAY
12915 253RD AVE
SPIRIT LAKE   IA     51360

#1462661
RICHARD RAMSEY
352 STATE STREET
HUDSON   NY     12534-1910

#1462662
RICHARD RANDALL MOHLER
604 SYLVAN LANE
MIDLAND   MI     48640-7317

#1462663
RICHARD RAUCH CUST OWEN RYAN
RAUCH UNDER THE MI UNIF GIFT
MIN ACT
363 S KELLOG RD
HOWELL   MI     48843-8166

#1462664
RICHARD RAYMOND DAY
5386 S 450 E
MIDDLETOWN   IN     47356

#1462665
RICHARD REED
18008 ASH DR
STRONGSVILLE   OH     44149-6810

#1462666
RICHARD REED ANDRESS
845 W JEFFERSON ST
PITTSFIELD   IL     62363-1337

#1462667
RICHARD REISS
1520 VALECROFT AVE
THOUSAND OAKS   CA     91361-1442

#1462668
RICHARD REMBERT
19362 CALDWELL
DETROIT   MI     48234-2457

#1462669
RICHARD REYNOLD LINDGREN &
CAROL LINDGREN JT TEN
1707 AVALON AVE
JOLIET   IL     60435-5717

#1462670
RICHARD REYNOLDS
7089 LINDALE DR
MT MORRIS   MI     48458-9737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462671
RICHARD REYNOLDS CLARK
107 S GIRARD STREET
WOODBURY NJ    08096-2116

#1462672
RICHARD RIBIAT
4760 BONNIE CT
WEST BLOOMFIELD  MI    48322-4467

#1462673
RICHARD RICE
235 MERCEDES TRL
FAYETTEVILLE    GA    30214-3780

#1462674
RICHARD RICHARDS
400 GREENE AVENUE
SAYVILLE    NY    11782-3003

#1462675
RICHARD RINGEL CUST PAUL
RINGEL UNIF GIFT MIN ACT
MASS
47 HEMLOCK DRIVE
WESTWOOD  MA    02090-2150

#1462676
RICHARD ROBERT POLLOCK
2626 HOWELL ST STE 895
DALLAS    TX    75204-0804

#1462677
RICHARD ROCKEFELLER
1558 ROCKEFELLER RD
PHELPS   NY    14532-9717

#1462678
RICHARD RODRIFO
53 BEDFORD DR
WHITESBORO   NY    13492-2201

#1462679
RICHARD ROESLER &
MARGARET L ROESLER JT TEN
480 FISH LAKE DR
MORA   MN    55051-7308

#1462680
RICHARD RONALD ERTEL
1717 PLAINWOOD DRIVE
SHEBOYGAN  WI    53081-7726

#1462681
RICHARD ROSENBERG CUST
JASON ANDREW ROSENBERG
UNIF TRANS MIN ACT CA
24162 LONG VALLEY RD
HIDDEN HILLS    CA    91302-1248

#1462682
RICHARD ROSENBLUM & BARBARA
ROSENBLUM JT TEN
18 GARNETT PLACE
NORWOOD NJ    07648-1241

#1462683
RICHARD ROSENHAMMER
60-02 78 ST
ELMHURST  NY    11373-5308

#1462684
RICHARD ROWINSKI
780 HOOVER DRIVE
NORTH BRUNSWICK  NJ    08902-3246

#1462685
RICHARD ROY GARBE
4516 IMLAY CITY RD
ATTICA    MI    48412-9732

#1462686
RICHARD RUCOBA & RUTH RUCOBA TRS
RUCOBA FAMILY REVOCABLE TRUST
U/A DTD 11/1/01
3660 186TH ST UNIT #305
LANSING    IL    60438

#1462687
RICHARD RUNGE & ANITA RUNGE JT TEN
BOX 13524
AKRON   OH    44334-8924

#1462688
RICHARD RUNYAN &
LOIS RUNYAN JT TEN
BOX 125
STURGIS    MI    49091-0125

#1462689
RICHARD RUSINEK
608 SHIELDS DRIVE
ANAHEIM   CA    92804-3206

#1462690
RICHARD S ADAMS
6602 SUNNYSIDE RD
INDIANAPOLIS    IN    46236-9707

#1112243
RICHARD S ADELMAN
6175 N WALCOTT AVE APT 1B
CHICAGO  IL    60660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462691
RICHARD S AMSTER
83 CYPRESS ST
BROOKLINE    MA    02445-6826

#1462692
RICHARD S ANNIS
19605 E OCOTILLO RD
QUEEN CREEK    AZ    85242-9628

#1462693
RICHARD S ANTHONY
516 N COLLETT
DANVILLE    IL    61832-4811

#1462694
RICHARD S BALDWIN
124 ONEIDA
PONTIAC    MI    48341

#1462695
RICHARD S BENSON
BOX 891
HOBOKEN    NJ    07030-0891

#1462696
RICHARD S BOHLMAN
2764 DANIELS RD
WILSON    NY    14172-9534

#1462697
RICHARD S BORSOS
12415 HOWLAND PARK DRIVE
PLYMOUTH    MI    48170-2894

#1462698
RICHARD S BRADBURY
302 CANVASBACK RD
MIDDLETOWN    DE    19709-9147

#1462699
RICHARD S BRENNER
469 LAWRENCE RD
BROOMALL    PA    19008

#1462700
RICHARD S BRENNER CUST JAMI
S BRENNER UNDER THE PA UNIF
GIFTS TO MINORS ACT
469 LAWRENCE RD
BROOMALL    PA    19008-3747

#1462701
RICHARD S BRINLEE
10529 APPLEGROVE CIR
MIDWEST CITY    OK    73130-7061

#1462702
RICHARD S BROWN
11 NEWBURY LN
BEDFORD    NH    03110-4654

#1462703
RICHARD S BROWN
505 EASY ST
DARIEN    IL    60561-3800

#1462704
RICHARD S BUELL JR
1633 BORDEAUX ST
NEW ORLEANS    LA    70115-4842

#1462705
RICHARD S BUZZELL & RICHARD
A BUZZELL JT TEN
22 FROST AVE WEST
EDISON    NJ    08820-3165

#1462706
RICHARD S CALDWELL
4412 GATEWAY DR
MONROEVILLE    PA    15146-1030

#1462707
RICHARD S CALDWELL & DOLORES
R CALDWELL JT TEN
4412 GATEWAY DR
MONROEVILLE    PA    15146-1030

#1462708
RICHARD S CIESLOWSKI
3901 BROOKSHIRE
TRENTON    MI    48183-3973

#1462709
RICHARD S CLARK
2100 N HAMMOND LAKE DR
WEST BLOOMFIELD    MI    48324-1811

#1462710
RICHARD S COLE & MARJORIE P
COLE TRUSTEES UA THE COLE
FAMILY TRUST DTD 11/29/89
PO BOX 391
MOUNTAIN HOME    AR    72654-0391

#1462711
RICHARD S CORBIN
909 ROSEMONT DR
JOPPA    MD    21085-1513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462712
RICHARD S COSGROVE
58 MASSACHUSETTS AVE
BRAINTREE    MA    02184-7902

#1462713
RICHARD S CRISLER & BETTY E
CRISLER JT TEN
3066 WHITE IBIS WAY
TALLAHASSEE    FL    32309

#1462714
RICHARD S CURRY
21086 BOULDER CIRCLE
NORTHVILLE    MI    48167-2733

#1462715
RICHARD S CZUBAKOWSKI
BOX 784
THORP    WI    54771-0784

#1462716
RICHARD S DALEY TR OF THE
RICHARD S DALEY TR U/A DTD
10/25/69 AS AMENDED
13029 NORTH 100TH DRIVE
SUN CITY    AZ    85351-2803

#1462717
RICHARD S DAMBROWSKI
3736 NORTH RD
CHURCHVILLE    NY    14428-9311

#1462718
RICHARD S DAVIDSON
37 EVANS LN
HAVERFORD    PA    19041-1807

#1462719
RICHARD S DEVERELL
1224 JACKSON ST
LAPEER    MI    48446-1208

#1462720
RICHARD S DOUGLAS TRUSTEE
U/A DTD 05/20/94 RICHARD S
DOUGLAS REVOCABLE TRUST
1612 W 8TH ST
CEDAR FALLS    IA    50613-2353

#1462721
RICHARD S DOWNEY & HOLLY W
DOWNEY JT TEN
1032 DAWN VIEW DR NW
ATLANTA    GA    30327-1302

#1462722
RICHARD S DULANEY JR
4515 GROVELAND AVE
SARASOTA    FL    34231-7559

#1462723
RICHARD S DUNFORD
BOX 911
KAILUAKONA    HI    96745-0911

#1112246
RICHARD S ELLIS TR
ELLIS FAM TRUST
UA 12/10/91
17876 TALISMAN ST
HESPERIA    CA    92345-5230

#1462724
RICHARD S ENGARDIO
1125 W RUNDLE AVE
LANSING    MI    48910-6513

#1462725
RICHARD S EVANS CUST LAUREN
E EVANS UNIF GIFT MIN ACT
OHIO
4308 ADEER DR
CANFIELD    OH    44406-9343

#1462726
RICHARD S EVANS CUST LYDIA E
EVANS UNIF GIFT MIN ACT
OHIO
4308 ADEER DR
CANFIELD    OH    44406-9343

#1462727
RICHARD S FIRESTONE
22468 CUSHING
EAST POINT    MI    48021-2433

#1462728
RICHARD S FISCHER
318 LARAMIE LANE
KOKOMO IN    46901-4048

#1462729
RICHARD S FITZGERALD &
PATRICIA J FITZGERALD JT TEN
4202 CHAPMAN
SHELBY TOWNSHIP    MI    48316

#1462730
RICHARD S FORD
2909 MARS ST
VIRGINIA BEACH    VA    23452-7120

#1462731
RICHARD S FRANK
P O BOX 478
CARMEL VALLEY    CA    93924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462732
RICHARD S FRENCH
2035 CARLETON WEST RD
CARLETON    MI    48117-9728

#1462733
RICHARD S GALLAGAN
1201 CALIFORNIA ST
SAN FRANCISCO    CA    94109-5001

#1462734
RICHARD S GALLOWAY
BOX 801
EAST SAINT LOUIS    IL    62203-0801

#1462735
RICHARD S GATES
15506 SPRING MEADOW LANE
GRANGER  IN    46530-9063

#1462736
RICHARD S GENETTI
7130 EWING AVE NO
BROOKLYN CENTER    MN    55429-1402

#1462737
RICHARD S GEWARTOWSKI &
TOM A GEWARTOWSKI JT TEN
2400 ARCHBURY LN APT 1B
PARK RIDGE    IL    60068-3672

#1462738
RICHARD S GILMORE
1625 8TH AVENUE
SACRAMENTO  CA    95818-4103

#1462739
RICHARD S GINSBERG & GLORIA
GINSBERG JT TEN
11 BOWEN CIR
SUDBURY    MA    01776-1801

#1462740
RICHARD S GLASSER
1304 MOCKINGBIRD PL
VIRGINIA BEACH    VA    23451-4924

#1462741
RICHARD S GLAZER
9516 CAPITAL AVE
OMAHA  NE    68114-3834

#1462742
RICHARD S GOLD & ERIKA
GOLD JT TEN
2542 RICHMOND RD
BEACHWOOD OH    44122-1767

#1462743
RICHARD S GOLDSTEIN AS CUST
FOR SETH L GOLDSTEIN U/THE N
H UNIFORM GIFTS TO MINORS
ACT
4320 PLACITA PANUCO
TUCSON    AZ    85718-2532

#1462744
RICHARD S GONZI
2861 NORMA STREET
CUYAHOGA FALLS    OH    44223-1732

#1462745
RICHARD S GROVE
2903E 25N
HUNTINGTON  IN    46750

#1112249
RICHARD S HAERING & LINDA P HAERING
TRS U/A DTD 4/24/02
THE HAERING LIVING TRUST
PO BOX 7425
INCLINE VILLAGE    NV    89452

#1462746
RICHARD S HAMBURGER
5426 MERCEDES AVE
DALLAS    TX    75206-5820

#1462747
RICHARD S HARMAN &
MICHELLE HARMAN JT TEN
146 CENTRAL PARK W
N Y    NY    10023-2005

#1462748
RICHARD S HARRIS
1265 HEATHERLAND DR SW
ATLANTA    GA    30331-7403

#1462749
RICHARD S HARRIS
1399 HIGHLAND MDWS
FLINT    MI    48532-2038

#1462750
RICHARD S HARRISON & JUDITH
L HARRISON JT TEN
6924 E 62ND PLACE
TULSA    OK    74133-4043

#1462751
RICHARD S HART TR
RICHARD S HART REVOCABLE TRUST
UA 6/04/97
590 ISAAC PPUGH WAY APT 545
DAYTON    OH    42429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1112252
RICHARD S HENDERSON TOD
YVETTE M HENDERSON
SUBJECT TO STA TOD RULES
361 REDONDO RD
YOUNGSTOWN OH    44504

#1462752
RICHARD S HODEL
1005 BEDFORD LN
BALLWIN    MO    63011-1504

#1462753
RICHARD S HOGG
3171 KIRKWELL PLACE
HERNDON  VA    20171-3311

#1462754
RICHARD S HOHMAN
3341 WILDWOOD LAKE CIR
BONITA SPRINGS    FL    34134-1901

#1462755
RICHARD S HURIN
4845 E CRAIG RD
SUPERIOR    WI    54880-8456

#1462756
RICHARD S HURLEY
612 HAWICK RD
RALEIGH    NC    27615-1241

#1462757
RICHARD S ING
334 GERALDINE CR
WINDSOR    ON    N9E 4R7
CANADA

#1462758
RICHARD S ING
537 DOUGALL AVE
WINDSOR    ON    N9A 4P7
CANADA

#1462759
RICHARD S JACKIEWICZ
17 ALPINE ST
WORCESTER  MA    01610-2130

#1462760
RICHARD S JENKINS &
MILDRED JENKINS JT TEN
345 JACKSON ST
OCONTO  WI    54153-2023

#1462761
RICHARD S JENNINGS & MARION
T JENNINGS JT TEN
14 CANTERBURY DRIVE
FORKED RIVER    NJ    08731-5641

#1462762
RICHARD S JUDGE
BOX 67800
ROCHESTER  NY    14617-7800

#1462763
RICHARD S KAISER & LINDA
B KAISER JT TEN
43 CHARLESWOOD DR
PITTSFORD    NY    14534-2747

#1112254
RICHARD S KELLEY & CAROLINE
M KELLEY JT TEN
3052A LINDEN STREET
BETHLEHEM  PA    18017

#1112255
RICHARD S KINSER
1162 MARSHALL AVE
PITTSBURGH    PA    15212-2865

#1462764
RICHARD S KLIMCZAK &
LILLIAN H KLIMCZAK JT TEN
29363 MERRICK
WARREN  MI    48092-5418

#1462765
RICHARD S KNAPE
3455 CHARLEVOIX
GRAND RAPIDS    MI    49546-7055

#1462766
RICHARD S KRAUT
7935 ORCHID ST NW
WASHINGTON  DC    20012-1133

#1462767
RICHARD S KRAVISH & FRANCES
KRAVISH JT TEN
7725 NANTUCKET DR
DARIEN  IL    60561-4859

#1112256
RICHARD S KRESS JR
15590 OLDEN ST
SYLMAR    CA    91342-1242

#1112257
RICHARD S KUJAWA & JOAN A
KUJAWA JT TEN
137 MAC ARTHUR DR
WILLIAMSVILLE    NY    14221-3761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462768
RICHARD S LANE
120 E 81ST ST
NEW YORK   NY   10028-1428

#1462769
RICHARD S LARIMORE
6400 S OVERLOOK DR
DALEVILLE   IN   47334-9602

#1462770
RICHARD S LARIMORE & DENISE
M LARIMORE JT TEN
6400 S OVERLOOK DR
DALEVILLE   IN   47334-9602

#1462771
RICHARD S LAUCIUS
3826 ELIZABETH DRIVE
BETHEL TWP   PA   19061-1503

#1462772
RICHARD S LAWRY
52 PLANK HILL ROAD
BRISTOL   CT   06010-2592

#1462773
RICHARD S LEAKE & PENNY Y
LEAKE JT TEN
703 VALLEY VIEW DR R5-32A
DECORAH   IA   52101-1021

#1462774
RICHARD S LEVY TR
HELEN E LEVY TRUST UA 04/08/83
ONE TOWER BRIDGE 100 FRONT ST
SUITE 300
CONSHOHOCKEN PA   19428-2886

#1462775
RICHARD S MACOOMB
23 BUCKY DRIVE
ROCHESTER   NY   14624-5407

#1462776
RICHARD S MARINE & ELEANOR L
MARINE JT TEN
6807 FORDCREST RD
BALTIMORE   MD   21237-2185

#1462777
RICHARD S MARRIOTT
4903 EVENING SKY COURT
ELLICOTT CITY   MD   21043

#1462778
RICHARD S MARTANOVIC
64310 SPYGLASS AVE
DESERT HOT SPRINGS   CA   92240

#1462779
RICHARD S MARTIN
BOX 321
LUCAS   OH   44843-0321

#1462780
RICHARD S MASLOWSKI
1610 BRANDYWINE DRIVE
BLOOMFIELD HILLS   MI   48304-1108

#1462781
RICHARD S MATTEO
8 NORTH DRIVEWAY
DOBBS FERRY   NY   10522

#1462782
RICHARD S MAZUR
15 WILBUR DR
ALLENTOWN   NJ   08501-1664

#1462783
RICHARD S MCCLAUGHRY III
12874 CROFTSHIRE DR
GRAND BLANC   MI   48439-1544

#1462784
RICHARD S MCKONE
11110 W MT MORRIS RD
FLUSHING   MI   48433-9252

#1462785
RICHARD S MILLER
130 N ARTIZAN
WILLIAMSPORT   MD   21795-1104

#1462786
RICHARD S MONTGOMERY
1426 S 4TH ST
ST CHARLES   IL   60174-4023

#1462787
RICHARD S MOORE & HELEN R
MOORE JT TEN
14 ROSLYN DR
BALLSTON LAKE   NY   12019-9748

#1112260
RICHARD S MORRIS & MARY MORRIS JT
TEN
145 BEECHWOOD ST
BRAINTREE   MA   02184-3722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462788
RICHARD S MOSS & VIRGINIA J
MOSS JT TEN
1239 ASHOVER DR
BLOOMFIELD HILLS        MI    48304-1105

#1462789
RICHARD S MOYER
BOX 144
SILVERDALE    PA    18962-0144

#1462790
RICHARD S MULLIGAN
380 EASTMOOR BLVD
COLUMBUS  OH    43209-2024

#1462791
RICHARD S MYRICK AS CUST FOR
LEIGH ANN MYRICK A MINOR
U/THE LAWS OF GEORGIA
685 CRANBERRY PLACE
ROSWELL   GA    30076-2239

#1462792
RICHARD S MYRICK AS CUST FOR
MARY LYNN MYRICK A MINOR
U/THE LAWS OF GEORGIA
2191 KINRIDGE RD
MARIETTA    GA    30062-1819

#1112262
RICHARD S NICHOLS & SUSAN G
NICHOLS JT TEN
527 GRIGGSTOWN ROAD
BELLE MEAD    NJ    08502-5230

#1462793
RICHARD S NOONE
FOREST BEACH RD
BOX 204
SOUTH CHATHAM  MA    02659-0204

#1112263
RICHARD S ONZE &
SUSAN B ONZE JT TEN
50 ARLINGTON PARK
CANANDAIGUA  NY    14424

#1462794
RICHARD S OZGA & DOROTHY
H OZGA JT TEN
2096 ARIANA BLVD
AUBURNDALE    FL    33823-2006

#1462795
RICHARD S OZGA & DOROTHY H
OZGA JT TEN
2096 ARIANA BLVD
AUBURNDALE    FL    33823-2006

#1462796
RICHARD S PALMQUIST & MARY
JEAN PALMQUIST JT TEN
1932 27TH ST SE UNIT B
ST CLOUD    MN    56304

#1462797
RICHARD S PAYNE
2535 COUNTRY CLUB LANE
CHARLOTTE   NC    28205-3124

#1462798
RICHARD S POLEVOY
BOX 55
LITTLE FERRY        NJ    07643-0055

#1462799
RICHARD S POLKOWSKI
1063 CARRIER CREEK NE
GRAND RAPIDS   MI    49503-1252

#1462800
RICHARD S PROSSER
BOX 8358
BERKELEY    CA    94707-8358

#1462801
RICHARD S PULKOWNIK
11 FAIRELM LANE
CHEEKTOWAGA  NY    14227-1320

#1462802
RICHARD S REGEN SR
P O BOX 40102
NASHVILLE    TN    37204-0102

#1462803
RICHARD S REYNOLDS
906 VICTORIA AVE
FLINT    MI    48507-1737

#1462804
RICHARD S ROSEN
182 STONO DRIVE
CHARLESTON  SC    29412-2043

#1462805
RICHARD S SCHUMACHER
47 E 88TH ST
NEW YORK  NY    10128-1152

#1462806
RICHARD S SCHWEICKHARD
927 RUIE ROAD
N TONAWANDA  NY    14120-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1462807
RICHARD S SEYMOUR
136 N HUNTINGTON ST
MEDINA   OH   44256-1817

#1462808
RICHARD S SHERMAN & ANDREA S
SHERMAN JT TEN
1337 CASIANO ROAD
LOS ANGELES    CA    90049-1615

#1462809
RICHARD S SHINEMAN
70 BURDEN DRIVE
OSWEGO NY    13126

#1462810
RICHARD S SIMONS
715 BERKLEY DR
MARION   IN    46952-2637

#1462811
RICHARD S SKOWRONSKI
4661 SYLVAN LAKE
NEWAYGO  MI    49337-8377

#1462812
RICHARD S SLOCOMB TRUSTEE
U-W-O JANE SLOCOMB
BOX 446
BOERNE   TX    78006-0446

#1462813
RICHARD S SLOCUM
2222 RIVER CT
LANSING   MI    48917-1344

#1462814
RICHARD S SLOSS
141 LA GOMA STREET
MILL VALLEY    CA    94941-2110

#1462815
RICHARD S SMITH
NEW TURNPIKE RD BOX V
NEW BERLIN   NY    13411-0628

#1462816
RICHARD S SOBOCINSKI
185 RIDGEWAY ROAD
HILLSBOROUGH   CA    94010-6959

#1462817
RICHARD S SPADAFORA
10230 COOK RD
FENTON   MI    48430-9434

#1462818
RICHARD S SPAYDE
5874 GABER ROAD
BELLVILLE    OH    44813-9096

#1462819
RICHARD S STARKEY &
JOYCE L STARKEY TEN COM
240 E CANTON VIEW RD
BELFAIR    WA    98528

#1462820
RICHARD S STARKWEATHER &
JACQUELINE STARKWEATHER TR
STARKWEATHER FAM TRUST
UA 03/30/98
545 TOIYABE ST
RENO   NV    89509-3347

#1462821
RICHARD S SZCZEPANSKI AS
CUST FOR CAROL ANN
SZCZEPANSKI U/THE N Y
UNIFORM GIFTS TO MINORS ACT
218 FRISBEE HILL RD
HILTON   NY    14468-8936

#1462822
RICHARD S TAYLOR &
ELEANOR M TAYLOR TRS U/A DTD
05/14/03 RICHARD S TAYLOR &
ELEANOR M TAYLOR REVOCABLE LIVING
TRUST 909 COLEMAN AVE
JOHNSTOWN PA    15902

#1462823
RICHARD S TERHUNE
13 WOOSAMONSA ROAD
PENNINGTON   NJ    08534-3804

#1462824
RICHARD S THILL
71 COVE NECK ROAD
OYSTER BAY   NY    11771-1821

#1462825
RICHARD S THOMSON CUST
RICHARD S THOMSON JR UNIF
GIFT MIN ACT MISS
405 37TH AVE
HATTIESBURG   MS    39402-1731

#1462826
RICHARD S TRUITT
14680 CREED RD
DIAMOND   OH    44412-9605

#1462827
RICHARD S TRUSKE
1735 SANDALWOOD PLACE
COLUMBUS OH    43229-3641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462828
RICHARD S USEALMAN & SHERRY
F USEALMAN JT TEN
6440 N OAK RD
DAVISON    MI      48423-9306

#1462829
RICHARD S WALRAVEN &
PAULA B WALRAVEN JT TEN
BOX 871373
STONE MOUNTAIN    GA    30087-0035

#1462830
RICHARD S WEST & MARJORIE
WEST JT TEN
4920 CASS ELIZABETH RD
WATERFORD  MI    48327-3217

#1462831
RICHARD S WILDE
2929 FLEMING RD
LEWISTON    MI      49756-7832

#1462832
RICHARD S WILPON & CHERYL R
WILPON JT TEN
718 BRIDGEVIEW RD
LANGHORNE  PA    19053-1931

#1462833
RICHARD S WILSON
BOX 181781
CORONADO  CA    92178-1781

#1462834
RICHARD S WILSON &
PRISCILLA P WILSON JT TEN
131 LAKE FAIRGREEN CIR
NEW SMYRNA BEACH  FL    32168-6144

#1462835
RICHARD S WINTON
5800 E 17TH PKWY
DENVER    CO    80220-1503

#1462836
RICHARD S WOODMAN
WATERVILLE    NY    13480

#1462837
RICHARD S WOZNIAK
3223 EDMUNTON DR
ROCHESTER  MI    48306-2901

#1462838
RICHARD S YEMM
50 HIAWATHA LANE
GALESBURG  IL    61401-5502

#1462839
RICHARD S ZAK
25 GREMLIN CT
DEPEW  NY    14043-4115

#1462840
RICHARD SAFFIR AS CUST FOR
KEITH SAFFIR UNDER THE
FLORIDA GIFTS TO MINORS ACT
1 SE 3RD AVE STE 1700
MIAMI    FL    33131-1714

#1462841
RICHARD SAHM
6417 BROAD ST
BETHESDA  MD    20816-2607

#1462842
RICHARD SAMEL
71225 COON CREEK RD
ARMADA  MI    48005-3612

#1462843
RICHARD SAMPLE & SALLY J
SAMPLE JT TEN
24527 RTE 12
WATERTOWN  NY    13601

#1462844
RICHARD SAMUELOFF &
DIANNE M SAMUELOFF JT TEN
2255 PERO LAKE RD
LAPEER    MI    48446

#1462845
RICHARD SANDERS
2508 CULPEPPER
EFFINGHAM    IL    62401-4504

#1462846
RICHARD SANDERS
2631 MCCLINTOCK
BLOOMFIELD HILLS        MI    48302-0757

#1462847
RICHARD SANDERS & SHEILA
SANDERS JT TEN
7694 GARFIELD ROAD
MENTOR  OH    44060-5921

#1462848
RICHARD SANDERSON & JOYCE
SANDERSON JT TEN
14074 RICHFIELD
LIVONIA    MI    48154-4937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462849
RICHARD SANDRETTO
1610 SUN RIVER STREET
OAKDALE    CA    95361-8748

#1462850
RICHARD SAUNDERS JR
135 LIBERTY RD
ENGLEWOOD NJ    07631-2212

#1462851
RICHARD SCHLINGER
2651 WHITE TAIL LN
OFALLON    MO    63366-7140

#1462852
RICHARD SCHMIDT
170 NEW MARK ESPLANADE
ROCKVILLE    MD    20850-2732

#1462853
RICHARD SCHNEIDER
1202 WEST MANOR DRIVE
LANCASTER  SC    29720-9440

#1462854
RICHARD SCHNEIDER
BOX 270
AUBURN    NE    68305-0270

#1462855
RICHARD SCHULTZ
BOX 241
HOUSTON  TX    77001-0241

#1462856
RICHARD SCHWARTZ
37815 JOY RD APT 102
WESTLAND  MI    48185

#1462857
RICHARD SCHWEITZER
65-20 CROMWELL CRESCENT
REGO PARK    NY    11374-5023

#1462858
RICHARD SCOTT KELLEY
3052A LINDEN STREET
BETHLEHEM    PA    18017

#1462859
RICHARD SEGAN
86 WESTBOURNE TERR
BROOKLINE    MA    02446-2234

#1462860
RICHARD SERVETNICK CUST
SCOTT D SERVETNICK UNDER THE
CA UNIF GIFTS TO MINORS ACT
3555 VIA LOS COLORADOS
LAFAYETTE    CA    94549-5332

#1462861
RICHARD SERVETNICK CUST RYAN
J SERVETNICK UNDER THE CA
UNIF GIFTS TO MINORS ACT
3555 VIA LOS COLORADOS
LAFAYETTE    CA    94549-5332

#1462862
RICHARD SEWAR
6035 S TRANSIT RD 346
LOCKPORT  NY    14094-7106

#1462863
RICHARD SEYFARTH &
MARY SEYFARTH JT TEN
215 LAKESHORE DR
COLDWATER  MI    49036-8848

#1462864
RICHARD SHAWN COCHRAN
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS    CA    94022

#1462865
RICHARD SHEINBERG
BOX 2593
PARK CITY    UT    84060-2593

#1462866
RICHARD SHERMAN
1337 CASIANO ROAD
LOS ANGELES    CA    90049-1615

#1462867
RICHARD SHERSHENOVICH JR
28714 ARIES ST
AGOURA HILLS    CA    91301-1711

#1462868
RICHARD SHIFFLETT
22511 VISNAW AVE
ST CLAIR SHR    MI    48081-2633

#1462869
RICHARD SHIROFF & PATRICIA
SHIROFF JT TEN
724 LEHIGH ST
EASTON    PA    18042-4326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1462870
RICHARD SHLEMMER
7417 LINDEN TER
CARLSBAD    CA    92009-4725

#1462871
RICHARD SHOLES
51 BETSY WILLIAMS DR
CRANSTON    RI    02905-2701

#1462872
RICHARD SHRIBMAN
101 WASHINGTON ST
SALEM    MA    01970-3505

#1462873
RICHARD SIEBERT & BONNIE
SIEBERT JT TEN
1537 HOLIDAY DR
SANDWICH    IL    60548

#1462874
RICHARD SIEGEL
4 BRIARFIELD DRIVE
LAKE SUCCESS    NY    11020-1410

#1462875
RICHARD SIELOFF
261 TERRY RD
SMITHTOWN    NY    11787-5504

#1462876
RICHARD SIEPIERSKI
15246 HILLCREST CT
LIVONIA    MI    48154-3656

#1462877
RICHARD SILFEE
85 AMITY ROAD
WARWICK    NY    10990-2301

#1462878
RICHARD SIZELAND
100 OBSERVATORY LANE 614
RICHMOND HILL    ON    L4C 1T4
CANADA

#1462879
RICHARD SKELTON
5175 EAGLE LK RD W
WATERFORD MI    48329-1722

#1462880
RICHARD SKERTIC
4303 WORCHESTER CT
CARMEL    IN    46033-7789

#1462881
RICHARD SMITH
14 PATRICIA ST
FRANKLIN    OH    45005-1733

#1462882
RICHARD SMITH
1715 AVENIDA ALTIAS N E
ALBUQUERQUE    NM    87110-4944

#1462883
RICHARD SNIDER
119 POLLOCK AVE
DANVILLE    IL    61832-2738

#1462884
RICHARD SNOPKOWSKI
423 E STEAZIL ST
NORTH TONAWANDA NY    14120-1756

#1462885
RICHARD SNYDER
55 S EDGEWOOD DR
ELKTON    MD    21921-2130

#1462886
RICHARD SOLOSKI & ANN
SOLOSKI JT TEN
8540 EAST MCDOWELL RD 107
MESA    AZ    85207-1433

#1462887
RICHARD SOROCHAK
16 BUTMAN RD
ENFIELD    NH    03748-3834

#1462888
RICHARD SPENCER CASE
2940 GANT QUARTERS CIRCLE
MARIETTA    GA    30068-3723

#1462889
RICHARD SPIEGELMAN
1606 BALDWIN LANE
HARRISBURG    PA    17110-3303

#1462890
RICHARD STAATS TAYLOR &
LAURA TERESE TAYLOR JT TEN
39442 WENDY COURT
CLINTON TWP    MI    48038-4088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462891
RICHARD STAHL &
IRENA STAHL JT TEN
60-03 50TH AVE
FLUSHING    NY    11377-5850

#1462892
RICHARD STANLEY & BARBARA
STANLEY JT TEN
366 ARDSLEY ST
S I    NY    10306-1630

#1462893
RICHARD STANLEY BELL JR
1332 ROUTE 6 RR 12
CARMEL    NY    10512

#1462894
RICHARD STEGEMAN
1214 ASHLAND AVE
DAYTON   OH    45420-1504

#1462895
RICHARD STEIGER &
MARALYNNE STEIGER JT TEN
442 EAST 20TH ST APT 3D
NEW YORK    NY    10009-8123

#1462896
RICHARD STEIN
15273 SURREY HOUSE WAY
CENTREVILLE    VA    20120

#1462897
RICHARD STEIN & MARY ROSE
STEIN JT TEN
1207 WEST RIVER B-1
ELYRIA    OH    44035-2880

#1462898
RICHARD STENKEN
145 PARK AVE
LEONIA    NJ    07605-2011

#1462899
RICHARD STEPHEN HARNSBERGER
JR & JEAN C HARNSBERGER JT TEN
4906 ALLISON COVE
AUSTIN    TX    78741-7319

#1112285
RICHARD STEPHEN IRWIN
6-13TH AVENUE EAST
SUITE 1
POLSON    MT    59860

#1462900
RICHARD STEPHEN PASYAK
22099 DAVIDSON RD APT 104
WAUKESHA  WI    53186-4069

#1462901
RICHARD STEWART
38 SCOTCH PINE DRIVE
VOORHEESVILLE    NY    12186

#1462902
RICHARD STEWART KNECHT
7661 NORHILL ROAD
WORTHINGTON  OH    43235-1743

#1462903
RICHARD STREIM CUST KAREN
STREIM UNIF GIFT MIN ACT NY
1111 ELINOR RD
HEWLETT BAY    NY    11557-2505

#1462904
RICHARD STROTHMAN TR
LUCILLE THYBEN TRUST
UA 02/12/94
2 CANDYTUFT COURT
MASSAPEQUA  NY    11758-7363

#1462905
RICHARD SUTCLIFFE CARROLL
61 MT VERNON ST
BOSTON    MA    02108-1330

#1462906
RICHARD SWARTZENDRUBER
RR 2
WELLMAN  IA    52356

#1462907
RICHARD SWIRNOW
114 E 25TH ST
BALT    MD    21218-5214

#1462908
RICHARD SZUCS
1701 ROSECREST DR
LORAIN    OH    44053-3053

#1462909
RICHARD T ADAMS
31 ROWLEY DR
ROCHESTER  NY    14624-2612

#1462910
RICHARD T BAILEY
608 N CONNECTICUT
ROYAL OAK    MI    48067-2036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1462911
RICHARD T BAILEY & SHIRLEY A
BAILEY JT TEN
608 N CONNECTICUT
ROYAL OAK    MI    48067-2036

#1462912
RICHARD T BALLARD
3968 S 800 E
GREENFIELD    IN    46140-7738

#1462913
RICHARD T BARRETT
1750 MIDDLEBROOK RD
BOUND BROOK    NJ    08805-1340

#1462914
RICHARD T BARRETT CUST
RICHARD T BARRETT JR UNIF
GIFT MIN ACT MICH
30888 BENTLEY DV
PALM HARBOR    FL    34684

#1462915
RICHARD T BEANY
3855 EDINBURGH
YOUNGSTOWN OH    44511-1127

#1462916
RICHARD T BEANY & LINDA A
BEANY JT TEN
3855 EDINBURGH
YOUNGSTOWN OH    44511-1127

#1462917
RICHARD T BECKHAM &
HARRIETTE BECKHAM JT TEN
1885 GA HWY 18
MOLENA    GA    30258

#1462918
RICHARD T BEETZ
7350 S 700 W-90
WARREN    IN    46792-9549

#1462919
RICHARD T BIGGS &
KATHLEEN A BIGGS JT TEN
24503 NW 25TH PLACE
NEWBERRY    FL    32669

#1462920
RICHARD T BILBREY
632 S 300 E
ANDERSON    IN    46017-1812

#1462921
RICHARD T BILICKI
34151 TAWAS TRAIL
WESTLAND    MI    48185-2319

#1462922
RICHARD T BLACKMER
10429 MCPHERSON RD BOX 87A
MILLINGTON    MI    48746-9400

#1462923
RICHARD T BOITOS &
MARY S BOITOS JT TEN
6263 COTTONWOOD AVE
BIG RAPIDS    MI    49307-9146

#1462924
RICHARD T BOUCHARD & ELLEN M
BOUCHARD JT TEN
2451 LEISURE LANE
TRAVERSE CITY    MI    49686-4994

#1462925
RICHARD T BOWER & KAREN
L BOWER JT TEN
RD 1
YOUNGSVILLE    PA    16371-9801

#1462926
RICHARD T BOYLE
1 MOTT STREET
ARLINGTON    MA    02474-8828

#1462927
RICHARD T BOYLE
105 GILPIN AVE
ELKTON    MD    21921-4902

#1462928
RICHARD T BOYLE & RENEE
BOYLE JT TEN
105 GILPIN AVE
ELKTON    MD    21921-4902

#1462929
RICHARD T BRADACH
4088 SIEFER DRIVE
ROOTSTOWN OH    44272-9613

#1462930
RICHARD T BRUNER
718 E ASCENSION DR
WEST MIFFLIN    PA    15122

#1462931
RICHARD T BRUNHUBER
33-28 81ST ST APT 51
JACKSON HEIGHTS    NY    11372-1328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462932
RICHARD T BURKE & MARTINA
BURKE JT TEN
127 ARLINGTON DR
FORDS    NJ    08863-1315

#1462933
RICHARD T BUSSINGER
13707 S OAKLEY RD
CHESANING    MI    48616-9427

#1462934
RICHARD T CALKINS
5938 OLD STATE ROAD
NORTH BRANCH    MI    48461-9605

#1462935
RICHARD T CANNICI
682 NANCY K CROSSING
ROANOKE    IN    46783-9192

#1462936
RICHARD T CARRIERE
13078 GOLFSIDE CT
CLIO    MI    48420-8281

#1462937
RICHARD T CASERTA
1465 SUMNEYTOWN PIKE
LANSDALE    PA    19446-4810

#1462938
RICHARD T CHRISTOPHER &
BEBI CHRISTOPHER JT TEN
14705 WATSONVILLE RD
MORGAN HILL    CA    95037

#1462939
RICHARD T CHRISTY
752 DANIEL DR
COLLEGEVILLE    PA    19426-4116

#1462940
RICHARD T COLLINS
331 W SIXTH ST
PORT CLINTON    OH    43452-2305

#1462941
RICHARD T COLLINS & PATSY E
COLLINS JT TEN
565 PARKVIEW BLVD
LAKE ORION    MI    48362-3431

#1462942
RICHARD T COMPAGNONI
11380 SHAFFER
DAVISBURG    MI    48350-3835

#1462943
RICHARD T DANAHY JR
6550 WELLINGTON DR
DERBY    NY    14047-9735

#1462944
RICHARD T DARDEN
3508 REDMONT ROAD
BIRMINGHAM    AL    35213-2836

#1462945
RICHARD T DAVIES
140 BROOK RD
BARNESVILLE    GA    30204-3322

#1462946
RICHARD T DAVIS
73 ORCHARD LANE
HUNTINGTON    IN    46750-1752

#1462947
RICHARD T DILLON
7291 ZECK ROAD
MIAMISBURG    OH    45342-3045

#1462948
RICHARD T DILLON &
FHONDA JOAN DILLON JT TEN
7291 ZECK ROAD
MIAMISBURG    OH    45342-3045

#1462949
RICHARD T DURANCZYK & NELLIE
M DURANCZYK JT TEN
7885 TUTTLEHILL
YPSI TWNSHIP    MI    48197-9725

#1462950
RICHARD T EGAN
120 OXFORD CT UNIT 13
BRANSON    MO    65616-3453

#1462951
RICHARD T FAVARO CUST TAYLOR
COREY FAVARO UNDER WA UNIF
GIFTS TO MINORS ACT
15802 36TH NE
SEATTLE    WA    98155-6620

#1462952
RICHARD T FERRIS
5142 BANBURY
MEMPHIS    TN    38135-2284

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462953
RICHARD T FINE
744 OSCAR BREWER RD
HALLS   TN    38040

#1462954
RICHARD T FISHER & CHARMALEE
R FISHER JT TEN
1404 RED BIRD CT
KOKOMO   IN    46902-5800

#1462955
RICHARD T FOWLER
5 NEW RYE RD
EPSOM   NH    03234-4501

#1112290
RICHARD T FOX & DOROTHY H
FOX JT TEN
12944 LE BLANC RD
PLYMOUTH   MI    48170-3028

#1462956
RICHARD T FURTAW
4537 DOGWOOD LN
SAGINAW   MI    48603-1929

#1462957
RICHARD T GALVIN
162 SACKVILLE RD
GARDEN CITY   NY    11530-1107

#1462958
RICHARD T GEGGIE
2719 DOVER DR
TROY   MI    48083-2429

#1462959
RICHARD T GERVICK
6842 ENDORA DR
LAS VEGAS   NV    89103-2047

#1462960
RICHARD T GOLIGHTLY &
GLORIA A GOLIGHTLY JT TEN
19501 SW 127TH CT
MIAMI   FL    33177-4213

#1462961
RICHARD T GORECKI
33467 SEBASTIAN DRIVE
STERLING HEIGHTS   MI    48312

#1462962
RICHARD T GORSIN & CAROL
ANN GORSIN JT TEN
815 EAST 22ND AVE
NEW SMYRNA BEACH   FL    32169-3515

#1462963
RICHARD T GRAHAM
4620 BRIXSHIRE DRIVE
HILLAIRD   OH    43026-9060

#1462964
RICHARD T HEATHCO
1411 W MAIN ST
CARMEL   IN    46032-1441

#1462965
RICHARD T HEATHCO & MARILYN
M HEATHCO JT TEN
1411 W MAIN ST
CARMEL   IN    46032-1441

#1462966
RICHARD T HODOM
10206 BEAR TRAIL DR
SADDY DAISY   TN    37379-9510

#1462967
RICHARD T HOLBROOK
5032 TOWER BEACH RD
PINCONNING   MI    48650-9716

#1462968
RICHARD T HOLMES
439 ILLINOIS AVE
MC DONALD   OH    44437-1919

#1462969
RICHARD T JACKSON
28920 WEST RD
SPENCER   OH    44275-9404

#1462970
RICHARD T JONES
6020 PORTAGE ST NW APT 4
NORTH CANTON   OH    44720

#1462971
RICHARD T JONES & MICHAEL
S JONES JT TEN
2850 DAIRY ROAD
TITUSVILLE   FL    32796-1627

#1462972
RICHARD T KADLEC &
MARGUERITE L KADLEC JT TEN
1521 S WEBSTER
KOKOMO   IN    46902-2047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1462973
RICHARD T KAPPEL
1004 S BRIDGEPORT RD
INDIANAPOLIS      IN     46231-1114

#1462974
RICHARD T KERRIGAN
1111 EAST COLORADO ST
DAVENPORT IA     52803-1936

#1462975
RICHARD T KOBOLDT
4790 S FORDNEY RD
HEMLOCK   MI     48626-8723

#1462976
RICHARD T KOCHER &
GAIL P KOCHER JT TEN
345 WILLJOSE DRIVE
LEXINGTON   NC     27295

#1462977
RICHARD T KOPKA
4325 GRANTLEY
TOLEDO   OH     43613-3737

#1462978
RICHARD T KRUPP
8111 N SAGINAW ST
BOX 433
NEW LOTHROP   MI     48460-9677

#1462979
RICHARD T LEEPER & KAREN E
LEEPER JT TEN
1167 ROLAND RD
LYNDHURST   OH     44124-1231

#1462980
RICHARD T LEWIS
163 NORMAN AVE
AVON LAKE      OH     44012-1933

#1462981
RICHARD T LONG
1511 W 37TH ST
LORAIN     OH     44053-2725

#1462982
RICHARD T LOWE
2760 DELAVAN DR
DAYTON   OH     45459-3550

#1462983
RICHARD T MAZZARELLI
61 HARTFORD AVE EAST
MENDON   MA     01756-1125

#1462984
RICHARD T MC DONALD CUST
MAUREEN KAYE MC DONALD UNIF
GIFT MIN ACT MICH
6715 WELLESLEY TERRACE
CLARKSTON   MI     48346-2766

#1112297
RICHARD T MEYER JR
1521 PROMENADE
WHEATON  IL       60187-7379

#1462985
RICHARD T MOLNAR
BOX 243
RINGOES     NJ     08551-0243

#1462986
RICHARD T MUNIE
47610 BURLINGAME
CHESTERFIELD   MI     48047

#1462987
RICHARD T MURBACH
2196 NORTHAMPTON DR
SAN JOSE     CA     95124-1256

#1462988
RICHARD T MURPHY SR
323 SCOTT LAKE RD
WATERFORD  MI     48328-3151

#1462989
RICHARD T MURRAY
575 N W 13TH AVE
BOCA RATON   FL     33486-3265

#1462990
RICHARD T MURRAY & BONNIE S
MURRAY JT TEN
575 N W 13TH AVE
BOCA RATON   FL     33486-3265

#1462991
RICHARD T NEUBERG
1500 OLD BOERNE RD
BULVERDE   TX     78163-3236

#1462992
RICHARD T NORTHWAY
11 YOUNG DR
ST LOUIS      MO     63135-1136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1462993
RICHARD T OBRIEN JR
302 WAVERLY PLACE CT
CHESTERFIELD    MO    63017-7819

#1462994
RICHARD T OLENZEK
15576 WESTBROOKE
LIVONIA    MI    48154-2359

#1462995
RICHARD T OLENZEK & VIRGINIA
E OLENZEK JT TEN
15576 WESTBROOKE
LIVONIA    MI    48154-2359

#1462996
RICHARD T PANDZIK
C/O CARRIE AIRCON
BOX 4808
SYRACUSE    NY    13221-4808

#1462997
RICHARD T QUINTON & BARBARA
C QUINTON JT TEN
128 EAST VIEW AVENUE
LEONIA    NJ    07605-1507

#1462998
RICHARD T REDDINGTON JR
113 STONELEIGH COURT
ROCHESTER    NY    14618-3627

#1462999
RICHARD T SALGAT
5861 SUNNY HILLS
OXFORD    MI    48371-4158

#1463000
RICHARD T SALGAT
5861 SUNNYHILLS DR
OXFORD    MI    48371-4158

#1463001
RICHARD T SALGAT &
NANCY A SALGAT JT TEN
5861 SUNNY HILLS
OXFORD    MI    48371-4158

#1463002
RICHARD T SCHMITT & FRANCES
A SCHMITT JT TEN
13217 MOUNTAIN VIEW N E
ALBUQUERQUE    NM    87123-2047

#1463003
RICHARD T SHADEL
3059 STRT 39 SOUTH
SHELBY    OH    44875

#1463004
RICHARD T SHIELDS
451 SAND TRAP CIRCLE
PAINESVILLE TWP    OH    44077-4899

#1463005
RICHARD T SHUMAN & DORIS J
SHUMAN JT TEN
3662 S ELDER
WEST BLOOMFIELD    MI    48324-2530

#1463006
RICHARD T SIMONI &
VIRGINIA B SIMONI TEN COM
1324 CRANE STREET
MENLO PARK    CA    94025-4215

#1463007
RICHARD T SIRNA &
PATRICIA R SIRNA JT TEN
11030 WHITE LAKE RD
FENTON    MI    48430

#1463008
RICHARD T SMITH
3102 EVREUX DR
MURFREESBORO TN    37129-0206

#1463009
RICHARD T SOUTHBY
67773 QUAIL RIDGE
ROMEO    MI    48095-1387

#1463010
RICHARD T SOUTHBY & LINDA K
SOUTHBY JT TEN
67773 QUAIL RIDGE
ROMEO    MI    48095-1387

#1112302
RICHARD T SQUIRES
822 NICHOLAS ST
DEFIANCE    OH    43512-1552

#1112303
RICHARD T STILLWELL
1301 MCKINNEY SUITE 5100
HOUSTON    TX    77010

#1463011
RICHARD T STROHM
2114 MOULTON RD
KEWADIN    MI    49648-9307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1463012
RICHARD T THOMPSON
5136 N LINDEN RD
FLINT    MI    48504-1145

#1463013
RICHARD T TRUNDY SR
308 55TH AVE NORTH
NORTH MYRTLE BEACH    SC    29582-1336

#1463014
RICHARD T TYRA
17985 DICE ROAD
HEMLOCK    MI    48626-9637

#1463015
RICHARD T UPTON TR U/A
DTD 09/27/76 F/B/O
RICHARD T UPTON
CLYDE STR
EARLVILLE    NY    13332

#1463016
RICHARD T VAN HOOYDONK
81 BRIARCLIFF RD
ROCHESTER    NY    14616-4022

#1463017
RICHARD T VENTI JR
15200 NW ABERDEEN DRIVE
PORTLAND    OR    97229-0911

#1463018
RICHARD T WATSON TR U/A
DTD 03/14/89 F/B/O RICHARD
T WATSON
8227 SUMMERFELDT ROAD
SAGINAW    MI    48609

#1463019
RICHARD T WEHLING
16 SUFFOLK LANE
ESSEX JUNCTION    VT    05452-3056

#1463020
RICHARD T WEHLING CUST
MICHAEL E WEHLING UNDER THE
OH UNIF TRANSFERS TO MINORS
ACT
16 SUFFOLK LANE
ESSEX JUNCTION    VT    05452-3056

#1463021
RICHARD T WEISSMAN CUST
DEBRA WEISSMAN UNDER THE AZ
UNIF TRANSFERS TO MINORS ACT
2915 S REVERE CIRCLE
MESA    AZ    85210-8339

#1463022
RICHARD T WILSON AS
CUSTODIAN FOR SUSAN WILSON
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
STILLSON ROAD
SOUTHBURY    CT    06488

#1463023
RICHARD T WOODEN JR & JOYCE
A WOODEN JT TEN
2985 WALMSLEY
LAKE ORION    MI    48360-1647

#1463024
RICHARD T WYLLIS
5071 POZNAN
MICHIGAN CTR    MI    49254-1461

#1463025
RICHARD T YOUNG
13450 GERA RD
BIRCH RUN    MI    48415-9334

#1463026
RICHARD TADAO HIRANO TR
RICHARD TADAO HIRANO TRUST
UA 06/19/84
1150 S KING ST STE 120
HONOLULU    HI    96814-1922

#1463027
RICHARD TAFLINGER
RR 1
SPRINGPORT    IN    47386-9801

#1463028
RICHARD TANSLEY
3827 OLD CAPITOL TRAIL
WILMINGTON    DE    19808-5823

#1463029
RICHARD TESKE
533 CRESTVIEW DR
ALBEMARLE    NC    28001-8501

#1463030
RICHARD TETIL & BARBARA
TETIL JT TEN
1590 W SANILAC RD
CARO    MI    48723-9542

#1463031
RICHARD THOMAS
1804 ARLENE
DAYTON    OH    45406-3241

#1463032
RICHARD THOMAS & BARBARA A
THOMAS JT TEN
8820 DIXIE
REDFORD    MI    48239-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1463033
RICHARD THOMAS CLARE
STE 104
16496 BERNARDO CTR DR
RANCHO BERNARDO   CA     92128-2524

#1463034
RICHARD THOMAS CLOONAN
19 WALDEN ST
LYNN    MA    01905-2417

#1463035
RICHARD THOMAS WEICK
6518 PRINCETON DRIVE
ALEXANDRIA   VA    22307-1349

#1463036
RICHARD THOMPKINS
3450 HERITAGE DR
APT 406
EDINA    MN    55435-2255

#1463037
RICHARD THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR   CT    06074-2909

#1463038
RICHARD THOMPSON PUTNEY
1547 EMORY RD NE
ATLANTA   GA    30306-2417

#1463039
RICHARD THON
8555 HERBERT ST
SAGINAW   MI    48609-9433

#1463040
RICHARD THURSTON
21 MARIGOLD
CASPER   WY    82604-4030

#1463041
RICHARD TIMOTHY MONROE
515 FOREST ST
OAKLAND   CA    94618-1274

#1112309
RICHARD TODD LINDGREN
1707 AVALON AVE
JOLIET    IL    60435-5717

#1463042
RICHARD TODD ROSENBURGH AS
CUST FOR SHERRI LYNN
ROSENBURGH U/THE N J UNIFORM
GIFTS TO MINORS ACT
29 WINGED FOOT DR
LIVINGSTON    NJ    07039-8222

#1463043
RICHARD TRIEBEL
750 N KINGS ROAD 304
LOS ANGELES   CA    90069-5907

#1463044
RICHARD TRIGUIERO
323 AVILA WAY
MONTECITO   CA    93108-2126

#1463045
RICHARD TURSKI
5546 CANIFF
DETROIT    MI    48212-3166

#1463046
RICHARD UPJOHN & EMILY D
LEIST TRUSTEES U/A DTD
11/28/88 RICHARD V UPJOHN
TRUST
65 DEERJOOT RD
SOUTHBROUGH MA    01772-1524

#1463047
RICHARD V AUBUCHON CUST AMY
A AUBUCHON UNIF GIFT MIN ACT
MICH
55520 MONROE DR
SHELBY TOWNSHIP   MI    48316-1135

#1463048
RICHARD V BUTT
83 JOSHUATOWN RD
LYME    CT    06371-3119

#1463049
RICHARD V BUTT & PAMELA A
CLEMENT JT TEN
83 JOSHUATOWN RD
LYME    CT    06371-3119

#1463050
RICHARD V CARTER
12812 POINT SALEM RD
HAGERSTOWN MD    21740-3531

#1463051
RICHARD V DAVIS
218 VALLEY DRIVE
YPSILANTI    MI    48197-4458

#1463052
RICHARD V DELAO
BOX 10792
RENO   NV    89510-0792

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1463053
RICHARD V DELAO & ANNE M
DELAO JT TEN
PO BOX 10792
RENO    NV    89510

#1463054
RICHARD V DUSENBERY
302 SUNSET DR
ALMA   WI    54610-9672

#1463055
RICHARD V DUSENBERY & MARY
ANN C DUSENBERY JT TEN
302 SUNSET DR
ALMA    WI    54610-9672

#1463056
RICHARD V EDLUND & ASPASIA M
EDLUND JT TEN
16227 BERRY HOLLOW CT
BALLWIN    MO    63011-2073

#1463057
RICHARD V GALLE &
MARIANNE GALLE JT TEN
2025 BAY BLVD
ORTLEY BEACH   NJ    08751-1001

#1463058
RICHARD V GEIGER
915 WASHINGTON
DEFIANCE    OH    43512-2820

#1463059
RICHARD V GONZALES
26593 FLAMINGO AVE
HAYWARD   CA    94544-3166

#1463060
RICHARD V HAISER
167 BIRCH LN
BATTLE CREEK    MI    49015-2823

#1463061
RICHARD V HANNA
83C BEAVER TERRACE CIR
FRAMINGHAM   MA    01702-7182

#1463062
RICHARD V HARVEY & JANET M
HARVEY TEN ENT
616 YORKSHIRE DR
EDGEWOOD   MD    21040-2220

#1463063
RICHARD V HENRY JR
2404 CADDY ST
FLOSSMOOR   IL    60422-1625

#1463064
RICHARD V JASINSKI
378 SHADOW HILL DR
GREENWOOD IN    46142-8450

#1463065
RICHARD V KAHL &
MARGARET P KAHL JT TEN
971 COLONIAL MEADOWS WAY
VIRGINIA BEACH    VA    23454-3143

#1463066
RICHARD V KEMP
8911 WEST ST RT 163
OAK HARBOR    OH    43449-9708

#1463067
RICHARD V KORACIN &
BRENDA R KORACIN JT TEN
S88 W 28093 LOOKOUT LANE
MUKWONAGO WI    53149

#1463068
RICHARD V MCSHAFFREY
1090 EAGLEHURST RD
TOMS RIVER    NJ    08753-7923

#1463069
RICHARD V PATTON
70 PRODELIN WAY
ENGLISHTOWN    NJ    07726-8514

#1463070
RICHARD V ROLLER &
HARRIET K ROLLER JT TEN
BOX 787
HIGHLAND AVENUE
CHESTER    VT    05143-0787

#1463071
RICHARD V ROTH JR
11 BRITTANY DR
WEST HURLEY   NY    12491-5603

#1463072
RICHARD V TELEPAN
326 N STILES ST
LINDEN    NJ    07036-5768

#1463073
RICHARD V TIPPET & M ADONNA
TIPPET JT TEN
2100 S W WOODLAND CIR#220
CHEHALIS    WA    98532-5611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1463074
RICHARD V TONN JR
2009 HEADWATER
AUSTIN    TX    78746-7840

#1463075
RICHARD V TORTORICI
60 HORSENDEN ROAD
NEW PALTZ    NY    12561-3106

#1463076
RICHARD V WOODWARD &
CAROL A WOODWARD TR
WOODWARD LIVING TRUST
UA 12/9/99
982 TREASURE LAKE
DUBOIS    PA    15801-9022

#1463077
RICHARD VAN BRUNT
UPPER LAKE RD
HORSEHEADS  NY    14845

#1463078
RICHARD VAN ELLS & ROSEANN
VAN ELLS JT TEN
7629 W WALKER RD
ST JOHNS    MI    48879-9517

#1463079
RICHARD VAN OPDORP CUST
JOSEPH R VAN OPDORP UNIF
GIFT MIN ACT NY
RD 1 BOX 435
CLIFTON SPRINGS    NY    14432

#1463080
RICHARD VAN OPDORP CUST
LINDA J VAN OPDORP UNIF GIFT
MIN ACT NY
2987 CR 13 W
CLIFTON SPRINGS    NY    14432-9510

#1112315
RICHARD VAN SUMMEREN & SANDRA
VAN SUMEREN TRS U/A DTD 4/19/95
RICHARD VAN SUMMEREN & SANDRA
VAN SUMEREN TRUST
10 SOVEY CT
ESSEXVILLE    MI    48732

#1463081
RICHARD VANCE
1000 DOUGLAS AVE APT 180
ULTIMATE SPRINGS    FL    32714-2027

#1463082
RICHARD VANDERLAAN
5038 BEECH CT
HUDSONVILLE    MI    49426-1753

#1463083
RICHARD VANSICKLE & ANN
VANSICKLE JT TEN
13 WELLS RD
FLEMINGTON    NJ    08822

#1463084
RICHARD VARGESKO
811 BURBRIDGE ST
PORT VUE    PA    15133-3205

#1463085
RICHARD VARRIALE &
MARYLYN VARRIALE JT TEN
150 ETON PL
WEST HEMPSTEAD  NY    11552-1606

#1463086
RICHARD VASSALLO
4538 MAYVILLE RD
SILVERWOOD  MI    48760-9410

#1463087
RICHARD VEIT
BOX 1134
CARBONDALE  CO    81623-1134

#1463088
RICHARD VICTOR LANGFORD JR &
MARJORIE LANGFORD JT TEN
2375 RIDGEWAY ROAD
SAN MARINO    CA    91108-2116

#1463089
RICHARD VOLPE
141 ANCHOR LANE
WEST BAY SHORE    NY    11706-8121

#1463090
RICHARD W AMANN & CYNTHIA A
AMANN JT TEN
5085 WING LAKE ROAD
BLOOMFIELD HILL    MI    48302-2760

#1463091
RICHARD W ANDERSON
6002 WEST 10TH ST
INDIANAPOLIS    IN    46224-6116

#1463092
RICHARD W BAILEY
1217 HIGHLAND DR
KOKOMO  IN    46902-6173

#1463093
RICHARD W BAILEY
3513 MARMION
FLINT    MI    48506-3937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1463094
RICHARD W BAILEY & NANCY
BAILEY JT TEN
670 INVERNESS DR
FAIRBORN    OH    45324-9723

#1463095
RICHARD W BAKER & BETTE
JANE JOHNSON JT TEN
234 1ST ST
MILFORD    MI    48381-1937

#1463096
RICHARD W BAKER & GARY
DUNCAN BAKER JT TEN
234 1ST ST
MILFORD    MI    48381-1937

#1463097
RICHARD W BAKER & JUDITH
ANN CLEMENS JT TEN
234 1ST ST
MILFORD    MI    48381-1937

#1463098
RICHARD W BALLOT
BOX 445
BARRINGTON    IL    60011-0445

#1463099
RICHARD W BALLOT CUST
RICHARD W BALLOT JR UNDER IL
UNIF TRANSFERS TO MINORS ACT
8560 CEDAR ST
FOX LAKE    IL    60020

#1463100
RICHARD W BALUNAS
19 CRESTVIEW DRIVE
MILLIS    MA    02054-1321

#1463101
RICHARD W BARNES &
JEANNE E BARNES TR
BARNES FAMILY LIVING TRUST
UA 04/11/97
3118 WEST HOWARD AVE
VISALIA    CA    93277-4250

#1463102
RICHARD W BARRAR & MARILYN
BARRAR JT TEN
14106 WORCHESTER CT
MIDLOTHIAN    VA    23113-6055

#1463103
RICHARD W BEAVERS
1841 NORTH 425 EAST
DANVILLE    IN    46122

#1463104
RICHARD W BECKWITH
811 EAST 17TH STREET
SHEFFIELD    AL    35660-6437

#1112320
RICHARD W BERGMANN &
DTD 08/30/02
JANET G BERGMANN TTEES U/A
BERGMANN FAMILY TRUST
4931 MATILIJA
SHERMAN OAKS    CA    91423

#1463105
RICHARD W BILINSKY & MARY L
BILINSKY JT TEN
BOX 547
HOUGHTON LAKE    MI    48629-0547

#1463106
RICHARD W BIR
208 SOUTH NOTTAWA
STURGIS    MI    49091-1739

#1463107
RICHARD W BLACK
1120 WARNER RD N E
VIENNA    OH    44473-9753

#1463108
RICHARD W BLEVINS
25676 BLANCHARD RD
DEFIANCE    OH    43512-8981

#1463109
RICHARD W BLEWETT & KATHRYN
W BLEWETT JT TEN
2437 DAVIS ST
FENTON    MI    48430-8852

#1463110
RICHARD W BLOCK & JEAN C
BLOCK JT TEN
330 CASE ROAD BOX 1012
CUTCHUGUE    NY    11935-1711

#1463111
RICHARD W BLOW
1224 SIGMA
WALLED LK    MI    48390-3755

#1112322
RICHARD W BOSONAC
8852 MANCHESTER
GROSSE ILE    MI    48138-1828

#1112323
RICHARD W BOSONAC & MARY ANN
H BOSONAC JT TEN
8852 MANCHESTER
GROSSE LLE    MI    48138-1828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1463112
RICHARD W BOYLE
6235 BURKE HILL RD
PERRY   NY    14530-9761

#1463113
RICHARD W BRADLEY &
ELIZABETH A BRADLEY JT TEN
592 WEST PALM VALLEY DRIVE
OVIEDO    FL    32765-9215

#1463114
RICHARD W BRAWLEY
18715 US 27 NORTH
MARSHALL  MI    49068-9414

#1463115
RICHARD W BRIDLE
1754 EGGERT ROAD
AMHERST  NY    14226-2351

#1463116
RICHARD W BROKER
2366 KINGS CROSS
EAST LANSING   MI     48823

#1463117
RICHARD W BROWN
11306 COVINA LN
CHESTERFIELD   VA    23838-5187

#1463118
RICHARD W BROWN
4412 LAWNWOOD CT
BURTON   MI    48529

#1463119
RICHARD W BROWN
RT 3 BOX 505
NORMAN   OK    73026-9817

#1463120
RICHARD W BROWN & TERESA M
BROWN JT TEN
28 CAROLYN WAY
SOMERS  NY    10589-2625

#1463121
RICHARD W BUDINGER
7484 S DUNE HWY
EMPIRE   MI    49630-9768

#1463122
RICHARD W BUTCHER
648 WURLITZER
N TONAWANDA  NY    14120-1945

#1463123
RICHARD W CAIRNS & PATRICIA
C CAIRNS JT TEN
28 COUNTRY RD
HANOVER  MA    02339-1302

#1463124
RICHARD W CARSON
4777 S 2555 E
SALT LAKE CITY    UT    84117-5437

#1112326
RICHARD W CASTRICONE
2212 SUSQUEHANNA CIRCLE
GRAND ISLAND   FL    32735

#1112327
RICHARD W CHEE & JENNICE Y
CHEE JT TEN
2816 BROWNING DR
PLANO   TX    75093-3265

#1463125
RICHARD W CLEVENGER
6432 W FRANWOOD CIR
YORKTOWN IN    47396-9618

#1463126
RICHARD W CLOW
3314 S RANGER RD
BRIMLEY   MI    49715-9368

#1463127
RICHARD W COLE & JOAN L COLE JT TEN
963 HARTLEY AVE
SALEM   OH    44460-3546

#1463128
RICHARD W COLLIAU
9102 COUNTY RD 76
OHIO CITY    CO    81237

#1463129
RICHARD W COLLINS II
2805 TWIN ELMS DR
CHARLOTTE  MI    48813-8353

#1463130
RICHARD W COMMITO
2422 1/2 S WESTERN AVE
CHICAGO  IL    60608-4705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463131
RICHARD W CORWIN
633 EAST CROSS ST
ANDERSON   IN     46012-1856

#1463132
RICHARD W COWEN &
CONSTANCE A COWEN JT TEN
533 N 5TH ST
ALLENTOWN   PA     18102-2969

#1463133
RICHARD W COWLES &
MARILYN W COWLES JT TEN
297 KENMORE DR
LONGMEADOW MA     01106-2748

#1463134
RICHARD W CRAIG
2140 ROBIN DR
WARRINGTON   PA     18976-1565

#1463135
RICHARD W CRAWFORD
29 WESTWOOD PARK CIRCLE
ATTLEBORO   MA     02703-1914

#1463136
RICHARD W CRONIN
1398 COVERBROOK LN
SEBASTIAN   FL     32958-5983

#1463137
RICHARD W CURLESS
111 WINESAP DR
JANESVILLE   WI     53548-5809

#1463138
RICHARD W DAANE & JUDY J
DAANE JT TEN
ROUTE 1
OOSTBURG   WI     53070-9801

#1463139
RICHARD W DANISH
5201 S MONITOR
CHICAGO   IL     60638-1519

#1463140
RICHARD W DANJIN
2450 CAMPFIRE TR
ALGER   MI     48610-9102

#1463141
RICHARD W DAVIS
901 NW BENTTREE DR
LEES SUMMIT   MO     64081-1836

#1463142
RICHARD W DAVIS & ELEANOR A
DAVIS JT TEN
901 NW BENTTREE DR
LEES SUMMIT   MO     64081-1836

#1463143
RICHARD W DEDONA
PO BOX 3788
PINEHUSRT   NC     28374

#1463144
RICHARD W DEETER SR
28 CATHERINE CT
GERMANTOWN OH     45327-9304

#1112331
RICHARD W DELOUGHY
237 MAIN ST
S RIVER   NJ     08882

#1463145
RICHARD W DENAGEL
602 WEST MILLER ST
NEWARK   NY     14513-1313

#1463146
RICHARD W DERBY
8200 STAHLEY ROAD
EAST AMHERST   NY     14051-1538

#1463147
RICHARD W DETROW
2031 BROOKSIDE DR
WOOSTER   OH     44691-1527

#1463148
RICHARD W DIBARTELO & PENNY
S DIBARTELO TRS U/A DTD 05/18/1998
RICHARD W DIBARTELO & PENNY
S DIBARTELO REVOCABLE TRUST
13715 DIXON WAY DR
LEMONT   IL     60439

#1112333
RICHARD W DIRINALDO
853 N THOMAS ST
STATE COLLEGE   PA     16803-3659

#1112334
RICHARD W DITTMER
51 PARK AVE
BREVARD   NC     28712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1463149
RICHARD W DOLEHANTY
12196 COOK RD
GAINES    MI    48436-9617

#1463150
RICHARD W DONALDSON
840 RED OAK TRAIL
MANSFIELD    OH    44904

#1463151
RICHARD W DREIZLER
6330 STARRIDGE CT
CINCINNATI    OH    45248-3928

#1463152
RICHARD W EAKIN
7119 NORTH 121ST STREET
OMAHA   NE    68142-1675

#1463153
RICHARD W EASTRIDGE
1207 RIDGE RD
RISING SUN    MD    21911-1507

#1463154
RICHARD W EBERTS & ISABELLE
V EBERTS JT TEN
51352 E MICHIGAN AVE
BELLEVILLE    MI    48111-1042

#1463155
RICHARD W ENGEL
7242 WADE BRIDGE
CANTON   MI    48187-1253

#1463156
RICHARD W ENNIS
4880 W 400 SOUTH
MARION    IN    46953

#1463157
RICHARD W ENZ &
BETTY JEAN ENZ TR ENZ FAM TRUST
UA 02/03/98
105 E CAIRO DR
TEMPE   AZ    85282-3605

#1463158
RICHARD W ERICKSON
1 JFK BLVD APT 9F
SOMERSET   NJ    08873

#1463159
RICHARD W FARK
1080 LAKEWOOD NORTH DR
BROWNSBURG IN    46112-1734

#1463160
RICHARD W FEW
5696 AARON DRIVE
LOCKPORT   NY    14094-6002

#1463161
RICHARD W FEW & LINDA S FEW JT TEN
5696 AARON DR
LOCKPORT   NY    14094-6002

#1463162
RICHARD W FORD
1237 HALLOCK-YOUNG RD
WARREN   OH    44481-9634

#1463163
RICHARD W FOURNIER &
NANCY L FOURNIER TR
RICHARD W & NANCY L FOURNIER
REV LIV TRUST UA 08/16/00
4644 GATESBURY DR
ST LOUIS    MO    63128-1947

#1463164
RICHARD W FOX
7461 OAKLAND HILLS DR
YPSIALNTI    MI    48197-9564

#1463165
RICHARD W FREEMAN
3791 SO CO RD 900W
DALEVILLE    IN    47334

#1463166
RICHARD W FREEMAN
7215 KRISTINE DR
FORT WAYNE   IN    46835-1647

#1463167
RICHARD W FRICK
BOX 347
SIDELL    IL    61876-0347

#1463168
RICHARD W FRIDMANN
460 NORTH STAR ROAD
EAST AURORA   NY    14052-9418

#1463169
RICHARD W GAFFNEY
7735 SUFFOLK AVE
SHREWSBURY MO    63119-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463170
RICHARD W GALIHER & PHYLLIS
S GALIHER JT TEN
5816 HIGHLAND DRIVE
CHEVY CHASE   MD    20815-5532

#1463171
RICHARD W GARBER
8521 S LAMON
BURBANK   IL    60459-2824

#1463172
RICHARD W GARBUS
2639 NILES VIENNA RD
NILES    OH    44446-4403

#1463173
RICHARD W GETZ JR
90 FROST AVENUE
FROSTBURG   MD    21532-1639

#1463174
RICHARD W GIBBS
6707 N OLD 92
EVANSVILLE    WI    53536-9703

#1463175
RICHARD W GINTHER
12869 S R 772
CHILLICOTHE    OH    45601

#1463176
RICHARD W GLASCOE
121 WILDWOOD DR
UNIONVILLE    TN    37180-4905

#1463177
RICHARD W GLASS & LOUISE W
GLASS JT TEN
7150 E MAIN ST
REYNOLDSBURG OH    43068-2006

#1463178
RICHARD W GRAMS
2735 TUMBLEWEED DR
KOKOMO  IN    46901-4021

#1463179
RICHARD W GRANT &
PATRICIA A GRANT JT TEN
251 CREEKWOOD CIRCLE
LINDEN   MI    48451-9104

#1463180
RICHARD W GREEN
128 QUARRY ROAD
PEACH BOTTOM   PA    17563-9764

#1463181
RICHARD W GREEN &
BETTY J GREEN JT TEN
5401 HWY 17-92 W LOT 96
HAINES CITY    FL    33844-9562

#1463182
RICHARD W GUMBLE
RR 1 BUTTERFLY RD
BELOIT   WI    53511-9801

#1463183
RICHARD W GUY
715 MULHOLLEN DR
MONROE   MI    48161-1837

#1463184
RICHARD W HAESLER
293 LOVE LANE
WALL   NJ    07719-9310

#1463185
RICHARD W HAGOPIAN &
CAROL HAGOPIAN JT TEN
1415 INDIAN MOUNTAIN LAKE
ALBRIGHTSVILLE    PA    18210-3126

#1463186
RICHARD W HAHN & PHYLLIS A
HAHN JT TEN
344 N MACKINAW ROAD
LINWOOD  MI    48634-9549

#1463187
RICHARD W HALE
153 N SUNSET DRIVE
ITHACA    NY    14850-1459

#1463188
RICHARD W HALLAGAN
116 GRANT ST
NEWARK  NY    14513-1739

#1463189
RICHARD W HAMILTON
2625 N EDEN DR
LINCOLN    NE    68506-2545

#1112339
RICHARD W HAROLD
PO BOX 607
HERNDON  VA    20172-0607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463190
RICHARD W HARRIS &
SHIRLEY M HARRIS TEN COM
6150 BRADYWINE DRIVE
JOHNSTON    IA    50131-8739

#1463191
RICHARD W HARTZELL
821 EAST VAL LANE
MARION    IN    46952-1270

#1463192
RICHARD W HARTZELL &
A MICHELE HARTZELL JT TEN
821 EAST VAL LANE
MARION    IN    46952-1270

#1463193
RICHARD W HAYDEN
4488 CANAL RD R 1
DIMONDALE    MI    48821-9746

#1463194
RICHARD W HEINBUCH
6652 SEAGUALL COURT
FREDERICK    MD    21703-9544

#1463195
RICHARD W HEINTZ
1008 HIGHFIELD ROAD
BETHEL PARK    PA    15102-1024

#1463196
RICHARD W HELD
76 WEST 86TH ST 5A
NEW YORK    NY    10024-3650

#1463197
RICHARD W HELSER
1076 E 347TH ST
EASTLAKE    OH    44095-2635

#1463198
RICHARD W HEMMETER
1542 APACHE DRIVE
NAPERVILLE    IL    60563-1250

#1463199
RICHARD W HENNIG &
CLAIRE E HENNIG JT TEN
5 PITMAN AVE
OCEAN GROVE    NJ    07756-1622

#1463200
RICHARD W HOFFMAN
23 OLD QUARRY DR
CARLISLE    MA    01741-1438

#1463201
RICHARD W HOFFMAN & JOANNE P
HOFFMAN JT TEN
23 OLD QUARRY DR
CARLISLE    MA    01741-1438

#1463202
RICHARD W HOGAN
517 N RIVERSIDE DR
NEPTUNE    NJ    07753-5321

#1463203
RICHARD W HOHL &
VIOLET A HOHL JT TEN
TOD KURT HOHL
9170 DENTON HILL RD
FENTON    MI    48430-9488

#1463204
RICHARD W HOHL TOD
KURT A HOHL
9170 DENTON HILL RD
FENTON    MI    48430-9488

#1463205
RICHARD W HOHL TOD
WILLIAM H HOHL
9170 DENTON HILL RD
FENTON    MI    48430-9488

#1463206
RICHARD W HOOVER
18 LARCHMONT LANE
LEXINGTON    MA    02420-4418

#1463207
RICHARD W HORNGREN & LISA G
HORNGREN JT TEN
6516 SOUTH 35TH ST
APT 202
FRANKLIN    WI    53132-8383

#1463208
RICHARD W HUDDLESTON
3400 WEST RIGGIN ROAD
LOT 50
MUNCIE    IN    47304

#1463209
RICHARD W HUGHES
4716 MAC DR
ANDERSON    IN    46013-2754

#1463210
RICHARD W HUTCHINSON
17428 BEECHWOOD AVE
BEVERLY HILLS    MI    48025-5524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1463211
RICHARD W HYMES JR & LINDA
HYMES JT TEN
6155 HARTH CT
LISLE      IL      60532-2812

#1463212
RICHARD W JACOBSON
113 SILVERMOON CT
CONWAY   SC     29526

#1463213
RICHARD W JOHNSON
212 E FRONT ST
GRAND LEDGE   MI      48837

#1463214
RICHARD W JOHNSON
4157 SHERATON DRIVE
FLINT    MI     48532-3556

#1463215
RICHARD W JOHNSON
58 BRICKETT HILL CIRCLE
HAVERHILL    MA    01830-1579

#1463216
RICHARD W JOHNSTON &
TRS RICHARD W JOHNSTON LIVING TRUST
U/A DTD 1/5/01
313 HICKORY LANE
NORTH MANCHESTER  IN      46962

#1463217
RICHARD W JOHNSTON JR
3909 PHILMAR DRIVE
TOLEDO   OH    43623-2232

#1463218
RICHARD W JOSLIN
3914 SAGE LAKE RD
LUPTON    MI    48635-8703

#1463219
RICHARD W KAMMAN
BOX 14179
FREMONT   CA    94539-1379

#1463220
RICHARD W KELLEY
1319 DORA DR
LEESBURG   FL    34748-3501

#1463221
RICHARD W KENDALL
2011 DELAWARE AVE
WILM    DE    19806-2207

#1463222
RICHARD W KENDALL &
ANNE C KENDALL JT TEN
2011 DELAWARE
WILMINGTON    DE    19806-2207

#1463223
RICHARD W KINGSBURY & HELEN
S KINGSBURY JT TEN
8 BROOKSIDE AVE
PELHAM   NY    10803-1802

#1463224
RICHARD W KIRSCH JR
748 WASHINGTON ST
CUMBERLAND  MD    21502-2707

#1463225
RICHARD W KITTLE
BOX 688
MAMARONECK NY    10543-0688

#1463226
RICHARD W KLAMMER
17514 INCENSE CT
PENN VALLEY    CA    95946-9517

#1463227
RICHARD W KLINK
3280 EL DORADO DR
LONG BEACH   CA    90808-3233

#1463228
RICHARD W KOPACKI &
ELIZABETH A KOPACKI JT TEN
24305 WARRINGTON CT
EAST DETROIT   MI    48021-1323

#1463229
RICHARD W KOSZEDNAR
42430 HURON RIVER DR
BELLEVILLE    MI    48111-2840

#1463230
RICHARD W KOVALESKI II
351 MOUSE LEDGE RD
GRIFFIN    GA    30224-3903

#1463231
RICHARD W LABOWE
SEPARATE PROPERTY
1631 W BEVERLY BLVD 2ND FLR
LOS ANGELES   CA    90026-5746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463232
RICHARD W LANDIS
581 STATE ROUTE 60 S
NEW LONDON  OH    44851-9403

#1463233
RICHARD W LANG JR
1301 PROSPECT ST
WESTFIELD    NJ    07090-4228

#1463234
RICHARD W LANHAM
308 PORTER
DANVILLE    IL    61832-6030

#1463235
RICHARD W LEACH
6945 PRINCESS LN
AVON    IN    46123-8936

#1463236
RICHARD W LEWIS
6291 NEW PARIS TWIN RD
NEW PARIS    OH    45347-9027

#1463237
RICHARD W LONG
6858 LONGWORTH
WATERFORD  MI    48329-1121

#1463238
RICHARD W LOWRY
456 LARKSPUR LANE
CHAMBERSBURG PA    17201-3148

#1463239
RICHARD W MACDONALD
815 BELLEVUE ROAD
WILMINGTON    DE    19809-2207

#1463240
RICHARD W MACKEY JR
1325 WILSON AVE
CHAMBERSBURG PA    17201-1333

#1463241
RICHARD W MACKEY SR
115 KENWOOD RD
CHAMBERSBURG PA    17201-1257

#1463242
RICHARD W MACKEY SR & LOIS O
MACKEY JT TEN
115 KENWOOD RD
CHAMBERSBURG PA    17201-1257

#1463243
RICHARD W MAHER & MARY C
MAHER JT TEN
19001 EAST AVE
BATTLE CREEK    MI    49017-9701

#1463244
RICHARD W MAHER & MARY K
MAHER JT TEN
19001 EAST AVE N
BATTLE CREEK    MI    49017-9701

#1463245
RICHARD W MAJESKI
11130 SCHOMAKER RD
SAGINAW  MI    48609-9713

#1463246
RICHARD W MARSHALL
2760 MURFIELD CT
ROCHESTER  MI    48306-2354

#1463247
RICHARD W MARSHALL TR
RICHARD W MARSHALL REVOCABLE
LIVING TRUST UA 05/03/90
6100 E CO RD 700N
MICHIGANTOWN  IN    46057

#1463248
RICHARD W MARTIN
4964 BLOW
ST LOUIS    MO    63109-4010

#1463249
RICHARD W MARTIN TRUSTEE U/A
DTD 04/02/90 RICHARD W
MARTIN TRUST
2520 CHICKADEE TRAIL E
ROCKFORD  IL    61107-1042

#1463250
RICHARD W MAU
4493 CRABWOOD DRIVE
YOUNGSTOWN OH    44515-5129

#1463251
RICHARD W MAU & JANET L MAU JT TEN
4493 CRABWOOD DRIVE
YOUNGSTOWN OH    44515-5129

#1463252
RICHARD W MC CLURG
76 WRIGHT RD
HENRIETTA  NY    14467-9502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1463253
RICHARD W MC KINNEY
BOX 630008
NACOGDOCHES TX    75963-0008

#1463254
RICHARD W MC VEY
1166 RIDGE LAKE DR
MINERAL RIDGE    OH    44440-9022

#1463255
RICHARD W MCKENNEY & MARILYN
M MCKENNEY JT TEN
302 ROCK HILL CHURCH RD
STAFFORD  VA    22554-3518

#1463256
RICHARD W MCKEOWN
1138 WALKER ST
JANESVILLE    WI    53545-2566

#1463257
RICHARD W MEREDITH
3242 OHARA DRIVE
NEW PORT RICHEY    FL    34655

#1463258
RICHARD W MESLER
1840 GARDNER RD
HAMILTON    OH    45013-1118

#1463259
RICHARD W MILLER
1913 HICKS RD
MIDLAND    MI    48642-7761

#1463260
RICHARD W MILLER
2351 SAFFRON CT
TROY    MI    48098-6715

#1463261
RICHARD W MILLER & JEANETTE
A MILLER JT TEN
2351 SAFFRON CT
TROY    MI    48098-6715

#1463262
RICHARD W MINJARES
27906 WHITE OAK DR
TRENTON    MI    48183-4877

#1463263
RICHARD W MOGAN
RT 2 BOX 389
ELDORADO SPGS  MO    64774

#1463264
RICHARD W MOORE
259 FITCH HALL RD
GUILFORD    CT    06437

#1463265
RICHARD W MOORE
3835 STELLAR DRIVE
ERIE    PA    16506-4726

#1463266
RICHARD W NAKKULA
19665 APPLE CREEK
CLINTON TOWNSHIP    MI    48038-1407

#1463267
RICHARD W NELSON & MARY
M NELSON JT TEN
812 RAVEN RD
LEXINGTON    KY    40502-3307

#1463268
RICHARD W NEUHAUS
6637 N CHICORA
CHICAGO    IL    60646-1415

#1463269
RICHARD W NORTH
6039 COUNTRY WAY S
SAGINAW    MI    48603-1012

#1463270
RICHARD W OLSON
RFD 1 DUDLEY RD BRENTWOOD
EXETER    NH    03833-6229

#1463271
RICHARD W OSECKI
27 RIVERWOOD ESTATES BLVD
FLORISSANT    MO    63031-6527

#1463272
RICHARD W PAUL CUST BRIAN D
PAUL UNDER THE MI UNIF GIFT
MIN ACT
928 COVINGTON RD
BLOOMFIELD HILLS    MI    48301-2359

#1463273
RICHARD W PAUL CUST FOR
TIMOTHY C PAUL UNDER MI
UNIFORM TRANSFERS TO MINORS
ACT
928 COVINGTON ROAD
BLOOMFIELD HILLS    MI    48301-2359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463274
RICHARD W PERRY
1878 WEST RIDGE
ROCHESTER HILLS     MI     48306-3275

#1463275
RICHARD W PERRY & MARILYN L
PERRY JT TEN
1878 WEST RIDGE
ROCHESTER HILLS     MI     48306-3275

#1463276
RICHARD W PETERSON
328 WEST RD
COLCHESTER   CT   06415-1841

#1463277
RICHARD W PETTY
771 ALAN DR
LAKE ORION     MI     48362-2806

#1463278
RICHARD W PETTY & CARRIE W
PETTY JT TEN
771 ALAN DR
LAKE ORION     MI     48362-2806

#1463279
RICHARD W PIETROSKI & RITA C
PIETROSKI TEN ENT
212 CRESCENT WAY
HARLEYSVILLE   PA   19438

#1463280
RICHARD W PIWOWARSKI
769 SCHWARTZ RD
LANCASTER   NY   14086-9516

#1463281
RICHARD W RECZEK
26 ALEXANDER ST
CHEEKTOWAGA  NY   14211-2716

#1463282
RICHARD W RECZEK & CHARLOTTE
M RECZEK JT TEN
26 ALEXANDER ST
CHEEKTOWAGA  NY   14211-2716

#1463283
RICHARD W REIMER SR
5 LASALLE AVENUE
NEW CASTLE   DE   19720-4309

#1463284
RICHARD W REINHARDT
5100 S 2 MILE
BAY CITY     MI     48706-3063

#1463285
RICHARD W REINHARDT &
BARBARA A MICHALSKI JT TEN
3430 PASADENA PLACE
SAGINAW  MI   48603-2345

#1463286
RICHARD W RIEDEL
32629 AVONDALE
WESTLAND   MI   48186-4982

#1463287
RICHARD W RITENBURGH
10334 FLETCHER ROAD SE
FIFE LAKE     MI     49633-9440

#1463288
RICHARD W RODEWALD CUST
MICHAEL WARREN RODEWALD UNIF
GIFT MIN ACT KAN
471 N 2300 E
EUDORA   KS   66025

#1463289
RICHARD W ROSE
6344 SMITH RD
LINDEN   MI   48451-9406

#1463290
RICHARD W ROSE &
VIRGINIA J ROSE JT TEN
222 CHERRY DR
PASADENA   CA   91105-1325

#1463291
RICHARD W RUBENACKER
12301 SHAFFER
DAVISBURG   MI   48350-3714

#1463292
RICHARD W RUFENER & MARY E
RUFENER JT TEN
BOX 103
ORANGEVILLE    OH    44453-0103

#1463293
RICHARD W SAWYER
23 DEARBORN AVE
HAMPTON   NH   03842-3320

#1463294
RICHARD W SCHAEFER &
KATHLEEN F SCHAEFER JT TEN
654 CLOVERTRAIL DRIVE
CHESTERFIELD  MO   63017-2613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463295
RICHARD W SCHALLA
11508 W RIVER DR
DEWITT   MI   48820-9727

#1463296
RICHARD W SCHILDHOUSE &
MARJORIE A SCHILDHOUSE JT TEN
2975 BEEBE RD
NILES   MI   49120-9739

#1463297
RICHARD W SCHOENKOPF &
MARIAN C SCHOENKOPF JT TEN
238 E STATE ST
DOYLESTOWN  PA   18901-4704

#1463298
RICHARD W SCHULTZ
6507 HAVENWOOD CIRCLE
HUNTINGTON BEACH   CA   92648-6621

#1463299
RICHARD W SCHULZ & DOROTHY J
SCHULZ TRUSTEES UA SCHULZ
FAMILY TRUST DTD 11/15/90
76 SCHULZ DRIVE
EUREKA SPRINGS   AR   72631

#1463300
RICHARD W SCHWETTMANN
17614 EDENGROVE DR
TOMBALL   TX   77377

#1463301
RICHARD W SCOPP &
BEATRICE S SCOPP JT TEN
1460 S JOHNSON FERRY RD NE APT 304
ATLANTA   GA   30319-4320

#1463302
RICHARD W SCOTT
461-675 MEADOW EDGE
JAMESVILLE   CA   96114-0321

#1463303
RICHARD W SEAMAN
2281 BOWERS RD
LAPEER   MI   48446-3311

#1463304
RICHARD W SEARS CUST DAVID P
SEARS UNIF GIFT MIN ACT
OHIO
1378 MOCKINGBIRD DR
KENT   OH   44240-6216

#1463305
RICHARD W SELVEY & MARK F
SELVEY JT TEN
504 W 42ND ST 28
SCOTTSBLUFF   NE   69361-4680

#1463306
RICHARD W SHIRKEY
150 DOGWOOD DR
OAKLAND   MI   48363-1314

#1463307
RICHARD W SIEBRASSE &
JO ANNE SIEBRASSE JT TEN
7 BROAD ST
WESTPORT   CT   06880-1100

#1463308
RICHARD W SMITH
10657 N SHADY LN
IRONS   MI   49644

#1463309
RICHARD W SMITH
13 OVERLOOK AVE
WILMINGTON   DE   19808-5827

#1463310
RICHARD W SMITH
214 SIXTH ST
FENTON   MI   48430-2717

#1463311
RICHARD W SPANGENBERG
231 OLSON RD
LONGVIEW   WA   98632-5759

#1463312
RICHARD W SPEIDEL
1012 WESTERN AVE
FLOSSMOOR  IL   60422-1368

#1463313
RICHARD W SPRAGUE TR
RICHARD W SPRAGUE TRUST
UA 04/15/96
909 E GREEN ST
PASADENA   CA   91106-2906

#1463314
RICHARD W STARKEY
36110 QUAKER TOWN
FARMINGTON HILLS   MI   48331-3881

#1463315
RICHARD W STEARNS
2104 LAKESIDE DRIVE
MC CALLA   AL   35111-3732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463316
RICHARD W STEARNS CUST
ROBERT STEARNS
UNIF TRANS MIN ACT AL
2104 LAKESIDE DR
MCCALLA    AL    35111-3732

#1463317
RICHARD W STEIN
87 BROOKWOOD RD
CLIFTON    NJ    07012

#1463318
RICHARD W STODDARD
1341 STRONG RD
VICTOR    NY    14564-9129

#1463319
RICHARD W STONE
500 BROADVIEW BLVD
GLEN BURNIE    MD    21061-2406

#1463320
RICHARD W STONE
6 GARDEN LN
LEROY    NY    14482-1208

#1463321
RICHARD W STOWERS JR
BOX 1542
PAMPA    TX    79066-1542

#1463322
RICHARD W STRANGFELD
64 DARLINGTON AVE
RAMSEY    NJ    07446-1424

#1463323
RICHARD W SWEET
1448 ONONDAGA ROAD
EATON RAPIDS    MI    48827-9110

#1463324
RICHARD W SZYMANSKI &
FLORENTINEM SZYMANSKI JT TEN
37500 COLONIAL DR
WESTLAND    MI    48185-7595

#1463325
RICHARD W TALLIS & ELLEN R
TALLIS JT TEN
136 COTTAGE DR
HORTON    MI    49246-9727

#1463326
RICHARD W TESTER
3671 HILLVIEW DRIVE
YOUNGSTOWN NY    14174

#1463327
RICHARD W THALGOTT & LAURI
ANN THALGOTT JT TEN
C/O LAURA THALGOTT
3411 LUDWIG RD
OXFORD    MI    48371-1411

#1463328
RICHARD W TODD &
HELEN E TODD TR
TODD FAMILY TRUST
UA 08/31/99
303 S DIBBLE
LANSING    MI    48917-4227

#1463329
RICHARD W TRACY
2180 E PARKWOOD AVE
BURTON    MI    48529-1768

#1463330
RICHARD W TRAIL
BOX 460
SPRING CITY    TN    37381-0460

#1463331
RICHARD W TRAUTMAN
PO BOX 171
SHEBOYGAN    WI    53082-0171

#1463332
RICHARD W TRAYSER
BOX 504
MACKINAC ISLAND    MI    49757-0504

#1463333
RICHARD W TROMBITAS &
HELEN TROMBITAS JT TEN
4 SCHUBERT LANE
PARAMUS    NJ    07652-4315

#1463334
RICHARD W TUCKER
75036 MC KAY ROAD
ROMEO    MI    48065-2705

#1463335
RICHARD W TUCKER & GERTRUDE
E TUCKER JT TEN
75036 MC KAY RD
ROMEO    MI    48065-2705

#1463336
RICHARD W TWIGG
523 CIRCLEWOOD DR
VENICE    FL    34293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463337
RICHARD W TWIGG & CAROL A
TWIGG JT TEN
523 CIRCLEWOOD DR
VENICE     FL     34293

#1463338
RICHARD W TYRAN
23777 N SHORE DR
EDWARDSBURG MI        49112

#1463339
RICHARD W ULLRICH
19303 NEW TRADITION RD
APT. 417
SUN CIYT WEST     AZ     85375

#1463340
RICHARD W VALENTINE & DOLORES R
VALENTINE TR U/A DTD 01/29/93
THE RICHARD W & DOLORES R
VALENTINE REV LIV TR
652 MILLSTONE DRIVE
ROCHESTER HILLS     MI     48309-1648

#1463341
RICHARD W VIGILANTE
100 COOPER AVE
ISELIN     NJ     08830-2004

#1463342
RICHARD W VOGEL
BOX 273
3205 ALLENWOOD LAKEWOOD ROAD
ALLENWOOD   NJ     08720-0273

#1463343
RICHARD W VOHS
1108 MASONIC AVE
ALBANY     CA     94706-2328

#1112359
RICHARD W VYKYDAL & MARILYN
B VYKYDAL JT TEN
6933 ORCHARD MEADOW CT
PORTAGE     MI     49024-2212

#1463344
RICHARD W WAGNER & THERESA M
WAGNER JT TEN
15146 E LEE RD
ALBION     NY     14411-9546

#1463345
RICHARD W WALLACE & ELSIE M
WALLACE JT TEN
21 ELMHURST RD
STONEHAM   MA     02180-1247

#1463346
RICHARD W WALSH
BOX 197
TYRONE     PA     16686-0197

#1463347
RICHARD W WALTERS
924 BOLTZ CT
FORT COLLINS     CO     80525-2801

#1463348
RICHARD W WESTLAKE
6 PINE DR
WESTPORT   CT     06880-4421

#1463349
RICHARD W WILKINSON JR AS
CUST FOR MARGARET S
WILKINSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
5502 GLENWOOD ROAD
BETHESDA   MD     20817-3748

#1463350
RICHARD W WOOD & LOUISE T
WOOD JT TEN
5098 S LIVONIA RD
LIVONIA     NY     14487-9562

#1463351
RICHARD W ZIMMERMAN
218 W WASHINGTON ST STE 810
SOUTH BEND   IN     46601-1895

#1463352
RICHARD WALDOCH
15035 127TH AVE
LITTLE FALLS       MN     56345-5207

#1463353
RICHARD WALLACE PARRISH
122 CLAREMONT
ANDERSON   IN     46011-1302

#1463354
RICHARD WALRATH
6246 FORESTWOOD DR W
LAKELAND     FL     33811-2407

#1463355
RICHARD WALSH
330 BRAMBLETON AVE 1201
NORFOLK   VA     23510-1305

#1463356
RICHARD WALSH
384 COOLIDGE DRIVE
KENILWORTH   NJ     07033-1511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463357
RICHARD WALTER LINDSAY
352 KEY WEST DR
CHARLOTTESVILLE     VA     22911-8426

#1463358
RICHARD WALTER UMLAND
504 S BARTLETTE ST
SHAWANO  WI     54166-2802

#1463359
RICHARD WALTON BARRETT
BOX 7123
CLEARWATER  FL     33758-7123

#1463360
RICHARD WARD & CAROLE WARD JT TEN
333 RIVER DR
MILLSBORO     DE     19966-1134

#1463361
RICHARD WARREN JR
180 FOREST HILL ROAD
NORTH HAVEN     CT     06473-4319

#1463362
RICHARD WATERFILL
15 FLOYD CT
PALM COAST     FL     32137-8301

#1463363
RICHARD WATTENMAKER
75 RIVERGATE DR
WILTON     CT     06897-4136

#1463364
RICHARD WATTERS & JEANINE
WATTERS JT TEN
6292 FAIRCREST RD
COLUMBUS  OH     43229-2125

#1463365
RICHARD WAWRO
42 CLYMER ST
AUBURN     NY     13021-4732

#1463366
RICHARD WAWRO &
SHEILA WAWRO JT TEN
42 CLYMER ST
AUBURN     NY     13021-4732

#1463367
RICHARD WAYNE NAUMANN
6 HAMPTON WAY
PENFIELD     NY     14526-1520

#1463368
RICHARD WEAVER
24045 PHILIP DR
SOUTHFIELD     MI     48075-7719

#1463369
RICHARD WEED MURPHY TR
RICHARD WEED MURPHY TRUST
UA 04/29/96
313 LA HACIENDA DR
INDIAN ROCKS BEACH     FL     33785-3716

#1463370
RICHARD WEISS
206 YORKTOWNE COURT
WASHINGTON TWP  NJ     07676-4356

#1463371
RICHARD WEISS CUST SCOTT I
KATZ UNDER NY UNIF GIFTS TO
MINORS ACT
23 PARET LANE
HARTSDALE     NY     10530

#1463372
RICHARD WENDER
BOX 650456
FLUSHING MEADOW STATION
FLUSHING     NY     11365-0456

#1463373
RICHARD WERBER & SERENA
KAHN WERBER JT TEN
17049 NORTHWAY CIRCLE
BOCA RATON     FL     33496

#1463374
RICHARD WETHERILL JR
BOX 931
WRIGHTSVILLE BEACH     NC     28480-0931

#1463375
RICHARD WHITFIELD & ROBERTA
K WHITFIELD JT TEN
180 LAPP RD
MALVERN  PA     19355-1207

#1463376
RICHARD WHYTE
30031 CHAMPINE DRIVE
ST CLAIR SHORES     MI     48082-1653

#1463377
RICHARD WHYTE & MARY A WHYTE JT TEN
30031 CHAMPINE DRIVE
ST CLAIR SHRS     MI     48082-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1463378
RICHARD WIECKOWSKI & HELEN
WIECKOWSKI TRUSTEES U/A DTD
02/28/92 THE WIECKOWSKI
FAMILY TRUST
19967 WEDGEWOOD DR
GROSSE POINT WOODS   MI     48236-2422

#1463379
RICHARD WIEGAND CUST
VICTORIA LYNN WIEGAND
UNIF GIFT MIN ACT MI
52575 SHELBY
SHELBY    MI     48316-3166

#1463380
RICHARD WIENER
BOX 12
CONNERSVILLE   IN     47331-0012

#1463381
RICHARD WILDBRETT
656 SPRINGHILL DR
HURST    TX     76054-2328

#1463382
RICHARD WILDING &
SYDNEY WILDING JT TEN
73 HAMILL DR
HUNTINGTON    WV    25701-4756

#1463383
RICHARD WILKINSON
11494 COMMON RD
WARREN   MI     48093-6508

#1463384
RICHARD WILKINSON
233 WINDCREST
SAN ANTONIO    TX     78239-1988

#1112366
RICHARD WILLENPART
159 MOGGEY ROAD
SLIGO    PA     16255

#1463385
RICHARD WILLIAM DYE &
THERESA SUE DYE JT TEN
4134 SCOFIELD PL
STONE MOUNTAIN    GA     30083-4733

#1463386
RICHARD WILLIAM MILLER
R D 1 BOX 224
3379 PENNSYLVANIA ROAD
OLEAN   NY     14760-9795

#1463387
RICHARD WILLIAM ONEA
4815 E CAPISTRANO AVE
PHOENIX    AZ     85044-1203

#1463388
RICHARD WILLIAM PHALUNAS JR
1041 IMPERIAL DR
MORGANTOWN WV     26508-9183

#1463389
RICHARD WILLIAM WILPER
336 SUMMIT AVE
HAZELWOOD  MO     63042-2075

#1463390
RICHARD WILLIAM WORTHINGTON
28 BLAKELY ROAD
DOWNINGTOWN PA     19335-1442

#1463391
RICHARD WILLIAMS
2611 EDGEWATER DR
CORTLAND   OH     44410-8602

#1463392
RICHARD WILLIAMS
47 WESTOVER DR
WAYNESBORO  VA     22980

#1463393
RICHARD WILLIAMS
5115 OLD CANTON RD APT D-7
JACKSON    MS     39211-4534

#1463394
RICHARD WILLIAMS
HC 34 BOX 69
EVERGREEN   AL     36401-9212

#1463395
RICHARD WILLOUGHBY & BARABRA
WILLOUGHBY JT TEN
BOX 189
HOCKESSIN    DE     19707-0189

#1463396
RICHARD WILSON CHILDREY
1105 S CRESCENT DR
SMITHFIELD    NC     27577-3715

#1463397
RICHARD WIMMER
606 POWELL ST
GLOUCESTER   NJ     08030-2042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463398
RICHARD WITTY CUST JUSTIN
WITTY UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
1 RICKER TERRACE
KINNELON    NJ    07405-2329

#1463399
RICHARD WITUCKI &
JAMES WITUCKI JT TEN
3108 W SHORE DR
BAY CITY    MI    48706

#1463400
RICHARD WLUDYKA
11692 WEIMAN
PINCKNEY    MI    48169-9013

#1463401
RICHARD WOJTALEWICZ
C/O RICHARDS P & H
5368 HIGHWAY 66
STEVENS POINT    WI    54481-9274

#1463402
RICHARD WOLF
19008 TANGERINE RD
FORT MYERS    FL    33912-4817

#1463403
RICHARD WOLFISH CUST DIANA
MICHELLE WOLFISH UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
573 METCALF DR
WILLISTON    VT    05495-8806

#1463404
RICHARD WRAY
576 S PRINCE WILLIAM RD
DELPHI    IN    46923-8712

#1463405
RICHARD WRIGHT
2323 GARDENDALE DRIVE
COLUMBUS    OH    43219-2001

#1463406
RICHARD WRIGHT PAUL CUST FOR
RICHARD HAVEN PAUL UNDER MI
UNIF GIFTS TO MINORS ACT
928 COVINGTON
BLOOMFIELD HILLS    MI    48301-2359

#1463407
RICHARD WRIGHT WATKINS JR
BOX 105
JACKSON    GA    30233-0003

#1463408
RICHARD WRZESINSKI
2237 PEMBROKE
LANSING    MI    48906-3728

#1463409
RICHARD WURTZ & MARIE WURTZ JT TEN
105 ELEANOR AVE
HARVEST    AL    35749-9252

#1463410
RICHARD X EPPLE
1772 CREST ST
HASLETT    MI    48840-8283

#1463411
RICHARD YEAGER
415 LAKE BLVD
SANFORD    FL    32773-4724

#1463412
RICHARD YEAGER & MARILYN
YEAGER JT TEN
415 LAKE BLVD
SANFORD    FL    32773-4724

#1463413
RICHARD YODER
104 SIERRA VISTA
SAN MARCOS    TX    78666-2559

#1112370
RICHARD Z COPELAND
3100 N SHERIDAN ROAD
APT 14E
CHICAGO    IL    60657

#1463414
RICHARD Z COPELAND
3100 N SHERIDAN ROAD
CHICAGO IL
APT E    IL    4 60657

#1463415
RICHARD Z RZEPECKI
401 WISPY WILLOW CT
BEL AIR    MD    21015-8528

#1463416
RICHARD Z TEPPEL
509 KING ARTHUR WAY
BOLINGBROOK    IL    60440-2210

#1463417
RICHARD Z TURCZYN
3515 PARENT
WARREN    MI    48092-4111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463418
RICHARD Z TURCZYN & JANINA
TURCZYN JT TEN
3515 PARENT
WARREN   MI    48092-4111

#1463419
RICHARD ZABELL CUST ARI SETH
ZABELL UNIF GIFT MIN ACT NY
33 SEAN COURT
ROSEVILLE   CA    95678

#1463420
RICHARD ZABILKA
10909 CHAUCER DRIVE
WILLOW SPRING    IL    60480-1145

#1463421
RICHARD ZEBRASKY
251 MORELAND DR
CANFIELD    OH    44406-1027

#1463422
RICHARD ZEBROWSKI SR &
CATHERINE B ZEBROWSKI JT TEN
421 W OMAR
STRUTHERS   OH    44471-1346

#1463423
RICHARD ZECHLIN & BERNICE M ZECHLIN
TRS U/A DTD 12/18/00 THE RICHARD
ZECHLIN & BERNICE M ZECHLIN
REVOCABLE  TRUST 2000
1622 CRESCENT DR
BELOIT    WI    53511

#1463424
RICHARD ZYGNOWICZ
6370 ELMOOR
TROY    MI    48098-1824

#1463425
RICHARDSON B HARVEY AS TR OF
THE HARVEY FAM TR AS SET FORTH
IN THAT CERTIAN DECLARATION OF
TR DTD 05/08/86
1129 SILVER CREEK COURT
SAN JOSE    CA    95120

#1463426
RICHARED D HAMANN CUST CASS
HAMANN UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
119 SHAWNEE AVE
SAN FRANCISCO   CA    94112-3306

#1463427
RICHEL H TORGERSON
1036 9TH AVE SE
E GRAND FORSK   MN    56721-2303

#1463428
RICHELLE D FENDERSON
Attn    RICHELLE SHARPE
23829 WENDY LN
SOUTHFIELD    MI    48075-8024

#1463429
RICHELON D GUEST
10 JODY
ST PETERS    MO    63376-2311

#1463430
RICHETTA F REED
4811 KENTFIELD DR
DAYTON   OH    45426-1823

#1463431
RICHEY JANE KRAHENBUHL
8822 SOUTH OAK ST
TEMPE   AZ    85284-4519

#1463432
RICHLEEN SLOAN & EDWARD
VERNON SLOAN JT TEN
3007 18TH ST
MERIDIAN    MS    39301-2950

#1463433
RICHMOND BAKING COMPANY
BOX 698
RICHMOND    IN    47375-0698

#1463434
RICHMOND C DAVIS SR
2201 CHERRY ST
PINE BLUFF    AR    71601-6388

#1463435
RICHMOND F KERR
121 NORTH TUSCOLA RD
BAY CITY    MI    48708-4418

#1463436
RICHMOND FELIX
6740 LINCOLN GREEN
HOLLAND   OH    43528-9521

#1463437
RICHMOND FLOWERS JR
5322 GRAFTON AVENUE
CINCINNATI    OH    45237-5812

#1463438
RICHMOND J TIGER
RT 2 BOX 96-K
SEMINOLE    OK    74868-9627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1463439
RICHMOND P BOYDEN
213 RAYMOND DR
SEAFORD    VA    23696-2523

#1463440
RICHMOND PERLEY &
ALICE E PERLEY TR
PERLEY FAM TRUST
UA 03/14/96
5262 KENSINGTON HIGH ST
NAPLES    FL    34105-5651

#1463441
RICHMOND T JONES
2233 RECREATION DRIVE
FENNVILLE    MI    49408-9413

#1463442
RICK A BAUER
BOX 75
NEY    OH    43549-0075

#1463443
RICK A BORST
11346 60TH AVE
ALLENDALE    MI    49401-9767

#1463444
RICK A ENGLER
1019 TIMBER CREEK
GRAND LEDGE    MI    48837-2313

#1463445
RICK A FOWLER TOD
1265 MAIN ST
SAINT CHARLES    MI    48655-1005

#1463446
RICK A JONES
207 CONNECTICUT
WESTVILLE    IL    61883-1813

#1463447
RICK A MCLAREN
40534 154TH ST E
LANCASTER    CA    93535-7027

#1463448
RICK A MEEKER
7612 NW 69TH TERR
KANSAS CITY    MO    64152

#1463449
RICK A NEWHOUSE
510 W BANTA RD
INDIANAPOLIS    IN    46217-3820

#1463450
RICK A POKORZYNSKI
5260 SURF DR
ROCKFORD    MI    49341-8517

#1463451
RICK A STUBBLEFIELD
1347 CENTERVILLE HWY
HOHENWALD    TN    38462-5460

#1463452
RICK A WEED
3713 CANDY LN
KOKOMO    IN    46902-4419

#1463453
RICK A WORLEY
13146 LINDEN ROAD
CLIO    MI    48420-8233

#1463454
RICK A ZINKE
27774 DOVER
WARREN    MI    48093-4603

#1463455
RICK ALLEN CUST SAMANTHA
ALLEN UNDER NY UNIF GIFTS TO
MINORS ACT
42 PEPPERMILL RD
ROSLYN    NY    11576-3106

#1463456
RICK C DROMAN
243 PINE ST 2
LOCKPORT    NY    14094-4926

#1463457
RICK C POPE
2077 KENMORE
GROSSE PTE WOODS  MI    48236-1931

#1463458
RICK D BALLARD
3575 FERN RD
WILLARD    OH    44890-9522

#1463459
RICK D BOYCE
35733 GRAYFIELD
STERLING HEIGHTS    MI    48312-4433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1463460
RICK D CHOJNACKI
514 MACKINAC AVENUE
SO MILW      WI      53172-3322

#1463461
RICK D HAHN
BOX 594
WINCHESTER    OR    97495-0594

#1463462
RICK D HAHN &
E ANNE HAHN JT TEN
BOX 594
WINCHESTER    OR    97495-0594

#1463463
RICK D JENNINGS CUST STAICE
LEE JENNINGS UNDER IL UNIF
TRANSFERS TO MINORS ACT
459 N FOREST AVE
BRADLEY    IL      60915-1523

#1463464
RICK D WARREN
3949 CROSBY DRIVE
LEXINGTON    KY    40515-1814

#1463465
RICK DIEHL
845 PETE PRITCHETT LANE
BEDFORD   IN      47421

#1463466
RICK E MARTIN
3808 HIDDEN PLATEAU ST
LAS VEGAS    NV    89130-3035

#1463467
RICK E MCKIDDY
10969 CHICAGO ROAD
WARREN   MI    48093-5568

#1463468
RICK E WOHLERS
334 MARTIN RD
HAMLIN    NY    14464-9738

#1463469
RICK FARRAR &
BARBARA FARRAR JT TEN
3904 DUNWOODY CIRCLE
GREENSBORO  NC    27410

#1463470
RICK GRAFF &
ROXANE GRAFF JT TEN
1549 STILLWATER
MANDEVILLE    LA    70471-7453

#1463471
RICK J BEDELL
1570 HOTCHKISS
FREELAND   MI      48623-9312

#1463472
RICK J FOSS
2715 STOUT RD
LUCAS   OH    44843-9512

#1112375
RICK J GOUBEAUX
2525 CLARENDON DRIVE
KETTERING    OH    45440

#1463473
RICK J PLOURDE
204 W LINCOLN STREET
NORMAL   IL    61761-1611

#1112376
RICK KELLICUT PERS REP EST
ETHEL M MCADAM
361 W GRAND LEDGE HIGHWAY
GRAND LEDGE   MI      48837

#1463474
RICK L BRENDEL
10412 FLINT ST
OVERLAND PARK    KS    66214-2653

#1463475
RICK L DUBAY
4264 KUEBRITZ DR
BAY CITY      MI      48706-2224

#1463476
RICK L JEW
505-D PORPOISE BAY TERRACE
SUNNYVALE  CA    94089-4724

#1463477
RICK L KLEIN
380 SANDRIDGE DR
HEMLOCK  MI    48626-9601

#1463478
RICK L MONTGOMERY
1808 E COLUMBIA RD
DANSVILLE    MI    48819-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463479
RICK L MOYER
22616 W 53RD PLACE
SHAWNEE    KS      66226-2601

#1463480
RICK L RITENOUR
2430 108TH STREET
TOLEDO    OH    43611-1909

#1112378
RICK L TAFUR
APDO 40 000
EXITO-SAN FERNANDO
CALI
COLOMBIA

#1463481
RICK L TAFUR
APDO 40 000
EXITO-SAN FERNANDO
CALI
COLOMBIA

#1463482
RICK L VANGILDER
1818 S W 2 HIGHWAY
HOLDEN    MO    64040-8114

#1463483
RICK L WASHBURN
11909 S COCHRAN
GRAND LEDGE    MI      48837

#1463484
RICK L WIMBERLEY
1 NE 67 TERR
GLADSTONE    MO    64118-3312

#1463485
RICK M BRAMLETT
BOX 68
MEDFORD    OK    73759-0068

#1463486
RICK M HINZPETER
2113 HICKORY SUMMIT CT
BALLWIN    MO    63011-5402

#1463487
RICK M HINZPETER &
CAROL WRIGHT HINZPETER JT TEN
2113 HICKORY SUMMIT
BALLWIN    MO    63011-5402

#1463488
RICK M MADRID
13780 LISA WAY
RED BLUFF    CA    96080-9679

#1463489
RICK N LUTZ
7171 W STANLEY RD
FLUSHING    MI    48433-9001

#1463490
RICK P FISHER
3 INWOOD CIRCLE
AUSTIN    TX    78746-4643

#1112382
RICK ROBERTSON
PO BOX 1525
KETCHUM    ID    83340

#1463491
RICK S FULLER
BOX 5293
MASSENA    NY    13662-5293

#1463492
RICK S KOWALCHUK
5693 JOHNSFIELD RD
STANDISH    MI    48658

#1463493
RICK SEGALLA &
MARY SEGALLA JT TEN
4146 TARA ST
SPRINGDALE    AR    72762

#1463494
RICK STINSON
BOX 368
BRIDGEPORT    MI    48722-0368

#1463495
RICK SZYMCZYK JR
230 BRIDGEWATER AVE
WHITBY    ON    L1R 1X2
CANADA

#1463496
RICK T MCBRIDE
624 DEER TRAIL
LABADIE    MO    63055

#1463497
RICK T STAINBROOK
1499 WESTWOOD DR
FLINT    MI    48532-2669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1463498
RICK VALENTINE &
SANDRA VALENTINE JT TEN
114 BRANDWOOD CT
DEBARY    FL    32713

#1463499
RICK W GUNBY
696 MEADOW LARK RD
FITZGERALD    GA    31750

#1463500
RICK W MC LEOD
1771 KENWOOD STREET
TRENTON    MI    48183-1824

#1463501
RICK W PROSSER
BOX 25
HARRISON    MI    48625-0025

#1463502
RICK WHITAKER
1081 MICHAELSON
ROCHESTER    MI    48307-5448

#1463503
RICK WUEST
9001 SHAWHAN
CENTERVILLE    OH    45458-3732

#1463504
RICKE D KATKO
3620 WILBUR ROAD
MARTINSVILLE    IN    46151-8172

#1463505
RICKEY A MARSINICK
305 ORANGEWOOD RD
HURON    OH    44839-1356

#1463506
RICKEY A UPTON
1004 BETTY ST S W
DECATUR    AL    35601-4740

#1463507
RICKEY A UPTON &
SHARON P UPTON JT TEN
1004 BETTY STREET SW
DECATUR    AL    35601-4740

#1463508
RICKEY B ELLIS
8911 MENDOTA
DETROIT    MI    48204-4903

#1463509
RICKEY C WHEELER
401 KRISTEN COURT
FRANKLIN    OH    45005-2149

#1463510
RICKEY CAMARA
5766 NORTHLAND RD
MANTECA    CA    95336

#1463511
RICKEY D CLARK
1961 JOY ROAD
SAGINAW    MI    48601-6871

#1463512
RICKEY D GREEN
24911 PEETY LANE
ATHENS    AL    35613

#1463513
RICKEY J BODARY
3954 BENNINGTON RD
DURAND    MI    48429-9118

#1463514
RICKEY J BRAXTON
1914 POGUE AVE
CINCINNATI    OH    45208-3224

#1463515
RICKEY J HOOK &
MYRL E HOOK JT TEN
1562 WESTVALE DR
FESTUS    MO    63028-2029

#1463516
RICKEY J JOHNSON
122 KYLE ST
WOODSTOCK    GA    30188-4827

#1463517
RICKEY L KING
520 LINCOLN AVE
NILES    OH    44446-3131

#1463518
RICKEY L NELSON
30110 MAPLE LANE
SPRING HILL    KS    66083-6081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1463519
RICKEY L WALDROP
1293 LAUREL LICK RD
SEVIERVILLE      TN      37862

#1463520
RICKEY V STINSON
43106 BRADLEY DR
BELLEVILLE      MI      48111

#1463521
RICKEY WEAVER
4216 PLEASANTON RD
ENGLEWOOD  OH    45322-2656

#1463522
RICKEY WILDER
BOX 721
CLEARLAKE PARK    CA    95424-0721

#1463523
RICKEY WOLF TRUSTEE WELCOME
HOME REALTY CREDIT CORP
PENSION PLAN DTD 08/01/85
45 HALLEY DRIVE
POMONA  NY    10970-2001

#1463524
RICKFORD MEYERS & MARJORIE P
MEYERS JT TEN
1321 NICOLET
DETROIT      MI      48207-2803

#1463525
RICKI L EDMONDSON
50502 HENDERSON RD
DAVISON      MI      48423

#1463526
RICKI L POWELL
BOX 965
GREENWOOD LAKE  NY    10925-0965

#1463527
RICKI S ECK
2727 HOLLY BEACH RD
BALTIMORE      MD    21221-2022

#1463528
RICKI SCHUKAR
180 EAST END AVE 12C
NEW YORK    NY    10128-7771

#1463530
RICKIE A ROBINSON
109 YEALEY DR
FLORENCE    KY      41042-9442

#1463531
RICKIE C MARTIN
1565 E 800 N
ALEXANDRIA      IN      46001-8851

#1463532
RICKIE E KRESEN
15617 WAVERLY AVE
OAK FOREST    IL      60452-3613

#1463533
RICKIE EUGENE SNOOK
16846 ONE MILE RD
BOX 627
SEABECK    WA    98380

#1463534
RICKIE G KUYKENDOLL
3760 SIMOT RD
EATON RAPIDS      MI      48827-9672

#1463535
RICKIE K HALCOMB
2202 THOMAS PAINE PKWY
CENTERVILLE      OH    45459-2545

#1463536
RICKIE K HARP
166 WEST DAKOTA STREET
TROY  OH    45373-3908

#1463537
RICKIE L MICHAEL
920 HURON ST
FLINT      MI    48507-2555

#1463538
RICKIE L STACEY
20259 FOXBORO
RIVERVIEW      MI    48192-7915

#1463539
RICKIE R CROSLEY
4327 SCATTERFIELD RD
ANDERSON  IN    46013-2630

#1463540
RICKIE R HARRISON
682 CO RD 141
TOWN CREEK  AL    35672-4124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463541
RICKIE R RICHARDS &
CHRISTINE M RICHARDS JT TEN
12891 SOUTH REED RD
GRAFTON   OH   44044-9576

#1463542
RICKIE R RITTMAIER
4615 EAST PATRICK RD
MIDLAND   MI   48642-5824

#1463543
RICKIE R SANDERS &
LOIS L SANDERS JT TEN
28176 QUAIL HOLLOW
FARMINGTON HILLS   MI   48331-5652

#1463544
RICKIE R SIMS
550 STATE PARK ROAD
ORTONVILLE   MI   48462-9778

#1463545
RICKIE R WILLIAMS
BOX 246
LEXINGTON   AL   35648-0246

#1463546
RICKIE W WARNER
420 HAWTHORNE ST
ELYRIA   OH   44035-3737

#1463547
RICKY A COLE
21 1/2 N WASHINGTON STREET 3
OXFORD   MI   48371-4673

#1463548
RICKY A CORKE
216 SPORTSMAN PARADISE RD
DOYLINE   LA   71023

#1463549
RICKY A DAVIS
2991 MIDLAND RD
SAGINAW   MI   48603-2775

#1463550
RICKY A GIBSON
3733 SW 38TH
OKLAHOMA CITY   OK   73119-2806

#1463551
RICKY A HARRIS
563 WHITE OAK RD
STAMPING GRD   KY   40379-9732

#1463552
RICKY A HOELLRICH
15461 CULLEN RD
DEFIANCE   OH   43512-8835

#1463553
RICKY A HUGHETT
9602 E 9TH ST
INDIANAPOLIS   IN   46229-2513

#1463554
RICKY A KLEIN
266 DONNA MAE
LEONARD   MI   48367-4210

#1463555
RICKY A MORPHEW
1258 HAPPY HILL RD
LYNNVILLE   TN   38472-5048

#1463556
RICKY B ANDREWS
17 IMPERIAL CT NW
CARTERSVILLE   GA   30121-9261

#1463557
RICKY BENEDICT BONGIORNO
2440 STONEBROOK
DAVISON   MI   48423-8620

#1463558
RICKY BROWN
8230 METTETAL ST
DETROIT   MI   48228-1952

#1463559
RICKY C FENWICK
1664 OAK GROVE DR
WALLED LAKE   MI   48390-3741

#1463560
RICKY C GIVENS
1205 ROUSE RD
BOLTON   MS   39041

#1463561
RICKY C YANTA
5950 BLISS DR
OXFORD   MI   48371-2146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463562
RICKY D BEETS &
MARY E BEETS JT TEN
8924 THORNBERRY DRIVE
N RICHLAND HILLS       TX       76180-1621

#1463563
RICKY D BROWN
15088 RESTWOOD DR
LINDEN       MI       48451-8770

#1463564
RICKY D CHARLES
14829 DEMA REST SPUR
NORTHPORT   AL       35475-3505

#1463565
RICKY D CROSS
2080 FULS RD
FARMERSVILLE     OH     45325-9284

#1463566
RICKY D CUMMINGS & BEVERLY J
COMMINGS JT TEN
202 HICKORY ST
MONTROSE   MI       48457-9418

#1463567
RICKY D GREBA
2118 HIGH SPLINT
ROCHESTER HILLS     MI       48307

#1463568
RICKY D JOY
8269 MOWATT RD
SILVERWOOD   MI       48760-9521

#1463569
RICKY D PRATT
552 COOPER ST
GRAND PRAIRIE       TX       75052-3400

#1463570
RICKY D SCHROEDER
3050 N ADRIAN HWY
ADRIAN       MI       49221-1148

#1463571
RICKY D SITZE
99 LAKOTA ACRES
TROY     MO     63379-5431

#1463572
RICKY D WILKINS
1905 W ELMWOOD DR
ACWORTH   GA       30102-1743

#1463573
RICKY E ALFORD
4965 WILCOX
HOLT     MI       48842-1941

#1463574
RICKY E BALLOW
35511 WACO ROAD
SHAWNEE   OK     74801-5703

#1463575
RICKY E HUDNALL
250 REDWOOD LANE
MONROE   LA       71202-8199

#1463576
RICKY E MARSEE
2587 BLANCHE
MELVINDALE     MI       48122

#1463577
RICKY G BROWN
3085 SHIAWASSEE SHORES DRIVE
FENTION     MI       48430-1353

#1463578
RICKY G HARRISON
8380 DAVISON ROAD
DAVISON       MI       48423-2038

#1463579
RICKY G JOHNSON
1603 WEST COWING DR
MUNCIE     IN       47304-2328

#1463580
RICKY G TOBIA
3219 HOWELL RD E
WEBBERVILLE     MI       48892-9215

#1463581
RICKY GIBBS
847 E BOSTON
YOUNGSTOWN OH     44502-2421

#1463582
RICKY J BETTS
315 VICTORIAN LANE
BELLEVILLE     MI       48111-4935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463583
RICKY J ELLIS
359 LINCOLN AVE
LOCKPORT NY    14094-5607

#1463584
RICKY J GERMAN
1424 ANDERSON CREEK
SUMMERTOWN TN    38483-7071

#1463585
RICKY J HATTE
8198 NIGHTSHADE DR
MAINEVILLE    OH    45039-8934

#1463586
RICKY J HOLBROOK
7442 LAKE RD
MILLINGTON    MI    48746

#1463587
RICKY J KENNEDY
1404 HWY 411
VONORE    TN    37885-2441

#1463588
RICKY J KOSCHMIDER
6209 SWALLOW LN
YPSILANTI    MI    48197-9350

#1463589
RICKY J MAUL
6321 COLD SPRING TRAIL
GRAND BLANC    MI    48439-7970

#1463590
RICKY J SIKORA
PO BOX 364
OBRIEN    FL    32071

#1463591
RICKY J TANFIELD
102 GARDNER ST
MOSCOW PA    18444-9029

#1463592
RICKY JOSEPH SALVO
909 HILLSIDE DR
LUTZ    FL    33549

#1463593
RICKY K RIFENBARK
9800 DOWNING ROAD
BIRCH RUN    MI    48415-9790

#1463594
RICKY KEATON
2125 SHERMAN ST
SANDUSKY    OH    44870-4714

#1463595
RICKY KIRN CUST DAVID KIRN
UNDER THE MI UNIF GIFT MIN
ACT
139 FEATHERSTONE DR
FRANKLIN    TN    37069-6405

#1463596
RICKY KIRN CUST PHILIP KIRN
UNDER THE MI UNIF GIFT MIN
ACT
139 FEATHERSTONE DR
FRANKLIN    TN    37069-6405

#1463597
RICKY L BEEBE
2090 FOREST DR
LAPEER    MI    48446

#1463598
RICKY L BOGGS
9120 BURGETT RD
ORIENT    OH    43146-9759

#1463599
RICKY L CALLENDER
3950 ROLLINS
WATERFORD MI    48329-2058

#1463600
RICKY L CLARK
43212 SALLVIGNON
STERLING HEIGHTS    MI    48314-2062

#1463601
RICKY L COUNTS
3399 ELLIS PARK DRIVE
BURTON    MI    48519-1413

#1463602
RICKY L DARLING
28861 62ND AVE
LAWTON    MI    49065-5618

#1463603
RICKY L DRENNEN
RT 1 BOX 491-A
MINERAL POINT    MO    63660-9726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1463604
RICKY L ELLIS
1325 THOMPSON LN N
VINE GROVE   KY    40175-6302

#1463605
RICKY L FAWLEY
8488 LONDON CT
SPRINGBORO   OH    45066-8826

#1463606
RICKY L GOODEN
BOX 356
EDMONTON   KY    42129-0356

#1463607
RICKY L HATFIELD
8762 N GOAT HOLLOW RD
MOORESVILLE   IN    46158-8527

#1463608
RICKY L HAYES
BOX 1347
FLINT   MI    48501-1347

#1463609
RICKY L HENDERSON
RR 2 BOX 119-4
BRASHER FALLS   NY    13613

#1463610
RICKY L HURST
158 W LONGFELLOW
PONTIAC   MI    48340-1830

#1463611
RICKY L KELLEY
7029 BRITTWOOD
FLINT   MI    48507-4619

#1463612
RICKY L KERN
4141 EVENING DR
MARTINSBURG   WV    25401-9802

#1463613
RICKY L KING
1712 E 1000N
ALEXANDRIA   IN    46001

#1463614
RICKY L MEREDITH
1917 THOMPSON
LANSING   MI    48906-4162

#1463615
RICKY L NECESSARY
1126 BARRY DR
LEBANON   IN    46052-1291

#1463616
RICKY L REED
4565 ROBERTS LANE
ROSE CITY   MI    48654-9613

#1463617
RICKY L ROBERTS
PO BOX 340564
SAN ANTONIO   TX    78234

#1463618
RICKY L SELF
8919 BLANCHARD FURRH RD
SHREVEPORT   LA    71107-8324

#1463619
RICKY L SMITH
1195 WILD TURKEY
LANSING   MI    48906-1039

#1463620
RICKY L SNIDER
ROUTE 2 BOX 632
BUFFALO   MO    65622-9534

#1463621
RICKY L SUMMERS
4159 SHERSTONE PLACE CT
ORION   MI    48359-1446

#1463622
RICKY L WADE & CAROL A WADE JT TEN
5066 SAFFRON DR
TROY   MI    48098-6703

#1463623
RICKY L WHITELEY
5919 MOUNT BONNELL
AUSTIN   TX    78731-3644

#1463624
RICKY L WILLIAMS
2201 ANDERSON DR SW
DECATUR   AL    35603-1001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1463625
RICKY MOSES
730 WATER CALWELL RD
DAHLONEGA  GA    30533-9804

#1463626
RICKY N FLOYD
324 1/2 N BOSTWICK ST
CHARLOTTE  MI    48813-1412

#1463627
RICKY N PARKER
370 LEWIS RD
MANSFIELD    OH    44903-8606

#1463628
RICKY N PRUITT
209 HICKORY RDG
CUMMING  GA    30040-2060

#1463629
RICKY O LOGSDON
439 SENECA CT
BOWLING GREEN  KY    42103-1337

#1463630
RICKY R CALLAWAY
1445 ALCONA DRIVE
BURTON  MI    48509-2039

#1463631
RICKY R DAVIS
356 BANGOR DR
INDIANAPOLIS    IN    46227-2424

#1463632
RICKY R DIETRICH &
DEBRA L DIETRICH JT TEN
1409 TISCH RD
JEFFERSON  OH    44047-9616

#1463633
RICKY R DONALDSON
5351 HIGHLAND RD
APT 121
WATERFORD  MI    48327-1953

#1463634
RICKY R FADER
3129 SOUTH MURRAY RD
CARO  MI    48723-9439

#1463635
RICKY R GUY
5285 ALVA AVE N W
WARREN  OH    44483-1211

#1463636
RICKY R HOUGHTELING
384 S TRUMBULL RD
BAY CITY    MI    48708-9619

#1463637
RICKY R VROOMAN
407 UNION ST
GRAND LEDGE  MI    48837-1262

#1463638
RICKY RICHARD RASCH
Attn   SHEILA A PECHE
7944 ELLIS RD
MILLINGTON    MI    48746-9483

#1463639
RICKY S SMITH
7152 VOLKERDING RD
MORROW  OH    45152

#1463640
RICKY S WONER
1371 JACKSONVILLE RD
COLUMBUS  NJ    08022-1934

#1463641
RICKY SADLER
1454 ISLINGTON RD
CEDARVILLE    MI    49719-9714

#1463642
RICKY T DANIELS
4440 BROADBUSH DR
TROTWOOD  OH    45426-1906

#1463643
RICKY TYRA
20518 EMMETT
TAYLOR  MI    48180-4363

#1463644
RICKY W CURTIS
122 MAYVILLE AVENUE
KENMORE  NY    14217-1823

#1463645
RICKY W HANSES
486 S STATE ST BOX 185
PEWAMO  MI    48873-8746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1463646
RICKY W HOTTINGER
11416 KINGSRIDGE TER
OKLAHOMA CITY    OK    73170-4433

#1463647
RIDER AUTO INC
1703 W COLLEGE AVE
STATE COLLEGE    PA    16801-2720

#1463648
RIDGELY W AXT JR & MARY L
AXT TEN ENT
BOX 353
COLLEGE PARK    MD    20741-0353

#1463649
RIDGEWOOD MASONIC TEMPLE
GUILD INC
C/O RICHARD R BABBITT
137-16 249TH ST
ROSEDALE    NY    11422-2240

#1463650
RIDLEY J BOWEN
6912 RIDGEWAY RD
FRANKLIN    GA    30217-4570

#1463651
RIELLA G LABOE TRUSTEE U/T
DTD 09/06/90 M-B RIELLA G
LABOE
13071 CROSS CREEK BLVD 405
FORT MYERS    FL    33912-4637

#1463652
RIELLY M SCHIRMER
BOX 885
HANOVER    IN    47243-0885

#1463653
RIEPPE N MAYS
400 S COLLEGE ST
WALHALLA    SC    29691-2218

#1463654
RIETA JEAN GRAY AS CUST
FOR RODNEY A GRAY U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
4652 CLIFTY CT
ANDERSON    IN    46012-9703

#1463655
RIFKI F MSEITEF
1025 SWEEPSTEAK LN
FLORISSAN    MO    63034-3329

#1463656
RIFORD R TUTTLE JR
43 E WASHINGTON ST
RUTLAND    VT    05701-4108

#1463657
RIGA V MINGEY TR U-T-DTD
12/18/86 F/B/O RIGA V
MINGEY
APT 1102
4575 COVE CIR
MADEIRA BEACH    FL    33708-2841

#1463658
RIGGS L SMITH
233 PRAIRIE DOG LANE
FREMONT    CA    94539-6654

#1463659
RIGOBERTO A SANCHEZ
626 VALLEY SPRING DR
ARLINGTON    TX    76018-2249

#1463660
RIGOBERTO R RODRIGUEZ
9110 NICHOLS RD
GAINES    MI    48436-9790

#1463661
RIGOBERTO RODRIGUEZ
8710 N LINDA CT
TAMPA    FL    33604-2217

#1463662
RIIKKO W KILPI
15 POND RD
HARVARD    MA    01451-1650

#1463663
RIKI B GREEN
2278 AURIE DR
DECATUR    GA    30034-2904

#1463664
RIKKI B HOMMEL
933 OSAGE ROAD
PITTSBURGH    PA    15243-1011

#1463665
RIKKI K GLASOFER
14 BLUE RIDGE AVE
GREEN BROOK    NJ    08812-2104

#1463666
RILEY COX
RT 1 BOX 72
POMONA    MO    65789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1463667
RILEY ESOM GROOVER
3306 CANADAY DR
ANDERSON   IN    46013-2215

#1463668
RILEY J & LILLIAN N WARREN &
BEATRICE W BLANDING
FOUNDATION
6 FORD AVE
ONEONTA   NY    13820-1818

#1463669
RILEY LEE
217 PARTRIDGE RD
SLIDELL    LA    70461-2903

#1463670
RILEY LOUISE NEWSOME
2819 PANNELL RD NE
SOCIAL CIRCLE    GA    30025-3317

#1463671
RILEY MOORE
504 E CLARK TRAIL
HERRIN    IL    62948-4236

#1463672
RILEY O WARREN
2812 CASTIC ST
PERU   IN    46970-8721

#1112403
RILEY R HOLMES &
SHARON K HOLMES JT TEN
BOX 275
BUSHLAND   TX    79012-0275

#1463673
RILEY SCOTT SPRINGS
42 COMMANCE CIRCLE
SEGUIN    TX    78155

#1463674
RILEY W ROUSH TR
RILEY W ROUSH TRUST
UA 10/13/95
3015 W STATE RTE 29
URBANA   OH    43078-9335

#1463675
RILLA M NEEVES
18 LIMESTONE RD
ARMONK   NY    10504-2305

#1463676
RILLER LUCILLE ERHARDT
G-4304 BRANCH ROAD
FLINT    MI    48506-1344

#1463677
RIMA A FOUANI
7709 E MORROW CIRCLE
DEARBORN   MI    48126-1239

#1463678
RIMA L BANNER
2908 N HARRISON ST
WILMINGTON   DE    19802

#1463679
RIME D SANDERS
BOX 775333
ST LOUIS    MO    63177-5333

#1463680
RINA RUTTENBERG CUST
JULIA HOLLAND
UNIF GIFT MIN ACT TX
5813 MT ROCKWOOD
WACO   TX    76710-1220

#1463681
RINA YELLIN CUST FOR
FLORENCE H YELLIN UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
15 DIKE DR
MONSEY   NY    10952-1113

#1463682
RINALDO G ROTELLINI TR
RINALDO G ROTELLINI LIVING
TRUST U/A 06/22/00
38329 MT KISCO DR
STERLING HEIGHTS    MI    48310-3426

#1463683
RINALDO MARRA
1202 GREEN TREE RD
NEWARK   DE    19713-3333

#1463684
RINALDO P ROMANO
11431 STATE RD
N ROYALTON   OH    44133-3262

#1463685
RINALDO V DITULLIO
7663 SPRING PARK DR
YOUNGSTOWN OH    44512-5328

#1463686
RINEY ROBERTSON
404 EAST 3RD STREET
LAKESIDE    OH    43440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463687
RINO G ABATE
544 MCLEOD CRES
PICKERING    ON    L1W 3M5
CANADA

#1463688
RIO L MARTINEAU
1073 SERGE DEYGLUN
BOISBRIAND    QC    J7G 3G2
CANADA

#1463689
RIPLEY KNICKERBOCKER &
CAROL A KNICKERBOCKER JT TEN
30 FRANCES DRIVE
HAMPDEN    ME    04444-1700

#1463690
RIQUELME C ESCUDERO
1516 BEREA COURT
CLAREMONT    CA    91711-3505

#1463691
RISA G THOMPSON
363 HERITAGE AVE
BOWLING GREEN    KY    42104-0329

#1463692
RISA L BABITT CUST LAUREN S
BABITT UNDER THE PA UNIF
GIFTS TO MINORS ACT
899 BARNSWALLOW LANE
HUNTINGDON VALLEY    PA    19006

#1463693
RISA L BRENNER
CO RISA L BABITT
899 BARNSWALLOW LANE
HUNTINGDON VALLEY    PA    19006

#1463694
RISA L KATYNSKI
11821 BRANCH MOORING DR
TAMPA    FL    33635-6247

#1463695
RISA M PERKINS
1462 HUNTERS RIDGE
DAVISON    MI    48423-2207

#1463696
RISDEN H CURRY
1326 SHEEHAN
ANN ARBOR    MI    48104-3838

#1463697
RISE D LIND
10718 CORA
HOUSTON TX    77088-3217

#1463698
RISHI KUMAR
8 VERONICA CT
OLD BRIDGE    NJ    08857-3773

#1463699
RISING STAR CHAPTER NO 295
ORDER OF THE EASTERN STAR
COBLESKILL    NY    12043

#1463700
RISSIE PICKETT
120 N DIKIE DR
VANDALIA    OH    45377-2004

#1112405
RISTO GLIGORICH
10111 SHADOW WOOD DRIVE
GRANGER  IN    46530-7272

#1463701
RISTO NECOVSKI
1463 WALNUT RIDGE CT
CANTON  MI    48187-3718

#1463702
RISTO SIDOROVSKI &
MENKA SIDOROVSKI JT TEN
4884 ALBART DR
SYRACUSE  NY    13215-1304

#1463703
RISTO T STEVANOVIC
1328 BEECH DALY
DEARBORN HTS  MI    48127-3454

#1463704
RITA A ALEXANDER
1738 FAUVER AVE
DAYTON  OH    45420-2503

#1463705
RITA A BADGLEY
57 CONANT DR
KENMORE  NY    14223-2608

#1463706
RITA A BUCKER
95 KEEWAYDIN
TIMBERLAKE    OH    44095-1919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1463707
RITA A CALDER
Attn   RITA A BORNOFF
1501 WIND HILL RD
NORMAN   OK   73071-3644

#1463708
RITA A CAMPBELL
101 MARLYN AVE
VINELAND   NJ   08360-8727

#1463709
RITA A CORONA KARIM
16839 JUDYLEIGH DR
HOUSTON TX   77084-1948

#1463710
RITA A CROSS
12566 THE BLUFFS
STRONGSVILLE   OH   44136-3527

#1463711
RITA A DERENCIUS
4029 W 105TH ST
OAK LAWN   IL   60453-4986

#1463712
RITA A HASSETT
32 CHADWICK ST
WORCESTER MA   01605-1234

#1463713
RITA A HERRMANN
2560 SOUTH IRIS STREET
DENVER   CO   80227-2862

#1463714
RITA A HICKS
24 HERBERT STREET
RICHMOND   OH   43344-1228

#1463715
RITA A JACKSON
8049 CORUNNA RD
FLINT   MI   48532-5505

#1463716
RITA A JAMES
10512 S CENTRAL PARK AVE
CHICAGO   IL   60655

#1463717
RITA A KUNKLER
5972 PINEBROOK DRIVE
BOCA RATON   FL   33433-5220

#1463718
RITA A MCCLINTOCK &
DENNIS J GAGNON JT TEN
16 FRANCELLA ROAD
METHUEN   MA   01844-4250

#1463719
RITA A MURPHY
2736 COUNTY ROUTE 6
FULTON   NY   13069-3604

#1463720
RITA A OSMON
2275 N VASSAR RD
BURTON   MI   48509

#1463721
RITA A PASCOE TR
RITA A PASCOE TRUST
UA 06/04/86
5560 CRYSTAL CREEK LANE
WASHINGTON   MI   48094-2609

#1463722
RITA A TANCK
3568 CULVER RD
ROCHESTER   NY   14622-1825

#1463723
RITA A WARREN
662 ST JOHN'S DR
CAMP HILL   PA   17011

#1463724
RITA A WILLIAMS
1614 VISTA DR
LANCASTER   PA   17601-5049

#1463725
RITA A WILLS
105 RIVER VIEW DR
NEW CASTLE   DE   19720-2731

#1463726
RITA A WINES
309 YALE BLVD
KOKOMO   IN   46902-5257

#1463727
RITA A WOOD
414 BETSINGER ROAD
SHERRILL   NY   13461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1463728
RITA ABISCH MELEN
19 LISA LANE
ITHACA    NY    14850-1762

#1463729
RITA ABIZEID &
GEORGE ABIZEID JT TEN
320 FROST POND RD
OLD BROOKVILLE    NY    11545-2401

#1463730
RITA ADLER
229 WEST 78TH STREET
NEW YORK    NY    10024-6646

#1463731
RITA ALBERTI
190 HIGH STREET
UNIT 305 1ST FLOOR
MEDFORD    MA    02155

#1463732
RITA ANN CONRAD
3701 POINCIANA ROAD
MIDDLETOWN    OH    45042-3721

#1463733
RITA ANN ECKENWILER
1370 HEATHER GLEN DR
DELAND    FL    32724-2572

#1463734
RITA ANNE ELLSWORTH AS
CUST FOR MISS JOAN ELLSWORTH
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
21 RYDER AVE
HUNTINGTON STATION    NY    11746-6108

#1463735
RITA AZER
97 FIRESTONE DR
BROCKPORT    NY    14624

#1463736
RITA B CASEY
50 VANADIUM RD APT 117
BRIDGEVILLE    PA    15017-3045

#1463737
RITA B JOHNSON
1539 RIVERDALE
GERMANTOWN TN    38138-1919

#1463738
RITA B JONES
2208 ANNES TRAIL
SAN MARCOS    TX    78666

#1463739
RITA B SCOTT
20 SUTTON PL SOUTH
APT 1A
NEW YORK    NY    10022-4165

#1463740
RITA BEMPORAD & ROBERTO
BEMPORAD JT TEN
67-67 BURNS ST APT 7G
FOREST HILLS    NY    11375-3510

#1463741
RITA BENGQUIST BRUNNER & ANN
ASKINS JT TEN
PO BOX 182
ASHTON    IL    61006-0249

#1463742
RITA BERNSTEIN AS CUST FOR
BRENDA LYNN BERNSTEIN U/THE NY
U-G-M-A
ATTN BRENDA L SAPIR
10779 SEACLIFF CIRCLE
BOCA RATON    FL    33498-6356

#1463743
RITA BOYLE
421 DAFFON DR
INDPLS    IN    46227-2701

#1463744
RITA BREWER
5N420 IL ROUTE 53
ITASCA    IL    60143

#1463745
RITA C BRENT
14 CRESCENT AVE SAYREVILLE
SOUTH AMBOY    NJ    08879-1405

#1463746
RITA C CASSIDY &
THOMAS E CASSIDY JT TEN
3870 W PEET RD
NEW LOTHROP    MI    48460-9645

#1463747
RITA C DONNELLY
305-2B HAY STREET
PITTS BURG    PA    15221

#1463748
RITA C DREISCH
122 WILSON TERRACE
STATEN ISLAND    NY    10304-1423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463749
RITA C EAGAN & JOHN F EAGAN JT TEN
3103 PALAMORE DRIVE
HOLIDAY    FL    34691-1132

#1463750
RITA C EVERETT
3531 NW 104TH DR
GAINESVILLE    FL    32606-5086

#1463751
RITA C ISAACS CUST JANINE A
ISAACS UNIF GIFT MIN ACT NJ
154 WEST 70TH ST APT 11R
NEW YORK    NY    10023-4407

#1463752
RITA C ISAACS CUST RHONDA M
ISAACS UNIF GIFT MIN ACT NJ
13 PINE ST
WESTWOOD NJ    07675-2928

#1463753
RITA C KOEHLER TR
RITA C KOEHLER LIVING TRUST
U/A DTD 12/04/2000
2086 HARDWOOD DR
DAVISON    MI    48423

#1463754
RITA C KORNAU
2158 CASTLE PINES COURT
HAMILTON    OH    45013-7004

#1463755
RITA C KUHLMAN TR
U/A 10/14/99
2004 GREYTWIG DR
KOKOMO    IN    46902-4553

#1463756
RITA C LAKIN & LEONARD LAKIN &
JILL H LAKIN JT TEN
77 HOLLY PL
BRIARCLIFF MANOR    NY    10510-2107

#1463757
RITA C LEWIS
2129 OVERBROOK RD
LAKEWOOD OH    44107-5311

#1463758
RITA C LYNCH
1 BRETON PLACE
LIVINGSTON    NJ    07039-4611

#1463759
RITA C MEAGHER
BOX 416
WEST OSSIPEE    NH    03890-0416

#1463760
RITA C MEANEY
1006 W ROVEY AVE
PHOENIX    AZ    85013-1445

#1463761
RITA C NOWAK TR
U/A DTD 06/22/05
RITA C NOWAK TRUST
21260 BRINSON NO 211
PORT CHARLOTTE    FL    33952

#1463762
RITA C PAULUS
4322 LANAI RD
ENCINO    CA    91436-3617

#1463763
RITA C REUBENS TOD
BRETT S REUBENS
808 CAVESSON CRT
VIRGINIA BEACH    VA    23464-3203

#1463764
RITA C ROGSON
Attn    RITA C COOPER
8757 BURTON WAY
LOS ANGELES    CA    90048-3839

#1463765
RITA C TITHOF &
THOMAS J TITHOF JT TEN
530 JILMAR DR
CHESANING MI    48616

#1463766
RITA CAMPBELL
43-62-149TH ST
FLUSHING    NY    11355-1339

#1463767
RITA CARENE ROBERSON
1475 N PACKARD AVE
BURTON    MI    48509-1644

#1463768
RITA CARROLL
1420 MELVILLE AVE
FAIRFIELD    CT    06825

#1463769
RITA CASTAGNA AS
CUSTODIAN FOR CATHERINE
CASTAGNA U/THE N Y UNIFORM
GIFTS TO MINORS ACT
12 WHEATLEY RD
GLENHEAD NY    11545-2906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463770
RITA CASTAGNA AS
CUSTODIAN FOR PAUL CASTAGNA
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
12 WHEATLEY RD
GLENHEAD   NY    11545-2906

#1463771
RITA CASTAGNA AS CUSTODIAN
FOR FRED CASTAGNA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
12 WHEATLEY RD
GLEN HEAD   NY    11545-2906

#1463772
RITA CONNELL
30 OLD MILL LANE
PLYMOUTH   MA    02360-4439

#1463773
RITA CORCORAN
2001 FALLS BLVD APT 115
QUINCY   MA    02169-8211

#1463774
RITA COUGHLAN
1363 HOLLYWOOD AVE
BRONX   NY    10461-6032

#1463775
RITA CURTIN & MARY JANE
SIMIGAN JT TEN
4300 MARTHA AVE
BRONX   NY    10470-2055

#1463776
RITA D OKRAY & DONALD OKRAY &
LINDA OKRAY & SUSAN OKRAY
& DEBRA O'LEAR JT TEN
24805 HARMON
ST CLAIR SHORES      MI    48080-3137

#1463777
RITA D SULLIVAN
2057 PARKSIDE DR E
SEATTLE   WA    98112-2303

#1463778
RITA D URBANIAK
722 N BYRNE RD
TOLEDO   OH    43607-2804

#1463779
RITA D VOULGARIS
16 BEASOM STREET
NASHUA   NH    03064-1969

#1463780
RITA D ZAMON TOD
FREDERICK ZAMON
SUBJECT TO STA TOD RULES
15505 JULIANA
EASTPOINTE   MI    48021

#1463781
RITA DAILEY
13126 MILLER RD
MT VERNON   OH    43050

#1463782
RITA DARLENE MCDERMOTT CUST
JODY DARLENE MCDERMOTT
UNDER CO UNIF TRANSFERS TO
MINORS ACT
507 N SPRUCE
GUNNISON   CO    81230-2944

#1463783
RITA DE SALVO & JOHN M
DE SALVO JT TEN
APT 6-F
1776 CASTLE HILL AVE
BRONX   NY    10462-4219

#1463784
RITA DIANE ETKIN
12924 SW 107 COURT
MIAMI   FL    33176-5465

#1463785
RITA E BURKE
12297 CICERO DR
FLORISSANT   MO    63033-6804

#1463786
RITA E CORDILL AS CUST
FOR JAMES KELLY CORDILL
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
22125 PALOS VERDES BLVD
TORRANCE   CA    90503-6841

#1463787
RITA E COULTAS
108 HARDIN AVE
DUQUESNE   PA    15110-1412

#1463788
RITA E DANIELS & JAMES E
DANIELS JT TEN
4248 E WILSON RD
CLIO   MI    48420-9711

#1463789
RITA E DAVIS
Attn   RITA E DAVID ROGERS
416 E MONROE ST
BOX 93
MONTPELIER   IN    47359-1336

#1463790
RITA E DOMINIS
413 BRYN MAWR IS BAY SHRS GRDN
BRADENTON   FL    34207-5612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463791
RITA E EWEN
1115 ELWAY ST
ST PAUL      MN    55116-3244

#1463792
RITA E FLANIGAN
3000 RIDGE TOP CT
ST PETERS      MO    63376-4500

#1463793
RITA E HEAD
37 AMHERST ST
ARLINGTON    MA    02474-3408

#1463794
RITA E HITE
8202 SW 14TH CT
NORTH LAUDERDALE    FL    33068-3524

#1463795
RITA E KALATA &
GEORGENE E PETERSON JT TEN
6457 PEARL RD APT 209
PARMA    OH    44130

#1463796
RITA E MACHELSKI
173 KIRKWOOD DRIVE
WEST SENECA    NY    14224-1805

#1463797
RITA E MENENDEZ
6619 KENTON CROSSING CIRCLE
RICHMOND    TX    77469-7578

#1463798
RITA E MICHALSKI & BARB T
ZELLINGER & MICHAEL J
MICHALSKI JT TEN
807 BANGOR
BAY CITY    MI    48706-3905

#1463799
RITA E MORRIS
413 BRYN MAWR ISLAND
BRADENTON    FL    34207-5612

#1463800
RITA E OMALLEY
66-19 70 ST
MIDDLE VILLAGE      NY    11379-1717

#1463801
RITA E PREVOST
16575 PHILLIPS RD
HOLLEY    NY    14470-9335

#1463802
RITA E THOMAS & PAUL A
THOMAS JT TEN
141 COZAD DRIVE
FAIRBORN    OH    45324-3328

#1463803
RITA E TOBIAS
932 LYON ST
FLINT    MI    48503-1304

#1463804
RITA E TOBIAS CUST MALORI B
GRANTHAM UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
932 LYON
FLINT    MI    48503-1304

#1463805
RITA E TOWSNER
8 GRIGGS TERRACE
BROOKLINE    MA    02446-4733

#1463806
RITA ELLEN LEHR
177 107TH AVE NE
SUITE 1208
BELLEVUE      WA    98004-5930

#1463807
RITA EMERSON
11051 LOZIER
WARREN    MI    48089-1713

#1463808
RITA EVERSOLL
765 UNION ST
PLATTEVILLE      WI    53818-2030

#1463809
RITA F BETZ
1601 N FAIRVIEW AVE
LANSING    MI    48912-3401

#1463810
RITA F BROWN
485 SOUTH 2ND ST
LINDENHURST    NY    11757-4808

#1463811
RITA F DAFOE
1436 HADLEY ROAD
LAPEER    MI    48446-9656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463812
RITA F EATON
10282 RIDGE RD
MEDINA    NY    14103-9400

#1463813
RITA F JACOBS
3141 ARIZONA BLV
FLINTN    MI    48506-2527

#1463814
RITA F LITTLE
2407 WANYESVILLE-JAMESTOWN RD
XENIA    OH    45385-9631

#1463815
RITA F PAWELSKI
58 LOUISE DR
CHEEKTOWAGA  NY    14227-3511

#1463816
RITA F PRAINO TRUSTEE U/A
DTD 09/23/93 RITA F PRAINO
REVOCABLE TRUST
38 GUILFORD RD
EAST MILTON    MA    02186-4311

#1463817
RITA F ROMAS &
GEORGE ROMAS JT TEN
22024 BARTON
ST CLAIR SHORES    MI    48081-1210

#1463818
RITA F ROSENBERG AS
CUSTODIAN FOR JACK ALLEN
ROSENBERG U/THE MD UNIFORM
GIFTS TO MINORS ACT
6870 SWANSEA LN
BOYNTON BEACH  FL    33437-2961

#1463819
RITA F SCHLAUD
4941 LAKE PLEASANT RD
NORTH BRANCH  MI    48461-8569

#1463820
RITA F SKELTON TR
RITA F SKELTON REVOCABLE TRUST
U/A 8/12/99
129 DODDS CT
BURLINGTON    VT    05401-2648

#1463821
RITA F SKELTON TR
ROBERT J SKELTON TRUST
UA 8/12/99
129 DODDS CT
BURLINGTON    VT    05401-2648

#1463822
RITA F TAYLOR
6823 PIERCE RD
FREELAND    MI    48623-8624

#1463823
RITA F UPSON
6287 BADGER DRIVE N
LOCKPORT    NY    14094-5918

#1463824
RITA F WESLEY
5510 N FOX RUN LANE
MUNCIE    IN    47304-5905

#1463825
RITA FERNANDEZ
95 J MOLLY PITCHER LANE
YORKTOWN HEIGHTS  NY    10598

#1463826
RITA FOILES
1717 EVERGREEN ST
ST CHARLES    IL    60174-3612

#1463827
RITA FRAZER AS CUSTODIAN
FOR FRANCINE RUTH FRAZER
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1401 OLERI TERRACE
FORT LEE    NJ    07024-5253

#1463828
RITA FRAZER AS CUSTODIAN
FOR IRA FRAZER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1401 OLERI TERRACE
FORT LEE    NJ    07024-5253

#1463829
RITA FRIEDMAN AS CUST
FOR CAROL FRIEDMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
312 N BROOKSIDE AVE
FREEPORT  NY    11520-1307

#1463830
RITA FUSCO
C/O R SANDERS
173 VAN VOORHIS LN
MONONGAHELA  PA    15063-3427

#1463831
RITA G BAJKOWSKI CUST
LANCE D BAJKOWSKI UNDER THE
MD UNIF TRAN MIN ACT
9544 HALLBURST RD
BALTIMORE    MD    21236-4819

#1463832
RITA G BUFFINTON TR
RITA G BUFFINTON REV LIVING
TRUST UA 01/03/92
210 IMPERIAL DR
BLOOMINGTON  IL    61701-2029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1463833
RITA G GERVAIS
570 STAFFORD AVE APT 12A
BRISTOL      CT      06010-4666

#1463834
RITA G LANE
39 E MAIN ST
STRASBURG    PA      17579-1427

#1463835
RITA G LAPAGLIA & VINCENT
LAPAGLIA JT TEN
285 BERRY RD
FREDONIA   NY      14063-1651

#1463836
RITA GAIL KELLER
1512 PALISADE AVE STE 17F
FORT LEE     NJ      07024-5316

#1463837
RITA GARRETT TOD
VANESSA PHILLIPS
SUBJECT TO STA TOD RULES
170 CEDAR VALLEY RD
BEREA   KY      40403

#1463838
RITA GLASSFORD
2691 ELSINORE DR
WATERFORD   MI      48328-3625

#1463839
RITA GOSCIEJEW
1406 CONNOR AVE
LOCKPORT    IL      60441-4519

#1463840
RITA GRAHAM
5653 CANDLELITE TERRACE
CINCINNATI      OH      45238-1848

#1463841
RITA GROHMAN TR
RITA GROHMAN REVOCABLE TRUST
UA 04/14/98
6230 HITCHIN POST WAY
DEL RAY BEACH     FL      33484-3559

#1463842
RITA GUERRA TOD
FABIAN D GUERRA JR
SUBJECT TO STA TOD RULES
465 ISAAC AVE
NILES     OH      44446-3439

#1463843
RITA GUTIERREZ
7935 SWAN CREEK RD
NEWPORT    MI      48166-9798

#1463844
RITA GUTOWSKI
118 SHAVER AVE
NORTH SYRACUS   NY      13212-1318

#1463845
RITA H GOYEN
BOX 252
MARION      CT      06444-0252

#1463846
RITA H GUZY
17906 DEAUVILLE LANE
BOCA RATON   FL      33496-2459

#1463847
RITA H SHELA
4380 E STONEHENGE DRIVE
PORT CLINTON   OH      43452-9141

#1463848
RITA H SILVERMAN
62 CONSTITUTION CT
GLENMONT   NY      12077-3220

#1463849
RITA H STONE
1005 W HIGHLAND AVE
KINSTON    NC      28501-2757

#1463850
RITA H WALKER
1943 LAC DU MONT DR
HASLETT    MI      48840

#1463851
RITA H WALSH TR
RITA H WALSH CARING TRUST
UA 05/155/94
11041 LILAC
ST LOUIS      MO      63138-2805

#1463852
RITA H WILLEMSEN
BOX 0662
CASPER    WY      82602-0662

#1463853
RITA H ZARTH & JOCHEN M
KROECKEL JT TEN
931 MOHAWK ST
COLUMBUS  OH      43206-2644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463854
RITA HERCHENHAHN &
TEDDY HERCHENHAHN JT TEN
165 PLEASANT ACRES RD
DECATUR    AL    35603-5747

#1463855
RITA HIGGINS
25 WATERS AVE
S I    NY    10314-3109

#1463856
RITA HORVITZ ZEMLOCK
20225 NE 34 CT
AVENTURA    FL    33180-3317

#1463857
RITA HORVITZ ZEMLOCK &
ALBERT J ZEMLOCK JT TEN
20225 NE 34 COURT
AVENTURA    FL    33180-3317

#1463858
RITA HUBACHER AS CUSTODIAN
FOR JOHN J HUBACHER U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
2428 FREY AVE
VENICE    CA    90291-4757

#1463859
RITA HURST
603 6TH AVE
SHENANDOAH IA    51601-1727

#1463860
RITA I SCHMULT
1405 N SMITH RD
OWOSSO MI    48867

#1463861
RITA ILEEN LOHAN
891 DARLINGTON DR
MAHWAH NJ    07430-2528

#1463862
RITA ISAACS CUST ARNOLD
ISAACS UNIF GIFT MIN ACT NJ
19 E HUNTER AVE
MAYWOOD NJ    07607-1829

#1463863
RITA J ADLER TR U/A DTD
10/03/85 FBO RITA J ADLER
9100 FRUITVILLE ROAD
SARASOTA    FL    34240-9259

#1463864
RITA J ALVARADO
120 SE 5TH AVE
APT 237
BOCA RATON    FL    33432

#1463865
RITA J ANDERSON &
DANAH L WUNSCH JT TEN
87 VINCENT RD
BRISTOL    CT    06010-3830

#1463866
RITA J BRUNNER
1008 YORK LANE
ANNAPOLIS    MD    21403-4223

#1463867
RITA J BURGESS
275 PALOMINO LN
LINO LAKES    MN    55014-2906

#1463868
RITA J CALVERT & MICHAEL
J CALVERT JT TEN
C/O RITA J HEITMAN
1347 TONKA AVE
COLORADO SPRINGS  CO    80904-2251

#1463869
RITA J CERASI TR
RITA J CERASI LIVING TRUST
UA 05/11/95
2738 HARRIS AVE
CINCINNATI    OH    45212-3453

#1463870
RITA J CONJONTE &
BARBARA A CONJONTE JT TEN
5740 S PINNACLE LN
GOLD CANYON    AZ    85218

#1463871
RITA J CURLEY
12 75TH STREET
NEWBURYPORT MA    01950-4319

#1463872
RITA J ELLSWORTH
3723 VAN NESS ST NW
WASHINGTON DC    20016-2225

#1112430
RITA J GALLOWAY
19345 CORMOY LANE
TINLEY PARK    IL    60477-0000

#1463873
RITA J GUNTHER
1608 HELEN STREET
BAY CITY    MI    48708-5515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463874
RITA J HORNE
5409 76TH AVE CT W
TACOMA    WA    98467-4511

#1463875
RITA J KENNEDY
10 ARBOR ST
STRATFORD    CT    06614-4823

#1463876
RITA J KICK
3337 POND RIDGE DR
HOLLY    MI    48442-1155

#1463877
RITA J MILLER COBLIN GREENE
9283 VISTA DEL LAGO A
BOCA RATON    FL    33428-3116

#1463878
RITA J O'HARE & PETER G
O'HARE JT TEN
34A MILLAR COURT
PARAMUS    NJ    07652-4312

#1463879
RITA J POWELL
6561 BUCK
TAYLOR    MI    48180-1627

#1463880
RITA J ROSS
1005 SAWYER ROAD
CAPE ELIZABETH    ME    04107-9638

#1463881
RITA J SEVC
9532 ELIZABETH TOWNES LN
CHARLOTTE    NC    28277-2126

#1463882
RITA J SPEER
BOX 82
VALLONIA    IN    47281-0082

#1463883
RITA J STEMPIEN
26177 CUNNINGHAM
WARREN    MI    48091-4019

#1463884
RITA J TEVIS
63 WESTMINISTER RD
YORKTOWN HEIGHTS    NY    10598-1041

#1112432
RITA J WARD & BROOKE L WARD JT TEN
3085 CLOVERDALE
HIGHLAND    MI    48356

#1463885
RITA J WELLS
213 W MARENGO AVENUE
FLINT    MI    48505-3260

#1463886
RITA JACKLIN
900 N TAYLOR ST
APT 1011
ARLINGTON    VA    22203

#1463887
RITA JEAN HUDAK
294 GRAY RD
LAPEER    MI    48446-2851

#1463888
RITA JEAN WEAVER
16620 UNION RD
LAURELVILLE    OH    43135-9507

#1463889
RITA JOHNSON
162 VON HUENFELD ST
MASSAPEQUA PARK    NY    11762-2252

#1463890
RITA K BAAR TR
RITA K BAAR TRUST
UA 11/30/98
2529 DURYEA COURT
EAST LANSING    MI    48823-2961

#1463891
RITA K BALOG
1824 SHORE DRIVE SOUTH
APT 101
SOUTH PASADENA    FL    33707

#1463892
RITA K CARON
126 CHESNUT ST
AUDUBON    NJ    08106-1510

#1463893
RITA K DUBBS TR UNDER THE
BARBARA M DUBBS TRUST DTD
05/12/87
2500 INDIGO LANE APT 325-D
GLENVIEW    IL    60026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463894
RITA K ELA
11337 KYLE RD
GARRETTSVILLE    OH    44231-9720

#1463895
RITA K ELWOOD & DAVID L
ELWOOD JT TEN
1809 GILPIN AVE
WILM    DE    19806-2305

#1463896
RITA K GALLANT
4102 W CHOLLA
PHOENIX    AZ    85029-3818

#1463897
RITA K JEFFRIES
BOX 1923
YOUNGSTOWN OH    44506-0023

#1463898
RITA K LANE
6655 JACKSON RD LOT 179
ANN ARBOR    MI    48103-9582

#1463899
RITA K MC GINNIS
7033 SLAYTON SETTLEMENT RD
LOCKPORT    NY    14094-9456

#1463900
RITA K MOTE
2320 BALMORAL BLVD
KOKOMO    IN    46902-3157

#1463901
RITA K OBRIEN TR
JOHN L OBRIEN TRUST
UA 04/12/98
480 NOD HILL RD
WILTON    CT    06897-1508

#1463902
RITA KARP & HOWARD S KARP JT TEN
1300 BOWER HILL ROAD, APT # 1218
PITTSBURG    PA    15243

#1463903
RITA KARP COLEMAN
2 GARDEN DR
RYE    NY    10580-3313

#1463904
RITA KATHERINE JOHNSON CUST
JOHN ANDREW JOHNSON UNIF
GIFT MIN ACT NY
162 VON HUENFELD ST
MASSAPEQUA PARK    NY    11762-2252

#1463905
RITA KATHERINE JOHNSON CUST
KIM ELIZABETH JOHNSON UNIF
GIFT MIN ACT NY
162 VON HUENFELD ST
MASSAPEQUA PARK    NY    11762-2252

#1463906
RITA KLEIN AS CUSTODIAN
FOR SHELIA KLEIN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1040 DARMOUTH LN
WOODMERE NY    11598

#1463907
RITA KLONICA
7420 ROCKDALE
DETROIT    MI    48239-1019

#1463908
RITA KLONICA & TIMOTHY
KLONICA JT TEN
7420 ROCKDALE
DETROIT    MI    48239-1019

#1463909
RITA KNORR &
GILBERT KNORR JT TEN
8 NEWTON ROAD
GAYLORDSVILLE    CT    06755

#1463910
RITA KNOWLTON
210 E WABASHA ST
WINONA    MN    55987-5568

#1463911
RITA KRANT & WILLIAM KRANT JT TEN
102A EASTBOURNE CT
RIDGE    NY    11961-1222

#1463912
RITA L CASE
3003 PARKMAN RD NW
WARREN    OH    44485-1643

#1463913
RITA L GERZANICK
181 GARDEN ST
BRISTOL    CT    06010-6709

#1463914
RITA L GOLDSTEIN
66 WHITEFIELD AVE UNIT 100
OCEAN GROVE    NJ    07756-1286

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1463915
RITA L GRIGGS TR MARCUS L GRIGGS &
RITA L GRIGGS REVOCABLE LIVING
TRUST U/A DTD 8/20/96 1410
MAPLEWOOD
FLINT   MI    48506

#1463916
RITA L HAYES
1850 CRAWFORD ST
GUNTERSVILLE   AL    35976-2148

#1463917
RITA L HODACK &
ROBERT J HODACK JT TEN
7011 E POTTER RD
DAVISON   MI    48423-9527

#1463918
RITA L KING & LAURA L KING &
SALLY A MORAN JT TEN
2628 SILVERSIDE
WATERFORD   MI    48328-1762

#1463919
RITA L KONCEWICZ TR
RITA L KONCEWICZ REVOCABLE LIVING
TRUST
7958 FERRY RD
GROSSE ILE   MI    48138-1564

#1463920
RITA L LEVINE
PO BOX 27864
HOUSTON   TX    77227-7864

#1463921
RITA L MORRIS
638 CHASE DR
CORPUS CHRISTI   TX    78412-3037

#1463922
RITA L MULROONEY
1326 WOODLAWN AVE
WILMINGTON   DE    19806-2446

#1463923
RITA L NADER
22547 ARDMORE PARK DR
ST CLAIR SHORES   MI    48081-2018

#1463924
RITA L OTT
2211 MT VERNON
JANESVILLE   WI    53545-2108

#1463925
RITA L POLLOCK CUST JOSHUA A
POLLOCK
1204 MALVERN AVE
PITTSBURGH   PA    15217-1141

#1463926
RITA L RAYBURN
5552 NORTH 100 WEST
PERU   IN    46970

#1463927
RITA L TAYLOR
20717 HAGGERTY ROAD
BELLEVILLE   MI    48111-8736

#1463928
RITA L THIEL
24866 LAMBRECHT
EAST DETROIT   MI    48021-1216

#1463929
RITA L TOPE
11949 HUNTINGTON HILLS DR
PICKERINGTON   OH    43147-9157

#1463930
RITA L TRACEY
4 PUTNAM HILL
GREENWICH   CT    06830-5722

#1463931
RITA L ZAKRAJSEK
4502 GLEN EAGLE
BRECKSVILLE   OH    44141-2934

#1463932
RITA LAMB &
WARREN LAMB JT WROS
1740 OLD PARIS-MURRAY RD
PARIS   TN    38242

#1463933
RITA LAZZARO
157-22-96TH ST
HOWARD BEACH   NY    11414

#1463934
RITA LEWIS
725 COTTENDALE AVE
KALAMAZOO   MI    49024-2701

#1463935
RITA LEWRY CUST SHANNON
COLLEEN LEWRY UNDER THE MI
UNIF GIFT MIN ACT
1185 WILLOW LANE
BIRMINGHAM   MI    48009-1007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1463936
RITA M ANCIN TR
UA 05/13/96
226 N TRADE WINDS AVE
LAUDERDALE BY THE    FL    33308-3511

#1463937
RITA M ANKENBRANDT
7032 GARLING DR
DEARBORN HTS    MI    48127-2616

#1463938
RITA M BAHNA
7540 EMBASSY DRIVE
CANTON    MI    48187-1544

#1463939
RITA M BERKOWITZ CUST
MICHAEL BERKOWITZ
UNIF GIFT MIN ACT NY
4 BRISMAN DR
THIELLS    NY    10984-1439

#1463940
RITA M BURNS
408 NORTH 4TH ST
TIPP CITY    OH    45371-1805

#1112440
RITA M CARROLL
16 MULBERRY LANE
FREEHOLD    NJ    07728

#1463941
RITA M CHARLES
409 S OAKES
HELENA    MT    59601-4606

#1463942
RITA M DINNEEN
122 CONCORD ST
BROCKTON    MA    02302-4021

#1463943
RITA M DOCKEN
821 S SIXTH ST WEST
MISSOULA    MT    59801-3754

#1463944
RITA M DONALDSON
6845 RIDGEVUE DR
PITTSBURGH    PA    15236-3643

#1463945
RITA M DOUGLAS
8184 PARKSIDE DR
WESTLAND    MI    48185-4606

#1463946
RITA M DOZIER
401 FIREFLY RD
HOLLY SPRINGS    NC    27540-8394

#1463947
RITA M ELLINGHAUSEN &
JANE M GERTHS JT TEN
219 E WALNUT ST
WEST POINT    NE    68788-1425

#1463948
RITA M GERSCHUTZ
BOX 2 T
HOLGATE    OH    43527-0002

#1463949
RITA M GIBEAULT
147 SUSAN LANE
ROCHESTER    NY    14616-4915

#1463950
RITA M GIBSON
79 BEACH 216TH STREET
BREEZY POINT    NY    11697-1514

#1463951
RITA M HAUSBECK
APT 506
535 S WARREN AVE
SAGINAW    MI    48607-1692

#1463952
RITA M HELLER
25805 FAIRMOUNT BLVD
BEACHWOOD OH    44122-2260

#1463953
RITA M HIGGINS
516 CHETWYND APTS
ROSEMONT    PA    19010

#1463954
RITA M HOOD TRUSTEE
REVOCABLE TRUST DTD 08/18/88
U/A RITA M HOOD
2273 CRESTVIEW CIRCLE
BREA    CA    92821-4405

#1463955
RITA M JEAKLE & PAUL R
JEAKLE JT TEN
109 SUGAR PINE
ROCHESTER HILLS    MI    48309-2233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1463956
RITA M JONES
9 CALIFORNIA STREET
BUFFALO    NY    14213-1747

#1463957
RITA M JUSKUSKY
3314 GREENFIELD RD APT 3
ROYAL OAK    MI    48073-6553

#1463958
RITA M KENNARD
6176 NATCHEZ DR
MT MORRIS    MI    48458-2769

#1112442
RITA M KENNY &
DAVID L KENNY JT TEN
31630 WIXSON DR
WARREN    MI    48092-5014

#1112443
RITA M KENNY &
GERALD M KENNY JT TEN
31630 WIXSON DR
WARREN    MI    48092-5014

#1112444
RITA M KENNY &
KATHLEEN M PLOUFFE JT TEN
31630 WIXSON DR
WARREN    MI    48092-5014

#1112445
RITA M KENNY &
MAUREEN A LIFTON JT TEN
31630 WIXSON DR
WARREN    MI    48092-5014

#1463959
RITA M LATELLA
1607 FAIRMONT ST
NEW KENSINGTON    PA    15068-5857

#1463960
RITA M LEEDS
3948 MORNHILL
WEST BLOOMFIELD    MI    48324-2857

#1463961
RITA M LOMBARD
112 BON AIRE CIR W APT 9L
SUFFERN    NY    10901-7043

#1463962
RITA M MARTINEZ
82 MAYER AVENUE
BUFFALO    NY    14207-2131

#1463963
RITA M MAY
1092 SOUTH CREEK DRIVE
WEBSTER    NY    14580

#1463964
RITA M MAYHEW
APT 205
2526 SE 16TH PLACE
CAPE CORAL    FL    33904-3259

#1463965
RITA M MC GUIRE
16 TAFT LANE
ARDSLEY    NY    10502-2411

#1463966
RITA M MCGUIGAN TR
RITA M MCGUIGAN TRUST
UA 11/12/92
21121 ROBINWOOD
FARMINGTON    MI    48336-5078

#1463967
RITA M MECHLER
8470 JUNGMAN
SAN ANTONIO    TX    78252-1710

#1463968
RITA M MICHAELS
59 FAWN MEADOWS CT
GETZVILLE    NY    14068-1467

#1463969
RITA M MURZIN & ROBERT J
MURZIN JT TEN
P.O. BOX 174185
ARLINGTON    TX    76003

#1463970
RITA M OAKES
36038 ENGLISH
STERLING HEIGHTS    MI    48310-4319

#1463971
RITA M ODONNELL
22840 ESTHER
FAIRVIEW PARK    OH    44126-2913

#1463972
RITA M PAULSEN
2901 CLAYBARN RD
SAGINAW    MI    48603-3191

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1463973
RITA M RAND
252 BARTLEY AVE
MANSFIELD   OH    44903-2006

#1463974
RITA M REGNIER
4892 KENTUCKY AVE
INDIANAPOLIS    IN    46221-3532

#1463975
RITA M SATAWA
1140 OAK HILLS PARKWAY
BATON ROUGE   LA    70810-4722

#1463976
RITA M SAUMWEBER &
JOHN H SAUMWEBER JT TEN
1898 JULIET AVE
ST PAUL    MN    55105

#1463977
RITA M SCHNEIDER
W 2166 WILMERS GROVE RD
EAST TROY    WI    53120

#1463978
RITA M SIFUENTES
8248 GRAHAM GREEN
BUENA PARK    CA    90621-1325

#1463979
RITA M SLAGETER TR
RITA M SLAGETER TRUST
UA 04/19/99
1162 CHEREVILLA LANE
CINCINNATI    OH    45238-4438

#1463980
RITA M SMITH
1630 REGENE
WESTLAND   MI    48186-9725

#1463981
RITA M STONE & HANNAH
ALNUTT TRUSTEES U-W-O MARY L
AMBLER
4031 CHAIN BRIDGE RD
FAIRFAX    VA    22030-4103

#1463982
RITA M SYKES
MAIN ST
STEPHENTOWN  NY    12168

#1463983
RITA MARY BURKE
3 N CHASE ST
JOHNSTOWN  NY    12095-1812

#1463984
RITA MARY DES ARMIER TR
UA 09/17/96
RITA MARY DES ARMIER
8072 PRESTONWOOD COURT
FLUSHING    MI    48433-1383

#1112450
RITA MATIKO
51 GLENWOOD LN
LEVITTOWN   PA    19055

#1463985
RITA MAY BACHMAN
1626 HOWARD ST
NILES    MI    49120-1964

#1463986
RITA MAYER
22711 CAROLINA
ST CLAIR SHORES    MI    48080-3834

#1463987
RITA MC LOUGHLIN
APT 6-B
130 MORNINGSIDE DR
N Y    NY    10027-6055

#1463988
RITA MELTZER TR
RITA K MELTZER TRUST
UA 11/13/87
1240 N LAKE SHORE DR
APT 17A
CHICAGO    IL    60610-6649

#1463989
RITA MILNER
16 DAMASCUS DR
MARLBORO  NJ    07746-1954

#1463990
RITA MOONEY
5219 69TH ST
SAN DIEGO    CA    92115-1715

#1463991
RITA N WIEDEMAN
3199 E WOOD VALLEY ROAD N W
ATLANTA    GA    30327-1519

#1463992
RITA O SEASLY TR
RITA O SEASLY TRUST
UA 11/16/95
7240 YORK AVE S APT 517
EDINA    MN    55435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1463993
RITA O'BRIEN
480 NOD HILL RD
WILTON    CT    06897-1508

#1463994
RITA O'HARA MURTHA & JOSEPH PATRICK
MURTHA TRS RITA O'HARA MURTHA
REVOCABLE LIVING TRUST
U/A DTD 6/8/98
2506 S LYNN ST
URBANA    IL    61801

#1463995
RITA P MC DERMOTT
57 SNOW RIDGE N
MIDDLETOWN CT    06457-1568

#1463996
RITA P PADGETT TRUSTEE U/A
DTD 05/11/81 M-B RITA P
PADGETT
7316 KETTLE LAKE DR
ALTO    MI    49302-9169

#1463997
RITA P RUDERMAN
1 ALVARADO RD
BERKELEY    CA    94705-1508

#1463998
RITA P WEIL CUST ELIZABETH C
WEIL UNIF GIFT MIN ACT NY
3954 LOS ARABIS DRIVE
LAFAYETTE    CA    94549-2834

#1463999
RITA PAULA DURBA
47 FINNERTY PL
PUTNAM VALLEY    NY    10579-3421

#1464000
RITA PAVKA
1221 MANOR PARK
LAKEWOOD OH    44107-2621

#1464001
RITA PAWLOSKI &
RONALD PAWLOSKI &
JOHN PAWLOSKI JT TEN
12804 DARLINGTON
GARFIELD HEIGHTS    OH    44125-3759

#1464002
RITA PEARLMAN
446 BEACH 131ST STREET
BELLE HARBOR    NY    11694-1537

#1464003
RITA PECO GRAZZILLO
519 SPRINGHILL AVE
WILMINGTON    DE    19809-2947

#1464004
RITA PERKINS VAIL
306 HENRY
BEAVER DAM    WI    53916-2416

#1464005
RITA R ELLIOTT &
CATHERINE ELLIOTT JT TEN
164 PILGRIM ROAD
BRISTOL    CT    06010

#1464006
RITA R GILMER &
GENEVA L GILMER JT TEN
281 ALEXANDER AVE
SPARTANBURG SC    29306-3503

#1112453
RITA R MORRISON
BOX 540292
DALLAS    TX    75354-0292

#1112454
RITA R MORRISON &
GEORGE ADAIR MORRISON JT TEN
BOX 540292
DALLAS    TX    75354-0292

#1112455
RITA R NATELLO
252 DOGWOOD DR
LEVITTOWN    PA    19055-1723

#1464007
RITA R SEVERYN
3689 ELM BROOK DR
CLEVELAND    OH    44147-2054

#1464008
RITA R WOLTZ
315 HANDLEY AVE
WINCHESTER    VA    22601-3715

#1464009
RITA RACETTE
7011 ROOT STREET
MOUNT MORRIS    MI    48458-9452

#1464010
RITA RADKE &
ROBERT RADKE JT TEN
7720 N 44TH ST
BROWN DEER    WI    53223-4404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1464011
RITA RAE MERTEL
C/O ALEXANDER
1124 CIRCLE HILL DRIVE
SELMER    TN    38375-2286

#1464012
RITA REPLOGLE
1 HIAWATHA COVE TR #16
BATTLE CREEK    MI    49015-3500

#1464013
RITA RINOLDO & HORATIO
RINOLDO JT TEN
1537 BRADLEY
FLINT    MI    48503-3448

#1464014
RITA ROZENBAUM
3210 N LEISURE WORLD BLVD #614
SILVER SPRING    MD    20906

#1464015
RITA RULE
Attn    RITA RULE BERGSTEN
1410
305 POMPANO BCH BLVD
POMPANO BEACH  FL    33062-5147

#1464016
RITA S BLUM
1322 HILLSDALE DR
MONROEVILLE    PA    15146-4443

#1464017
RITA S CLAUDE
2905 COLONIAL AVE
KETTERING    OH    45419-2033

#1464018
RITA S HENSON
23261 ROSEWOOD
OAK PARK    MI    48237-3703

#1464019
RITA S KINSTLER TR
RITA S KINSTLER LIVING TRUST
UA 08/24/94
17 OVERLOOK DR
MANSFIELD    CT    06250-1621

#1464020
RITA S LAYSTROM TRUSTEE
UNDER THE RITA S LAYSTROM
DECLARATION OF TRUST DTD
10/26/93
2605 CRESTWOOD LANE
DEERFIELD    IL    60015-1904

#1464021
RITA S LEFFLER
33 DALEWOOD DRIVE
HARTSDALE    NY    10530-1404

#1464022
RITA S LEVIN &
MELVYN N LEVIN TR
RITA S LEVIN REVOCABLE TRUST
UA 02/09/99
31850 PARTRIDGE LANE APT#2
FARMINGTON HILLS    MI    48334

#1464023
RITA S MURPHY
820 NAVESINK RIVER RD
LOCUST    NJ    07760-2328

#1464024
RITA S RAY
23261 ROSEWOOD
OAK PARK    MI    48237-3703

#1464025
RITA S RIVES
307 LASSERRE DR
LAFAYETTE    LA    70503-2822

#1464026
RITA S STAPLETON
2101 NEW TRENTON RD
W HARRISON    IN    47060-8023

#1464027
RITA S TRINDER
6024 N MOUNT VERNON DR
SENECA    SC    29672

#1464028
RITA S VICARI
10 HOYE DRIVE
PEEKSKILL    NY    10567-6224

#1464029
RITA SAUNDERS
BOX 543
MONROVIA    CA    91017-0543

#1464030
RITA SAZIMA
8941 TIMBERLANE TRAIL
NORTH ROYALTON  OH    44133-1352

#1464031
RITA SCHURE
19 TROY PL
SCHENECTADY  NY    12309-5921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464032
RITA SHEEHAN & EDWIN
SHEEHAN TEN ENT
151 DORMER ST
JOHNSTOWN   PA      15909-1756

#1464033
RITA SUE HENSON CUST THOMAS
PAUL HENSON UNIF GIFT MIN
ACT MICH
C/O RITA SUE HENSON-RAY
23261 ROSEWOOD
OAK PARK   MI      48237-3703

#1464034
RITA SYNOVIK
BOX 27
HOPE   NJ      07844-0027

#1464035
RITA T FITZGERALD
APT 12-E
4100 N MARINE DRIVE
CHICAGO   IL      60613-2322

#1464036
RITA T KUROSKY
114 FOUNTAIN BLEAU
ROCHESTER HLS   MI      48307-2419

#1464037
RITA T MARTYN
104 CISNEY AVE
FLORAL PARK   NY      11001-3246

#1464038
RITA T MRNAREVIC
336-D1 KNOTTY PINE CIRCLE
LAKE WORTH   FL      33463-9205

#1464039
RITA T ODENHEIMER
469 FAIRFIELD
GRETNA   LA      70056-7033

#1464040
RITA T PARODI TRUSTEE U/A
DTD 05/20/92 RITA T PARODI
TRUST
261 WELLINGTON J
WEST PALM BEACH   FL      33417-2579

#1464041
RITA T PIMPINELLA
197 IROQUOIS ST
RONKONKOMA NY      11779-4611

#1464042
RITA T SAUNDERS
431 MUNDY LANE
MT VERNON   NY      10550-4300

#1464043
RITA T SKRAMOVSKY
2462 SADDLEWOOD LANE
PALM HARBOR   FL      34685-2512

#1464044
RITA T STOCZ
130 KEAN DRIVE
CORTLAND   OH      44410

#1464045
RITA T VIOLA
79 MARY LN
BRIDGEWATER   MA      02324-1323

#1464046
RITA TANNER
1411 SUFFOLK LANE
WYNNEWOOD PA      19096-3216

#1464047
RITA TIMLIN
218 S WESTMOOR AVE
COLUMBUS   OH      43204-2571

#1464048
RITA TOBIAS CUST FOR MORGAN
E TOBIAS UNDER MI UNIF GIFTS
TO MIN ACT
932 LYON
FLINT   MI      48503-1304

#1464049
RITA TRACEY
4 PUTNAM HILL
GREENWICH   CT      06830-5722

#1464050
RITA V HOUGH LOUDIN
34215 PERSHING AVE
LEESBURG   FL      34788-4658

#1464051
RITA V JONES
BOX 128
NEWTON JUNCTION   NH      03859-0128

#1464052
RITA V MULLINS
44 MARCEE LN
NEW CASTLE   KY      40050-6763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1464053
RITA VALADE
16678 CURTIS
ROSEVILLE    MI    48066

#1464054
RITA VANGEL
86 GATE RIDGE RD
EASTON    CT    06612-1838

#1464055
RITA VICKERY
1725 JORDAN DRIVE
ROCKLEDGE    FL    32955

#1464056
RITA W FISCHER
6171 INDUSTRIAL LP APT K-110
SHREVEPORT    LA    71129

#1464057
RITA W HARRIS & KATHLEEN H
THOMAS JT TEN
986 DELTONA BLVD
DELTONA    FL    32725-6950

#1464058
RITA W MATTHEWS
3018 LAKEWOOD LN
HOLLYWOOD    FL    33021-2643

#1464059
RITA W SVADEBA
26429 GREYTHORNE
FARMINGTON    MI    48334-4821

#1464060
RITA W WILLIAMS
373 KILBOURN RD
ROCHESTER    NY    14618-3632

#1464061
RITA WALKER
691 EMPIRE AVE
FAR ROCKAWAY    NY    11691-4830

#1464062
RITA WARRICK CUST ERIC
WARRICK UNDER THE N Y UNIF
GIFTS TO MINORS ACT
25426 CRESTWATER DR
LEESBURG    FL    34748-7425

#1464063
RITA WATERS
C/O RITA WEBER
2403 GADD ROAD
HUNT VALLEY    MD    21030-1005

#1464064
RITA WEIGEL
IMHADERBECK 14
61462 KOENIGSTEIN
GERMANY

#1464065
RITA WEILL BYXBE
1321 BONITA AVE
BERKELEY    CA    94709-1924

#1464066
RITA WEINGART
BOX 112
MEADOW STREET
LITCHFIELD    CT    06759-0112

#1464067
RITA WILSON
1340 CYPRESS DR
JUPITER    FL    33469-3253

#1464068
RITA Y GRAYSON
7058 ABBEYVILLE DR
LAS VEGAS    NV    89119-4567

#1464069
RITA Y JOHNSON
511 SOUTH STREET
BRISTOL    CT    06010-6514

#1464070
RITA YARDLEY
4 LIBRARY PL
EDISON    NJ    08820-2718

#1464071
RITA Z ALLEN
7882 HEATHER LAKE COURT EAST
JACKSONVILLE    FL    32256-3593

#1464072
RITA ZACHARY HOLDEN
EXECUTORS ESTATE OF RODNEY B
ZACHARY & VIRGINIA B ZACHARY
17816 N EAGLE RIVER LOOP RD
EAGLE RIVER    AK    99577-8201

#1464073
RITCHIE J RADCLIFFE
2302 SOUTH OTTER CREEK
LASALLE    MI    48145-9516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464074
RITCHIE K JODWAY
12032 PRINCEWOOD DR
FENTON   MI      48430

#1464075
RITO RODRIGUEZ JR
1902 MOSHER ST
BAY CITY      MI      48706-3590

#1464076
RITO TROCIO CUEVAS
6095 KIEV ST
WEST BLMFLD   MI      48324-1344

#1464077
RITSUYO MATSUI
3986 KAUALIO PL
HONOLULU  HI      96816-4404

#1464078
RIVA KANTIN
1542 NASHUA CT
INDIANAPOLIS      IN      46260-2702

#1464079
RIVA MUNZER & MAX MUNZER JT TEN
8114 AVE J
BROOKLYN  NY      11236-3816

#1464080
RIVARA FARM LP
989 MT BENEVOLENCE ROAD
NEWTON  NJ      07860

#1464081
RIVER JUNCTION ENTERPRISES
INC
BOX 245
QUINCY      FL      32353-0245

#1464082
RIVERS JONES WHITLOCK
2665 EUDORA ST
DENVER   CO    80207-3216

#1464083
RIVERSIDE STEEL
C/O JOHN RADU
3102 WARREN SHARON RD
VIENNA   OH    44473-9530

#1464084
RIVERSIDE UNITED
PRESBYTERIAN CHURCH
525 RIVERSIDE AVE
WELLSVILLE      OH      43968-1687

#1464085
RIVON HACKETT
423 GYPSY LN
YOUNGSTOWN OH    44504-1313

#1464086
RL PIKE TR
THE BL ELZAS WILL TRUST
UA 01/27/95
BOX 517
MORNINGSIDE 2057
SOUTH AFRICA

#1464087
RN GOLD & CO INC PENSION
TRUST DTD OCT 29 81
19 ROWAYTON AVE
ROWAYTON  CT      06853

#1464088
ROANNA V THOMPSON
5601 BALDWIN
FLINT      MI      48505-5126

#1464089
ROANNE RAE EDDY
178 SUNCREST WAY
VACAVILLE      CA    95688

#1464090
ROANNE ROSEN
101 GEDNEY ST APT 2M
NYACK   NY   10960-2218

#1464091
ROANOKE CHEVROLET COMPANY
INC
501 WASHINGTON ST
WILLIAMSTON    NC    27892-2643

#1464092
ROB H ROGERS
14100 INWOOD RD
DALLAS   TX   75244-3917

#1464093
ROB HEUERMAN
3275 PARKHILL DR
CINCINNATI      OH    45238

#1464094
ROB L FAVOR
18601 BRENTWOOD
LIVONIA   MI   48152-3507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464095
ROB R MACKINTOSH & ADELE L
MACKINTOSH JT TEN
6145 E GREENWAY LANE
SCOTTSDALE    AZ    85254-2542

#1464096
ROB R WAITS
8350 STATE HGWY 188
FRIENDSHIP    TN    38034

#1464097
ROB ROY MC GREGOR JR
1009 BERN CIRCLE
ANDERSON  SC    29626-5401

#1464098
ROB W ABNEY &
KRISTA ABNEY JT TEN
24 PILOT HILL DR
SAINT PETERS    MO    63376-2762

#1464099
ROBARD A ALVAREZ
14812 SAN FERNANDO MISSION
MISSION HILLS    CA    91345-1725

#1464100
ROBB D HENRY
1322 WAKEMAN MILL RD
FRONT ROYAL  VA    22630-8744

#1464101
ROBBI STRUZZIERY
320 HARRISON ST APT PH-O
EAST ORANGE    NJ    07018-1335

#1464102
ROBBIE A JOHNSON
29 HOLY OAK DR
RICHBORO    PA    18954-1921

#1464103
ROBBIE A WILLIAMS III
13226 N WEBSTER RD
CLIO    MI    48420-8238

#1464104
ROBBIE C ROSS
573 SIR WALTER WAY
N ST MYERS    FL    33917-4022

#1464105
ROBBIE DOUGLAS WHITE
2341 STEPPING STONES WAY
COLORADO SPRINGS  CO    80904

#1464106
ROBBIE G WATTERS &
PAULA WATTERS JOHNSON JT TEN
7104 JEFFERSON
DES MOINES    IA    50322-5856

#1464107
ROBBIE J BORKOWSKI
3440 W GRAND BLANC ROAD
SWARTZ CREEK  MI    48473-8888

#1464108
ROBBIE L HANKERSON
29 LEWIS STREET
WILLISTON    SC    29853

#1464109
ROBBIE M BYRD
804 GALLOP HILL RD APT J
GAITHERSBURG  MD    20879-3634

#1464110
ROBBIE N MCDAVID
11979 SWEET POTATO RIDGE RD
BROOKVILLE    OH    45309-9612

#1464111
ROBBIE P MARDIS
6806 PARADISE CIRCLE
TRUSSVILLE    AL    35173-1552

#1464112
ROBBIE P MARDIS & GUY B
MARDIS JR JT TEN
6806 PARADISE CIRCLE
TRUSSVILLE    AL    35173-1552

#1464113
ROBBIE S CELESKI
8600 DIANE COURT
WESTLAND  MI    48185-1603

#1464114
ROBBIE TIPTON
112 GREENBRIAR CIR
MARYVILLE    TN    37803-5352

#1464115
ROBBIN B HOPKINS
362 LINDA VISTA DR
PONTIAC    MI    48342-1740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464116
ROBBIN D BAYS
705 MICHIGAN AVE
ADRIAN    MI    49221-2543

#1464117
ROBBIN J DEFENDORF
C/O ROBBIN D BREWER
6951 KINGS COVE WAY
CINCINNATI    OH    45230-4001

#1464118
ROBBIN L DIETZ-MACKAY
9199 GILLMAN
LIVONIA    MI    48150-4149

#1464119
ROBBIN SUE STICHWEH
4046 CORINTH BLVD
DAYTON   OH    45410-3408

#1464120
ROBBINS TIRE & RUBBER CO
INC
E SIXTH ST
BOX 60
TUSCUMBIA    AL    35674-0060

#1464121
ROBBYA R GREEN WEIR
9655 DIXIE
REDFORD   MI    48239-1645

#1464122
ROBEARL B WOLF
4340 GORMAN AVENUE
ENGLEWOOD  OH   45322-2528

#1464123
ROBEARL L WOLF
4340 GORMAN AVENUE
ENGLEWOOD  OH    45322-2528

#1464124
ROBEERT J WATKINS
4187 LAFAYETTE BLVD
LINCOLN PARK    MI    48146-4017

#1464125
ROBENA M SOULE
515 WETMORE
HOWELL   MI    48843-1562

#1112473
ROBERSINE HANKERSON
P.O.BOX 25878
BALTIMORE    MD    21224

#1464126
ROBERSON FOSTER
1229 SOMMERSET LANE
FLINT    MI    48503-2924

#1464127
ROBERT & MURIEL MARKS TR
ROBERT & MURIEL MARKS TRUST
UA 07/13/98
6652 GLEN DR
HUNTINGTON BEACH   CA    92647-3161

#1464128
ROBERT A ALLARD
1832 IMPERIAL HWY
WESTLAND  MI    48185-3568

#1464129
ROBERT A ALLEN
C/O GRETA L FLICKINGER POA
85 GALILEO
WILLIAMSVILLE    NY    14221

#1464130
ROBERT A AMICK CUST
KYLE AMICK
UNIF TRANS MIN ACT VA
22 WALKER TERRACE
ATLANTA    GA    30309-3319

#1464131
ROBERT A AMSLER
468 E ROYAL PALM RD
BOCA RATON    FL    33432-5028

#1464132
ROBERT A ANDERSON
3 DAWNHAVEN DR
ROCHESTER  NY    14624-1607

#1464133
ROBERT A ANDERSON &
SUSANNE ANDERSON JT TEN
6 FORT HILL ROAD
HAYDENVILLE    MA    01039-9736

#1464134
ROBERT A ANDERSON EX EST
MARY ALSUP KING
2021 RICHARD JONES RD STE 350
NASHVILLE    TN    37215

#1464135
ROBERT A ANDREW
4673 TIRO ROAD
TIRO    OH    44887-9762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464136
ROBERT A ANDREWS
2324 MARSHA BLVD
CUYAHOGA FALLS   OH   44223

#1464137
ROBERT A APPLEBY CUST DAVID
A APPLEBY UNIF GIFT MIN ACT
PA
2393 DOMBEY RD
WILMINGTON   DE   19808-4219

#1464138
ROBERT A ARCAND CUST ROBERT
ALEXANDER ARCAND UNIF GIFT
MIN ACT MI
428 CLOVERLY
GROSSE POINTE   MI   48236-3206

#1464139
ROBERT A ARSENAULT & EVELYN
P ARSENAULT JT TEN
6513 HIGHVIEW
DEARBORN HTS   MI   48127-2126

#1464140
ROBERT A ASPIN
4302 S LAKE DR
BEAVERTON   MI   48612-8826

#1464141
ROBERT A AULD
1304 15TH STREET
WICHITA FALLS   TX   76301-7123

#1464142
ROBERT A AUSTIN
8920 BALD HILL PLACE
BURKE   VA   22015-2103

#1464143
ROBERT A AYERS
305 GLEN BERNE DR
WILMINGTON   DE   19804-3411

#1464144
ROBERT A BABCOCK
308 TRIPLETT LN
KNOXVILLE   TN   37922-3419

#1464145
ROBERT A BABCOCK CUST
JONATHAN ALAN BABCOCK UNIF
GIFT MIN ACT TENN
308 TRIPLETT LANE
KNOXVILLE   TN   37922-3419

#1464146
ROBERT A BABCOCK CUST
REBECCA COLVIN BABCOCK UNIF
GIFT MIN ACT TENN
308 TRIPLETT LANE
KNOXVILLE   TN   37922-3419

#1464147
ROBERT A BAHM
14868 OCEANA
ALLEN PARK   MI   48101-1857

#1464148
ROBERT A BAKER
2825 PLAZA VERDE
SANTA FE   NM   87505-6514

#1464149
ROBERT A BARBERA
SEVEN HARRIER COURT
WAYNE   NJ   07470-8460

#1464150
ROBERT A BARNER
35457 PHILLIP JUDSON
CLINTON TWP   MI   48035-2491

#1464151
ROBERT A BARNES
112 HAVEMEYER PL
GREENWICH   CT   06830-6332

#1464152
ROBERT A BARNES
22828 AMHERST
ST CLAIR SHRS   MI   48081-2545

#1464153
ROBERT A BARNETT
62 OAK AVENUE
IRVINGTON   NJ   07111-3826

#1464154
ROBERT A BARNETT
SUITE 2500
639 LOYOLA AVE
NEW ORLEANS   LA   70113-7103

#1464155
ROBERT A BARR
26 CONWAY RD
STARKSBORO   VT   05487-7120

#1464156
ROBERT A BARTH
4125 SECOR RD
PETERSBURG   MI   49270-9530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464157
ROBERT A BARTLETT
10401 W ST RD 28
RIDGEVILLE      IN      47380-9330

#1464158
ROBERT A BASEY
330 BYRD ST
COVINGTON   KY      41011-3550

#1464159
ROBERT A BAUER & MISS
FRANCES K BAUER JT TEN
1016 GROVE HILL DR
BEAVERCREEK  OH      45434-5906

#1464160
ROBERT A BAUMANN & MARY K
BAUMANN JT TEN
5830 COUNTRY VIEW TRAIL
FARMINGTON   MN      55024-9459

#1464161
ROBERT A BEACH
5624 CALLE DE RICARDO
TORRANCE  CA      90505-6225

#1464162
ROBERT A BEASINGER
123 SENECA TRL
PRUDENVILLE      MI      48651-9736

#1464163
ROBERT A BECK &
ELEANOR L BECK JT TEN
1995 COUNTY RD 302
BELLEVUE      OH      44811

#1464164
ROBERT A BECK TR U/W
CLARENCE A BECK
11 TUPELO DR A
CLIFTON PARK      NY      12065-6235

#1464165
ROBERT A BECKER
APT 9C
COUNTRY CLUB TOWERS I
100 HEPBURN ROAD
CLIFTON      NJ      07012-2210

#1464166
ROBERT A BEGGS
1816 TERRAPIN BRANCH RD
MT PLEASANT      TN      38474-1954

#1464167
ROBERT A BEHRMAN
BOX 427
GREELEY   CO      80632-0427

#1464168
ROBERT A BELANGEE & BETTY A
BELANGEE JT TEN
1617 CHARLES ST
ANDERSON  IN      46013-2719

#1464169
ROBERT A BELL
3550 OLD PLANK ROAD
MILFORD   MI      48381-3565

#1464170
ROBERT A BELLINGAR
2760 W PARKS ROAD
SAINT JOHNS      MI      48879-9205

#1464171
ROBERT A BENCHER
14831 ANGELIQUE
ALLEN PARK      MI      48101-1844

#1464172
ROBERT A BENJAMIN
43850 HEATHERSTONE TERR 412
LEESBURG   VA      20176

#1464173
ROBERT A BENWARE
BOX 612
FT COVINGTON   NY      12937-0612

#1464174
ROBERT A BERGER
518 WESTONRIDGE CT
WILDWOOD   MO      63021-2028

#1464175
ROBERT A BERGER &
WILLEYNE V BERGER JT TEN
518 WESTONRIDGE CT
WILDWOOD   MO      63021-2028

#1464176
ROBERT A BERGER &
WILLYNE V BERGER JT TEN
518 WESTONRIDGE CT
WILDWOOD   MO      63021-2028

#1464177
ROBERT A BERNSTEIN
2804 MCKINLEY PL NW
WASHINGTON   DC      20015-1104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1464178
ROBERT A BERRYHILL
9700 DUDLEY ST
TAYLOR   MI   48180-3736

#1464179
ROBERT A BETHUY &
DEANNA C BETHUY TR
ROBERT A BETHUY & DEANNA C
BETHUY LIVING TRUST UA 09/14/94
46265 CUSTER
UTICA   MI   48317-5805

#1464180
ROBERT A BILLINGS
113 LOCKERBIE LN
MOORESVILLE   NC   28115-3454

#1464181
ROBERT A BLACKIE
BOX 1418 20158 TUTTLE ST
SARAGOTA   FL   34230-1418

#1464182
ROBERT A BLAIR
11808 SPRUCE ORCHARD
CREVE COEUR   MO   63146-4824

#1464183
ROBERT A BLAIR &
ERMA H BLAIR JT TEN
11808 SPRUCE ORCHARD
CREVE COEUR   MO   63146-4824

#1464184
ROBERT A BLAKE & JANET
BLAKE JT TEN
6014 NW 75TH CT
PARKLAND   FL   33067-3338

#1464185
ROBERT A BLAKELY
2914 RUSHMORE
SAGINAW   MI   48603-3328

#1464186
ROBERT A BLUE
7107 KIMBERLY LN
PLAINFIELD   IN   46168-8458

#1464187
ROBERT A BLUHM TR
ROBERT A BLUHM TRUST
UA 05/30/96
408 LAS PALMAS AVE
MODESTO   CA   95354-1444

#1464188
ROBERT A BOISKO &
ROSELLA KATO JT TEN
138 SOUTH 5TH STREET
DUQUESNE   PA   15110

#1464189
ROBERT A BOONE
RR 1 BOX 34
ELLSINORE   MO   63937-9704

#1464190
ROBERT A BORDO
38300 JEFFERSON
MOUNT CLEMENS  MI   48045-2645

#1464191
ROBERT A BORDONARO
200 BOULDER TRAIL
BRONXVILLE   NY   10708-5904

#1464192
ROBERT A BOSS
4412 BOS CIR
LOGANVILLE   GA   30052-3524

#1464193
ROBERT A BOUCHAT
3020 FREEPORT RD
NATRONA HEIGHTS   PA   15065-1910

#1464194
ROBERT A BOWEN
3592 WEST SARGENT ROAD
LODI   CA   95242-9212

#1464195
ROBERT A BOWEN
3681 WHITFIELD DR
WATERFORD  MI   48329-1164

#1464196
ROBERT A BRADFORD
1542 W HUNTERS CREEK ROAD
LAPEER   MI   48446-9493

#1464197
ROBERT A BRADY
4360 LOUD DAM TR
GLENNIE   MI   48737-9402

#1464198
ROBERT A BRAUNINGER
BOX 201
WARRENSBURG MO   64093-0201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1464199
ROBERT A BRAZEL
6166 APPLE RIDGE RD
IUKA      IL      62849-2234

#1464200
ROBERT A BREGE
6 SKYLINE DR
AKRON   NY      14001-1504

#1464201
ROBERT A BRESCILLI & BRENDA F
BRESCILLI JT TEN
6884 EGYPT RD
MEDINA     OH     44256-8594

#1464202
ROBERT A BRICKLER
30209 LONG BEACH LANE
GRAVOLIS MILLS      MO      65037-4473

#1464203
ROBERT A BRODE
4226 QUAIL RIDGE LN
NEWPORT   MI     48166

#1464204
ROBERT A BROTHERS
64 ACKERSON LAKE RD
JACKSON     MI     49201-8749

#1464205
ROBERT A BROWN
1276 MAN-O-WAR LANE
MACON   GA      31210-7407

#1464206
ROBERT A BROWN
18592 JAMESTOWN CIRCLE
NORTHVILLE     MI     48167-3525

#1464207
ROBERT A BROWN
25 S LEXINGTON DR
JANESVILLE      WI     53545-2105

#1464208
ROBERT A BROWN
29 LINDSEY COURT
HOLTSVILLE     NY     11742-2255

#1464209
ROBERT A BRUGGER & JOHN N
BRUGGER SR JT TEN
1099 MONUMENT RD
TAWAS CITY     MI     48763-9367

#1464210
ROBERT A BRUNNER
3856 BOULDER
TROY   MI     48084-1121

#1464211
ROBERT A BRUNNER &
ELIZABETH L BRUNNER JT TEN
3856 BOULDER
TROY   MI     48084-1121

#1464212
ROBERT A BRUSH
4367 GATOR TRACE LANE
FORT PIERCE     FL     34982

#1464213
ROBERT A BUCK
29 BACON ST
BOX 1090
WARREN   MA     01083

#1464214
ROBERT A BUCZEK & ANN L
BUCZEK JT TEN
1666 ROOSEVELT AVE
NORTH BRUNSWICK   NJ      08902-2631

#1464215
ROBERT A BUJNAK
8809 PARK HEIGHTS AVE
GARFIELD HTS     OH     44125-2333

#1464216
ROBERT A BURGARD
4059 LAKE KNOLLS DR
OXFORD   MI     48371-5409

#1464217
ROBERT A BURKE
307-D JONES ROAD
ERIEVILLE     NY     13061

#1464218
ROBERT A BURLEY
320 S STATE ST
DAVISON   MI     48423-1510

#1464219
ROBERT A BURNELL
3138 SETTING SUN BLVD
SAGINAW   MI     48603-5212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464220
ROBERT A BURNS
14014 BAYWOOD VILLAGES DR
CHESTERFIELD    MO    63017-3420

#1464221
ROBERT A BURNS
8550 DIVISION NE
SPARTA    MI    49345-8350

#1464222
ROBERT A BURTON & COBA A
BURTON JT TEN
10171 ST JOE RD
FORT WAYNE    IN    46835-9549

#1464223
ROBERT A BUSBY TR U/A DTD
10/06/93 ROBERT A BUSBY
TRUST
2400-3C VIA MARIPOSA WEST
LAGUNA HILLS    CA    92653-2051

#1464224
ROBERT A BUTTS
2451 GREYLING DR
SAN DIEGO    CA    92123-3953

#1464225
ROBERT A BUZA
12369 CARY RD
ALDEN    NY    14004-9412

#1112483
ROBERT A BUZOLICH
1703 E HOWARD ST
SOUTH BEND    IN    46617-1826

#1464226
ROBERT A BYRNES & ALICE M
BYRNES JT TEN
20490 KEMP DR
MT CLEMENS    MI    48043

#1464227
ROBERT A BYSURA
5364 COLD BROOK
MANTUA    OH    44255-9248

#1464228
ROBERT A BYTNAR &
RUTH E BYTNAR JT TEN
8642 W BRODMAN AVE
CHICAGO    IL    60656

#1464229
ROBERT A CAHILL
603 S STATE ROAD 7 APT 2A
MARGATE    FL    33068-1763

#1464230
ROBERT A CAMRAS
560 LINCOLN AVE
GLENCOE    IL    60022-1420

#1464231
ROBERT A CANTARA
22 WHIPPLETREE RD
CHELMSFORD    MA    01824-1945

#1464232
ROBERT A CAPEHART
10351 CHADWICK RD
LAINGSBURG    MI    48848-9452

#1464233
ROBERT A CARDWELL
155 HENRY ST
BROOKLYN    NY    11201-2563

#1464234
ROBERT A CARGES
17 OGEE TRAIL
BROCKPORT    NY    14420-9307

#1464235
ROBERT A CARPENTER
2909 N EDISON ST
ARLINGTON    VA    22207-1804

#1464236
ROBERT A CARSKE
4615 ERHART RD
MEDINA    OH    44256-8988

#1464237
ROBERT A CARVER
2008 HUNT CLUB DRIVE
GROSSE POINTE WOOD    MI    48236-1704

#1464238
ROBERT A CASEY & LISA J
CASEY JT TEN
6310 SPRING LAKE DR
BURKE    VA    22015-4067

#1464239
ROBERT A CHAPMAN
14290 DOVE DRIVE
CARMEL    IN    46033-8322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1464240
ROBERT A CHERRY
426 S CENTER ST
BUNKER HILL      IN      46914-9019

#1464241
ROBERT A CHRISTMAN
370 S FOREST
BELLINGHAM      WA      98225-5800

#1464242
ROBERT A CHURCHILL
1905 WOODLAND DRIVE
CALEDONIA      WI      53108-9718

#1464243
ROBERT A CIRINO
2518 KITTIWAKE DR
WILMINGTON      DE      19805-1074

#1464244
ROBERT A CLAERR
1331 N NORTH LAKE WAY
SEATTLE      WA      98103

#1464245
ROBERT A CLEGG
2015 ROUNDWYCK LANE
POWELL      OH      43065-8561

#1464246
ROBERT A COBB
MARSHALL HOUSE APTS
200 EAST SPRUCE STREET APT 208
MARSHALL      MI      49068-1859

#1464247
ROBERT A COLBY
92 LONGVIEW DR
BERKELEY SPRINGS      WV      25411-4010

#1464248
ROBERT A COLEMAN
11719 SINCLAIR DR
INDIANAPOLIS      IN      46235-6019

#1464249
ROBERT A COLLINS
1810 W COOK RD
MANSFIELD      OH      44906-3628

#1464250
ROBERT A COLOMBO
909 CASSIE DRIVE
JOLIET      IL      60435-2937

#1464251
ROBERT A COLOMBO & JOAN A
COLOMBO JT TEN
909 CASSIE DR
JOLIET      IL      60435-2937

#1464252
ROBERT A COLVIN & CHARLOTTE
G COLVIN JT TEN
201 VILLAGE LANE
SPRINGHILL      LA      71075-2132

#1464253
ROBERT A COOKE
278 COURTLY CIR
ROCHESTER  NY      14615-1006

#1464254
ROBERT A COOPER &
PATRICIA M COOPER TR
COOPER LIVING TRUST
UA 10/30/91
15730 NW ST ANDREWS DRIVE
PORTLAND  OR      97229-7812

#1464255
ROBERT A CORDELL
53280 VINEYARD LANE
MATTAWAN  MI      49071-9392

#1464256
ROBERT A CORINI
61 WILDWOOD ROAD
CHAPPAQUA  NY      10514

#1464257
ROBERT A COSSETTE
749 HANOVER ST
MERIDEN  CT      06451-5208

#1464258
ROBERT A COSTELLO
2348 SOUTH 12TH STREET APT C
SAINT LOUIS      MO      63104-4251

#1464259
ROBERT A COULBOURNE
1906 GRAVES RD
HOCKESSIN  DE      19707-9714

#1464260
ROBERT A COULTER
1017 ASTORIA RD
GERMANTOWN OH      45327-1710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1464261
ROBERT A COWARD
21637 COLLIER AVENUE
BATTLE CREEK    MI    49017-8846

#1464262
ROBERT A CRAIG
Attn   WALTER CRAIG
RD5
1525 WILMINGTON PIKE
WEST CHESTER   PA    19382-8318

#1464263
ROBERT A CROMIS & MIRIAM L
CROMIS TEN ENT
3558 CIMMERON RD
YORKLYN   PA    17402-4359

#1464264
ROBERT A CROSS
25 NICOLE PL
MIDDLETOWN   NY    10940-7084

#1464265
ROBERT A CURTIS
3624 COUNTY FRM RD
ST JOHNS    MI    48879-9295

#1464266
ROBERT A DAILY
Attn   MARY JOANNE COFFEE
4784 ESCALONA PLAZA
YORBA LINDA    CA    92886

#1464267
ROBERT A DAITZ
167 EAST 82 STREET
NEW YORK   NY    10028-1856

#1464268
ROBERT A DALLEY &
JANET E DALLEY JT TEN
3877 GATE DRIVE
TROY    MI    48083-5643

#1464269
ROBERT A DALTON & JOANN M
DALTON JT TEN
3965 LOCH DRIVE
HIGHLAND    MI    48357-2233

#1464270
ROBERT A DALY
29408 RUTHDALE
ROSEVILLE    MI    48066-2103

#1464271
ROBERT A DAVIS
1351 OVILLA RD
WAXAHACHIE   TX    75167-9403

#1464272
ROBERT A DAVIS
28 NORTH 580 EAST
OREM   UT    84097-4836

#1464273
ROBERT A DAVIS II
28 NORTH 580 EAST
OREM   UT    84097-4836

#1464274
ROBERT A DE CARLO & JOANNE
DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY    PA    15748-6937

#1464275
ROBERT A DE GOFF & NANCY
W DE GOFF JT TEN
638 SAN LUIS RD
BERKELEY   CA    94707-1726

#1464276
ROBERT A DEAK & STEPHANIE F
DEAK JT TEN
3109 MC CLELLAN DR
GREENSBURG   PA    15601-3816

#1464277
ROBERT A DEBAUN
262 MAPLE RD
VALLEY COTTAGE    NY    10989-1424

#1464278
ROBERT A DEFOREST
4998 STATE ROUTE 42
MOUNT GILEAD    OH    43338

#1464279
ROBERT A DEGREGORIO &
GEORGIA T DEGREGORIO JT TEN
35 WINDMILL RD
PITTSFORD   NY    14534-3153

#1464280
ROBERT A DEL GROSSO
22448 SUNNYSIDE
ST CLAIR SHRS    MI    48080-2442

#1464281
ROBERT A DELGADO
2641 DAMAN CT
ST LOUIS    MO    63136-1570

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1464282
ROBERT A DEPPE
9 OBISPO DRIVE BAYWOOD
BRICKTOWN   NJ    08723-7612

#1464283
ROBERT A DIGEL JR
916 W KING ST
SMETHPORT   PA    16749-1025

#1464284
ROBERT A DITTMANN
10739 INDEPENDENCE AVE
CHATSWORTH  CA    91311-1557

#1464285
ROBERT A DODDS JR
525 NW LEWISBERG
CORVALLIS    OR    97330-9603

#1464286
ROBERT A DODSON & JENNY S
DODSON JT TEN
5338 WELLESLEY ST
LA MESA    CA    91942-4446

#1464287
ROBERT A DOYON
8 WARNER STREET
BLACKSTONE   MA    01504-1865

#1464288
ROBERT A DRENNAN PERSONAL
REPRESENTATIVE OF THE ESTATE
HELEN B WILSON
4441 CRANBROOK DR
INDIANAPOLIS      IN    46250-2430

#1112491
ROBERT A DUDEK TR U/A DTD 6/13/03
ROBERT A DUDECK TRUST
1621 MERSHON
SAGINAW   MI    48602

#1464289
ROBERT A DUELL & GLADYS
DUELL JT TEN
118 SUNSET AVE
PRINCETON    NJ    08540-9801

#1464290
ROBERT A DUMON & MARILYN K
DUMON JT TEN
2537 BRIERS N DR
ATLANTA    GA    30360

#1464291
ROBERT A DUNN JR
17301 RUSSELL
ALLEN PARK    MI    48101-2850

#1464292
ROBERT A DUPY & NELSON H
DUPY JR JT TEN
9292 COPPER GREENS DR
CALEDONIA   MI    49316-8193

#1464293
ROBERT A E CLARK & JOYCE ANN
CLARK & GEORGIA H KITCHEN JT TEN
1010 GRANGE HALL RD
FENTON   MI    48430-1616

#1464294
ROBERT A EBERLEIN
1610 ADAMS
SAGINAW   MI    48602-2501

#1464295
ROBERT A EBERT
4717 WOODS EDGE RD
JANESVILLE     WI    53545-9124

#1464296
ROBERT A ECKEL
1540 2ND AVE APT 3B
NEW YORK   NY    10028-3945

#1464297
ROBERT A EDELSTEIN
82 BOYLES ST
BEVERLY   MA    01915-2025

#1464298
ROBERT A EDGAR &
CARLEY S EDGAR TRS
ROBERT A EDGAR & CARLEY S EDGAR
TRUST U/A DTD 03/15/01
2275 ATLAS RD
DAVISON   MI    48423-8300

#1464299
ROBERT A EDWARDS
15 FUERTES
IRVINE    CA    92617-4095

#1464300
ROBERT A EHLERT
17594 ALSEA HWY
ALSEA   OR    97324-9629

#1464301
ROBERT A ELLINGSON
5532 ARCOLA AVE
WEST CARROLLTON  OH    45449-2716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1464302
ROBERT A ELSTEN
4620 SOUTHERN AVE
ANDERSON   IN   46013-4745

#1464303
ROBERT A ELSTEN & JOAN
ELSTEN JT TEN
4620 SOUTHERN AVE
ANDERSON   IN   46013-4745

#1464304
ROBERT A ENGLISH
10097 YELLOWBANK RD
METAMORA   IN   47030-9770

#1464305
ROBERT A ENOS & JOSELYN D
ENOS JT TEN
9 DRIFTWOOD RD
SAGAMORE BEACH   MA   02562-2501

#1464306
ROBERT A EUGENE
7630 LEXINGTON GREEN
MIDDLEBURG HEIGHTS   OH   44130-6864

#1464307
ROBERT A FAKES
3856 N 710 W
KOKOMO   IN   46901-8212

#1464308
ROBERT A FALLS
45 DEACON DR
ORCHARD PARK   NY   14127-1804

#1464309
ROBERT A FATTIC & LINDA S
FATTIC JT TEN
8 ROLAND
ST PETERS   MO   63376-1802

#1464310
ROBERT A FEIN
39 LINNAEAN ST
CAMBRIDGE   MA   02138-1511

#1464311
ROBERT A FENNIMORE
2602 AUDREY TER
UNION   NJ   07083-4985

#1464312
ROBERT A FERGUSON &
SARAH L FERGUSON JT TEN
1702 BROOKCHESTER DR
KATY   TX   77450-5905

#1464313
ROBERT A FINCH
304 POND ST
ROCKLAND   MA   02370-1047

#1464314
ROBERT A FINCH
6 BEECHWOOD RD
BRAINTREE   MA   02184-3711

#1464315
ROBERT A FIORINO & JANICE E
FIORINO JT TEN
60 CHERRY TREE CIRCLE
LIVERPOOL   NY   13090-2447

#1464316
ROBERT A FISHER & LOUISE H
FISHER TEN ENT
550 LAGUNA ROYAL BLVD #501
NAPLES   FL   34119

#1112497
ROBERT A FITCH
12100 MELLOWOOD DR
SARATOGA   CA   95070

#1464317
ROBERT A FITZGERALD
200 PALMETTO ST
ST MARYS   GA   31558-4616

#1464318
ROBERT A FITZGERALD
510 ISABELLA ST APT 101
NEWPORT   KY   41071-1151

#1464319
ROBERT A FOBBE
3030 ROUND HILL CT
FT MITCHELL   KY   41017-2675

#1464320
ROBERT A FOLLANSBEE
91 THORNDIKE ST
BROOKLINE   MA   02446-5816

#1464321
ROBERT A FOOSE
BOX 1397
NEW LONDON   NH   03257-1397

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464322
ROBERT A FORTUNE
22 SOUTH 15TH AVE
MT VERNON   NY   10550-2814

#1464323
ROBERT A FOSS & MARGA B FOSS JT TEN
525 W WYNDER-MERE COURT
PEORIA    IL    61614-2919

#1464324
ROBERT A FOSTER
15234 GARY LN
BATH   MI    48808-8738

#1464325
ROBERT A FOWLER
93 FOWLER ROAD
GALETON   PA   16922-9421

#1464326
ROBERT A FOX
745 PRAIRIE OAK RD
IONIA   MI    48846-1888

#1464327
ROBERT A FRANK &
CHERYL FRANK JT TEN
23 CHANCE ST
HICKSVILLE      NY    11801-3752

#1464328
ROBERT A FRASCATI
26 WELLINGTON RD
EAST BRUNSWICK   NJ    08816-1722

#1464329
ROBERT A FREEMAN
5080 JOHN THOMAS ROAD
RAVENNA   OH   44266-9275

#1464330
ROBERT A FRITZLER
3608 BRANCH RD
FLINT    MI    48506-2412

#1464331
ROBERT A GALBASIN
13850 FRANKLIN STREET
BRIGHTON   CO    80602-6358

#1464332
ROBERT A GALLOWAY & JEAN A
GALLOWAY JT TEN
UNIT 1
301 MEMORY LANE
WESTMONT IL    60559-3086

#1464333
ROBERT A GALSTER
1324 MULBERRY RUN
MINERAL RIDGE    OH    44440-9433

#1464334
ROBERT A GARDNER
3185 EMERALD LANE
ROCK HILL    SC    29730-9540

#1464335
ROBERT A GARDNER &
ETHEL A GARDNER JT TEN
14 NOVEDADES PORT
ST LUCIE    FL    34952-3209

#1464336
ROBERT A GEISLER
2656-C SW ARROWHEAD RD
TOPEKA    KS    66614

#1464337
ROBERT A GERISCH AS CUST FOR
STEVEN C GERISCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
62 STONEHEDGE DR S
GREENWICH CT    06831-3234

#1464338
ROBERT A GETTLEMAN
2300 LINCOLN PARK W 1510
CHICAGO   IL    60614-3475

#1464339
ROBERT A GIOIA
33833 GLENVIEW
FARMINGTON   MI    48335-3423

#1464340
ROBERT A GLASSMEYER
2961 DECKEBACH AVE
CINCINNATI    OH   45220-2714

#1464341
ROBERT A GLINSKI
25768 MASCH
WARREN   MI    48091-5027

#1464342
ROBERT A GLINSKI & DOLORES
GLINSKI JT TEN
25768 MASCH
WARREN   MI    48091-5027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464343
ROBERT A GLUBZINSKI &
ANN H GLUBZINSKI JT TEN
21950 HEATHERBRAE WAY S
NOVI      MI    48375-4352

#1464344
ROBERT A GMEREK
502 HAWLEY STREET
LOCKPORT   NY    14094-2153

#1464345
ROBERT A GOLD & ELINOR M
GOLD JT TEN
7206 AZALEA LANE
DALLAS    TX    75230-3636

#1464346
ROBERT A GONSALVES
41960 HIGGINS WAY
FREMONT   CA    94539-4616

#1464347
ROBERT A GONSALVES & ARLENE
C GONSALVES JT TEN
41960 HIGGINS WAY
FREMONT    CA    94539-4616

#1464348
ROBERT A GOODENOUGH
52 CATLIN ROAD
HARWINTON   CT    06791-1709

#1464349
ROBERT A GOULDIN AS CUST FOR
ROBERT K GOULDIN UNDER THE
VA UNIFORM TRANSFERS TO
MINORS ACT
1200 MUTUAL BUILDING
RICHMOND   VA    23219

#1464350
ROBERT A GOULDIN CUST
MEGHAN R GOULDIN
UNIF TRANS MIN ACT VA
1200 MUTUAL BLDG
909 E MAIN ST
RICHMOND   VA    23219-3002

#1464351
ROBERT A GRABOWSKI
2611 SABIN WAY
SPRING HILL     TN    37174-2331

#1464352
ROBERT A GRADES
2346 HOUSER RD
HOLLY    MI    48442-8328

#1464353
ROBERT A GREEN
21800 RIVER OAKS
ROCKY RIVER    OH    44116-3127

#1464354
ROBERT A GREEN
5256 OTTAWA STREET
BURTON   MI    48509-2026

#1464355
ROBERT A GREEN
BOX 352
NUNDA   NY    14517

#1464356
ROBERT A GREEN & MAURINE A
GREEN JT TEN
26 CLARA BARTON LN
GALVESTON   TX    77551-1104

#1464357
ROBERT A GREENBARG
6465 N CEDAR AVE
FRESNO   CA    93710-4349

#1464358
ROBERT A GREINER
SPRING VALLEY LAKE 8388
VICTORVILLE     CA    92392

#1464359
ROBERT A GREINER & CHRISTINE
A GREINER JT TEN
8388 S V L
VICTORVILLE     CA    92392

#1464360
ROBERT A GRIER
600 TREASURE LAKE
DUBOIS    PA    15801-9036

#1464361
ROBERT A GROSS
409 CASCADE DR
HIGH POINT   NC    27265-8618

#1464362
ROBERT A GRUNDY & DEVONA P
GRUNDY JT TEN
35635 LORAIN ROAD
N RIDGEVILLE     OH    44039-4464

#1464363
ROBERT A GUENTHER
7063 PORTER ROAD
GRAND BLANC   MI    48439-8505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1464364
ROBERT A HAAN
14270 SW KOVEN CT
TIGARD    OR    97224-1081

#1464365
ROBERT A HAAS
2807 E LINNWOOD AVE
MILWAUKEE    WI    53211-3406

#1464366
ROBERT A HAGUE
4356 FOXFIRE DR
TRAVERSE CITY    MI    49684-8606

#1464367
ROBERT A HALE
55 MARY CATHERINE CIRCLE
WINDSOR    CT    06095-1755

#1464368
ROBERT A HALSEY
7079 TROY CREST COURT
DAYTON    OH    45424-2610

#1464369
ROBERT A HANEY & FRANCES
HANEY JT TEN
218 KALLASAY DRIVE
LIGONIER    PA    15658-8776

#1464370
ROBERT A HANLEY JR
615 SYLVAN PL
HAWORTH    NJ    07641-1522

#1464371
ROBERT A HARDING
PO BOX 7053
INDIAN LAKE ESTATES    FL    33855-7053

#1464372
ROBERT A HARKINS & JILL L
HARKINS JT TEN
118 WATKINS RD
COLCHESTER    VT    05446-7400

#1464373
ROBERT A HARROUN TR
ROBERT A HARROUN LIVING TRUST
U/A DTD 05/01/2004
1453 RIDGE RD
NORTHBROOK IL    60062

#1464374
ROBERT A HAUSELMAN &
PHYLLIS HAUSELMAN JT TEN
4717 CREEKVIEW DR
MIDDLETOWN    OH    45044-5373

#1464375
ROBERT A HAYSLIP
99 A STREET
WILMINGTON    OH    45177-1365

#1464376
ROBERT A HAZARD JR
2401 LAHN LANE
MAYS LANDING    NJ    08330-3000

#1464377
ROBERT A HAZEL
5656 FOLKESTONE DRIVE
DAYTON    OH    45459-1528

#1464378
ROBERT A HEINZ & DOLLY A
HEINZ JT TEN
10401 ANDREWS
ALLEN PARK    MI    48101-1296

#1464379
ROBERT A HEISEL
3305 W COLDSPRING ROAD
GREENFIELD    WI    53221-1864

#1464380
ROBERT A HEMKE
728 W MISSION STREET
SANTA BARBARA    CA    93101-3918

#1464381
ROBERT A HENRICH
444 N FOX HILLS DRIVE #5
BLOOMFIELD HILLS    MI    48304

#1464382
ROBERT A HENRICH & EVELYN N
HENRICH JT TEN
444 N FOX HILLS DRIVE #5
BLOOMFIELD HILLS    MI    48304

#1464383
ROBERT A HERRING JR & ALICE
F HERRING TEN ENT
1713 BALDWIN DR
MILLERSVILLE    MD    21108-2242

#1464384
ROBERT A HERZBERG
32810 ROSENBUSH DR
WARREN    MI    48093-1535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1464385
ROBERT A HESSELL &
EVELYN M HESSELL JT TEN
11666 BLOOMFIELD
WARREN   MI   48089-1212

#1464386
ROBERT A HICKMAN
6899 VANDERMARK ROAD
MEDINA   OH   44256-7530

#1464387
ROBERT A HIGGINS
11260 WINDROW DR
EDEN PRAIRIE   MN   55344-4055

#1464388
ROBERT A HIGNITE
4827 PHILLIPSBURG RD
UNION   OH   45322

#1464389
ROBERT A HILL
ROUTE 3 BOX 264
ELLINGTON   MO   63638-9330

#1464390
ROBERT A HIMES
270 E 284 ST
WILLOWICK   OH   44095-5022

#1464391
ROBERT A HIPPS II
812 S WAVERLY ROAD
EATON RAPIDS   MI   48827-8205

#1464392
ROBERT A HITCHINGS
522 HARBOR WATCH DR BLDNG 4
CHESAPEAKE   VA   23320

#1464393
ROBERT A HOLZEN &
JACQUELINE HOLZEN JT TEN
551 JUNIPER
DAVIDSON   MI   48423-1840

#1464394
ROBERT A HOPP
5090 CREEK DR
STERLING HEIG   MI   48314-3000

#1464395
ROBERT A HOPP & MARGARET A
HOPP JT TEN
5090 CREEK DR
STERLING HEIGHTS   MI   48314-3000

#1464396
ROBERT A HOWELL
PO BOX 107
BLANDINSVILLE   IL   61420

#1464397
ROBERT A HOWLAND &
JUNE A HOWLAND TR
JUNE A HOWLAND LIVING TRUST
UA 10/10/97
1505 PELICAN PT DR UNIT BA171
SARASOTA   FL   34231-1714

#1464398
ROBERT A HULBERT & CATHERINE
E HULBERT JT TEN
117 WEST MAIN ST
PO BOX 339
SHORTSVILLE   NY   14548

#1464399
ROBERT A HULSE
534 W HUNTERS DR
APT. B
CARMEL   IN   46032

#1464400
ROBERT A HUNZIKER
10300 LOOP RD SW
MILLERSPORT   OH   43046-9604

#1464401
ROBERT A HURWICH
37 HARDESTY RD
STAMFORD   CT   06903-4329

#1464402
ROBERT A HUTCH CUST JESSICA
LYNNE HUTCH UNDER OH UNIF
GIFTS TO MIN ACT
1971 WOODGATE ST
YOUNGSTOWN OH   44515

#1464403
ROBERT A HUTTO
Attn   JAMES C MOLONEY INC
7701 FORSYTH BLVD 1060
ST LOUIS   MO   63105-1818

#1464404
ROBERT A INGMAN
349 DELAWARE DR
BRICKTOWN   NJ   08723-4925

#1464405
ROBERT A INGRAHAM
9445 BARNES RD
PORTLAND   MI   48875-9673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1464406
ROBERT A ITCHMONEY &
CAROLYNN M ITCHMONEY JT TEN
95 RTE 526
IMLAYSTOWN    NJ    08526-1112

#1464407
ROBERT A JACKSON
214 MC KINLEY
GROSSE PTE FM    MI    48236-3507

#1464408
ROBERT A JANES & MARY
LYNN JANES JT TEN
BOX 127
RAMSEY    IN    47166-0127

#1464409
ROBERT A JANES & MARY L
JANES JT TEN
C/O JAMES BROS HARDWARE
2527 PORTLAND AVE
LOUISVILLE    KY    40212-1039

#1464410
ROBERT A JANISZEWSKI
8212 W HIGH ST
FRANKLIN    WI    53132-9778

#1464411
ROBERT A JENKINSON
403 SUMMIT AVENUE
ORCHARD PARK    NY    14127-1548

#1464412
ROBERT A JENSEN
1352 BUCKLIN ST
LASALLE    IL    61301-1537

#1464413
ROBERT A JESSE
2931 CONSEAR RD
LAMBERTVILLE    MI    48144

#1464414
ROBERT A JOHNSON
7019 STATENDAM CT
MC LEAN    VA    22101-5618

#1464415
ROBERT A JOHNSON
BOX 113
EDENVILLE    MI    48620-0113

#1464416
ROBERT A JOHNSON & SUE G
JOHNSON JT TEN
BOX 113
EDENVILLE    MI    48620-0113

#1464417
ROBERT A JOHNSTON & DELL M
JOHNSTON JT TEN
107 OLD WELLS RD
WEST POINT    GA    31833-6120

#1464418
ROBERT A JOSLENJR JR
1333 LANGMEYER ST
COLORADO SPRINGS    CO    80904-4121

#1464419
ROBERT A JOYNER
4226 NORTH CAMBRIDGE WAY
PACE    FL    32571-7369

#1464420
ROBERT A KANE JR
112 BANBURY DR
WILMINGTON    DE    19803-2602

#1464421
ROBERT A KANTHAK
145 APACHE TRAIL
HARTWELL    GA    30643-8203

#1464422
ROBERT A KANTRA & PHYLLIS S
KANTRA JT TEN
1113 FEARRINGTON POST
PITTSBORO    NC    27312

#1464423
ROBERT A KEEN
1886 E RIVER ROAD
GRAND ISLAND    NY    14072-2214

#1464424
ROBERT A KEHRES
2458 GLENBONNIE DRIVE
ATLANTA    GA    30360-1614

#1464425
ROBERT A KELSO & LUCILLE B
KELSO JT TEN
663 N PERRY HWY
MERCER    PA    16137-4735

#1464426
ROBERT A KERR CUST MARY C
KERR UNIF GIFT MIN ACT MICH
ATTN MARY L ELLIS
186 SULLIVAN RD
UNION CITY    MI    49094-9427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1464427
ROBERT A KEYES
KING RICHARD DR
BOXFORD    MA    01921

#1464428
ROBERT A KIER & VIRGINIA T
KIER JT TEN
17 CATALINA DRIVE
LINDWOOD    NJ    08221-1143

#1464429
ROBERT A KINSEY
2500 N VAN DORN ST APT 308
ALEXANDRIA    VA    22302-1600

#1464430
ROBERT A KISER
5619 GREENMEADOW CT
HAMBURG    NY    14075-5887

#1464431
ROBERT A KISH
301 KENDALL AVE APT 2
CAMPBELL    OH    44405-2027

#1464432
ROBERT A KLEIN & RITA KLEIN JT TEN
137 HIAWATHA BLVD
LAKE HIAWATHA    NJ    07034-2214

#1464433
ROBERT A KLEINFELDER
16630 E MASON ROAD
SIDNEY    OH    45365-9233

#1464434
ROBERT A KLEPPERT & DOROTHY
A KLEPPERT JT TEN
37544 LAUREL PARK
LIVONIA    MI    48152

#1464435
ROBERT A KLESCIK
34 PAPP RD
CANONSBURG    PA    15317-5815

#1464436
ROBERT A KOBETIS &
MARYELLEN KOBETIS TR
ROBERT A & MARYELLEN KOBETIS
LIVING TRUST UA 12/26/94
39359 AYNESLEY
CLINTON TWP    MI    48038-2720

#1464437
ROBERT A KOCHENDERFER
2110 SHIRLEY RD
BELMONT    CA    94002-1546

#1464438
ROBERT A KOHOUT
24708 FLORY RD
DEFIANCE    OH    43512-9126

#1464439
ROBERT A KOLANEK & DOROTHY E
KOLANEK JT TEN
1600 FOXWOOD COURT
SAGINAW    MI    48603

#1464440
ROBERT A KORB
8625 SHADYBROOKE DR
NORTH RICHLAND    TX    76180-1335

#1464441
ROBERT A KOSTER
5463 S ABBOTT ROAD
ORCHARD PARK    NY    14127-4512

#1464442
ROBERT A KOSTURKO
15019 WHITCOMB
DETROIT    MI    48227-2607

#1464443
ROBERT A KOZLOW
6764 KNOLLWOOD CIRCLE W
WEST BLOOMFIELD    MI    48322-3959

#1464444
ROBERT A KOZLOW & CAROL
BARNETT KOZLOW JT TEN
6764 KNOLLWOOD CIRCLE W
WEST BLOOMFIELD    MI    48322-3959

#1464445
ROBERT A KRALY
3050 ST RT 61 N
CRESTLINE    OH    44827-9494

#1464446
ROBERT A KRAMER
958 WILTSHIRE CT
SALINE    MI    48176-1086

#1464447
ROBERT A KRISTOFFERSON
R 1 BENZIE HWY
BENZONIA    MI    49616-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1464448
ROBERT A KROON
3910 NE MEGGINSON ST UNIT H
NEWPORT   OR    97365-1563

#1464449
ROBERT A KUIPER
6635 BELL MEADOW
GRANT   MI    49327

#1464450
ROBERT A KUIPER &
NORMA L KUIPER JT TEN
498 CENTER ST
COOPERSVILLE   MI    49404-1004

#1464451
ROBERT A KUTZLER & BEVERLY M
KUTZLER JT TEN
2914 MONROE STREET
WAUKEGAN IL    60085-3214

#1464452
ROBERT A KYFF
300 SE 2ND CT
DEERFIELD BEACH    FL    33441-3917

#1464453
ROBERT A L HAMPTON
Attn   MARY HAASZ
136 W MT AIRY AVE
PHILADELPHIA    PA    19119-2438

#1464454
ROBERT A LAFONTAINE &
ROSEMARIE SYMONDS JT TEN
22 KAREN AVE
GROTON   CT    06340-4617

#1464455
ROBERT A LAGARDE
11501 FRANCES RD
FLUSHING    MI    48433-9263

#1464456
ROBERT A LAIRD
11999 LAIRD RD
BROOKLYN   MI    49230-8458

#1464457
ROBERT A LANE
10020 ANTHONY DRIVE
JACKSON   MI    49201-8508

#1464458
ROBERT A LANGDON
11050 DENTON HL
FENTON   MI    48430-2520

#1464459
ROBERT A LASKI & CHERYL A
LASKI JT TEN
25761 CHEYENNE DRIVE
NOVI    MI    48374-2362

#1464460
ROBERT A LATOUR
413 DIAMOND CIR
WHITMORE LAKE    MI    48189-8273

#1464461
ROBERT A LATTA
431 WEST VINE STREET
NEW WILMINGTON    PA    16142-1408

#1464462
ROBERT A LAUFFER TR
ROBERT A LAUFFER LIV TRUST
UA 01/24/00
12605 MILLSTREAM DR
BOWIE    MD    20715-1615

#1464463
ROBERT A LAW
200 1/2 MAGNOLIA AVE
CLARKSBURG   WV    26301-4124

#1464464
ROBERT A LAWRENCE
6394 STONEHEARTH PASS
GRAND BLANC   MI    48439-9022

#1464465
ROBERT A LEACH & JANET K
LEACH JT TEN
2708 E JACKSON ST
SPRINGFIELD    IL    62703-1509

#1464466
ROBERT A LEAKE
BOX 43
INGALLS    IN    46048-0043

#1464467
ROBERT A LEE
2528 TULANE
ANCHORAGE AK    99504-3324

#1464468
ROBERT A LEE
36 BAYVIEW AVE
JERSEY CITY    NJ    07305-4204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1464469
ROBERT A LESKO
5020 WHIPPLE LAKE RD
CLARKSTON    MI    48348-3155

#1464470
ROBERT A LEVIN
9524 FOX HOLLOW DR
POTOMAC    MD    20854-2085

#1464471
ROBERT A LEVITT &
SHIRLEY P LEVITT JT TEN
2802 SAINT REGIS RD
GREENSBORO    NC    27408-4314

#1464472
ROBERT A LEWIS
8717 E LONGDEN AVE
SAN GABRIEL    CA    91775-1813

#1464473
ROBERT A LIPPA JR
13 BELLMAWR DR
ROCHESTER    NY    14624-4646

#1464474
ROBERT A LIVINGSTON &
DIANE LIVINGSTON JT TEN
2032 CAMELOT DR
ALLEN    TX    75013

#1464475
ROBERT A LORENZ
425 RED FOX RD SE
CEDAR RAPIDS    IA    52403-2049

#1464476
ROBERT A LUND
4148 CO RD 489
ONAWAY    MI    49765-9712

#1464477
ROBERT A LUTZ
715 BEVERSREDE TRAIL
KENNETT SQUARE    PA    19348-1501

#1112517
ROBERT A M PREDAN &
MARJORIE K PREDAN JT TEN
1101 S BRAINARD
LA GRANGE    IL    60525-6605

#1464478
ROBERT A MAC DERMAID
3390 S IRISH RD
DAVISON    MI    48423-2438

#1464479
ROBERT A MACAULAY
352 NORTH ST
STANDISH    MI    48658-9166

#1464481
ROBERT A MACPHERSON
15 SAN MATEO COURT
SAN RAFAEL    CA    94903-3737

#1464482
ROBERT A MACPHERSON &
SHIRLEY A MACPHERSON JT TEN
15 SAN MATEO COURT
SAN RAFAEL    CA    94903-3737

#1464483
ROBERT A MADDOCK
5254 BRYANT RD
SHINGLE SPGS    CA    95682-5113

#1464484
ROBERT A MAGILL JR
APT 214
830 W 40TH ST
BALTIMORE    MD    21211-2122

#1464485
ROBERT A MAGYAR
4444 WEST PARK DR
BAY CITY    MI    48706-2512

#1464486
ROBERT A MAHAN
4080 WALDEN RD
LAKE ORION    MI    48360-1634

#1464487
ROBERT A MAHLSTEDE
267 MONARCH RD
CENTERVILLE    OH    45458-2221

#1464488
ROBERT A MALCOLM
56767 WASHINGTON CT
THREE RIVERS    MI    49053

#1464489
ROBERT A MALONEY &
JOYCE I MALONEY JT TEN
4718 LOWE ROAD
LOUISVILLE    KY    40220-1552

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1464490
ROBERT A MANIAL
135 STROIK
SAGINAW    MI    48609

#1464491
ROBERT A MANIAL & MARYANN
MANIAL JT TEN
135 STROIK
SAGINAW  MI    48609

#1464492
ROBERT A MANLEY
15408 ELM ST
SOUTH HOLLAND    IL    60473-1357

#1464493
ROBERT A MANZELLA
5 ANDREW CT
FREDONIA    NY    14063-2326

#1464494
ROBERT A MARION
3258 JAGGER RD
MARION    NY    14505-9510

#1464495
ROBERT A MARSH
3074 DEER MEADOW DR
DANVILLE    CA    94506-2135

#1464496
ROBERT A MARSH TR
MARSH FAMILY TRUST U/A DTD 8/17/88
2618 VETERAN AVE
LOS ANGELES    CA    90064

#1464497
ROBERT A MARTEN
107 NORTH ORCHARD DR
BUTLER    PA    16001-1642

#1464498
ROBERT A MARTIN
23012 LESLIE
TAYLOR    MI    48180-3565

#1464499
ROBERT A MATAR
35420 WOOD DRIVE
LIVONIA    MI    48154-2274

#1464500
ROBERT A MAUCELI &
SANDRA S MAUCELI JT TEN
8 CHIPMUNK TRAIL
PITTSFORD    NY    14534-3962

#1464501
ROBERT A MAUK
15878 HORGER AVE
ALLEN PARK    MI    48101

#1464502
ROBERT A MAZZOCCO
15397 VINCENT
MT CLEMENS    MI    48038-5806

#1464503
ROBERT A MAZZOLA
2477 SUSQUEHANNA ROAD
ABINGTON    PA    19001-4208

#1464504
ROBERT A MC CLELLAND 3RD
7805 PICKARD AVE N E
ALBUQUERQUE  NM    87110-1560

#1464505
ROBERT A MC CONNELL
12154 CHURCH ST
BOX 296
BIRCH RUN    MI    48415-8731

#1464506
ROBERT A MC CORMICK
2849 BAKER ROAD
DEXTER    MI    48130-1101

#1464507
ROBERT A MC COWEN
5 WINDSOR WAY
RICHMOND    VA    23221-3232

#1464508
ROBERT A MC DOUGALL
24134 WARNER
WARREN  MI    48091-5824

#1464509
ROBERT A MC GHEE JR
9074 SWEET BAY CT
INDIANAPOLIS    IN    46260-1554

#1464510
ROBERT A MC GRATH
2554 TRENTON STATION
ST CHARLES    MO    63303-2948

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1464511
ROBERT A MC KINNEY
6030 WASHBURN RD
GOODRICH  MI    48438-8822

#1464512
ROBERT A MC KINNEY & JOYCE E
MC KINNEY JT TEN
6030 WASHBURN RD
GOODRIDGE  MI    48438-8822

#1464513
ROBERT A MC QUEEN
5202 MC ARTHUR RD N
FORSYTH  IL    62535-9709

#1464514
ROBERT A MC VICKER
70 ALBEMARLE RD
TRENTON  NJ    08690-2430

#1464515
ROBERT A MCCAUSEY
Attn   KATHRYN J MCCAUSEY
8670 CLINTONIA
PORTLAND  MI    48875-9453

#1464516
ROBERT A MCCONNELL &
EDNA J MCCONNELL JT TEN
12154 CHURCH
BOX 296
BIRCH RUN  MI    48415-0296

#1464517
ROBERT A MCCUNE
9638 MAPLE DR
INDIANAPOLIS  IN    46280-1770

#1464518
ROBERT A MCDONALD
15714 LEONA
DETROIT  MI    48239-3734

#1464519
ROBERT A MCGEE
BOX 182
PHOENIX  NY    13135-0182

#1464520
ROBERT A MCGHEE JR & JOHNNIE
M MCGHEE JT TEN
9074 SWEET BAY CT
INDIANAPOLIS  IN    46260-1554

#1464521
ROBERT A MCINTYRE
2840 SCHEMM
SAGINAW  MI    48602-3728

#1464522
ROBERT A MCKAY JR TR ROBERT A MCKAY
SR REVOCABLE LIVING TRUST U/A
DTD 12/29/99
5000W 600N
HUNTINGTON  IN    46750

#1464523
ROBERT A MCMICHAEL TR
ROBERT A MCMICHAEL
REV FAMILY TRUST
UA 7/10/98
8100 RUSSELL ST
UTICA  MI    48317-5351

#1464524
ROBERT A MCNAMARA JR CUST
ANDREW J MCNAMARA UNDER NY
UNIFORM GIFTS TO MINORS ACT
418 LANNING ROAD
AONEOYE FALLS  NY    14472-9741

#1464525
ROBERT A MCNAMARA JR CUST
ELIZABETH ANN MCNAMARA UNDER
NY UNIFORM GIFTS TO MINORS
ACT
418 LANNING ROAD
AONEOYE FALLS  NY    14472-9741

#1464526
ROBERT A MEMBRINO
21 PINE ST
FITCHBURG  MA    01420-7727

#1464527
ROBERT A MENDEL
1801 CENTER AVE
BAY CITY  MI    48708-6345

#1464528
ROBERT A MENDEZ
52 PALM ST
LACKAWANNA  NY    14218-2028

#1464529
ROBERT A METERKO
4710 EAST HARBOR RD
PORT CLINTON  OH    43452-3836

#1464530
ROBERT A MEWHINNEY
11540 STARBOARD DRIVE
JACKSONVILLE  FL    32225

#1464531
ROBERT A MICKOVIC
2242 DEMI DR
TWINSBURG  OH    44087-1392

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464532
ROBERT A MILLER
1410 W MARSHALL ST
RICE LAKE    WI    54868-1345

#1464533
ROBERT A MILLER
2268 BERRYCREEK DR
DAYTON    OH    45440-2621

#1464534
ROBERT A MILLER
4124 W CARPENTER RD
FLINT    MI    48504-1143

#1464535
ROBERT A MILLER
6051 THORNAPPLE RIVER
ALTO    MI    49302-9786

#1464536
ROBERT A MILLER
UNIT B2
274 ELMWOOD LANE
SCHAUMBURG  IL    60193-2034

#1464537
ROBERT A MILLER &
NINA MILLER TR ROBERT A MILLER
& NINA MILLER FAM TRUST
UA 06/14/97
1440 SO WOODRUFF AVE
IDAHO FALLS    ID    83404-5542

#1464538
ROBERT A MILLER & PATRICIA M
MILLER JT TEN
BOX 174
DEFORD    MI    48729-0174

#1464539
ROBERT A MILLER JR
2567 BUCKHEAD DRIVE
BRIGHTON    MI    48114

#1464540
ROBERT A MILLER SR
427 BERKSHIRE RD
FAIRLESS HILL    PA    19030-2303

#1464541
ROBERT A MILLS
1006 COTTAGE AVE
MIDDLETOWN  IN    47356-1715

#1464542
ROBERT A MINUTI
9343 W MONTANA PL
LAKEWOOD  CO    80232-6458

#1464543
ROBERT A MITCHELL
5406 LINDEN RD
SWARTZ CREEK  MI    48473-8275

#1464544
ROBERT A MIZEJEWSKI
2055 WOODSMAN DR
ORTONVILLE    MI    48462-8494

#1464545
ROBERT A MOLDOVAN
7400 EVERGREEN
DETROIT    MI    48228-3269

#1464546
ROBERT A MOLES
4609 SO HESPERIDES ST
TAMPA    FL    33611-3109

#1464547
ROBERT A MONTGOMERY
7012 SCRIPPS CRESCENT
GOLETA    CA    93117-2952

#1464548
ROBERT A MORGANSTEIN & LISA
A MORGANSTEIN JT TEN
3736 WHEATSHEAF RD
HUNTINGDON VALLEY    PA    19006-2810

#1464549
ROBERT A MORLEY
13887 TORCH RIVER ROAD
RAPID CITY    MI    49676

#1464550
ROBERT A MORLEY &
MARILYN R MORLEY JT TEN
41 PARK AVE
WAKEFIELD    MA    01880-2166

#1112526
ROBERT A MORRIS
27 PARKWAY CRESCENT
MILTON    MA    02186

#1464551
ROBERT A MOSHER
3 JOHN ST
MEDWAY  MA    02053-1001

Page:  11305 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464552
ROBERT A MUELLER
6237 FAIRLANE DRIVE
INDIANAPOLIS      IN      46259-1716

#1464553
ROBERT A MUIR
60 EAST LIBERTY ST
MINERAL RIDGE      OH      44440-9604

#1464554
ROBERT A MUND
1202 W ZARTMAN RD
KOKOMO   IN   46902-3219

#1464555
ROBERT A MURPHY & KAREN H
MURPHY JT TEN
927 LAKE FOREST PKWY
LOUISVILLE      KY      40245-5148

#1464556
ROBERT A MURPHY III
927 LAKE FOREST PKWY
LOUISVILLE      KY      40245-5148

#1464557
ROBERT A MUTH
5928 WILSON DRIVE
HUNTINGTON   WV   25705-2621

#1464558
ROBERT A NASH
4594 BULL RUN RD
GREGORY   MI   48137

#1464559
ROBERT A NASH & CARROLL A
NASH JT TEN
45828 FILMORE DR
GREAT MILLS      MD      20634-2573

#1464560
ROBERT A NASH & JOANN C NASH JT TEN
4594 BULL RUN ROAD
GREGORY   MI      48137

#1464561
ROBERT A NELSON
645 BEL AIRE TERR
PALATINE      IL      60067-3838

#1464562
ROBERT A NELSON &
DONNA M NELSON JT TEN
12555 BENTBROOK
CHESTERLAND   OH      44026-2405

#1464563
ROBERT A NELSON & VIRGINIA M
NELSON JT TEN
645 BEL AIRE TERR
PALATINE      IL      60067-3838

#1464564
ROBERT A NIEC
1270 W SLOAN RD
BURT      MI      48417

#1464565
ROBERT A NIEHAUS
508 W MAIN ST
MT OLIVE      IL      62069-1545

#1464566
ROBERT A NODAY
341 SHADYDALE DRIVE
CANFIELD      OH   44406-1031

#1464567
ROBERT A NOLAN JR
7909 ROSE ISLAND RD
PROSPECT   KY      40059-8905

#1464568
ROBERT A O'CONNOR
632 15TH AVENUE
PROSPECT PARK   PA      19076-1110

#1464569
ROBERT A OAK & SANDRA K OAK JT TEN
2777 WIXOM TRAIL
MILDORD   MI      48381-2574

#1464570
ROBERT A OBEDZINSKI
PO BOX 820383
VANCOUVER   WA      98682

#1464571
ROBERT A ORNST SR CUST SARAH
A ORNST UNDER WI UNIF
TRANSFERS TO MINORS ACT
14305 HILLSIDE RD
ELM GROVE   WI      53122-1618

#1464572
ROBERT A ORSON & ARLENE
ORSON JT TEN
500 MOUNTAINVIEW DR
NORTH PLAINFIELD      NJ      07063-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1464573
ROBERT A OSSEGE
4911 BOWSER DR
TOLEDO   OH   43613-3005

#1464574
ROBERT A OVCA &
NANCY E OVCA JT TEN
5505 HENNSLEY CIR
SAINT CHARLES   MO   63304-1085

#1464575
ROBERT A OWEN
3302 ROYAL OAK CIRCLE
NORTHPORT   AL   35473-2861

#1464576
ROBERT A PARCELLS
268 BURNS PLAINS ROAD
MILFORD   CT   06460-2248

#1464577
ROBERT A PARKER
56 CLARK ST
CLINTON   MA   01510

#1464578
ROBERT A PARKS
9479 BELL LAKE ROAD
ADA   MI   49301-9766

#1464579
ROBERT A PAVLICK
294 BRENGLE ST
FREELAND   PA   18224

#1464580
ROBERT A PEEBLES & MARY JANE
PEEBLES JT TEN
BOX 826
PROSPECT   KY   40059-0826

#1112532
ROBERT A PENNEY
BOX 1476
OAK BLUFFS   MA   02557-1476

#1464581
ROBERT A PERKINS & HENRIETTA
M PERKINS JT TEN
95 SHADBURN FERRY RD
BUFORD   GA   30518-2535

#1464582
ROBERT A PERRAULT
BOX 1456
BAY CITY   MI   48706-0456

#1464583
ROBERT A PETRICEVIC & RUTH
ANN PETRICEVIC JT TEN
4748 COATS RD
ZEPHYRHILLS   FL   33541-7150

#1464584
ROBERT A PFAHLER
1496 WEST 4TH ST L-45
MANSFIELD   OH   44906-1842

#1464585
ROBERT A PHILLIPS
7 DUNSINANE CT
WHEATON   MD   20906-2647

#1464586
ROBERT A PICKETT
110 CAMERON MEWS
ALEXANDRIA   VA   22314-2604

#1464587
ROBERT A PIENIASZEK
1923 KENDALL RD
KENDALL   NY   14476-9776

#1464588
ROBERT A PIERPONT
1548 DEAN ST
SCHENECTADY   NY   12309-5102

#1464589
ROBERT A PISUT
12700 BEAVER DEN TRAIL
LOCKPORT   IL   60441-9024

#1464590
ROBERT A POLZIN JR
5168 IRISH RD
GRAND BLANC   MI   48439-9727

#1464591
ROBERT A PONIKISKI
2028 IOLA ST
AURORA   CO   80010-1240

#1464592
ROBERT A POPOVICH
792 HOLLYWOOD
GROSSE POINTE WOOD   MI   48236-1344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464593
ROBERT A POPP
2432 DEUFEE ROAD
LUZERNE    MI    48636-9737

#1464594
ROBERT A POTASH & JEANNE
F POTASH JT TEN
235 SPENCER DRIVE
AMHERST    MA    01002-3365

#1464595
ROBERT A POTTS
761 GLENWOOD N E
WARREN    OH    44483-3918

#1464596
ROBERT A PRATT
2662 CRACKERS NECK RD
MOUNTAIN CITY    TN    37683-6430

#1464597
ROBERT A PRENZLER
ROUTE 2
BRANT    MI    48614

#1464598
ROBERT A PRITCHETT
2904 W HOUSTON
SHERMAN    TX    75092

#1464599
ROBERT A PUGMIRE
14252 BELSAY RD
MILLINGTON    MI    48746-9218

#1464600
ROBERT A PULFORD
129 LITTLE BROOK DRIVE
NEWINGTON    CT    06111-5304

#1464601
ROBERT A RAWLS
1084 CORA DRIVE
FLINT    MI    48532-2719

#1464602
ROBERT A RAY
4817 MCCLINTOCKSBURG ROAD
NEWTON FALLS    OH    44444-9270

#1464603
ROBERT A REED TR
HELEN A REED IRREVOCABLE TRUST &
U/A DTD 4/2/01
BOX 249 35 RIVER ST
HOOSICK FALLS    NY    12090

#1464604
ROBERT A REES
930 WEST 7TH STREET
LOVELAND    CO    80537-5363

#1464605
ROBERT A REGNIER & HELEN
REGNIER JT TEN
22 CLOVER DR
SMITHTOWN  NY    11787-4211

#1464606
ROBERT A REMKE & LUCILLE W
REMKE JT TEN
1204 STANSTED RD
MELBOURNE  FL    32901-2840

#1464607
ROBERT A REMPA
2916 FLORAL
NORTHBROOK IL    60062-6404

#1464608
ROBERT A RESS JR
218 W ADMIRAL WY S DR
CARMEL    IN    46032-5153

#1464609
ROBERT A RICE
18700 ST MARY S
DETROIT    MI    48235-2966

#1464610
ROBERT A RING &
PHYLLIS A RING JT TEN
14611 SCHOETTLER MANOR CT
CHESTERFIELD  MO    63017-8900

#1464611
ROBERT A ROBBE
14215 GREEN ST
GRAND HAVEN  MI    49417-9763

#1464612
ROBERT A ROBBINS & EDITH A
ROBBINS JT TEN
27 GAINSBOROUGH RD
HOLBROOK  NY    11741-2808

#1464613
ROBERT A ROBEY & FLORENCE B
ROBEY JT TEN
24205 S E 225TH ST
MAPLE VALLEY    WA    98038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1464614
ROBERT A ROBINSON &
FRANCELLA M ROBINSON JT TEN
4603 GLYNDALE TRACE
MABLETON    GA    30126-1486

#1464615
ROBERT A RODENS & MARIA
GAIZUTIS JT TEN
4999 ORION RD
ROCHESTER  MI    48306-1720

#1464616
ROBERT A ROE
9746 49 AVE NE
SEATTLE    WA    98115

#1464617
ROBERT A ROHLFING
609 CHESTNUT HILLS PKWY
FORT WAYNE   IN    46814-8919

#1464618
ROBERT A ROMERO 3RD
BOX 65
KENYON    RI    02836-0065

#1464619
ROBERT A RONALD & ROBERTA W
RONALD JT TEN
7105 BELROSE N E
ALBUQUERQUE  NM    87110-1450

#1464620
ROBERT A ROONEY
PO BOX 2437
HAVELOCK   NC    28532

#1464621
ROBERT A ROOSA
33 MAJESTIC RIDGE
CARMEL    NY    10512

#1464622
ROBERT A ROSE
7842 FOREST HILL LANE
PALOS HEIGHTS    IL    60463-2709

#1464623
ROBERT A ROTH
13465 WESTMINSTER
SOUTHGATE   MI    48195-3037

#1464624
ROBERT A ROTHE
JOHANSENSTRASSE 36
32423 MINDEN
GERMANY

#1464625
ROBERT A RUKSTELO & RUTH M
RUKSTELO JT TEN
133 N VERNON
DEARBORN   MI    48128-1539

#1464626
ROBERT A RUPNIK
100 WOODLANDS PARK DR
BRANDON    MS    39047

#1464627
ROBERT A RUSSEAU
3420 KELLY RD
LA SALLE    MI    48145

#1464628
ROBERT A SADOWSKI
2014 JARVIS AVE
WARREN   MI    48091-5132

#1464629
ROBERT A SAMEL
3405 JOHN R ROAD
TROY    MI    48083

#1464630
ROBERT A SANDBORN
426 RENKER RD
LANSING    MI    48917-2882

#1464631
ROBERT A SANDERS
7845 N 400W
MIDDLETOWN   IN    47356

#1464632
ROBERT A SANDS
132 HIGH ST
BROOKLINE   MA    02445-7716

#1464633
ROBERT A SANTILLAN
308 SOUTH INDIANA
KANSAS CITY    MO    64124-1918

#1464634
ROBERT A SAVO & FLORENCE E
SAVO JT TEN
24 LOURDES RD
BINGHAMTON   NY    13905-4206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1464635
ROBERT A SCASSO
221-4 CAMARRON TRAIL
IRVING    TX    75063-4590

#1464636
ROBERT A SCHELKLE
27484 SENECA DR
WESTLAKE OH    44145-3911

#1464637
ROBERT A SCHLESS
43 MARY CATHERINE LA
SUDBURY  MA    01776

#1464638
ROBERT A SCHLOTTNER SR &
CAROLYN J SCHLOTTNER JT TEN
ROUTE 1
BRIGHTON    IL    62012-9801

#1464639
ROBERT A SCHNAIR
3170 HUTTON DR
BEVERLY HILLS    CA    90210-1146

#1464640
ROBERT A SCHOFIELD
26 FARMINGDALE DR
HAMLIN    NY    14464-9542

#1464641
ROBERT A SCHOLFIELD &
LINDA E SCHOLFIELD JT TEN
3860 LESLIE LANE
MADISON    WI    53718-6282

#1464642
ROBERT A SCHUDA
5361 ORCHARD LANE
GREENDALE WI    53129-2569

#1464643
ROBERT A SCHULTZ
11540 N MAPLE VALLEY RD
ROSCOMMON MI    48653-9714

#1464644
ROBERT A SCHULZ &
FRANCES L SCHULZ JT TEN
BOX 10185
FAIRBANKS    AK    99710

#1464645
ROBERT A SCHUMACHER
1930 MYRA AVE
JANESVILLE    WI    53545-0156

#1464646
ROBERT A SCHWARTZ CUST JAMES
NATHAN SCHWARTZ UNIF GIFT
MIN ACT CONN
3501 CATLETTE FARM RD
WAKE FOREST  NC    27587-9680

#1464647
ROBERT A SCHWARZ
BOX 339
WESTFIELD    NJ    07091-0339

#1464648
ROBERT A SCHWINDAMAN
8146 SOUTH 84TH AVE
JUSTICE    IL    60458-1415

#1464649
ROBERT A SEDLACEK
4215 WOODROW
BURTON  MI    48509-1053

#1464650
ROBERT A SELLARS JR & LINDA
H SELLARS JT TEN
8047 DEERWOOD ROAD
CLARKSTON  MI    48348-4527

#1464651
ROBERT A SELLECK
4 DANIELS FARM ROAD 352
TRUMBULL  CT    06611-3900

#1464652
ROBERT A SEMONS
4707 FAIRPARK AVE
DAYTON    OH    45431-1021

#1464653
ROBERT A SEYMOUR
5241 BIANCA WY
LIVERMORE  CA    94550-2384

#1464654
ROBERT A SEYMOUR & BARBARA A
SEYMOUR JT TEN
5241 BIANCA WY
LIVERMORE  CA    94550-2384

#1464655
ROBERT A SHADER
10603 PARKHURST COURT
LOUISVILLE    KY    40291-5304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1464656<br>ROBERT A SHADER &<br>PATRICIA R SHADER JT TEN<br>10603 PARKHURST CT<br>LOUISVILLE       KY       40291-5304 | #1464657<br>ROBERT A SHAPIRO<br>25960 ANNESLEY DR<br>BEACHWOOD OH     44122-2462 | #1464658<br>ROBERT A SHAVER<br>BOX 988<br>OAK HILL       FL       32759-0988 |
| #1464659<br>ROBERT A SHAWL & CAROL A<br>SHAWL JT TEN<br>505 LINCOLN ST<br>ELIZABETH       PA       15037-1765 | #1112542<br>ROBERT A SHELLEY & SHIRLEY A<br>SHELLEY JT TEN<br>2209 N LAKE SHORE<br>CARSONVILLE     MI      48419-9761 | #1464660<br>ROBERT A SHOULTZ & JANET<br>L SHOULTZ JT TEN<br>BOX 433<br>DELAVAN  IL     61734-0433 |
| #1464661<br>ROBERT A SIMPSON<br>117 ROY JENKINS DR<br>CORBIN   KY     40701-3913 | #1464662<br>ROBERT A SKARICICH &<br>GLORIA J SKARICICH JT TEN<br>2164 BUENA VISTA DR<br>WICKLIFFE       OH      44092-2005 | #1464663<br>ROBERT A SKARYD SR<br>7743 UPTON RD<br>ELSIE       MI       48831-9781 |
| #1464664<br>ROBERT A SKINNER<br>2350 KIMBERLY DRIVE<br>TOLEDO OH   43615-2739 | #1464665<br>ROBERT A SLAVIK<br>11393 HIGHWAY 80 W<br>MERIDIAN       MS       39307-9703 | #1464666<br>ROBERT A SMITH<br>310 WATERS RD<br>MARYVILLE       TN       37803-5367 |
| #1464667<br>ROBERT A SMITH & HARRIET E<br>SMITH TEN ENT<br>18 CLERBROOK LANE<br>ST LOUIS       MO       63124-1202 | #1464668<br>ROBERT A SNIVELY<br>APT 112<br>6300 N SHERIDAN RD<br>CHICAGO   IL     60660-1735 | #1464669<br>ROBERT A SNOWDEN<br>54 SNOWDEN LANE<br>HAYESVILLE       NC       28904 |
| #1464670<br>ROBERT A SNYDER<br>10458 TILBURG ST<br>SPRINGHILL       FL       34608 | #1464671<br>ROBERT A SOBECK<br>14925 NEWPORT RD<br>CLEARWATER FL     33764-7049 | #1464672<br>ROBERT A SOLOMON<br>13812 ROCKBEND PL<br>DALLAS       TX       75240 |
| #1464673<br>ROBERT A SOMMERS<br>316 NATLIE RD<br>PHOENIXVILLE       PA       19460-2410 | #1464674<br>ROBERT A SPANGLER<br>7643 BROOKMILL ROAD<br>DOWNEY  CA      90241-4637 | #1464675<br>ROBERT A SPEARS<br>13107 WILKIE AVE<br>GARDENA CA     90249-1534 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464676
ROBERT A SPICUZZA
3714 NORTH MORRIS BLVD
SHOREWOOD WI    53211-2216

#1464677
ROBERT A SPRATT
916 FERN ST
NEW ORLEANS   LA    70118-3953

#1464678
ROBERT A SPURLOCK & RAYMOND A
HOEHNE & J MICHAEL TRUMBOLD TRS
ROBERT A SPURLOCK TRUST
U/A DTD 12/21/2000
1111 MULFORD ST
EVANSTON   IL    60202

#1464679
ROBERT A SQUILLACE
33 WOLF POND RD
WOOLWICH   ME    04579-4728

#1464680
ROBERT A STALEY
2418 BOGART RD
HURON  OH    44839-9792

#1464681
ROBERT A STAMMLER
8810 DISPUTED ROAD
WINDSOR   ON    N9A 6Z6
CANADA

#1464682
ROBERT A STANKOVEN
209 FAIRFAX LN
CHATHAM   IL    62629-8676

#1464683
ROBERT A STANLEY
432 WINDMILL BLVD
NORTH FORT MYERS   FL    33903-2147

#1464684
ROBERT A STARK
4180 SHEELY ROAD
LEETONIA   OH    44431-9736

#1464685
ROBERT A STEIFER
31522 HALDANE
LIVONIA   MI    48152-1558

#1464686
ROBERT A STEINMETZ
408 SUMMIT LANE
BURNSVILLE   MN    55337-4051

#1464687
ROBERT A STENERSON CUST
DEANNE GERISE WAGNER UNIF
GIFT MIN ACT ILL
17850 GREEN TREE
WILDWOOD   IL    60030-1915

#1464688
ROBERT A STOCKER
5199 MAHONING AVE
WARREN   OH    44483-1400

#1464689
ROBERT A STONE &
JOYCE M STONE TR
ROBERT A STONE & JOYCE M STONE
TRUST UA 02/22/94
10161 GOLFSIDE DR
GRAND BLANC   MI    48439-9417

#1464690
ROBERT A STONEHAM
1796 SOUTH WINFIELD DRIVE
TIFFIN   OH    44883-3624

#1464691
ROBERT A STONER & BETTY J
STONER JT TEN
228 N DIVISION ST.
CHARLESTON   IL    61920

#1464692
ROBERT A STOUGHTON & LUCILLE
STOUGHTON JT TEN
BOX 176
JENNERSTOWN PA    15547-0176

#1464693
ROBERT A STOY
C/O THOMAS P STOY
11583 BAY VIEW ROAD
LITTLE FALLS   MN    56345

#1464694
ROBERT A STRAUSER & BERNICE
G STRAUSER JT TEN
RD 1
CRANBERRY   PA    16319-9801

#1464695
ROBERT A STREHLE
308 LEGION ST
BOX 423
MIO   MI    48647-9312

#1464696
ROBERT A STRICKER &
BETTY M STRICKER JT TEN
1390 STONEHAVEN LANE
DUNEDIN   FL    34698

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464697
ROBERT A STRICKLAND
18601 BINDER
DETROIT       MI     48234-1946

#1464698
ROBERT A SUTTON
6944 LARKIN ST
LIVERPOOL    NY    13088-5714

#1464699
ROBERT A SWACKHAMER
1611 WILLOW CREEK DRIVE
CARO   MI     48723

#1464700
ROBERT A TATICEK
12614 W FOREST DR
NEW BERLIN    WI     53151-2612

#1464701
ROBERT A TATUM
1629 PAIGE AVE NE
WARREN  OH   44483-2747

#1464702
ROBERT A TAYLOR
7691 LANPHERE ST
LOWIRLLE   NY   13367-1436

#1464703
ROBERT A TELFORD
38064 50TH ST E
PALMDALE    CA    93552-3227

#1464704
ROBERT A TENBUSCH
8475 FOSTER RD
CLARKSTON   MI     48346-1958

#1464705
ROBERT A THEBERT TR
ROBERT A THEBERT LIVING TRUST
U/A DTD 10/29/2001
13226 WALTER ST
WARREN   MI     48093

#1464706
ROBERT A THORNE
75 TANVIEW DR
OXFORD   MI     48371

#1464707
ROBERT A THORPE
1911 RAINIER STREET
STEILACOOM   WA   98388-2213

#1464708
ROBERT A THURSTON
17665 W GARY ROAD
CHESANING   MI     48616-9581

#1464709
ROBERT A TILLMAN
18291 WASHBURN
DETROIT    MI     48221-1927

#1464710
ROBERT A TINICH
469 CIRCLEWOOD DRIVE
VEINCE    FL    34293-7008

#1464711
ROBERT A TITLOW JR
1428 N NEW JERSEY
INDIANAPOLIS    IN     46202-2624

#1464712
ROBERT A TOLLIVER
3104 N 84TH PLACE
KANSAS CITY    KS     66109-1008

#1464713
ROBERT A TORING
3829 RAOBURN DR
SO SAN FRANCISCO    CA    94080

#1464714
ROBERT A TORRANCE
BOX 88
AU SABLE FORKS    NY    12912-0088

#1464715
ROBERT A TOTTY JR
BOX 5122
ASHEVILLE    NC    28813-5122

#1464716
ROBERT A TRIBFELNER & KAREN
LEE TRIBFELNER JT TEN
1305 S BARCLAY
BAY CITY    MI     48706-5195

#1464717
ROBERT A TULLIUS
6677 ELLEN DR
ROSCOMMON MI    48653-9533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464718
ROBERT A TUPTA
221 BROWN BLVD
UNIONTOWN   PA     15401-9767

#1464719
ROBERT A UHL &
PERLA M UHL JT TEN
163-31 25TH AVE
WHITESTONE   NY     11357-4058

#1464720
ROBERT A UNDERHILL
10301 214TH AVE NE
REDMOND   WA     98053-7649

#1464721
ROBERT A VAHL
5724 W 90TH PL
OAKLAWN   IL     60453-1508

#1464722
ROBERT A VALLEY
15NORWALK AVE
BRISTOL     CT     06010-2236

#1464723
ROBERT A VAMOS
6383 N JENNINGS ROAD
MT MORRIS   MI     48458-9317

#1464724
ROBERT A VAN DOREN
35 HART AVE
HOPEWELL   NJ     08525-1420

#1464725
ROBERT A VANDENBOSCH AS CUST
FOR LISA MARIE VANDENBOSCH
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
7081 BAIR AVE
BEAR LAKE     MI     49614-9210

#1112553
ROBERT A VANSUMEREN
20081 SAMARA TRAIL
LAKE ANN   MI     49650-9685

#1464726
ROBERT A VAVRO CUST DAVID J
VAVRO UNIF GIFT MIN ACT
MICH
14004 GOLDEN ARROW CT
SHELBY TWSHP   MI     48315-2015

#1464727
ROBERT A VEATOR JR
154 MAIN ST
WEST NEWBURY   MA     01985-1826

#1464728
ROBERT A VLAZNY
1015 WARWICK CIRCLE
HOFFMAN ESTATES   IL     60194

#1464729
ROBERT A VOGT
724 SOUTH ROME AVE
TAMPA   FL     33606-2550

#1464730
ROBERT A VOIGT
N 5154 FAIR WAY LANE
MAUSTON   WI     53948

#1464731
ROBERT A VOIGT & MARY B
VOIGT JT TEN
N5114 FAIRWAY LN
MAUSTON   WI     53948

#1464732
ROBERT A VORNDRAN & PHYLLIS
A VORNDRAN JT TEN
5804 MAIN ST
ANDERSON   IN     46013-1713

#1464733
ROBERT A WAGG JR
11415 LEEHIGH DR
FAIRFAX     VA     22030-5600

#1464734
ROBERT A WAGNER
711 NE 55TH ST
K C   MO     64118-4675

#1464735
ROBERT A WAGNER
7233 W BELOIT RD
WEST ALLIS     WI     53219

#1464736
ROBERT A WAGNER
9788 RT 52 S
DUBUQNE   IA     52003-9545

#1464737
ROBERT A WAINWRIGHT & ELNA V
WAINWRIGHT JT TEN
219 S STERLING
STREATOR   IL     61364-3017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464738
ROBERT A WALKER
2641 BRYAN CIRCLE
GROVE CITY    OH    43123

#1464739
ROBERT A WALTERS
4105 BATTLES LANE
NEWTOWN SQUARE PA    19073-1601

#1464740
ROBERT A WALTERS & ANNE S
WALTERS JT TEN
4105 BATTLES LANE
NEWTOWN SQUARE PA    19073-1601

#1464741
ROBERT A WALTON
2029 QUEEN ST E
SAULT STE MARIE    ON    P6A 2H4 H4
CANADA

#1464742
ROBERT A WANTZ
12536 CRABAPPLE PLACE
FORT WAYNE  IN    46814-9502

#1464743
ROBERT A WARZEL
2843 FRANKLIN DR
MEDINA    OH    44256-9055

#1464744
ROBERT A WATSON &
BERTHA E WATSON JT TEN
4407 FRANKLIN TRAIL
STERLING    MI    48659-9405

#1464745
ROBERT A WATSON JR
5700 CAMINO DEL SOL
BOCA RATON    FL    33433-5809

#1464746
ROBERT A WEAVER & BETTY J
WEAVER JT TEN
R D 1
WINFIELD    PA    17889-9801

#1464747
ROBERT A WEBER
3093 GULF STREAM DRIVE
SAGINAW  MI    48603

#1464748
ROBERT A WEBER
3895 COTTAGE GROVE
SAGINAW  MI    48604-9530

#1112563
ROBERT A WEBER &
MARGARET D WEBER JT TEN
5101 VALMAR CT
ELK GROVE    CA    95758-4139

#1464749
ROBERT A WEISKITTLE
CUSTODIAN JOSEPH A
WEISKITTEL UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
1224 HIGH STREET
TROY    OH    45373-3807

#1464750
ROBERT A WELLS
LAUREL RD
ESSEX    CT    06426

#1464751
ROBERT A WERTMAN JR &
ELEANOR M WERTMAN TEN ENT
800 HAUSMAN RD APT 230
ALLENTOWN  PA    18104-8495

#1464752
ROBERT A WERTSCH
90 SAN BENITO WAY
SAN FRANCISCO    CA    94127-1502

#1464753
ROBERT A WHITCOMB
351 PLEASANT ST 106
NORTHAMPTON  MA    01060-3900

#1464754
ROBERT A WHITE
669 HELEN
GARDEN CITY    MI    48135-3112

#1464755
ROBERT A WHITE & GAIL R
WHITE JT TEN
669 HELEN
GARDEN CITY    MI    48135-3112

#1464756
ROBERT A WHITE & JEAN M
WHITE & RONALD J WHITE JT TEN
4045 MOYER
WILLIAMSTON    MI    48895-9545

#1464757
ROBERT A WHITNEY
2221 GARFIELD ROAD
AUBURN    MI    48611-9768

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464758
ROBERT A WIGGS
12148 DURBIN DR
CARMEL   IN       46032-8911

#1464759
ROBERT A WILCOX
16 COOPERS LN
NEW MILFORD   CT      06776-5327

#1464760
ROBERT A WILLETT & RUBYE
S WILLETT JT TEN
5630 FENWICK RD
BRYANS ROAD   MD       20616-3139

#1464761
ROBERT A WILSIE
1960 121ST AVE NE
BLAINE     MN      55449-5458

#1464762
ROBERT A WILSON
133 DARCY ST
OSHAWA   ON      L1G 3B5
CANADA

#1464763
ROBERT A WILSON
5065 GRANGER RD
OXFORD   MI      48371-3039

#1464764
ROBERT A WILSON
8331 MANCHESTER DRIVE
GRAND BLANC   MI      48439-9560

#1464765
ROBERT A WILSON & ALISON A
WILSON JT TEN
480 MONTEREY ST
BRISBANE    CA      94005-1551

#1464766
ROBERT A WIZNIA
850 HOWARD AVE
NEW HAVEN   CT      06519-1106

#1464767
ROBERT A WOJCIECHOWSKI JR
3303 ELDER CT
IRVING       TX      75060-2160

#1464768
ROBERT A WOLLITZ
1644 IBIS COURT
PUNTA GORDA   FL      33982

#1464769
ROBERT A WOOD & BETTY L WOOD
TRUSTEES U/A DTD 04/15/94
ROBERT A WOOD & BETTY L
WOOD FAMILY TRUST
BOX 410343
MELBOURNE   FL      32941-0343

#1464770
ROBERT A WOODBURY
3419 DAKOTA ST
FLINT    MI      48506-3153

#1464771
ROBERT A WOODS
461 RUE ANDELEYS
STONE MOUNTAIN   GA      30083-4503

#1464772
ROBERT A WOODWARD &
ELIZABETH G WOODWARD TR U/A
WITH R A WOODWARD & E G
WOODWARD DTD 3/25/74
1390 PONA PELONE BLVD
CLEARWATER   FL      33756-7202

#1464773
ROBERT A WRIGHT
5095 SCIOTO DARBY ROAD
HILLIARD       OH      43026-1535

#1464774
ROBERT A YOKEL &
SUSAN J YOKEL JT TEN
1300 GOLF COURSE CIRCLE
LEXINGTON   KY      40517-3808

#1464775
ROBERT A YOUNG
5698 HERBERT
WESTLAND   MI      48185-2217

#1464776
ROBERT A YOUNG
8009 RIVERSIDE ROAD
BROOKLYN   MI      49230

#1464777
ROBERT A YOUNGS
13 IROQUOIS ROAD
ENFIELD    CT      06082

#1464778
ROBERT A ZASTROW
6291 BAYVIEW STATION
NEWFANE NY      14108-9780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1464779
ROBERT A ZAVAGNIN
46356 HAMDEN COURT
PLYMOUTH   MI    48170-3064

#1464780
ROBERT A ZAWACKI
15452 SUSAN
SOUTHGATE   MI    48195-2917

#1464781
ROBERT A ZIEGLER
1933 JAMES ST
NILES     OH    44446-3919

#1464782
ROBERT A ZURCHER & JUDITH A
ZURCHER JT TEN
3474 JUNIOR DR
PINCKNEY    MI    48169-8521

#1464783
ROBERT ACKLEY
3302 FIVE MILE
SOUTH LYON    MI    48178-9695

#1112566
ROBERT ADAM HALPERN
49 DOGWOOD DR
MIDDLETOWN   NY    10941

#1464784
ROBERT ADOLPH WEBBER
708 CENTINNIAL BLVD
NEW BRAUFELS   TX    78130-5288

#1464785
ROBERT ADRIAN LOWERY JR TR
EUNICE M HOWELL REVOCABLE
TRUST U/A DTD 05/15/98
39 ELMER HOWELL RD
JAYESS     MS    39641

#1464786
ROBERT AHLER
8337 N PARKSIDE DR
HAYDEN    ID    83835

#1464787
ROBERT ALAN BARTELS & DEBRA
M BARTELS JT TEN
1865 PARKER ST
SPRINGFIELD      MA    01128-1235

#1464788
ROBERT ALAN CANDELARIA &
LORI FERN CANDELARIA JT TEN
2900 E 3RD STREET
LONG BEACH   CA    90814-0822

#1464789
ROBERT ALAN FUNG
570-A VALLEJO ST
SAN FRANCISCO    CA    94133-4018

#1464790
ROBERT ALAN SCHERER & JOHN
FREDERICK SCHERER CO-TRUSTEE
U/A DTD 04/06/89 BERNETTA M
SCHERER TRUST
340 RIDGE RD
GROSSE POINTE FARM   MI    48236-3056

#1464791
ROBERT ALAN THORNBURY
LOT 345
2560 62 AVE N
SAINT PETERSBURG   FL    33702-6350

#1464792
ROBERT ALBERT AUSTIN
8050 FLINTLOCK RD
MT MORRIS    MI    48458-9345

#1464793
ROBERT ALDEN POPE II
2020 STEWARTDTOWN RD
MORGANTOWN WV    26508-1409

#1464794
ROBERT ALDEN SIXSMITH
202 EUSTON RD
GARDEN CITY    NY    11530-1204

#1464795
ROBERT ALEX BACON
21017 GREEN HILL RD APT 157
FARMINGTON HILLS    MI    48335-4523

#1464796
ROBERT ALEX MOBLEY
158 BIG SPRINGS DR
NAPLES    FL    34113-8325

#1464797
ROBERT ALEXANDER CUST FOR
STEPHEN MICHAEL ALEXANDER
UNDER ARKANSAS UNIF GIFTS TO
MINORS ACT
145 FAIRWAY LN
MOUNT GILEAD    OH    43338

#1464798
ROBERT ALFRED
5144 COOPER
DETROIT    MI    48213-3086

Page:  11317 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464799
ROBERT ALLARD & DOROTHY
ALLARD JT TEN
5924 CRANBROOK WAY
UNIT E-201
NAPLES    FL    34112-8895

#1464800
ROBERT ALLEN & JOAN ALLEN JT TEN
25321 POTOMAC
SOUTH LYON    MI    48178-1081

#1464801
ROBERT ALLEN ADKISSON & IRMA
WHITE ADKISSON JT TEN
314 40TH AVENUE
SMITHSHIRE    IL    61478-9659

#1464802
ROBERT ALLEN CHAMBERS
2302 E 22ND ST
MUNCIE    IN    47302-4633

#1464803
ROBERT ALLEN COLEMAN &
MATTIE LEE COLEMAN JT TEN
6721 COLONIAL DR
FLINT    MI    48505-5421

#1464804
ROBERT ALLEN DE CAMP JR
7122 LONG
SHAWNEE  KS    66216-3613

#1464805
ROBERT ALLEN DE MAYO
650 VIA DELA PLZ
PACIFIC PALISADES    CA    90272

#1464806
ROBERT ALLEN FISHER
2065 DALESFORD
TROY  MI    48098-2209

#1464807
ROBERT ALLEN HAYNES
207 GAYWOOD DR
CHESTERFIELD    IN    46017-1323

#1464808
ROBERT ALLEN KLINE
3243 KIRK RD
YOUNGSTOWN OH    44511-2147

#1464809
ROBERT ALLEN MATTHEWS
BOX 368
ANDERSON    IN    46015-0368

#1464810
ROBERT ALLEN MCELHERON & MARY ANN
MCELHERON TRS U/A DTD 03/12/02
THE MCELHERON FAMILY REVOCABLE
LIVING TRUST
2181 OLD HICKORY BLVD
DAVISON    MI    48423-2045

#1464811
ROBERT ALLEN NEWMAN
12055 E MERCER LN
SCOTTSDALE  AZ    85259-4248

#1464812
ROBERT ALLEN SKYER
1630 SHERIDAN ROAD
APARTMENT 10N
WILMETTE    IL    60091

#1464813
ROBERT ALSSID & RUTH
ALSSID JT TEN
785 BELLMORE ROAD
NORTH BELLMORE    NY    11710-3765

#1464814
ROBERT ALWARD
24109 CHARTER AOKS DR
DAVISON    MI    48423-3270

#1464815
ROBERT AMANO
39201 RICHLAND
LIVONIA    MI    48150-4540

#1464816
ROBERT AMENDT
34425 CALLE CARMELITA
DANA POINT    CA    92624-1021

#1464817
ROBERT ANDERSON
2 APRICOT DR
JACKSON  OH    45640-8688

#1464818
ROBERT ANDERSON
2800 HOOVER AVE
DAYTON    OH    45407

#1464819
ROBERT ANDERSON & ALVESTER
ANDERSON JT TEN
2117 AITKEN AVE
FLINT    MI    48503-5868

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464820
ROBERT ANDERSON BEACHAM
MIDDLESEX BEACH
52 DUNE RD
BETHANY BEACH    DE      19930-9521

#1464821
ROBERT ANDREW HOWARD
476 N ST MARY'S LN
MARIETTA    GA     30064

#1464822
ROBERT ANDREW LAWRENCE
2501 HWY 63
CLINTON    LA     70722

#1464823
ROBERT ANDREW STOCKTON
LOT 16
17031 US HWY 301
DADE CITY    FL     33523-7046

#1464824
ROBERT ANGHELONE
80 DANE ST
SAYREVILLE    NJ     08872-1107

#1464825
ROBERT ANGUS BROWNE
BOX 61
BOWMANSDALE PA     17008-0061

#1464826
ROBERT ANSTINE & LINDA SUE
ANSTINE JT TEN
1429 RIVERVIEW DR
MACOMB   IL     61455-1024

#1464827
ROBERT ANTHONY CESTONE
14 FAIRVIEW ST
SIMSBURY    CT     06070-2127

#1464828
ROBERT ANTHONY ZIMMERMAN
36 ECKERSON AVENUE
AKRON    NY     14001-1032

#1464829
ROBERT APCZYNSKI &
KATHERINE REITER JT TEN
30510 RED MAPLE LANE
SOUTHFIELD    MI     48076

#1464830
ROBERT ARBOUR & LYNN ARBOUR JT TEN
1811 MARINER DR UNIT 128
TARPON SPRINGS    FL     34689-5867

#1464831
ROBERT ARENSON CUST MARK
ARENSON UNIF GIFT MIN ACT
ILL
4429 W GREENLEAF
LINCOLNWOOD   IL     60712-2212

#1464832
ROBERT ARMSTRONG JR
4050 OKALONA RD
SOUTH EUCLID    OH     44121-2624

#1464833
ROBERT ARNOLD
15965 HARDEN CIRCLE
SOUTHFIELD    MI     48075-3019

#1464834
ROBERT ARNOLD TARWATER TR
THE RONERT ARNOLD TARWATER REV
LIVING TRUST UA 10/01/96
4008 E 45 PL
TULSA    OK     74135-2721

#1464835
ROBERT ARTHUR ADAMS
DECEDENTS TRUST U/A DTD 2/15/99
1080 WEST ST
STOUGHTON   MA     02072

#1464836
ROBERT ARTHUR HUND & CAROLE
K HUND JT TEN
34219 CORTLAND
FARMINGTON   MI     48335-3511

#1464837
ROBERT ARTHUR STEIN JR CUST
LYDIA ANNE STEIN UNDER THE
MA UNIF GIFTS TO MINORS ACT
571 SALSBURY ST
HOLDON   MA     01520-1427

#1464838
ROBERT ASHLEY HARDER
12777 NORTH MUIRFIELD BLVD
JACKSONVILLE    FL     32225-4650

#1464839
ROBERT ASSIFF
842 AUDOBON RD
EAST LANSING    MI     48823-3004

#1464840
ROBERT AUDIA
BOX 644
MILLBROOK    NY     12545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1464841
ROBERT AUSTIN ALLISON &
BARBARA GROSH ALLISON JT TEN
1407 HARBOR LANE UNIT102
CAPE MAY    NJ    08204-5214

#1464842
ROBERT AVINA
207 E DOVER STREET
MILWAUKEE    WI    53207-2025

#1464843
ROBERT AVOLT
205 HART ST
BRISTOL    CT    06010-2346

#1464844
ROBERT AZZARONE
23 SHELDON DR
SPENCERPORT    NY    14559-2036

#1464845
ROBERT B ADELMAN
3175 OUTRIGGER AVE
VENTURA    CA    93001-4270

#1464846
ROBERT B ALBIN &
SHEILA J ALBIN JT TEN
6020 MILLERSTOWN ERIS RD
URBANA    OH    43078-9650

#1464847
ROBERT B ALLEN
47 S CIRCLE DR
GERMANTOWN OH    45327-1367

#1464848
ROBERT B ALLEN & MARTHA
A ALLEN JT TEN
300 S GREENTREE DR
MUNCIE    IN    47304-4103

#1464849
ROBERT B ALLRED
347 N HUNTINGTON ST
MEDINA    OH    44256-1838

#1464850
ROBERT B ANDERSON
2402 PIERCE ST
FLINT    MI    48503-2844

#1464851
ROBERT B ATHY
3907 GLENWOOD
LANSING    MI    48910-4776

#1464852
ROBERT B BAKER
337 HARVARD ST
YOUNGSTOWN OH    44510-1162

#1464853
ROBERT B BALDRIDGE
BOX 6186
LYNNWOOD WA    98036-0186

#1464854
ROBERT B BAUER
5970 CHARLESGATE RD
HUBER HEIGHTS    OH    45424-1121

#1464855
ROBERT B BEARDSLEY JR
412 N ROGER ST
MASON    MI    48854-1236

#1112581
ROBERT B BEEBE JR
27661 BRETTON WOODS
MADISON HEIGHTS    MI    48071

#1464856
ROBERT B BENNETT JR
145 OCEANS EDGE DR
PONTE VEDRA BEACH    FL    32082-4047

#1464857
ROBERT B BERG
2100 GOVT ST
MOBILE    AL    36606-1620

#1464858
ROBERT B BERNDT
465 BURNT MILL RD
CHADDS FORD    PA    19317-9256

#1464859
ROBERT B BLUBAUGH &
CAROL A BLUBAUGH TR
BLUBAUGH TRUST
UA 06/15/99
2069 SOUTHEAST BLVD
SALEM    OH    44460-4046

#1464860
ROBERT B BLUBAUGH JR & CAROL
A BLUBAUGH JT TEN
2069 SOUTHEAST BLVD
SALEM    OH    44460-4046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1464861
ROBERT B BORDEN
94 HOGATE BLVD
SALEM   NJ    08079-3332

#1464862
ROBERT B BOWNS
6055 E BIRCH RUN RD
BIRCH RUN    MI    48415-8743

#1464863
ROBERT B BRAGAN JR
4501 CLARKSTON RD
CLARKSTON   MI    48348-4088

#1464864
ROBERT B BREWER
2733 HURSTLAND CT
CRESTVIEW HILLS    KY    41017

#1464865
ROBERT B BREYER & SHEILA A
BREYER JT TEN
10870 LIGHTHOUSE DR
APT 711
BELLEVILLE    MI    48111-1550

#1464866
ROBERT B BRISCOE
2560 MERCEDES DR
BILOXI    MS    39531-2816

#1464867
ROBERT B BROOKS JR
901 BUTTERCREEK CIRCLE
CENTERVILLE    OH    45458-3217

#1464868
ROBERT B BROTEBECK
2961 W HIGGINS
ROSCOMMON MI    48653

#1464869
ROBERT B BRUYN
22440 SHERMAN RD
STEGER    IL    60475-5540

#1464870
ROBERT B BURBANK & MARLENE F
BURBANK JT TEN
364 HINSDALE ROAD
DALTON   MA    01226-1947

#1464871
ROBERT B BURNETT
512 D ST
KENNETT SQ    PA    19348-3210

#1464872
ROBERT B CARLON CUST WILLIAM
J CARLON A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
406 COMANCHE DR
MAURICE    LA    70555-5042

#1464873
ROBERT B CARSON & BARBARA
ANN CARSON JT TEN
7782 EMBASSY DR
CANTON   MI    48187-1588

#1464874
ROBERT B CASTERTON
209 S HAYFORD AVE
LANSING    MI    48912-4031

#1464875
ROBERT B CATLETT
405 EXCHANGE
EMPORIA    KS    66801-3817

#1464876
ROBERT B CHUNG
5 SUNNYBRAE COURT
WILMINGTON   DE    19810-3622

#1464877
ROBERT B CIERNIAK
12087 BUCKWHEAT RD
ALDEN    NY    14004-8535

#1464878
ROBERT B CLAPPER
HCR 72 BOX 2975 BAGLEY ROAD
EAST WATERBOR   ME    04030-9716

#1464879
ROBERT B CLARK &
DOROTHY B CLARK JT TEN
16 W EDGEWATER DR
DENMARK   ME    04022

#1464880
ROBERT B CLARKE
2625 TRIANGLE S ST
KINGMAN    AZ    86401-7345

#1464881
ROBERT B COAN
120 KENDAL DRIVE
OBERLIN    OH    44074-1905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1464882
ROBERT B COLE
MILLBROOK    NY    12545

#1464883
ROBERT B COMSTOCK
28 CALVIN COURT NORTH
TONAWANDA  NY    14150-8902

#1464884
ROBERT B COOLIDGE & A KNIGHT
COOLIDGE TR OF THE THOMAS B
COOLIDGE TR U/A DTD
12/23/75
5755 S DORCHESTER
CHICAGO    IL    60637-1726

#1464885
ROBERT B COOPER
RT 8 BOX 510
SAN BENITO    TX    78586-9537

#1464886
ROBERT B COSTELLO
1605 SHADY LANE
ELM GROVE    WI    53122-1847

#1464887
ROBERT B COSTELLO & ANNE
M KELLY JT TEN
BOX 4
MELROSE HIGHLANDS    MA    02176-0001

#1464888
ROBERT B CRANE
206 3RD STREET BOX 169
OOLITIC    IN    47451-0169

#1464889
ROBERT B CREGER
BOX 3444
ST CROIX VI 00851-3444
VI

#1464890
ROBERT B CREGER
BOX 3444 KINGSHILL
ST CROIX VI 00822-3444
VI

#1464891
ROBERT B CRIVELLO
491 TWIN PINES DR
PO BOX 878
GLENDALE    OR    97442

#1464892
ROBERT B CURTIS
129 LINCOLN ST
HUDSON    MA    01749-1450

#1464893
ROBERT B DARLEY
ALLERTON    IL    61810

#1464894
ROBERT B DAVIES U-DECL-TR
DTD 01/10/89
2025 PLEASANT VALLEY RD NE
NEW PHILA    OH    44663-8079

#1464895
ROBERT B DAVIS
Attn    DORIS THOMAS
19345 GRIGGS
DETROIT    MI    48221-1439

#1112585
ROBERT B DONNELLY
37809 MISSION HILL AV
ZEPHYRHILLS    FL    33541-1398

#1464896
ROBERT B DOON & SHIRLEY M
DOON TEN ENT
BOX 645
ORLEANS    MA    02653-0645

#1464897
ROBERT B DUMOND
401 N CEDAR ST
OWOSSO  MI    48867-2629

#1464898
ROBERT B DYKES & NUALA S
DYKES JT TEN
15 PLYMOUTH LN
BLUFFTON    SC    29909-5003

#1464899
ROBERT B EDWARDS CUSTODIAN
FOR ROBERT PAUL EDWARDS
UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
BOX 36
COURTLAND    VA    23837-0036

#1464900
ROBERT B ELLIS
2909 KERRWOOD DR
COLUMBUS  OH    43231-4015

#1464901
ROBERT B EVERETT &
LOUISE IAGATTA EVERETT JT TEN
18 JOAL AVE
WALPOLE    MA    02081-2915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1464902
ROBERT B FAIR JR
21051 W GLEN HAVEN CIRCLE
NORTHVILLE    MI    48167-2419

#1464903
ROBERT B FERING
19 SOUTH FIRST ST APT B-607
MINNEAPOLIS    MN    55401-1814

#1464904
ROBERT B FISHER TR OF
ROBERT B FISHER TR U/A DTD
02/03/84
615 EAST BLUFF DRIVE
HARBOR SPRINGS    MI    49740-1506

#1464905
ROBERT B FLAIBAN
83 SUNRIDGE
AMHERST    NY    14228

#1464906
ROBERT B FLANIGAN
4703 WESTWIND DR
MOUNT AIRY    MD    21771-4705

#1464907
ROBERT B FLECK
449 E 14TH ST
APT 12C
NEW YORK    NY    10009-2736

#1464908
ROBERT B FOLK
355 E STATE RD 28
WILLIAMSPORT    IN    47993-8301

#1464909
ROBERT B FOOTLIK
940 SHERIAN ROAD
GLENCOE IL    60022-1344

#1464910
ROBERT B FORD
219 DORSEY
ROMEO    MI    48065-4729

#1464911
ROBERT B FRANKE
1515 CHARLES ST
LA CROSSE    WI    54603-2233

#1464912
ROBERT B FRIEDERS & DOROTHY
K FRIEDERS JT TEN
12640 KNOLL RD
MOUNT AIRY    MD    21771-6004

#1464913
ROBERT B GABLE
2994 TUXEDO STREET
WATERFORD MI    48329-2865

#1464914
ROBERT B GASKELL
1190 SUMMIT ST NW
WARREN    OH    44485-2856

#1464915
ROBERT B GATES TR
U/A DTD 06/28/69
M CAREY GILBERT III TRUST PART I
1309 TURKS HEAD BUILDING
PROVIDENCE    RI    02903

#1464916
ROBERT B GATES TR
U/A DTD 06/28/69
M CAREY GILBERT III TRUST PART II
1309 TURKS HEAD BUILDING
PROVIDENCE    RI    02903

#1464917
ROBERT B GELBORT AS
CUSTODIAN FOR JAMES I
GELBORT U/THE ILL UNIFORM
GIFTS TO MINORS ACT
858 W ARMITAGE 277
CHICAGO    IL    60614-4329

#1464918
ROBERT B GIBBS
32 PARK PLACE
IRVINGTON    NJ    07111-2318

#1464919
ROBERT B GILMAN
18 N LAUREL AVE
ISELIN    NJ    08830-1510

#1464920
ROBERT B GIMBEL
106 HAMILTON ROAD
MARLTON    NJ    08053-1137

#1464921
ROBERT B GLASSMAN & HARRIET
GLASSMAN JT TEN
642 GREENVIEW PLACE
LAKE FOREST    IL    60045-3221

#1464922
ROBERT B GOOD & MONTA
RITA GOOD JT TEN
4330 WHITING WAY
EDGEWATER FL    32141-7376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464923
ROBERT B GOODING & REBECCA A
GOODING JT TEN
924 SILVER VALLEY CIR
GREENWOOD IN    46142-9664

#1464924
ROBERT B GORDON
150 W MAPLE GROVE RD RT 4
FARWELL  MI    48622-9704

#1464925
ROBERT B GREEN
1330 SAM JOHNSON RD
COLUMBIA  TN    38401-6184

#1464926
ROBERT B GREENBLATT AS CUST
FOR EDWARD L GREENBLATT A
MINOR UNDER THE LAWS OF THE
STATE OF GEORGIA
3257 TETON DR NW
ATLANTA    GA    30339

#1464927
ROBERT B GRIFFIN
4347 MOUNT VERNON PASS
SWARTZ CREEK  MI    48473-8240

#1464928
ROBERT B GRINAGER
200 JACOBS COURT
CRANBERRY TOWNSHIP  PA    16066-3376

#1464929
ROBERT B GRINAGER & PEGGY B
GRINAGER JT TEN
200 JACOBS COURT
CRANBERRY TOWNSHIP  PA    16066-3376

#1464930
ROBERT B GRINDAHL
5661 NOEL COURT
SAGINAW  MI    48603-3673

#1464931
ROBERT B GRINDAHL & LINDA B
GRINDAHL JT TEN
5661 NOEL CT
SAGINAW    MI    48603-3673

#1464932
ROBERT B GROVER
3610 MOUNT ZION RD
LUCAS    OH    44843-9711

#1464933
ROBERT B GROVER & JANET A
GROVER JT TEN
3610 MOUNT ZION ROAD
LUCAS    OH    44843-9711

#1464934
ROBERT B GRUNEISEN
269 LEX-STEAM COR RD
LEXINGTON    OH    44904

#1112592
ROBERT B GUEST
31632 CAMPBELL RD
MADISON HEIGHTS    MI    48071-1069

#1464935
ROBERT B GUNDERSON
1240 GRANT RD
LOS ALTOS    CA    94024-5549

#1464936
ROBERT B HAAG
7824 WAWASEE DRIVE
INDIANAPOLIS    IN    46250-2342

#1464937
ROBERT B HALL SR & HOPE F
HALL TRUSTEES LIVING TRUST
DTD 12/09/88 U/A HOPE F HALL
BOX 816
MOCKSVILLE    NC    27028-0816

#1464938
ROBERT B HALLETT
3263 DIXIE HGWY
WATERFORD  MI    48328-1605

#1464939
ROBERT B HALLIFAX
6148 REGER DR
LOCKPORT    NY    14094-6304

#1464940
ROBERT B HAMILTON
1533 VARSITY ESTATES DR NW
CALGARY    AB    T3B 3Y5
CANADA

#1464941
ROBERT B HAMLIN
603 FOUR POINT RD
JACKSON  GA    30233-4266

#1464942
ROBERT B HARPER
17180 ELEIR DR
CLINTON TWP    MI    48038-7114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464943
ROBERT B HARRUFF
624 WASHINGTON COURT
ANDERSON   IN    46011-1836

#1464944
ROBERT B HASEROT
60 SUTTON PLACE S
APT 14ES
NEW YORK   NY    10022-4168

#1464945
ROBERT B HELLER
RT 2 BOX 1565
OKLAWAHA   FL    32179-9802

#1464946
ROBERT B HILDEBRAND
3020 LADY MARIAN LANE
MIDLOTHIAN   VA    23113-1174

#1464947
ROBERT B HILF &
WINIFRED A HILF JT TEN
8288 WEST ANNSBURY CIRCLE
SHELBY TOWNSHIP   MI    48316-1906

#1464948
ROBERT B HOLTMAN
1287 KIMBRO DRIVE
BATON ROUGE   LA    70808-6047

#1464949
ROBERT B HOWLAND
6206 N HOYNE AVE 2A
CHICAGO   IL    60659-3003

#1464950
ROBERT B HUBBELL
30098 CHERRY HILL
GARDEN CITY   MI    48135-2614

#1464951
ROBERT B HUFFMAN
1114 N PHILLIPS
KOKOMO   IN    46901-2650

#1464952
ROBERT B HUNNELL JR &
REBECCA A HUNNELL JT TEN
RFD 1
MOUNDSVILLE   WV    26041-9801

#1464953
ROBERT B HUNT & ANN P HUNT JT TEN
1705 EAST 81ST ST
INDIANAPOLIS   IN    46240-2719

#1464954
ROBERT B HUNTER TR U/A DTD
08/26/92 THE HUNTER FAMILY
TRUST
29241 STADIA HILL
RANCHO PALOS VDS   CA    90275

#1464955
ROBERT B JONES
407 HOLLY LN
MARTINSBURG   WV    25401-2091

#1464956
ROBERT B JUDD AS CUSTODIAN
FOR DAVE R JUDD U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
23 WOODLAWN AVE
FAIRPORT   NY    14450-2155

#1464957
ROBERT B KACZYNSKI
2468 HESS RD
APPLETON   NY    14008-9653

#1112596
ROBERT B KANE
1172 MOONEY PL
RAHWAY   NJ    07065

#1464958
ROBERT B KEENAN &
ANNA MAE R KEENAN TEN ENT
RR 2 BOX 2085
FRIENDSVILLE   PA    18818-9704

#1464959
ROBERT B KELLER
1603 E STADIUM BLVD
ANN ARBOR   MI    48104-4452

#1464960
ROBERT B KELLY JR
36899 HEATHERTON
FARMINGTON   MI    48335-2925

#1464961
ROBERT B KERR CUST ROBERT A
KERR UNIF GIFT MIN ACT MICH
630 NORTH SNOWPRAIRIE ROAD
COLDWATER   MI    49036

#1464962
ROBERT B KNAPP
1114 DONNA COURT
LINDEN   NJ    07036-6108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1464963
ROBERT B KOTHE & DELPHINE H
KOTHE JT TEN
9946 MACKHALL LANE
AFFTON    MO    63123

#1464964
ROBERT B KUTZ & MARGUERITE
ELLIS KUTZ COMMUNITY
PROPERTY
BOX 151
PASKENTA    CA    96074-0151

#1464965
ROBERT B LANDAY & RUTH
LANDAY TRUSTEES UA F/B/O
LANDAY FAMILY TRUST DTD
04/10/68
1959 CREST DR
ENCINITAS    CA    92024-5217

#1464966
ROBERT B LAYTON
22 BIRCHWOOD CT
TINTON FALLS    NJ    07724-2702

#1112597
ROBERT B LEECE
313 N PIKE ST
NEW CARLISLE    OH    45344

#1464967
ROBERT B LEVINSON
2409 RIDGEDALE CT
VIRGINIA BEACH    VA    23453

#1464968
ROBERT B LEWIS
8204 AMERICAN
DETROIT    MI    48204-3471

#1464969
ROBERT B LINCKS
BOX 182
LINVILLE    NC    28646-0182

#1464970
ROBERT B LINCKS JR CUST
ROBERT B LINCKS III
UNIF GIFT MIN ACT NC
1684 DEER RUN CT
OAKRIDGE    NC    27310-9687

#1464971
ROBERT B LISZEWSKI
487 MISSOLA COURT
RENO    NV    89511-6097

#1464972
ROBERT B LOUDON CUST DAVID S
LOUDIN UNIF GIFT MIN ACT MO
410 MONTICELLO DR
BALLWIN    MO    63011-2532

#1464973
ROBERT B LOUDON CUST THOMAS
C LOUDON UNDER THE MISSOURI
UNIF GIFTS TO MINORS LAW
410 MONTICELLO
BALLWIN    MO    63011-2532

#1464974
ROBERT B MACDONALD & UNA
CLAIRE MACDONALD JT TEN
BOX 105
RUSSELLS POINT    OH    43348-0105

#1464975
ROBERT B MACMAIN JR
4566 HIDEAWAY PINES
COMMERCE MI    48382

#1112601
ROBERT B MASON
4077 BENDEN CIRCLE
MURRYSVILLE    PA    15668-1332

#1464976
ROBERT B MASON
BOX 2976
KOKOMO    IN    46904-2976

#1464977
ROBERT B MASSEY & ROBERTA L
JOHNSON JT TEN
3650 SHIRLEY STREET
WALLED LAKE    MI    48390

#1464978
ROBERT B MC WEBB
617 CHOO CHOO LANE.
BALRICO    FL    33594

#1112602
ROBERT B MCCALLUM
BOX 378
UNIONVILLE    CT    06085-0378

#1464979
ROBERT B MCCULLOCH
308 WINDING CREEK DR
SPRING HILL    TN    37174-2530

#1464980
ROBERT B MCGRATH
23 DORKING LN
BELLA VISTA    AR    72714-5111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1464981
ROBERT B MERRELL
6663 WEST 400 N
KOKOMO   IN     46901-8216

#1464982
ROBERT B MILLER
2578 HACIENDA DR
DUBUQUE   IA     52002-2703

#1464983
ROBERT B MILLER &
ARLENE F MILLER JT TEN
1605 W 5TH ST
N PLATTE   NE     69101-1107

#1464984
ROBERT B MINARD
936 MELROSE
PONTIAC   MI     48340-3129

#1112604
ROBERT B MINOGUE &
ROSALIE F MINOGUE TR
ROBERT B MINOGUE & ROSALIE F
MINOGUE TRUST UA 04/30/00
9024 MORELLA PL
MECHANICSVILLE   VA     23116-5822

#1464985
ROBERT B MOORE
3412 HARBOR RD
SHELBURNE   VT     05482-7794

#1464986
ROBERT B MOORE & DOROTHY
MOORE JT TEN
16300 STATE HIGHWAY 305
CEDAR GLEN 22
POULSBO   WA     98370-7832

#1464987
ROBERT B MORGAN & JUDY C
MORGAN JT TEN
1300 WEST 96TH ST
CHICAGO   IL     60643-1463

#1464988
ROBERT B MORIN & AUDREY
MORIN JT TEN
BOX 977
SOMIS   CA     93066-0977

#1112606
ROBERT B MORRIS CUST
RALPH M MORRIS IV
UNIF GIFT MIN ACT SC
BOX 282
BEAUFORT   SC     29901-0282

#1464989
ROBERT B MORROW
3022 JACKSON DR
HOLIDAY   FL     34691

#1464990
ROBERT B MURPHY
35790 BAL CLAIR
NEW BALTIMORE   MI     48047-2408

#1464991
ROBERT B NEEL
300 CLINTON STREET
DELAWARE CITY   DE     19706

#1464992
ROBERT B NICHOLS
5717 PHILLIPS RICE RD
CORTLAND   OH     44410-9676

#1464993
ROBERT B NICKERSON &
NANCY W NICKERSON JT TEN
4 OSPREY LANE
MYSTIC   CT     06355-3239

#1464994
ROBERT B NICKERSON JUNIOR
APT 31A
3750 KECONGHTAN RD
HAMPTON   VA     23669-4411

#1464995
ROBERT B NIXON
BOX 2515
MT VERNON   WA     98273-7515

#1464996
ROBERT B NOLL JR
104-52 123RD ST
RICHMONG HILL
QUEENS   NY     11419-2906

#1464997
ROBERT B OBRIAN
966 FULWELL DRIVE
MANSFIELD   OH     44906-1111

#1464998
ROBERT B OCONNOR
1016 SHABBONA TRL
BATAVIA   IL     60510-1154

#1464999
ROBERT B OREILLY & ROBERT
FRANCIS OREILLY JT TEN
80 DUNNEMAN AVE
KINGSTON   NY     12401-4308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465000
ROBERT B PALMGREN
11 WATER ST
NATICK    MA    01760-6037

#1465001
ROBERT B PARKER
4005 GREEN KNOLL RD
SALIDA    CA    95368-9749

#1465002
ROBERT B PARSONS
4701 IRONWOOD WAY
BAKERSFIELD    CA    93306-1323

#1465003
ROBERT B PATTERSON
RTE 124HOLLY STREAM CONDO 3B1
BREWSTER    NY    10509

#1112607
ROBERT B PAULSON
HINUEBER STRASSE 4A
HANOVER    D-30175
GERMANY

#1465004
ROBERT B PAULSON
HINUEBER STRASSE 4A
D-30175 HANOVER
GERMANY

#1465005
ROBERT B PEABODY
201 NORTH WOODLAND ROAD
PITTSBURGH    PA    15232-2852

#1465006
ROBERT B PERDUE
789 MICHIGAN RD
EATON RAPIDS    MI    48827

#1465007
ROBERT B PETERSON JR
BOX 459
FREDERICA    DE    19946-0459

#1465008
ROBERT B PLANTE JR
107 DARE CT
BROOKLYN    NY    11229-6386

#1465009
ROBERT B PODGORSKI
11 SESQUI DRIVE
ROCHESTER    NY    14624-4018

#1465010
ROBERT B POHODICH & EMIL
POHODICH JT TEN
7284 MILL RUN DR
WARRENTON    VA    20187

#1465011
ROBERT B POTTS AS CUST FOR
TIMOTHY A POTTS U/THE VIRGINIA
U-G-M-A
17888 LINCOLN RD
PURCELLVILLE    VA    20132-4035

#1465012
ROBERT B PREDMORE
7 BROOK ST
PLYMPTON    MA    02367-1710

#1465013
ROBERT B PRESTRIDGE
19309 PARK PLACE BLVD
EUSTIS    FL    32736-7201

#1465014
ROBERT B PRUETER
5891 W MICHIGAN
SAGINAW    MI    48603-5991

#1465015
ROBERT B PUTNEY &
VIRGINIA K PUTNEY JT TEN
16744 HWY 193
KENSINGTON    GA    30707-4609

#1465016
ROBERT B RAMSEY JR &
ELEANOR M RAMSEY JT TEN
1607 STONY RUN DRIVE
WILMINGTON    DE    19803-3542

#1465017
ROBERT B RECTOR & ELIZABETH H
RECTOR TR U/A DTD 05/14/92 THE
ROBERT B RECTOR TR
719 ASHFORD ROAD
SHARPLEY
WILMINGTON    DE    19803-2221

#1465018
ROBERT B REIDENBACH
1540 APPLE TREE RD
GLEN MILLS    PA    19342-9521

#1465019
ROBERT B RENWICK
6139 KING ARTHUR DRIVE
SWARTZ CREEK    MI    48473-8808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465020
ROBERT B ROE
4945 SHERMAN ROAD
KENT    OH    44240-7050

#1465021
ROBERT B ROESSEL
R D 3
3 OLD FORGE ROAD
FLEMINGTON    NJ    08822-7115

#1465022
ROBERT B ROESSLER & SIBYLLE
E ROESSLER TR OF THE ROBERT
B ROESSLER TR U/DECL OF TR
DTD 8/21/79
5167 BLUEMOUND RD
ROLLING HILLS ESTA    CA    90274-2301

#1465023
ROBERT B ROPER
BOX 556
SAN AUGUSTINE    TX    75972-0556

#1465024
ROBERT B ROUGHLEY
2683 TOWER HILL LANE
ROCHESTER HILLS    MI    48306-3063

#1465025
ROBERT B SABO
20311 M-60
THREE RIVERS    MI    49093

#1465026
ROBERT B SANTOS CUST SHARON
LEE SANTOS UNIF GIFT MIN ACT
MASS
BOX 301
SHREWSBURY  MA    01545-0301

#1465027
ROBERT B SANTULLI
14 MONTVIEW DR
HANOVER    NH    03755-4910

#1465028
ROBERT B SAVAGE
12411 GALE RD
OTISVILLE    MI    48463-9477

#1465029
ROBERT B SCHLESINGER
14 HARTLAND DRIVE  APT 201
BLOOMINTON  IL    61704

#1465030
ROBERT B SCHMIDT
39 LAKE DR
BEL AIR    MD    21014-5943

#1465031
ROBERT B SCHUCH
4624 1/2 EAGLE ROCK BLVD
LOS ANGELES  CA    90041-3032

#1465032
ROBERT B SCOTT
493 WALDEN POST OFFICE
CORBIN    KY    40701-8450

#1465033
ROBERT B SINGER CUST ERIC
BRIAN SINGER UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
910 W MADISON ST APT 706
CHICAGO    IL    60607-2957

#1465034
ROBERT B SINKO
570 FREY
VERMONTVILLE    MI    49096-9525

#1465035
ROBERT B SIZEMORE
4515 RIVER RIDGE RD
DAYTON    OH    45415-1654

#1465036
ROBERT B SKINNER &
FLORENCE SKINNER TEN COM
7309 W RIM DR
AUSTIN    TX    78731-2046

#1465037
ROBERT B SMITH
2101 LAFAYETTE ROAD
INDIANAPOLIS    IN    46222-2326

#1465038
ROBERT B SMITH
5615 MERKLE AVE
PARMA    OH    44129-1510

#1465039
ROBERT B SMITH & ETTA J
SMITH JT TEN
2101 LAFAYETTE ROAD
INDIANAPOLIS    IN    46222-2326

#1465040
ROBERT B SORENSEN & SARAH J
SORENSEN JT TEN
357 THALIA
ROCHESTER  MI    48307-1149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465041
ROBERT B SPRINGSTEAD
1039CAMPBELL ST
SANDUSKY   OH   44870-3451

#1465042
ROBERT B STEBBINS
2807 MONTEGO DRIVE
LANSING    MI    48912-4549

#1465043
ROBERT B STEBBINS & MARGARET
A STEBBINS JT TEN
2807 MONTEGO DRIVE
LANSING    MI    48912-4549

#1465044
ROBERT B STEVENS &
PATRICIA O STEVENS TR
STEVENS FAM TRUST
UA 08/05/91
12619 FRANKLIN FARM RD
OAK HILL      VA    20171

#1465045
ROBERT B STEVENS & ERITH J
STEVENS JT TEN
RD 1
STILLWATER    PA    17878-9801

#1465046
ROBERT B STEWART
1723 BUENA VISTA AVE
HOLLY HILL      FL    32117-1706

#1465047
ROBERT B SWART
40 HOWARD AVE
NORTHFIELD   NH    03276-1620

#1465048
ROBERT B SWETT JR CUST
MATTHEW R SWETT UNIF GIFT
MIN ACT MASS
BOX 135
HANOVER   NH    03755-0135

#1465049
ROBERT B TALLEY
1448 MERCADO AVE
CORAL GABLES   FL    33146-1032

#1465050
ROBERT B TANNER
BOX 4485
CHARLOTTESVILLE    VA    22905-4485

#1465051
ROBERT B THALER TR UW
ELEANOR B THALER
FBO MARY ELIZABETH THALER
55 HIGHWAY 35 SUITE 7
RED BANK   NJ    07701

#1465052
ROBERT B THOMPSON
5521 DAY WALT AVE
BALTIMORE   MD    21206-4406

#1465053
ROBERT B THORNTON AS CUST
FOR SHARON ELIZABETH
THORNTON U/THE TEX UNIFORM
GIFTS TO MINORS ACT
PO BOX 738
CUERO   TX    77954-2649

#1465054
ROBERT B TINGLE
11419 BACK CREEK RD
BISHOPVILLE    MD    21813-1717

#1465055
ROBERT B TODD
83 WEST CASTLEVIEW DRIVE
BRASELTON   GA    30517-2390

#1465056
ROBERT B TOMINUS
BOX 437
PAHOKEE    FL    33476-0437

#1465057
ROBERT B TRAUB & RUTH E
TRAUB JT TEN
ALL LINE ELECTRIC COMPANY
520 QUAIL HOLLOW DRIVE 100
WHEELING    IL    60090-3226

#1465058
ROBERT B TRAUB AS CUSTODIAN
FOR KATHALEEN A TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
44 WOODSTONE CT
BUFFALO GROVE   IL    60089-6757

#1465059
ROBERT B TRAUB AS CUSTODIAN
FOR KIMBERLEE A TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
520 QUAIL HOLLOW DRIVE 100
WHEELING    IL    60090-3226

#1465060
ROBERT B TRAUB AS CUSTODIAN
FOR RICHARD L TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
520 QUAIL HOLLOW DR
WHEELING    IL    60090-3226

#1465061
ROBERT B TRAUB AS CUSTODIAN
FOR ROBERT N TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
520 QUAIL HOLLOW DR 100
WHEELING    IL    60090-3226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465062
ROBERT B TURNER
25590 COPELAND RD
ATHENS    AL    35613-4716

#1465063
ROBERT B UNDERWOOD &
BEVERLY A UNDERWOOD JT TEN
20235 WIYGUL RD
UMATILLA    FL    32784-9603

#1465064
ROBERT B UNDERWOOD &
JOYCE D UNDERWOOD JT TEN
1312 FIELDWOOD DRIVE
KNOXVILLE    TN    37918-2209

#1465065
ROBERT B VAIL JR
84 AGASSIZ AVENUE
BELMONT    MA    02478-5024

#1465066
ROBERT B VAIL JR CUST THOMAS
R VAIL UNDER MA UNIFORM
GIFTS TO MINORS ACT
84 AGASSIZ AVE
BELMONT    MA    02478-5024

#1465067
ROBERT B VAN DE STEEG
2463 KINGSLEY DR
MARIETTA    GA    30062-5210

#1465068
ROBERT B VON SCHWEDLER
1101 EAGLE RIDGE DRIVE
EL PASO    TX    79912-7497

#1465069
ROBERT B WALL
103 GARDNER AVE
GLENOLDEN    PA    19036-1816

#1465070
ROBERT B WALLACE
46 GOVERNORS LANE
HILTON HEAD    SC    29928-3025

#1465071
ROBERT B WALNY &
PAULINE S WALNY &
SHERYL COLOMBO JT TEN
25645 DODGE
ROSEVILLE    MI    48066-3730

#1465072
ROBERT B WALNY &
PAULINE S WALNY JT TEN
25645 DODGE
ROSEVILLE    MI    48066-3730

#1465073
ROBERT B WAUGH
329 E CHERRY ST
POTTERVILLE    MI    48876-9795

#1465074
ROBERT B WEISS
28355 TAVISTOCK TRAIL
SOUTHFIELD    MI    48034-5185

#1465075
ROBERT B WEISS & SUSAN S
WEISS JT TEN
28355 TANISTOCK TRAIL
SOUTHFIELD    MI    48034-5185

#1465076
ROBERT B WERNER
374 GREENSBORO DRIVE
DAYTON    OH    45459-2942

#1465077
ROBERT B WHEAT TR THE
WHEAT FAMILY REVOCABLE TRUST
U/A DTD 11/10/89
173 PRATT RD
POWNAL    VT    05261

#1465078
ROBERT B WHITEFORD
100 REID CIR
PADUCAH    KY    42003-1106

#1465079
ROBERT B WIGGINS
2810 WOFFORD RD
CHARLESTON    SC    29414-7035

#1465080
ROBERT B WILLIAMS
9201 MABLEY HILL
FENTON    MI    48430-9465

#1465081
ROBERT B WILSON
130 EAST ST
SPRINGBORO    OH    45066-1306

#1112620
ROBERT B WINKELMAN & JUDITH M
WINKELMAN TRS U/A DTD 09/01/2004
ROBERT B WINKELMAN REVOCABLE TRUST
1401 EAST LYN COURT
HOMEWOOD IL    60430-3935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465082
ROBERT B WISENER JR TR OF
THE ROBERT B WISENER JR TR
DTD 1/22/80
BOX 213
PRESQUE ISLE      MI     49777-0213

#1465083
ROBERT B WOODRICH & WINIFRED
M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING     MI     48433-1567

#1465084
ROBERT B WORDEN
447 E BLUFF DRIVE
PENNYAN  NY     14527

#1465085
ROBERT B WRIGHT & IRENE O
WRIGHT JT TEN
679 FISHER CIRCLE
STAUNTON    VA     24401-4842

#1112621
ROBERT B YATES
APT 2914
3500 GALT OCEAN DR
FT LAUDERDALE     FL     33308-6813

#1465086
ROBERT B YEOMAN
171 LINDEN STREET
ROCHESTER  NY     14620-2334

#1465087
ROBERT B YOUNG
11770 BROWN AVE
BENSALEM    PA     19020-4109

#1465088
ROBERT B ZALESKI
251 BUCKEYE DR
BEREA    OH     44017-1301

#1465089
ROBERT BACHULA
5680 GRONDA RD
HARRISON    MI     48625-9389

#1465090
ROBERT BACON & ERMA
BACON JT TEN
10815 GATES ROAD
MULLIKEN     MI     48861-9719

#1465091
ROBERT BACUE
1753 COVENTRY NE
WARREN  OH     44483-2931

#1465092
ROBERT BAGOT
BOX 66766
HOUSTON   TX     77266-6766

#1465093
ROBERT BAILEY
2313 TRUE AVE
FT WORTH    TX     76114-1777

#1465094
ROBERT BAJARDI
26 KEVIN HEIGHTS DRIVE
POUGHKEEPSIE  NY     12603-4320

#1465095
ROBERT BAKER & PATRICIA A
BAKER JT TEN
9383 KINGS HOLLOW CT
MENTOR   OH     44060-7300

#1465096
ROBERT BAKER CUST ROBERT G
BAKER UNIF GIFT MIN ACT
MASS
211 SUMMER ST
LYNNFIELD     MA     01940-1829

#1465097
ROBERT BALADES
2220 N LANTANA ST
OXNARD   CA     93030

#1465098
ROBERT BALLESTEROS
10109 GAYNOR
NORTH HILLS     CA     91343-1406

#1465099
ROBERT BALOGH
565 BLOSSOM AVE
CAMPBELL    OH     44405-1459

#1465100
ROBERT BANKS
2678 TERRATIM LANE
DECATUR   GA     30034-1056

#1465101
ROBERT BANKS BROWN
2626 WINCHESTER RD
MONTGOMERY AL     36106-3348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1112624
ROBERT BANNERMAN DUNCAN TR
ROBERT BANNERMAN DUNCAN TRUST
U/A DTD 12/4/01
2139 CLARIDGE LA
NORTHBROOK IL       60062

#1465102
ROBERT BARENGO
3991 CLAUDE RD
ECLECTIC     AL     36024-6700

#1465103
ROBERT BARNARD
249 GREEN ST
MARBLEHEAD MA     01945-1533

#1465104
ROBERT BARRY LATHAN
33 LE CONTE
LAGUNA NIGUEL     CA     92677-5434

#1465105
ROBERT BASSETT
1046 EAST 228TH STREET
BRONX  NY     10466-4820

#1465106
ROBERT BAUER &
KATHLEEN BAUER JT TEN
1310 STATE RD
WEBSTER   NY     14580-9341

#1465107
ROBERT BAUGHMAN
8602 RD 137
PAULDING     OH     45879-9753

#1112626
ROBERT BAXTER CUST JENNA A
TAYLOR UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
31060 ASH
BLDG 8 APT 312
WIXOM     MI     48393-4110

#1465108
ROBERT BAYREUTHER & KAROLA
LISL BAYREUTHER JT TEN
97 ARDEN ST
NEW YORK   NY     10040-1106

#1465109
ROBERT BEAVER & FRANCES V
WATSON JT TEN
BOX 38810
DETROIT   MI     48238-0810

#1465110
ROBERT BEE JR
15041 CRUSE ST
DETROIT     MI     48227-3239

#1465111
ROBERT BELANGER
932 DE L'EGLISE AVE
WINNIPEG     MB     R3V 1H5
CANADA

#1465112
ROBERT BELLON WILSON
1002 AUGUSTA ST
S STE MARIE     MI     49783-3010

#1465113
ROBERT BENJAMIN
51 DONALD DR
NEW ROCHELLE  NY     10804-1833

#1465114
ROBERT BENSON
4487 GRAND-LIN ST
SWARTZ CREEK  MI     48473

#1465115
ROBERT BENSON CUST CARRIE
ANN BENSON UNIF GIFT MIN ACT
MICH
7458 TIMBERLEA CT
FLINT     MI     48532-2076

#1465116
ROBERT BERGNER AS CUSTODIAN
FOR ANDREW B BERGNER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
22 ENTRANCE RD
ROSALYN HEIGHTS     NY     11577-1506

#1465117
ROBERT BERLIN &
LITA D BERLIN JT TEN
17353 SE 98TH CIR
SUMMERFIELD   FL     34491-6472

#1465118
ROBERT BERMAN
10 ELIZABETH ST
HUNTINGTON   CT     06484-5811

#1465119
ROBERT BERNHEIM
55 NEW MONTGOMERY ST 200
SAN FRANCISCO   CA     94105-3422

#1465120
ROBERT BERNSTEIN
BOX 13
CARMICHAEL   CA     95609-0013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465121
ROBERT BERTOLACCI
1 MARIANNE LN
VALLEY COTTAGE    NY    10989-2305

#1465122
ROBERT BEX
2219 WASHINGTON AVENUE
BEDFORD    IN    47421-4534

#1465123
ROBERT BEZILLA
122 STONE RIDGE ROAD
PHILIPSBURG    PA    16866

#1465124
ROBERT BIBB
3174 EVELYN AVE
SIMI VALLEY    CA    93063-1568

#1465125
ROBERT BILLINGTON DONLEY
BOX 16
WETMORE  CO    81253-0016

#1465126
ROBERT BINSWANGER
BOX 244
ROCKPORT    ME    04856-0244

#1465127
ROBERT BIRCH
32 LINDA LANE
EDISON    NJ    08820-1192

#1465128
ROBERT BLAIR JR
11281 ARCHDALE RD
TRINITY    NC    27370-8205

#1465129
ROBERT BLASK
8235 W HOWARD AVE
GREENFIELD    WI    53220-1617

#1465130
ROBERT BLICK
98 BOWEN RD W
RR 1
LITTLE BRITAIN    ON    K0M 2C0
CANADA

#1465131
ROBERT BOATRIGHT
5655 SECOND ST R 1
MASON   OH    45040-9629

#1465132
ROBERT BOGDA
2728 MEISTER AVENUE
UNION    NJ    07083-6413

#1465133
ROBERT BOOKER
BOX 06681
DETROIT    MI    48206-0681

#1465134
ROBERT BOOTH
1091 RIVER VIEW RD
CENTERVILLE    TN    37033-9617

#1465135
ROBERT BOSACKER
9609 SANDRA LANE
HOPKINS    MN    55305-4628

#1465136
ROBERT BOUSQUET
6705 10 IEME AVENUE EST
CHARLESBOURG  QC    G1H 4B9
CANADA

#1465137
ROBERT BOWDITCH & ALICE F WOLF &
PAUL WOLF II TR UA 12/01/47
H F WOLF FBO HARRY WOLF JR
44 OAK ST
SHREWSBURY  MA    01545-2734

#1465138
ROBERT BOWEN BAILEY
PO BOX 888
PORTAGE    IN    46368-0888

#1465139
ROBERT BOWMAN
1284 COLONEL MOSBY DR
MILFORD    OH    45150-2401

#1112628
ROBERT BOYD & CAROL BOYD JT TEN
514 WEST WASHINGTON
WINAMAC    IN    46996-1401

#1465140
ROBERT BOZYK
475 CRYSTALIA DRIVE
COMMERCE TOWNSHIP MI    48382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465141
ROBERT BRADFORD ORR
1663 HIBISCUS DR
SANIBEL     FL    33957-3413

#1465142
ROBERT BRADLEY
43 TRIBUNE
METAIRIE     LA    70001

#1465143
ROBERT BRAITMAN
5002 N WASHINGTON BLVD
INDIANAPOLIS    IN    46205-1043

#1465144
ROBERT BRANDEL
2165 SAINT ANDREW'S CIRCLE
BETTENDORF   IA    52722

#1465145
ROBERT BREAULT
3850 STAGECOACH RD
BOX 303
SOUTH PITTSBURY    TN    37380

#1465146
ROBERT BRETSNYDER
14521 HILLNDALE WAY
POWAY   CA    92064-2922

#1465147
ROBERT BRIAN JUSTICE
25409 RANCHWOOD DR
FARMINGTON HILLS     MI    48335-1162

#1465148
ROBERT BRINS
345 EAST 81ST ST
NEW YORK   NY    10028-4005

#1465149
ROBERT BROCKRIEDE
BOX 295
NEWBERRY   MI    49868-0295

#1465150
ROBERT BROOKS FLEMING
RR 3
WINCHESTER   IN    47394-9803

#1465151
ROBERT BROWN
2626 WINCHESTER RD
MONTGOMERY  AL    36106-3348

#1465152
ROBERT BROWN
31 BELMONT ST
ENGLEWOOD   NJ    07631-2102

#1465153
ROBERT BROWN
754 NORTH WHITE RD
SAN JOSE    CA    95127-1022

#1465154
ROBERT BROWN HOFFMAN
6035 N 45TH ST
PARADISE VALLEY     AZ    85253-4001

#1465155
ROBERT BRUCE BAILEY
4245 TALLAVANA TRAIL
HAVANA    FL    32333-5629

#1465156
ROBERT BRUCE BERNER
5875 MARK DALE AVE
DAYTON   OH    45459-1635

#1465157
ROBERT BRUCE CARROLL
CUSHMAN ROAD
RD 3
AMHERST   MA    01002-9805

#1465158
ROBERT BRUCE HOTZ
302
1537 JONES ST
SAN FRANCISCO    CA    94109-3282

#1465159
ROBERT BRUCE KADAU
23249 FLORAL ST
FARMINGTON   MI    48336-3328

#1465160
ROBERT BRUCE WALDO CUST
MATT WALDO
UNIF TRANS MIN ACT OR
12914 SW 62ND
PORTLAND   OR    97219-8033

#1465161
ROBERT BRUCE WASSON &
CATHERINE SPEIDEL WASSON JT TEN
16272 BRADBURY LANE
HUNTINGTON BEACH   CA    92647-3246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465162
ROBERT BRUNDLE JR &
CHARLOTTE P BRUNDLE JT TEN
8501 DANBURY LANE
HUDSON  FL    34667-6531

#1465163
ROBERT BRUNER
1438 RAZORBILL LN
PT CHARLOTTE    FL      33983-6014

#1465164
ROBERT BRUZZESE &
ROBERT T BRUZZESE JT TEN
PO BOX 827
WESTBOROUGH MA    01581-0827

#1465165
ROBERT BUCHAN DAY
10231 RADFORD AVE. NW
SEATTLE    WA    98177-5439

#1465166
ROBERT BUCKLAND CUST GREGORY
ROBERT BUCKLAND UNDER NY
UNIF GIFTS TO MINORS ACT
8 SWANSTON LANE
ARDSLEY    NY    10502-2116

#1465167
ROBERT BUECHEL &
JOAN B BUECHEL JT TEN
989 DRY CREEK ROAD
CAMPBELL    CA    95008-4306

#1465168
ROBERT BURDAK
585 RIDGEWAY AVE
SOUTH AMBOY    NJ    08879-1045

#1465169
ROBERT BURDAK &
MARGARET BURDAK JT TEN
585 RIDGEWAY AVENUE
SOUTH AMBOY    NJ    08879-1045

#1465170
ROBERT BURGER
5 WOODLAND AVE
BRANFORD    CT    06405-5431

#1465171
ROBERT BURGER CUST MARK J
BURGER UNDER THE FLORIDA
GIFTS TO MINORS ACT
597 N COUNTRY CLUB
ATLANTIS    FL    33462-1021

#1465172
ROBERT BURNS
326 E 89TH ST
NEW YORK    NY    10128-5022

#1465173
ROBERT BURNS CLEMENT CUST
STEPHEN A CLEMENT UNIF GIFT
MIN ACT CONN
19 CROSSHILL RD
WEST HARTFORD    CT    06107-3722

#1465174
ROBERT BURSHNICK
745 DELAWARE ST
FOREST CITY    PA    18421-1001

#1465175
ROBERT BUSTER
4628 N GERARD RD
SALINA    KS    67401-9395

#1465176
ROBERT BUTCHER SR &
JANE D BUTCHER JT TEN
623 BIRDSALL DR
YORKTOWN HTS  NY    10598-6107

#1465177
ROBERT BUTLER & MARY BUTLER JT TEN
149-41-17TH AVE
WHITESTONE  NY    11357

#1465178
ROBERT BUTT
2749 HATTON ST
SARASOTA  FL    34237-7634

#1465179
ROBERT BUYER
75 GARRISON RD
WILLIAMSVILLE    NY    14221-6927

#1465180
ROBERT BYRD
5431 CHARTER'S CREEK PIKE
THOMPSON STATION  TN    37179-5290

#1465181
ROBERT C ADKINS
15232 FIDDLESTICKS BLVD
FORT MYERS    FL    33912-2439

#1465182
ROBERT C ADKINS
22 N PURDUE AVE
NEW CASTLE    DE    19720-4315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1465183
ROBERT C ADKINS
9142 APPLETON
REDFORD   MI    48239-1238

#1465184
ROBERT C ALBERTSON
2643 DELSEA DR
FRANKLINVILLE       NJ      08322-2918

#1465185
ROBERT C ALEXANDER
70 JOYCE LANE
WAYNE   NJ    07470-3644

#1465186
ROBERT C ALEXANDER
9173 CHAR LIMPUS RD
ORLANDO   FL    32836

#1465187
ROBERT C ALLEN
6240 CRABTREE LN
BURTON   MI    48519-1304

#1465188
ROBERT C AMBUUL
RTE 3 BOX 1158
SUNRISE BEACH    MO    65079-9535

#1465189
ROBERT C ANDERSON
590 RANCH DR
MUSKEGON   MI    49441-4942

#1465190
ROBERT C ANDERSON
766 WILCOX AVE
BRONX   NY    10465-1729

#1465191
ROBERT C ANDREWS & YASUKO
ANDREWS JT TEN
303 N PINE ST
JANESVILLE      WI      53545-3515

#1465192
ROBERT C ANTHOLD
11100 CLAIRE AVE
NORTHRIDGE     CA      91326-2333

#1465193
ROBERT C ARRAND & GAYLE I
ARRAND JT TEN
1416 W LESTER CT
MERRITT ISLAN      FL      32952-5768

#1465194
ROBERT C BABBITT & BLANCHE
C BABBITT TRUSTEES U/A DTD
07/29/92 ROBERT C BABBITT
TRUST
58 PAXWOOD DR
DELMAR   NY    12054-2925

#1465195
ROBERT C BAKER
130 TALBOT ST
APT 703
ST THOMAS    ON    N5P 1A6
CANADA

#1465196
ROBERT C BALTZELL
758 S COUNTY RD 200 W
CONNERSVILLE      IN      47331-8604

#1465197
ROBERT C BARIENBROCK TR
U/A DTD 04/27/83 F/B/O
ROBERT C BARIENBROCK
5324 CHARMES
SARASOTA   FL    34235-4634

#1465198
ROBERT C BARNES
4517VENICE RD
SANDUSKY   OH    44870-1547

#1465199
ROBERT C BARNETT
3902 ARLENE AVE
FLINT   MI    48532-5263

#1465200
ROBERT C BARNETT JR
P O BOX 35098
CHARLOTTE   NC    28235

#1465201
ROBERT C BARON
BOX 26636
LAKEWOOD   CO    80226

#1465202
ROBERT C BARRELLE
114 MONTICELLO COURT
PEARL RIVER      LA      70452-3806

#1465203
ROBERT C BARWICK & ANNA MAE
S BARWICK JT TEN
5 FLETCHER PL
MADISON   NJ    07940-2306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465204
ROBERT C BAYLISS JR
4506 WOODGATE WY
BOWIE    MD    20720-3449

#1465205
ROBERT C BECKMAN
BOX 774
GLENWOOD IL    60425-0774

#1465206
ROBERT C BECKSTROM
589 3RD ST SOUTH
WISCONSIN RAPIDS    WI    54494-4370

#1465207
ROBERT C BEECKMAN & JOANNE M
BEECKMAN JT TEN
15505 CUCCI DR
CLINTON TOWNSHIP    MI    48038

#1465208
ROBERT C BELF
4805 N ADAMS RD
BLOOMFIELD HILLS    MI    48304-2500

#1465209
ROBERT C BELF CUST RAYMOND C
BELF UNIF GIFT MIN ACT MICH
4805 N ADAMS ROAD
BLOOMFIELD HILLS    MI    48304-2500

#1465210
ROBERT C BELF CUST RICHARD C
BELF UNIF GIFT MIN ACT MICH
118 HUPP CROSS RD
BLOOMFIELD HILLS    MI    48301-2424

#1465211
ROBERT C BELL
202 MALDEN ROAD
MATTYDALE    NY    13211-1241

#1465212
ROBERT C BELL
8 RHEIMS COURT
LAKE ST LOUIS    MO    63367-1017

#1465213
ROBERT C BENDER & BETTY JANE
BENDER JT TEN
12955 KINLOCK
STERLING HEIGHTS    MI    48312-1567

#1465214
ROBERT C BENJAMIN
1207 CONNER BOWERS RD
HEDGESVILLE    WV    25427-5475

#1465215
ROBERT C BENTLING
5158 N STATE RD
DAVISON    MI    48423-8593

#1465216
ROBERT C BENZENBERG &
SHIRLEY M BENZENBERG JT TEN
1811 NEWBERRY
SAGINAW    MI    48602-2608

#1465217
ROBERT C BERGIN
400 ADVENTURE CT
VIRGINIA BEACH    VA    23454-5201

#1465218
ROBERT C BINZEL TR
ROBERT C BINZEL REVOCABLE
TRUST UA 04/18/00
513 WEST 13TH ST
MARSHFIELD    WI    54449-1269

#1465219
ROBERT C BIRD
22 APPLE LANE
COMMACK  NY    11725-3604

#1465220
ROBERT C BISHOP AS CUSTODIAN
FOR LEILA CLAIRE BISHOP
UNDER THE FLORIDA GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART    FL    34997

#1465221
ROBERT C BISSET
6207 GAINSBOROUGH
AMARILLO    TX    79106

#1465222
ROBERT C BLACKMAN TR
ROBERT C BLACKMAN FAM LIVING
TRUST UA 04/23/98
120 PINE OAK DR
MABANK    TX    75147-7158

#1465223
ROBERT C BOCK JR
BOX 1494
RUNNING SPRINGS    CA    92382-1494

#1465224
ROBERT C BORST
4237-87TH AVE SE
MERCER ISLAND    WA    98040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465225
ROBERT C BORST TR
MARY BORST TRUST
UA 10/11/95
46309 SHELBY RD
UTICA    MI    48317-4243

#1465226
ROBERT C BORST TR
ROBERT C BORST TRUST
UA 10/11/95
46309 SHELBY RD
UTICA    MI    48317-4243

#1465227
ROBERT C BRACKETT
1876 PRINCETON AVE
TOLEDO    OH    43614-2932

#1465228
ROBERT C BRANSFIELD &
CRAIGHTON R BRANSFIELD JT TEN
4 JOCKEY HOLLOW CT
HOLMDEL    NJ    07733-1824

#1465229
ROBERT C BRENNER TR
ROBERT C BRENNER TRUST
UA 07/28/99
2121 LANE RD
COLUMBUS    OH    43220-3011

#1465230
ROBERT C BROWN
6826 KNOLL
BERKLEY    MO    63134-1221

#1465231
ROBERT C BRUNER
RR 1 BOX 196J
GREENSBURG    PA    15601

#1465232
ROBERT C BRYANT TR
ROBERT C BRYANT TRUST
UA 12/09/94
4441 SCREECH OWL CREEK RD
EL DORADO HILLS    CA    95762-8071

#1465233
ROBERT C BUIK
3100 BARNWOOD
DULUTH    GA    30097-2186

#1112643
ROBERT C BULTMAN
21 PALMATTO DR
ORMAND BEACH    FL    32176-3516

#1465234
ROBERT C BURDEN
19131 MOCKING BIRD VALLEY DRIVE
KATY    TX    77449-5211

#1465235
ROBERT C BURRIS JR
190 MOODY ROAD
CANDLER    NC    28715-9603

#1465236
ROBERT C BURROUGHS AS CUST
FOR CHRISTOPHER DILLON
BURROUGHS U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
5810 N WILLIAMS DRIVE
TUCSON    AZ    85704-5932

#1465237
ROBERT C BUTCHER
BOX 53
SALEM    NJ    08079-0053

#1465238
ROBERT C BYNES
127 SCHOOL STREET
PISCATAWAY    NJ    08854-5920

#1465239
ROBERT C CALOW
BOX 596
MARION    IN    46952-0596

#1465240
ROBERT C CAMPBELL
7730 S ALLEN RD
ASHLEY    MI    48806-9704

#1465241
ROBERT C CAMPBELL
C/O THE TAFT SCHOOL
110 WOODBURY RD
WATERTOWN    CT    06795-2130

#1465242
ROBERT C CAMPBELL
TAFT SCHOOL
110 WOODBURY RD
WATERTOWN    CT    06795-2130

#1465243
ROBERT C CARLSON
13600 MARINA POINTE DR PH 1804
MARINA DEL REY    CA    90292

#1465244
ROBERT C CARROLL
3936 HARTFORD
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465245
ROBERT C CARSON
6799 OAKLAND RD
LOVELAND    OH    45140-9746

#1465246
ROBERT C CARTER
10002 DICKENS AVE
BETHESDA    MD    20814-2108

#1465247
ROBERT C CASEY
21 HAYWOOD AVE
MELROSE    MA    02176-1336

#1465248
ROBERT C CHATT & FAE ANN
CHATT JT TEN
STAR ROUTE 14
JAY    NY    12941

#1465249
ROBERT C CHRISTE
1205 DELMONTE
WALLED LAKE    MI    48390-1908

#1465250
ROBERT C CHRISTIAN
28352 GREEN WILLOW RD
FARMINGTON    MI    48331-2783

#1465251
ROBERT C CHRISTIE
16 BLUE RIDGE AVE
GREENBROOK NJ    08812-2104

#1465252
ROBERT C CHYNOWETH
508 E ROOSEVELT AVE PENN ACRES
NEW CASTLE    DE    19720-3226

#1465253
ROBERT C CLARK
110 MAGNOLIA DR
LEVITTOWN    PA    19054-2004

#1465254
ROBERT C CLARK
1215 LAWHORN RD
CASSATT    SC    29032-9484

#1465255
ROBERT C CLYDESDALE &
CATHERINE M CLYDESDALE JT TEN
289 YOSEMITE DRIVE
PITTSBURGH    PA    15235-2045

#1465256
ROBERT C COFFMAN
154 E MAIN ST
BOX 153
HARVEYSBURG OH    45032

#1465257
ROBERT C COLCLOUGH
4 RICE DR
BEAR    DE    19701-1889

#1112645
ROBERT C COLE-TTEE U/A DTD
7/16/90 ERNEST C GRAY JR
CHARITABLE TRUST
1211 COMMONWEALTH CIR C205
NAPLES    FL    34116-6628

#1465258
ROBERT C COLEMAN JR
705 BRADFIELD DRIVE
TROTWOOD OH    45426-2503

#1465259
ROBERT C COLGAN JR &
JOANN S COLGAN JT TEN
647 SOLAR RD NW
ALBUQUERQUE    NM    87107

#1465260
ROBERT C COLLINS
117 SOMERS AVE
SWANWYCK ESTATE
NEW CASTLE    DE    19720-2010

#1465261
ROBERT C COLLINS
544 CHESTNUT ST
MEADVILLE    PA    16335-2962

#1465262
ROBERT C CONOVER
68 EASTFORD RD
EASTFORD    CT    06242-9411

#1465263
ROBERT C COOKSON
5150 N CAMELHEAD DR
PHOENIX    AZ    85018-1712

#1465264
ROBERT C COOMBE
340 N COUNTY RD 550 E
ARCOLA    IL    61910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465265
ROBERT C COOMBE TR U/W
CLARENCE COOMBE
340 N COUNTY RD 550 E
ARCOLA    IL    61910

#1465266
ROBERT C COOPER
12208 AMY DEE LANE
MEDWAY   OH    45341-9665

#1465267
ROBERT C COOPER &
MAUREEN D COOPER JT TEN
34141 PARKVIEW AVE
EUSTIS    FL    32736-7230

#1465268
ROBERT C CORBA
11050 PHYLLIS DRIVE
CLIO    MI    48420-1545

#1465269
ROBERT C COTNER JR
BOX 1115
SAN MARCOS   TX    78667-1115

#1465270
ROBERT C COVEY
MISSOURI CITY    MO    64072

#1465271
ROBERT C CRIPPA
32 HILLTOP CIRCLE
LINCROFT    NJ    07738-1404

#1465272
ROBERT C CROTEAU & THERESE R
CROTEAU JT TEN
3 DION ST
LEWISTON    ME    04240-3804

#1465273
ROBERT C CURTIS
8830 SUMTER DR
ST LOUIS    MO    63136-2804

#1465274
ROBERT C DAIGLE SR
727 TOWN CENTER DRIVE
JOPPA    MD    21085-4441

#1465275
ROBERT C DARGEL JR CUST
STEVEN JOHN DARGEL UNIF GIFT
MIN ACT MICH
14081 TIMBERVIEW DR
SHELBY TOWNSHIP    MI    48315

#1465276
ROBERT C DAVIS
1813 CHARLESTON DR
GARLAND   TX    75041-4942

#1465277
ROBERT C DAVIS & JEAN C
DAVIS JT TEN
745 CLARK AVE
COOKEVILLE    TN    38501-2844

#1465278
ROBERT C DAVIS JR
1618 BELLVIEW RD
LOWELL    AR    72745-9054

#1465279
ROBERT C DAVIS JR TR
ROBERT C DAVIS JR TRUST
UA 6/03/98
369 GALLEON WAY
SEAL BEACH    CA    90740-5936

#1465280
ROBERT C DEAN
731 MERAMEC LANE
NIXA    MO    65714-8163

#1465281
ROBERT C DELAPHIANO
4231 HARMONY DR
SHELBYVILLE    MI    49344-9605

#1465282
ROBERT C DENNIS & TERESA G
DENNIS JT TEN
4761 RIDGE LANE
KEWADIN   MI    49648-9338

#1465283
ROBERT C DIEHL
7356 E CARPENTER RD
DAVISON    MI    48423-8959

#1465284
ROBERT C DIESEM & JOANNE L
DIESEM JT TEN
3846 N VERNON BLVD
NORTON   OH    44203

#1465285
ROBERT C DINSMORE
BOX 345
FLINT    MI    48501-0345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465286
ROBERT C DIXIE
BOX 223
SYRACUSE   NY    13205-0223

#1465287
ROBERT C DOOLITTLE
131 OAK DRIVE
SPENCER   WV    25276-1015

#1465288
ROBERT C DOOLITTLE & ANNA M
DOOLITTLE JT TEN
131 OAK DRIVE
SPENCER   WV    25276-1015

#1465289
ROBERT C DREWYOR
300 MILLER DR APT 1
EATON RAPIDS     MI     48827-2609

#1465290
ROBERT C DUNCAN & ALTA M
DUNCAN JT TEN
2624 N POCOMOKE ST
ARLINGTON   VA    22207-1004

#1465291
ROBERT C DYMITROWICZ
145 MOBILE DR
ROCHESTER   NY    14616-2144

#1465292
ROBERT C EAST
651 E ST ANDREWS DR
SHELTON   WA    98584

#1465293
ROBERT C ECKLES
783 FOXHOUND DR
PORT ORANGE   FL    32124-6991

#1465294
ROBERT C EDGELL
9877 OAK VALLEY DR
CLARKSTON   MI    48348-4173

#1465295
ROBERT C EDGELL & BETH A
EDGELL JT TEN
9877 OAK VALLEY DR
CLARKSTON   MI    48348-4173

#1465296
ROBERT C EHRNFELT
15403 DRAKE RD
STRONGSVILLE   OH    44136-7755

#1465297
ROBERT C EICHMEIER TR
ROBERT C EICHMEIER REV TRUST
UA 01/15/97
606 8TH AVE
ACKLEY   IA    50601-1412

#1465298
ROBERT C ELAM
3312 TIMBERVIEW DRIVE
FLINT   MI    48532-3755

#1465299
ROBERT C ENGEMANN
801 UNDERCLIFF DR
HAZELWOOD MO    63042-1721

#1465300
ROBERT C ENGLE & MILTON C
ENGLE JT TEN
5765 MANHEIM RD
WAYNESBORO PA    17268

#1465301
ROBERT C EPPERSON
9009 MORGAN RD
MABELVALE   AR    72103-4603

#1465302
ROBERT C ERICK
9200 BRECKSVILLE RD
OFF CRESTVIEW
BRECKSVILLEE   OH    44141-2708

#1465303
ROBERT C ERVIN &
ELIZABETH A ERVIN JT TEN
8114 BAIRNSDALE LN
HOUSTON   TX    77070-3636

#1465304
ROBERT C EVANS
5 FISHERMANS CREEK
BALDWINSVILLE   NY    13027-2106

#1465305
ROBERT C EWING
2703 HERBERT COLE DR
MONROE   LA    71201-2015

#1465306
ROBERT C EXTON & ISABELL
M EXTON JT TEN
5 FOREST LANE
TRENTON   NJ    08628-1604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1465307
ROBERT C FALSETTI
5400 BOWMAN RD
ST CLAIR        MI    48079-3315

#1465308
ROBERT C FARABEE
250 INNISBROOKE AVE
GREENWOOD IN    46142-9209

#1465309
ROBERT C FEGAN
2440 1/2 VANCOUVER AVE
SAN DIEGO    CA    92104-5355

#1465310
ROBERT C FELLOWS & ELEANOR M
FELLOWS JT TEN
1005 BLUE JAY PL
OSTEEN    FL    32764-8501

#1465311
ROBERT C FENNEY
479 DICKEY HILL RD
MONROE    ME    04951-3742

#1465312
ROBERT C FIKES
37349 MARIANO
STERLING HEIGHTS        MI        48312

#1465313
ROBERT C FIRSICH
4354 S 00 EW
KOKOMO    IN    46902-5207

#1465314
ROBERT C FISCHER
6410 VERBENA COURT
INDIANAPOLIS        IN    46224-2042

#1465315
ROBERT C FISCHER & GLORIA A
FISCHER JT TEN
6410 VERBENA CT
INDIANAPOLIS        IN    46224-2042

#1465316
ROBERT C FISHER
57 FAIRLAWN DR
EAST AURORA    NY    14052-2224

#1465317
ROBERT C FLANIGAN
PO BOX 80961
CONYERS    GA    30013

#1465318
ROBERT C FLINN TR
ROBERT C FLINN REVOCABLE LIVING
TRUST U/A DTD 05/13/2003
25848 CARRIAGE LANE
SOUTH LYON    MI    48178

#1465319
ROBERT C FOSS CUST LISA
MARIE FOSS UNIF GIFT MIN ACT
33 SCENIC RIDGE DR
BREWSTER    NY    10509-4301

#1465320
ROBERT C FRAWLEY
2204 S OAK RD
DAVISON    MI    48423-9152

#1465321
ROBERT C FREESTONE
3512E RIGGIN RD
MUNCIE    IN    47303-9121

#1465322
ROBERT C FUTRELL
6660 LANGLE
CLARKSTON    MI    48346-1441

#1465323
ROBERT C GALLOWAY
674 E 6TH ST APT 4
SALEM    OH    44460-1673

#1465324
ROBERT C GAMMONLEY
1705 DYNASTY DRIVE
LAS VEGAS    NV    89119-0356

#1465325
ROBERT C GAND TR
DECLARATION OF TRUST
UA 10/15/97
18 WILLOW PKWY
BUFFALO GROVE    IL    60089-6602

#1465326
ROBERT C GATEWOOD
155 TOTEM ROAD
LOUISVILLE    KY    40207-1514

#1465327
ROBERT C GEITZ TRUSTEE
REVOCABLE TRUST DTD 02/11/91
U/A ROBERT C GEITZ
5813 DRUMMOND WAY
NAPLES    FL    34119-9513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465328
ROBERT C GINSBERG & JOAN
S GINSBERG JT TEN
1175 EAST BROADWAY APT 4-G
HEWLETT   NY   11557-2408

#1465329
ROBERT C GOODELL
1200 WELLINGTON DRIVE
CLEARWATER   FL   33764-4769

#1465330
ROBERT C GRAFT
4101 NELSON ROAD
MIDDLETOWN OH   45042-2876

#1465331
ROBERT C GREEN
1711 BREEZY ACRES ROAD
ORWIGSBURG PA   17961-9537

#1465332
ROBERT C GREENWOOD
18834 WOODS DR
CLINTON TWNS   MI   48036-4200

#1465333
ROBERT C GRETEN
19 WHITE TERRACE
RAMSEY   NJ   07446-1616

#1465334
ROBERT C GRIFFIN
68 DANIVILLE ROAD
KINGSTON   NH   03848-3410

#1465335
ROBERT C GRIGGS
901 EAST AVE
ROCHESTER NY   14607

#1465336
ROBERT C GRINSTEAD
BOX 73
WAVERLY   VA   23890-0073

#1465337
ROBERT C GROGAN & E
PATRICIA GROGAN JT TEN
76 JOYCE RD
FRAMINGHAM   MA   01701-3366

#1465338
ROBERT C GROSS
170 LOYALIST LANE
FLINT   MI   48507-5924

#1465339
ROBERT C GRUNDER
29919 GEOEGETOWN ROAD
SALEM   OH   44460-9711

#1465340
ROBERT C GULLETTE
24853 KAY AVE
HAYWARD   CA   94545-2138

#1465341
ROBERT C GUY & MARGARET A
GUY JT TEN
4130 TIPTON WOODS DR
ADRIAN   MI   49221-9594

#1465342
ROBERT C HADDAD
3632 CHELSEA CRESCENT
ATLANTA   GA   30319

#1465343
ROBERT C HAGEMIER
1170 MARKET TOWER
INDIANAPOLIS   IN   46202-3829

#1465344
ROBERT C HAGY &
KEITH W HAGY JT TEN
2400 LARCHMONT DR
WICKLIFFE   OH   44092

#1465345
ROBERT C HALE
1205 LOCUST AVE
MANTECA   CA   95337-6864

#1465346
ROBERT C HALL
1504 7TH AVE
NEW BRIGHTON   PA   15066

#1465347
ROBERT C HALL
4719 AMITY PLACE
CHARLOTTE   NC   28212

#1465348
ROBERT C HALLOCK
BOX 62
HANNACROIX   NY   12087-0062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465349
ROBERT C HAMBLIN
6601 MOSES RD
WEST ALEXANDR  OH    45381-9521

#1465350
ROBERT C HAMMOND &
PATRICIAL HAMMOND TR
HAMMOND FAMILY TRUST
UA 04/30/98
25715 E 32ND ST
BLUE SPRING    MO    64015-1110

#1465351
ROBERT C HARDMAN SR
1708 BERDON COURT
BELAIR    MD    21015-4882

#1465352
ROBERT C HARMAN
BOX 370043
EL PASO   TX    79937-0043

#1465353
ROBERT C HAROLD
19 FULL SWEEP DR
SAVANNAH  GA    31419-9379

#1465354
ROBERT C HARRER
6 LYNDALE COURT
WEST SNEECA  NY    14224-1920

#1465355
ROBERT C HAUCK &
CHARMAINE HAUCK JT TEN
4109 COUNTY LINE ROAD
GREENSBURG  IN    47240-9077

#1465356
ROBERT C HAUXWELL
3100 MAUREEN LANE
DAVISBURG  MI    48350-3237

#1465357
ROBERT C HAWLEY
4401 E 3RD AVE
DENVER   CO   80220-5627

#1465358
ROBERT C HAZELTON
102 COUNTRY LANE
TIMONIUM    MD    21093-3430

#1465359
ROBERT C HEARON & RUTH M
HEARON JT TEN
8143 STATE RD 267
MOORESVILLE  IN    46158-7449

#1465360
ROBERT C HEDLER TR
ROBERT C HEDLER FAM TRUST
UA 02/21/96
2346 CHELTENHAM ROAD
TOLEDO   OH   43606-3232

#1465361
ROBERT C HEISS CUST SUSAN E
HEISS UNIF GIFT MIN ACT
MICH
3680 BLACK EAGLE DR
HOWELL   MI    48843-6933

#1465362
ROBERT C HESSELL
1280 AIRPORT
WATERFORD  MI    48327-1802

#1465363
ROBERT C HEYBOER
1787 PAYNE LAKE RD
MIDDLEVILLE    MI    49333-9753

#1465364
ROBERT C HIBNER
13100 SW 80TH AVE
PINECREST   FL    33156-6133

#1465365
ROBERT C HILLYER JR
SYCAMORE ST
BOX 337
CHAUNCEY  OH    45719-0337

#1465366
ROBERT C HIVELY
5229 DAVIS PECK RD
FARMDALE   OH    44417

#1465367
ROBERT C HOBSON
7 ROTUNDA DR
TRENTON   NJ    08610-1927

#1465368
ROBERT C HODGE
191 BELMONT COURT E
NORTH TONAWANDA  NY    14120-4808

#1465369
ROBERT C HODGE & SALLY A
HODGE JT TEN
191 BELMONT COURT E
N TONAWANDA  NY    14120-4808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465370
ROBERT C HOESEL
71 SHADY GROVE DRIVE
EAST AMHERST   NY    14051-1609

#1465371
ROBERT C HOLT CUST MEGAN
ROSE HOLT UNDER NV UNIFORM
TRANSFERS TO MINORS ACT
6940 GLEN ARBOR DR
FLORENCE   KY    41042-7079

#1465372
ROBERT C HOLTZ
226 DUNBAR ST 244
POTTERVILLE   MI    48876-8775

#1465373
ROBERT C HOLZ
19114 HOMEWAY RD
CLEVELAND   OH    44135-4034

#1465374
ROBERT C HUMES
512 SOUTHWIND DR
HOPKINSVILLE   KY    42240-7947

#1465375
ROBERT C HUNTER
3483 CREEKSIDE BLVD
BURTON   MI    48519-2820

#1465376
ROBERT C HURT JR & ALICE
YVONNE HURT JT TEN
3520 OLD GETWELL RD
MEMPHIS   TN    38118-3636

#1465377
ROBERT C INGERSOLL
123 MELROSE AVENUE
ADRIAN   MI    49221-1219

#1465378
ROBERT C JACKLE & MARY ELLEN
JACKLE JT TEN
19 S CHURCH ST
WESTMINSTER   MD    21157-5402

#1465379
ROBERT C JACKSON
1505 E MAXOW
HAZEL PARK   MI    48030-2382

#1465380
ROBERT C JAMES & WILMA
JAMES JT TEN
1464 TIMBER RIDGE COURT
KANKAKEE   IL    60901

#1465381
ROBERT C JANKS
619 E BROWN RD
MAYVILLE   MI    48744-9532

#1465382
ROBERT C JARRELL
8578 NEPTUNE DR
PASADENA   MD    21122-3054

#1465383
ROBERT C JAUDON
Attn   CUSTOM COMPUNDERS INC
1 TENBROOK IND
ARNOLD   MO    63010

#1465384
ROBERT C JENKINS
720 SCENIC DR
HOUSTON   PA    15342-1238

#1465385
ROBERT C JENKINS &
MARY G JENKINS JT TEN
11177 CHERRYLAWN
BRIGHTON   MI    48114-8104

#1465386
ROBERT C JOHNSON
211 HOTCHKISS STREET
JAMESTOWN   NY    14701

#1465387
ROBERT C JOHNSON
531 WAYNE PL
DELMAR   NY    12054-2513

#1465388
ROBERT C JOHNSON TR
IRREVOCABLE TR DTD 06/25/90 U/A
LISA WELLS JACOBSON
ATTN SONNENSCHEIN & ROSENTHAL
8000 SEARS TOWER
CHICAGO   IL    60606-6342

#1465389
ROBERT C JONES JR
137 INWOOD DRIVE
AIKEN   SC    29803-5613

#1465390
ROBERT C JORDAN JR
47 LOTHROP LANE
COHASSET   MA    02025-1425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465391
ROBERT C KAGLE CUST JANINE
ERIN KAGLE UNDER CA UNIF
GIFTS TO MINORS ACT
1025 MOUNTAIN HOME RD
WOODSIDE   CA   94062-2556

#1465392
ROBERT C KATO
1413 ALLEN DR
ALABASTER   AL   35007-8887

#1465393
ROBERT C KAUL & COLLEEN A
KAUL JT TEN
35878 SALVADOR COURT
FREMONT   CA   94536-4660

#1465394
ROBERT C KELLER & DLEPHINE M
KELLER TRUSTEES U/A DTD
3/20/84 F/B/O ROBERT C
KELLER & DELPHINE M KELLER
12402 KEYSTONE DRIVE
SUN CITY WEST   AZ   85375-4211

#1465395
ROBERT C KELLEY & DOLORES C
KELLEY JT TEN
8 GLEN STREET
ALFRED   NY   14802-1003

#1465396
ROBERT C KELLOGG
420 LESHER PLACE
LANSING   MI   48912-1507

#1465397
ROBERT C KEMMER & DOROTHY M
KEMMER JT TEN
2214 SEVENTH ST
BAY CITY   MI   48708-6807

#1465398
ROBERT C KENNEDY
1623 W WEBSTER ROAD
ROYAL OAK   MI   48073-3136

#1465399
ROBERT C KENNEDY TR FOR
ROBERT C KENNEDY U/A DTD
12/22/71
1623 W WEBSTER
ROYAL OAK   MI   48073-3136

#1465400
ROBERT C KERCHNER
9410 ISLAND DR
GOODRICH   MI   48438-9408

#1465401
ROBERT C KIACZ
BOX 04
FLUSHING   MI   48433-0004

#1465402
ROBERT C KIRKWOOD &
MICHELE A KIRKWOOD JT TEN
44148 BRANDYWYNE RD
CANTON   MI   48187-2104

#1465403
ROBERT C KISLER JR TR
ROBERT C KISLER SR
REVOCABLE TRUST
UA 02/01/95
3960 BELL ROAD APT 1043
HERMITAGE   TN   37076

#1465404
ROBERT C KLENK
504 LEISURE ACLE DRIVE
SPARTA   MI   49345-1557

#1465405
ROBERT C KNISELY
35 SHENANDOAH CIRCLE
SYLVANIA   OH   43560

#1465406
ROBERT C KOHL TR
ROBERT C KOHL TRUST UA 12/19/96
11274 FIVE PT RD
PERRYSBURG OH   43551-9619

#1465407
ROBERT C KROGGEL
BOX 30653
MIDPARK BRANCH
CLEVELAND   OH   44130-0653

#1465408
ROBERT C KRUEGER &
GERALDINE L KRUEGER JT TEN
2833 GRANDIN RD
CINCINNATI   OH   45208-3416

#1465409
ROBERT C LAKE JR
1325 MAIN ST
NEWBERRY   SC   29108-3429

#1465410
ROBERT C LANG JR TOD
RITA J NORMAN LANG
SUBJECT TO STA TOD RULES
8733 CLEVELAND AVE
KANSAS CITY   KS   66109

#1465411
ROBERT C LANIGAN
447 ORCHARD ST
RAHWAY   NJ   07065-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465412
ROBERT C LARSON & RUTH L
LARSON JT TEN
BOX 428
CAIRO    NE    68824-0428

#1465413
ROBERT C LAURIA
4388 S AIRPORT RD
BRIDGEPORT    MI    48722-9585

#1465414
ROBERT C LAWLER
4935 TRICKUM ROAD NE
MARIETTA    GA    30066-1374

#1465415
ROBERT C LEFFINGWELL
747 OAK FORREST CIR
LINCOLN    AL    35096-4792

#1465416
ROBERT C LELAND JR TRUSTEE
REVOCABLE TRUST DTD 02/05/70
U/A ROBERT C LELAND JR
4701 W WICKFORD
BLOOMFIELD HILLS    MI    48302-2382

#1465417
ROBERT C LERCH
PO BOX 20189
RALEIGH    NC    27619-0189

#1465418
ROBERT C LIGHTFOOT
12 KIMBERLY DR
MARLTON    NJ    08053-2516

#1465419
ROBERT C LIND &
VIRGINIA F LIND TR
ROBERT C LIND & VIRGINIA F LIND
FAM TRUST 2 UA 06/18/97
212 S HANFORD
WE JAMESTOWN NY    14701-5931

#1465420
ROBERT C LINDEMAN
5309 ENGLEWOOD PL
SAINT LOUIS    MO    63121-1505

#1465421
ROBERT C LISK
608 CAVENDISH CT
ANTIOCH    TN    37013-2840

#1465422
ROBERT C LONGRIE
9280 HIDDEN TRAIL
DAVISBURG    MI    48350-1024

#1465423
ROBERT C LUDWIG CUST GARY W
LUDWIG UNIF GIFT MIN ACT KY
9914 MARY DELL LANE
LOUISVILLE    KY    40291-1123

#1112662
ROBERT C LUTTON &
CAMILLA C LUTTON TR
ROBERT C & CAMILLA C LUTTON
REVOCABLE LIVING TR UA 04/06/99
5917 SE CORNELL DR
BARTLESVILLE    OK    74006-8928

#1465424
ROBERT C MAGEE
7636 ELIN CT
DAYTON    OH    45415-1103

#1465425
ROBERT C MAHLMEISTER
7965 FROLIC DR
CINCINNATI    OH    45236-2775

#1465426
ROBERT C MALEK & MARTHA A
MALEK JT TEN
1031 STELLMA LANE
ROCHESTER HILLS    MI    48309-2572

#1465427
ROBERT C MALONE
38000 FRENCH CREEK ROAD
AVON    OH    44011-1759

#1465428
ROBERT C MAROZZO
414 NEVADA AVE
LIBBY    MT    59923-1746

#1465429
ROBERT C MARRIOTT
1712 SCOTTIES PLACE
NOKOMIS    FL    34275-2950

#1465430
ROBERT C MARSH
118 MARTHA DR
SAINT CLAIRSVILLE    OH    43950-1339

#1465431
ROBERT C MARSTELLER
90 LAKE AVE
LANCASTER NY    14086-2614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1465432
ROBERT C MARTIN &
STEVEN E MARTIN & LORI M
MITCHELL TR
ROBERT C MARTIN TR UA 07/31/96
120E 4TH MERCANTILE CNTR STE 300
CINCINNATI        OH     45202-4001

#1465433
ROBERT C MASSEY
1210-A BAYARD
ST LOUIS        MO     63113-2008

#1465434
ROBERT C MAUL
957 WASHINGTON RD
GROSSE POINTE        MI     48230-1211

#1465435
ROBERT C MAYER
37803 SUMMERS
LIVONIA        MI     48154

#1465436
ROBERT C MC CULLOCH
355 NUTHATCH ROAD
ORTONVILLE        MI     48462

#1465437
ROBERT C MC ELROY
701 LAKEVIEW TERR
BOCA RATON        FL     33431-6931

#1465438
ROBERT C MC WILLIAMS
491 KENNARD
LAKE ORION        MI     48362-2230

#1465439
ROBERT C MCCARTHY
122 LAKEVIEW DRIVE
BUCHANAN DAM    TX     78609

#1465440
ROBERT C MCCAULEY &
SUSAN R TABOR JT TEN
8 SANDLEWOOD LANE
METHUEN    MA     01844-2366

#1465441
ROBERT C MCCRYSTAL TRUSTEE
U/A DTD 10/23/91 ROBERT C
MCCRYSATL TRUST
1213 EUSTACE DR
DIXON        IL     61021-1737

#1465442
ROBERT C MCCULLOUGH & BARBARA
MCCULLOUGH TRS U/A DTD 3/11/2003
THE MCCULLDUGH FAMILY TRUST 734
LAUREL AVE
DES PLAINES        IL     60016

#1465443
ROBERT C MCGILLIS
4807 S WINN RD
MT PLEASANT        MI     48858-9546

#1465444
ROBERT C MEADE
1071 SYLVAN SHORES DR
SOUTH VIENNA    OH     45369-9517

#1465445
ROBERT C MERCEREAU
5315 HACIENDA AVE
LAS CRUCES    NM     88011-6943

#1465446
ROBERT C METCALFE
23 GOLDEN LEAF COVE
JACKSON    TN     38305-2327

#1465447
ROBERT C MILLER
20041 CR 186
FLINT    TX     75762

#1465448
ROBERT C MILLER
6638 PINE RIDGE
ENON    OH     45323-1742

#1465449
ROBERT C MILLER
9 CHASE ST
MASSENA    NY     13662-1320

#1465450
ROBERT C MILLER & JUDITH LEE
MILLER JT TEN
5154 IRENE DRIVE
HARRISBURG    PA     17112-2425

#1465451
ROBERT C MOFFAT
3956 SW 98TH DR
GAINESVILLE        FL     32608

#1465452
ROBERT C MONSON &
LORRAINE R MONSON TR ROBERT C
MONSON & LORRAINE R MONSON
GRANDCHILDREN TRUST UA 11/01/94
1070 N RENAUD
GROSSE POINTE WOOD    MI     48236-1728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465453
ROBERT C MONTGOMERY
3779 POTTER RD
IONIA    MI    48846-9542

#1465454
ROBERT C MOORE
915 BISCHOFF RD
NEW CARLISLE    OH    45344-9241

#1465455
ROBERT C MOORE JR
ROUTE 5
BOX 713
APPOMATTOX    VA    24522-9737

#1465456
ROBERT C MORGAN & JOYCE H
MORGAN JT TEN
11708 FALLSWOOD TERRACE
LUTHERVILLE    MD    21093-1727

#1465457
ROBERT C MORRIS
7110 CRESCENDA DR
ROCKFORD    MI    49341-9482

#1465458
ROBERT C MORRISS
104 LAGUNA
BOX 7577
INDIAN LAKE ESTS    FL    33855-7577

#1465459
ROBERT C MORRISS & MILDRED C
MORRISS JT TEN
BOX 7577
INDIAN LAKE EST    FL    33855-7577

#1465460
ROBERT C MORROW
BOX 575
NEWTON    NJ    07860-0575

#1465461
ROBERT C MULLER
1101 PINEWOOD DR NW
WALKER    MI    49544-7969

#1465462
ROBERT C MUNGER
5203 RT 14
RAVENNA    OH    44266

#1465463
ROBERT C MURPHY
415 KENTUCKY RD EAST
QUINCY    IL    62301-4477

#1465464
ROBERT C MURRAY
3730 CAMBRIDGE
EL PASO    TX    79903-1303

#1465465
ROBERT C MUSSER
7916 NIXON AVE SW
LAKEWOOD    WA    98498-5806

#1465466
ROBERT C MYER
15120 WATER OAK DRIVE
DARMESTOWNE MD    20878-3575

#1465467
ROBERT C N ANDERSON TR
ROBERT C N ANDERSON LIVING
TRUST UA 5/28/99
629 E LONGDEN DRIVE
SAN GABRIEL    CA    91775-1613

#1465468
ROBERT C NELSON
110 MARY LOU DR
HASTINGS    MI    49058-9516

#1465469
ROBERT C NELSON
RT 1 BOX 38
RACINE    MN    55967-9713

#1465470
ROBERT C NESS
8034 SHADY OAK LN
SYLVANIA    OH    43560-4225

#1465471
ROBERT C NEUMAN
413 BLACKSTONE VILLAGE
MERIDENT    CT    06450-2409

#1465472
ROBERT C NYE II
708 COLEMAN ROAD
MANSFIELD    OH    44903-1845

#1465473
ROBERT C O'DELL
214 MEADOWDALE DR
MEADOWDALE
NEWARK    DE    19711-3445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465474
ROBERT C OLSEN
82 TUDOR ROAD
NEEDHAM    MA    02492-4310

#1465475
ROBERT C OLT CUST FOR STEVEN
R OLT UNDER THE KY UNIFORM
TRANSFERS TO MINORS ACT
111 LONG MEADOW DR
GREENSBURG   KY    42743-1346

#1465476
ROBERT C PARCELL &
BERNICE J PARCELL JT TEN
3930 S RIVER RD UNIT 22
EAST CHINA    MI    48054

#1465477
ROBERT C PARKER
3172 PERRY CENTER STREET
PERRY   NY    14530-9706

#1465478
ROBERT C PARKER & JEAN A
PARKER TEN ENT
519 EVERGREEN RD
SEVERNA PARK   MD    21146-3741

#1465479
ROBERT C PARLETTE JR
1207 WEDGEWOOD DR
COLUMBUS  OH    43228-3112

#1465480
ROBERT C PARNELL
158 SHADY BEACH RD
NORTH EAST    MD    21901-4802

#1112671
ROBERT C PASCALAR JR &
ERMA S PASCALAR JT TEN
40524 HWY 228
BOX 100
SWEET HOME   OR    97386-9673

#1465481
ROBERT C PASCHKA & JOAN E
PASCHKA JT TEN
267 ABBINGTON AVE
BUFFALO   NY    14223-1660

#1465482
ROBERT C PATTERSON
102 TIMBERLINE CT
DOTHAN   AL    36303-1377

#1465483
ROBERT C PATTERSON
1406 SILVERTON PL
ST LOUIS    MO   63117-2216

#1465484
ROBERT C PELANT &
SHARON A PELANT JT TEN
9230 CHESSIRE LN
N MAPLE GROVE    MN    55369-8859

#1465485
ROBERT C PERRY & INEZ K
PERRY JT TEN
BEAR VALLEY SPRINGS
24281 WILLOW PASS DRIVE
TEHACHAPI   CA    93561-7433

#1465486
ROBERT C PETERS & MARJORY A
PETERS TRUSTEES UA PETERS
FAMILY TRUST DTD 09/10/92
1307 MILAN RD
SANDUSKY  OH    44870-3646

#1465487
ROBERT C PETERSON
10359 RIDGE ROAD
MEDINA    NY    14103

#1465488
ROBERT C PETT & RITA G PETT JT TEN
11 FOX GLOVE RD
LEVITTOWN   PA    19056-1815

#1465489
ROBERT C PHELPS
1040 DEER RIDGE DR
BALTIMORE    MD    21210-2573

#1465490
ROBERT C PINKERTON TR
JENNIFER P PINKERTON 69 TRUST
UA 12/24/69
BOX 4099
VENTURA    CA    93007-0099

#1465491
ROBERT C POPOVICH AS CUST FOR
MARY MARGARET POPOVICH U/THE
MINN U-G-M-A
DARMANNES
52700 ANDELOT
FRANCE

#1465492
ROBERT C POSPISIL
BOX 400
PHILMONT   NY    12565-0400

#1465493
ROBERT C POTTER & PAT S
POTTER JT TEN
1056 NORTH DOUGLAS AVE.
CLOVIS    CA    93611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1465494
ROBERT C PRASHAW
9313 S POINTE LASALLES DR
BLOOMINGTON   IN      47401-9011

#1465495
ROBERT C PREVOST
39 CLAREMONT
BRUNSWICK   OH      44212-1503

#1465496
ROBERT C PROPHATER & MARTHA
PROPHATER JT TEN
973 VAN ARDEN DR
VANDALIA   OH      45377-2920

#1465497
ROBERT C PUSTAY
39393 BURNS RD
N RIDGEVILLE      OH      44039-1005

#1465498
ROBERT C QUINN CUST MEGAN
QUINN UNIF GIFT MIN ACT WI
N1537 845TH ST
HAGER CITY      WI      54014-8074

#1465499
ROBERT C QUINN CUST RYAN C
QUINN UNIF GIFT MIN ACT WI
N1537 845TH ST
HAGER CITY      WI      54014-8074

#1465500
ROBERT C RADFORD
3513 STABILE ROAD
SAINT JAMES CITY      FL      33956-2336

#1465501
ROBERT C RAGAN
417 BOXWOOD LN EVERGREEN
MIDDLETOWN   DE      19709-9659

#1465502
ROBERT C RANDOLPH
8265 REESE RD
CLARKSTON   MI      48348-2766

#1465503
ROBERT C RAU
4728 ORANGE GROVE BLVD 2
NORTH FORT MYERS   FL      33903-4567

#1465504
ROBERT C REDENIUS
N4609 STATE RD 59
MONROE   WI      53566-9448

#1465505
ROBERT C REICHERT
1301 RODESSA
NACOGDOCHES TX      75964-3419

#1465506
ROBERT C REIGLE
1410 BLUE WATER
FEWTON   MI      48430-1102

#1465507
ROBERT C REMBISZ
8110 W CARO ROAD
REESE   MI      48757-9225

#1465508
ROBERT C REYNOLDS
81 AVE A
BATTLE CREEK      MI      49015-2066

#1465509
ROBERT C RHODES &
BEVERLY A RHODES TR
RHODES FAM ESTATE TRUST
UA 07/17/95
9225 W JEWELL PL 111
LAKEWOOD   CO      80227-2254

#1465510
ROBERT C RICH
BOX 167
WINIFRED      MT      59489-0167

#1465511
ROBERT C RICHARDS
1345 BENJAMIN SE
GRAND RAPIDS      MI      49506-3228

#1465512
ROBERT C RIMBEY
137 CARRIAGE LANE APT104
CANFIELD      OH      44406

#1465513
ROBERT C RITCHIE
224 B AGAWAM DR
STRATFORD   CT      06614-8157

#1465514
ROBERT C ROBERTS &
EVELYN A ROBERTS JT TEN
16 MAIN ST
DANSVILLE      NY      14437-1710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465515
ROBERT C ROBERTS &
TRS U/A DTD 05/31/01 THE
LORRAINE A ROBERTS REVOCABLE TRUST
395 ROBERTS LANE
BLOOMSBURG  PA    17815-9141

#1465516
ROBERT C ROBERTS &
TRS U/A DTD 05/31/01 THE
ROBERT C ROBERTS REVOCABLE TRUST
395 ROBERTS LANE
BLOOMSBURG  PA    17815-9141

#1465517
ROBERT C ROBINSON
3431 BOBENDICK
SAGINAW   MI    48604-1703

#1465518
ROBERT C RODEWALD
1312 ALGONQUIN DR
ELGIN    IL    60120-2322

#1465519
ROBERT C ROONEY SR
14 PADANARAM RD
DANBURY   CT    06811-4825

#1465520
ROBERT C ROSA JR
1317 HENRIETTA
PEKIN    IL    61554-3671

#1465521
ROBERT C ROSENBERG
9527 CABOOSE CT
COLUMBIA    MD    21045-3208

#1465522
ROBERT C ROSENBERG & SUZANNE
O ROSENBERG JT TEN
9527 CABOOSE CT
COLUMBIA    MD    21045-3208

#1465523
ROBERT C ROSS
331 PINDO PALM DRIVE
NAPLES    FL    34014

#1465524
ROBERT C ROWE
1465 WEST COUNTY RD. 275 NORTH
LEBANON   IN    46052-9521

#1465525
ROBERT C RUBLE & DOLORES
RUBLE JT TEN
604 HILLSBOROUGH ST
LOT 33
PALM HARBOR   FL    34683-1641

#1465526
ROBERT C RUESS
4264 POPLAR RD
LINCOLN    MI    48742

#1465527
ROBERT C RUMMELL & JANE
ANN RUMMELL JT TEN
1009 CHINOE ROAD
LEXINGTON   KY    40502-3009

#1465528
ROBERT C RUSSELL
2155 CEDAR ST
HOLT   MI    48842-1457

#1465529
ROBERT C RUSSETT
2700 TWO MILE RD
BAY CITY    MI    48706-8117

#1465530
ROBERT C RUSSIN
20 HEWARD AVE
BUFFALO   NY    14207-1411

#1465531
ROBERT C RUSSO
11 1/2 FEEDER ST
HUDSON FALLS   NY    12839

#1465532
ROBERT C SAFFORD
103 E WALNUT ST
STE 124
GREEN BAY    WI    54301

#1465533
ROBERT C SCHAFFER
3340 LAKEVIEW DR
HIGHLAND    MI    48356-2367

#1465534
ROBERT C SCHEITHAUER AS CUST FOR
CHRISTOPHER PAUL SCHEITHAUER
U/THE PA U-G-M-A
13765 GRANDVIEW DR
SOMERSET  MI    49281

#1465535
ROBERT C SCHEITHAUER AS CUST FOR
SHERRY LYNN SCHEITHAUER U/THE PA
U-G-M-A
ATTN SHERRY L DOUGHERTY
110 WEATHERBY ST BOX 454
DALTON    PA    18414-0454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465536
ROBERT C SCHOCK
2974 WESTMINSTER CIRCLE NW
ATLANTA   GA   30327-1640

#1465537
ROBERT C SCOTT
1080 EAST OUTER DRIVE
SAGINAW   MI   48601-5218

#1465538
ROBERT C SCOTT
4606A S 28TH RD
ARLINGTON   VA   22206-1133

#1465539
ROBERT C SHAFTO
938 BEACHWAY
WHITE LAKE   MI   48383-2904

#1465540
ROBERT C SHANNON &
PHILOMENA M SHANNON JT TEN
526 CRICKET LN
HOCKESSIN   DE   19707-9257

#1465541
ROBERT C SHAPIRO MD LTD PROF
SHAR PLAN & TR DTD 3/31/73
7330 E EARLL DRIVE
SCOTTSDALE   AZ   85251-7221

#1465542
ROBERT C SHERMAN
216 TOWER ROAD
ANDERSON   IN   46011

#1465543
ROBERT C SHINDLER
129 HENRY ST
MONTPELIER   OH   43543-1528

#1465544
ROBERT C SHOUSE
310 ARVIDA ST
WALLED LAKE   MI   48390-3512

#1465545
ROBERT C SIBERT
BOX 0784
1333 ALEXANDERSVILLE ROAD
MIAMISBURG   OH   45343-0784

#1112686
ROBERT C SIEBER &
LUDWIG A MATTHEWS JT TEN
2013 LONG FALLS DAM RD
HIGHLAND PLT   ME   04961

#1465546
ROBERT C SIMMONS
5660 BARBERRY LN
SAGINAW   MI   48603-2669

#1465547
ROBERT C SKIDMORE
576 MELROSE LANE
MOUNT MORRIS   MI   48458-8925

#1465548
ROBERT C SKIDMORE & MARY
SKIDMORE JT TEN
576 MELROSE LANE
MT MORRIS   MI   48458-8925

#1465549
ROBERT C SMITH
408 CEDAR SPRING ROAD
KENNETT SQUAR   PA   19348-2247

#1465550
ROBERT C SMITH
68 ELM ST
NORWICH   NY   13815-1729

#1465551
ROBERT C SMITH & MARTHA
SMITH JT TEN
41 LEXINGTON COURT
HUDSON   NH   03051

#1465552
ROBERT C SOLOMON & JOYCE M
SOLOMON JT TEN
BOX 74
NORMAL   IL   61761-0074

#1465553
ROBERT C SPATH
215 BALLARD AVE
BALTIMORE   MD   21220-3632

#1465554
ROBERT C SPENCER
3045 RITSON ROAD NORTH
R ROUTE 1
OSHAWA   ON   L1H 7K4
CANADA

#1465555
ROBERT C SPENCER
RR 1
3045 RITSON RD N
OSHAWA   ON   L1H 7K4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465556
ROBERT C STACK
1154 MALLARD RD
WEST CHESTER   PA    19382-5731

#1465557
ROBERT C STAMM & CAROL A
STAMM JT TEN
14761 PEARL RD APT262
CLEVELAND   OH    44136

#1465558
ROBERT C STANGE
5301 EDGEWATER DR
TOLEDO   OH    43611-2639

#1465559
ROBERT C STARR
2918 DUNNINGTON CIR
ATLANTA    GA    30341-5610

#1465560
ROBERT C STEADMAN & JAMES D
STEADMAN JT TEN
214 LINCOLN AVE
LANSING    MI    48910-3111

#1465561
ROBERT C STEADMAN & JOHN L
STEADMAN JT TEN
214 LINCOLN AVENUE
LANSING    MI    48910-3111

#1465562
ROBERT C STEMPEL
1790 N OXFORD RD
OXFORD   MI    48371-2532

#1465563
ROBERT C STERLING
627 ROSEWOOD SE
GRAND RAPIDS    MI    49506-2829

#1465564
ROBERT C STERLING & EMMY LOU
STERLING JT TEN
627 ROSEWOOD SE
GRAND RAPIDS    MI    49506-2829

#1112688
ROBERT C STILWELL
620 ASBURY STREET
HOUSTON   TX    77007

#1465565
ROBERT C STOCKERT
APT A
31 HAZELHURST DRIVE
ROCHESTER   NY    14606-4441

#1465566
ROBERT C STORRS
4437 JENA LN 29
FLINT    MI    48507-6222

#1465567
ROBERT C STOVER
9450 SESH ROAD
CLARENCE CTR   NY    14032-9696

#1465568
ROBERT C STOVER JR
66 RANSOM STREET
LOCKPORT   NY    14094-4808

#1465569
ROBERT C STRADINGER II
841 BARNES LK RD
COLUMBIAVILLE    MI    48421

#1465570
ROBERT C STURTZ
4436 APPOMATTOX DR
SYLVANIA    OH    43560-4106

#1465571
ROBERT C SUFFRON
1380 STONEHAVEN CT
FAIRBORN   OH    45324

#1112691
ROBERT C SUMMERS
1592 WATERWITCH DR
ORLANDO    FL    32806

#1465572
ROBERT C SWOISH
3858 MARMON DRIVE
ATTICA    MI    48412-9315

#1465573
ROBERT C TAKESIAN
20 LOWELL AVE
HAVERHILL    MA    01832-3746

#1465574
ROBERT C TATEM JR
12 LAMARCUS AVE
GLEN COVE    NY    11542-3528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465575
ROBERT C TAYLOR &
KATHY A TAYLOR JT TEN
2012 HATCH RD
BAY CITY        MI        48708-6978

#1465576
ROBERT C TELTSER
500 E 85TH ST APT 18A
NEW YORK    NY        10028-7456

#1465577
ROBERT C THIEME & SANDRA A
THIEME JT TEN
48 GREEN VALLEY DRIVE
CHURCHVILLE    PA        18966

#1465578
ROBERT C THOMPSON
82 FURMAN BLVD
CLIFFWOOD BEA    NJ        07735-6004

#1465579
ROBERT C TIMKO
5008 PIN OAK DR S E
VIENNA        OH        44473-9629

#1465580
ROBERT C TIMKO &
MARTHA J TIMKO JT TEN
TOD DEBRA & DARYL TIMKO
SUBJECT TO STA TOD RULES
5008 PIN OAK DR
VIENNA        OH        44473-9629

#1465581
ROBERT C TOUBEAU
288 MAIN ST
MEDFIELD        MA        02052-2097

#1465582
ROBERT C TRIPP & LILIANE P
TRIPP JT TEN
6290 BULLARD DR
OAKLAND    CA        94611-3112

#1465583
ROBERT C TROUTMAN
1266 E ROSE CENTER RD
HOLLY        MI        48442-8643

#1465584
ROBERT C TUER & ANNETTE D
TUER JT TEN
16800 HUBBARD ROAD
LIVONIA        MI        48154-6101

#1465585
ROBERT C URQUHART
52 SEVENTH AVE
WALMER 6070
PORT ELIZABETH
SOUTH AFRICA

#1465586
ROBERT C VANDELL &
NANCY A VANDELL JT TEN
1617 LOFTON WAY
FORT WAYNE    IN        46815-7621

#1465587
ROBERT C VANDENBERG
W631 CTY RD S
KAUKAUNA    WI        54130-7729

#1465588
ROBERT C VANDERPLOEG
16603 80TH AVE
MARION    MI        49665-8246

#1465589
ROBERT C VEHSE CUST DANIEL
VEHSE UNIF GIFT MIN ACT PA
4908 DUNES ST
OXNARD BEACH    CA        93035-1119

#1465590
ROBERT C VUICHARD
9001 DENNE
LIVONIA        MI        48150-3990

#1112696
ROBERT C WACKER & JANINA S WACKER
TRS
U/A DTD 10/04/01
ROBERT C WACKER & JANINA S WACKER
TRUST
14811 PLEASANT RIDGE CT
CHESTERFIELD    MO        63017

#1465591
ROBERT C WALKER
1612 WOODCREST
CORSICANA    TX        75110-1551

#1465592
ROBERT C WALKER
3727 PENDLETON AVE
ANDERSON    IN        46013-2012

#1465593
ROBERT C WALKER
5509 HARTFORD DRIVE
LOCKPORT    NY        14094-6256

#1465594
ROBERT C WALKER CUST
KIMBERLY ANN WALKER UNIF
GIFT MIN ACT NY
5509 HARTFORD DR
LOCKPORT    NY        14094-6256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465595
ROBERT C WALLACE
7 WINTERBERRY CT
BOLINGBROOK    IL        60440-1288

#1465596
ROBERT C WALLS &
DONALD L WALLS JT TEN
5611 HAWKEYE RD
EAST NEW MARKET    MD      21631

#1465597
ROBERT C WALTER & LOUISE
WALTER JT TEN
321 RIDGEMONT RD
GROSS POINTE FARMS    MI      48236-3133

#1465598
ROBERT C WARD
3319 DEBRA LN APT 3
RACINE        WI      53403-3558

#1465599
ROBERT C WARTH & LINDA S
WARTH JT TEN
402 N DELANE DR
HEYWORTH    IL      61745-8810

#1465600
ROBERT C WEBB & LEONA V WEBB JT TEN
531 RANGELINE RD
ANDERSON   IN      46012-3805

#1465601
ROBERT C WEBBER & BARBARA L
WEBBER JT TEN
3105 KRISSY BEND
HARRISONVILLE    MO      64701

#1465602
ROBERT C WEIMER &
RUTH E WEIMER JT TEN
13176 LUTHMAN RD
MINSTER    OH      45865-9388

#1465603
ROBERT C WEISS
1110 WELSH RD
HUNTINGDON VALLEY    PA      19006-6026

#1465604
ROBERT C WELKER
9421 HOWLAND SPRINGS RD
WARREN OH    44484-3138

#1465605
ROBERT C WHEELER
4434 SENTRY PALM LOOP
ZEPHYRHILLS    FL      33541-5625

#1465606
ROBERT C WHEELER
6470 W BOWERS RD
IMLAY CITY        MI      48444-8938

#1465607
ROBERT C WHITE
2307 S ARLINGTON AVE
INDEPENDENCE    MO      64052-1523

#1465608
ROBERT C WHITE &
MARY E WHITE JT TEN
6739 SHALIMAR CT
INDIANAPOLIS      IN      46214-3728

#1465609
ROBERT C WHITE & ELAINE
WHITE JT TEN
8407 N LINDEN
MOUNT MORRIS    MI      48458-9314

#1465610
ROBERT C WHITSON
8101 PRESIDENTS DR
ORLANDO    FL    32809-7624

#1465611
ROBERT C WHITTEN
226 LAWTON AVE
FLORENCE    AL      35630-3919

#1465612
ROBERT C WICKELL
8533 OAK HILL RD
CLARKSTON   MI      48348-1036

#1465613
ROBERT C WILSON
103 PENN STREET
CAMDEN    NJ      08102-1636

#1465614
ROBERT C WILSON
3860 GLYMONT CREST RD
INDIAN HEAD      MD    20640-1160

#1465615
ROBERT C WINDON
710 PINE STREET
THREE RIVERS    MI      49093-1460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465616
ROBERT C WINTER & HELGA
WINTER JT TEN
125 DALE ROAD
ROCHESTER   NY      14625-2009

#1465617
ROBERT C WINTER & HELGA D
WINTER JT TEN
125 DALE ROAD
ROCHESTER   NY      14625-2009

#1465618
ROBERT C WISTOW
2023 NAKOTA
ROYAL OAK     MI     48073-1919

#1465619
ROBERT C WOLFF
111 MAIL RD
BARRYVILLE      NY    12719-5416

#1465620
ROBERT C WOOD
5470 CLINTON ST RD
BATAVIA      NY     14020

#1465621
ROBERT C WOOFTER
356 JADE CIR NE
JENSEN BEACH   FL     34957-5411

#1465622
ROBERT C WOOFTER JR
3499 BRADLEY BROWNLEE RD
CORTLAND   OH    44410-9747

#1465623
ROBERT C WOOFTER JR
BOX 673
CORTLAND   OH    44410-0673

#1465624
ROBERT C WORTH
841 STROTZ DR
TOLEDO   OH    43612-3933

#1465625
ROBERT C WRIGHT & FREDA J
WRIGHT JT TEN
50 CHESTNUT ST
BRATTLEBORO   VT     05301-6912

#1465626
ROBERT C WRIGLEY
BOX 801
CAPE CORAL     FL     33910-0700

#1465627
ROBERT C ZIMMERMAN TR
ROBERT C ZIMMERMAN TRUST
UA 10/10/94
225 NORTHVIEW RD
SEDONA     AZ     86336-5514

#1465628
ROBERT C ZITTO
1882 CARYN DR
HELLERTOWN   PA     18055-3401

#1465629
ROBERT C ZUNDEL & PAULETTE M
ZUNDEL JT TEN
3909 WILSHIRE COURT
SARASOTA   FL     34238-2571

#1465630
ROBERT C ZUNDEL & PAULETTE M
ZUNDEL JT TEN
3909 WILSHIRE CT
SARASOTA   FL     34238-2571

#1465631
ROBERT CADY & GEORGIA CADY JT TEN
2 LEWIS DRIVE
MILLIS     MA     02054

#1465632
ROBERT CAESAR FIOCCHI &
VIRGINIA MAE FIOCCHI JT TEN
949 SUNSET CT
DEERFIELD   IL     60015-4268

#1465633
ROBERT CAHOON
375 GARDNER RD
WEST KINGSTON   RI     02892-1047

#1465634
ROBERT CAINE JR
5444 W WILSON RD
CLIO     MI     48420-9443

#1465635
ROBERT CALCAGNO &
SUSAN R CALCAGNO JT TEN
3939 ELMWOOD AVE
ROCHESTER   NY     14610-3436

#1465636
ROBERT CALDWELL HORROCKS SR
BOX 12
NEW CARLISLE   OH     45344-0012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465637
ROBERT CAMMOCK
Attn   ELLEN E PATTERSON
841 REYBOLD DR
NEW CASTLE   DE   19720-4616

#1465638
ROBERT CAMPBELL
5234 MAYBEE
CLARKSTON   MI   48346-4122

#1465639
ROBERT CAMPBELL
5604 NW 60TH ST
KANSAS CITY   MO   64151-2477

#1465640
ROBERT CAMPOS JR
44119 LIGHT WOODS AVE
LANCASTER   CA   93534

#1465641
ROBERT CANIGLIA
24-28 42 STREET
ASTORIA   NY   11103-2804

#1465642
ROBERT CANO
9332 DORRINGTON AVE
ARLETA   CA   91331-5921

#1465643
ROBERT CANTOR
6129 KELSTON GREEN DRIVE
GLEN ALLEN   VA   23059-6975

#1465644
ROBERT CARAVAGGI
85 45 SOMERSETSTREET
JAMAICA   NY   11432-2333

#1465645
ROBERT CAREW &
NANCY ABROLAT JT TEN
2515 MANHATTAN AVE
HERMOSA BEACH  CA   90254-2544

#1465646
ROBERT CARL WENZEL JR
10439 E CO RD 200 S
AVON   IN   46123-1860

#1465647
ROBERT CARLTON LORD
BOX 822
WOODSTOCK  VT   05091-0822

#1465648
ROBERT CARROLL GLASHEEN & MARIE
COLLINS GLASHEEN TR U/A DTD
04/04/79 ROBERT GLASHEEN & MARIE
GLASHEEN TR
BOX 9655
SAN DIEGO     CA   92169-0655

#1465649
ROBERT CARSON JR
BOX 850281
WESTLAND   MI   48185

#1465650
ROBERT CARTER
4420 E 131ST ST
GARFIELD HTS   OH   44105-6968

#1465651
ROBERT CARTMELL
160 EASTLAND RD
BEREA   OH   44017-2043

#1465652
ROBERT CARUSO & AGNES E
CARUSO JT TEN
4230 LANCASHIRE DR
MILFORD   MI   48380-1125

#1465653
ROBERT CATES POPOVICH &
YOLANDA POPOVICH JT TEN
DARMANNES
52700 ANDELOT
FRANCE

#1465654
ROBERT CATHER & JOYCE J
CATHER JT TEN
2030 US 131 BOX 403
BOYNE FALLS   MI   49713-9661

#1465655
ROBERT CAUDILL
4279 S UNION RD
MIAMISBURG   OH   45342-1137

#1465656
ROBERT CECIL COSBY
201 E MONROE
WHITE CLOUD   MI   49349-9409

#1465657
ROBERT CEPPOS AS CUSTODIAN
FOR RICHARD CEPPOS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1281 COUNTRY SQUARE DR
ANN ARBOR   MI   48103-6313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465658
ROBERT CHAAPEL
325 PHILLIPS DR
LAS CRUCES    NM    88005-1660

#1465659
ROBERT CHANG
144 VALLEY FORGE PL
ORANGEBURG NY    10962-2718

#1465660
ROBERT CHARLES BICKHAM &
JEANETTE RITA BICKHAM
TRUSTEES UA BICKHAM
REVOCABLE TRUST DTD 05/14/91
36806 LADYWOOD
LIVONIA    MI    48154-1709

#1465661
ROBERT CHARLES BROWER
2173 CEDARFIELD LANE
RICHMOND    VA    23233-1937

#1465662
ROBERT CHARLES BURCHILL
C/O DOROTHY A BURCHILL
2120 LATTA ST
ALLENTOWN  PA    18104-1212

#1465663
ROBERT CHARLES ENGEL SR
P O BOX 987
MARLBORO  NY    12542-0987

#1465664
ROBERT CHARLES GOLM
19559 WHITBY
LIVONIA    MI    48152-1248

#1465665
ROBERT CHARLES GOURIEUX &
SHARON M GOURIEUX JT TEN
358 CONSTITUTION ST
CANTON  MI    48188

#1465666
ROBERT CHARLES GRAY
9 HERITAGE LANE
WHIPPANY  NJ    07981-2208

#1465667
ROBERT CHARLES HODGE
565 FOWLER ST
RAYMOND  WA    98577-3605

#1465668
ROBERT CHARLES JOHNSON
1714 TACOMA ST
FLINT    MI    48503-3814

#1465669
ROBERT CHARLES MAI
15519 W HWY 441
STE A-105
EUSTIS    FL    32726

#1112706
ROBERT CHARLES MAXWELL
8810 GREEN CASTLE WAY
HOUSTON  TX    77095

#1465670
ROBERT CHARLES MERRITT JR
202 OAKHURST AVE
BLUEFIELD    WV    24701-4133

#1465671
ROBERT CHARLES MIHUC
5212 SOUTH SPRUCE
SAND SPRINGS  OK    74063-3350

#1465672
ROBERT CHARLES MUELLER & BERTHA
IRENE MUELLER TR U/A DTD
05/03/91 ROBERT & BERTHA MUELLER
TR
9205 PRESTON TRAIL NE
ALBUQUERQUE  NM    87111-6421

#1465673
ROBERT CHARLES ROBERTS
1514 CLUB DR
LYNCHBURG  VA    24503

#1465674
ROBERT CHARLES ROTHKOPF
12235 RIDGESIDE RD
INDIANAPOLIS    IN    46256-9401

#1465675
ROBERT CHELLEW &
ANNA M CHELLEW JT TEN
1611 LEON DR
HATFIELD    PA    19440-3536

#1465676
ROBERT CHESTER JANIS
1380 FORBES STREET
NORTH TONAWANDA NY    14120-1861

#1465677
ROBERT CHINN & TOSHI
CHINN JT TEN
3241 S HANFORD ST
SEATTLE    WA    98144-6131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465678
ROBERT CHRISTENSEN
8858 CHARLESTON CREEK DR
MASON   OH    45040

#1465679
ROBERT CHRISTIAN NELSON &
MARIAN K NELSON TRUSTEES U/A
DTD 11/01/90 ROBERT C NELSON
& MARIAN K NELSON TRUST
PO BOX 354
MOUNT HERMAN   CA    95041

#1465680
ROBERT CHRISTOFF &
LUCILLE CHRISTOFF JT TEN
3134 WESTHAVEN
PORT HURON   MI    48060-1750

#1465681
ROBERT CHRISTOFF & LUCILLE T
CHRISTOFF JT TEN
3134 WEST HAVEN
PORT HURON   MI    48060-1750

#1465682
ROBERT CHRISTON
5806 ALOHA DR
FORT WAYNE   IN    46815-5204

#1465683
ROBERT CHYLA
550 WAKEFIELD ROAD
GOLETA   CA    93117-2105

#1465684
ROBERT CHYLA & LEONA F CHYLA JT TEN
550 WAKEFIELD ROAD
GOLETA   CA    93117-2105

#1465685
ROBERT CIRELLI
BOX 616
LEWIS   DE    19958-0616

#1465686
ROBERT CLANTON
4211 DEBBIE DR
GRAND PRAIRIE   TX    75052-2801

#1465687
ROBERT CLARK HUNTER SR
645 VERNA AVE
NEWBURY PARK   CA    91320

#1465688
ROBERT CLARKE DANFORTH &
PHYLLIS R DANFORTH JT TEN
7450 N PIERRON RD
MILWAUKEE   WI    53209-2160

#1465689
ROBERT CLAYDON &
PAULA CLAYDON JT TEN
65 LAUREL LA
MARLBOROUGH CT    06447

#1465690
ROBERT CLINTON DREYER
107 DANBURY DRIVE
OAKRIDGE   TN    37830-7641

#1465691
ROBERT CLINTON GRAY
3754 KINGS HWY 16
DAYTON   OH    45406-3507

#1465692
ROBERT CLOREY & JOSEPHINE
CLOREY JT TEN
1386 RITTENHOUSE ST N W
WASHINGTON   DC    20011-1106

#1465693
ROBERT CLYMER PLOUGHE
32 CIRCLE DR
CARMEL   IN    46032-1356

#1465694
ROBERT CLYNE
133 HOLMES RD
RIDGEFIELD   CT    06877-4304

#1465695
ROBERT COCINO
6 STAFFORD DRIVE
MADISON   NJ    07940-2005

#1465696
ROBERT COE
134 SOUNDVIEW AVE
WHITE PLAINS   NY    10606-3613

#1465697
ROBERT COHEN & CONNIE COHEN JT TEN
830 RISING SUN RD
MILLERSBURG   PA    17061-1249

#1465698
ROBERT COHEN AS CUSTODIAN
FOR BARRY COHEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
423 MILL RIVER RD
OYSTER BAY   NY    11771-2732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1465699
ROBERT COLBY ANDERSON
14 FOREST DR
MIDDLETOWN   NJ      07748-2708

#1465700
ROBERT COLEMAN
170 LASALLE AVE
KENMORE   NY    14217-2630

#1465701
ROBERT COLEMAN
819 ELEVENTH AVE
MIDDLETOWN   OH    45044-5507

#1465702
ROBERT COLLAT
614 LOVEVILLE RD B-5-F
HOCKESSIN   DE    19707-1605

#1465703
ROBERT COLOMBI TR
ROBERT COLOMBI FAMILY TRUST
UA 05/03/92
647 OAK STREET
FORT BRAGG   CA    95437-3735

#1465704
ROBERT COMFORT STEHLI &
FRANCIS G STEHLI JT TEN
3898 WINCHELL ROAD
MANTWA   OH    44255-9359

#1465705
ROBERT CONNAGHAN
88 CHESTNUT ST
KEARNY   NJ    07032-2304

#1465706
ROBERT CONVERY
91 KNOLLWOOD DR
CARLE PLACE   NY    11514-1412

#1465707
ROBERT CORCORAN
1 BAYSHORE DR
MILFORD   CT    06460-7478

#1465708
ROBERT COTTER & LAURA COTTER JT TEN
13017 CANTERBURY
LEAWOOD   KS    66209-1769

#1465709
ROBERT COWELL
HICKORY KINGDOM RD
BEDFORD   NY    10506

#1465710
ROBERT COWEN JR
9113 WILLOW POND LANE
POTOMAC   MD    20854-2411

#1465711
ROBERT COX
10070 ST RT 124 RT 4
HILLSBORO   OH    45133

#1465712
ROBERT COX JOHNSON
733 NIGHTHAWK WAY
NORTH PALM BEACH   FL    33408-4201

#1465713
ROBERT COX JOHNSON CUST
BENTON ERIK JOHNSON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
733 NIGHTHAWK WAY
NORTH PALM BEACH   FL    33408-4201

#1465714
ROBERT COX JOHNSON CUST
PIPER NOELLE JOHNSON UNDER
FL UNIF TRANSFERS TO MINORS
ACT
733 NIGHTHAWK WAY
NORTH PALM BEACH   FL    33408-4201

#1465715
ROBERT COX JOHNSON CUST
ROBERT CHET JOHNSON UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
733 NIGHTHAWK WAY
NORTH PALM BEACH   FL    33408-4201

#1465716
ROBERT CRAFT
354 TARA LN
MEMPHIS   TN    38111-2404

#1465717
ROBERT CRAIG
1525 WILMINGTON PIKE
WEST CHESTER   PA    19382-8318

#1465718
ROBERT CRAIG
43 LITTLE JOHN LANE
ROCKLEDGE   FL    32955-2410

#1465719
ROBERT CRAIG &
BETH F CRAIG TRS
U/A DTD 11/14/95
CRAIG FAMILY TRUST
8028 N 6TH ST
PHOENIX   AZ    85020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465720
ROBERT CREAMER
55 FOREST LAKE DR
ASHEVILLE    NC    28803-9000

#1465721
ROBERT CROSHERE
8K
400 FLOWER RD
VALLEY STREAM    NY    11581-1625

#1465722
ROBERT CROSSLAND
3733 OLNEY CT
DALLAS    TX    75241-6004

#1465724
ROBERT CRUMB
6 PRINCE HENRY COURT
ST CATHARINES    ON    L2N 2X9
CANADA

#1465726
ROBERT CUMMINGS HEALEY
4 GOLF VIEW DR
HINGHAM    MA    02043-2618

#1465727
ROBERT CUMMINS
7687 TEEKEY WAY
SACRAMENTO  CA    95832-1406

#1465728
ROBERT CUNNINGHAM
829 GREEN LANE
PRIMOS    PA    19018-3602

#1465729
ROBERT CUNNINGHAM
BOX 674
MALTA    OH    43758-0674

#1465730
ROBERT CUNNINGHAM CUST
WILLIAM CUNNINGHAM
UNIF TRANS MIN ACT MA
18 WEBSTER RD
LEXINGTON    MA    02421-8228

#1465731
ROBERT CURE
825 TAYLOR RD
NEW LISBON    WI    53950-1411

#1465732
ROBERT CURRENTI
16 DANIEL DR
ROCHESTER   NY    14624-1606

#1465733
ROBERT CURTIS CUSHMAN
602 GREENWICH LANE
FORSTER CITY    CA    94404-3617

#1465734
ROBERT CURTISS
729 MAIN
WEST SENECA   NY    14224-3125

#1112714
ROBERT CUTTING
4036 AMBOY RD
STATEN ISLAND      NY    10308-2409

#1465735
ROBERT CYPERS
4144 FALLING DR
ENCINO    CA    91316-4339

#1465736
ROBERT CZOP AS CUSTODIAN FOR
ROBERT ANDREW CZOP UNDER THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
16 WALNUT ST
NEWINGTON   CT    06111-3443

#1465737
ROBERT D ACCORSI
17878 HORSE SALEM DR
MACOMB  MI    48044

#1465738
ROBERT D ADAMS
1805 W OTTAWA
LANSING    MI    48915-1778

#1465739
ROBERT D AGEE
220 BONNAVUE DR
HERMITAGE    TN    37076-1111

#1465740
ROBERT D ALEXANDER
19 LEE AVE
PITTSBURGH    PA    15221-4807

#1465741
ROBERT D ALLISON &
MILDRED I ALLISON JT TEN
1013 E MONTOYA LANE
PHOENIX   AZ    85024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465742
ROBERT D ALSBURY & SUSAN S
ALSBURY JT TEN
BOX 119
WESSON   MS    39191-0119

#1465743
ROBERT D ANDRESKI
5116 ABBEY LANE
SHELBY TOWNSHIP   MI    48316-4102

#1465744
ROBERT D ASCENZI AS
CUSTODIAN FOR JODELL ASCENZI
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
95 CRANDON WAY
ROCHESTER   NY    14618-4427

#1465745
ROBERT D AUSTIN
7659 ZIMMERMAN RD
ROBERTSVILLE   MO    63072-3420

#1465746
ROBERT D BAASE JR
4635 VENOY
SAGINAW   MI    48604-1564

#1465747
ROBERT D BAKER
3402 BRIGGS ROAD
COLUMBUS OH   43204-1704

#1465748
ROBERT D BARDWELL III CUST
FOR ROBERT D BARDWELL IV
UNDER MA UNIF GIFTS TO MIN
ACT
BOX 626
PITTSFIELD    MA    01202-0626

#1465749
ROBERT D BARKSDALE
41615 BORCHART
NOVI   MI    48375-3326

#1465750
ROBERT D BARNES
1047 POINT PLACE BLVD
ROCHESTER   MI    48307-1794

#1465751
ROBERT D BASKERVILL JR
37 BEARD'S CREEK DRIVE
ARAPAHOE   NC    28510-9725

#1465752
ROBERT D BEAN & IMELDA G
BEAN JT TEN
1108 WOODBERRY CT
ROSEVILLE   CA    95661-4740

#1465753
ROBERT D BECKER 2ND
BOX 31
PONTE VEDRA BEACH   FL    32004-0031

#1465754
ROBERT D BELL
2920 56TH COURT
MERIDIAN   MS    39305-1349

#1465755
ROBERT D BELL &
CAROLYN K BELL JT TEN
2920 56TH COURT
MERIDIAN   MS    39305-1349

#1465756
ROBERT D BELT
34156 JEWELL DR
STERLING HGTS   MI    48312-5200

#1465757
ROBERT D BENT
1315 LONGWOOD DR
BLOOMINGTON   IN    47401-6073

#1465758
ROBERT D BENTZ & MARJORIE M
BENTZ JT TEN
38 S CAMPBELLTON LANE
PENSACOLA   FL    32506-5186

#1465759
ROBERT D BERGER
9 DAVISON RD
LOCKPORT   NY    14094-3318

#1465760
ROBERT D BERGERON
2022 KENT DRIVE
DAVISON   MI    48423-2388

#1465761
ROBERT D BILLINGER JR
BOX 122
WINGATE   NC    28174-0122

#1465762
ROBERT D BITLER & VIRGINIA
KORN BITLER CO-TTEES U/A
5/10/83 M-B BOTH
6701 CANTON ST S
ST PETERSBURG   FL    33712-5528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465763
ROBERT D BLACKARD
211 MASON ROAD
BROOKLYN  CT    06234-2425

#1465764
ROBERT D BOGARDUS JR
1413 HIDDEN CREEK N
SALINE    MI    48176

#1112717
ROBERT D BOISSOIN
641 STRATHCONA DR SW
CALGARY  AB    T3H 1K6
CANADA

#1465766
ROBERT D BORTZ
16 LOST CREEK FARMS
WARRENTON  MO    63383-5128

#1465767
ROBERT D BOSWORTH
4660 OVERLOOK DRIVE
BUFFALO    NY    14221-6312

#1465768
ROBERT D BOWERS
1595 SCOTTEN ST
PORT CHARLOTTE    FL    33952-4420

#1465769
ROBERT D BOWERS
18350 S ABEDEEN
HOMEWOOD IL    60430

#1112718
ROBERT D BRADLEY & LOUISE J BRADLEY
TRS ROBERT D BRADLEY REVOCABLE
LIVING TRUST U/A DTD 04/30/02
25408 FARMBROOK
SOUTHFIELD    MI    48034

#1465770
ROBERT D BRENDLE
2515 WOODVIEW DRIVE
TYBROOK
WILMINGTON    DE    19808-2521

#1465771
ROBERT D BRITTON &
JOANNE L BRITTON JT TEN
2394 DEMARET DR
DUNEDIN    FL    34698-2208

#1465772
ROBERT D BROADNAX
BOX 2193
ANDERSON  IN    46018-2193

#1465773
ROBERT D BROOKES TR
ROBERT D BROOKES TRUST
UA 07/01/94
14756 DOVERSHIRE CT
CHESTERFIELD    MO    63017-7905

#1465774
ROBERT D BROWN
4340 VARSITY STREET
VENTURA  CA    93003-3806

#1465775
ROBERT D BROWN & E REBECCA
BROWN JT TEN
6912 MOBLEY RD
LUCAMA  NC    27851-9052

#1465776
ROBERT D BROWNING
2917 ANDERSON ANTHONY RD
WARREN  OH    44481-9426

#1465777
ROBERT D BUCKLER
1593 ESTATE COURT
MANSFIELD    OH    44906-3552

#1465778
ROBERT D BUCKMAN
209 SWAZEY COURT
ROSEVILLE    CA    95747-8283

#1465779
ROBERT D BUDD
2321 GRAYDON AVE
MONROVIA  CA    91016

#1465780
ROBERT D BURDGE
125 E MT AIRY AVE
PHILADELPHIA    PA    19119-1715

#1465781
ROBERT D BURNOS
6520 WOODSON RD
KANSAS CITY    MO    64133-5405

#1465782
ROBERT D BURNS
1108 N ROSEVILLE
ALTUS    AR    72821-9007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465783
ROBERT D BURNS
27032 RACQUET CIRCLE
LEESBURG    FL    34748-7725

#1465784
ROBERT D BUROKER
6305 W 500 S
SWAYZEE    IN    46986-9782

#1465785
ROBERT D C MAC TAGGART
18 DART ST
AUCHENFLOWER QUEENSLAND
AUSTRALIA

#1465786
ROBERT D CAMPBELL
14 OAKLAND PARK BLVD
PLEASANT RIDGE    MI    48069-1109

#1465787
ROBERT D CAMPBELL
2811 BRADFORD DR
SAGINAW    MI    48603-2944

#1465788
ROBERT D CARTER & CHARLENE K
CARTER JT TEN
23427 CORAL BEAN COURT
BONITA SPRINGS    FL    34134-9127

#1465789
ROBERT D CASEY
32985 JOHN HAUK
GARDEN CITY    MI    48135-1157

#1465790
ROBERT D CASTLES
70 WILSON AVENUE
EDISON    NJ    08817-4558

#1465791
ROBERT D CENEDELLA
7535 BRIDGEGATE COURT
DUNWOODY    GA    30350-4604

#1465792
ROBERT D CENEDELLA &
ELIZABETH A CENEDELLA JT TEN
7535 BRIDGEGATE COURT
DUNWOODY    GA    30350-4604

#1465793
ROBERT D CHAMBERLAIN
28416 RELDA
TRENTON    MI    48183-5078

#1465794
ROBERT D CHAPDELAINE JR
419 SOUTH LAKE STREET
ROGERS CITY    MI    49779-1818

#1465795
ROBERT D CHESLER
32 PARK RD
SHORT HILLS    NJ    07078-2132

#1465796
ROBERT D CHRISMAN
3428 ADAMS SHORE DR
WATERFORD    MI    48329-4202

#1465797
ROBERT D CHRISMAN & CAROLEE
CHRISMAN JT TEN
3428 ADAMS SHORE DRIVE
WATERFORD    MI    48329-4202

#1465798
ROBERT D CLAYPOOLE
70 RAY AVE
COLUMBIANA    OH    44408-1462

#1465799
ROBERT D COCHRAN
1206 TROON DR
GREENSBURG    PA    15601-8954

#1465800
ROBERT D COCHRAN & LYNDA G
COCHRAN JT TEN
1206 TROON DR
GREENSBURG    PA    15601-8954

#1465801
ROBERT D COMER
4 BOXWOOD
LITTLETON    CO    80127-3575

#1465802
ROBERT D COTTOM
11357 W JOLLY RD
LANSING    MI    48911-3016

#1465803
ROBERT D COYLE & MARIE
COYLE JT TEN
6916 COPPERFIELD DR
NEW PORT RICHEY    FL    34655-5646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465804
ROBERT D COYNE
313 N PLEASANT ST
CANANDAIGUA   NY    14424-1120

#1112722
ROBERT D CRAMER & DOROTHY J
CRAMER JT TEN
767 WARNER RD
VIENNA    OH    44473-9720

#1465805
ROBERT D CRAWFORD
16225 S 16TH AVE
PHOENIX   AZ    85045-1732

#1465806
ROBERT D CROWELL 3RD
11789 HIGHWAY 165 S
LONG LEAF    LA    71448

#1465807
ROBERT D CUSTER
4224 ASPEN AVE N E
ALBUQUERQUE  NM    87110-5708

#1465808
ROBERT D DABAKEY
1655 FEDERAL SW
WYOMING   MI    49509-1340

#1465809
ROBERT D DAGATA
132 SUMMER ST
MERIDEN   CT    06451-5453

#1465810
ROBERT D DANIELS & JOYCE E
DANIELS TRUSTEES U/A DTD
05/23/94 DANIELS TRUST
30162 CARTIER DR
RANCHO PALOS VERDE  CA    90275-5720

#1465811
ROBERT D DAVIS
8408 STUB WIGHWAY
EATON RAPIDS   MI    48827-9319

#1465812
ROBERT D DENNIS
4760 LEE HILL RD
MAYVILLE    MI    48744-9528

#1465813
ROBERT D DENNIS & BETTY L
DENNIS JT TEN
4760 LEE HILL ROAD
MAYVILLE    MI    48744-9528

#1465814
ROBERT D DERCK
833 LIN LAWN DR
WABASH   IN    46992-3904

#1465815
ROBERT D DEW &
VERONICA J DEW TR
ROBERT D & VERONICA J DEW
LIVING TRUST 03/14/97
23142 S ROSEDALE CT
ST CLAIR SHORES     MI    48080-2617

#1465816
ROBERT D DICKENSON &
MARY V DICKENSON TEN COM
3333 E FLORIDA AVE
APT 85
DENVER   CO    80210-2523

#1465817
ROBERT D DOBSON
19231 SPENCER
DETROIT   MI    48234-4602

#1465818
ROBERT D DONAHUE
1902 BROADFIELD COURT
CHESTERFIELD    MO    63017-5451

#1465819
ROBERT D EATON
2115 RED MILE
MURFRESSBORO TN    37127-6906

#1465820
ROBERT D EMMICK & JENNIE B
EMMICK JT TEN
184 KENDAL DR
KENNETT SQ    PA    19348-2334

#1465821
ROBERT D ENDERLE
470 EMERSON AVE
HAMILTON    OH    45013-2618

#1465822
ROBERT D ESPINOZA
1281 SUSSEX WAY
HAYWARD   CA    94544-6314

#1465823
ROBERT D ETTER & MARIA M
ETTER JT TEN
BOX 1007
POLK CITY     FL    33868-1007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1465824
ROBERT D EVANS
R 2
SUMMITVILLE    IN    46070-9802

#1465825
ROBERT D FARMER &
JOAN H FARMER TRS
FARMER FAMILY TRUST
U/A DTD 10/10/91
1554 VISTA VEREDA
EL CAJON    CA    92019

#1465826
ROBERT D FEDEWA
101 ONEIDA DRIVE
HOUGHTON LAKE    MI    48629-9333

#1465827
ROBERT D FELDPAUSCH
9925 CHARLOTTE HWY
PORTLAND    MI    48875-8410

#1112724
ROBERT D FELLOWS & JOYCE E FELLOWS
TRS
U/A DTD 04/02/02
FELLOWS FAMILY 2002 TRUST
1084 ARROYO DR
FULLERTON    CA    92833

#1465828
ROBERT D FELLOWS & JOYCE E FELLOWS
U/A DTD 04/02/02
FELLOWS FAMILY 2002 TRUST
1084 ARROYO DR
FULLERTON    CA    92833

#1465829
ROBERT D FELTON
2345 SHATTUCK
SAGINAW    MI    48603-3336

#1465830
ROBERT D FERNANDEZ
1365 MARYBELLE AVE
SAN LEANDRO    CA    94577-2317

#1465831
ROBERT D FIELD & JUDITH D
FIELD JT TEN
1433 SOUTH CLINTON ROAD
CASEYVILLE    IL    62232-2277

#1465832
ROBERT D FIRTH TR
ROBERT D FIRTH SEPARATE
PROPERTY TRUST
UA 01/17/96
72 OAKMONTAVE
PIEDMONT    CA    94610-1119

#1465833
ROBERT D FISHER &
MARGARET A FISHER TEN COM
6721 N LONGFELLOW
TUCSON    AZ    85718-2419

#1465834
ROBERT D FITZGERALD
1914 CHISHOLM TRAIL
GRAND PRAIRIE    TX    75052-1720

#1465835
ROBERT D FITZPATRICK & PEGGY M
FITZPATRICK JT TEN
2987 S ATLANTIC AVE 902
DAYTONA BEACH SHOR    FL    32118-6012

#1465836
ROBERT D FLECK III
212 DELAWARE ST
NEW CASTLE    DE    19720-4816

#1465837
ROBERT D FLUKE
2119 N CANAL RD
LANSING    MI    48917-9753

#1465838
ROBERT D FOSTER
C/O JOHN FRIZIELLIE
2031 KINMY LANE
ARNOLD    MO    63010

#1465839
ROBERT D FOZARD & MARGARET M
FOZARD TRS U/A DTD 03/15/05
FOZARD FAMILY TRUST
4832 EASTBROOK AVE
LAKEWOOD CA    90713

#1465840
ROBERT D FRANK
ROUTE 1 BOX 220-A
NELSON    WI    54756-9801

#1465841
ROBERT D FRANTZ
APT 304
1000 SO HILLCREST COURT
HOLLYWOOD FL    33021-7824

#1465842
ROBERT D FROATS SR
2151 SW BROOKHAVEN WAY
PALM CITY    FL    34990-5751

#1465843
ROBERT D FURMAN & LOUISE
ANNETTE FURMAN JT TEN
102 OVERLAND TRAIL
GILLETTE    WY    82716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465844
ROBERT D GAGE IV TR
ROBERT D GAGE III RESIDUARY
TRUST UA 07/21/91
BOX 608
PORT GIBSON    MS    39150-0608

#1465845
ROBERT D GANO
1709 SHADYBROOK ROAD
GREENMEADOW
WILMINGTON    DE    19803-4010

#1465846
ROBERT D GARRARD
10497 LAKE SHORE DR
FENTON    MI    48430-2421

#1465847
ROBERT D GARZIA
515 WESTVIEW CT.
WEST GROVE    PA    19390

#1465848
ROBERT D GARZIA & DOROTHY M
GARZIA JT TEN
515 WESTVIEW CT.
WEST GROVE    PA    19390

#1465849
ROBERT D GEE
1816 STANTON HILL RD
CAMERON   NC    28326-7916

#1465850
ROBERT D GEISERT
103 NORTH ORCHARD
RIDGEFARM    IL    61870

#1465851
ROBERT D GENO
5807 S TWO MILE RD
BAY CITY    MI    48706-3125

#1465852
ROBERT D GENO & DEBBIE R
GENO JT TEN
5807 S TWO MILE RD
BAY CITY    MI    48706-3125

#1465853
ROBERT D GIFFORD & NADINE R
GIFFORD JT TEN
47 SYCAMORE AVE
BATTLE CREEK    MI    49017-4521

#1465854
ROBERT D GILLASPIE
1380 E WELLS
BOLIVAR    MO    65613-3517

#1465855
ROBERT D GODWIN & JACKI SUE
GODWIN JT TEN
3856 TWP RD 164
WEST LIBERTY    OH    43357

#1465856
ROBERT D GOLD
85-02 139TH ST
BRIARWOOD  NY    11435-2645

#1465857
ROBERT D GOODWIN
9023 STEVENSON LAKE CRT
LAKE    MI    48632-9627

#1465858
ROBERT D GROVE
236 PENRIDGE LN
LAFAYETTE    IN    47905-7640

#1465859
ROBERT D GUILES
4397 COLUMBINE AVE
BURTON    MI    48529-2159

#1465860
ROBERT D GUSTAFSON
12366 W 500 N
FLORA    IN    46929-9550

#1465861
ROBERT D HABER
401 STONEYBROOK DR
KETTERING    OH    45429-5353

#1465862
ROBERT D HALL
630 CLEMENT RD
LANSING    MI    48917-3648

#1465863
ROBERT D HAMILTON
1135 BEECH CT
CUMMING    GA    30041-9302

#1465864
ROBERT D HANLEY
2222 TITAN TERRACE
HAVREDEGRACE MD    21078-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465865
ROBERT D HANSON
C/O HOMELAND CENTER
1901 NORTH 5TH ST  RM 3-M-7
HARRISBURG   PA    17102-1510

#1465866
ROBERT D HARNISH
2527 FRED WHITE ROAD
COLUMBIA    TN    38401-8242

#1465867
ROBERT D HARNISH &
NANCY H HERNLY JT TEN
PO BOX 818
MUNCIE    IN    47308

#1465868
ROBERT D HARRIS
8968 GREY OAKS AVE
SARASOTA    FL    34238-3327

#1465869
ROBERT D HART
4098 DELINA RD
CORNERSVILLE    TN    37047-5227

#1465870
ROBERT D HASKETT
4630 CLARK
ANDERSON    IN    46013-2427

#1465871
ROBERT D HATTER
336 QUAKER ROAD
GASPORT    NY    14067

#1465872
ROBERT D HAUXWELL
1684 BALDWIN
PONTIAC    MI    48340-1114

#1465873
ROBERT D HAYNES & JACQUELYN
R HAYNES JT TEN
BOX 329
MELVIN VILLAGE    NH    03850-0329

#1465874
ROBERT D HEILSHORN
RT 1
OAKWOOD  OH    45873-9801

#1465875
ROBERT D HEINS
8910 KINLOCH
REDFORD    MI    48239-1827

#1465876
ROBERT D HERSHEY
8731 SW 192ND ST
MIAMI    FL    33157-8948

#1465877
ROBERT D HILL
1314 79TH AVE B
OAKLAND    CA    94621-2610

#1465878
ROBERT D HOBSON & SALLY ANN
HOBSON JT TEN
8540 TIMBERLINE DR
SHELBY TOWNSHIP    MI    48316-4557

#1465879
ROBERT D HODGES
660 NORTHWEST 571 RD
CENTERVIEW    MO    64019-9189

#1465880
ROBERT D HOLMES
BOX 182
CANTON    GA    30114-0182

#1465881
ROBERT D HOLT
66385 MEYERS ROAD
STURGIS    MI    49091-9304

#1465882
ROBERT D HOLTY
1176 E COPPER DR
EDGERTON  WI    53534-9022

#1465883
ROBERT D HOMER
26655 MONTICELLO
INKSTER    MI    48141-1258

#1465884
ROBERT D HOPPER
BOX 38
ADAMS    OR    97810-0038

#1465885
ROBERT D HOUTCHENS
12 ANDRIES ROAD RED MILL FARMS
NEWARK    DE    19711-5605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1465886
ROBERT D HOUTCHENS & BEVERLY
A HOUTCHENS JT TEN
12 ANDRIES RD RED MILL FMS
NEWARK    DE    19711-5605

#1465887
ROBERT D HOWSON
75 ELM STREET
SHELBURNE FALLS    MA    01370-1520

#1465888
ROBERT D HUBER
6400 REDWING ROAD
BETHESDA    MD    20817-5920

#1465889
ROBERT D HUBLER
7240 EASTWICK LN
INDIANAPOLIS    IN    46256-2382

#1465890
ROBERT D HUDNUT
412 ST PATRICK DR
OFALLON    MO    63366-2275

#1465891
ROBERT D HUGHES &
SHARON L HOWARD JT TEN
1436 WELDON PL N
BALTIMORE    MD    21211-1537

#1465892
ROBERT D HUTTON
9332 CATALINA DRIVE
SHAWNEE MISSION    KS    66207-2720

#1465893
ROBERT D HUYCK & DORIS R
HUYCK JT TEN
821 LAKEVIEW DRIVE
LAKE ODESSA    MI    48849-1294

#1465894
ROBERT D INGRAM
BOX 11196
ATLANTA    GA    30310-0196

#1465895
ROBERT D INMAN
3509 W CARR AVE
INDIANAPOLIS    IN    46221-2121

#1465896
ROBERT D IRVIN
40423 BLANCHARD ST
FREMONT    CA    94538-2809

#1465897
ROBERT D JENKINS & MARY L
JENKINS TRUSTEES JENKINS
FAMILY TRUST U/A DTD
10/05/92
1642 DEERFIELD WAY
LA FOLLETTE    TN    37766-9151

#1465898
ROBERT D JOHNSON
4364 LEHIGH DR
TROY    MI    48098-4465

#1465899
ROBERT D JONES
1601 HUBBARD AVE
BETHANY    MO    64424-2437

#1465900
ROBERT D JONES
3203 E GRESHAM HWY
CHARLOTTE    MI    48813-9725

#1465901
ROBERT D JORDAN
14 HUNTER RD
NEW CASTLE    DE    19720-1716

#1465902
ROBERT D JORDAN
309 EVERGREEN CT
LIBERTYVILEL    IL    60048-3561

#1465903
ROBERT D JUSTICE
9710 SALEM-WARREN RD
SALEM    OH    44460-9615

#1465904
ROBERT D KAEGEBEIN
645 SMOKY MT VIEW DR
SEVIERVILLE    TN    37876

#1465905
ROBERT D KARCHER
240 TEMONA DR
PITTSBURGH    PA    15236-4222

#1465906
ROBERT D KAREL
5407 INZA CT
ANDERSON IN    46011-1415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1465907
ROBERT D KEITH
533 OWENS DRIVE
CROWLEY   TX      76036-3611

#1465908
ROBERT D KELLY
564 EAST AUGUSTA ST
WOODBRIDGE CA      95258-9143

#1465909
ROBERT D KILLEEN &
BESSIE G KILLEEN JT TEN
7 LOCKE RD
BILLERICA    MA    01821-3704

#1465910
ROBERT D KINZIG
825 DANAN CIRCLE
KETTERING    OH    45429-1316

#1465911
ROBERT D KIRK
11611 ASPEN
PLYMOUTH   MI      48170-4529

#1465912
ROBERT D KITCHEN &
ANNETTE S KITCHEN JT TEN
804 CLOUDLAND
JOHNSON CITY    TN    37601-3314

#1465913
ROBERT D KNIGHT
7590 GLENHURST DR
DAYTON   OH    45414-2226

#1465914
ROBERT D KOEHLER & LINDA S
KOEHLER JT TEN
927 ECKFORD
TROY    MI    48098-4858

#1465915
ROBERT D KOLLER
3733 GROVE
BERWYN IL      60402-3905

#1465916
ROBERT D KONING
3410 NORTH 36TH
GALESBURG  MI    49053-9710

#1465917
ROBERT D KUEHSTER
322 GILBERT ST
CASTLE ROCK    CO    80104-2533

#1465918
ROBERT D KUSMIERSKI
21 PARWOOD TRL
DEPEW NY    14043-1067

#1465919
ROBERT D LA GRANT
30530 PALOMINO
WARREN   MI    48093-5049

#1465920
ROBERT D LA MOREAUX
4637 CLYDESDALE ROAD
LANSING    MI    48906-9024

#1465921
ROBERT D LAGRANT &
AGNES LAGRANT JT TEN
30530 PALOMINO
WARREN   MI    48093-5049

#1465922
ROBERT D LAMOREAUX
TOD ACCOUNT
4637 CLYDESDALE RD
LANSING    MI    48906-9024

#1465923
ROBERT D LARSEN &
PATRICIA L LARSEN JT TEN
3337 S 65TH ST
MILWAUKEE  WI    53219-4208

#1465924
ROBERT D LASCH
4770 BENNETTS CORNERS RD
HOLLEY    NY    14470-9503

#1465925
ROBERT D LASEE
725 COACHWOOD EAST
LEESBURG   FL    34748-6407

#1465926
ROBERT D LATCHAW
2106 SCHUMACHER ST
BURTON   MI    48529-2436

#1465927
ROBERT D LEONE TR U/A DTD
03/11/91 ROBERT D LEONE
FAMILY TRUST
3829 SE QUANSET TER
STUART    FL    34997-5471

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465928
ROBERT D LEWIS &
ROSEMARY LEWIS JT TEN
11162 YANA DR
GARDEN GROVE   CA    92841-1027

#1465929
ROBERT D LIDDELL
2008 AUSABLE PT RD
EAST TAWAS    MI    48730-9433

#1465930
ROBERT D LIDDELL & ANNE
M LIDDELL JT TEN
2008 AUSABLE PT RD
EAST TAWAS    MI    48730-9433

#1465931
ROBERT D LINDBERG
122 DIANA DR
POLAND    OH    44514-3711

#1465932
ROBERT D LINDBERG
23081 OAKCREST AVE
OAK PARK    MI    48237-2049

#1465933
ROBERT D LINDBERG &
CHRISTINE A LINDBERG JT TEN
23081 OAKCREST AVENUE
OAK PARK    MI    48237-2049

#1465934
ROBERT D LOCKE & LILLIE
M LOCKE JT TEN
47 COBBLEFIELD WAY
PITTSFORD    NY    14534-2566

#1465935
ROBERT D LONG JR CUST AMY
JEAN LONG UNIF GIFT MIN ACT
4306 MATHEWS LANE
GREENSBORO   NC    27405-9581

#1465936
ROBERT D LONG JR CUST BRIAN
DANIEL LONG UNIF GIFT MIN
ACT NC
4306 MATHEWS LANE
GREENSBORO   NC    27405-9581

#1465937
ROBERT D LONG JR CUST COREY
STEVEN LONG UNIF GIFT MIN
ACT NC
4306 MATHEWS LANE
GREENSBORO   NC    27405-9581

#1465938
ROBERT D LOPEZ
12790 10TH STREET
YUCAIPA    CA    92399

#1465939
ROBERT D LOVE
15643 KILMER RD
GRASS LAKE    MI    49240-9108

#1465940
ROBERT D LOVE
3379 MILLS ACRES ST
FLINT    MI    48506-2132

#1465941
ROBERT D LOWE
1326 SOUTH 18TH ST
NEW CASTLE    IN    47362-2605

#1465942
ROBERT D LOWERY
4475 W KINGS CORNER RD
GLENNIE    MI    48737-9601

#1465943
ROBERT D LOWERY &
MARGO L LOWERY JT TEN
4475 W KINGS CORNER RD
GLENNIE    MI    48737-9601

#1465944
ROBERT D LUTZ
4949 LYLE RD
COLUMBUS    OH    43229-5307

#1465945
ROBERT D LYCLITER & MARY LOU
LYCLITER TEN ENT
1840 ELOISE LANE
EDGEWOOD   MD    21040-1829

#1465946
ROBERT D LYMAN & TREASA K
LYMAN JT TEN
6922 CLARENDON HILLS RD
DARIEN    IL    60561-4073

#1465947
ROBERT D LYSIAK
23 DEER TRAIL
S CHEEKTOWAGA   NY    14227-1610

#1465948
ROBERT D MACGUIRE
3221 MARNIE LANE
BAKERSFIELD    CA    93306-1159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465949
ROBERT D MACKENZIE & MARY
ANN MACKENZIE JT TEN
968 N OHIO ST
GREENVILLE    OH    45331-2917

#1465950
ROBERT D MARGESON
565 ROYCROFT BLVD
CHEEKTOWAGA   NY    14225-1051

#1465951
ROBERT D MARTIN
1650 ZUBER ROAD
GROVE CITY    OH    43123-9707

#1465952
ROBERT D MARTIN TOD JEAN M
MARTIN
UNDER STA GUIDELINES
54 DALEY DR.
WASHINGTON   PA    15301

#1465953
ROBERT D MATHEWS &
JANETTE MATHEWS JT TEN
2322 E 33RD ST
DAVENPORT   IA    52807-2211

#1465954
ROBERT D MATTHEWS
501 W MAIN STREET
HUDSON    MI    49247-1005

#1465955
ROBERT D MAY
8400 W LAKE RD
MONTROSE   MI    48457-9718

#1465956
ROBERT D MC BRIDE JR
3637 SNELL 254
SAN JOSE    CA    95136-1325

#1465957
ROBERT D MC CLUSKY
965 KETTERING AVE
PONTIAC    MI    48340-3258

#1465958
ROBERT D MC FALL
14200 34 MILE RD
ROMEO   MI    48065-3304

#1465959
ROBERT D MC LAUGHLIN
234 KINGFISHER DR
MIDDLETOWN   NJ    07748-3243

#1465960
ROBERT D MCCARTHY
1676 EAST TAMARRON COURT
SPRINGBORO   OH    45066-9212

#1465961
ROBERT D MCCORKLE
7248 HAYWARD RD
HUDSON   OH    44236-2416

#1465962
ROBERT D MCCRARY
5323 NORTH 19TH AVE 3
PHOENIX   AZ    85015-2906

#1465963
ROBERT D MCGHEE JR
437 MULFORD AVENUE
DAYTON    OH    45417-2035

#1465964
ROBERT D MCGOWAN & MARY R
MCGOWAN JT TEN
1529 MILLECOQUINS CT
ROCHESTER   MI    48307-6032

#1465965
ROBERT D MCKAY &
NANCY C MCKAY TR
ROBERT D MCKAY & NANCY C
MCKAY TRUST UA 5/5/98
5069 PRENTIS
TROY    MI    48098-3455

#1465966
ROBERT D MCKELLAR
1010 BEULAH HWY
BEULAH    MI    49617

#1465967
ROBERT D MCKINNIES
2833 YALE ST
FLINT    MI    48503-4637

#1465968
ROBERT D MCROBERTS &
CAROL L MCROBERTS JT TEN
49217 ENGLAND DR
E PALESTINE    OH    44413-8722

#1465969
ROBERT D MCTAGGART
3205 WESTMINSTERAVENUE
DALLAS    TX    75205-1426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1465970
ROBERT D MELVIN & MARJORIE M
MELVIN TR U/A DTD 04/15/92 THE
ROBERT D MELVIN & MARJORIE M
MELVIN REV LIV TR
720 GOLF VIEW DRIVE
CORNVILLE    AZ    86325

#1465971
ROBERT D MERKLE
BOX 105
KALKASKA    MI    49646-0105

#1465972
ROBERT D MERRITT
6159 LAKE RD
BURT    NY    14028-9705

#1465973
ROBERT D MEUHLEN & RUTHMARY
MEUHLEN JT TEN
12327 N JENNINGS RD
CLIO    MI    48420-8245

#1465974
ROBERT D MILLER
12119W 406N
PARKER CITY    IN    47368

#1465975
ROBERT D MILLER
17547 TWIN HILLS RD
DANVILLE    IL    61834-7932

#1465976
ROBERT D MILLER
24811 FOXMOORE BLVD
WOODHAVEN MI    48183-3792

#1465977
ROBERT D MILLER
36 N WILMETTE ST
WESTMONT IL    60559-1729

#1465978
ROBERT D MILOS III &
DEBORAH K MILOS JT TEN
422 CLAXTON GLEN CT
KETTERING    OH    45429-6000

#1465979
ROBERT D MISCHNICK & MADOLYN
L MISCHNICK JT TEN
5641 NOLEN AVE
CONCORD  NC    28027-5324

#1465980
ROBERT D MITCHELL
3466 N GRATIOT CO LINE RD
ST LOUIS    MI    48880

#1465981
ROBERT D MITCHELL
6 GOODHART RD
SHIPPENSBURG    PA    17257-9771

#1465982
ROBERT D MITCHELL & LEAH J
MITCHELL JT TEN
6 GOODHART RD
SHIPPENSBURG    PA    17257-9771

#1465983
ROBERT D MONTE & DOROTHY M
MONTE JT TEN
22510 VIOLET
ST CLAIR SHORES    MI    48082-2749

#1465984
ROBERT D MOONEY
2760 MILTON HILLS DR
CHARLOTTESVILLE    VA    22902-8107

#1465985
ROBERT D MOORE & MILDRED M
MOORE JT TEN
13000 E 58TH ST
K C    MO    64133-3627

#1465986
ROBERT D MORGAN
BOX 877
PARIS    IL    61944-0877

#1465987
ROBERT D MORRILL
19048 SE LOXAHATCHEE RIVER RD
JUPITER    FL    33458

#1465988
ROBERT D MOUNTS
112 LUNALILO ST
WAILUKU    HI    96793-2512

#1465989
ROBERT D MUMMERT &
LORETTA J MUMMERT JT TEN
BOX 522
ASTORIA    IL    61501-0522

#1465990
ROBERT D MURPHY
846 ROBIN RD
AMHERST NY    14228-1040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1465991
ROBERT D MURRELL
2932 AMES COVE DR
SUFFOLK    VA    23435-1502

#1465992
ROBERT D MUSINSKY
W 309 S 8864 GREEN ACRE DR
MUKWONAGO WI    53149

#1465993
ROBERT D NEIGHORN
7091 JORDON RD
GRAND BLANC    MI    48439-9729

#1465994
ROBERT D NEUENFELDT &
CAROLYN F NEUENFELDT JT TEN
6208 SO STATE RD
VASSAR    MI    48768-9276

#1465995
ROBERT D NEWBURN &
DEBORAH D NEWBURN JT TEN
983 LAKESIDE COURT
KOKOMO    IN    46901

#1465996
ROBERT D NORLING
2847 SUGARTREE RD
NASHVILLE    TN    37215-1941

#1465997
ROBERT D NUTILE
BOX 1276
ESTACADA    OR    97023-1276

#1465998
ROBERT D NYGARD
35114 UTICA RD
CLINTON TWP    MI    48035-2143

#1465999
ROBERT D O'BRIEN
BOX 8387
RICHMOND    VA    23226-0387

#1466000
ROBERT D O'BRIEN TR
ROBERT D O'BRIEN TRUST
UA 08/20/92
715 FISKE LN
NEWARK    DE    19711-3133

#1112748
ROBERT D OAKLEY &
MARY ANN OAKLEY TEN COMM
114 NOTTINGHAM DR
VICTORIA    TX    77904-1710

#1466001
ROBERT D OAKLEY AS CUSTODIAN
FOR DAVID D OAKLEY U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1520 WILLOW PARK WAY
CUMMING    GA    30041-7902

#1466002
ROBERT D OLEARY & MARY L
OLEARY JT TEN
45 SPRUCE ST
MILTON    MA    02186-4633

#1112749
ROBERT D OLSON TR
ROBERT D OLSON LIVING TRUST
U/A DTD 04/17/79
1155 OAK GROVE PK RD
UNION CITY    MI    49094

#1466003
ROBERT D OUIMET
160 MECHANIC ST
LEOMINSTER    MA    01453-5723

#1466004
ROBERT D PAGE
7747 CHRISDALE DR
SAGINAW    MI    48609

#1466005
ROBERT D PAPAJ
35 CORONET DRIVE
TONAWANDA NY    14150-5436

#1466006
ROBERT D PARFITT
4323 ETHEL RD
OBETZ    OH    43207-4530

#1466007
ROBERT D PARKE & MARGERY M PARKE
TR U/A DTD 08/01/94 ROBERT D
PARKE & MARGERY M PARKE REV LIV
TR
6560 CLARKSTON ROAD
CLARKSTON MI    48346-1504

#1466008
ROBERT D PATRICK
2024 MOHAWK DRIVE
OLATHE    KS    66062-2482

#1466009
ROBERT D PATTERSON
5706 INDIAN HILL DR
ARLINGTON    TX    76018-2400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1466010
ROBERT D PEAVY
NW 1355 HALL DR
PULLMAN    WA    99163-3712

#1466011
ROBERT D PEEL
14 FIFEWOOD CRES
WHITBY    ON    L1R 1M6
CANADA

#1466012
ROBERT D PEEL
93 PATTON RD
NEWBURGH NY    12550

#1466013
ROBERT D PERKINS
9065 LINDEN RD
SWARTZ CREEK    MI    48473-9115

#1466014
ROBERT D PERKS
127 GIBSON BLVD
CLARK    NJ    07066-1415

#1466015
ROBERT D PERREAULT & ROSE M
PERREAULT JT TEN
617 CHERRYWOOD DR
FLUSHING    MI    48433-1338

#1466016
ROBERT D PERRY
28 WINTERBURY CIRCLE
WILMINGTON    DE    19808-1429

#1466017
ROBERT D PERRY & ELEANOR N
PERRY TEN ENT
28 WINTERBURY CIRCLE
WILMINGTON    DE    19808-1429

#1466018
ROBERT D PERRY JR
3332 KEARSLEY LAKE DR
FLINT    MI    48506

#1466019
ROBERT D PESCHKE & LOIS F
PESCHKE JT TEN
28468 BAYTREE ROAD
FARMINGTON HILLS    MI    48334-3402

#1466020
ROBERT D PETHERBRIDGE
5219 BRONCO
CLARKSTON  MI    48346-2607

#1466021
ROBERT D PIERCE
2106 N GERRARD
INDIANAPOLIS    IN    46224-5038

#1466022
ROBERT D POPE TR
POPE FAM TRUST
UA 01/19/94
64 WINTER ST
SOMERSWORTH NH    03878-2743

#1466023
ROBERT D POPILEK
2379 N BELSAY RD
BURTON    MI    48509-1365

#1466024
ROBERT D PORTER & JANICE O
PORTER JT TEN
5 WASHINGTON SQUARE
GREENWICH  NY    12834-1322

#1466025
ROBERT D POWELL
9422 STAR ROUTE 722
LAURA    OH    45337

#1466026
ROBERT D POWELL JR
2452 HEATHER WAY
LEXINGTON  KY    40503-2648

#1466027
ROBERT D PREVATT
4690 SW 74TH ST
MIAMI    FL    33143-6271

#1466028
ROBERT D PRINGLE
RR 1
BALDWIN    KS    66006-9800

#1466029
ROBERT D PROFFER
2480 MEADOWCROFT DR
BURTON    MI    48519-1270

#1466030
ROBERT D PURDUE
6162 FENTON ROAD
FLINT    MI    48507-4757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1466031
ROBERT D PYLE JR
13857 RIDGE VIEW RD
REDDING    CA    96003-7436

#1466032
ROBERT D QUICKSELL
2 WOOD TERRACE M D 25
NEWBURGH  NY    12550-2024

#1466033
ROBERT D RANDOLPH JR
2501 N BOSWORTH AVE
CHICAGO    IL    60614-2005

#1466034
ROBERT D REBIEJO
36172 LARCH WAY
FREMONT   CA    94536-2657

#1112753
ROBERT D REED
127 MURRAY AVE
DELMAR   NY    12054-3817

#1466035
ROBERT D REED &
BEVERLY R REED JT TEN
127 MURRAY AVE
DELMAR    NY    12054-3817

#1466036
ROBERT D REYNOLDS & AMY B
REYNOLDS JT TEN
1117 IVY ST
MC KEESPORT   PA    15132-1621

#1466037
ROBERT D REYNOLDS & MARGIE K
REYNOLDS JT TEN
110 BRADFORD GRN
MADISON   MS    39110-9074

#1466038
ROBERT D RICHARDS
15293 TACOMA ST
DETROIT   MI    48205-2012

#1466039
ROBERT D RICHARDS
BOX 1572
556 BELLOWS
FRANKFORT  MI    49635-1572

#1466040
ROBERT D RIGGS JR
4700 BROOKEVILLE ROAD
BROOKEVILLE   MD    20833-1629

#1466041
ROBERT D RISCH & JUNE B
RISCH JT TEN
221 E 70TH ST
INDIANAPOLIS    IN    46220-1003

#1466042
ROBERT D ROBBINS
731 NORTH COLLEGE
MASON   MI    48854-9544

#1466043
ROBERT D ROBERTS
7731 PONTIAC LAKE RD
WATERFORD  MI    48327-1455

#1112756
ROBERT D ROBERTS &
BEVERLY A ROBERTS JT TEN
37695 STREAMVIEW
STERLING HEIGHTS    MI    48312-2543

#1466044
ROBERT D ROMER & MARGARET C
ROMER
101 N GRANDVIEW STREET
112
MOUNT DORA  FL    32757-5673

#1466045
ROBERT D ROOT
1232 MARSTON COURT
BEL AIR    MD    21015-8609

#1466046
ROBERT D ROPP
58900 E 160 RD
FAIRLAND    OK    74343-2708

#1466047
ROBERT D ROSENBAUM
417 W 20TH
TRENTON   MO    64683-1205

#1466048
ROBERT D ROSS
43608 E 329TH ST
CREIGHTON  MO    64739-9676

#1466049
ROBERT D RUDZAVICE
202 PARK LN
BRANDON  MS    39047-6122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466050
ROBERT D RUPPEL
5685 HACIENDA CT
SAGINAW    MI    48603-4464

#1466051
ROBERT D SACCOMAN
ST BONIFACE CHURCH
5 WILLOW TREE ROAD
WESLEY HILLS    NY    10952-1118

#1466052
ROBERT D SALA &
MARGHERITA SALA
203 CENTER RD
PEMBROKE   NH    03275-3210

#1466053
ROBERT D SARGENT
269 JADE CIR
CANFIELD    OH    44406-8628

#1466054
ROBERT D SARVER
9129 HOFFMAN RD
MAYBEE    MI    48159-9714

#1466055
ROBERT D SAUNDERS JR
17380 RING NECK
MACOMB   MI    48044

#1466056
ROBERT D SCHEIDT
3868 N 62ND STREET
MILWAUKEE    WI    53216-2109

#1466057
ROBERT D SCHNEDEN &
LINDA S SCHNEDEN JT TEN
3908 PRAIRIE LN
BETTENDORF   IA    52722-2250

#1466058
ROBERT D SCHULTZ JR & KATHY
L SCHULTZ JT TEN
3307 VERACRUZ DR
SAN RAMON   CA    94583-2622

#1466059
ROBERT D SCHULZ
2907 PORTAGE AVE N
GRAYLING    MI    49738-9799

#1466060
ROBERT D SCHWARTZ
2918 HUNTINGTON AVE
MINNEAPOLIS    MN    55416-4110

#1466061
ROBERT D SCOTT
36 OLD WOODS RD
SADDLE RIVER    NJ    07458-3209

#1466062
ROBERT D SCOTT
BOX 195
WOLVERINE    MI    49799-0195

#1466063
ROBERT D SCRABIS &
JANICE M SCRABIS JT TEN
126 WASHINGTON AVE
AVON    NJ    07717-1321

#1466064
ROBERT D SHARP JR
1113 OAK DR
MURFREESBORO TN    37128-5008

#1466065
ROBERT D SHAWVER
261 S BROADWAY
LEBANON   OH    45036-1709

#1466066
ROBERT D SHAWVER & LYNDA S
SHAWVER JT TEN
261 S BROADWAY
LEBANON    OH    45036-1709

#1466067
ROBERT D SHERMAN
4074 PRAIRIE
BERKLEY    MI    48072-1167

#1466068
ROBERT D SHERMAN &
LINDA A SHERMAN JT TEN
4074 PRAIRIE
BERKLEY    MI    48072-1167

#1466069
ROBERT D SHOPTAW & CAROLE J
SHOPTAW JT TEN
PO BOX 1768
FORT BRAGG    CA    95437

#1466070
ROBERT D SIEGEL
176 BONDIE
WYANDOTTE   MI    48192-2718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466071
ROBERT D SIMMONS
1876 SIMPSON HWY 469
FLORENCE    MS    39073-7400

#1466072
ROBERT D SIMPKINS & ANNA
MARIE SIMPKINS JT TEN
15973 MILLFIELD RD
MILLFIELD    OH    45761

#1466073
ROBERT D SIMPSON
6387 N HENDERSON RD
COLUMBIAVILLE    MI    48421-8812

#1466074
ROBERT D SMITH
BOX 8-A
PLUM BRANCH    SC    29845-0146

#1466075
ROBERT D SMOCK
171 DEMING RD
ROCHESTER    NY    14606-3415

#1466076
ROBERT D SNYDER & ELAINE
SNYDER TRUSTEES U/A DTD
02/20/92 ROBERT D SNYDER &
ELAINE SNYDER TRUST
7465 SUSSEX DRIVE
CANTON    MI    48187-2235

#1466077
ROBERT D SOMMERMAN &
MADELINE E SOMMERMAN JT TEN
996 WHITHGATE
NORTHVILLE    MI    48167-1078

#1466078
ROBERT D SOUTHARD
14417 FAIRWAY DRIVE
CORPUS CHRISTI    TX    78410

#1466079
ROBERT D SPELLMAN & GWYNETH
M SPELLMAN JT TEN
13 BEAR CLAW PATH
ORMOND BEACH    FL    32174-2954

#1466080
ROBERT D SPOONER & A
VICTORIA SPOONER JT TEN
408 LIVE OAK LANE W
HAVANA    FL    32333-1212

#1466081
ROBERT D SPRAGUE & WILLIAM
J SPRAGUE JT TEN
6385 W REID ROAD
SWARTZ CREEK    MI    48473-9460

#1466082
ROBERT D STABENOW
33421 BENDON
WESTLAND    MI    48186-4656

#1466083
ROBERT D STALKER & WILLODEAN
STALKER JT TEN
4836 N. LAKESHORE DRIVE
BLACK RIVER    MI    48721

#1466084
ROBERT D STAMBAUGH
926 DANIELS DR
FLATWOODS    KY    41139-1606

#1466085
ROBERT D STANKO
68319 COPPERWOOD DR
WASHINGTON    MI    48095-2905

#1466086
ROBERT D STARR
7335 N LINDEN RD
MT MORRIS    MI    48458-9487

#1466087
ROBERT D STEPHENS
3800 DAVENPORT
METAMORA    MI    48455-9637

#1466088
ROBERT D STEPHENSON
8355 S ARMSTRONG ST
KOKOMO    IN    46901-5327

#1466089
ROBERT D STERLING
2702 NW 1ST
BLUE SPRINGS    MO    64014-1329

#1466090
ROBERT D STOCKARD &
BONNIE L STOCKARD JT TEN
71 TEBEAU CT
AUBURN HILLS    MI    48326-3063

#1466091
ROBERT D STRAUB
9700 GRAND RIVER DRIVE SE
LOWELL    MI    49331-8919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466092
ROBERT D STRAWN
507 HOLLOWAY
LEES SUMMIT    MO    64081-2828

#1466093
ROBERT D TALJONICK
10338 E DODGE ROAD
OTISVILLE    MI    48463-9766

#1466094
ROBERT D TENGROTH AS
CUSTODIAN FOR DAVID R
TENGROTH U/THE ILL UNIFORM
GIFTS TO MINORS ACT
4609 BEL AIR LN
KINGSPORT    TN    37663-2961

#1466095
ROBERT D THOMPSON &
GLORIA E THOMPSON JT TEN
132 MASTERS ROAD
CHATTANOOGA    TN    37343-3014

#1466096
ROBERT D THURSTON JR &
BARBARA HALE THURSTON JT TEN
91 MIDDLEBURY RD
WATERTOWN    CT    06795-2408

#1466097
ROBERT D TIMKO
2220 ELIZABETH WAY
DUNEDIN    FL    34698-9441

#1466098
ROBERT D TOPOLIN & LORRAINE
B TOPOLIN JT TEN
1 MIDDLE ROAD
NEW HOPE    PA    18938-1101

#1466099
ROBERT D TREICHEL & SHARON
TREICHEL JT TEN
4341 DUPRIE RD
STANDISH    MI    48658-9404

#1466100
ROBERT D TREMBLAY
7293 GREEN VALLEY DR
GRAND BLANC    MI    48439-8142

#1466101
ROBERT D TRIPLETT
9399 BRITTANY DR
NEWBURGH    IN    47630-3415

#1466102
ROBERT D TROUT &
DONNA J TROUT JT TEN
RD 1 BOX 730
SCOTTDALE    PA    15683-9574

#1466103
ROBERT D TROUT & DONNA TROUT JT TEN
RD 1 BOX 730
SCOTTDALE    PA    15683-9574

#1466104
ROBERT D UHER
SPRINGS
8 QUAIL LN
EAST HAMPTON    NY    11937-1720

#1466105
ROBERT D ULRICH
4516 E FOXMOOR LN
LAFAYETTE    IN    47905-8562

#1466106
ROBERT D UPTON TR
UA 01/30/97
FBO ROBERT D UPTON
41 PINE ST
STOUGHTON    MA    02072-1824

#1466107
ROBERT D UTHOFF TR
ROBERT D UTHOFF TRUST
UA 05/19/97
BOX 337
OSAGE BEACH    MO    65065-0337

#1466108
ROBERT D VERGASON
1127 GOULD ST
LANSING    MI    48917-1756

#1466109
ROBERT D VINCENT
4410 MANCHESTER AVENUE SW
NAVARRE    OH    44662-9685

#1466110
ROBERT D VOYLES
11114 N 980 E RD
FAIRMOUNT    IL    61841-6238

#1466111
ROBERT D WADDING
BOX 70
PIEDRA    CA    93649-0070

#1466112
ROBERT D WAGNER
10054 BARNES RD
EATON RAPIDS    MI    48827-9235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466113
ROBERT D WATSON
3409 BARDSHAR RD
SANDUSKY   OH   44870-9681

#1466114
ROBERT D WESSEL
4615 THORNCROFT
ROYAL OAK   MI   48073-1748

#1466115
ROBERT D WESTER
120 SUNNYVALE TERRACE
HURST   TX   76053-4033

#1466116
ROBERT D WHEELER
624 SOUTH 9TH STREET
MITCHELL   IN   47446-2024

#1466117
ROBERT D WHINNA &
PHYLLIS ANNE WHINNA JT TEN
7063 ENGLISH CREEK ROAD
EGG HARBOR TWSHIP   NJ   08234-7267

#1466118
ROBERT D WHITE
90 NORTH MEADOW ROAD
CUCHARA   CO   81055

#1466119
ROBERT D WHITLEY
583 CRICKET LANE
DOWNINGTOWN PA   19335

#1466120
ROBERT D WIECHOWSKI &
KATHLEEN M WIECHOWSKI JT TEN
32745 EXETER CT
WARREN  MI   48092-1124

#1466121
ROBERT D WILBANKS
17427 SLEDGE RD
ATHENS   AL   35611-9033

#1466122
ROBERT D WILK
22025 NAPIER RD
NORTHVILLE   MI   48167-9770

#1466123
ROBERT D WILKES
3705 GREYSTONE DR
AUSTIN   TX   78731-1503

#1466124
ROBERT D WILLIAMS &
ANN WILLIAMS JT TEN
301 81ST STREET APT A4
BROOKLYN  NY   11209-3812

#1466125
ROBERT D WILSON &
SHARON J WILSON JT TEN
16930 CYNTHIA LN
HASLETT   MI   48840-9321

#1466126
ROBERT D WINTERS
617 DAVISON RD
LOCKPORT  NY   14094-5350

#1466127
ROBERT D WOJCIEHOWSKI
3064 WARRINGTON DRIVE
STERLING HEIGHTS   MI   48310-2466

#1466128
ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS  IN   47203-1347

#1466129
ROBERT D WRIGHT
107 BIRCHWOOD DR
SANDUSKY   OH   44870-5715

#1466130
ROBERT D YEE
BOX 1915
BRIGHTON   MI   48116-5715

#1466131
ROBERT D YOUNG
1891 COUNTY ROAD 3141
DUBLIN   TX   76446

#1466132
ROBERT D ZDUNIAK
6 VON STUEBEN CT
BARNEGAT  NJ   08005

#1466133
ROBERT D ZERWER
153 ROLLING HILLS DRIVE
HIXSON   TN   37343-3052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1466134
ROBERT D ZIMMERMAN
17503 RIVERWALK WAY EAST
NOBLESVILLE      IN      46062

#1466135
ROBERT DABNEY CUST
CHRISTINA S DABNEY
UNDER THE OH UNIF TRAN MIN ACT
3991 MARSH CREEK LN
ROOTSTOWN OH   44272

#1466136
ROBERT DABNEY CUST
DESIREE P DABNEY
UNDER THE OH UNIF TRAN MIN ACT
3991 MARSH CREEK LN
ROOTSTOWN OH   44272

#1466137
ROBERT DABNEY CUST
ROBYN A DABNEY
UNDER THE OH TRAN MIN ACT
3991 MARSH CREEK LN
ROOTSTOWN OH   44272

#1466138
ROBERT DACHILLE
15 OAKRIDGE RD
WEST ORANGE   NJ      07052-4605

#1112770
ROBERT DACHILLE &
PATRICIA DACHILLE JT WROS
15 OAKRIDGE ROAD
WEST ORANGE   NJ      07052

#1466139
ROBERT DALE CHEESMAN
25208 BOLIVAR DRIVE
PORT CHARLOTTE   FL      33983-5275

#1466140
ROBERT DALE CHEETHAM
7555 N STATION ST
INDIANAPOLIS      IN      46240-3663

#1466141
ROBERT DALE FISHER
4855 MERTZ
MAYVILLE      MI      48744-9788

#1466142
ROBERT DALE GRAHAM & DERYAL
V GRAHAM JT TEN
BOX 909
GREEN FOREST   AR      72638-0909

#1466143
ROBERT DALE REYNOLDS
3529 SEAGRAPE AVE
NAPLES      FL      34104-4022

#1466144
ROBERT DALLAS LANDRUM II
242 MOUNTWELL AVE
HADDONFIELD   NJ      08033-3846

#1466145
ROBERT DAMICO
11615 FRANKLIN MEADOWS
TIPTON      MI      49287-8705

#1112773
ROBERT DAN HUYCK TR U/A DTD
10/15/1990
ROBERT DAN HUYCK TRUST
921 LAKEVIEW DRIVE
LAKE ODESSA   MI      48849

#1466146
ROBERT DANA & INGE DANA TR
ROBERT DANA LIVING TRUST
UA 07/01/98
535 CRASSAS DR
INDIANLANTIC      FL      32903-4702

#1466147
ROBERT DANIEL
8445 MURIETTA AVE
PANORAMA CITY   CA      91402-3736

#1466148
ROBERT DANIEL DUTKA
3353 CORPUS CHRISTI ST
SIMI VALLEY      CA      93063-1405

#1112776
ROBERT DANIEL FALOON EX EST
ETHEL FLORENCE FALOON
105 GREENLAND DR
YORKTOWN VA   23693

#1466149
ROBERT DANIEL WESKE
1087 MUSKET RIDGE DR
SUN PRAIRIE      WI      53590-3426

#1466150
ROBERT DARWIN AUSTIN
1443 MINTOLA ST
FLINT   MI      48532-4046

#1466151
ROBERT DAVID ALBRIGHT
4242 LAGUNA SHORES
CORPUS CHRISTI   TX      78418-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1466152
ROBERT DAVID BERK
290 MEYER ROAD
AMHERST   NY    14226-1036

#1466153
ROBERT DAVID BOISONAULT
U/GDNSHIP OF DAVID A
BOISONAULT
16126 MARKESE AVE
ALLEN PARK      MI    48101-1938

#1466154
ROBERT DAVID DEUTSCH & JOAN
H DEUTSCH JT TEN
15 WHITE FARM ROAD
WINGDALE   NY    12594-1115

#1466155
ROBERT DAVID GORDON SR AS
CUST FOR ROBERT DAVID GORDON
JR U/THE TEXAS UNIFORM GIFTS
TO MINORS ACT
5903 DEREK
ARLINGTON   TX    76016-2780

#1466156
ROBERT DAVID HALES
2965 W COMSTOCK DRIVE
CHANDLER   AZ    85224-5708

#1466157
ROBERT DAVID KINCAID
5407 S 107TH AVE 12
TOLLESON   AZ    85353-9225

#1466158
ROBERT DAVID LINDNER JR
4585 DRAKE ROAD
CINCINNATI   OH    45243-4115

#1466159
ROBERT DAVID PHILLIPS
6904 CALUMET
AMARILLO   TX    79106-2809

#1466160
ROBERT DAVIDOFF
40 STONER AVENUE
GREAT NECK   NY    11021-2118

#1466161
ROBERT DAVIDOFF & ESTHER
DAVIDOFF JT TEN
40 STONER AVENUE
GREAT NECK   NY    11021-2118

#1466162
ROBERT DAWSON
9725 GERLING PLACE
ST LOUIS      MO    63114-2815

#1466163
ROBERT DAWSON
PO BOX 29095
SHREVEPORT   LA    71149

#1466164
ROBERT DE ANGELO CUST ROBERT
DE ANGELO JR UNIF GIFT MIN
ACT NY
48 FLAMINGO RD N
EAST HILLS   NY    11576-2606

#1466165
ROBERT DE BELLIS
356 WINDSOR RD
ENGLEWOOD NJ    07631-1426

#1466166
ROBERT DE BORTOLI & MARIA DE
BORTOLI JT TEN
740 RUGBY
ROCK SPRINGS   WY    82901-5027

#1466167
ROBERT DE ROOSE
68 LORDS HIGHWAY E
WESTON   CT    06883-2023

#1466168
ROBERT DE VARENNES
29938 MURILAND DRIVE
FARMINGTON HILLS   MI    48334-2049

#1466169
ROBERT DEAN
4599 WEEPING WILLIOW
EL PASO   TX    79922

#1466170
ROBERT DEAN TROUT
RD 1 BOX 730
SCOTTDALE   PA    15683-9574

#1466171
ROBERT DEDONATO
6 WAPPINGER TRAIL
BRIARCLIFF MANOR   NY    10510-1950

#1466172
ROBERT DEE LLEWELLYN
PO BOX 612
CONVERSE   IN    46919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1466173
ROBERT DEL DOTTO SR CUST
ROBERT DEL DOTTO JR UNIF
GIFT MIN ACT ILL
530 CHIPPEWA TRL
CAROL STREAM    IL    60188-1547

#1466174
ROBERT DENGLER & DEBORAH
DENGLER TEN ENT
3235 CANTERBURY LANE
FALLSTON    MD    21047-1115

#1112780
ROBERT DENNISTON EX EST
ROY A ADAMS
25418 CRESTWATER DR
LEESBURG    FL    34748

#1466175
ROBERT DENSON
522 E BALTIMORE
FLINT    MI    48505-3373

#1466176
ROBERT DI BLASIO
111 GRIEVE PLACE
LONDON    ON    N6E 3E1
CANADA

#1466177
ROBERT DIAB
50 OAKLAND PL
SUMMIT    NJ    07901-3482

#1466178
ROBERT DIABO & GLORIA DIABO JT TEN
45 E SHORE TRL
SPARTA    NJ    07871-2247

#1466179
ROBERT DIETCH
328 AVENIDA COSTANSO
SAN CLEMENTE    CA    92672-3326

#1466180
ROBERT DIGIOVANNI CUST
ERNEST DIGIOVANNI
UNIF TRANS MIN ACT FL
9960 FRANK DR
SEMINOLE    FL    33776

#1466181
ROBERT DILGREN
9100 HEADLAND RD
MENTOR    OH    44060-1147

#1466182
ROBERT DION
2420 E LAMAR BLVD
ARLINGTON    TX    76006-7502

#1466183
ROBERT DIXON &
VERA M DIXON TR
DIXON 1996 LIVING TRUST
UA 03/13/96
7439 PORTERO AVE
EL CERRITO    CA    94530-2017

#1466184
ROBERT DOBSON JR
13620 REXWOOD AVE
GARFIELD HEIGHTS    OH    44105-7077

#1466185
ROBERT DOLORES
1015 ARCOLA AVE
SILVER SPRING    MD    20902-3403

#1466186
ROBERT DOMINIC PULLO
921 HARRISON AVE
NIAGARA FALLS    NY    14305-1106

#1466187
ROBERT DONALD FUNK & ANN
WILLRICH FUNK TRUSTEES U/A
DTD 03/30/92 FUNK FAMILY
TRUST
BOX 281
GENOA    NV    89411-0281

#1112781
ROBERT DONALD KUNSTMAN
106 CHIEF CV
HOT SPRINGS NATL    AR    71913-8828

#1466188
ROBERT DORFZAUN CUST
KAREN DORFZAUN
UNIF GIFT MIN ACT NY
500 BAYVIEW DR APT 322
NORTH MIAMI BEACH    FL    33160-4748

#1466189
ROBERT DOTSON DESBORDES
40204 ALISE AVENUE
PRAIRIEVILLE    LA    70769-5316

#1466190
ROBERT DOUGLAS BARRETT
BOX 181
BALL GROUND    GA    30107-0181

#1466191
ROBERT DOUGLAS DAUM
6249 E COUNTY RD 300 S
PLAINFIELD    IN    46168-7519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466192
ROBERT DOUGLAS LYONS
927 POND COURT
LEBANON   OH   45036

#1466193
ROBERT DOUGLAS RUSSELL
930 MISSION AVE
CHULA VISTA   CA   91911-2402

#1466194
ROBERT DOUGLAS SILER & ADELE
ORGERON SILER JT TEN
1445 HARBURN COURT
CUMMING   GA   30041

#1466195
ROBERT DOUGLASS GAGE IV
BOX 608
PORT GIBSON   MS   39150-0608

#1466196
ROBERT DOWNER
1022 CAJON GREENS DR
EL CAJON   CA   92021-3262

#1466197
ROBERT DUBOWSKY &
IRMA B DUBOWSKY JT TEN
650 GRANT CT
SATELLITE BEACH   FL   32937-3944

#1466198
ROBERT DUDAS
12 ISLAND CAY DR
ORMOND BEACH   FL   32176-2300

#1466199
ROBERT DULOVIC & MARGARET
GEROVICH JT TEN
771 ORLO LANE
BOARDMAN   OH   44512-1729

#1466200
ROBERT DUNMYRE & AVANELLE
DUNMYRE TEN ENT
415 E SLIPPERY ROCK RD
CHICORA   PA   16025-2101

#1466201
ROBERT DUNN GLICK
STE 2700
180 N LASALLE ST
CHICAGO   IL   60601-2709

#1466202
ROBERT DUPREE OSBORNE
609 ROBERT TRAVIS DR
SHREVEPORT   LA   71106-7222

#1466203
ROBERT DURST
134 RECKNER RD
SALISBURY   PA   15558-2141

#1466204
ROBERT DWIGHT KING
1123 GRANT ST
HOLDREGE   NE   68949-1866

#1466205
ROBERT DWORAK
1 SHADOW LANE
NOTTINGHAM   NH   03290-4931

#1466206
ROBERT DYSON CUST FOR
CHRISTOPHER C DYSON UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
10412 BROOKSIDE RD
PLEASANT VALLEY   NY   12569

#1466207
ROBERT DYSON CUST FOR MOLLY
S DYSON UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
SALT POINT TURNPIKE
PLEASANT VALLEY   NY   12569

#1466208
ROBERT DZIUBKOWSKI &
ANNE DZIUBKOWSKI JT TEN
4004 COOPER ROAD
ERIE   PA   16510-3119

#1466209
ROBERT E & CATHERINE WOODSON
SAMPLEY EDUCATIONAL FOUNDATION
BOX 1147
MOUNT IDA   AR   71957-1147

#1466210
ROBERT E ADAMS
150 E UNION
VIRDEN   IL   62690-1139

#1466211
ROBERT E ADAMS
4543 OWENS BLVD
NEW ORLEANS   LA   70122-1222

#1466212
ROBERT E ADAMS
7635 S CARPENTER
CHICAGO   IL   60620-2917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466213
ROBERT E ADAMS JR
4337 W 21ST PL
CHICAGO      IL       60623-2762

#1466214
ROBERT E ADAMS JR &
ELAINE B ADAMS JT TEN
12727 S 267TH EAST AVE
COWETA   OK   74429-5805

#1466215
ROBERT E ALBRIGHT
2486 SLATE RUN
COLUMBUS  OH    43220-2851

#1466216
ROBERT E ALEXANDER
18547 TIPSICO LAKE ROAD
FENTON     MI    48430-8515

#1466217
ROBERT E ALEXANDER & SUSANNE
M ALEXANDER JT TEN
18547 TIPSICO LAKE ROAD
FENTON     MI    48430-8515

#1466218
ROBERT E ALLEE
6153 W CO ED 750 S
REELSVILLE    IN       46171

#1466219
ROBERT E ALLEN
9193 GRAYTRAX
GRAND BLANC    MI    48439-8033

#1466220
ROBERT E ANDERSON
17080 JINIPER DR
CONKLIN    MI    49403-9783

#1466221
ROBERT E ANDERSON
4330 COURTSIDE DRIVE
WILLIAMSTON     MI     48895-9403

#1466222
ROBERT E ANDERSON
6190 MAGNOLIA DR
MT MORRIS     MI     48458-2816

#1466223
ROBERT E ANDERSON
RR 2 BOX 157
SUMMITVILLE     IN     46070-9451

#1466224
ROBERT E ANDERSON JR
BOX 879
SPRING HILL       TN     37174-0879

#1466225
ROBERT E ANTAL
34130 BLACKFOOT
WESTLAND    MI     48185-7015

#1466226
ROBERT E APICELLA
6822 WEST RIDGEWOOD DR
PARMA    OH    44129-5436

#1466227
ROBERT E ARBOUR
1811 MARINER DR UNIT 128
TARPON SPRINGS    FL     34689-5867

#1466228
ROBERT E ARCHAMBAULT &
JUANITA E ARCHAMBAULT JT TEN
711 WORCHESTER DR
FENTON     MI     48430-1818

#1466229
ROBERT E ARCHANGELI
2128 WENONAH DRIVE RT 1
STANDISH     MI      48658

#1466230
ROBERT E ARNDT TR
ROBERT E ARNDT FAM TRUST
UA 04/23/98
5350 LANGDALE DR
RACINE      WI     53402-2237

#1466231
ROBERT E ARNETT
238 NORDALE AVE
DAYTON   OH   45420-1740

#1466232
ROBERT E ATKINSON
5010 MEEHAN SAVOY RD S
ENTERPRISE     MS     39330-9452

#1466233
ROBERT E AUSTIN
13859 COUNTY LINE RD
MUSCLE SHOALS    AL     35661-4418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466234
ROBERT E AUSTIN
15776 DU PAGE
TAYLOR    MI    48180-6023

#1466235
ROBERT E AVERY
4455 HEMLOCK LOOP
CLARKSTON    MI    48348-1359

#1466236
ROBERT E BACHELDER
420 GILL AVE
GALION    OH    44833-1717

#1466237
ROBERT E BAILEY
109 PINE ST
MANCHESTER    MA    01944-1019

#1466238
ROBERT E BAIN
8623 W MOORESVILLE RD
CAMBY    IN    46113

#1466239
ROBERT E BAINTER
241 N EASTERN VILLAGE
GREENFIELD    IN    46140-9462

#1466240
ROBERT E BAIR
20528 PARTHENIA ST
CANOGA PARK    CA    91306-1235

#1466241
ROBERT E BAIRD
218 HILLCREST COURT
SIDNEY    OH    45365-9702

#1466242
ROBERT E BAKER
10751 HIGHWAY 36
LYONS    CO    80540

#1466243
ROBERT E BAKER
331 PEARL ST
CHESTERFIELD    IN    46017-1608

#1466244
ROBERT E BAKER
RD 3 BOX 387B
ALVERTON    PA    15612-9709

#1466245
ROBERT E BAKER & PEGGY J
BAKER JT TEN
RFD 3 BOX 387-B
ALVERTON    PA    15612-9709

#1466246
ROBERT E BAKER AS CUST FOR
CHARLES S BAKER U/THE PA
UNIFORM GIFTS TO MINORS ACT
27 COLONIAL GARDENS
LISBON FALLS    ME    04252-9745

#1466247
ROBERT E BAKER JR
ROUTE 2
BOX 397
BLANCHARD    OK    73010-9660

#1466248
ROBERT E BALDWIN
904 S OUTER DR
LEBANON    IN    46052-1535

#1466249
ROBERT E BALLENGER
10660 N 600 W
ELWOOD    IN    46036-8924

#1466250
ROBERT E BANCROFT
1124 JESSIE AVE
KENT    OH    44240-3312

#1466251
ROBERT E BARNES
16451 VISTA CERRA DRIVE
DESERT HOT SPRINGS    CA    92241-8265

#1466252
ROBERT E BARNES
4177 HOLLIS AVE
PT CHARLOTTE    FL    33953-5747

#1466253
ROBERT E BARNHART
ROUTE 6
BOX 491-A
MARTINSBURG    WV    25401-9270

#1466254
ROBERT E BARNICK
29017 SHERIDAN ST
GARDEN CITY    MI    48135-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1466255
ROBERT E BASKIN
5850 LONG GROVE DR
ATLANTA     GA     30328-6210

#1466256
ROBERT E BAUERLE
6610 RANCH HILL DRIVE
DAYTON     OH     45415-1407

#1466257
ROBERT E BAUMANN
6532 N MAY AVENUE
OKLAHOMA CITY     OK     73116-4812

#1466258
ROBERT E BAUTSCH
32 GOLDFINCH RD
JACKSON     NJ     08527-4559

#1466259
ROBERT E BAXTER
4724 N HTS DR RAINBOW LAKE
PERRINTON     MI     48871

#1466260
ROBERT E BEAGLE
BOX 225
MILLINGTON     MI     48746-0225

#1466261
ROBERT E BEARD
P O BOX 388
DANVILLE     CA     94526-0338

#1466262
ROBERT E BEASY &
ANNA F BEASY JT TEN
6620 28TH AVE
KENOSHA     WI     53143-4614

#1466263
ROBERT E BEATTIE JR
15921 TRI GATE ROAD
CHESTER     VA     23831-7357

#1466264
ROBERT E BEAU
601 13TH AVE NE
INDEPENDENCE     IA     50644-2120

#1466265
ROBERT E BECKEL & BARBARA E
BECKEL JT TEN
5051 SWAN RD
STOCKBRIDGE     MI     49285-9750

#1466266
ROBERT E BELFORD & DIANE M
BELFORD JT TEN
1498 NORTH POES ROAD
FLINT HILL     VA     22627-1704

#1466267
ROBERT E BELL
461 W PREVO RD
LINWOOD     MI     48634-9775

#1466268
ROBERT E BELLAND
57 MISTY POND CIR APT 12
MORICHES     NY     11955-1127

#1466269
ROBERT E BENNETT & JANYCE N
BENNETT TRUSTEES U/A DTD
12/16/92 BENNETT FAMILY
TRUST
2772 ANGELL AVE
SAN DIEGO     CA     92122-2105

#1466270
ROBERT E BENSON
215 BOND KELLEY RD
CANON     GA     30520-4503

#1466271
ROBERT E BEOLET
8762 SW 215TH TER
MIAMI     FL     33189-7318

#1466272
ROBERT E BERKOWITZ
17 LILAC STREET
SHARON     MA     02067-3205

#1466273
ROBERT E BERLETICH
104 E MCCLURE DR
SCOTT DEPOT     WV     25560-8911

#1466274
ROBERT E BIDLINGMAIER
2715 SE 24TH CT
CAPE CORAL     FL     33904-3313

#1466275
ROBERT E BIDWELL
665 TYRONE RD
SILVER CITY     NM     88061-9112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1466276
ROBERT E BILLINGS & JANE
K BILLINGS JT TEN
158 N CLINTON
CLINTONVILLE        WI        54929-1251

#1466277
ROBERT E BLAKE
22781 OAKWOOD
EAST DETROIT     MI      48021-3512

#1466278
ROBERT E BLASER TR
ROBERT E BLASER LIVING TRUST
UA 05/25/95
1574 NANTUCKET DR
SUN CITY CENTER     FL      33573-7100

#1466279
ROBERT E BLUE
1134 NARRAGANSETT PKWAY
WARWICK   RI      02888

#1466280
ROBERT E BOARDMAN
2544 SHARONDALE CT
ATLANTA     GA     30305-3806

#1466281
ROBERT E BOARDMAN
2544 SHARONDALE CT NE
ATLANTA     GA     30305-3806

#1466282
ROBERT E BOARDMAN CUST KAREN
JEAN BOARDMAN UNIF GIFT MIN
ACT ILL
2544 SHARONDALE COURT
ATLANTA     GA     30305-3806

#1466283
ROBERT E BOSS
3227 TOM BREWER RD
LOGANVILLE     GA     30052-4015

#1466284
ROBERT E BOSTWICK
1457 PHILADELPHIA DRIVE
DAYTON     OH     45406-4646

#1466285
ROBERT E BOTTORFF
BOX 1395
BEDFORD   IN     47421-1395

#1466286
ROBERT E BOYD & JOAN M BOYD JT TEN
34309 ROSSLYN
WESTLAND   MI      48185-3661

#1466287
ROBERT E BOYLE
BOX 176
VALPARAISO   IN      46384-0176

#1466288
ROBERT E BOYLSTON
301 HICKORY BEND ROAD
ENTERPRISE    AL     36330-1005

#1466289
ROBERT E BRACEY
11430 FLETCHER CHAPEL
MEDINA    NY     14103-9721

#1466290
ROBERT E BRACEY & JOANNE M
BRACEY JT TEN
11430 FLETCHER CHAPEL RD
MEDINA     NY     14103-9721

#1466291
ROBERT E BRASWELL
3288 GLENVIEW CIR
ATLANTA     GA     30331-2406

#1466292
ROBERT E BRAZELL
1365 RIDGE ROAD
CANTON   MI     48187-4646

#1466293
ROBERT E BRIGHTON TRUSTEE
U/A DTD 12/29/89 F/B/O
ROBERT E BRIGHTON
35711 STRATHCONA
CLINTON TWP     MI     48035-2766

#1466294
ROBERT E BROOKS & KAREN A
BROOKS JT TEN
6225 RICHARDSON
HOWELL   MI     48843-9441

#1466295
ROBERT E BROWN
130 SOUTH DR
ANDERSON   IN     46013-4142

#1466296
ROBERT E BROWN
18912 CEACRAFT DRIVE
HUDSON   FL     34667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466297
ROBERT E BROWN
3030 BARTH ST
FLINT    MI    48504-2971

#1466298
ROBERT E BROWN
3462 MC GREGOR LANE
TOLEDO    OH    43623-1920

#1466299
ROBERT E BROWN
509 HIDDEN VALLEY RD
WILMINGTON    NC    28409-3928

#1466300
ROBERT E BROWN
6731 STONE RIDGE EST
COLUMBIA    IL    62236-2905

#1466301
ROBERT E BROWN
803 VAN DYKE
BEL AIR SOUTH    MD    21014-6930

#1466302
ROBERT E BRUCE
898 VICTORY LANE
JUSTINE    IL    60458-1261

#1466303
ROBERT E BRUECKNER
212 E CHURCH ST
CLINTON    MI    49236-9556

#1466304
ROBERT E BRUNER & ARLEENE A
BRUNER JT TEN
1265 ROSNER DR
SPEEDWAY    IN    46224-6947

#1466305
ROBERT E BRYSON
516 DELAWARE AVE
ELKTON    MD    21921-6034

#1466306
ROBERT E BUCK & ROSEMARY
S BUCK JT TEN
3307 POTOMAC COURT
NAPLES    FL    34120

#1466307
ROBERT E BURANDT
503 E 92 ST
KANSAS CITY    MO    64131-2941

#1466308
ROBERT E BURKE JR
5120 STERLING ST
YOUNGSTOWN OH    44515-3950

#1466309
ROBERT E BURKINS
9090 WARWICKSHIRE ROAD
JACKSONVILLE    FL    32257-5230

#1466310
ROBERT E BURLING
644 BOWEN STREET
DAYTON    OH    45410-2423

#1466311
ROBERT E BURNS
4059 PARK ST
CARSONVILLE    MI    48419

#1466312
ROBERT E BURNS
82 KIMBERLY
BAY CITY    MI    48708-9129

#1466313
ROBERT E BURNS
8369 ST RT 193
FARMDALE    OH    44417-9750

#1466314
ROBERT E BURTON
3265 HOCHBERGER
EAU CLAIRE    MI    49111-9685

#1466315
ROBERT E BUSH
6213 DOLIVER DR
HOUSTON  TX    77057-1813

#1466316
ROBERT E BUTLER
9100 ASHDOWN
WHITE LAKE    MI    48386-4201

#1466317
ROBERT E BUTTLES & MARCIA A
MCAVOY JT TEN
316 SARAH ROSE COURT
SEVERNA PARK  MD    21146-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466318
ROBERT E BYRNES & WANETA A
BYRNES JT TEN
140 E CLINTON ST
OVID      MI      48866-9721

#1466319
ROBERT E CANNON
8 HIGH RIDGE
CASEYVILLE      IL      62232-2280

#1466320
ROBERT E CAREY
2 ISABELLA AVE
ATHERTON   CA      94027-4032

#1466321
ROBERT E CARROLL JR
21 PERRY DRIVE
TRENTON   NJ      08628-1710

#1466322
ROBERT E CASSIS
3502 MELODY LANE E
KOKOMO   IN      46902-3982

#1466323
ROBERT E CAULEY & VIOLA C CAULEY
CAULEY LIVING TRUST
U/A DTD 10/10/1995
8908 M 50
ONSTED      MI      49265

#1466324
ROBERT E CECH
79 HETCHELTOWN RD
SCOTIA   NY      12302-5506

#1466325
ROBERT E CHAPMAN TRUSTEE U/A
DTD 01/20/93 ROBERT E
CHAPMAN TRUST
187 W SECOND ST
PLAIN CITY      OH      43064-1053

#1466326
ROBERT E CHAPPELL &
DORIS L CHAPPELL JT TEN
511 PORTER
DANVILLE      IL      61832-4939

#1466327
ROBERT E CHEATHAM
5454 FARM HILL ROAD
FLINT   MI      48505-1073

#1466328
ROBERT E CIRIELLO
6545 NANCY RD
RANCHO PALOS VERDE   CA      90275-6532

#1466329
ROBERT E CLAGUE & LAURA F
CLAGUE JT TEN
2414 TYLER
BERKLEY      MI      48072-4028

#1466330
ROBERT E CLARK
16830 93RD AVE
ORLAND HILLS      IL      60477-6027

#1466331
ROBERT E CLARK & THOMAS J
GIBBONS JT TEN
922 FOURTH AVENUE
LOS ANGELES   CA      90019-2015

#1466332
ROBERT E CLARKE
278 BEAR WOODS DRIVE
POWELL   OH      43065-7759

#1466333
ROBERT E CLARKIN
11 PROCTOR RD
WOODS HOLE   MA      02543

#1466334
ROBERT E CLAUSS
ROUTE 3
5690 LAKEVIEW DRIVE
HALE   MI      48739-8821

#1466335
ROBERT E CLAYDON & PAULA
J CLAYDON JT TEN
65 LAUREL LANE
MARLBOROUGH CT      06447-1156

#1466336
ROBERT E CLAYTON JR
105 RIBBARD COURT S
PONTIAC   MI      48340-2172

#1466337
ROBERT E CLEAVER
4316 PARLIMENT CT
ANDERSON   IN      46013-4437

#1466338
ROBERT E CLIFFORD
9824 CABLE LINE RD
DIAMOND   OH      44412-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466339
ROBERT E CLIFTON
4785 MT SALEM RD
BUFORD    GA    30519-1805

#1466340
ROBERT E COBB
965 GRANGER HILLS DRIVE
ORTONVILLE    MI    48462-9264

#1466341
ROBERT E COCHRAN
8478 BARKWOOD CIRCLE
FENTON    MI    48430

#1466342
ROBERT E COGAR
60 CO RD 620
WEST SALEM    OH    44287-9402

#1466343
ROBERT E COLEMAN
151 CROSSLANDS DR
KENNETT SQUARE    PA    19348-2017

#1466344
ROBERT E COLLER SR
2376 ALLYSON DR SE
WARREN    OH    44484-3775

#1466345
ROBERT E COLLINS
4567 ALEXANDRIA PIKE
ANDERSON    IN    46012-9298

#1466346
ROBERT E COLLINS
9691 BELL CREEK RD
DALEVILLE    IN    47334-9433

#1466347
ROBERT E COMBS & EILEEN
A COMBS JT TEN
2960 TREADWELL LANE
HERNDON    VA    20171-1827

#1466348
ROBERT E COOK
1329-B CROSSINGS CT
BALLWIN    MO    63021-7697

#1466349
ROBERT E COOK
P O BOX 4052
PRESCOTT    MI    48756-4052

#1466350
ROBERT E COOPER
1148 LEXINGTON AVE
AKRON    OH    44310-1228

#1466351
ROBERT E COOPER
11961 PULVER RD
LAINGSBURG    MI    48848-9311

#1466352
ROBERT E COPLEY
9 CONGRESS ST
MORAVIA    NY    13118

#1466353
ROBERT E CORNETT
ONE LANSDOWNE ESTATES
LEXINGTON    KY    40502-3321

#1466354
ROBERT E CORRIDAN
2246 IDYLLWILD PL
ARROYO GRANDE    CA    93420-9625

#1466355
ROBERT E COTTON
3211 MEADOWCREST DR
ANDERSON    IN    46011-2309

#1466356
ROBERT E COUWLIER
RT 3 BOX HT 40
BALDWIN    MI    49304

#1466357
ROBERT E COWAN TRUSTEE U/A
DTD 09/06/90 F/B/O ROBERT E
COWAN TRUST
215 W ATLANTIC
BRANSON    MO    65616-2423

#1466358
ROBERT E COX &
SHERYLE A COX JT TEN
286 TACKLE AVE
MANAHAWKIN    NJ    08050-2267

#1466359
ROBERT E CRAIG
853 EAST DOROTHY LANE
KETTERING    OH    45419-2005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466360
ROBERT E CRATIN
450 LINCOLN LN APT 2101
DEARBORN  MI    48126-6113

#1466361
ROBERT E CREGER & ELEANOR D
CREGER JT TEN
16682 BOBCAT DR
FORT MYERS    FL    33908-4325

#1466362
ROBERT E CREVI
19 BONNIE LANE
STONY BROOK   NY    11790-2500

#1466363
ROBERT E CREVISTON &
HELEN L CREVISTON JT TEN
8308 N COUNTY RD 100 E
BAINBRIDGE    IN    46105-9625

#1466364
ROBERT E CRISPIN
331 LONGFELLOW
KANSAS CITY    MO    64119-1728

#1466365
ROBERT E CRIST
280 REISTER DR
HAMILTON   OH    45013-1704

#1466366
ROBERT E CROCKETT
BOX 686
YOUNGSTOWN OH    44501

#1466367
ROBERT E CROSS &
LAVERNE CROSS JT TEN
9145 BEARCAT RD
NEW PORT RICHEY    FL    34655-1227

#1466368
ROBERT E CROSS JR
71 COACH RD
N ATTLEBORO   MA    02760-2753

#1466369
ROBERT E CROUCH & PATRICIA L
CROUCH JT TEN
98 JEANETTE AVE
CENTERVILLE    OH    45458-2304

#1466370
ROBERT E CROXSON
7068 TORREY RD
SWARTZ CREEK   MI    48473-8812

#1466371
ROBERT E CUMMINS & ANITA
R CUMMINS JT TEN
44 FOX HILL RD
WELLESLEY   MA    02481-2830

#1466372
ROBERT E CUNNINGHAM
2279 CHANDERSVILLE RD
ZANESVILLE    OH    43701-4680

#1466373
ROBERT E CUNNINGHAM CUST
LAURIE K CUNNINGHAM UNIF
GIFT MIN ACT MICH
8873 TAHOE
CLARKSTON  MI    48348-3351

#1466374
ROBERT E CURTIS CUST
KIMBERLY A CURTIS UNIF GIFT
MIN ACT W VA
150 CIRCLE DR
FAIRMONT   WV    26554-1432

#1466375
ROBERT E DAFOE
1150 SHERIDAN RD
LENNON   MI    48449

#1466376
ROBERT E DAGGETT & MARY B
DAGGETT JT TEN
394 TRAVINO AVE
ST AUGUSTINE    FL    32086-7154

#1112797
ROBERT E DALE &
SANDRA J DALE JT TEN
4331 PEBBLE POINTE DR
LAKELAND   FL    33813-1948

#1466377
ROBERT E DALEY & MARCIA A
DALEY TEN ENT
1790 PATRICIA AVE
WILLOW GROVE    PA    19090-3724

#1466378
ROBERT E DALEY JR
125 COUNTY ROAD 309C
PALATKA  FL    32177-8989

#1466379
ROBERT E DASKAM
3036 KINGSLAND AVE
OAKLAND  CA    94619-3369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1466380
ROBERT E DAVIDSON
1132 BEAR CREEK COURT
ROCHESTER   MI     48306-4602

#1466381
ROBERT E DAVIS & GLORIA
S DAVIS JT TEN
171 LIGHTHOUSE DRIVE
WARETOWN NJ     08758-2018

#1466382
ROBERT E DE BRODT &
BARBARA JO DE BRODT JT TEN
4812 WHITMAN CIR
ANN ARBOR   MI     48103-9774

#1466383
ROBERT E DE HART
853 SALEM-QUINTON ROAD
SALEM   NJ     08079

#1466384
ROBERT E DE MARTIN
12 OLD ORCHARD PARK
FAIRFIELD   CT     06430-6606

#1466385
ROBERT E DEAN
3608 WESTFIELD DR
ANDERSON   IN     46011-3857

#1466386
ROBERT E DEAN
53 GOULSON
HAZEL PARK   MI     48030-1801

#1466387
ROBERT E DEBRODT
4812 WHITMAN CIR
ANN ARBOR   MI     48103-9774

#1466388
ROBERT E DECLUTE
570 SECOND
PONTIAC   MI     48340-2829

#1466389
ROBERT E DEEDE
8705 VILLA RIDGE DR
LAS VEGAS   NV     89134-8534

#1466390
ROBERT E DELIE
1209 LARK ST
GREEN BAY   WI     54303-4217

#1466391
ROBERT E DENNIS
11471 S LINDEN RD
LINDEN   MI     48451-8403

#1466392
ROBERT E DEPPE & BEATRYCE B
DEPPE JT TEN
8738 E ROSE LANE
SCOTTSDALE   AZ     85250-5823

#1466393
ROBERT E DERBY
769 HONEY SUCKLE DR APT 1
WARMINSTER   PA     18974-5517

#1466394
ROBERT E DEROEHN & BARBARA M
DEROEHN JT TEN
75 BRANDON RD
EAST HARTFORD   CT     06118-3404

#1466395
ROBERT E DESHONG & GLORIA M
DESHONG JT TEN
117 EAST MAIN ST
WINDSOR   PA     17366-9749

#1466396
ROBERT E DESJARDINS & CHRISTINE
A DESJARDINS TRS U/A DTD 08/21/03
DESJARDINS TRUST
7601 HASHLEY RD
MANCHESTER   MI     48158

#1466397
ROBERT E DEVEE
3206 JUDSON RD
KOKOMO   IN     46901-1772

#1466398
ROBERT E DEVINE
16 WINDSTONE LN
FAIRFIELD GLADE   TN     38558-7339

#1466399
ROBERT E DEVINE JR
947 KESSLER PARKWAY
DALLAS   TX     75208-2427

#1466400
ROBERT E DI TOSTI
1278 AIRPORT RD
WARREN   OH     44481-9319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466401
ROBERT E DICKENS
17243 PIERSON
DETROIT        MI        48219-4738

#1466402
ROBERT E DICKSON
50 PEACHTREE LANE
HUNTINGTON STATION      NY        11746-7427

#1466403
ROBERT E DIETZ TR
ROBERT E & MARY M DIETZ TRUST
UA 05/09/97
9231 BUTWELL
LIVONIA        MI        48150

#1466404
ROBERT E DILL
SP 272
2929 E MAIN
MESA        AZ        85213-9340

#1466405
ROBERT E DILLARD
5595 BRINGOLD AVE
LAKE        MI        48632

#1466406
ROBERT E DILLON
13371 DANBURY LANE
136-D
SEAL BEACH        CA        90740

#1466407
ROBERT E DILLON III
42 CRESCENT ROAD
LIVINGSTON        NJ        07039-3748

#1466408
ROBERT E DILLON JR CUST
DAVID H DILLON UNIF GIFT MIN
ACT NJ
615 LENOX AVE
WESTFIELD        NJ        07090-2162

#1466409
ROBERT E DILLON JR CUST JOAN
E DILLON UNIF GIFT MIN ACT
615 LENOX AVE
WESTFIELD        NJ        07090-2162

#1466410
ROBERT E DOANE & GLORIA J
DOANE JT TEN
SPACE 32
16444 BOLSA CHICA
HUNTINGTON BEACH        CA        92649-2655

#1466411
ROBERT E DOERFERT & DOROTHY
J DOERFERT JT TEN
1635 TURNBERRY VILLAGE DR
DAYTON        OH        45458-3127

#1466412
ROBERT E DONOVAN
50 WELLER AVENUE
DAYTON        OH        45458-2402

#1466413
ROBERT E DOUGENECK
59 BRACE AVE
BRISTOL        CT        06010-4844

#1466414
ROBERT E DOUGHER & MARY
VIRGINIA DOUGHER JT TEN
5318 GREENRIDGE DR
PITTSBURGH        PA        15236-1724

#1466415
ROBERT E DUERDEN
4365 ELMDALE AVE
CLARKSTON        MI        48346-3810

#1466416
ROBERT E DUFF JR
2581 HIGHWAY 54
SUITE F-2
PEACHTREE CITY        GA        30269-3528

#1466417
ROBERT E DUGARD & RITA M
DUGARD JT TEN
17901 POND RD
ASHTON        MD        20861-9756

#1466418
ROBERT E DULL
245 TAYLOR AVE
BEAVER        PA        15009-2821

#1466419
ROBERT E DUM CUST
ALAN S DUM
UNDER THE PA UNIF TRAN MIN ACT
126 HARDING RD
PITTSBURGH        PA        15229-1113

#1466420
ROBERT E DUNN
2189 TRANSIT ROAD
BURT        NY        14028-9719

#1466421
ROBERT E DURFEE & DOROTHY A
DURFEE TR ROBERT E & DOROTHY A
DURFEE REVOCABLE TRUST
UA 06/03/98
10 ALLDS ST APT 116
NASHUA        NH        03060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466422
ROBERT E DURHAM TR
DURHAM FAMILY SHELTER TRUST
UA 11/21/89
1735 WOLLACOTT ST
REDONDO BEACH   CA     90278-2835

#1466423
ROBERT E EASTMAN & MARY JANE
EASTMAN JT TEN
107 MOUNT VERNON STREET
SPRINGFIELD     VT     05156

#1466424
ROBERT E EBLE
1727 MOCCASIN DRIV
BOONVILLE     IN     47601-2151

#1466425
ROBERT E EDGAR
1007 ROYAL STREET
ROYAL OAK     MI     48073-3224

#1466426
ROBERT E EISENHOWER
215 S 19TH ST
CAMP HILL     PA     17011-5518

#1466427
ROBERT E ELDEN JR
APT 3J330 WEST 55TH ST
NEW YORK   NY     10019

#1112809
ROBERT E ELDER & SCOTT W ELDER
U/A DTD 2/19/91 THE ELDER REV
LIV TRUST
7 POND RIDGE LN
ROWAYTON   CT     06853-1541

#1466428
ROBERT E ELLIOTT SR
3213 THOMPSON MILL RD
BUFORD     GA     30519-5440

#1466429
ROBERT E ELLIS & FRANCES
S ELLIS JT TEN
3200-13TH AVE
PHENIX CITY     AL     36867-3217

#1466430
ROBERT E ELY
464 N MANSFIELD
YPSILANTI     MI     48197-2027

#1466431
ROBERT E ESTELLE
1744 PHEASANT NW
GRAND RAPIDS   MI     49544-2322

#1466432
ROBERT E FAEDTKE
47 SOUTHFORK DR
BEAR     DE     19701-1073

#1466433
ROBERT E FAIREY
966 WHITEHALL COURT
OSHAWA   ON     L1G 7A9
CANADA

#1466434
ROBERT E FARIES
21 WINSTON AVE
WILMINGTON     DE     19804-1727

#1466435
ROBERT E FEDERICI
1118 ROCK ROSE RD NE
ALBUQUERQUE   NM     87122-1159

#1466436
ROBERT E FERGUSON
1560 CLOVER CIRCLE
MELBORNE     FL     32935-5554

#1466437
ROBERT E FERGUSON
600 FRONT RD N
AMHERSTBURG   ON     N9V 2V7
CANADA

#1466438
ROBERT E FERGUSON EX EST
ANN B FERGUSON
98 GLENVIEW DR
GLEN MILLS     PA     19342

#1466439
ROBERT E FERGUSON JR
98 GLENVIEW DR
GLEN MILLS     PA     19342-1118

#1466440
ROBERT E FEWLESS
201
7912 SAILBOAT KEY BLVD
SOUTH PASADENA   FL     33707-6337

#1466441
ROBERT E FICKES
2364 PINEVIEW COURT
FLUSHING   MI     48433-2540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466442
ROBERT E FIKE &
ELOISE M FIKE TR
UA 06/14/95
3623 E 1769TH ROAD
OTTAWA   IL      61350

#1466443
ROBERT E FISCHER & WILLIAM G
FISCHER JT TEN
500 THAMES PARKWAY
PARK RIDGE     IL     60068-3690

#1466444
ROBERT E FISH
4101 TAMO-SHANTER
TALLAHASSEE   FL     32309-2732

#1466445
ROBERT E FISHER
8901 FINCH RD
COLDEN   NY     14033-9746

#1466446
ROBERT E FISHER II
3819 WEST PINETREE LN
TRAFALGAR   IN     46181

#1466447
ROBERT E FISTER & JEANNE L
FISTER JT TEN
3435 GEORGETOWN DR
WATERLOO   IA     50701-4509

#1466448
ROBERT E FLANIGAN
9030 LAKESHORE BLVD
MENTOR   OH     44060-1508

#1466449
ROBERT E FLING
550 THIRD ST
CLERMONT   FL     34711-2306

#1466450
ROBERT E FLURY
3709 BAYBROOK DRIVE
WATERFORD   MI     48329-3905

#1466451
ROBERT E FOGARTY
31340 BROWN
GARDEN CITY     MI     48135-1470

#1466452
ROBERT E FOGLE & LILA M
FOGLE JT TEN
26 CHERRY ST
LOCKPORT   NY     14094-4718

#1466453
ROBERT E FORBIS
R ROUTE 5 BOX 175-B
CHILLICOTHE     MO     64601-8920

#1466454
ROBERT E FORMAKER
2503 W BOLIVAR AVE
MILWAUKEE   WI     53221-2255

#1466455
ROBERT E FORTENBERRY &
GLORIA M FORTENBERRY TR
GLORIA M FORTENBERRY LIVING
TRUST UA 01/08/95
905 RUSTIC MANOR
BALLWIN   MO     63011-3618

#1466456
ROBERT E FOX
21 LINCOLN AVE
LEHIGH ACRES     FL     33936-6759

#1466457
ROBERT E FOX & KATHLEEN L
FOX JT TEN
12831 WINSTON
DETROIT   MI     48239-2613

#1466458
ROBERT E FRANKS & MAXINE H
FRANKS JT TEN
968 BRUCEWOOD DR S E
WARREN   OH     44484-2606

#1466459
ROBERT E FRIEDRICH
540 LAKE ROAD EAST FORK
HAMLIN   NY     14464-9702

#1466460
ROBERT E FROMAN
325 DELLFIELD WAY
GAHANNA   OH     43230-3223

#1466461
ROBERT E GABRYLEWICZ
5832 W CATALPA
CHICAGO   IL     60630

#1466462
ROBERT E GALLMAN
134 RIDGEVIEW DR
CLARKSVL   IN     47129-9143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466463
ROBERT E GARBER
518 W CROSSROADS
CATAWISSA   MO   63015-1350

#1466464
ROBERT E GARDNER & KATHRYN A
GARDNER JT TEN
BOX 1200
HAILEY   ID   83333-1200

#1466465
ROBERT E GARLAND
2231 ROUTE 112
UPPER COVERDALE   NB   E1J 2A2
CANADA

#1466466
ROBERT E GARNER
5425 HURDS CORNER RD
SILVERWOOD   MI   48760-9720

#1466467
ROBERT E GATES CUST MICHELLE
L GATES UNIF GIFT MIN ACT
CAL
15740 FORGE PL
GRANADA HILLS   CA   91344-7227

#1466468
ROBERT E GAUDET & ANN D
GAUDET JT TEN
124 OXBOW DR
MERIDEN   CT   06450-6941

#1466469
ROBERT E GAY & ROBERTA GAY
TEN ENT
347 N WEBSTER AVE
JACKSONVILLE   IL   62650-1871

#1466470
ROBERT E GEISLER
2027 S TERRACE ST
JANESVILLE   WI   53546-6005

#1466471
ROBERT E GEMINERT
41154 VIA CIELITO
TEMECULA   CA   92591-1823

#1466472
ROBERT E GENTRY
512 WEST MAPLE ST
CUMMING   GA   30040-2361

#1466473
ROBERT E GEPHART
378 GIBBS DRIVE
RANTOUL   IL   61866

#1466474
ROBERT E GERHARDT
8513 FOREST GLADE DR
BEACON WOODS
BAYONET POINT   FL   34667-2133

#1466475
ROBERT E GERHART SR
205 QUAIL RUN DRIVE
DEFIANCE   MO   63341

#1466476
ROBERT E GERKE SR
3388 DRAKE STREET RD
OAKFIELD   NY   14125-9741

#1466477
ROBERT E GERWIG &
LOIS P GERWIG JT TEN
4246 RIVER RD
MT BETHEL   PA   18343

#1466478
ROBERT E GIBBONS
215 RIFFLE
GREENVILLE   OH   45331-1728

#1466479
ROBERT E GIBBS
4293 FLORENCE ROAD
MERRITT   NC   28556-9603

#1466480
ROBERT E GIBSON
350 WEST RUTHERFORD ST
ATHEN   GA   30606-4266

#1466481
ROBERT E GIBSON
5032 CRAWFORD ROAD
DRYDEN   MI   48428-9719

#1466482
ROBERT E GILBERT
BOX 293
MORROW   GA   30260-0293

#1466483
ROBERT E GILL AS CUSTODIAN
FOR JEFFREY T GILL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
5812 AURA RD
LOUISVILLE   KY   40222-5902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466484
ROBERT E GILLUM
14300 KATRIENE DR
DALEVILLE    IN    47334-9117

#1466485
ROBERT E GLASSON
7602 PINKNEY ST
OMAHA   NE    68134-5048

#1466486
ROBERT E GOCKEL &
SHIRLEY GOCKEL JT TEN
MENTOR ON THE LAKE
7571 2 MONTEREY BAY
MENTOR   OH    44060

#1466487
ROBERT E GOLDEN
422 WOODWAY FOREST
SAN ANTONIO    TX    78216-1662

#1466488
ROBERT E GOLDMAN & WAUNITA A
GOLDMAN JT TEN
122 WELCOME WAY BLVD 305D
INDIANAPOLIS    IN    46214

#1466489
ROBERT E GOODE
620 FRANKLIN RD
PONTIAC    MI    48341-2642

#1466490
ROBERT E GOODLOE
BOX 336
TUSCUMBIA    AL    35674-0336

#1466491
ROBERT E GORKOWSKI &
ELIZABETH A GORKOWSKI JT TEN
4511 CARRICK SE
GRAND RAPIDS    MI    49508-4525

#1466492
ROBERT E GOSTEY
9911 NEW BUFFALOW ROAD
CANFIELD    OH    44406-9195

#1466493
ROBERT E GRAZIANI
51 MICHAUX ST
GROSSE POINTE SHRS    MI    48236-1461

#1466494
ROBERT E GREEN
33 73 160 ST
FLUSHING    NY    11358-1346

#1466495
ROBERT E GREEN
7380 HENDERSON RD
NEW LOTHROP    MI    48460-9739

#1466496
ROBERT E GRIFFING
109 FISHER LANE
GIBSONIA    PA    15044-9382

#1466497
ROBERT E GRISHAM
1800 COUNTY ROAD 502
LEXINGTON    AL    35648-4144

#1466498
ROBERT E GROGAN
19325 RIVERSIDE DR
TEQUESTA    FL    33469-2554

#1466499
ROBERT E GROVE
5034 PLYMOUTH SPRING MILL RD
SHELBY    OH    44875-9569

#1466500
ROBERT E GUILBAULT
11585 TIPSICO LK RD
FENTON    MI    48430-8425

#1466501
ROBERT E GUILD JR
1305 SOUTH MICHIGAN ROAD
EATON RAPIDS    MI    48827-9289

#1466502
ROBERT E GUNNOE & MICHELE B GUNNOE
ROBERT E GUNNOE TRUST
U/A DTD 07/16/88
10421 FLINT ST
OVERLAND PARK    KS    66214

#1466503
ROBERT E GUNTER
620 N UNION RD
DAYTON    OH    45427-1517

#1466504
ROBERT E GUNTZVILLER &
PHYLIS M GUNTZVILLER JT TEN
14035 SALEM
DETROIT    MI    48239-2811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466505
ROBERT E H ECCLES &
CHARLOTTE L ECCLES TR
UNDER THAT CERTAIN TRUST
AGREEMENT DTD 05/25/84
3115 MIDDLE RANCH ROAD
PEBBLE BEACH    CA    93953-2919

#1466506
ROBERT E H PEEPLES
8 MOON SHELL RD
HILTON HEAD ISLAND    SC    29928-5444

#1466507
ROBERT E HAGER
12145 HELENA COURT
LEESBURG    FL    34788-4502

#1466508
ROBERT E HAHN
1149 BERMUDA
EDWARDSVILLE    IL    62025

#1466509
ROBERT E HAIGHT & FLORENCE L
HAIGHT JT TEN
58 VILLAGE WAY
SOMERVILLE    NJ    08876-3347

#1466510
ROBERT E HALEY
35 SHELLBURNE DRIVE
WILMINGTON    DE    19803-4945

#1466511
ROBERT E HALFERTY
307 ANTIOCH DRIVE
DAVIS    CA    95616-1901

#1466512
ROBERT E HALL
BOX 566
PITTSBURG    KS    66762-0566

#1466513
ROBERT E HAMILTON & THERESA
HAMILTON JT TEN
263 BURNETT AVE
VENTURA    CA    93003-2409

#1466514
ROBERT E HANCOCK
R ROUTE 6
BOX 320
SPENCER    IN    47460-8613

#1466515
ROBERT E HANKER
22476 2ND ST
DEFIANCE    OH    43512-1251

#1466516
ROBERT E HANSEN SUCCESSOR
TRUSTEE U/T/A WITH ELMER
HANSEN DECEASED DTD 09/28/71
701-25TH AVE
BELLWOOD    IL    60104-1909

#1466517
ROBERT E HANSON CUST CRAIG A
HANSON UNIF GIFT MIN ACT
MASS
24 DEWEY AVE
E LONGMEADOW  MA    01028-2306

#1466518
ROBERT E HARMON
P.O. BOX 384618
WAIKOLOA    HI    96738

#1466519
ROBERT E HARRIS
5711 BLACKLEY LN
INDIANAPOLIS    IN    46254-5199

#1466520
ROBERT E HARTLEY
5420 RIVERDALE RD H-6
COLLEGE PARK    GA    30349-6134

#1466521
ROBERT E HARTUNG
C/O VICKI BENNETT
4782 E KIVA
PHOENIX    AZ    85044-2032

#1466522
ROBERT E HASSELTINE &
BETTY HASSELTINE JT TEN
BOX 143
MORRISVILLE    VT    05661-0143

#1466523
ROBERT E HATCHER
BOX 421
PLEASANT HILLS    OH    45359-0421

#1466524
ROBERT E HATTON JR
10 KENIL CT
LOUISVILLE    KY    40206-2217

#1466525
ROBERT E HAUK
4218 OTIS DR
DAYTON    OH    45416-2215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1466526
ROBERT E HAVEY
24041 SNUG HARBOR RD
SEAFORD    DE    19973-7524

#1466527
ROBERT E HAWKINS & CHARLOTTE
M HAWKINS JT TEN
3514 MATTHES AVE
SANDUSKY OH    44870-6911

#1466528
ROBERT E HAYDON & HELEN
M HAYDON JT TEN
4300 CANNON RIDGE CT UNIT 5
FAIRFAX    VA    22033-6024

#1466529
ROBERT E HAYNES CUST KELLY E
HAYNES UNDER THE NC UNIF
TRAN MIN ACT
506 HOBBS RD
GREENSBORO NC    27403-1077

#1466530
ROBERT E HEADSTEN
BOX 14677
FREMONT  CA    94539-1677

#1466531
ROBERT E HEALY TR
ROBERT E HEALY TRUST
UA 07/10/95
210 SUNDIAL COURT
VERO BEACH    FL    32963

#1466532
ROBERT E HECKARD
5 WILLOW OAK
ELON COLLEGE    NC    27244-9105

#1466533
ROBERT E HEIER
3453 BAY ST
NATIONAL CITY    MI    48748-9649

#1466534
ROBERT E HEIMBAUGH & LOIS A
HEIMBAUGH JT TEN
BOX 42
TRACY AVENUE
ASHTON    IL    61006-0042

#1466535
ROBERT E HELD
1908 EDGEWOOD DR
DEFIANCE    OH    43512-3627

#1466536
ROBERT E HENDERSON
131 UNIVERSITY DR
CONWAY  SC    29526-8822

#1466537
ROBERT E HENDRICKSON
528 LAKE VIEW DR
SWEDESBORO NJ    08085-1248

#1466538
ROBERT E HENIGE
410 STROEBEL DR
FRANKENMUTH MI    48734-9330

#1466539
ROBERT E HEPBURN & VERNA L
HEPBURN JT TEN
8925 PHILADELPHIA ROAD
BALTIMORE    MD    21237-4312

#1466540
ROBERT E HERMAN
7021 LAUR ROAD
NIAGARA FALLS    NY    14304-1354

#1466541
ROBERT E HIGDON
1001 CIRCLE DRIVE
BALTIMORE    MD    21227-2325

#1466542
ROBERT E HIGDON & ANNA D
HIGDON JT TEN
1001 CIRCLE DRIVE
BALTIMORE    MD    21227-2325

#1466543
ROBERT E HIGH
1114 AVENSHIRE CIRCLE
WILMINGTON    NC    28412-5130

#1466544
ROBERT E HIGLEY
220 MAPLE ST
CALEDONIA    MI    49316-9434

#1466545
ROBERT E HILL
3520 N GEECK RD
COREINNA    MI    48817-9712

#1466546
ROBERT E HILL &
MARGARET M HILL TR
ROBERT E HILL & MARGARET M HILL
FAMILY TRUST UA 02/02/90
32124 VILLAGE 32
CAMARILLO    CA    93012-7161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466547
ROBERT E HILTON
332-A OCEAN BLVD
LONG BRANCH    NJ    07740

#1112817
ROBERT E HOELTING
320 OAKMONT DR
BARTLETT    IL    60103

#1466548
ROBERT E HOFFMAN & PEGGY A
HOFFMAN JT TEN
314 TRUMBULL DR
NILES    OH    44446-2020

#1466549
ROBERT E HOFFMANN
1118 EASTBROOK LANE
WEBSTER GROVES    MO    63119-4822

#1466550
ROBERT E HOLLADA
162 CHRISTNER HOLLOW ROAD
FORT HILL    PA    15540-2213

#1466551
ROBERT E HOLLEY JR &
JESSIE R HOLLEY JT TEN
3784 COLLINWOOD LANE
WEST PALM BEACH    FL    33406-4153

#1466552
ROBERT E HOLTSLANDER JR
1779 DECTER RD.
LUZERENE    MI    48636-9771

#1466553
ROBERT E HOOD
719 TURNBERRY DRIVE
ST CLAIR    MI    48079-4281

#1466554
ROBERT E HOOPER
4 CARRIAGE HILL DR
LONG VALLEY    NJ    07853-3004

#1466555
ROBERT E HOOPER & GERALDINE
F HOOPER JT TEN
4 CARRIAGE HILL DRIVE
LONG VALLEY    NJ    07853-3004

#1466556
ROBERT E HOOVER &
BARBARA H HOOVER JT TEN
4095 HOWARD RD
PETOSKEY    MI    49770-9505

#1466557
ROBERT E HOWARD & NOLA J
HOWARD JT TEN
1 FAIRVIEW LANE
SHAWNEE    OK    74804-1018

#1466558
ROBERT E HUDSON
3210 21ST ST N
BIRMINGHAM    AL    35207-3322

#1112821
ROBERT E HUFFMAN &
MAE C HUFFMAN JT TEN
412 GOODE ST. APT. D
BLOOMFIELD    IA    52537-1169

#1466559
ROBERT E HULL
2873 S 400 E
KOKOMO    IN    46902-9347

#1466560
ROBERT E HUNNICUTT
10513 S 300 W
WARREN    IN    46792-9709

#1466561
ROBERT E HUNTER
180 KATHY LANE BOX 15
TOWNSENDE    TN    37882-4510

#1466562
ROBERT E HUNTER & CHARLOTTE
HUNTER JT TEN
422 DRUPHIN ST
RIVERSIDE    NJ    08075-3414

#1466563
ROBERT E HURIN & MARILYN
HURIN JT TEN
3726 OLD COLONY DR
CANTON    OH    44718-3120

#1466564
ROBERT E HUSBANDS
1720 RUE MIRADOR
POINT PLEASANT    NJ    08742-5254

#1466565
ROBERT E HUTCHISON
3724 MARYLAND AVE
FLINT    MI    48506-3175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1466566
ROBERT E HUTCHISON
BOX 1024
ANDOVER   OH   44003-1024

#1466567
ROBERT E IDEN
1715 CHACOMA PL SW
ALBUQUERQUE   NM   87104-1108

#1466568
ROBERT E INGOLD
4642 CREEKVIEW ROAD
MCLEANSVILLE   NC   27301-9744

#1466569
ROBERT E IRWIN
1706 35TH STREET SW
WYOMING   MI   49509-3314

#1466570
ROBERT E JAMISON
1787 HUNTLEY RD
GOSHEN   OH   45122-9738

#1466571
ROBERT E JENNINGS
150 MARANATHA TRAIL
LAWRENCEVILLE   GA   30045-6316

#1466572
ROBERT E JOHNSON
45 MAIN ST
SILVER CREEK   NY   14136-1416

#1466573
ROBERT E JOHNSON
8356 FAWNVALLEY DR
CLARKSTON   MI   48348-4546

#1466574
ROBERT E JOHNSON & MARY
HELEN PANKOWSKI JT TEN
S76W14177 INDEPENDENCDE DR
MUSKEGO   WI   53150

#1466575
ROBERT E JOHNSON & TWYLA D
JOHNSON TEN COM
7111 APTOS BEACH CT
SAN JOSE   CA   95139-1502

#1466576
ROBERT E JONAS
3364 SIMS
ST ANN   MO   63074-3627

#1466577
ROBERT E JONCKHEERE
350 TURNER RD
WILLIAMSTON   MI   48895-9410

#1112826
ROBERT E JONES
2361 BAXTER ROAD
WILLARD   OH   44890-9793

#1466578
ROBERT E JONES
1510 APPLE RIDGE TRAIL
GRAND BLANC   MI   48439-4968

#1466579
ROBERT E JONES
45978 LITCHFIELD
PLYMOUTH   MI   48170-3530

#1466580
ROBERT E JOSEPH JR & NANCY
COWAN JOSEPH JT TEN
610 MIREPOIX
SAN ANTIONIO   TX   78232-1953

#1466581
ROBERT E JOSEPH JR & NANCY C
JOSEPH JT TEN
610 MIREPOX
SAN ANTONIO   TX   78232-1953

#1466582
ROBERT E JOYCE
BOX 2252
CHEYENNE   WY   82003-2252

#1466583
ROBERT E JUDGE
555 N MAIN STREET
IMLAY CITY   MI   48444-1152

#1466584
ROBERT E KALABA
370 ADERNO WAY
PACIFIC PALISADES   CA   90272-3344

#1466585
ROBERT E KANAR
16735 ARNOLD
GREGORY   MI   48137-9593

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466586
ROBERT E KANE & EMILY S
KANE JT TEN
766 JACKSON RD
STEWARTSVILLE    NJ    08886-2644

#1466587
ROBERT E KANGAS
BOX 751 205 CEDAR RIVER DR
FOWLERVILLE    MI    48836-9717

#1466588
ROBERT E KAPPS III
13 BRUNSWICK PARK DR
TROY    NY    12180-6502

#1466589
ROBERT E KASA
3773 CHERYL DR
COMMERCE TWP MI    48382-1721

#1466590
ROBERT E KEHOE
BOX 67
DARLINGTON    MD    21034-0067

#1466591
ROBERT E KEHOE TRUSTEE U/A
DTD 08/30/92 ROBERT E KEHOE
REVOCABLE TRUST
473 43RD AVE COURT
EAST MOLINE    IL    61244

#1466592
ROBERT E KEITZ
27229 GROBBEL DRIVE
WARREN    MI    48092-4511

#1466593
ROBERT E KEITZ & ALICE L
KEITZ JT TEN
27229 GROBBEL
WARREN    MI    48092-4511

#1466594
ROBERT E KELDERHOUSE
2485 CAROL CT
YORKTOWN HEIGHTS NY    10598

#1466595
ROBERT E KELLEY
847 BRYAN ST
ELMHURST    IL    60126-4847

#1466596
ROBERT E KELLSTROM & NORMA J
KELLSTROM TRUSTEES U-DECL OF
TRUST DTD 02/21/85
3698 RIDGEMONT COURT
PALM HARBOR    FL    34684-2426

#1466597
ROBERT E KESLAR
10741 BLOOM RD
GARRETTSVILLE    OH    44231-9714

#1466598
ROBERT E KETTLER & JUDITH L
KETTLER JT TEN
2570 N 85TH ST
WAUWATOSA    WI    53226-1914

#1466599
ROBERT E KEYS
BOX 15124 ROLLAND RD
SHERWOOD OH    43556-9770

#1466600
ROBERT E KILEY & SANDRA M
KILEY JT TEN
1639 PIN OAK DR
PITTSBURGH    PA    15237-6355

#1466601
ROBERT E KINDER
5970 TODY ROAD
GOODRICH    MI    48438-9644

#1466602
ROBERT E KINNEY JR
736 MONTICELLO
PONTIAC    MI    48340-2320

#1466603
ROBERT E KISOR
PO BOX 1374
MANSFIELD    OH    44901-1374

#1466604
ROBERT E KLINE & MARY R
KLINE JT TEN
46 N OLD STATE RD
NORWALK OH    44857-1674

#1466605
ROBERT E KLINEFELTER
3816 LWR MTN RD
LOCKPORT NY    14094-9739

#1466606
ROBERT E KNEER
16 CIRCLE DR
ROCHESTER IL    62563-9301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466607
ROBERT E KNOLINSKI
1216 MAPLEWOOD DRIVE
KOKOMO    IN    46902-3142

#1466608
ROBERT E KNOWLES JR
BOX 662
ST LOUIS    MO    63188-0662

#1466609
ROBERT E KOETHER
3642 E PASADENA
PHOENIX    AZ    85018-1512

#1466610
ROBERT E KOLB
1807 CASS AVENUE RT 6
BAY CITY    MI    48708-9104

#1466611
ROBERT E KOMLANC
BOX 42402
INDIANAPOLIS    IN    46242-0402

#1466612
ROBERT E KOPACZ
436 LAKESIDEDR
WATERFORD MI    48328-4038

#1466613
ROBERT E KRAUSE
10401 CAVE CREEK ROAD 332
PHOENIX    AZ    85020-1635

#1466614
ROBERT E KRAUSE & MICHAELE A
KRAUSE JT TEN
PO BOX 137
ONEIDA    IL    61467

#1466615
ROBERT E KRUG
13264 CRANE RIDGE DR
FENTON    MI    48430-1003

#1466616
ROBERT E KRUG & SHERRIE L
KRUG JT TEN
13264 CRANE RIDGE DR
FENTON    MI    48430-1003

#1466617
ROBERT E KUNTZ
C/O CATHERINE WOODS-ODITT
65 DOVER STREET
DAYTON    OH    45410-1851

#1466618
ROBERT E LADD
8808 WELLINGTOR DRIVE
TAMPA    FL    33635-1320

#1466619
ROBERT E LAGA
1422 BRINKER
METAMORA MI    48455-8922

#1466620
ROBERT E LAIRD
126 BAILEY DR
OLIVE BRANCH    MS    38654-7849

#1466621
ROBERT E LANKSWERT &
A JOY LANKSWERT JT TEN
5753 PARK CENTRAL AVE
NORCROSS GA    30092-6212

#1466622
ROBERT E LARSEN
7211 W CO RD 850 N
GASTON    IN    47342-9182

#1466623
ROBERT E LAURINI
39 ROCHELLE DR
CHURCHVILLE    NY    14428-9778

#1466624
ROBERT E LAWRENCE JR
BOX 83
ECKERMAN    MI    49728-0083

#1466625
ROBERT E LAWSON & LOIS J
LAWSON JT TEN
3303 WILLIAMS DR
KOKOMO    IN    46902-7503

#1466626
ROBERT E LEE
03920 COASH ROAD
VANDERBILT    MI    49795-9502

#1466627
ROBERT E LEE
36 AMELIA ST
LOCKPORT NY    14094-4802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1466628
ROBERT E LEE &
BEATRICE D LEE TR
ROBERT E & BEATRICE D LEE
REVOCABLE TRUST UA 11/11/98
3008 BAKER ST
SAN FRANCISCO    CA    94123-2402

#1466629
ROBERT E LEE & ALBERTA M
LEE JT TEN
24876 PISTOL RIVER LOOP
GOLD BEACH    OR    97444

#1466630
ROBERT E LEE & MARY LEE JT TEN
667 CRANE AVE
FOSTER CITY    CA    94404-1339

#1466631
ROBERT E LEE & VIOLA M LEE JT TEN
104 SHAWNEE TRL
PRUDENVILLE    MI    48651-9727

#1466632
ROBERT E LEGG
5 DOUGLAS RD
EAST BRUNSWICK    NJ    08816-3730

#1466633
ROBERT E LENDA
9950 BLUEWATER
PINCKNEY    MI    48169-8422

#1466634
ROBERT E LENDA & PEGGY L
LENDA JT TEN
9950 BLUEWATER
PINCKNEY    MI    48169-8422

#1466635
ROBERT E LENKER
318 JOHNSON ST
MILLERSBURG    PA    17061-2407

#1466636
ROBERT E LENNEMAN
7600 EMERY RD
PORTLAND    MI    48875-8729

#1466637
ROBERT E LEONARD & MARY M
LEONARD JT TEN
30155 W. 13 MILE ROAD
FARMINGTON HILLS    MI    48334

#1466638
ROBERT E LESSNER
6 OLD ENGLISH WAY
WAPPINGERS FALLS    NY    12590-1210

#1466639
ROBERT E LEVI
659 S NIAGARA ST
TONAWANDA    NY    14150-3601

#1466640
ROBERT E LEWIS
46 GLOVER CIRCLE WESTVIEW
WILMINGTON    DE    19804-3243

#1466641
ROBERT E LEWIS
5843 S LINWOOD AVE
INDIANAPOLIS    IN    46237-2512

#1466642
ROBERT E LEWIS
86 MONTEREY DRIVE
NEW HYDE PARK    NY    11040-1040

#1466643
ROBERT E LEWIS & ELLEN S
LEWIS JT TEN
1204 VIRGINIA AVE
OAKMONT    PA    15139-1159

#1466644
ROBERT E LEWIS JR
1176 WILLIAMS CT
MANTECA    CA    95337-8301

#1466645
ROBERT E LIABLE &
MARIE J LIABLE JT TEN
491 VIA ESPLANADE
PUNTA GORDA    FL    33950-6400

#1466646
ROBERT E LINDHOLM
5807 GARDEN LAKES MAJESTIC
BRADENTON  FL    34203-7250

#1466647
ROBERT E LINDSEY
436 WHISPERING PINES
WARREN  OH    44481-9665

#1466648
ROBERT E LINSLEY
1758 72ND ST SW
BYRON CENTER  MI    49315-8677

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1466649
ROBERT E LONG
2718 NORTHWEST 5TH ST
ANKENY    IA    50021-1044

#1466650
ROBERT E LONG
4443 SUNDERLAND PLACE
FLINT    MI    48507-3719

#1466651
ROBERT E LONG & CAROL S
LONG JT TEN
2718 NORTHWEST 5TH ST
ANKENY    IA    50021-1044

#1466652
ROBERT E LONGO & LORRAINE
A LONGO TRUSTEES UNDER DECL
OF TRUST DATED 12/04/86
216 BROOKSTONE CIRCLE
DEWITT    MI    48820-8706

#1466653
ROBERT E LONGO & LORRAINE A
LONGO TRUSTEES U/A DTD
12/04/86 M-B ROBERT E
& LORRAINE A LONGO
216 BROOKSTONE CIR
DEWITT    MI    48820-8706

#1466654
ROBERT E LOSEY & NETTIE T
LOSEY JT TEN
74 FLOWER STREET
LAKEWOOD  CO    80226-1203

#1466655
ROBERT E LOUIE &
FLORENCE H LOUIE TR
LOUIE FAMILY TRUST UA 06/27/00
1026 CRAGMONT
AVE
BERKLEY   CA    94708-1412

#1466656
ROBERT E LOWE
ELIZABETH    WV    26143

#1466657
ROBERT E LUNN & RAE L LUNN
CO-TRUSTEES U/A DTD 11/10/93
ROBERT E LUNN TRUST
2237 LOB LOLLY LANE
DEERFIELD BEACH    FL    33442-1305

#1466658
ROBERT E LUTTRELL & PENNY J
DEVIN JT TEN
340 BEAR CUB DRIVE
RIDGWAY   CO    81432

#1466659
ROBERT E LYONS SR
872 MENTMORE CIRCLE
DELTONA   FL    32738-7832

#1466660
ROBERT E MAC DOUGALL & DIANE
M MAC DOUGALL JT TEN
447 S MAIN ST
ANDOVER   MA    01810-6134

#1466661
ROBERT E MACCARONI
13640 GRAY
WARREN    MI    48089-1406

#1466662
ROBERT E MAHAR
4 PARK ST
FLORENCE  MA    01062-1206

#1466663
ROBERT E MAHONY
2972 S WHITING WAY
DENVER    CO    80231-4229

#1466664
ROBERT E MANNING
1298 S MASON RD
TOWN & COUNTRY
ST LOUIS     MO    63131-1027

#1466665
ROBERT E MANSELL
RT 1 BOX 350C
KILLEN    AL    35645-9801

#1466666
ROBERT E MARLER III
5005 HIGHLAND RD
BATON ROUGE  LA    70808-6526

#1466667
ROBERT E MAROTTI & CARMEN P
MAROTTI JT TEN
65 SARGENT ST
HAINES CITY    FL    33844-2810

#1466668
ROBERT E MASON
R 2
SUMMITVILLE    IN    46070-9802

#1466669
ROBERT E MATHIS
2650 ROBINWOOD BLVD
NEWTON FALLS  OH    44444-1172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466670
ROBERT E MATTHES & ILA R
MATTHES JT TEN
36117 BOYCE
CLINTON TOWNSHIP    MI    48035-1414

#1466671
ROBERT E MAYOTTE
42410 N CROSSWATER WAY
ANTHEM    AZ    85086

#1466672
ROBERT E MC CARTY & JOY M MC
CARTY JT TEN
73 FORGEDALE RD
BARTO    PA    19504-9106

#1466673
ROBERT E MC CULLOUGH
1 WORDSWORTH DRIVE
WILMINGTON    DE    19808-2338

#1466674
ROBERT E MC DONOUGH
1291 ASCOT LN
FRANKLIN    TN    37064-6733

#1466675
ROBERT E MC DOUGAL &
NANCY B MC DOUGAL JT TEN
1413 CEDARWOOD DR
SAN MATEO    CA    94403-3910

#1112839
ROBERT E MC ELMEEL
563 S ASHLEY
ANN ARBOR    MI    48103-4905

#1466676
ROBERT E MC GRAW
341 DU BOIS AVE
WOODBURY    NJ    08096-1103

#1466677
ROBERT E MC INTOSH &
ELLEN L MC INTOSH TR
ROBERT E MC INTOSH & ELLEN L
MC INTOSH TRUST UA 11/27/95
4710 YARROW PL
COLORADO SPRINGS    CO    80917-1426

#1466678
ROBERT E MC NEILL & GLADYS J
MC NEILL JT TEN
727 ISLE OF PINES RD
MOORESVILLE    NC    28117-7435

#1466679
ROBERT E MCCANN & FLORENCE G
MCCANN JT TEN
35211 LEON AVE
LIVONIA    MI    48150-5625

#1466680
ROBERT E MCCARTHY
39 S HARVEST
WILLIAMSVILLE    NY    14221-7713

#1466681
ROBERT E MCCREADY
19 DEBBIE LEE LA
BOHEMIA    NY    11716-3805

#1466682
ROBERT E MCCUBBIN
1818 INDEPENDENCE RD
INDEPENDENCE    KY    41051-8696

#1466683
ROBERT E MCCULLAH
2443 BERWYCK AVE
DAYTON    OH    45414-5143

#1466684
ROBERT E MCCURDY & SHARON
A MCCURDY JT TEN
601 S PRAIRE
RUSSELL    IA    50238-1058

#1466685
ROBERT E MCDEVITT
21 CHESNUT STREET
PALMER    MA    01069

#1466686
ROBERT E MCDONALD & BARBARA
D MCDONALD JT TEN
1165 FAIR OAKS AVE
ARROYO GRANDE    CA    93420-3825

#1466687
ROBERT E MCFARLAND TR
U/A DTD 6/18/2002
ROBERT E MCFARLAND REVOCABLE TRUST
8301 NW 39TH EXPRESSWAY
BATHANY    OK    73008-3010

#1466688
ROBERT E MCGAFFICK
312 LINWOOD AVE
ALBION    NY    14411-9637

#1466689
ROBERT E MCGAFFICK &
MARY L MCGAFFICK JT TEN
312 LINWOOD AVE
ALBION    NY    14411-9637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466690
ROBERT E MCGOWAN &
KATHERYN L MCGOWAN JT TEN
37870 CRESTLANE CT
CLINTON TWSP    MI    48036-1704

#1466691
ROBERT E MCGUIRE
4685 BURKY DR
YOUNGSTOWN OH    44515-3715

#1466692
ROBERT E MCKILLICAN & DORIS
I MCKILLICAN TRUSTEES U/A
DTD 04/13/92 R MCKILLICAN &
DORIS MCKILLICAN TRUST
6220 LAGUNITAS AVE
EL CERRITO    CA    94530-1567

#1466693
ROBERT E MCMULLEN & NAOMI M
MCMULLEN JT TEN
BOX 226
322 S CHURCH ST
CARROLLTOWN  PA    15722-0226

#1466694
ROBERT E MEDEL
2907 STINWICK LN
GRAND PARAIRIE    TX    75052-4257

#1466695
ROBERT E MEJDRICH &
JOSEPHINE M MEJDRICH JT TEN
6056 DUBLIN WAY
CITRUS HEIGHTS    CA    95610-3201

#1466696
ROBERT E METZ
6541 CASE RD
N RIDGEVILLE    OH    44039-2725

#1466697
ROBERT E MILES
573 MINK RUN RD
FRANKFORT  KY    40601-7734

#1466698
ROBERT E MILES & ELEANOR C
MILES JT TEN
BOX 162
NEWFANE  NY    14108-0162

#1466699
ROBERT E MILFORD
2695 CONCESSION RD 7 R R 5
BOWMANVILLE    ON    L1C 3K6
CANADA

#1112842
ROBERT E MILLER
1351 OXFORD ST
PITTSBURGH    PA    15205

#1466700
ROBERT E MILLER
10094 MAPLE AVE
DAVISON    MI    48423-8636

#1466701
ROBERT E MILLER
4930 STATE ROAD 32 E
ANDERSON    IN    46017-9545

#1466702
ROBERT E MILLER
7317 LANE
DETROIT    MI    48209-1811

#1466703
ROBERT E MILLER &
LINDA M MILLER JT TEN
5241 DIETRICH AVE
ORIENT    OH    43146

#1466704
ROBERT E MILLER & MELISSA
MILLER JT TEN
1838 W HOUSTONIA
ROYAL OAK    MI    48073-3994

#1466705
ROBERT E MILLER & RUTH E
MILLER JT TEN
32010 PENDLEY RD
WILLOWICK    OH    44095-3872

#1466706
ROBERT E MILLER II
6084 OLD ALLEGAN RD
SUAGATUCK    MI    49453-9775

#1466707
ROBERT E MILLER JR
10 OAK BEND DRIVE
SAINT LOUIS    MO    63124-1436

#1466708
ROBERT E MILLER JR
5530 DREXEL
DETROIT    MI    48213-3749

#1466709
ROBERT E MISKOSKY
151 MORNING DEW LANE
HENDERSONVILLE  NC    28791-9752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466710
ROBERT E MITCHELL
917 CHAPPELL RD
CHARLESTON   WV    25304

#1466711
ROBERT E MITCHELL &
JANET D MITCHELL JT TEN
3602 COUNTY LINE RD
UNION    OH    45322

#1466712
ROBERT E MOCK
150 ROBY ROAD
WEBSTER   NH    03303-7407

#1466713
ROBERT E MOEHL JR
515 N MAIN ST
SOUTHAMPTON   NY    11968-2806

#1466714
ROBERT E MOES
5913 FISCHER ST
VERMILION    OH    44089-1045

#1466715
ROBERT E MONNOT CUST NANCY
LYNN MONNOT UNIF GIFT MIN
ACT WISC
2743 N KENMORE AVE
CHICAGO    IL    60614-1305

#1466716
ROBERT E MONROE & RUTH E
MONROE JT TEN
205 GIDDINGS PL
ST LOUIS    MI    48880-1914

#1466717
ROBERT E MONTGOMERY & LENORA
H MONTGOMERY JT TEN
20723 ROBERTS DRIVE
SHERIDAN   IN    46069-9762

#1466718
ROBERT E MOORE
389 LYNCH
PONTIAC    MI    48342-1953

#1466719
ROBERT E MOORE
4415 CAMPBELL AVE
INDIANAPOLIS    IN    46226-3326

#1466720
ROBERT E MOORE
4429 WELLINGTON CIR
CARMEL   IN    46033-3136

#1466721
ROBERT E MOORE &
JEANNINE E MOORE TR
MOORE REVOCABLE FAMILY TRUST
UA 05/02/00
4659 EAST ESCONDIDO AVENUE
MESA    AZ    85206

#1466722
ROBERT E MOORE & HELEN H
MOORE TEN ENT
BOX 1127
CUMBERLAND   MD    21501-1127

#1466723
ROBERT E MOORE & NANCY MOORE JT TEN
1300 EGG HARBOR ROAD
SUITE 132
STURGEON BAY    WI    54235-1248

#1466724
ROBERT E MORROW II
991 N CO RD 650 W
YORKTOWN   IN    47396-9104

#1466725
ROBERT E MUCCINO
28123 MAVIS
WARREN   MI    48093-4758

#1466726
ROBERT E MULCRONE JR
3861 BEECHCREST DRIVE
ROCHESTER HILLS    MI    48309-3595

#1466727
ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER   ON    N0L 1G3
CANADA

#1466728
ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER   ON    N0L 1G3
CANADA

#1466730
ROBERT E MULREADY
9544 MICHAEL DR
ROMULUS   MI    48174-1531

#1466731
ROBERT E MURPHY
12096 N WEBSTER RD
CLIO    MI    48420-8209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466732
ROBERT E MURPHY
22477 BRITTANY
EAST DETROIT    MI    48021-2507

#1466733
ROBERT E MURPHY JR
BOX 1074
ROSLYN    PA    19001-9074

#1466734
ROBERT E MURRAY & JACK L
MURRAY JT TEN
BOX 10638
SANTA ANA    CA    92711-0638

#1466735
ROBERT E MYERS
31 COUNTY RD
BARRINGTON    RI    02806-4502

#1466736
ROBERT E NACHT & IRMA M
NACHT JT TEN
256 VAN NOSTRAND AVE
ENGLEWOOD NJ    07631-4715

#1466737
ROBERT E NACKOWIZ
3181 MARDA DR
CLEVELAND    OH    44134-5133

#1466738
ROBERT E NAYSMITH
21157 HURON RIVER DRIVE
ROCKWOOD MI    48173-9601

#1466739
ROBERT E NEHREBECKI
4332 DECLARATION CIRCLE
BELCAMP    MD    21017-1308

#1466740
ROBERT E NELSON
1074 TIMBERS EDGE CROSSING
GREENWODO IN    46142-5681

#1466741
ROBERT E NELSON
184 SCENIC HILLS RD
KERRVILLE    TX    78028-9163

#1466742
ROBERT E NELSON
20743 SHULTES
WARREN    MI    48091-2472

#1466743
ROBERT E NELSON
2109 STOCKTON TRL
GRAND PRAIRIE    TX    75052-2243

#1466744
ROBERT E NELSON
25 W 745 CATHRYN CT
WHEATON IL    60188

#1466745
ROBERT E NELSON & DOROTHY R
NELSON JT TEN
6446 OWL DR
NINEVEH    IN    46164-9695

#1466746
ROBERT E NEPRUD AS CUSTODIAN
FOR PATRICIA E NEPRUD U/THE
WASH UNIFORM GIFTS TO MINORS
ACT
33 SCOTLAND RD
CANANDAIGUA NY    14424-1205

#1466747
ROBERT E NEWELL
4115 S POPLAR ST
MARION    IN    46953-4920

#1466748
ROBERT E NORRIS
120 WEST EIDSON
EATON    OH    45320

#1466749
ROBERT E NORRIS & MARY L
NORRIS JT TEN
227 WEST 38TH ST
ANDERSON    IN    46013-4214

#1466750
ROBERT E NOVAK &
ELISE H NOVAK TR
ROBERT E & ELISE H NOVAK TRUST
UA 05/27/93
3618 SANDBURG DR
TROY    MI    48083-5217

#1466751
ROBERT E NOVY
5404 E MAPLE LANE RD
JANESVILLE    WI    53546-8790

#1112851
ROBERT E O NICKLE
9480 WINDWOOD DRIVE
BOERNE    TX    78006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466752
ROBERT E O ROURKE
2411 MILLINGTON RD
SILVERWOOD  MI      48760-9507

#1466753
ROBERT E O'CONNELL & CAROL R
O'CONNELL JT TEN
6635 BANDLE
SAUGATUCK  MI      49453-9729

#1466754
ROBERT E OATRIDGE
1553 SHERIDAN N E
WARREN  OH    44483-3969

#1466755
ROBERT E OBRIEN & JUDITH
L OBRIEN JT TEN
5560 VISTA CANYADA
LA CANADA   CA   91011-1856

#1466756
ROBERT E OCONNELL
6635 BANDLE
SAUGATUCK  MI      49453-9729

#1466757
ROBERT E OHRLUND TR FAMILY
TRUST U/A ROBERT E OHRLUND
707 PLEASANTVIEW DR
STORM LAKE   IA    50588-2839

#1466758
ROBERT E OLSEN
9153 GRANT PARK DR
SAINT LOUIS      MO    63123-1971

#1466759
ROBERT E OLSON &
CAROL ANN OLSON TR
OLSON TRUST
UA 12/20/90
BOX 127
DANVILLE     CA    94526-0127

#1466760
ROBERT E OLSON &
CAROL ANN OLSON TR
OLSON TRUST UA 12/20/90
BOX 127
DANVILLE     CA    94526-0127

#1466761
ROBERT E OLSON & ELAINE M
OLSON JT TEN
LOT 219
9701 SE C-25
BELLEVIEW   FL     34420

#1466762
ROBERT E OREILLY & ERLENE M
OREILLY JT TEN
231 PIONEER
PONTIAC     MI    48341-1850

#1466763
ROBERT E OROURKE & JOAN B
OROURKE JT TEN
351 HAWTHORNE AVE
HADDONFIELD   NJ     08033-1124

#1466764
ROBERT E OSBORN
4301 CORTE SANO
LA MESA     CA    91941-6624

#1466765
ROBERT E OSTERHOUT & JEAN
OSTERHOUT JT TEN
6800 FOSDICK RD
SALINE       MI     48176-9543

#1466766
ROBERT E OTTO
649 RHODA AVE
YOUNGSTOWN OH    44509-1826

#1466767
ROBERT E OWENS
1201 N HARRISON ST APT 907
WILMINGTON    DE     19806-3524

#1466768
ROBERT E PACKARD
7 SOUTHLAWN COURT
SAGINAW  MI    48602-1817

#1466769
ROBERT E PAGE
1109 E 37TH ST
ANDERSON  IN     46013-5325

#1466770
ROBERT E PAGE
4371 WAVERLY DR
WATERFORD  MI    48329-3665

#1466771
ROBERT E PAIGE
18 LARWOOD DR
ROCHESTER  NY   14618-4722

#1466772
ROBERT E PAKES
7852 PINEVIEW DR
EDGERTON  WI   53534-9708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1466773
ROBERT E PALCIC CUST ROBERT
M PALCIC UNIF GIFT MIN ACT
141 GENESEE AVE
STATEN ISLAND    NY    10308-1903

#1466774
ROBERT E PALMER
18209 MIDDLEBELT
LIVONIA    MI    48152-3613

#1466775
ROBERT E PALMER
489 MORGAN DRIVE
MT MORRIS    MI    48458-1162

#1466776
ROBERT E PANCIERA
601SO CURTIS ST
MERIDEN    CT    06450-6637

#1466777
ROBERT E PARFITT
28944 HUBBARD ST. LOT #23
LEESBURG    FL    34748-8501

#1466778
ROBERT E PARKIN JR
981 WEBER RD
GLADWIN    MI    48624-8445

#1466779
ROBERT E PARRISH &
SANDRA J BRIGHT &
KATHERINE M ROWE JT TEN
340 S PARK ST
WESTMONT  IL    60559

#1466780
ROBERT E PASCHE
11011 TWOSOME DR
SAN ANTONIO    FL    33576-8905

#1466781
ROBERT E PATTEN & ROBERTA T
PATTEN JT TEN
16105 RIGGS RD
STILWELL    KS    66085-9256

#1466782
ROBERT E PAUL
6 ILANA LANE
THORNWOOD NY    10594

#1466783
ROBERT E PAXSON
13705 SE 25TH AVE
SUMMERFIELD    FL    34491-2101

#1466784
ROBERT E PAYNE
1804 22ND
BAY CITY    MI    48708-7423

#1466785
ROBERT E PEALE & BEVERLY
E PEALE JT TEN
10343 GREENTREE DR
CARMEL  IN    46032-9692

#1466786
ROBERT E PECK JR & MARGARET
E PECK JT TEN
509 SHERMAN ST
MEYERSDALE  PA    15552-1239

#1466787
ROBERT E PELOW
6272 TOBIWLEA CIR
EAST SYRACUSE    NY    13057-2663

#1466788
ROBERT E PENCE
318 IDLEWOOD DR
CHESTERFIELD    IN    46017-1334

#1466789
ROBERT E PENSKAR &
AUDREY B PENSKAR JT TEN
4380 MUSHBACH RD
CHELSEA  MI    48118-9742

#1466790
ROBERT E PEREZ & HERMA H
PEREZ JT TEN
68 FAIRMOUNT RD
FIRDGEWOOD  NJ    07450-1510

#1466791
ROBERT E PETTIGREW
1411 W 38TH ST
MARION  IN    46953-3439

#1466792
ROBERT E PHILLIPS
102 S W 30TH ST
OAK GROVE  MO    64075-9070

#1466793
ROBERT E PHILLIPS
390 W 9TH ST
SALEM    OH    44460-1556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466794
ROBERT E PILCHER & SHARON J
CASRICHINI JT TEN
25 CLAY HILL
ROCHESTER   NY    14624-4649

#1466795
ROBERT E PINYERD
620 DAVIS ST
CRESTLINE    OH    44827-1307

#1466796
ROBERT E PLOCINIK
16360 WAYNE RD
LIVONIA    MI    48154-2262

#1466797
ROBERT E POBUDA &
BETTY A POBUDA JT TEN
29642 HERITAGE LANE
PAW PAW    MI    49079-8413

#1466798
ROBERT E POINAN
598 LONG POND RD
ROCHESTER   NY    14612-3043

#1466799
ROBERT E POLLARD
9626 WEST GARLAND RD
UNION    OH    45322

#1466800
ROBERT E POLZIN
3225 RIDGECLIFF DRIVE
FLINT    MI    48532-3732

#1466801
ROBERT E POORE
807 N 70TH TERR
KANSAS CITY    KS    66112-3013

#1466802
ROBERT E POST
345 BOSTON HILL RD
ANDOVER   CT    06232

#1466803
ROBERT E POTTER & JEWELL L
POTTER JT TEN
418 WILSON LANE
FAIRVIEW HEIGHTS    IL    62208-2466

#1466804
ROBERT E PREMO
8890 MILFORD ROAD
HOLLY    MI    48442

#1466805
ROBERT E PRESTON
223 BLACK HAWK WAY
MURFREESBORO TN    37127-6391

#1466806
ROBERT E PULLIAM
15264 MORRIS RD
ELKMONT   AL    35620-6614

#1466807
ROBERT E PUTNEY
5934 TROY VILLA BLVD
DAYTON   OH    45424-2652

#1466808
ROBERT E RANDALL
5036 E FRANCES RD
MT MORRIS    MI    48458-9727

#1466809
ROBERT E RAWDING & PAULA J
RAWDING JT TEN
363 SOUTH RD
RYE    NH    03870-2513

#1466810
ROBERT E REARDON
4005 GOSNOLD AVE
NORFOLK    VA    23508-2917

#1466811
ROBERT E REBBEC
2103 HACKBERRY RD
BLOOMINGTON   IL    61704-2789

#1466812
ROBERT E REBBEC & DIANE R
REBBEC JT TEN
2103 HACKBERRY RD.
BLOOMINGTON   IL    61704-2434

#1466813
ROBERT E REBER
101-I LEWIS ST
GREENWICH   CT    06830-6662

#1466814
ROBERT E REED
6754 MELRIDGE
CONCORD   OH    44077-2154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1112861
ROBERT E REED & LOIS V REED JT TEN
1850 JUBILEE DR
BRENTWOOD  CA    94513

#1112862
ROBERT E REED & LOIS V REED TRS
U/D/T DTD 11/10/92 ROBERT REED
TRUST 1850 JUBILEE DR
BRENTWOOD  CA    94513

#1466815
ROBERT E REEVES
224 WEXFORD
WINCHESTER   KY    40391-8935

#1466816
ROBERT E REID
120 HAWTHORNE RD
BELLINGHAM   WA   98225-7718

#1466817
ROBERT E REID
BOX 208
ROSWELL   NM   88202-0208

#1466818
ROBERT E REIDY
1218 CIRCLE SE
LARGO   FL    33771

#1466819
ROBERT E REISERT
1650 BEECHWOOD AVE
LOUISVILLE   KY    40204-1372

#1466820
ROBERT E REPINE CUST
CHRISTOPHER RYAN REPINE
UNDER THE OR UNIFORM
TRANSFERS TO MINORS ACT
1533 BREWSTER COURT SE
SALEM   OR    97302-6417

#1466821
ROBERT E REPINE CUST FOR
KATIE MARIE REPINE UNDER THE
OR UNIFORM TRANSFERS TO
MINORS ACT
1533 BREWSTER COURT SE
SALEM   OR    97302-6417

#1466822
ROBERT E REYNOLDS &
MALABIKA GOLDAR-REYNOLDS JT TEN
BOX 716
LA MADERA   NM   87539-0716

#1466823
ROBERT E RHOADES
624 S GRAND TAVERST
FLINT   MI    48502-1230

#1466824
ROBERT E RHODES &
MARY D RHODES JT TEN
10 TURTLE POINT RD
PINEHURST   NC    28374

#1466825
ROBERT E RICE
15 WHITCOMB MEADOWS LN
ESSEX JUNCTION   VT    05452-2712

#1466826
ROBERT E RICHARDSON
7228 WHITEWOOD DR
FT WORTH   TX    76137-1741

#1466827
ROBERT E RICKEL
30512 RONALD DRIVE
WILLOWICK   OH    44095-4341

#1466828
ROBERT E RIEBE
14433 ABOITE RD
ROANOKE  IN    46783-9603

#1466829
ROBERT E RIETKERK
5669 WEST F AVE
KALAMAZOO  MI    49009-8832

#1466830
ROBERT E RINN
4855 MOHICAN TRAIL
OWOSSO  MI    48867-9731

#1466831
ROBERT E RIORDAN
7625 MINTON PL
MESA    AZ    85207-1228

#1466832
ROBERT E RISLOW
17745 W DESERT VIEW LANE
GOODYEAR  AZ    85338

#1466833
ROBERT E RIVAS
874 SYLVANDALE AVENUE
SAN JOSE    CA    95111-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1466834
ROBERT E ROBINSON &
LUCILE M ROBINSON JT TEN
24421 N ANGLING ROAD
R ROUTE 2
MENDON   MI    49072-9512

#1112864
ROBERT E ROBINSON TR
ROBERT EDWIN ROBINSON REVOCABLE
TRUST U/A DTD 5/3/01
9407 HIGH DR
LEAWOOD   KS    66206-1920

#1466835
ROBERT E ROBINSON TR
ROBERT EDWIN ROBINSON REVOCABLE
TRUST U/A DTD 5/3/01 9407 HIGH DR
LEAWOOD   KS    66206-1920

#1466836
ROBERT E ROGERS &
MARY M ROGERS JT TEN
467 E 1000 N
ALEXANDRIA   IN    46001-8474

#1466837
ROBERT E ROLFE
13153 NORTH COUNTRY CLUB CT.
PALOS HEIGHTS    IL    60463

#1466838
ROBERT E ROSE
PO BOX 175
ANDERSON   IN    46015

#1466839
ROBERT E ROSS
59803 S. CARLTON #28A
WASHINGTON   MI    48094-1210

#1466840
ROBERT E ROUSSEAU
316 SOUTHAMPTON BLVD
AUBURNDALE   FL    33823

#1466841
ROBERT E ROWELL JR
1601 SOUTH 9 MILE
KAWKAWLIN   MI    48631-9709

#1466842
ROBERT E ROY
PO BOX 11393
DAYTONA BEACH   FL    32120

#1466843
ROBERT E ROYCE
BOX 176
WEST LYNFIELD    NY    13491-0176

#1466844
ROBERT E RUDZINSKI
33847 SOMERSET DRIVE
STERLING HEIGHTS    MI    48312-6073

#1466845
ROBERT E SAFF & DOROTHY
L SAFF JT TEN
2621 COUNTRYSIDE DRIVE
LEBANON   IN    46052-8813

#1466846
ROBERT E SALENIK JR
17580 E NORTHVILLE TRL
NORTHVILLE    MI    48167-3249

#1466847
ROBERT E SARTIN
2204 IROQUOIS AVE
PRUDENVILLE   MI    48651

#1466848
ROBERT E SATAWA
2185 SIBONEY CT
ROCHESTER   MI    48309-3748

#1466849
ROBERT E SAUL
3190 EAST CHAPEL
ANDERSON   IN    46012-9412

#1466850
ROBERT E SCHEFFER
115 MARY LOUISE CT
FORT MILL    SC    29715-2509

#1466851
ROBERT E SCHEMM
308 HART ST
ESSEXVILLE   MI    48732-1661

#1466852
ROBERT E SCHLENE
174 WOODINGHAM CT
SALINE   MI    48176-1310

#1466853
ROBERT E SCHMIDT
368 WHITFIELD AVE
BUFFALO   NY    14220-2053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1466854
ROBERT E SCHMITTER
12838 JAKE TOM RD
LOGAN   OH   43138-9028

#1466855
ROBERT E SCHMITZ &
PATRICIA ANN SCHMITZ TR
ROBERT E & PATRICIA ANN SCHMITZ
TRUST UA 3/21/97
50 WINGATE COURT
OSWEGO   IL   60543-7922

#1466856
ROBERT E SCHMITZ CUST
KRISTINE H SCHMITZ UNDER MD
UNIF TRANSFERS TO MINORS ACT
4105 EVERETT STREET
KENSINGTON   MD   20895-3823

#1466857
ROBERT E SCHMITZ CUST ERIC H
SCHMITZ UNDER MD UNIF
TRANSFERS TO MINORS ACT
4105 EVERETT STREET
KENSINGTON   MD   20895-3823

#1466858
ROBERT E SCHOEN CUST
MELINDA M SCHOEN
UNIF TRANS MIN ACT WI
613 WESTWOOD DR
OMALASKA   WI   54650-2051

#1466859
ROBERT E SCHRODT
Attn   MANOS
5265 FREDRICKSBURG LN
LEXINGTON   MI   48450-9251

#1466860
ROBERT E SCHROEDER
15231 LILLE CIRCLE
IRVINE   CA   92604-3169

#1466861
ROBERT E SCHROEDER & NANCY J
SCHROEDER JT TEN
15231 LILLE CIRCLE
IRVINE   CA   92604-3169

#1466862
ROBERT E SCHUERER
775 ANDOVER RD
UNION   NJ   07083-6448

#1466863
ROBERT E SCHULTZ
3134 BOY SCOUT ROAD
BAY CITY   MI   48706-1212

#1466864
ROBERT E SCHUNTER CUST C
SCHUNTER UNIF GIFT MIN ACT
12306 COLDWATER RD
FLUSHING   MI   48433-9785

#1112877
ROBERT E SCHWIND &
KATHLEEN J SCHWIND JT TEN
PACHECO DE MELO 2066 3A
BUENOS AIRES   01126
ARGENTINA

#1112878
ROBERT E SCHWIND &
KEITH R SCHWIND JT TEN
PACHECO DE MELO 2066 3A
BUENOS AIRES   01126
ARGENTINA

#1466865
ROBERT E SCHWIND &
KATHLEEN J SCHWIND JT TEN
PACHECO DE MELO 2066 3A
1126 BUENOS AIRES
ARGENTINA

#1466866
ROBERT E SCHWIND &
KEITH R SCHWIND JT TEN
PACHECO DE MELO 2066 3A
1126 BUENOS AIRES
ARGENTINA

#1466867
ROBERT E SCOTT
15593 18TH RD
GARDEN   MI   49835-9705

#1466868
ROBERT E SCOTT JR
7644 BARNSBURY
WEST BLOOMFIELD   MI   48324-3612

#1466869
ROBERT E SEAMAN
5090 COUNTRY DRIVE
OKEMOS   MI   48864-1310

#1466870
ROBERT E SEDLAK
2944 WOODFORD CIR
ROCHESTER HILLS   MI   48306-3068

#1466871
ROBERT E SEELYE
10100 HILLVIEW DRIVE
PENSACOLA   FL   32514-5436

#1466872
ROBERT E SEELYE & ALICE H
SEELYE JT TEN
10100 HILLVIEW DRIVE
PENSACOLA   FL   32514-5436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1466873
ROBERT E SEIFERT
8314 DEERWOOD ROAD
CLARKSTON    MI    48348-4535

#1466874
ROBERT E SEMB JR
2031 DEER TRAIL
JEFFERSON CITY    MO    65101

#1466875
ROBERT E SEWASTYNOWICZ
4 MELODY
CHEEKTOWAGA NY    14225-2460

#1466876
ROBERT E SHARP
452 GREEN VALLEY DR
RACINE    WI    53406

#1466877
ROBERT E SHEICK
1227 GILBERT ST
FLINT    MI    48532-3530

#1466878
ROBERT E SHEPPARD
73 CAMBRIDGE ST
PENETANGUISHENE  ON    L9M 1G7
CANADA

#1466879
ROBERT E SHERLOCK &
ELISABETH S SHERLOCK
TRUSTEES UA F/B/O SHERLOCK
FAMILY TRUST DTD 06/16/88
2520 SNEAD DRIVE
ALHAMBRA    CA    91803-4419

#1466880
ROBERT E SHIMLER
140 BEAVER RIDGE CIRCLE
MACON    GA    31220-5167

#1466881
ROBERT E SHIMP
C/O BONNIE L MARSHALL POA
PITTMAN MANOR
BOX 78
535 N OAK AVE
PITMAN    NJ    08071-0078

#1466882
ROBERT E SHOREY JR
BOX 104
UNITY    ME    04988-0104

#1466883
ROBERT E SHORT
225 AVERY LA 3
LOS GATOS    CA    95032-7342

#1466884
ROBERT E SHOUSE
303 2ND ST APT 7
COVINGTON  IN    47932-1202

#1466885
ROBERT E SHRIVER & HARRIET S
SHRIVER JT TEN
3454 BRIARGATE CT
FAIRFAX    VA    22033-1007

#1466886
ROBERT E SHUGRUE
5801 NE 21ST RD
FT LAUDERDALE    FL    33308-2562

#1466887
ROBERT E SIBLEY
BOX 186
PRYOR    OK    74362-0186

#1466888
ROBERT E SIMMONS
3309 PRESTEN DR
OKLAHOMA CITY    OK    73122

#1466889
ROBERT E SIMMONS & SARAH B
SIMMONS JT TEN
2801 BRATTON STIS RD
COLUMBIA  SC    29205

#1466890
ROBERT E SIMS
2557 ALTER RD
DETROIT    MI    48215-2550

#1466891
ROBERT E SJOGREN & CLARA A
SJOGREN JT TEN
13 HARDWOOD RD
PALMYRA  VA    22963-2232

#1466892
ROBERT E SKARDA
Attn    ROBERT E SKARDA JR
1778 REMINGTON RD
ALANTA    GA    30341-1440

#1466893
ROBERT E SLONAKER JR &
GLORIA R SLONAKER JT TEN
226 HARRISON AVE
LEWISBURG  PA    17837-1727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466894
ROBERT E SMITH
2024 MAINE AVE
LONG BEACH   CA   90806-4131

#1466895
ROBERT E SMITH
216 NORTH MAPLE
EATON   OH   45320-1828

#1466896
ROBERT E SMITH
3442 LUCE RD
FLUSHING   MI   48433-2397

#1466897
ROBERT E SMITH
678 RIVERS TERRACE RD
GLADWIN   MI   48624-8058

#1466898
ROBERT E SMITH & ELIZABETH J
SMITH TRUSTEES U/A DTD
03/31/89 ROBERT E SMITH
TRUST
13017 PORT CT
HUDSON   FL   34667-1721

#1466899
ROBERT E SMITH & ELIZABETH J
SMITH TRUSTEES UA SMITH
REVOCABLE TRUST DTD 03/31/89
13017 PORT CT
HUDSON   FL   34667-1721

#1466900
ROBERT E SMITH & LEON SMITH JT TEN
12904 DARBY CHASE DR
CHARLOTTE   NC   28277-2649

#1466901
ROBERT E SMITH LUPO
SUITE
145 ROBT E LEE BLVD PH
NEW ORLEANS   LA   70124-2552

#1466902
ROBERT E SONDEEN
BOX 648
REDLANDS   CA   92373-0221

#1466903
ROBERT E SOUSLEY
208 RANDOLPH RD
K C NORTH   MO   64119-3372

#1466904
ROBERT E SPEAR
51 NORMAN ST
CLINTON   MA   01510-3421

#1466905
ROBERT E SPEARS JR
BOX 201
SYLVESTER   WV   25193-0201

#1466906
ROBERT E SPENCE &
PATRICIA J SPENCE TR
ROBERT E SPENCE & PATRICIA J
SPENCE TRUST UA 04/26/96
15672 CHELMSFORD
CLINTON TWP   MI   48038-3210

#1466907
ROBERT E SPENCER & VIRGINIA
M SPENCER JT TEN
5841 DIANE DR
INDIAN RIVER   MI   49749-9720

#1466908
ROBERT E SPILLER
772 S WILLOW GLEN AVE
TIPP CITY   OH   45371-1142

#1466909
ROBERT E SPITZBARTH
1054 LAKEVIEW
WATERFORD   MI   48328-3817

#1466910
ROBERT E SPRAGUE
BOX 1007
MONROE   NY   10950-8007

#1466911
ROBERT E SPRINGER TR
ROBERT E SPRINGER TRUST
UA 06/10/99
139 W RIVER DR
GLADWIN   MI   48624-7930

#1466912
ROBERT E SPURLOCK
1131 BERGEN AVE
FLINT   MI   48507-3603

#1466913
ROBERT E STABEL
11070 SHARP RD
LINDEN   MI   48451-9407

#1466914
ROBERT E STANAFORD
135 GRACEWOOD DRIVE
CENTERVILLE   OH   45458-2504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466915
ROBERT E STAUDACHER
301 24TH
BAY CITY        MI      48708-7703

#1466916
ROBERT E STAUFFER & MARIANNE
S STAUFFER JT TEN
9305 MAVETA
CHIPITA PARK        CO      80809-1408

#1466917
ROBERT E STEELE
312 GREENBRIAR DR
CORTLAND  OH    44410-1615

#1466918
ROBERT E STEPHENS
593 FILDEW
PONTIAC      MI      48341-2633

#1466919
ROBERT E STERRETT & BEULAH D
STERRETT JT TEN
3816 N KNOXVILLE
PEORIA      IL      61614-7404

#1466920
ROBERT E STEWART &
JUDITH L STEWART JT TEN
2084 HOLLY TREE DR
DAVISON    MI    48423-2021

#1466921
ROBERT E STRICKLAND
BOX 671
ARLINGTON    TX    76004-0671

#1466922
ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS      MI      48331-4612

#1466924
ROBERT E STUART
13149 CLAIREPOINTE WAY
OAKLAND    CA    94619-3505

#1466925
ROBERT E STURGIS
255 RALIEGH PLACE
LENNON    MI      48449-9604

#1466926
ROBERT E SULLIVAN & AGNES V
SULLIVAN JT TEN
8110 CRYSTAL CT
AVON      IN      46123-1279

#1466927
ROBERT E SWACKHAMER TRUSTEE
U/A DTD 01/20/88 OF THE
ROBERT E SWACKHAMER TRUST
3216 BELLHURST CIRCLE
SPRINGFIELD    MO    65804

#1466928
ROBERT E SWICKARD JR
4615 TURBO TRL
FORT WAYNE    IN      46818-9082

#1466929
ROBERT E SWIDER
1146 OUTER DRIVE
FENTON    MI      48430-2259

#1466930
ROBERT E SWIHART
216 PINHOOK RD
MENDON    MI      49072

#1466931
ROBERT E SYPNIEWSKI
9431 STAFF ROAD
EDGERTON    WI      53534-9729

#1112885
ROBERT E TABBERT JR
5054 ROBERTS DR
FLINT      MI      48506-1556

#1466932
ROBERT E TACKACS
4344 WEDGEWOOD DR
AUSTINTOWN    OH    44511-1029

#1466933
ROBERT E TASSELL & JOYCE
O TASSELL JT TEN
223 BROOKSIDE DR
FLUSHING      MI      48433-2644

#1466934
ROBERT E TATE & ROBERT E
TATE II JT TEN
3906 BROWN ST
FLINT      MI      48532-5254

#1466935
ROBERT E TAYLOR JR
5192 NE 6 AVE APT#809
OAKLAND PARK    FL    33334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466936
ROBERT E THOMAN
RT 2 BOX 226
HIGGINSVILLE       MO    64037-9420

#1466937
ROBERT E THOMAS
916 WOOD RIVER
DALLAS    TX    75232-2052

#1466938
ROBERT E THOMAS & JANET L
THOMAS JT TEN
916 WOOD RIVER
DALLAS    TX    75232-2052

#1466939
ROBERT E THOMPSON
9355 CHAMPLAIN AVE
NIAGARA FALLS    NY    14304-4413

#1466940
ROBERT E THOMPSON &
SANDRA SUE THOMPSON JT TEN
7440 BISON ST
WESTLAND    MI    48185-2384

#1466941
ROBERT E THOMPSON CUST
RUPERT D THOMPSON UNIF GIFT
MIN ACT MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH    FL    32124-6700

#1466942
ROBERT E THORESON
8273 BATH RD
BYRON    MI    48418-8962

#1466943
ROBERT E THORESON CUST
KRISTIN THORESON UNDER THE
MI UNIF GIFTS TO MINORS ACT
418 CLOVERLY
GROSSE POINTE    MI    48236-3206

#1466944
ROBERT E TILLEY
6705 TRANSPARENT AVE
CLARKSTON    MI    48346-1653

#1466945
ROBERT E TRIBBLE
P O BOX 116408
CARROLLTON    TX    75011-6408

#1466946
ROBERT E TRIMBLE
2937 BEAL ST NW
WARREN    OH    44485-1211

#1466947
ROBERT E TROYER
21863 ONTAGA STREET
FARMINGTON HS    MI    48336-6048

#1466948
ROBERT E TRUMP
601 FLORENCE RD
FLORENCE    MA    01062-3672

#1466949
ROBERT E TUCKER
314 WESTCHESTER DR SE
WARREN    OH    44484-2173

#1466950
ROBERT E TUGGLE
5646 CURTIS ROAD
HALE    MI    48739

#1466951
ROBERT E TUGGLE &
KATHLEEN M TUGGLE JT TEN
5646 CURTIS ROAD
HALE    MI    48739

#1466952
ROBERT E UHL
15 STEVENS RD
EDISON    NJ    08817-4519

#1466953
ROBERT E UHL & DORIS J UHL JT TEN
15 STEVENS ROAD
EDISON    NJ    08817-4519

#1466954
ROBERT E VAILLANCOURT &
BERNIECE F VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD    MI    49346-9612

#1466955
ROBERT E VAILLANCOURT &
BERNIECE VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD    MI    49346-9612

#1466956
ROBERT E VAN GORDER & GLORIA
R VAN GORDER JT TEN
879 RIDGESIDE DR
MILFORD    MI    48381-4904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466957
ROBERT E VANCE
3799 WOODKILTON ROAD
RURAL ROUTE 2
WOODLAWN ON    K0A 3M0
CANADA

#1466958
ROBERT E VANCE
425 N 500 E LOT 88
ANDERSON  IN    46017-9105

#1466959
ROBERT E VENSEL JR
4325 KYLEWOOD CT
PORT ARTHUR  TX    77642

#1466960
ROBERT E VINCENT
9200 SEYMOUR RD
SWARTZ CREEK  MI    48473-9161

#1466961
ROBERT E VISGER
17060 SHERBORNE
ALLEN PARK    MI    48101-3137

#1466962
ROBERT E VISGER & SCOTT J
VISGER JT TEN
17060 SHERBORNE
ALLEN PARK    MI    48101-3137

#1466963
ROBERT E VOLKART
10201 LOCHCREST DRIVE
CINCINNATI    OH    45231-2734

#1466964
ROBERT E WAGNER & ROSE ANN
WAGNER JT TEN
ONE HILL ST
LYONS  NY    14489-1071

#1466965
ROBERT E WAGNER TR
ROBERT E WAGNER REVOCABLE
TRUST UA 02/25/00
155 KENDAL DRIVE
KENNETH SQUARE  PA    19348

#1466966
ROBERT E WAITE & NANCY WAITE JT TEN
220 CONANT ST APT 360
DANVERS  MA    01923-2564

#1466967
ROBERT E WAKELEY
1613 SKYLINE DRIVE
DANVILLE    IL    61832-2034

#1466968
ROBERT E WAKELEY & KATHLEEN
M WAKELEY JT TEN
1613 SKYLINE
DANVILLE    IL    61832-2034

#1466969
ROBERT E WALCK III
1658 N 400 W
KOKOMO  IN    46901-8369

#1466970
ROBERT E WALCK III &
KAREN D WALCK JT TEN
1658 N 400 W
KOKOMO    IN    46901-8369

#1466971
ROBERT E WALLACE
4780 N 500 W
ANDERSON  IN    46011-9246

#1466972
ROBERT E WALSH
BOX 185
CLARCONA   FL    32710-0185

#1466973
ROBERT E WALTERS
1207 RIDGEWAY RD
JOHNSON CITY    TN    37601-3348

#1466974
ROBERT E WALTERS JR
10455 CIR J COURT
FENTON    MI    48430-9515

#1466975
ROBERT E WALTON
59 EDGAR STREET
EAST ORANGE    NJ    07018-1909

#1112890
ROBERT E WARING
733 HUNT DR
LAKE WHALES    FL    33853-3540

#1466976
ROBERT E WARMAN
2500 MANN RD LOT 49
CLARKSTON  MI    48346-4263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1466977
ROBERT E WARMAN & JOANN
WARMAN JT TEN
LOT 49
2500 MANN RD
CLARKSTON   MI    48346-4263

#1466978
ROBERT E WARNER
BOX 384
SANBORN   NY    14132-0384

#1466979
ROBERT E WASIELEWSKI
2320 WATERMAN
VASSAR   MI    48768-9566

#1466980
ROBERT E WASSON CUST DAVID B
WASSON UNIF GIFT MIN ACT
DEL
303 BLUE ROCK RD
WILMINGTON   DE    19809-3217

#1466981
ROBERT E WASSON CUST STEVEN
E WASSON UNIF GIFT MIN ACT
DEL
507 CLEARVIEW AVE
WILMINGTON   DE    19809-1617

#1466982
ROBERT E WASSON TR
ROBERT E WASSON TRUST
UA 07/07/92
C/O H M SCHWENKE ESQ
2780 E OAKLAND PARK BLVD
FT LAUDERDALE   FL    33306-1605

#1466983
ROBERT E WATERSON
3135 WHITEHAVEN RD
GRAND ISLAND   NY    14072-1536

#1466984
ROBERT E WATSON
21650 TELEGRAPH
ROMULUS   MI    48174-9302

#1466985
ROBERT E WEATHERBY
523-14TH ST
HAMMONTON   NJ    08037-3142

#1466986
ROBERT E WEBER JR
15159 SR 148
AURORA   IN    47001-3045

#1466987
ROBERT E WEHUNT
574 CAMPBELL CAMP CIRCLE
BLUE RIDGE   GA    30513

#1466988
ROBERT E WEINERT
4703 MEADOWGREEN DRIVE
PITTSBURGH   PA    15236-1848

#1466989
ROBERT E WEINTRAUT
2 POND PL
OYSTER BAY   NY    11771-4009

#1466990
ROBERT E WELCH III
13780 MASTERS RD
ALLENTON   MI    48002-2704

#1466991
ROBERT E WEST & JENNIFER
WEST JT TEN
7800 E GUM ST
EVANSVILLE   IN    47715-7147

#1466992
ROBERT E WESTBROOK
BOX 880
BAYTOWN   TX    77522-0880

#1466993
ROBERT E WESTING
3832 ALGANSEE DR NE
GRAND RAPIDS   MI    49525-2003

#1466994
ROBERT E WHEELER
CORN TASSEL TRAIL 718
MARTINSVILLE   VA    24112-5413

#1112893
ROBERT E WHITE
BOX 277-936
RIVERDALE   IL    60827-7936

#1466995
ROBERT E WHITE
5400 GUN LAKE RD
HASTINGS   MI    49058-9799

#1466996
ROBERT E WHITLOCK JR &
IRMA MARIE WHITLOCK JT TEN
2804 27TH ST
PARKERSBURG   WV    26104-2715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1466997
ROBERT E WHITLOW
1068 LASALLE
WATERFORD   MI     48328-3746

#1466998
ROBERT E WHITMIRE AS CUST
FOR GARY R WHITMIRE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
9170 SADDLEHORN DR
FLUSHING     MI     48433-1214

#1466999
ROBERT E WHITTINGHAM
124 S MAIN STREET
AUSTINTOWN   OH     44515-3226

#1467000
ROBERT E WIER
1212 PRICE ROAD
AVON   IN     46123-8127

#1467001
ROBERT E WIKEL
70 LOCKWOOD ROAD
MILAN   OH     44846-9734

#1467002
ROBERT E WILCOX
6477 W STANLEY
MT MORRIS   MI     48458-9327

#1467003
ROBERT E WILDMAN TRUSTEE U/A
DTD 11/14/91 THE ROBERT E
WILDMAN TRUST
810 HEMPHILL
YPSILANTI     MI     48198-3023

#1467004
ROBERT E WILKERSON
9369 S ST RD 3-90
WARREN   IN     46792-9529

#1467005
ROBERT E WILLADSON
2536 MC CONNELL
CHARLOTTE   MI     48813-8759

#1467006
ROBERT E WILLAMSON SR &
FRANCES C WILLIAMSON JT TEN
14525 WOOD DUCK LN
COLONIAL HEIGHTS     VA     23834-5892

#1467007
ROBERT E WILLHITE
5015 OLD TREE AVENUE
COLUMBUS   OH     43228-2234

#1467008
ROBERT E WILLIAMS &
JOYCE WILLIAMS JT TEN
5054 E NEW YORK
INDIANAPOLIS     IN     46201-3772

#1467009
ROBERT E WILLIAMS & ARLENE M
WILLIAMS JT TEN
9545 MIDIRON CT
NEW PORT RICHEY     FL     34655-1962

#1467010
ROBERT E WILLIAMS JR &
PATRICIA WILLIAMS TR ROBERT
WILLIAMS & PATRICIA WILLIAMS
LIVING TRUST UA 05/22/95
806 REGESTER AVE
BALTIMORE     MD     21239-1345

#1467011
ROBERT E WILLIAMSON
976 ANNEBELLE
HAZEL PARK     MI     48030-1236

#1467012
ROBERT E WILLIS &
ROBIN K WILLIS JT TEN
BOX 10111
KANSAS CITY     MO     64171-0111

#1467013
ROBERT E WILSON
7076 GRABAULT RD
BASTROP     LA     71220-7155

#1467014
ROBERT E WINGATE
444 E HAZELHURST
FERNDALE   MI     48220-2855

#1467015
ROBERT E WINKELMANN
2361 DRAPER AVE
YPSILANTI     MI     48197-4313

#1467016
ROBERT E WINTERS
BOX 1324
LAKE HAVASU   AZ     86405-1324

#1467017
ROBERT E WISSER CUST MICHAEL
R WISSER UNDER PA UNIFORM
TRANSFERS TO MINORS ACT
140 WHARTON LANE
BETHLEHEM   PA     18017-3741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467018
ROBERT E WITHEROW
1071 BRIGHT STREAM WAY
WEBSTER   NY    14580-8747

#1467019
ROBERT E WITHSTANDLEY &
RITA WITHSTANDLEY JT TEN
24 RUTHEN CIRCLE
SHREWSBURY   MA    01545-2319

#1467020
ROBERT E WOJTOWICZ
1265 NORTH LEAVITT RD
LEAVITTSBURG   OH    44430-9529

#1467021
ROBERT E WOLEK
HC 87 BOX 242
POCONO LAKE   PA    18347

#1467022
ROBERT E WOLSKI
37 BERKELEY AVE
BLOOMFIELD   NJ    07003-5601

#1467023
ROBERT E WOOD
33670 BERNADINE
FARMINGTON HILLS   MI    48335-1414

#1467024
ROBERT E WOODLAND
440 WEST CHERRY STREET
MASON   MI    48854-1581

#1467025
ROBERT E WOODMAN
5044 E COLONY RD
SAINT JOHNS   MI    48879-9068

#1467026
ROBERT E WOODROW
2 GALILEO CT
SUFFERN   NY    10901-1902

#1467027
ROBERT E WOODS
PO BOX 60838
SANTA BARBARA   CA    93160-0838

#1467028
ROBERT E WOODSTOCK & GAIL P
WOODSTOCK JT TEN
BOX 314
LEWISTON   MI    49756-0314

#1467029
ROBERT E WRIGHT
1809 BRANDYWINE DR
MATTHEWS   NC    28105-2357

#1467030
ROBERT E WRIGHT
895 DRY RIDGE RD
WEST ALEXANDER   PA    15376-2440

#1467031
ROBERT E WRIGHT
91 SOUTH GARDEN COURT
FORT PERRY   ON   L9L 1S3
CANADA

#1467032
ROBERT E WRIGHT
RR 1
NOBEL   ON    P0G 1G0
CANADA

#1467033
ROBERT E YATES &
BARBARA J YATES JT TEN
140 FOREST HILL DR
MOUNT AIRY   NC    27030-2419

#1467034
ROBERT E YONKER II
7400 WEST 57TH PLACE
SUMMIT   IL    60501-1313

#1467035
ROBERT E YOUNG
820 S FRONT ST
SELINSGROVE   PA    17870-8323

#1467036
ROBERT E YOUNG &
ALEDA M YOUNG JT TEN
50 CURRANT DR
NEWARK   DE    19702-2852

#1467037
ROBERT E YUNG & BETTY L R YUNG TRS
ROBERT ERNEST YUNG LIVING TRUST
U/A DTD 3/15/05
5313 FOLTS RD
SPRINGVILLE   NY    14141

#1467038
ROBERT E ZIMMERMAN JR
1415 RICHVIEW CT
VIENNA   VA    22182-1527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1467039
ROBERT EARL BROWN JR
10127 FREEDOMS WAY
KEITHVILLE    LA    71047-8950

#1467040
ROBERT EARL HARBURN JR &
JOANN HARBURN JT TEN
4247 CHARTER OAK
FLINT    MI    48507-5511

#1467041
ROBERT EATHORNE &
GLADYS M EATHORNE TR
ROBERT & GLADYS M EATHORNE REV
LIV TRUST UA 06/01/00
5312 FOREST RIDGE ROAD
CLARKSTON    MI    48346-3478

#1467042
ROBERT ECCLESTON JR
19 FAWN DR
MONTVILLE    NJ    07045-9315

#1467043
ROBERT ECKINGER & MARALEE A
ECKINGER JT TEN
5302 ST RICHARD DR
SHELBY TOWNSHIP    MI    48316-5246

#1467044
ROBERT EDGAR BLEILER
9 W OAK AVE
MOORESTOWN NJ    08057-2425

#1467045
ROBERT EDGAR NEWILL
18131 MAYFIELD
LIVONIA    MI    48152-4425

#1467046
ROBERT EDGAR WELCH
15 SHINE PLACE
VALLEY STREAM    NY    11581-2915

#1467047
ROBERT EDWARD CRANE TRUSTEE
U/A DTD 08/30/89 ROBERT
EDWARD CRANE TRUST
1902 S LAKE REEDY BLVD
FROSTPROOF    FL    33843-9227

#1467048
ROBERT EDWARD DRAKE
8132 VARINA RD
RICHMOND    VA    23231-6947

#1467049
ROBERT EDWARD DUTTON
4928 HENRY DR
SAGINAW    MI    48603-5630

#1467050
ROBERT EDWARD HALMI
60 WALLING RD
FREEHOLD    NJ    07728-1570

#1467051
ROBERT EDWARD LEETH
4871 U S
ROUTE 62S
WASHINGTON C    OH    43160

#1467052
ROBERT EDWARD LIVELY JR
1807 GLEN OAKS TERRACE
CHATTANOOGA    TN    37412-1429

#1467053
ROBERT EDWARD SPON
BOX 273
BOLIVAR    NY    14715-0273

#1467054
ROBERT EDWARD THOMASSON
1816 ELMHURST AVE
OKLAHOMA CITY    OK    73120-4718

#1467055
ROBERT EDWIN HULICK &
MARY NONA HULICK TR
HULICK FAM TRUST
UA 07/31/91
6180 VIA REAL 40
CARPINTERIA    CA    93013-2863

#1467056
ROBERT EIKENBERRY
1488 CHANDLER RD
LAWRENCEVILLE    GA    30045-6514

#1467057
ROBERT EILERMAN &
AUDREY EILERMAN &
BRADLEY EILERMAN JT TEN
619 HAWKINS RD
FENTON    MO    63026-3931

#1467058
ROBERT ELLIOT SLATER
Attn    LRF SLATER COMPANIES INC
301 SOUTH LIVINGSTON AVE
LIVINGSTON    NJ    07039-3929

#1467059
ROBERT ELLIOT WEINER
17 RAWLINGS DR
MELVILLE    NY    11747-4010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467060
ROBERT ELLIS & GLORIA
ELLIS JT TEN
7123 PEBBLE PARK DRIVE
WEST BLOOMFIELD    MI    48322-3506

#1467061
ROBERT ELLIS DAVIS TRUSTEE
U/A DTD 02/03/94 ROBERT
ELLIS DAVIS REVOCABLE TRUST
400 WILLOW VALLEY SQ GA-209
LANCASTER    PA    17602

#1467062
ROBERT ELLSWORTH THOMAS 3RD
145 LOTHRIP LN
OROVILLE    CA    95966-8964

#1467063
ROBERT ELMER LEU
206 N PINE ST
HAMMOND    LA    70401-3247

#1467064
ROBERT ELMO FROMAN
BOX 432
DALEVILLE    IN    47334-0432

#1467065
ROBERT ELWOOD LEMASTERS &
FRANCES PATRICIA
LEMASTERS JT TEN
227J PINECROFT DR
TAYLORS    SC    29687-2215

#1467066
ROBERT EMERY CROWLEY
2610 COUNTRY RD 365
DUBLIN    TX    76446

#1467067
ROBERT ENT
225 ALTHEA AVE
MORRISVILLE    PA    19067-2261

#1467068
ROBERT ENZENROTH
APT 108
112 RUTGERS
FORT COLLINS    CO    80525-1445

#1467069
ROBERT EPHRAIM
860-5TH AVE
N Y    NY    10021-5856

#1467070
ROBERT ERICK MULLER
138 SHERWOOD PLACE
DORCHESTER  ON    N0L 1G3
CANADA

#1467071
ROBERT ERICKSON
1332 NORFOLK AVE
GRAND BLANC  MI    48439

#1467072
ROBERT ERICKSON III TR U/W
ERMA E ERICKSON F/B/O PENNY
ERICKSON
328 REDWOOD ROAD
VENICE    FL    34293-1123

#1467073
ROBERT ERNEST KOCH
548 OAKHURST DR
MARIETTA    GA    30066-6345

#1467074
ROBERT ERNEST LANGEN
116 HUBBARD RD
WHEELING    WV    26003-4785

#1467075
ROBERT ERNST
PO BOX 6047
STUART    FL    34997-6047

#1467076
ROBERT ERVIN HARTZELL
8261 N BUCK CREEK PIKE
MOORELAND  IN    47360-9789

#1467077
ROBERT ESTER FIELDS
15421 PARK
OAK PARK    MI    48237-1996

#1467078
ROBERT ESTRADA
1580 W 23RD ST
LONG BEACH  CA    90810-3501

#1467079
ROBERT ETTENGER & ERVIN
ETTENGER JT TEN
3575 N MOORPARK RD G3
THOUSAND OAKS  CA    91360-2666

#1467080
ROBERT EUGENE BAIRD
360 SPRING VALLEY DR
VACAVILLE    CA    95687-4921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467081
ROBERT EUGENE BUTT
2749 HATTON ST
SARASOTA    FL    34237-7634

#1467082
ROBERT EUGENE HAYES
BOX 709
ARCADIA    IN    46030-0709

#1467083
ROBERT EUGENE MORELAND
2031 FLETCHER ST
ANDERSON  IN    46016-4428

#1467084
ROBERT EUGENE MURPHY
11644 SW EGRET CIR APT 901
LAKE SUZY    FL    34269-8785

#1467085
ROBERT EUGENE PERNA &
RICHARD ROBERT PERNA JT TEN
5412 FARLEY
CLARKSTON  MI    48346-1734

#1467086
ROBERT EUGENE WAIDMANN
1071 JASSAMINE WAY
FORT LEE    NJ    07024-1621

#1467087
ROBERT EUGENE ZORN
4216 HANOVER AVE
DALLAS    TX    75225-6746

#1467088
ROBERT EVANS
BOX 126
STONEFORT    IL    62987-0126

#1467089
ROBERT EVANS ZIMMER JR
95 CLARK CIRCLE
HANOVER    MA    02339-2434

#1467090
ROBERT F ACKERSON
60 KNOLLS CRESCENT
BRONX    NY    10463-6319

#1467091
ROBERT F ALEXANDER
3361 E HIGH ST
SPRINGFIELD    OH    45505-1638

#1467092
ROBERT F ALEXANDER
8315 WHITNEY RD
GAINES    MI    48436-9797

#1467093
ROBERT F ALLENDORF
20 WOODY CREST RD
MERIDEN    CT    06451-1924

#1467094
ROBERT F ANDERSEN
BOX 2427
EDGARTOWN  MA    02539-2427

#1467095
ROBERT F ANDREWS
906 N 8TH ST
MILLVILLE    NJ    08332-2129

#1467096
ROBERT F ARATA &
JOYCE A ARATA TR
ROBERT F & JOYCE A ARATA 1999
TRUST UA 08/18/99
71 CASTLETON AVE
DALY CITY    CA    94015-3530

#1467097
ROBERT F ASHLEY
11916 BROOKHAVEN AVE
LOS ANGELES    CA    90064-3508

#1467098
ROBERT F ATKINSON &
PHYLLIS A ATKINSON JT TEN
BOX 16
NO TURNER    ME    04266-0016

#1467099
ROBERT F AUGUSTINE &
GERALDINE V AUGUSTINE JT TEN
6058 OAKWOOD LN
GREENDALE  WI    53129-2527

#1467100
ROBERT F BACON
10815 GATES ROAD
MULLIKEN    MI    48861-9719

#1467101
ROBERT F BALDWIN
7640 MIDDLE CHANNEL DR
HARSENE ISLAND    MI    48028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467102
ROBERT F BALLOU
185 SHANNON LANE
SOMERSET  KY    42503-4958

#1467103
ROBERT F BARANSKI & ALICE
BARANSKI JT TEN
31687 FOREST LN
WARREN  MI    48093-1612

#1467104
ROBERT F BARTLETT &
DIANE BARTLETT JT TEN
6855 12TH AVE N
SAINT PETERSBURG    FL    33710-6117

#1467105
ROBERT F BARTUSH &
DOROTHY A BARTUSH JT TEN
5753 KILBRENNAN
BLOOMFIELD  MI    48301-1023

#1467106
ROBERT F BAUER & ANNA B
BAUER TR U/A DTD 03/17/94
THE BAUER FAMILY TRUST
1016 GROVE HILL DR
BEAVERCREEK OH    45434-5906

#1467107
ROBERT F BEARINGER & ALICE H
BEARINGER JT TEN
12134 BEAVER CREEK RD
CLIFTON  VA    20124-2115

#1467108
ROBERT F BECK JR
BOX 336
CRESTLINE  OH    44827-0336

#1467109
ROBERT F BENDEICH
47 WHITTINGTON COURSE
ST CHARLES    IL    60174-5782

#1467110
ROBERT F BENNETT
12700 LAKE AVE
UNIT 610
LAKEWOOD  OH    44107-1547

#1467111
ROBERT F BISKOBING
1411 D S 7TH AVE
WEST BEND    WI    53095-4988

#1467112
ROBERT F BLANCHARD AS CUST
FOR STEPHEN C BLANCHARD
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
7 SWAN DR
REXFORD  NY    12148-1387

#1467113
ROBERT F BLANCHARD JR
69 WILLOWBROOK TERRACE
CLIFTON PARK  NY    12065-2647

#1467114
ROBERT F BLAND II
PO BOX 791
TUCKER  GA    30085-0791

#1467115
ROBERT F BLATTNER TR
ROBERT F BLATTNER TRUST
UA 07/30/98
1012 TURTLE DOVE TRAIL
WATERLOO IL    62298

#1467116
ROBERT F BLUE
1116 ESSEX RD
WILLISTON    VT    05495-7037

#1467117
ROBERT F BOCK & DOROTHY J
BOCK TR FAMILY TRUST DTD
07/24/87 U/A ROBERT F BOCK &
DOROTHY J BOCK
5328 ENCINITA AVE
TEMPLE CITY    CA    91780-3114

#1467118
ROBERT F BOHL & JEAN BOHL
TRUSTEES U/A DTD 04/08/94 OF
THE BOHL FAMILY LIVING TRUST
7200 E ATHERTON
DAVISON  MI    48423-2406

#1467119
ROBERT F BOLAND
277 ASHLAND ST
HOLLISTON    MA    01746-1132

#1467120
ROBERT F BOLAND & LOUISE T
BOLAND JT TEN
277 ASHLAND ST
HOLLISTON    MA    01746-1132

#1467121
ROBERT F BONNER &
JEAN F BONNER TR
ROBERT F BONNER & JEAN F
BONNER TRUST UA 03/06/79
212 VIA DIJON
NEWPORT BEACH  CA    92663-4631

#1467122
ROBERT F BRADBURY & DOROTHY
M BRADBURY JT TEN
212 GREENBRIAR RD
MUNCIE  IN    47304-3712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467123
ROBERT F BROWN
3425 SOUTH ATLANTIC AVE
UNIT 1602
DAYTONA BEACH SHORES   FL      32118

#1467124
ROBERT F BROWN
BOX 32
PAUL SMITHS   NY      12970-0032

#1467125
ROBERT F BUENO
14425 SHADOW HILLS DR
RENO   NV      89511-7297

#1467126
ROBERT F BUNKER
3345 ALICE
DEARBORN   MI      48124-3705

#1467127
ROBERT F BURKEY
3513 MCCLEARY JACOBY RD
CORTLAND   OH      44410-9438

#1467128
ROBERT F BYUS
373-2ND ST
MADISON   WV      25130-1358

#1467129
ROBERT F CAMPHOUSE
2747 LAKE VISTA DR
BUFORD   GA      30519-6729

#1467130
ROBERT F CANTLON & JOHN T
CANTLON JT TEN
8800 GERHARDT ST
SHELBY TOWNSHIP   MI      48317-4416

#1467131
ROBERT F CARLSON
152 S SCHMIDT RD
BOLINGBROOK   IL      60440-2739

#1467132
ROBERT F CAUGHILL TR ROBERT F
CAUGHILL REVOCABLE LIVING TRUST
U/A DTD 12/15/03
393 HOSPITAL RD
NEWPORT BEACH   CA      92663

#1467133
ROBERT F CAVENDER
8041 TIMBERLANE N E
WARREN   OH      44484-1951

#1467134
ROBERT F CEPKO TR
ROBERT F CEPKO REVOCABLE LIVING
TRUST U/A DTD 1/19/00
7763 TERRI DRIVE
WESTLAND   MI      48185

#1467135
ROBERT F CHASE
2688 PARADISE DR
SPRING HILL      TN      37174

#1467136
ROBERT F CHECK & JACQUELINE
F CHECK JT TEN
14704 SKY HAWK DR
SUN CITY WEST      AZ      85375-5955

#1467137
ROBERT F CHILDS &
NANCY E CHILDS JT TEN
PO BOX 114
TAWAS CITY      MI      48764-0114

#1467138
ROBERT F CLARKE TR
ROBERT F CLARKE
UA 06/13/96
10640 SW 129TH CT
MIAMI      FL      33186-3545

#1467139
ROBERT F CLOONAN &
MARIE L CLOONAN JT TEN
105 W NEPTUNE ST
LYNN   MA      01905-2741

#1467140
ROBERT F CLOONAN & MARIE L
CLOONAN JT TEN
105 WEST NEPTUNE STREET
LYNN   MA      01905-2741

#1467141
ROBERT F CLUBB
14305 PAWNEE TRAIL
MIDDLEBURG HEIGHTS   OH      44130-6628

#1467142
ROBERT F CLUBB & BETTY F
CLUBB JT TEN
14305 PAWNEE TRAIL
MIDDLEBURG HTS   OH      44130-6628

#1467143
ROBERT F COFFEY &
CAROLE J COFFEY JT TEN
22 VICTORIA AVE
TROY   NY   12180-7429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1467144
ROBERT F COLLIGNON
VAN RIJSWIJCKLAAN 11 B 3
B 2018 ANTWERPEN
BELGIUM

#1467145
ROBERT F COLLINS
91 QUINCETREE DR
MARTINSBURG   WV   25401-2186

#1467146
ROBERT F CONFORTI & VALERIE
A CONFORTI JT TEN
5545 N ENTRADA ULTIMA
TUCSON   AZ   85718-4711

#1467147
ROBERT F CONTI & JANE M
CONTI JT TEN
4700 NE 23 AVE
FORT LAUDERDALE   FL   33308-4721

#1467148
ROBERT F CONWAY
3112 N VOLTZ DRIVE W
ARLINGTON HEIGHTS   IL   60004-1644

#1467149
ROBERT F COVENY & BEVERLY J
COVENY JT TEN
4242 ULSTER AVENUE
NORTH PORT   FL   34287-8019

#1467150
ROBERT F CRAGGS
2715 SALISBURY STREET
CHAMPAIGN   IL   61821-6921

#1467151
ROBERT F CRESSMAN
2644 LONGFELLOW DR
WILMINGTON   DE   19808-3710

#1467152
ROBERT F CRICHTON
1146 JENNA DR
DAVISON   MI   48423

#1467153
ROBERT F CROSS
12272 MT MORRIS RD
DAVISON   MI   48423-9345

#1467154
ROBERT F CRUZ
1822 LAMAR LANE
NAPOLEON   OH   43545-9707

#1467155
ROBERT F CWYNAR & CAROL A
CWYNAR JT TEN
1011 RISECLIFFE
GRAND BLANC   MI   48439-8958

#1467156
ROBERT F DALY
3315 PEACHTREE INDUSTRIAL BLVD.
#105
DELUTH   GA   30096

#1467157
ROBERT F DANGELO JR
40 POIRIER ST
BELLINGHAM   MA   02019-2000

#1467158
ROBERT F DARDEN JR &
JO ANN DARDEN JT TEN
4825 SCOTTWOOD DR
WACO   TX   76708-1246

#1467159
ROBERT F DARLING
BOX 834
GLENDALE   RI   02826-0834

#1467160
ROBERT F DAY & ETHEL M DAY JT TEN
85 MAPLE ST
NEEDHAM   MA   02492-2306

#1467161
ROBERT F DEDENE
18591 CIDER MILL
MT CLEMENS   MI   48044-4143

#1467162
ROBERT F DEPUNG
BOX 247
STEELVILLE   MO   65565-0247

#1467163
ROBERT F DOBBS
485 CARVER MILL RD
TALKING ROCK   GA   30175-3605

#1467164
ROBERT F DORR
7466 SUNVIEW S E
GRAND RAPIDS   MI   49548-7387

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1467165
ROBERT F DOUGHER
1261 CAIRN DRIVE
BETHEL PARK    PA    15102-4003

#1467166
ROBERT F DREES
938 N GLADSTONE AVE
INDIANAPOLIS    IN    46201-2649

#1467167
ROBERT F DUDENHAUSEN
1108 GREEN MEADOW LANE
SPRINGFIELD    IL    62707-8643

#1467168
ROBERT F DUDZINSKI
230 CLARK ST
BEREA    OH    44017-2124

#1467169
ROBERT F DUNBAR
4809-B STURBRIDGE LANE
LOCKPORT    NY    14094-3459

#1467170
ROBERT F DUNLOP & LOIS T
DUNLOP JT TEN
BOX 3226
PASCO    WA    99302-3226

#1467171
ROBERT F DWYER
15 HILL HOLLOW RD
MILFORD    NJ    08848

#1467172
ROBERT F EATON
169 FLORENCE BLVD
DEBARY    FL    32713-2028

#1467173
ROBERT F EHINGER & JUNE M
EHINGER JT TEN
13509 GREEN CEDAR LN
OKLAHOMA CITY    OK    73131-1837

#1467174
ROBERT F ENDRES & JOANNA M
ENDRES JT TEN
37716 LOIS DR
STERLING HEIGHTS    MI    48310-3568

#1467175
ROBERT F EVERS SR
195 WEST MAIN STREET
HOPKINTON    MA    01748-2106

#1467176
ROBERT F FALBERG &
CAROL M FALBERG JT TEN
32606 OLD POST RD
BEVERLY HILLS    MI    48025-2843

#1467177
ROBERT F FALBERG & CARROL M
FALBERG JT TEN
32606 OLD POST ROAD
BIRMINGHAM    MI    48025-2843

#1467178
ROBERT F FERA
17950 LINCOLN
ROSEVILLE    MI    48066-7424

#1467179
ROBERT F FLANDERS
2810 178TH NE
REDMOND    WA    98052-5818

#1467180
ROBERT F FLETCHER
227 BLACKWOOD AVE
DAYTON    OH    45403-1601

#1467181
ROBERT F FLORY
7327 MARTIN RD R2
ST CHARLES    MI    48655-9673

#1467182
ROBERT F FLYNN & MILDRED W
FLYNN JT TEN
721 MITCH DR
WINSTON SALEM    NC    27104-5127

#1467183
ROBERT F FOISIE
9807 MONROE
TAYLOR    MI    48180-3618

#1467184
ROBERT F FORBES
27051 VILLARRICA DR
PUNTA GORDA    FL    33983-5425

#1467185
ROBERT F FOSTER & JOSEPHINE
C FOSTER TRUSTEES UA F/B/O
FOSTER FAMILY TRUST DTD
09/26/90
1034 RIVERBANK ST
LINCOLN PARK    MI    48146-4212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467186
ROBERT F FREY & MARY E FREY JT TEN
TEN
3611 W INDIAN TRAIL RD
SPOKANE    WA    99208-4733

#1467187
ROBERT F FRY
1967 CAROL PKWY
KETTERING    OH    45440-1805

#1467188
ROBERT F GALLAGHER & RUBY V
GALLAGHER JT TEN
507 CRYSTAL DRIVE
MADEIRA BEACH    FL    33708-2363

#1467189
ROBERT F GARDNER TR
ROBERT F GARDNER TRUST
UA 04/02/93
217 E PINE ST
LISBON    OH    44432-1344

#1467190
ROBERT F GILCHRIST
472 LINDA VISTA
PONTIAC    MI    48342-1743

#1467191
ROBERT F GLONKA
301 MACKINAW ST
DURAND    MI    48429-1323

#1467192
ROBERT F GOSSMAN
1136 ALTON RD
GALLOWAY    OH    43119-9149

#1467193
ROBERT F GRANDFIELD TR
U/A DTD 03/12/96
ROBERT F GRANDFIELD TRUST
2412 HUCKLEBERRY TRAIL
VIRGINIA BEACH    VA    23456

#1467194
ROBERT F GRANT
7668 HUNTER'S POINTE
BRIGHTON    MI    48116-8274

#1467195
ROBERT F GRAPES
209 NORTH 6TH STREET
MEBANE    NC    27302-2207

#1467196
ROBERT F GRAY &
CATHERINE ANN GRAY JT TEN
5790 WORTHINGTON RD
WESTERVILLE    OH    43082-8201

#1467197
ROBERT F GRIESHABER
12610 7 1/2 MILE ROAD
CALEDONIA    WI    53108-9513

#1467198
ROBERT F GUZIK
63454 INDIAN TRAIL
ROMEO    MI    48096-2508

#1467199
ROBERT F HAMMOND SR
7216-A SW MANOR WAY
ALOHA    OR    97007

#1467200
ROBERT F HANSEN TR U/A DTD
06/19/85 ROBERT F HANSEN
TRUST
9095 WINDSONG LN
CADILLAC    MI    49601

#1467201
ROBERT F HARTT
644 BRUNSWICK AVE
PLACENTIA    CA    92870-3527

#1112917
ROBERT F HAWKINS & MARGARET
HAWKINS JT TEN
115 WINDSOR
ROCHESTER HILLS    MI    48307-3884

#1467202
ROBERT F HEBELER TR FAMILY
REV LIV TR U/A/D 11/01/84
F/B/O THE ROBERT F HEBELER
1605 ANDREW DR
ST LOUIS    MO    63122-1705

#1467203
ROBERT F HECK JR
25 TOWNSHIP LINE RD
HARLEYSVILLE    PA    19438-2832

#1467204
ROBERT F HECKEMA
2992 N 30TH ST
KALAMAZOO    MI    49048-9211

#1467205
ROBERT F HEEBNER JR
1310 N 13TH ST
READING    PA    19604-1924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467206
ROBERT F HESS
426 ELMWOOD DRIVE
CORUNNA   MI    48817-1135

#1467207
ROBERT F HILL
800 MAPLEWOOD DR
KOKOMO   IN    46902-3360

#1467208
ROBERT F HILL & ELLEN A
HILL JT TEN
1509 SOUTH DEWITT RD
P O BOX 25
DEWITT    MI    48820-8795

#1467209
ROBERT F HILL & LORRAINE E
HILL JT TEN
3 MERCA LN
HOT SPRINGS VILLAGE    AR    71909-6202

#1467210
ROBERT F HILLMAN
4835 SR 412
VICKERY    OH    43464

#1467211
ROBERT F HOCKEN & EILEEN L
HOCKEN JT TEN
9406 LINDA DR
DAVISON    MI    48423-1797

#1467212
ROBERT F HODGKINSON
2719 BURNSIDE
NORTH BRANCH   MI    48461-9795

#1467213
ROBERT F HODGSON & MARY K
HODGSON TRUSTEES FAMILY
TRUST DTD 04/08/87 U/A
ROBERT F HODGSON
400 ORCHARD LN
SEDONA   AZ    86336-3569

#1467214
ROBERT F HOFFMAN
15 S MINNISINK AVE
SAYREVILLE    NJ    08872-1918

#1467215
ROBERT F HORN TR
ROBERT F HORN TRUST
UA 06/18/97
500 CYPRESS POINT
WOODSTOCK  GA    30189-8114

#1467216
ROBERT F HOUDE
15 ISABELLA ST
WORCESTER  MA    01603-2122

#1467217
ROBERT F HUBER &
CORNELIA O HUBER JT TEN
50 SEMINOLE RD
ACTON   MA    01720-2407

#1112918
ROBERT F JACKSON
4 B MASON LN
WHITING    NJ    08759-1912

#1467218
ROBERT F JANUSCH & JOYCE M
JANUSCH JT TEN
61895 GLENWOOD TRAIL
WASHINGTON  MI    48094-1527

#1467219
ROBERT F JENKINS & MARJORIE
L JENKINS JT TEN
790 SECOND ST
PONTIAC    MI    48340-2837

#1467220
ROBERT F JENSEN
811 SALEM DR
HURON  OH    44839-1438

#1467221
ROBERT F JONES
RT 1 BOX 487
DELMAR   DE    19940-9745

#1467222
ROBERT F KALWAS CUST WILLIAM
H KALWAS UNDER NY UNIF GIFT
MIN ACT
115 ARROWHEAD DR
ROCHESTER   NY    14624-2803

#1467223
ROBERT F KANTOR
4337 RAVINEWOOD
COMMERCE TWP MI    48382-1640

#1467224
ROBERT F KARNIK
261 FOXTAIL LN
YORKVILLE    IL    60560

#1467225
ROBERT F KASPERLIK
0-101518TH AVE
GRAND RAPIDS   MI    49504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1467226
ROBERT F KASTEN
250 MILLER AVE
EATON   OH   45320-1039

#1467227
ROBERT F KATZ
1 MARE LANE
COMMACK NY   11725-1109

#1467228
ROBERT F KELLER
5800 WINDSPIRIT CT
WATERFORD  MI   48327-2983

#1467229
ROBERT F KELLY
8 VALLEYWOOD CT W
ST JAMES   NY   11780-1015

#1467230
ROBERT F KEPPLER
136 REDBUD DR
BEREA  KY   40403

#1467231
ROBERT F KILLERBY SR &
CHERYL L KILLERBY JT TEN
18 WEST ST
CHERRY VALLEY   MA   01611-3115

#1467232
ROBERT F KING
1295 9 MILE RD
KAWKAWLIN  MI   48631-9712

#1467233
ROBERT F KING
5824 BANNING PL
BURKE   VA   22015-3664

#1467234
ROBERT F KLAGGE & PAULINE T
KLAGGE JT TEN
2601 HIGHWAY 64 E APT 212
HENDERSONVILLE  NC   28792-9142

#1467235
ROBERT F KLECKNER &
VIRGINIA L KLECKNER JT TEN
255 ANCHOR ST
MORRO BAY   CA   93442-2503

#1467236
ROBERT F KLEIN
10784 EASTERN AVE
WAYLAND  MI   49348-9609

#1467237
ROBERT F KLUG
BOX 643248
VERO BEACH   FL   32964-3248

#1467238
ROBERT F KOCIOLOWICZ
250 CRYSTAL SPRINGS COURT
EAST AMHERST   NY   14051-2231

#1467239
ROBERT F KOEHLER JR
4010 SPRING MEADOW DR
ELLICOTT CITY     MD   21042

#1467240
ROBERT F KOPTA & MARY A
KOPTA JT TEN
207 GENERAL ROBERTS DR
COLUMBIA   TN   38401-2233

#1467241
ROBERT F KRAKORA
209 LAKESIDE DR
KOKOMO   IN   46901-7050

#1467242
ROBERT F KRAKORA & RUTH A
KRAKORA JT TEN
209 LAKESIDE DR S
KOKOMO   IN   46901-7050

#1467243
ROBERT F KRUG JR
75 SPRING CREEK RD
BARRINGTON   IL   60010-9636

#1467244
ROBERT F LAEGEN
142 JOYSAN TERR
FREEHOLD   NJ   07728-9304

#1467245
ROBERT F LAMIELLE
180 S HANCOCK
PO BOX 913
PENTWATER  MI   49449

#1467246
ROBERT F LANDERYOU
5612 KATHERINE CT
SAGINAW  MI   48603-3623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1467247
ROBERT F LANDRUM
1344 CRESTWOOD
YPSILANTI    MI    48198-5919

#1467248
ROBERT F LATHE
4210 SW ALTADENA AVE
PORTLAND    OR    97239-1334

#1467249
ROBERT F LAXSON
170 HICKS CUT RD
PULASKI    TN    38478-8740

#1467250
ROBERT F LEE & ALESEN S
LEE JT TEN
3343 PARK VISTA
LA CRESCENTA    CA    91214-3376

#1467251
ROBERT F LELAND & KARMA A
LELAND JT TEN
207 2ND ST S
BOX 241
SWEA CITY    IA    50590

#1467252
ROBERT F LEONHARDT
62 BILLY CIRCLE
HAMILTON    OH    45013-9326

#1467253
ROBERT F LESSICK
279 SILVERCREST DRIVE
LEXINGTON    OH    44904-9364

#1467254
ROBERT F LESSICK & NANCY M
LESSICK JT TEN
279 SILVERCREST DRIVE
LEXINGTON    OH    44904-9364

#1467255
ROBERT F LEVY
18041 ANTHONY
COUNTRY CLUB HILLS    IL    60478-5040

#1467256
ROBERT F LOGAN
6733 N SWEDE RD
RHODES    MI    48652-9626

#1112921
ROBERT F LONG JR
BOX 253
MC CLURE    OH    43534-0253

#1467257
ROBERT F LUDWIG
1908 NW 53RD
KANSAS CITY    MO    64151

#1467258
ROBERT F LUDWIG &
JOAN M LUDWIG TEN COM
775 GOLDEN DIPPER
DURANGO    CO    81301-9423

#1467259
ROBERT F LYERLY JR
32 SHENANDOAH CIRCLE
SYLVANIA    OH    43560

#1467260
ROBERT F MACKENZIE
1191 SNSWEPT RD NE
PALM BAY    FL    32905-4857

#1467261
ROBERT F MACKEY
7690 LAURIE LN N
SAGINAW    MI    48609-4909

#1467262
ROBERT F MAHER
99 S LAURA COURT
WILMINGTON    DE    19804-2044

#1467263
ROBERT F MAHER JR
99 S LAURA CT
WILMINGTON    DE    19804-2044

#1467264
ROBERT F MAJEWSKI
10853 EAST DARTMOUTH ST
MESA    AZ    85207

#1467265
ROBERT F MAJEWSKI & NANCY J
MAJEWSKI JT TEN
10853 EAST DATMOUTH ST
MESA    AZ    85207

#1467266
ROBERT F MANN
59 GRIFFITH ST
BUFFALO    NY    14212-2234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467267
ROBERT F MANUZAK
428 ILIWAHI LOOP
KAILUA    HI    96734-1836

#1467268
ROBERT F MARSHALL
1308 NW 7TH CT
BOYNTON BEACH    FL    33426-2928

#1467269
ROBERT F MARSHALL TR
UA 08/13/96
FBO ROBERT F MARSHALL
16929 MAPLEWILD AVE SW
BURIEN    WA    98166-3165

#1467270
ROBERT F MARTIN
17 SUMMIT RD
NEWPORT    NH    03773-1211

#1467271
ROBERT F MARTIN
380 FOXBORO
SAGINAW    MI    48603-6207

#1467272
ROBERT F MARTIN
BOX 47
ELMA    NY    14059-0047

#1467273
ROBERT F MASON TRUSTEE U/A
DTD 08/12/93 ROBERT F MASON
TRUST 1
2251 W HIGHLAND AVE
ELGIN    IL    60123

#1467274
ROBERT F MATHIS II
378 TURNBERRY CT
AVON    IN    46123-8400

#1467275
ROBERT F MAXWELL & ADA MAY
MAXWELL TEN ENT
12 BARLEY CONE LANE
ROSEMONT    PA    19010-1002

#1467276
ROBERT F MAYVILLE
2200 VILLAGE CIR #1911
BEDFORD    TX    76022

#1467277
ROBERT F MC CARTHY
1401 BURR OAK RD
HINSDALE    IL    60521-2934

#1467278
ROBERT F MC DONALD
105 EAST 19TH STREET
APT 5-A
NEW YORK    NY    10003-2139

#1467279
ROBERT F MC ENROE &
DOROTHY A MC ENROE TEN COM
10223 SUEZ DR
EL PASO    TX    79925-5506

#1467280
ROBERT F MC GAUGH
BROOKVIEW DR
HAMILTON    NY    13346

#1467281
ROBERT F MC GIVERN
88 BELMEADE ROAD
ROCHESTER    NY    14617-3602

#1467282
ROBERT F MC GUERTY & ANGELA
DOYLE MC GUERTY JT TEN
63 CATHERINE STREET
ROSLINDALE    MA    02131-2228

#1467283
ROBERT F MC VICKER AS CUST
FOR ROBERT F MC VICKER JR
U/THE IND UNIFORM GIFTS TO
MINORS ACT
626 GARDEN COURT
ANDERSON    IN    46011-1818

#1467284
ROBERT F MEERDINK
9 CLOVER LANE
VICTOR    NY    14564-1213

#1467285
ROBERT F MESNIK & ELLEN
MESNIK JT TEN
776 GRANITE SPRINGS ROAD
YORKTOWN HEIGHTS    NY    10598-3415

#1467286
ROBERT F MIESCH & ROSE MARIE
MIESCH TR MIESCH FAMILY LIVING
TRUST
DTD 2/11/00
4561 KIRKWOOD DR
STERLING HTS    MI    48310-6402

#1467287
ROBERT F MITCHELL
BOX 384
GWINN    MI    49841-0384

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467288
ROBERT F MLYNARZ & DIANE
MLYNARZ JT TEN
11 SHORE ROAD
LAKE HOPATCONG    NJ      07849-1219

#1467289
ROBERT F MONDEAU & JOYCE O
MONDEAU JT TEN
1714 DAKOTA AVE
FLINT    MI    48506-4622

#1467290
ROBERT F MOORE & BURNELL L
MOORE JT TEN
1400 REDDEN ST
FAIRMONT    NC    28340-1424

#1467291
ROBERT F MORRISON
145 OLIVER RD
BEDFORD    NY    10506-1542

#1467292
ROBERT F MORROW & LOUISE ZEH
MORROW JT TEN
REGENTS OF THE UNIV OF CA
BOX 24000
OAKLAND    CA    94623-1000

#1467293
ROBERT F MOSURE
3165 ROLAND DRIVE
NEWFANE    NY    14108-9720

#1467294
ROBERT F MOYNIHAN
19 RICHMAN ST
CLINTON    MA    01510-3515

#1467295
ROBERT F MULDOON
5137 MAPLEBROOK WAY
WESLEY CHAPEL    FL    33543

#1467296
ROBERT F MULVIHILL
44 BRANDON AVE
WAYNE    NJ    07470-6032

#1467297
ROBERT F MURPHY
11168 S LINDEN ROAD
LINDEN    MI    48451-9466

#1467298
ROBERT F MURPHY & MARGARET M
MURPHY JT TEN
46 ARTHUR ST
LITTLE FALLS    NY    13365-1107

#1467299
ROBERT F MUTSCHLER &
JEAN M MUTSCHLER JT TEN
740 TOWERVIEW DRIVE
NEWTOWN PA    18940-2723

#1467300
ROBERT F MYERS & LU ELLA M
MYERS JT TEN
583 E MANSFIELD
PONTIAC    MI    48340-2943

#1467301
ROBERT F NANCE
28 LINDLY ST
SUMTER    SC    29150-3959

#1467302
ROBERT F NELSON
688 BIRCH DRIVE
EUCLID    OH    44132-2106

#1467303
ROBERT F NOBLE SR
167 S AVERY
WATERFORD MI    48328-3403

#1467304
ROBERT F NOFZ & MARY ANN
NOFZ JT TEN
4075 ROSEMARY DR
STERLING HEIGHTS    MI    48310-4587

#1467305
ROBERT F NOVAK &
KAY A NOVAK JT TEN
3323 JASPER CT
TROY    MI    48083-5722

#1467306
ROBERT F NUGENT
130 MAPLE AVE
NORTH HAVEN    CT    06473-2606

#1467307
ROBERT F NULL
BOX 101
COLLINSVILLE    MS    39325-0101

#1467308
ROBERT F ODELL
6161 HENDERSON RD
COLUMBIAVILLE    MI    48421-8803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467309
ROBERT F OSBORNE EX EST
EDMUND I OSBORNE
190 HUDSON POND ROAD
WEST GREENWICH  RI    02817

#1467310
ROBERT F OSTERLAND
6506 BELMERE DR
PARMA   OH    44129-5113

#1467311
ROBERT F OWEN
12 HACIENDA DRIVE
ST LOUIS    MO    63124-1734

#1467312
ROBERT F OWEN
13245 BETHANY RD
ALPHARETTA   GA    30004-3540

#1467313
ROBERT F PATTISON
18000 N OAK
CLINTON TOWNSHIP    MI    48038-2099

#1467314
ROBERT F PATTON
BOX 430011
PONTIAC    MI    48343-0011

#1467315
ROBERT F PAYNE
KENNARD   IN    47351

#1467316
ROBERT F PEARSE
2204 MAGNOLIA CIRCLE
MIAMISBURG    OH    45342-3664

#1467317
ROBERT F PERRY TR
ROBERT F PERRY TRUST
UA 08/20/97
4732 MULBERRY WOODS CIRCLE
ANN ARBOR  MI    48105-9443

#1467319
ROBERT F PETERS
13720 RIVERSIDE DR E
ST CLAIR BEACH    ON    N8N 2M8
CANADA

#1467320
ROBERT F PETROWSKI
6286 CLOVIS AVE
FLUSHING    MI    48433-9003

#1467321
ROBERT F PHILLIPS
24 MILLINGTON ST
MT VERNON   NY    10553-1902

#1467322
ROBERT F PHILLIPS CUST
JAE WON J PHILLIPS
UNIF GIFT MIN ACT NY
24 MILLINGTON ST
MOUNT VERNON  NY    10553-1902

#1467323
ROBERT F PLANT & RITA L
PLANT JT TEN
36 CROFTON COMMONS
CHERRY HILL    NJ    08034-1143

#1467324
ROBERT F POLLARD
6433 SHERIDAN
DETROIT    MI    48213-2413

#1467325
ROBERT F POTH
4 MARCIA ST
PARLIN    NJ    08859-1759

#1467326
ROBERT F POTH & CAROL A POTH JT TEN
4 MARCIA STREET
PARLIN    NJ    08859-1759

#1467327
ROBERT F PROCTOR
2540 RIMROCK DR
COLORADO SPRING   CO    80915-1019

#1467328
ROBERT F PROVANCE
3595 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402-9629

#1467329
ROBERT F PURDY
11812 BENSON RD
MT MORRIS    MI    48458-1404

#1467330
ROBERT F PURDY & MARGARET J
PURDY JT TEN
11812 BENSON RD
MT MORRIS    MI    48458-1404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1112932
ROBERT F PYLE
4993 FAIRVIEW ROAD
HOLLISTER    CA    95023-9008

#1467331
ROBERT F PYLE &
LYNDA S PYLE JT TEN
87 VISTA DEL OCASO
PO BOX 2077
RANCHOS DE TAOS    NM    87557

#1467332
ROBERT F QUINN TR
THE ROBERT F QUINN TRUST
UA 02/01/89
3 POND PINE COURT
SAVANNAH    GA    31411-3011

#1467333
ROBERT F RATH &
MILDRED R RATH TR
MILDRED R RATH REVOCABLE TRUST
UA 05/23/97
9025 WINTON RD UNIT 11
CINCINNATI    OH    45231-3827

#1467334
ROBERT F REINELT
9011 TARTAN DR
CLARKSTON    MI    48348-2455

#1467335
ROBERT F REVELETTE &
CHAVIGNY M REVELETTE JT TEN
570 SPALDING DR
ATLANTA    GA    30328-2652

#1467336
ROBERT F RICHMOND
1204 CALHOUN ST
INDIANAPOLIS    IN    46203-4021

#1467337
ROBERT F RIEDE CUST
ALEXANDRA RIEDE UNDER WA
UNIF GIFTS TO MINORS ACT
BOX 4653
ROLLINGBAY    WA    98061-0653

#1467338
ROBERT F RIEDE CUST MARIA E
RIEDE UNDER WA UNIF GIFTS
TO MINORS ACT
BOX 4653
ROLLINGBAY    WA    98061-0653

#1467339
ROBERT F ROHN & JANE S ROHN
TRUSTEES U/A DTD 01/31/94
ROBERT F ROHN & JANE S ROHN
LIVING TRUST
5101 BROCKWAY
SAGINAW    MI    48603-4420

#1467340
ROBERT F ROHNER
1673 RTE 11
TULLY    NY    13159

#1467341
ROBERT F ROHNER & BERTHA G
ROHNER JT TEN
1673 RT 11
TULLY    NY    13159

#1467342
ROBERT F ROY JR
1035 IRON BRIDGE ROAD
COLUMBIA    TN    38401-6317

#1467343
ROBERT F ROZMAN CUST JOHN R
ROZMAN UNDER THE WI UNIFORM
TRANSFERS TO MINORS ACT
1933 GREY BIRCH RD
FORT WAYNE    IN    46814-9536

#1112934
ROBERT F SACKETT &
JUDITH K SACKETT JT TEN
13 LABELLE TERACE
RICHLAND    MI    49083-9611

#1467344
ROBERT F SALAY
139 FRANKE LANE
CADILLAC    MI    49601-9392

#1467345
ROBERT F SALAY & ANNIE E
SALAY JT TEN
139 FRANKE LANE
CADILLAC    MI    49601-9392

#1467346
ROBERT F SAMARTINO
39 MARION STREET
BRISTOL    CT    06010-7928

#1467347
ROBERT F SAMARTINO II
223 CROWN ST
BRISTOL    CT    06010-6126

#1467348
ROBERT F SAUTER
7 SCENIC DRIVE
OAK RIDGE    NJ    07438-8822

#1467349
ROBERT F SAYRE
570 ELIZABETH AVE
SOMERSET    NJ    08873-5204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467350
ROBERT F SCHAFER & JANET M
SCHAFER JT TEN
4881 ABERDEEN DR
ANN ARBOR   MI    48103-9027

#1467351
ROBERT F SCHENKEL &
MILDRED S SCHENKEL JT TEN
115 COPPERFIELD ROAD
ROCHESTER NY    14615-1103

#1467352
ROBERT F SCHLACHTER &
DOLORES M SCHLACHTER JT TEN
1680 ALLEN DR
WESTLAKE   OH    44145

#1467353
ROBERT F SCHLEGELMILCH &
PAUL G SCHLEGELMILCH JT TEN
3262 MAC AVENUE
FLINT   MI    48506

#1467354
ROBERT F SCHMIDT
900 N CASS LAKE RD
WATERFORD  MI    48328

#1112938
ROBERT F SCHMITT & JEANNETTE M
SCHMITT TRS U/A DTD 2/1/02
THE SCHMITT FAMILY REVOCABLE LIVING
TRUST
1644 CHARTWELL DR
DAYTON   OH    45459

#1467355
ROBERT F SCHOEDLER & RUTH V
SCHOEDLER JT TEN
17W049 TERRY TRAIL
HINSDALE     IL    60521-6021

#1467356
ROBERT F SCHOEDLER TRUSTEE
U-DECL OF TRUST DTD 11/20/84
ROBERT F SCHOEDLER
17W049 TERRY TRAIL
HINSDALE     IL    60521-6021

#1467357
ROBERT F SCHUYLER
55 FERRIS PL
OSSINING   NY    10562-3509

#1467358
ROBERT F SEAMON
7570 W BURT
CHESANING   MI    48616-9457

#1467359
ROBERT F SEYMOUR MD INC PROF
SHAR DTD 10/31/73
112-01 SHAKER BLVD 118
CLEVELAND   OH    44104-3833

#1467360
ROBERT F SHAFFER & VIRGINIA L
SHAFFER TR
ROBERT F SHAFFER LIVING TRUST
U/A 10/12/99
380 SILVERCREEK RD
WADSWORTH OH    44281-9002

#1467361
ROBERT F SHANKLAND
1307 SUMMIT PL
VALPARAISO   IN    46385-3344

#1467362
ROBERT F SHAPIRO
6404 KENNEDY DR
CHEVY CHASE   MD    20815-6506

#1467363
ROBERT F SHRYOCK
335 GRACE DR
SOUTH PASADENA  CA    91030-1822

#1467364
ROBERT F SIEMEN & FLORENCE L
SIEMEN JT TEN
312 HERON POINT
CHESTERTOWN MD    21620-1677

#1112940
ROBERT F SIMON &
CHARLOTTE A SIMON JT TEN
7121 BENITA DR
CHARLOTTE  NC    28212

#1467365
ROBERT F SINGER
8379 HARVELL RD
STANFIELD       NC    28163-6528

#1467366
ROBERT F SKANTZE &
JACQUELINE C SKANTZE JT TEN
RR 5 BOX 5272
SAYLORSBURG  PA    18353-9203

#1467367
ROBERT F SKIDMORE
4510 EVENING SONG LN.
GAINESVILLE     GA    30506

#1112941
ROBERT F SLAVIN & NANCY E
SLAVIN JT TEN
46231 BARTLETT DR
CANTON   MI    48187-1505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467368
ROBERT F SMITH &
KAREN LOUISE SMITH JT TEN
21945 CANDACE
ROCKWOOD  MI     48173-1042

#1467369
ROBERT F SOUKUP & FLORENCE
ANN SOUKUP JT TEN
4116 S WISCONSIN AVE
STICKNEY  IL     60402-4246

#1467370
ROBERT F SPROULE
10267 COACH MAN CT
DAVISON  MI     48423-1481

#1467371
ROBERT F SPROULE & MARY R
SPROULE JT TEN
10267 COACH MAN CT
DAVISON  MI     48423-1481

#1467372
ROBERT F STAIB & MARY F
STAIB TRUSTEES U/D/T DATED
03/10/87
54 LAGUNITA
LAGUNA BEACH  CA     92651-4239

#1467373
ROBERT F STALLWORTH
1311 W HILLSDALE
LANSING  MI     48915-1649

#1467374
ROBERT F STANSBERRY
19960 SUNNYSLOPE DR
BIRMINGHAM  MI     48025-2915

#1467375
ROBERT F STAUFENBERG &
DELORES T STAUFENBERG JT TEN
26 MOORE COURT
MIDDLETOWN  NJ     07748-2217

#1112945
ROBERT F STECKHAN TR
U/A DTD 07/05/01
ROBERT F STECKHAN & MARY ELLEN
STECKHAM TRUST
1412 PEGWOOD DR
COLUMBUS  OH     43229-3400

#1467376
ROBERT F STEVENSON & VIRGINIA M
STEVENSON TR & SUCC TTEE UAD
11/11/93 THE ROBERT F STEVENSON
& VIRGINIA M STEVENSONTR
1500 SHAWARO DR
MARSHFIELD     WI     54449-1350

#1467377
ROBERT F SULLIVAN
497 MERRIMAC DR
PORT ORANGE  FL     32127-6765

#1467378
ROBERT F SUSKI
12049 TORREY
FENTON  MI     48430-9702

#1467379
ROBERT F SUTHERLAND
2133 FOX HILL
STERLING HEIGHTS     MI     48310-3549

#1467380
ROBERT F SUTTON JR & BETTY S
SUTTON TEN COM
5426 CROWN COLONY
HOUSTON  TX     77069-3309

#1467381
ROBERT F TAUGNER
1526 W NELSON
CHICAGO  IL     60657-3104

#1467382
ROBERT F TAYLOR
32073 CONCORD 4G
MADISON HEIGHTS     MI     48071-1229

#1467383
ROBERT F TAYLOR
543 HILLSDALE DR N W
WARREN  OH     44485-2831

#1112947
ROBERT F THOM
4165 BEECHNUT COURT
VINELAND     LOR 2CO
CANADA

#1112948
ROBERT F THOM
4165 BEECHNUT COURT
VINELAND     LOR2CO
CANADA

#1467386
ROBERT F TUMA
6818 PALMERSTON DRIVE
MENTOR  OH     44060-3924

#1467387
ROBERT F TURNER SR
6931 TUSON BLVD APT 1A
CLARKSTON  MI     48346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1467388
ROBERT F TWISS
428 INDIES DRIVE
VERO BEACH    FL    32963

#1467389
ROBERT F VARTY
19240 MEADOWRIDGE DRIVE
LAVONIA    MI    48152-6003

#1467390
ROBERT F VENESS JR
2123 TETLOW PL
SARASOTA    FL    34239-4111

#1467391
ROBERT F VIENNE & ELIZABETH
A VIENNE JT TEN
62 E 13TH ST
HUNTINGTON STATION    NY    11746-2405

#1467392
ROBERT F VOGEL
BOX 332
FOOTVILLE    WI    53537-0332

#1467393
ROBERT F VONA
346 JOHN ST
SOUTH AMBOY    NJ    08879-1746

#1467394
ROBERT F WADDELL CUST KATHY
MARIE UNIF GIFT MIN ACT IND
ATTN STANDARD LOCKWASHER
BOX 780
WESTFIELD    IN    46074-0780

#1467395
ROBERT F WAHL
3 DAVID HILL RD
CRANBERRY TWP    PA    16066-3801

#1467396
ROBERT F WALKER
160 SAYBROOK AVE
TRENTON    NJ    08619-4204

#1467397
ROBERT F WALLEN
215 1ST BOX 55
BANNISTER    MI    48807-0055

#1467398
ROBERT F WAMBACH & LUCY
WAMBACH JT TEN
5839 LANSON RD
ONTARIO    NY    14519-9570

#1467399
ROBERT F WANCOWICZ SR
9104 SANDRA PARK RD
PERRY HALL    MD    21128-9409

#1467400
ROBERT F WATTS & SHIRLEY M
WATTS JT TEN
25 SWEET BAY LANE
HILTONHEAD IS    SC    29926-1717

#1467401
ROBERT F WELK
23530 NORWOOD
OAK PARK    MI    48237-2283

#1467402
ROBERT F WELK & MARGARET M
WELK JT TEN
23530 NORWOOD
OAK PARK    MI    48237-2283

#1467403
ROBERT F WHITE
9180 CLOVERLAWN
DETROIT    MI    48204-2731

#1467404
ROBERT F WILKIN & ADELE
DICKEY WILKIN TEN COM
806 LEWIS DR
BURNET    TX    78611-1905

#1467405
ROBERT F WOHLFARTH
7308 ARBOR OAKS DR
DALLAS    TX    75248-2204

#1467406
ROBERT F WOHLFARTH II
7308 ARBOR OAKS DR
DALLAS    TX    75248-2204

#1467407
ROBERT F WOLF
1113 HAWTHORN PL APT H
PEWAUKEE    WI    53072-6571

#1467408
ROBERT F WOLFE & JOAN S
WOLFE JT TEN
APT 2E
125 GARWOOD RD APT 206B
RICHMOND    IN    47374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1467409
ROBERT F YOUNG
3563 TOWNLINE RD
BIRCH RUN    MI    48415-9076

#1467410
ROBERT F ZOLL
6758 VAN BUREN RD
WARNERS NY    13164

#1467411
ROBERT F ZOUB & CAROL A ZOUB JT TEN
3842 PICKFORD DR
SHELBY TOWNSHIP   MI    48316-4835

#1467412
ROBERT F ZWICK
711 LORY LANE
READING    OH    45215-4911

#1467413
ROBERT FAINBERG & ANN
FAINBERG JT TEN
352 WESTCOMBE AVE
FLINT    MI    48503-2369

#1467414
ROBERT FARRIS MCCABE
23 BRAMBLEWOOD LANE
PUEBLO    CO    81005-3362

#1467415
ROBERT FAULKNER
6335 CAMBRIDG AVE APT 4
CINCINNATI    OH    45230

#1467416
ROBERT FAULKNER & BARBARA
FAULKNER TEN COM
1210 33RD AVE
SAN FRANCISCO    CA    94122-1303

#1467417
ROBERT FAYDA
5 FERNDALE DR
HICKSVILLE    NY    11801-6004

#1467418
ROBERT FEDE
166 OLIVER ST
NEWARK   NJ    07105-2007

#1467419
ROBERT FERENCE
3245 ROSEMARY LN
HERMITAGE    PA    16148-3660

#1467420
ROBERT FERENCE
970 OBENAIR CT
MONROE   OH    45050-1679

#1467421
ROBERT FERRACANE
2 RIVER MOSS CT
SAINT PETERS    MO    63376-5341

#1467422
ROBERT FINCHER
2715 LACONIA AVE PH
BRONX   NY    10469-1416

#1467423
ROBERT FINN
1211 BLANCHESTER RD
LYNDHURST   OH    44124-1325

#1467424
ROBERT FISHER
11160 KLINGER RD
BRADFORD   OH    45308

#1467425
ROBERT FITZGERALD AS CUST
FOR JEANNE MARIE FITZGERALD
U/MASS UNIFORM GIFTS TO
MINORS ACT
80 CARY AVE
MILTON    MA    02186-4223

#1467426
ROBERT FLAHERTY & MATTIE A
FLAHERTY TRUSTEES UNDER
TRUST AGREEMENT DATED
09/18/85 OF FLAHERTY TRUST
32612 SEA ISLAND DR
DANA POINT    CA    92629-3641

#1467427
ROBERT FLAHERTY JR
BOX 1021
BELLE MEAD    NJ    08502-6021

#1467428
ROBERT FLEISCHER &
DOROTHY FLEISCHER JT TEN
75-08-199TH ST
FLUSHING    NY    11366-1825

#1112953
ROBERT FLEISCHER & BARBARA
FLEISCHER JT TEN
APT 207
155 MARLEE AVENUE
TORONTO    ON    M6B 4B5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467430
ROBERT FLEMING
424 PHILO ST
NEW WINDSOR   NY    12553-6129

#1467431
ROBERT FLEMING &
GAYLE FLEMING JT TEN
1311 SO QUEEN ST
ARLINGTON   VA    22204-4737

#1467432
ROBERT FOLGO
25 EDWARD ST
BERGENFIELD   NJ    07621

#1467433
ROBERT FONNER GETHICKER
2266 CHRISTNER ST
BURTON   MI    48519-1006

#1467434
ROBERT FORDHAM JR
5406 DUPONT
FLINT   MI    48505-2651

#1467435
ROBERT FORREST & CHARLOTTE
FORREST JT TEN
153 TARA DR
ROSLYN   NY    11576-2728

#1467436
ROBERT FORREST EDMUNDSON
2399 W S R 38
PENDLETON   IN    46064

#1467437
ROBERT FOUTS
7420 HICKORY CREEK RD
FORT WAYNE   IN    46809-2562

#1467438
ROBERT FOWLER COLBY
214 WASHINGOTN AVE APT 3
CHELSEA   MA    02150-3667

#1467439
ROBERT FRANCIS BOLAND JR
556 WARREN AVE
UNIVERSITY CITY   MO    63130-4154

#1467440
ROBERT FRANCIS CLOONAN
105 WEST NEPTUNE STREET
LYNN   MA    01905-2741

#1467441
ROBERT FRANCIS LALLY &
RICHARD JOSEPH LALLY JT TEN
66 CARRLYN RD
BROCKTON   MA    02301-1732

#1467442
ROBERT FRANCIS O'REILLY
80 DUNNEMAN AVE
KINGSTON   NY    12401-4308

#1467443
ROBERT FRANCIS PIECH
1551 SUZANN TERR
NORTHBROOK   IL    60062-3837

#1467444
ROBERT FRANK
111 BLUEHILL RD
SAN ANTONIO   TX    78229-4201

#1467445
ROBERT FRANK ARVOY
11890 GOODALL RD
DURAND   MI    48429-9782

#1467446
ROBERT FRANK CREDELL
23406 FERN PL
MURRIETA   CA    92562

#1467447
ROBERT FRANK EMGE
14480 MOLLUC RD
RED BLUFF   CA    96080-8988

#1467448
ROBERT FRANK YAZOWSKI
15102 NORMANDY BLVD
BELLEVUE   NE    68123-3665

#1467449
ROBERT FRANKLIN MARKEY &
ELIZABETH ANN MARKEY TEN
COM
5043 CHEENA
HOUSTON   TX    77096-5321

#1467450
ROBERT FREDERICK DEY
13124 POWAY HILLS DR
POWAY   CA    92064-2990

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467451
ROBERT FREDERICK MARKOVICH
3132 BISCAYNE SPRINGS LANE
LAS VEGAS    NV    89117-0709

#1467452
ROBERT FREEMAN JR & MARY J
FREEMAN JT TEN
APT 801
3001 VEAZEY TERR NW
WASH    DC    20008-5403

#1467453
ROBERT FREESE SR
41 MOORE TER
WEST ORANGE    NJ    07052-5032

#1467454
ROBERT FREIDT
689 E SMITH
MEDINA    OH    44256-2639

#1467455
ROBERT FRITZHAND CUST TODD B
FRITZHAND UNIF GIFT MIN ACT
98A WILDWOOD RD
GREAT NECK    NY    11024-1223

#1467456
ROBERT FRONCZEK
4817 EDDY DRIVE EAST
LEWISTON    NY    14092-1135

#1467457
ROBERT FRONEK
WEST 11083 CO HIGHWAY N
ANTIGO    WI    54409

#1467458
ROBERT FRY & JOYCE FRY JT TEN
9839 GERALD DRIVE
SAINT LOUIS    MO    63128-1767

#1467459
ROBERT FULGER
137 KINNARD AVE
DAYTON    OH    45407-3025

#1467460
ROBERT FULLER ELDRIDGE
157 COUNTY RD 645
BRANCHVILLE    NJ    07826-5044

#1467461
ROBERT FUTCHER CUST IAN FUTCHER
UNDER THE NJ U-T-M-A
8 LUDLAM STREET
SEATOWN
WELLINGTON
NEW ZEALAND

#1467462
ROBERT FUTCHER CUST KYLE FUTCHER
UNDER THE NJ U-T-M-A
8 LUDLAM STREET
SEATOWN WELLINGTON
NEW ZEALAND

#1467463
ROBERT FUTRELL & LORRAINE
FUTRELL JT TEN
6660 LANGLE
CLARKSTON    MI    48346-1441

#1467464
ROBERT G & FLORENCE E CORDTS TR
ROBERT GEORGE CORDTS REVOCABLE
GRANTOR TRUST UA 07/05/96
7563 SWEETBRIAR
WEST BLOOMFIELD    MI    48324-2557

#1467465
ROBERT G ADAIR
14944 ROSEMONT
DETROIT    MI    48223-2364

#1467466
ROBERT G ADKINS
459 COUNTRY MANOR DR
NORTH LIMA    OH    44452-9587

#1467467
ROBERT G ALBRING
416 E KING
OWOSSO    MI    48867-2403

#1467468
ROBERT G ANDERSEN
1715 SPRING CREEK DR
ROCHESTER HILLS    MI    48306

#1467469
ROBERT G ANDERSON
12100 NOLAND ST
OVERLAND PARK    KS    66213

#1467470
ROBERT G ANDERSON
4947 SOUTH PETERS ROAD
TROY    OH    45373-8808

#1467471
ROBERT G ANDERSON
9336 45TH AVE SW
SEATTLE    WA    98136-2635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1467472
ROBERT G ATKINS
3412 S WOFFORD
DEL CITY      OK    73115-3542

#1467473
ROBERT G AUSTIN
88 N WINDING DR
WATERFORD  MI    48328-3067

#1467474
ROBERT G BACON JR
9100 E BEARD RD
BYRON    MI    48418-8993

#1467475
ROBERT G BALLANCE JR
5909 W VEGAS DR
LAS VEGAS    NV    89108-2422

#1467476
ROBERT G BARBER
855 JEFFERSON WAY
WEST CHESTER  PA    19380-6907

#1467477
ROBERT G BARRETT
5702 W LAKESHORE DR
WEIDMAN  MI    48893-9284

#1467478
ROBERT G BARRETT JR
113 CAMBRIDGE DR
SAVANNAH GA
SAVANNAH   GA    31419

#1467479
ROBERT G BARTLETT TR
CONSTANCE BARTLETT TRUST
U/A DTD 12/04/1995
106 CLOVERDALE CIRCLE
TINTON FALLS    NJ    07724

#1467480
ROBERT G BAUMEISTER &
GENEVIEVE A BAUMEISTER JT TEN
4174 KINDRED WAY
LAKE ELMO    MN    55042-8571

#1467481
ROBERT G BEALS
7985 60TH ST
ALTO    MI    49302-9790

#1467482
ROBERT G BECK SR
1810 GRAND CIR
ROCK HILL    SC    29730-9660

#1467483
ROBERT G BECKER & DORIS J
BECKER JT TEN
21042 W SNOWBERRY LN
PLAINFIELD    IL    60544-6410

#1467484
ROBERT G BECKMAN
BOX 155
TRENARY  MI    49891-0155

#1467485
ROBERT G BERNER
3943 IOWA
ST LOUIS    MO    63118-4513

#1467486
ROBERT G BERTRAND
915 RILEY CTR
RILEY    MI    48041-3510

#1467487
ROBERT G BISKE
3668 EVERGREEN ROAD
FARGO   ND    58102-1221

#1467488
ROBERT G BJORNSETH
1225 BLANCHARD ST
DOWNER GROVE  IL    60516-1220

#1467489
ROBERT G BLACKLOCK
17 HART ST
RICHMOND HILL    ON    L4C 8X2
CANADA

#1467490
ROBERT G BLAIR
6565 KESTREL WAY
SOMERSET  CA    95684-9330

#1467491
ROBERT G BLAND
7 SUNNYDALE DR
TONAWANDA  NY    14150-9317

#1467492
ROBERT G BOLINGER
2635 MUSKRAT TRL
LINCOLN  MI    48742-9593

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467493
ROBERT G BOLT
1148 HOLLYWOOD AVE
CINCINNATI    OH    45224-1561

#1467494
ROBERT G BOSWORTH JR
2115 E 4TH AVE
DENVER    CO    80206-4105

#1467495
ROBERT G BRADY & BARBARA
J BRADY JT TEN
8730 LOVERS LANE RD
CORFU    NY    14036-9704

#1467496
ROBERT G BRANDT & YVONNE
CLAUDETT BRANDT JT TEN
7314 COUNTRY CLUB DR
SAINT LOUIS    MO    63121-2508

#1467497
ROBERT G BRANT &
RITA J BRANT JT TEN
642 LOUISIANA AVE
CHESTER    WV    26034-1239

#1467498
ROBERT G BRAWLEY
BOX 213
AUBURN    KY    42206-0213

#1467499
ROBERT G BRAY & JO ANN
BRAY JT TEN
7601 W 100TH ST
OVERLAND PARK    KS    66212-2440

#1467500
ROBERT G BREESE
10674 9 MILE RD NE
ROCKFORD    MI    49341-9042

#1467501
ROBERT G BRISTOL
443 RIDGECREST DR
ROSEBURG    OR    97470-5592

#1467502
ROBERT G BROWN
545 ALGOMA ST
MADISON    WI    53704-4812

#1467503
ROBERT G BROWN
57 PETERSON AVE
WATERBURY    CT    06705-2341

#1467504
ROBERT G BRUNOW
10604 KNIGHT RD
HURON    OH    44839-9537

#1467505
ROBERT G BUCHEIT
389 BRONSTON TRAIL
DAYTON    OH    45430-2001

#1467506
ROBERT G BUEHL SR
969 BEDFORD DR
JANESVILLE    WI    53546

#1467507
ROBERT G BURKHARDT JR
2488 N CENTER ROAD
FLINT    MI    48509-1005

#1467508
ROBERT G BYSKO
5171 N ELMS ROAD
FLUSHING    MI    48433-9033

#1467509
ROBERT G CALONI
Attn   ELIZABETH CALONI
1563 BROWNING ST
FERNDALE    MI    48220-3401

#1467510
ROBERT G CANTRELL
25805 SOUTH RODIER RD
FREEMAN    MO    64746-6170

#1467511
ROBERT G CARMAN
33 HOPKINS
PO BOX 244
UNADILLA    NY    13849-0224

#1467512
ROBERT G CARROLL
6901 CHICKASAW BAYOU
BRADENTON  FL    34203-7874

#1467513
ROBERT G CARROLL & MARION K
CARROLL JT TEN
6901 CHICKASAW BAYOU
BRADENTON  FL    34203-7874

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467514
ROBERT G CARVER &
FRANCES E CARVER JT TEN
3082 SHOREVIEW LN
INDIAN RIVER        MI        49749-9568

#1467515
ROBERT G CARVILL
484 COUNTY RT 40
MASSENA  NY        13662-3426

#1467516
ROBERT G CHARLETON
30 ROSEEN AVE
WEYMOUTH  MA        02188-1421

#1467517
ROBERT G CHATBURN
922 NANCY ST
NILES        OH        44446-2732

#1467518
ROBERT G CHERRY JR
3405 OAK HOLLOW DR
BZYAN    TX        77802-4607

#1467519
ROBERT G CHILDS
3102 HEITMAN
SAN JOSE     CA        95132-2721

#1467520
ROBERT G CHUMBLEY &
MARY ANN CHUMBLEY TRS
CHUMBLEY FAMILY TRUST
U/A DTD 03/27/2001
6440 GRAND CYPRESS WAY
MASON   OH        45040

#1467521
ROBERT G CLARK III TR
PRATO FAMILY TRUST
UA 08/07/73
ATTN MADELINE PRATO
2840 S OCEAN BLVD 412
PALM BEACH    FL        33480-6202

#1467522
ROBERT G CLAWSON
BOX 358
CHARLESTON  SC        29402-0358

#1467523
ROBERT G COHEE
1058 WOODLAND LAKE RD
MORGANTOWN IN        46160-8717

#1467524
ROBERT G COHEE & JOANN COHEE JT TEN
1058 WODDLAND LAKE RD
MORGANTOWN IN        46160-8717

#1467525
ROBERT G COLLINS
11167 BORGMAN
BELLEVILLE        MI        48111-1212

#1467526
ROBERT G COLVARD & MARILYNN
S COLVARD JT TEN
611 SARATOGA DR
MURFREESBORO  TN        37130-5654

#1467527
ROBERT G COLWELL
2033 OLD HICKORY BLVD
DAVISON        MI        48423-2027

#1467528
ROBERT G COOTE
11501 ELY RD
DAVISBURG    MI        48350-1704

#1467529
ROBERT G COURTER & ANNA LEE
COURTER JT TEN
3672 SE CLUBHOUSE PLACE
STUART     FL        34997-6107

#1467530
ROBERT G CRAFTON
3107 HOLLOWAY LN
HENDERSON  KY        42420-9290

#1467531
ROBERT G CROOKS
I HAMEL DRIVE
DURHAM   NH        03824

#1467532
ROBERT G CRUMP
3991 FRENCH RD
DETROIT    MI        48214-1575

#1467533
ROBERT G CYPHER
4790 OLD FRANKSTOWN RD
MONROEVILLE  PA        15146-2016

#1467534
ROBERT G DARNER & JOAN C
NETZBANDT JT TEN
5 PAUL CT
BLOOMINGTON  IL        61701-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1467535
ROBERT G DAVIES
1319 E KENILWORTH
PALATINE     IL     60067-5727

#1467536
ROBERT G DE MAROIS & BILLIE
LOU DE MAROIS JT TEN
640 HIGHLAND PK DR
MISSOULA     MT     59803-2441

#1467537
ROBERT G DE MICHIEL
26201 HARMON
ST CLAIR SHRS     MI     48081-3359

#1467538
ROBERT G DEGENTENAAR
74399 MCFADDEN
ARMADA   MI     48005-2818

#1467539
ROBERT G DESPAW SR
1132 COUNTY RTE 53
BRASHER FALLS   NY     13613-3226

#1467540
ROBERT G DESROCHES
15 SEARS LANE
ACUSHNET   MA     02743-1919

#1467541
ROBERT G DODGE &
PATRICIA A DODGE JT TEN
248 WHISPERING WIND
GEORGETOWN TX     78628-4700

#1467542
ROBERT G DOMBROW CUST
PAULA ANN DOMBROW
UNIF TRANS MIN ACT IN
19 HIGHLAND MONOR CT N
INDIANAPOLIS     IN     46228-1412

#1467543
ROBERT G DONALDSON
2688 SAGE LAKE RD
LUPTON     MI     48635-9778

#1467544
ROBERT G DOOLITTLE
147 PALOMA DR
LEESBURG   GA     31763-3266

#1467545
ROBERT G DOWERS
RR 2 BOX 161
COVINGTON     IN     47932-9508

#1467546
ROBERT G DREYER
849 W EARLL DRIVE
PHOENIX   AZ     85013-4021

#1467547
ROBERT G DRISCOLL &
CAROL DRISCOLL JT TEN
5703 CATHERINE
COUNTRYSIDE     IL     60525-3517

#1467548
ROBERT G DRUMMOND & SALLY A
DRUMMOND JT TEN
5247 VANTYLE RD
GAYLORD   MI     49735-9222

#1467549
ROBERT G DUCHAM &
KATHLEEN E DUCHAM JT TEN
9180 EASTON RD
NEW LOTHROP   MI     48460-9709

#1467550
ROBERT G DUMONT
5015 MEADOW LN
FORT WAYNE   IN     46809-1947

#1467551
ROBERT G DUTTON &
HELEN L DUTTON TR
DUTTON FAMILY TRUST
UA 03/26/92
3670 CINDY'S TRL
CARSON CITY     NV     89705-6830

#1467552
ROBERT G EARLEY
3100 SHERMAN STREET
ANDERSON   IN     46016-5920

#1467553
ROBERT G EARLEY &
TREVA S EARLEY JT TEN
3100 SHERMAN ST
ANDERSON   IN     46016-5920

#1467554
ROBERT G EDGAR
167 COUNTRY CLUB DR
GROSSE PTE CITY     MI     48236-2901

#1467555
ROBERT G EDGERTON TR
ROBERT G EDGERTON REV TRUST
UA 03/01/95
8 WOODSIDE DRIVE
DALLAS     PA     18612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467556
ROBERT G EKKENS
4372 STONEHENGE LANE
KETTERING    OH    45429-1149

#1467557
ROBERT G ENGELMANN
316 DEL ZINGRO
DAVISON    MI    48423-1720

#1467558
ROBERT G ENGELMANN & SANDRA
K ENGELMANN JT TEN
316 DEL ZINGRO
DAVISON    MI    48423-1720

#1467559
ROBERT G EVENS
9112 MILLER RD
DURAND    MI    48429-9436

#1467560
ROBERT G FELLMAN
203 S CONRADT AVE
KOKOMO    IN    46901-5251

#1467561
ROBERT G FELLMAN &
SALLY J FELLMAN JT TEN
203 CONRADT AVE
KOKOMO    IN    46901-5251

#1467562
ROBERT G FELTS
7058 LINDEN ROAD
SWARTZ CREEK    MI    48473-9432

#1467563
ROBERT G FINCANNON JR
407 W MAIN
VAN BUREN    IN    46991

#1467564
ROBERT G FINCH
BOX 003
BAGDAD    FL    32530-0003

#1467565
ROBERT G FIRIS
2727 GEMINI DR
LAKE ORION    MI    48360-1719

#1112966
ROBERT G FISHER
18 DEERFIELD DR
OWEGO    NY    13827-1104

#1112967
ROBERT G FISHER & JOAN B
FISHER JT TEN
18 DEERFIELD DR
OWEGO    NY    13827-1104

#1467566
ROBERT G FISHER CUST
CAITLYN J FISHER UGMA MI
2504 CRANBROCK RD
CANTON    MI    48188-1676

#1467567
ROBERT G FISHER JR CUST
NICHOLAS A FISHER UGMA MI
2504 CRANBROOK RD
CANTON    MI    48188-1676

#1467568
ROBERT G FITZPATRICK
3346 3346 MOUNTAIN BLUEBIRD
LAS VEGAS    NV    89117

#1467569
ROBERT G FIX & MARY JANE FIX JT TEN
4501 68TH ST
URBANDALE    IA    50322-1825

#1467570
ROBERT G FLAKE
6135 S IRWIN
INDIANAPOLIS    IN    46237-9717

#1467571
ROBERT G FORD
94 WHISKEAG RD
BATH    ME    04530-4132

#1467572
ROBERT G FOSTER
3122 SANDYWOOD DR
KETTERING    OH    45440-1505

#1467573
ROBERT G FRASER & BONNY J
FRASER JT TEN
3214 ST MARYS DR
MIDLAND    MI    48640-3235

#1467574
ROBERT G FREY
5 S HANOVER ST
CARLISLE    PA    17013-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1467575
ROBERT G GANDY
49 S BEERS ST
HOLMDEL    NJ    07733-1649

#1467576
ROBERT G GARRETT & MARIE
GARRETT JT TEN
9554 SEAWAY DR
BOX 272
ALGONAC    MI    48001-4379

#1467577
ROBERT G GERBER
10259 KESWICK DR
PARMA HEIGHTS    OH    44130-2050

#1467578
ROBERT G GESLER & JEAN E
GESLER JT TEN
1440 E TWINBROOK DR
DE WITT    MI    48820-8322

#1467579
ROBERT G GIBNEY & CHARLANE J
GIBNEY JT TEN
2600 O'HARA DR
MILTON    WI    53563

#1467580
ROBERT G GILBERT
1774 MILITARY RD 48
KENMORE    NY    14217-1043

#1112969
ROBERT G GLOVER
6811 GALVIN ROAD
TRAVERSE CITY    MI    49684-8681

#1467581
ROBERT G GOOCH
556 N EASTERN AVE
INDIANAPOLIS    IN    46201-2112

#1467582
ROBERT G GOTTFRIED & EVELYN
GOTTFRIED JT TEN
3595 PACIFIC AVE
LONG BEACH    CA    90807-3813

#1112970
ROBERT G GOUTERMAN & SHEILA
GOUTERMAN JT TEN
PO BOX 4821
EDWARDS    CO    81632

#1467583
ROBERT G GRAVELLE
3731 BLUEBERRY LANE
SAINT JAMES CITY    FL    33956-2287

#1467584
ROBERT G GREGORY
1421 STATE STREET
WASHINGTON    IN    47501-3754

#1467585
ROBERT G GREGORY
WEST PINE STREET
BOX 164
SHEPPTON    PA    18248-0164

#1467586
ROBERT G GRIFFITH
2434 GRENOBLE CT
LODI    CA    95242-9171

#1467587
ROBERT G H WILLIAMS & MISS
EVELYN M WILLIAMS JT TEN
6417 JEFFERSON ST
KANSAS CITY    MO    64113-1541

#1467588
ROBERT G HALE
5979 GAVIN LAKE RD
ROCKFORD  MI    49341-9019

#1467589
ROBERT G HALL
10065 SW 62ND TERRACE RD
OCALA    FL    34476-8925

#1467590
ROBERT G HAMMOND
58 ANDREWS COURT
JEFFERSON    GA    30549

#1467591
ROBERT G HANEY
2176 ALLERTON
AUBURN HILLS    MI    48326-2502

#1467592
ROBERT G HARSHAW
331 JULIA CIRCLE SOUTH
SAINT PETERSBURG    FL    33706

#1467593
ROBERT G HART
175 SOUTH VIEW
TROY    MO    63379-3718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1112973
ROBERT G HAY & ARDITH M HAY
CO-TRUSTEES U/A DTD 05/18/92
ROBERT G HAY & ARDITH M HAY
REVOCABLE LIVING TRUST
1103 DEER RUN
WINTER SPRINGS    FL    32708-4137

#1467594
ROBERT G HAYNES
3236 W WILSON ROAD
CLIO    MI    48420-1957

#1467595
ROBERT G HAYNES & JENNIE M
HAYNES JT TEN
3236 W WILSON RD
CLIO    MI    48420-1957

#1467596
ROBERT G HAZEN &
GERALDINE E HAZEN JT TEN
RTE 1 BOX 74
BRUSHTON   NY    12916-9712

#1467597
ROBERT G HENDERSON
BOX 767
BROOKLYN   MI    49230-0767

#1467598
ROBERT G HERRMANN
BOX 423
GREEN LAKE    WI    54941-0423

#1467599
ROBERT G HILL JR
2340 WASSERGASS ROAD
HELLERTOWN   PA    18055

#1467600
ROBERT G HOLMES
108 MAPLE ST
EAST DOUGLAS   MA    01516-2337

#1467601
ROBERT G HOLMES
33 DEER RUN
FAIRFIELD    CT    06430-7308

#1467602
ROBERT G HRONEK
8005 ROYAL RIDGE DR
PARMA   OH    44129-6020

#1467603
ROBERT G HUSBAND &
DOLORES A HUSBAND JT TEN
BOX 50
BARBEAU   MI    49710-0050

#1467604
ROBERT G HUSSEY & PAULA F
HUSSEY JT TEN
28 PARK WARREN PLACE
SAN JOSE    CA    95136-2507

#1467605
ROBERT G HUSTEAD
9-C LYNNEBROOK APTS
MILLERSVILLE    PA    17551

#1467606
ROBERT G INFANTE
16422 EASTON RD
SALESVILLE    OH    43778-9721

#1467607
ROBERT G INGRAM
678 E THUNDERBIRD RD
PHOENIX   AZ    85022-5231

#1467608
ROBERT G IZAK
18797 IRWIN RD
ARMADA   MI    48005-1804

#1467609
ROBERT G JACKOWSKI
520 E WHIPP ROAD
DAYTON   OH    45459-2156

#1467610
ROBERT G JEFFERS & ROSEMARY
R JEFFERS JT TEN
1158 VILLAGE WAY
FAIRMONT    WV    26554-1448

#1467611
ROBERT G JEFFRIES
8813 MADISON AVE
BLDG 5 APT 103A
INDIANAPOLIS    IN    46227-6467

#1467612
ROBERT G JOHNSON
1841 N RILEY AVE
INDIANAPOLIS    IN    46218-4652

#1467613
ROBERT G JOHNSON
2055 NORTHWEST BLVD N
WARREN  OH    44485-2302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467614
ROBERT G JOHNSON
3737 WONDERLAND HILL AVE
BOULDER   CO   80304-1034

#1467615
ROBERT G JOHNSTON
3136 JACKS RUN RD
WHITE OAK    PA    15131-2510

#1467616
ROBERT G JONES
5482 RAY ROAD
LINDEN    MI    48451-9400

#1467617
ROBERT G KEELEAN
1920 CAROLINA AVE NE
ST PETERSBURG    FL    33703-3410

#1467618
ROBERT G KELLEY & EVELYN W
KELLEY TEN ENT
1313 POPLAR AVE
HOLLIDAYSBURG    PA    16648-1133

#1467619
ROBERT G KENNELL
2450 KROUSE RD LOT 287
OWOSSO   MI    48867-9313

#1467620
ROBERT G KIMBLE &
SUSAN C KIMBLE TR
ROBERT G KIMBLE & SUSAN C
KIMBLE LIVING TRUST UA 12/13/95
6719 HURSH RD.
FORT WAYNE    IN    46845

#1467621
ROBERT G KING TR
ROBERT G KING LIVING TRUST
UA 04/01/97
1502 RED RUN DR
ROYAL OAK    MI    48073-4255

#1467622
ROBERT G KNAPP
14
2060 N US HWY 27
LAKE WALES    FL    33853-7887

#1467623
ROBERT G KNEEPPEL &
DIANA L KNEEPPEL JT TEN
60 N CENTER ST
PERRY    NY    14530-1034

#1467624
ROBERT G KOLB TR
ROBERT G KOLB LIVING TRUST
UA 12/19/96
8809 BROOKVIEW DR
ST LOUIS    MO    63126-2115

#1467625
ROBERT G KRABILL
8280 WEST ROCK RD
LAKE    MI    48632-9513

#1467626
ROBERT G KRAUSE
7778 CLUB CREST DR
ARVADA   CO    80005-4432

#1467627
ROBERT G KULLMAN & ROSEMARIE
F KULLMAN JT TEN
6435 PRINCETON COURT 102F
PARMA HEIGHTS    OH    44130-8627

#1467628
ROBERT G LAFFERTY & PATRICIA
W LAFFERTY JT TEN
16943 DRIFTWOOD DR
MACOMB   MI    48042-3604

#1467629
ROBERT G LARICCIA
106 PEBBLE BROOK DRIVE
CLINTON    MS    39056-5818

#1467630
ROBERT G LARKIN & CAROLYN
LARKIN JT TEN
513 SIMMONS ST
PLAINFIELD    IN    46168-2047

#1467631
ROBERT G LARKIN & CAROLYN
LARKIN JT TEN
513 SIMMONS STREET
PLAINFIELD    IN    46168-2047

#1467632
ROBERT G LARSEN
NORTHWOOD HILLS
10 QUEENSBURY RD
GREENVILLE   SC    29617-2020

#1467633
ROBERT G LAW
3136 HICKORY TREE LANE
DE LAND    FL    32724-1454

#1467634
ROBERT G LAYTON
53 COLBY ST
SPENCERPORT  NY    14559-2206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1467635
ROBERT G LEAVITT
444 HARMONY WAY
MONROE TOWNSHIP   NJ      08831

#1467636
ROBERT G LENGJEL & CAROL L
LENGJEL JT TEN
818 LANGLEY
ROCHESTER HILLS    MI      48309

#1467637
ROBERT G LENZ &
BARBARA J LENZ TR
ROBERT G LENZ & BARBARA J LENZ
LIVING TRUST UA 04/23/93
235 E MITCHELL DR
CADILLAC      MI      49601

#1467638
ROBERT G LEONHARD & MARY L
LEONHARD JT TEN
6875 TANGLEWOOD
WATERFORD  MI    48327-3514

#1467639
ROBERT G LOETE
343 LEERIE DR
ROCHESTER   NY    14612-2993

#1467640
ROBERT G LOVINS &
PEARLIE JEAN LOVINS JT TEN
638 E TENNYSON
PONTIAC    MI    48340-2958

#1467641
ROBERT G LOWE
SWEETLAND ROAD
STAFFORD     NY    14143

#1467642
ROBERT G LOWERY
399 WHEATFIELD
N TONAWANDA  NY    14120-7016

#1467643
ROBERT G LOWRY
6723 SW 12TH AVE
PORTLAND   OR    97219-2001

#1467644
ROBERT G LOWRY & CANDACE C
LOWRY JT TEN
6723 SW 12TH AVE
PORTLAND   OR    97219-2001

#1467645
ROBERT G LUNDHOLM
111 UNION TERRACE LANE NORTH
PLYMOUTH   MN    55441-6234

#1467646
ROBERT G MAC FARLANE
11103 NORTH ANTLER PLACE
PEORIA    IL    61615-1003

#1467647
ROBERT G MAHAFFEY & EVELYN J
MAHAFFEY JT TEN
1905 E MOUNTAIN ST
PASADENA   CA    91104-4016

#1467648
ROBERT G MAHONEY
BOX 31
MORRISTOWN  NY    13664-0031

#1467649
ROBERT G MAIKELS
26 CHERRY LANE
SAUGERTIES    NY    12477-2010

#1467650
ROBERT G MARSHALL
12286 GLASGOW DR
ROMEO  MI    48065-4476

#1467651
ROBERT G MARTIN & FRANCES
MARTIN TR ROBERT G MARTIN &
FRANCES MARTIN REV TRUST
UA 07/31/97
10457 CLINGMAN ST
SPRING HILL      FL    34608

#1467652
ROBERT G MARTIN JR
5106 S RIVERSIDE DR
HOMOSASSA  FL    34448-3744

#1467653
ROBERT G MATHESON
1670 STIPHER
WESTLAND   MI    48186-4420

#1467654
ROBERT G MC COY & MARY K MC
COY JT TEN
22945 HWY 7
RICHLAND    MO    65556-8233

#1467655
ROBERT G MC LEAN & DOROTHY M
MC LEAN JT TEN
31308 JAY DRIVE
WARREN  MI    48093-1746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467656
ROBERT G MCCRACKEN & JANICE
R MCCRACKEN
3671 HUCKLEBERRY HWY
BERLIN    PA    15530-7806

#1112981
ROBERT G MCDONALD &
MARY A MCDONALD JT TEN
6113 DELAND ROAD
FLUSHING    MI    48433

#1467657
ROBERT G MCKENZIE
364 CARPENTER RD
FOSTORIA    MI    48435-9747

#1467658
ROBERT G MEARS
BOX 349
BEAR    DE    19701-0349

#1467659
ROBERT G MEEKS & JO ANN M
MEEKS JT TEN
1176 S E 72ND STREET
RUNNELLS    IA    50237-2103

#1467660
ROBERT G MESSICK
25 W SARATOGA ROAD
MILFORD    DE    19963-2106

#1467661
ROBERT G MILKA
1105 S CHILSON ST
BAY CITY    MI    48706-5052

#1467662
ROBERT G MILLER &
MICHELLE MILLER VASSALLI JT TEN
2815 W 17TH
HUTCHINSON    KS    67501-8840

#1467663
ROBERT G MINCKS
E 2317 S ALTAMONT BLVD
SPOKANE    WA    99202-4253

#1467664
ROBERT G MINNICK
7606 EAGLE VALLEY PASS
INDPLS    IN    46214-1553

#1467665
ROBERT G MINTON
902 OAKCREST DR
CHAMPAIGN    IL    61821-4168

#1467666
ROBERT G MITCHELL AS CUST
FOR GRANT CLARK MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
12386 MELROSE CIRCLE
FISHERS    IN    46038-3037

#1467667
ROBERT G MITCHELL AS CUST
FOR LARRAINE ANN MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
3409 CEDAR LANE
LAFAYETTE    IN    47905-3909

#1467668
ROBERT G MITCHELL AS CUST
FOR THOMAS ROBERT MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
3409 CEDAR LANE
LAFAYETTE    IN    47905-3909

#1467669
ROBERT G MORGAN
801 2ND ST 304
SANTA MONICA    CA    90403-1037

#1467670
ROBERT G MORRISON
2117 AMERICANA AVE
MUSCATINE    IA    52761-2535

#1467671
ROBERT G MORRISON &
NORMA J MORRISON JT TEN
2117 AMERICANA
MUSCATINE    IA    52761-2535

#1467672
ROBERT G NEER
BOX 3606 PMB
SALEM    OR    97302-0606

#1467673
ROBERT G NEWMAN
2043 264TH SE PL
SAMMAMISH    WA    98075-7971

#1467674
ROBERT G NEWSUM
4844 COLE BEND RD
COLUMBIA    TN    38401-7686

#1467675
ROBERT G NICKS
1302 WINDING RIDGE DRIVE
APT 3-B
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467676
ROBERT G NIEBUHR
331-5TH AVE N
CLINTON      IA      52732-4003

#1467677
ROBERT G NOECKER
502 BON AIR
LANSING      MI      48917-2905

#1467678
ROBERT G O GREEN
36786 MILLBROOK COURT
CLINTON TOWNSHIP    MI      48035-1146

#1467679
ROBERT G O GREEN &
RUTH E O GREEN JT TEN
36786 MILLBROOK COURT
CLINTON TOWNSHIP    MI      48035-1146

#1467680
ROBERT G ODLE
14313 189TH WAY NORTH EAST
WOODINVILLE    WA      98072

#1467681
ROBERT G PAGELS
74 CONVENTRY ROAD
KENMORE    NY      14217-1106

#1467682
ROBERT G PAQUETTE
4032 ELBOSQUE DR
PEBBLE BEACH    CA      93953-3011

#1467683
ROBERT G PATTEE
WEST 13875 MARSHVIEW ROAD
WAUPUN    WI      53963

#1467684
ROBERT G PAUL & HAZEL M PAUL JT TEN
3140 BONNELL AVE SE
GRAND RAPIDS    MI      49506-3136

#1467685
ROBERT G PAXTON
180 W ROCKFORD DR H-12
BRANSON    MO      65616-8414

#1467686
ROBERT G PEARSON
6353 LA ROCQUE CIRCLE
LANSING      MI      48917-9740

#1112988
ROBERT G PERKINS
3319 HUNTERS LODGE RD
MARIETTA    GA      30062

#1467687
ROBERT G PERRIN & DIANE
L PERRIN JT TEN
4275 DESERT HIGHLANDS DR
SPARKS    NV      89436

#1467688
ROBERT G PETRICH
8746 WESTFIELD RD
SEVILLE      OH      44273-9150

#1467689
ROBERT G PODLESAK
103 S PINE ST
FENTON    MI      48430-2141

#1467690
ROBERT G POOLE SR &
ELIZABETH G POOLE TR
ROBERT & ELIZABETH POOLE REV
LIVING TRUST UA 04/05/00
8909 25TH ST
METAIRIE      LA      70003-5403

#1467691
ROBERT G PORTER
1079 ROODS LAKE RD
LAPEER    MI      48446-8301

#1467692
ROBERT G POSTLE
3090 CULVERT RD
MEDINA    NY      14103-9624

#1467693
ROBERT G POTTEIGER
48406 HARBOR DRIVE
NEW BALTIMORE    MI      48047-3469

#1467694
ROBERT G PRATT
4091 EILEEN STREET
SIMI VALLEY      CA      93063-2810

#1467695
ROBERT G PREISCH
6766 WHEELER RD
LOCKPORT    NY      14094-9454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1467696
ROBERT G PRESLEY JR
250 HOLLYWOOD AVE
LONG BRANCH   NJ     07740-5228

#1467697
ROBERT G PRICE
715 EAST HINTZ RD
ARLINGTON HEIGHTS      IL      60004-2602

#1467698
ROBERT G PUGH
SUITE 2100
333 TEXAS ST
SHREVEPORT   LA     71101-3680

#1467699
ROBERT G RAAB
6287 EGYPT VALLEY
ROCKFORD   MI     49341-8209

#1467700
ROBERT G REAGAN
4856 ARROW HEAD DR
KETTERING    OH    45440-2118

#1467701
ROBERT G REGER CUST JAMES
SCOTT SHEPERD UNIF GIFT MIN
ACT KAN
5608 W 50TH ST
ROELAND PARK   KS     66202-1808

#1467702
ROBERT G RESKE
6505 CHALLIS RD
BRIGHTON    MI    48116-7442

#1467703
ROBERT G RICHARDSON
6739 REDMAN DRIVE
WESTLAND   MI     48185-2740

#1467704
ROBERT G RICKETT & JUDITH
RICKETT JT TEN
209 PITCHER LANE
NORTH SYRACUSE   NY     13212

#1467705
ROBERT G RIDER
5260 BOWERS RD
ATTICA     MI     48412-9686

#1467706
ROBERT G ROGOWSKI
BOX 1965
MIDLAND    MI    48641-1965

#1467707
ROBERT G ROHACEK
315 RIVERSIDE DR
N Y    NY    10025-4112

#1467708
ROBERT G ROSS
3570 KETTERING RD
SAGINAW   MI     48603-7244

#1467709
ROBERT G ROUSSEAU
555 FAIRMOUNT STREET
WOONSOCKET  RI    02895-4157

#1467710
ROBERT G ROWLAND
6674 DORF
UTICA     MI     48317-2224

#1467711
ROBERT G RUNDLE
774 ALTON RD
EAST LANSING       MI     48823-2754

#1467712
ROBERT G RUNION
563 W GEORGIA AVE
SEBRING     OH    44672-1814

#1467713
ROBERT G RUSSELL
9302 WOLLARD BLVD
RICHMOND   MO     64085-8514

#1467714
ROBERT G RYAN
BOX 1483
NORTH EASTHAM   MA     02651-1483

#1467715
ROBERT G SCHAARE
APT 716
WASHINGTON GARDENS
WASHINGTON   NJ     07882

#1467716
ROBERT G SCHIFF
723 BUNKER RD
NORTH WOODMERE NY     11581-3535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1467717
ROBERT G SCHILLING
1428 CEDARWOOD DR
FLUSHING      MI    48433-1809

#1467718
ROBERT G SCHILLING &
KAREN A SCHILLING JT TEN
1428 CEDARWOOD DR
FLUSHING      MI    48433-1809

#1467719
ROBERT G SCHMID & DONNA R
SCHMID JT TEN
5075 S SHORELINE DR
FLORAL CITY      FL    34436-2180

#1467720
ROBERT G SCHNEIDER & SUEANN
F SCHNEIDER JT TEN
3283 HILLTOP DR
PARMA    OH    44134-5246

#1467721
ROBERT G SCHOFIELD &
DONNA J SCHOFIELD JT TEN
6125 TREMONT BLVD
BARGERSVILLE    IN    46106-8872

#1467722
ROBERT G SCHUMACHER
1947 136TH AVENUE
DORR    MI    49323-9584

#1112995
ROBERT G SCHWENKE &
DIANA A SCHWENKE TR
ROBERT G SCHWENKE LIVING TRUST
UA 08/06/98
24878 GOLDFINCH DR
NEVIS      MN    56467

#1467723
ROBERT G SCOTT
610 SAFETY BULIDING
ROCK ISLAND      IL    61201

#1467724
ROBERT G SHANNON
2463 HUNTERS POND
BLOOMFIELD HILLS      MI    48304-2309

#1467725
ROBERT G SHAYS
361 PROSPECT
WELLINGTON    OH    44090-1258

#1467726
ROBERT G SHEETZ
6 PARK ST
TOPSFIELD      MA    01983-1806

#1467727
ROBERT G SHEPPARD
3415 PUTNAM
HALE    MI    48739-9248

#1467728
ROBERT G SHIELDS &
GLORIA J SHIELDS JT TEN
1756 SW BARNETT WAY
LAKE CITY      FL    32025

#1467729
ROBERT G SIMENSKY AS CUST
FOR JOHN G SIMENSKY U/THE PA
UNIFORM GIFTS TO MINORS ACT
1120 SIXTH AVE
FORD CITY    PA    16226-1218

#1467730
ROBERT G SIMPSON
600 BRADLEY DRIVE
WHITBY      ON    L1N 6W3
CANADA

#1467731
ROBERT G SINCLAIR & MARILYN
HAGSTROM JT TEN
16414 87 AVE E
PUYALLUP    WA    98375-9648

#1467732
ROBERT G SKINNER
C/O GARRETT
2336 N SPURGEON
SANTA ANA    CA    92706-2058

#1467733
ROBERT G SMITH
8458 HENDERSON
GOODRICH    MI    48438-9281

#1467734
ROBERT G SORENSON & LOUISE M
SORENSON JT TEN
935-16TH ST NE
MASON CITY    IA    50401-1427

#1467735
ROBERT G SPENCER
6235 BLUFF ROAD
INDIANAPOLIS    IN    46217-3785

#1467736
ROBERT G SPENCER & ZONA JANE
SPENCER JT TEN
6235 BLUFF RD
INDIANAPOLIS    IN    46217-3785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467737
ROBERT G STANFEL
37489 MARQUETTE
WESTLAND  MI    48185-3215

#1467738
ROBERT G STARKE & THERESA G STARKE
TRS U/A DTD 7/18/03 ROBERT G
STARKE & THERESA G STARKE
REVOCABLE TRUST 73 NORTH 600 EAST
GREENTOWN IN    46936

#1467739
ROBERT G STEELE
3274 VOIGT CT
INDIANAPOLIS    IN    46224-2156

#1467740
ROBERT G STEVENS
14867N-100W
SUMMITVILLE    IN    46070

#1467741
ROBERT G STEWART
425 AIRVIEW SE
WYOMING  MI    49548-1217

#1467742
ROBERT G STEWART
617 MADISON
LAPEER  MI    48446-2033

#1467743
ROBERT G STOIOFF
69 HESLEP PLAN
DONORA  PA    15033-2130

#1467744
ROBERT G STONER
13322 WINONA
STERLING HEIGHTS    MI    48312-1560

#1467745
ROBERT G STONER & CAROL J
STONER JT TEN
13322 WINONA
STERLING HEIGHTS    MI    48312-1560

#1467746
ROBERT G STONER & JEAN ANN
STONER JT TEN
160 LAKENGREN DR
EATON  OH    45320-2800

#1467747
ROBERT G STONER & JEAN ANNE
STONER JT TEN
160 LAKENGREN DR
EATON  OH    45320-2800

#1467748
ROBERT G STRONG & GORDON R
STRONG JT TEN
20147 U S-23 SOUTH
PRESQUE ISLE    MI    49777

#1467749
ROBERT G SULLIVAN &
ELOIS H SULLIVAN JT TEN
CENTER HARBOR NECK RD
CENTER HARBOR  NH    03226

#1467750
ROBERT G SUMMER
8390 WHITTAKER ST
DETROIT  MI    48209-3434

#1467751
ROBERT G SURFACE
9121 W BRISTOL RD
SWARTZ CREEK  MI    48473-8502

#1467752
ROBERT G SWITZER
211 MCDONALD AVE
NILES  OH    44446-3925

#1467753
ROBERT G TACK
77400 ROMEO PLANK
ARMEDA  MI    48005-1614

#1467754
ROBERT G TAYLOR
21 ORCHARD LANE
WOODBURY CT    06798-3918

#1467755
ROBERT G THOMAS
PO BOX 51
SHONGALOO  LA    71072

#1467756
ROBERT G THOMPSON
4091 E HILL RD
GRAND BLANC  MI    48439-7943

#1467757
ROBERT G TIGNANELLI &
CONSTANCE F TIGNANELLI JT TEN
16226 ROSSINI DR
DETROIT  MI    48205-2063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467758
ROBERT G TINDALL
BOX 1338
ROBBINSVILLE    NC    28771-1338

#1467759
ROBERT G TRACEY
11 ISLAND HEIGHTS CIRCLE
STAMFORD  CT    06902-5427

#1467760
ROBERT G TURNER & CAROL M
TURNER TRUSTEES U/A DTD
10/06/92 THE ROBERT G &
CAROL M TURNER LIVING TRUST
1920 WOODRUFF BLVD
JANESVILLE    WI    53545-2358

#1467761
ROBERT G TVARDZIK
152 PLYMOUTH AVE
TRUMBULL    CT    06611-4152

#1467762
ROBERT G ULAM
4484 N LEAVITT RD NW
WARREN  OH    44485-1143

#1467763
ROBERT G VALENTINE & EVELYN
A VALENTINE JT TEN
22440 LAWRENCE
DEARBORN  MI    48128-1359

#1467764
ROBERT G VAN HOUTEN
5070 HIGHPOINTE DRIVE
SWARTZ CREEK  MI    48473-8966

#1467765
ROBERT G VITT
486 E SCANDIA DR
PUEBLO WEST  CO    81007-1312

#1467766
ROBERT G VROOMAN
6 BOLTON AVE
ALEXANDRIA BAY    NY    13607-1602

#1467767
ROBERT G VROOMAN & BETTY LOU
VROOMAN JT TEN
6 BOLTON AVE
ALEXANDRIA BAY    NY    13607-1602

#1467768
ROBERT G WALKER
BOX 464
SWAYZEE  IN    46986-0464

#1467769
ROBERT G WALKER TR
ROBERT G WALKER MARITAL
DEDUCTION DECLARATION OF TRUST
UA 07/11/96
416 N OAK PARK AVE
OAK PARK    IL    60302-2123

#1467770
ROBERT G WALTHERS & MARGARET
A WALTHERS JT TEN
7 PARK LANE
KINGSVILLE    ON    N9Y 2C9
CANADA

#1467771
ROBERT G WARNER
9907 EBY RD
FORT WAYNE  IN    46835-9570

#1467772
ROBERT G WATERS & BONITA K
WATERS & JEFFERY H WATERS JT TEN
13065 E NICOLE LANE
GOETZVILLE    MI    49736-9386

#1113004
ROBERT G WATSON
1127 LEVERETT RD
WARNER ROBINS  GA    31088-5838

#1467773
ROBERT G WEISSER
8 COAST GUARD RD
NORTH TRURO  MA    02101

#1467774
ROBERT G WELDIE TR
UW ALICE T DREXEL
620 CHESTNUT ST
668 PUBLIC LEDGER BUILDING
PHILADELPHIA    PA    19106-3413

#1467775
ROBERT G WELLING JR
10918 HART HIGHWAY
DIMONDALE  MI    48821-9520

#1467776
ROBERT G WENDT
117-51ST ST
WESTERN SPRINGS  IL    60558-1902

#1467777
ROBERT G WERTH
66 REDWOOD RD
ASHEVILLE  NC    28804-2634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467778
ROBERT G WHITE & MARGARET M
WHITE JT TEN
1108 WINLAWN COVE
COLLIERVILLE     TN     38017-1135

#1467779
ROBERT G WIGLESWORTH TR
ROBERT G WIGLESWORTH TRUST
UA 06/05/97
4211 BRIARWICK DR
RICHMOND   VA     23236-4215

#1467780
ROBERT G WILDER
4936 E FERNWOOD CT
CAVE CREEK   AZ     85331-6371

#1467781
ROBERT G WILKERSON
8733 W 1400 N
ELWOOD  IN     46036-9124

#1467782
ROBERT G WILLIAMS
515 CYNTHIA DR
FLUSHING   MI     48433-2181

#1467783
ROBERT G WILLIAMS &
MARY T WILLIAMS TRS
ROBERT G & MARY T WILLIAMS
FAMILY TRUST UA 05/13/99
1029 CLUB HOUSE DR
HEMET   CA     92545

#1467784
ROBERT G WOOD
120 MEADOW LANE
BUFFALO   NY     14223-1311

#1467785
ROBERT G YACONA
8 CONKLIN DR
CLIFTON     NJ     07013-3120

#1467786
ROBERT G YEATON &
KATHLEEN O YEATON JT TEN
150 NEWGATE RD
EAST GRANBY   CT     06026-9555

#1467787
ROBERT G YOUNGMAN
921 W ILDEREEN
SPRINGFIELD     MO     65807-1365

#1467788
ROBERT G ZAPINSKI & JOYCE M
ZAPINSKI JT TEN
4652 PARKER ST
DEARBORN HGTS  MI     48125-2239

#1467789
ROBERT G ZARTMAN & LOUISE U
ZARTMAN JT TEN
10 FOX RD
NEWMANSTOWN PA     17073-8611

#1467790
ROBERT GAFFEY &
MARIAN GAFFEY JT TEN
529 CHURCH ST
IOWA CITY     IA     52245-2001

#1467791
ROBERT GALE CROSS
4437 HEATHER RD
LONG BEACH   CA     90808-1424

#1467792
ROBERT GALLAGHER
4253 POSSUM HOLLOW ROAD
COSBY   TN     37722-2631

#1467793
ROBERT GARCIA
BOX 14
ASHLEY   MI     48806-0014

#1467794
ROBERT GARDNER
38043 N 3RD ST
PHOENIX     AZ     85086-6462

#1467795
ROBERT GARFIELD GREENFIELD
GA
100 MARION ST
BUFFALO   NY     14207-2920

#1467796
ROBERT GARRETT JACKSON
8012 GREENTREE RD
BETHESDA   MD     20817-1304

#1467797
ROBERT GARTH BROO
1555 N MAIN STREET
BOX 164
FRANKFURT   IN     46041-1167

#1467798
ROBERT GARY NAUMANN
19652 BLOSSOM LANE
GROSSE PTE WOODS  MI     48236-2508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467799
ROBERT GATES JR
57 WHITE POND RD
WALDWICK   NJ     07463-1315

#1467800
ROBERT GATES MECK
2900 LINCOLN ST
CAMP HILL     PA     17011-2832

#1467801
ROBERT GENE COOK
BOX 217
LAKESIDE     MT     59922-0217

#1467802
ROBERT GENE WHITE
11307 STATE HWY 14 E
SPARTA   MO    65753-1122

#1467803
ROBERT GEORGE CULLINGS
2432 NW AVA AVE
GRESHAM   OR    97030-2569

#1467804
ROBERT GEORGE HEYNEMAN
1108 SOURWOOD CIR
CHAPEL HILL     NC     27514-4911

#1467805
ROBERT GEORGE NICHOLLS
45 BEAR CREEK PATH
ORMOND BEACH   FL     32174-2938

#1467806
ROBERT GEORGE ZALEWSKI
252 EAST LONG LAKE ROAD
TROY   MI     48098-4759

#1467807
ROBERT GERARD MACCHIA
129 TURNER AVENUE
EDISON     NJ     08820

#1467808
ROBERT GHOLSTON JR
8064 SIRRON ST
DETROIT     MI     48234-3312

#1467809
ROBERT GIBBY BRAND
8030 MAIN ST
KANSAS CITY     MO    64114-2465

#1467810
ROBERT GIBSON
34756 HIBISCUS DR
DADE CITY     FL     33523-8821

#1467811
ROBERT GIFFORD
29 BEVIS ROAD
SCHAGHTICOKE   NY     12154-3700

#1467812
ROBERT GILLESPIE
100 OAKDALE CT
SOMERSET   KY     42503

#1467813
ROBERT GINSBERG TR U/A DTD
08/19/92 ROBERT GINSBERG
REVOCABLE TRUST
1712 JOHN ANDERSON DR
ORMOND BEACH   FL     32176-3231

#1467814
ROBERT GIRARDO
C/O GLORIA FORMHALL
1224 MASSACHUSETTS AVENUE
JOLIET     IL     60435

#1467815
ROBERT GLENN BEALE &
SHARON CONSIDINE BEALE JT TEN
24833 SHOWBARN CIRCLE
DAMASCUS   MD   20872-2817

#1467816
ROBERT GLENN DOVE JR
7269 HOWELL
WATERFORD   MI     48327-1535

#1467817
ROBERT GLENN SCHEITHAUER
2040 ROSEDALE RD
QUAKERTOWN   PA     18951-4009

#1467818
ROBERT GOLDHERSZ
38-16 GRANT ST
FAIR LAWN     NJ     07410-4935

#1467819
ROBERT GOLDMAN
APT 301-J
208 E BROADWAY
NEW YORK   NY     10002-5533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467820
ROBERT GONZALES
9005 W 70TH ST
SHAWNEE MISSI    KS    66204-1110

#1467821
ROBERT GOODMAN & BARBARA
GOODMAN JT TEN
70 CASTLE POINTE BLVD
PISCATAWAY    NJ    08854-5063

#1467822
ROBERT GORDON CUST NICOLAY C
BELL UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
459 VIA LIDO SAND
NEWPORT BCH    CA    92663-4929

#1467823
ROBERT GRAHAM FOWLE
BRUSHWOOD SANDYS PARISH
BERMUDA

#1467824
ROBERT GRAHAM SEXTON
9149 ROUNDABOUT LANE
CORDOVA    TN    38018

#1467825
ROBERT GRAY MATLOCK III
5253 HUNTERS RIDGE ROAD
APT 1413
FT WORTH    TX    76132-1818

#1467826
ROBERT GREEN
APT 4EN
1025 FIFTH AVE
NEW YORK    NY    10028-0134

#1467827
ROBERT GREEN & SELMA G
GREEN JT TEN
BOX 843
MONTICELLO    NY    12701-0843

#1467828
ROBERT GREGORY BIRD
6811 SW SUSSEX ST
BEAVERTON    OR    97008-5230

#1467829
ROBERT GRILLO
102 MEETING HOUSE LN
SHAMONG TOWNSHIP NJ    08088-9422

#1467830
ROBERT GROAT &
SHARON A GROAT JT TEN
1011 MAPLE
WYANDOTTE    MI    48192-5654

#1467831
ROBERT GRODZICKI
204 BAYNARD BLVD
WILM    DE    19803-4219

#1467832
ROBERT GROTCH
353 E 83RD ST APT 16C
NEW YORK    NY    10028-4340

#1467833
ROBERT GRUNSPAN
82 EVEREST DR
BRICK    NJ    08724

#1467834
ROBERT GUENTHENSPBER
1445 E 400 N
ANDERSON    IN    46012-9536

#1467835
ROBERT GUERRA
3304 HAYNES DRIVE
SPRING HILLS    TN    37174

#1467836
ROBERT GUERRERO
13355 FILMORE ST
PACOIMA    CA    91331-2418

#1467837
ROBERT GUSKAY
1832 CAROLYN DR
SAN LUIS OBISPO    CA    93405-6204

#1467838
ROBERT GUTMAN
25 GORDON WAY
PRINCETON    NJ    08540-3925

#1467839
ROBERT GUTTAG
301 EAST 79TH ST
NEW YORK    NY    10021-0951

#1467840
ROBERT GUZIK
37676 LOLA DR
STERLING HEIGHTS    MI    48312-2044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1467841
ROBERT GUZMAN
5474 REYNOLDS RD
SPRING HILL        TN    37174-9102

#1467842
ROBERT H ADCOCK & LOUISE
ADCOCK JT TEN
9829 SPLIT LOG RD
BRENTWOOD  TN    37027-3506

#1467843
ROBERT H ADKINS
BOX 102
HAMLIN        WV    25523-0102

#1467844
ROBERT H AHLERS
717 BARNEGAT BLVD
BEACHWOOD NJ    08722-4107

#1467845
ROBERT H ALDRICH JR
4430 POST RD UNIT D 49
EAST GREENWICH    RI    02818-4144

#1467846
ROBERT H ALTBAIER TR
BRYNA I ALTBAIER TRUST
UA 10/11/93
1200 TIMBER LAKE RD
CINCINNATI        OH    45249-1314

#1467847
ROBERT H AMEEL & JEANETTE M
AMEEL JT TEN
21424 PALLISTER
SAINT CLAIR SHORES        MI    48080-1744

#1467848
ROBERT H ANDREWS & MARY
ELLEN ANDREWS JT TEN
3172 INDIANVIEW DR
WATERFORD  MI    48329-4313

#1467849
ROBERT H ASHMORE
306 MAIN ST
GENOA    OH    43430-1665

#1467850
ROBERT H BAILEY
6125 OLD STATE RD
FARWELL  MI    48622-9602

#1467851
ROBERT H BAILEY
PO BOX 130
OXFORD    AR    72565-0130

#1467852
ROBERT H BAKER
14 WALNUT CIRCLE
HUMBOLDT  IA        50548-2488

#1467853
ROBERT H BARTING
914 N MONROE ST
ALBION    MI    49224-1353

#1467854
ROBERT H BATEMAN
8387 GALLANT FOX TR
FLUSHING    MI    48433-8827

#1467855
ROBERT H BAUM
1367 BUTTONWILLOW TRL
PENSACOLA  FL    32506-9760

#1467856
ROBERT H BEADLE
544 RIVIERA CIRCLE
LARKSPUR    CA    94939-1512

#1467857
ROBERT H BEGGS & ANNETTE J
BEGGS TRUST U/A DTD 10/12/89
ROBERT H BEGGS AND ANNETTE J
BEGGS CO-GRANTOR TRUST
803 NORTH 70TH TERRACE
KANSAS CITY        KS    66112-3013

#1467858
ROBERT H BEHRENS AS CUST FOR
DAVID CALVERT BEHRENS U/THE
S D UNIFORM GIFTS TO MINORS
LAW
315 LANDSHIRE CT
OSWEGO IL    60543-8706

#1467859
ROBERT H BEHRENS AS CUST FOR
MISS BOBBIE JO BEHRENS U/THE
S D UNIFORM GIFTS TO MINORS
LAW
BOX 1936
SOLDATNA  AK    99669-1936

#1467860
ROBERT H BELINS
1724 MAPLE AVE
HADDON HEIGHTS        NJ    08035-1114

#1467861
ROBERT H BERK
5580 ASCOT CT
APT 120
ALEXANDRIA    VA    22311-5580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

#1467862
ROBERT H BERNARD AS
CUSTODIAN FOR WILLIAM
BERNARD U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
17125 WEST WOODLAND DRIVE
GRAYSLAKE    IL      60030-3040

#1467863
ROBERT H BERRETH
6895 HWY 93 SOUTH
LAKESIDE    MT    59922

#1467864
ROBERT H BERTELSMAN
122 W 116 ST
CUT OFF    LA    70345-3644

#1467865
ROBERT H BLACKSTONE
1616 CENTRAL PARKWAY
GLENVIEW    IL    60025-5169

#1467866
ROBERT H BLOCH
1204 BOTTETOURT GARDEN
NORFOLK  VA    23517-2202

#1467867
ROBERT H BLOW
1530 HORSESHOE DRIVE
ORTONVILLE    MI    48462-9226

#1467868
ROBERT H BOOTH
26 CARRIAGE COURT
PITTSFORD    NY    14534-4010

#1467869
ROBERT H BOOTH & BARBARA
BOOTH JT TEN
3920 SOMERSET DR
DURHAM  NC    27707-5112

#1467870
ROBERT H BORDEN & JOHN R BORDEN &
JAMES D BORDEN & TIMOTHY A
BORDEN JT TEN
1325 COSPER AVE
ROCKFORD    IL    61107-3012

#1467871
ROBERT H BOSS
190 MILFORD WARREN GLENN RD
MILFORD    NJ    08848

#1467872
ROBERT H BOUDRIE & ROSE M
BOUDRIE JT TEN
1962 JACKSON BLVD
HIGHLAND    MI    48356-1308

#1467873
ROBERT H BOWEN &
MARY V BOWEN JT TEN
705 LAKE ST
GIRARD    PA    16417-1007

#1467874
ROBERT H BOYER
28 BALDWIN AVE
MASSENA  NY    13662-1034

#1467875
ROBERT H BRECKINRIDGE
12 SPARTINA POINT
HILTON HEAD ISLAND    SC    29926-1077

#1467876
ROBERT H BRENNER AS CUST FOR
JAMES A BRENNER UNDER THE NORTH
CAROLINA U-G-M-A
4300 YADKIN DR
RALEIGH  NC    27609-5565

#1467877
ROBERT H BRESLIN JR & CAROL
A BRESLIN JT TEN
2 STILLMAN RD
SAUNDERSTOWN RI    02874

#1467878
ROBERT H BRIEN
109 HEATHER DR
NEW HOPE  PA    18938-5749

#1467879
ROBERT H BRONSTED TR
U/A DTD 02/17/03
THE ROBERT H BRONSTED LIVING TRUST
1413 PADDLE WHEEL LN
ROCHESTER HILLS  MI    48306

#1467880
ROBERT H BROWN
17573 MONICA
DETROIT    MI    48221-2659

#1467881
ROBERT H BROWN
18925 WILDEMERE
DETROIT    MI    48221-2216

#1467882
ROBERT H BROWN JR
16 OAKLAND AVE
NEEDHAM  MA    02492-3150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1467883
ROBERT H BROWN TRUSTEE
ROBERT H BROWN LIVING
TRUST U/A DTD 12/29/92
899 GREENWAY DR
ALTOONA    PA    16601-1501

#1467884
ROBERT H BRYANT III
1340 WESTBROOKE TERRACE DRIVE
MANCHESTER  MO    63021-7537

#1467885
ROBERT H BUCHHOLZ TRUSTEE
U/A DTD 07/21/89 ROBERT H
BUCHHOLZ TRUST
1303 E 2ND AVE
MONMOUTH IL    61462-2405

#1467886
ROBERT H BURCHILL
2407 SARAH LN
MUSKOGEE  OK    74403-8852

#1467887
ROBERT H BURGER
2845 EAST 10 MILE RD
WARREN  MI    48091

#1467888
ROBERT H BURT & MARY
CATHERINE BURT JT TEN
641 DON NICOLAS
TAOS    NM    87571-1206

#1467889
ROBERT H BURTON &
JULIA M BURTON TR
BURTON LIVING TRUST UA 03/20/98
575 NW SILVER GLEN LANE
BREMERTON  WA    98311

#1467890
ROBERT H BUSH
9790 SW 114TH ST
MIAMI    FL    33176-4144

#1467891
ROBERT H BUTLER III
35315 RHOADES
CLINTON TWP    MI    48035-2260

#1467892
ROBERT H C EVEN
1336 RIVA CIRCLE
CALLAWAY    FL    32404-9639

#1467893
ROBERT H CALLAHAN
13 HARVEY AVE
YARDLEY  PA    19067

#1467894
ROBERT H CAMPBELL
38 SHARON DRIVE
RICHBORO    PA    18954-1054

#1467895
ROBERT H CAMPBELL & MELANIE
CAMPBELL JT TEN
818 ATLANTIC ST
MILFORD    MI    48381-2072

#1467896
ROBERT H CARPENTER & BETTY J
CARPENTER JT TEN
1234 OVERLAND DR
LENNON    MI    48449-9673

#1467897
ROBERT H CARR
2216 JAMES DOWNEY RD
INDEPENDENCE  MO    64057-1060

#1467898
ROBERT H CARR & ELOISE CARR JT TEN
3025 SUNSET WEST DRIVE
JOPLIN    MO    64804

#1467899
ROBERT H CARRIER
232 FERGUSON RD
MANCHESTER CT    06040-4535

#1467900
ROBERT H CARSON
71 FURMAN ST
WILLISTON    SC    29853-1644

#1467901
ROBERT H CHANLER
284 CHRISLO RD
MINDEN    LA    71055-7524

#1467902
ROBERT H CHAPIN
310 PARKEDGE AVE
TONAWANDA NY    14150-7812

#1467903
ROBERT H CHAPMAN &
ANDREA D CHAPMAN JT TEN
5463 GLENMORE DR
LAKELAND    FL    33813-3023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1467904
ROBERT H CHIPLIS TR
ROBERT H CHIPLIS TRUST
UA 10/07/97
4715 ORLANDO CT
INDIANAPOLIS      IN      46228-2906

#1467905
ROBERT H CHISHOLM
23 S PAULINE
APT 706
MEMPHIS      TN      38104-3121

#1467906
ROBERT H CHRISTIAANSEN
2571 S 65 ST
MILWAUKEE      WI      53219-2632

#1467907
ROBERT H COGEN & MELINDA
COGEN JT TEN
65-43 182ND STREET
FLUSHING      NY      11365-2145

#1467908
ROBERT H COLLINS
615 HANCOCK STREET
SOUTH PLAINFI      NJ      07080-2715

#1467909
ROBERT H COLLINS
7 FAIRFIELD AVE
MILLVILLE      NJ      08332-4417

#1467910
ROBERT H COOK
2809 HAMPSTEAD DR
FLINT      MI      48506-1317

#1467911
ROBERT H COOLEY TR FOR MARY
H COOLEY U/W FRED E COOLEY
2302 LILA LANE
TAMPA      FL      33629-5543

#1467912
ROBERT H CORNELIUS
9897 JOAN CIRCLE LOT 155
YPSILANTI      MI      48197-8297

#1467913
ROBERT H COWIN
13211 LIBERTY MILLS RD
FORT WAYNE    IN      46814-9769

#1467914
ROBERT H CRAWFORD
702 COUNTY RD 49
RANBURNE    AL      36273-3105

#1467915
ROBERT H CREER
3292 DIXIE CT
SAGINAW    MI      48601-5917

#1467916
ROBERT H CROLL
633 SOUTH PONTIAC TR
WALLED LAKE    MI      48390-3360

#1467917
ROBERT H CUDNOHUFSKY
10165 DUFFIELD RD
GAINES      MI      48436-9701

#1467918
ROBERT H DAVIS
1952 W THOMPSON WAY
CHANDLER   AZ      85248-1871

#1467919
ROBERT H DAVIS
BOX 24
FOWLER    OH      44418-0024

#1467920
ROBERT H DAY JR & JULIANNE
DAY JT TEN
7396 BAPTIST HILL RD
BLOOMFIELD      NY      14469-9617

#1467921
ROBERT H DEAN
3044 WARREN MEADVILLE RD
CORTLAND   OH      44410-9322

#1467922
ROBERT H DICK & MARY ELLEN
DICK JT TEN
233 E ADAMS
KIRKWOOD    MO      63122-4020

#1467923
ROBERT H DILLER & MARGARET L
DILLER TEN ENT
5400 LINCOLN WAY EAST
FAYETTEVILLE      PA      17222-1081

#1467924
ROBERT H DITCH
7545 RAVENSWOOD DR
PORTAGE    MI      49024-5017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1467925
ROBERT H DITTENBER
3191 LAKESHORE DR
GLADWIN    MI    48624-7815

#1467926
ROBERT H DIXON & BARBARA
H DIXON JT TEN
2810 SPIRAL LANE
BOWIE    MD    20715-2101

#1467927
ROBERT H DOBMEIER
3730 PINEBROOK CIR
APT 505
BRADENTON    FL    34209-8073

#1467928
ROBERT H DORIAN
8299 W RAINBOW OAKS CT
CRYSTAL RIVER    FL    34428-7016

#1467929
ROBERT H DOUGLASS
41 WEST JAMES PLACE
ISELIN    NJ    08830-1106

#1467930
ROBERT H DROPE & ELEANOR J
DROPE JT TEN
4245 BUCKINGHAM
WARREN    MI    48092-3008

#1467931
ROBERT H DUFF & ANNE V
STOUT DUFF JT TEN
BOX 221
NEW FREEDOM    PA    17349-0221

#1467932
ROBERT H DUHAMELL SR &
ESTHER M DUHAMELL JT TEN
25 ROSE CIRCLE
ROSEVILLE PARK
NEWARK    DE    19711-4735

#1467933
ROBERT H DUNLAP
6 ALFRED COURT
WILMINGTON    DE    19803

#1467934
ROBERT H EBY
9459 SUMPTER RD
MAYBEE    MI    48159-9614

#1467935
ROBERT H ECKALBAR SR
10791 RATTALEE LAKE RD
DAVISBURG    MI    48350-1325

#1467936
ROBERT H ECKENSTEIN
1905 KENTON AVE
SOUTH PLAINFI    NJ    07080-4111

#1467937
ROBERT H EICH
5174 WINTERTON DR
FAYETTEVILLE    NY    13066-1760

#1467938
ROBERT H ELLIOTT & DEBORAH L
ELLIOTT JT TEN
675 NORTHFIELD RD
COLORADO SPRINGS    CO    80919-3230

#1467939
ROBERT H EMORY JR & SLYVIA A
EMORY JT TEN
191 RYAN AVE
NEW CASTLE    DE    19720-1337

#1467940
ROBERT H ESHELMAN & MARY
ELLEN ESHELMAN JT TEN
909 W 3RD ST
CONNERSVILLE    IN    47331-1253

#1467941
ROBERT H ETTER
22426 VIOLET
FARMINGTON    MI    48336-4258

#1467942
ROBERT H FEINBERG
828 ABINGTON
KNOXVILLE    TN    37909-2601

#1467943
ROBERT H FEINBERG & RUTH
E FEINBERG JT TEN
828 ABINGTON LANE
KNOXVILLE    TN    37909-2601

#1467944
ROBERT H FELTON
AUMAN RD
BOX 791
STAR    NC    27356-0791

#1467945
ROBERT H FERGUSON
1 CAMELLIA LANE
MANDEVILLE    LA    70471

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1467946
ROBERT H FOX SR
38 SHIPMASTER DR
BRIGANTINE    NJ      08203-1331

#1467947
ROBERT H FRANCIS JR
2400 STATE BOULEVARD
MAUMEE   OH    43537-3751

#1467948
ROBERT H FUSMER
157 PHELPS STREET
LYONS    NY    14489-1532

#1467949
ROBERT H GAFFEY & MARIAN
GAFFEY JT TEN
529 CHURCH ST
IOWA CITY      IA      52245-2001

#1467950
ROBERT H GARAVAGLIA &
CLAUDETTE J GARAVAGLIA TR
ROBERT H & CLAUDETTE J
GARAVAGLIA TRUST UA 04/28/98
21731 RANDALL ST
FARMINGTON HILLS    MI    48336-5337

#1467951
ROBERT H GARMEZY
441 SAVAGE FARM DRIVE
ITHACA    NY    14850-6507

#1467952
ROBERT H GATES
3554 CREEKWOOD DRIVE 7
LEXINGTON    KY    40502-6553

#1467953
ROBERT H GLASS
9137 RAEFORD DR
DALLAS    TX    75243-7219

#1467954
ROBERT H GODDARD & MAXINE E
GODDARD JT TEN
904 14TH AVE SOUTH
CLINTON    IA    52732-6205

#1467955
ROBERT H GOLEMBIEWSKI
6263 CUNNINGHAM LAKE ROAD
BRIGHTON    MI    48116-5134

#1467956
ROBERT H GOLEMBIEWSKI & GAIL
D GOLEMBIEWSKI JT TEN
6263 CUNNINGHAM LAKE RD
BRIGHTON    MI    48116-5134

#1467957
ROBERT H GONZALES
1770 W MADGE AVE
HAZEL PARK    MI    48030

#1467958
ROBERT H GORDON
BOX 2163
CRESTED BUTTE    CO    81224-2163

#1467959
ROBERT H GRANT
296 SHELL RD
CARNEYS POINT    NJ    08069-2422

#1467960
ROBERT H GREELEY &
JUDITH G GREELEY JT TEN
414 ANVIL DR
KENNETT SQUARE   PA    19348-1820

#1467962
ROBERT H GREEN
605 STILL HOUSE RD
HILLSVILLE      VA    24343-3954

#1467963
ROBERT H GREENHOE
8316 45TH ST S E
ADA    MI    49301-9227

#1467964
ROBERT H GREER
3 RICE LANE
BEDFORD   NH    03110-4642

#1467965
ROBERT H GREGG
2727 BATON ROUGE DR
SAN JOSE    CA    95133-2050

#1467966
ROBERT H GRIEBNER &
LILLIAN V GRIEBNER JT TEN
117 TURNER AVE
BUFFALO    NY    14220-2837

#1467967
ROBERT H GRIFFITHS JR
1235 MOREHEAD
ANN ARBOR   MI    48103-6180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1467968
ROBERT H GRISWOLD &
JOHN H GRISWOLD TR
UW MARGARET H GRISWOLD
/RESIDUARY TRUST/
2380 FORT HILL RD
PHELPS    NY    14532-9643

#1467969
ROBERT H GUENTHER & HELEN
GUENTHER JT TEN
200 WHITE HAMPTON LN APT 107
PITTSBURGH    PA    15236-1546

#1467970
ROBERT H GUETSCHOW TOD
ERIC B GUETSCHOW
16291 WORDEN RD
HOLLY    MI    48442-9783

#1467971
ROBERT H GUETSCHOW TOD
KURT R GUETSCHOW
16291 WORDEN RD
HOLLY    MI    48442-9783

#1467972
ROBERT H GUETSCHOW TOD
ROBERT E GUETSCHOW
16291 WORDEN RD
HOLLY    MI    48442-9783

#1467973
ROBERT H HALVERSON &
MARTHA M HALVERSON JT TEN
421 S LYNN AVE
SOMERSET    PA    15501-2431

#1467974
ROBERT H HANDY & THELMA M
HANDY JT TEN
39653 SUNDERLAND DR
CLINTON TOWNSHIP    MI    48038-2688

#1467975
ROBERT H HARDER TR U/A DTD 5/30/97
ROBERT H HARDER TRUST
51769 BASE ST
NEW BALTIMORE    MD    48047

#1467976
ROBERT H HARMSSEN
1191 EMORY ST
SAN JOSE    CA    95126-1705

#1467977
ROBERT H HARTMAN JR
APT 8
901 ST LOUIS
FERNDALE    MI    48220-2459

#1467978
ROBERT H HARTZELL & JO A
HARTZELL TEN COM
6842 ASWAN
CORPUS CHRISTI    TX    78412-4141

#1467979
ROBERT H HASELTON JR
109 WEBSTER ST
EAST BOSTON    MA    02128-2745

#1467980
ROBERT H HATTEN
1334 N EMERALD ST
MEARS    MI    49436-9696

#1467981
ROBERT H HAWKINS
4048 W LAKE RD
CLIO    MI    48420-8820

#1467982
ROBERT H HEAD
7395 N ST RT 42
WAYNESVILLE    OH    45068-8840

#1467983
ROBERT H HEATH
9 WALSH WAY
MORRIS PLAINS    NJ    07950-1916

#1467984
ROBERT H HEATH & ADELE H
HEATH JT TEN
9 WALSH WAY
MORRIS PLAINS    NJ    07950-1916

#1467985
ROBERT H HEFLER &
MARY L HEFLER JT TEN
6 ATWOOD LANE
BRUNSWICK    ME    04011-3408

#1467986
ROBERT H HENLEY
125 BRIARHURST RD
WILLIAMSVILLE    NY    14221-3432

#1467987
ROBERT H HENRICKS
5901 NEWBROOK CIRCLE 51
RIVERBANK    CA    95367-2887

#1467988
ROBERT H HEUKER
1325 E SEQUOIA DR
PHOENIX    AZ    85024-3607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1467989
ROBERT H HISHON
ONE ANSLEY DRIVE N E
ATLANTA     GA    30309-2755

#1467990
ROBERT H HOFACKER
11 OAKDALE RD
DENVILLE    NJ     07836

#1467991
ROBERT H HOLMES
638 DOROTHY LANE
LANDING    NJ    07850-1411

#1467992
ROBERT H HOLMGREN
9524 S CALIFORNIA
EVERGREEN    IL     60805-2737

#1467993
ROBERT H HU TR
MOMMYS TRUST
U/A DTD 04/01/01
6900 CARLETON TERRACE 1
COLLEGE PARK    MD    20740

#1467994
ROBERT H HUBBARD
9027 FORREST PINES DR
CLIO     MI    48420-8513

#1467995
ROBERT H HUNT
1471 HIWAY P
OFALLON    MO    63366-4602

#1467996
ROBERT H HYDE
12048 BELANN CT
CLIO     MI     48420-1043

#1467997
ROBERT H HYNDS
10136 FM 121
VAN ALSTYNE    TX    75495-2478

#1467998
ROBERT H JABBEN
612 W LOCUST ST
INDEPENDENCE    KS     67301-3027

#1467999
ROBERT H JANSEN JR
3420 PONEMAH DR
FENTON    MI     48430-1393

#1468000
ROBERT H JENSEN & SALLY J
JENSEN JT TEN
4265 PINE TREE TRAIL
BLOOMFIELD HILLS     MI     48302-1856

#1468001
ROBERT H JOHNSON & ROSEMARY
T JOHNSON JT TEN
18504 ROSELAND
LATHRUP VILLAGE     MI     48076-7011

#1468002
ROBERT H JOHNSON JR
20 HUNTWOOD CT
GETZVILLE    NY    14068-1295

#1468003
ROBERT H JOHNSON JR &
DOROTHY E JOHNSON JT TEN
20 HUNTWOOD COURT
GETZVILLE    NY    14068-1295

#1468004
ROBERT H JONES
110 CHEEK RD
NASHVILLE    TN    37205-4216

#1468005
ROBERT H JONES
3 ELTON AVE
TRENTON    NJ     08620-1501

#1468006
ROBERT H JONES
32850 CHARMWOOD OVAL
SOLON    OH    44139-4421

#1468007
ROBERT H JONES & MARY A
JONES JT TEN
32850 CHARMWOOD OVAL
SOLON    OH    44139-4421

#1468008
ROBERT H JONES JR
1172 JOSHUA
TROY    MI     48098-6507

#1468009
ROBERT H JOSEPH AS CUSTODIAN
FOR ROBERT HENRY JOSEPH JR
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
BOX 17160
SOUTH LAKE TAHOE    CA    96151-7160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468010
ROBERT H JUDGE & MARTHA M
JUDGE JT TEN
1395 PADDLE WHEEL LN
ROCHESTER   MI    48306-4241

#1468011
ROBERT H JUSTICE
9260 MITCHELL RD
PETOSKEY   MI    49770-9544

#1468012
ROBERT H KAMM
346 HOLBROOK LANE
SAGINAW   MI    48603-6255

#1468013
ROBERT H KENNEDY
224 BRENTMOOR ROAD
EAST HARTFORD   CT    06118-1710

#1468014
ROBERT H KERR
5841 13 MILE ROAD
ROCKFORD   MI    49341-9716

#1468015
ROBERT H KERR & ELIZABETH M
KERR JT TEN
5841-13 MILE NE
ROCKFORD   MI    49341-9716

#1468016
ROBERT H KERSHAW CUST SCOTT
EDWARD KACZMAREK UNIF GIFT
MIN ACT COLO
1604 MYRTLE AVE
SAN DEIGO   CA    92103-5121

#1468017
ROBERT H KIEFT
2707 FAIRMOUNT LANE
SANDUSKY   OH    44870-5913

#1468018
ROBERT H KLEMP & DORINDA A
KLEMP JT TEN
16992 TIMBERLAKES DR SW
FORT MYERS   FL    33908-5322

#1468019
ROBERT H KNILEY
128 RAUCH DRIVE
MARIETTA   OH    45750-9700

#1468020
ROBERT H KOSAL & ANN KOSAL
TR FOR ROBERT H & ANN KOSAL
TR U/A DTD 4/9/81
15017 YOSEMITE DR
SUN CITY   AZ    85375-5762

#1468021
ROBERT H KOSSOW
2510 FRANKLIN AVE
COUNCIL BLUFFS   IA    51503-5324

#1468022
ROBERT H KOVARIK
14105 CASTLEBAR TRAIL
WOODSTOCK IL    60098-8880

#1468023
ROBERT H KRUEGER &
DIXIE L OAKES JT TEN
154 BROOK VALLEY DR
ELYRIA   OH    44035-1760

#1468024
ROBERT H KUCHARSKI
33731 CHATSWORTH
STERLING HEIGHTS   MI    48312-6014

#1468025
ROBERT H KURTZ
1251 CLARKS VALLEY ROAD
DAUPHIN   PA    17018-9543

#1468026
ROBERT H KURTZ &
ANNABELLE KURTZ JT TEN
2406 MIDLAND RD
HARRISBURG   PA    17104-1438

#1468027
ROBERT H LA VERDURE
1957 CAMERON HILL ROAD
CAMERON   NC    28326-7317

#1468028
ROBERT H LADEWIG & BETTY A
LADEWIG TRS U/A DTD 8/16/00
LADEWIG REVOCABLE LIVING TRUST
32421 NORCHESTER
BEVERLY HILLS   MI    48025-3049

#1468029
ROBERT H LEWIS
171 CLARENCE ST
BUFFALO   NY    14215-2203

#1468030
ROBERT H LIMBAN
1129 W MCLEAN ST
FLINT   MI    48507-3623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1468031
ROBERT H LOCKHART
2330 HUNN ROAD
FORISTELL    MO    63348-2651

#1468032
ROBERT H LOFGREN & NANCY R
LOFGREN JT TEN
301 LINDEN PONDS WAY 218
HINGHAM    MA    02043

#1468033
ROBERT H LONG &
MELINDA J LONG JT TEN
6811 ARROWPOINT COVE
AUSTIN    TX    78759-4673

#1468034
ROBERT H LOWE
3847 GRAYSHORES ROAD
GENESEO    NY    14454

#1468035
ROBERT H LUBSEN
2276 COUNTRY RIDGE LN
SPRING HILL    FL    34606-7268

#1468036
ROBERT H MACK &
SHIRLEY J MACK JT TEN
10505 BLAINE RD
BRIGHTON    MI    48114-9646

#1468037
ROBERT H MACK & CAROLINE B
MACK JT TEN
BOX 35
HOOPPOLE    IL    61258-0035

#1468038
ROBERT H MACKEY & PATRICIA C
MACKEY TEN ENT
3553 RHOADS AVE
NEWTOWN SQUARE PA    19073-3616

#1468039
ROBERT H MACKIEWICZ
1041 CEDARTREE AVE
LEHIGH ACRES    FL    33971

#1468040
ROBERT H MAHLER
7656 RETTIG ROAD
GALION    OH    44833-9703

#1468041
ROBERT H MAIER CUST MISS
PAMELA JANE MAIER UNIF GIFT
MIN ACT WISC
112 KING GEORGE RD
GREENVILLE    NC    27858-5611

#1468042
ROBERT H MANOR
179 E CHURCH ST
NEW VIENNA    OH    45159-9302

#1468043
ROBERT H MARSHALL &
JUDITH M KENNEDY JT TEN
7 VISTA PALM LANE
VERO BCH    FL    32962-0839

#1468044
ROBERT H MARTIN
109 CAROL DR
COLUMBIA    TN    38401-2010

#1468045
ROBERT H MARTIN JR
838 BAILEY ANDERSON ROAD
LEAVITTSBURG    OH    44430-9407

#1468046
ROBERT H MATHESON
1670 STIEBER
WESTLAND    MI    48186-4420

#1468047
ROBERT H MC CUTCHEON JR &
JOYCE S MC CUTCHEON JT TEN
6244 TALIAFERRO WAY
ALEXANDRIA    VA    22315

#1468048
ROBERT H MC ELROY &
HELEN J MC ELROY JT TEN
27 MAIN ST
NETCONG    NJ    07857-1103

#1468049
ROBERT H MCCULLOUGH
5515 BEAVON AVENUE
WEST CARROLLT    OH    45449-2717

#1113037
ROBERT H MEAD
222 ENFIELD FALLS ROAD
ITHACA    NY    14850

#1468050
ROBERT H MEAGHER & MURIEL J
MEAGHER JT TEN
97 HOLLY AVENUE
HEMPSTEAD    NY    11550-5209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468051
ROBERT H MEYER & DONALD J MEYER
TR U/W OF LEONORE B MEYER FBO
SISTER RUTH ANN MEYER TR
ATTN MARSH MINZING & METZNER
BOX 363
DELPHOS    OH    45833-0363

#1468052
ROBERT H MICHALAK &
CORDELL A MICHALAK JT TEN
8400 M-50
ONSTED    MI    49265-9612

#1468053
ROBERT H MILLER JR &
KATHLEEN M MILLER JT TEN
16 SIESTA DR
HANNIBAL    MO    63401-6554

#1468054
ROBERT H MILNER III &
OLIVE W MILNER TR
ROBERT H MILNER REVOCABLE
TRUST UA 05/18/99
901 CIR DR
ARKANSAS CITY    KS    67005-1700

#1468055
ROBERT H MODAFF JR
12015 FLOWERFIELD RD
MARCELLUS    MI    49067-9461

#1468056
ROBERT H MOON
609 S CRANE ST
SEBRING    FL    33872-3712

#1468057
ROBERT H MOONEY JR CUST
KAREN J MOONEY UNIF GIFT MIN
ACT MICH
1016 PENDLETON
LANSING    MI    48917-2288

#1468058
ROBERT H MOONEY JR CUST
KATHERINE L MOONEY UNIF GIFT
MIN ACT MICH
1016 PENDLETON DR
LANSING    MI    48917-2288

#1468059
ROBERT H MOORE
4419 WARRINGTON DR
FLINT    MI    48504-2074

#1468060
ROBERT H MULLIGAN & SANDRA A
MULLIGAN JT TEN
G3100 MILLER ROAD APT 24C
FLINT    MI    48507-1331

#1468061
ROBERT H MURPHY
BOX 18
INTERLOCHEN    MI    49643-0018

#1468062
ROBERT H MURPHY III
8200 HAVITSHIRE WAY APT 104
CENTERVILLE    OH    45458-6310

#1468063
ROBERT H MURPHY JR
6242 LAKE FOREST DRIVE
GRAND BLANC    MI    48439-9713

#1468064
ROBERT H MURPHY JR & NORMA
JEAN MURPHY JT TEN
6242 LAKE FOREST
GRAND BLANC    MI    48439-9713

#1468065
ROBERT H NAKASONE & RUTH K
NAKASONE JT TEN
2026 AANIU LOOP
PEARL CITY    HI    96782-1310

#1468066
ROBERT H NELSON & AUDREY B
NELSON JT TEN
609 BAYLOR PLACE
EAST NORTHPORT    NY    11731-2831

#1468067
ROBERT H NEWMAN
1907 LA QUINTA PLACE
THE VILLAGES    FL    32159-8598

#1468068
ROBERT H NICHOLS
4701 OAK ST
YOUNG HARRIS    GA    30582

#1468069
ROBERT H NORRIS 3RD
4108 CAT MOUNTAIN DR
AUSTIN    TX    78731-3703

#1468070
ROBERT H O TOOLE
217 CEDARWOOD
FLUSHING    MI    48433-1803

#1468071
ROBERT H O'TOOLE & MARY A
O'TOOLE JT TEN
217 CEDARWOOD DRIVE
FLUSHING    MI    48433-1803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1468072
ROBERT H OLSON & SADIE F
OLSON TR THE ROBERT H
OLSON FAMILY REVOCABLE TR
U/A DTD 04/08/77
8638 WILMOT CT
ELK GROVE    CA    95624-3136

#1468073
ROBERT H OSBORNE
2180 WILLIAMSBURG CIRCLE
COOKESVILLE    TN    38506

#1468074
ROBERT H PALISTRANT
6918 NORTHWOOD RD
DALLAS    TX    75225-2436

#1468075
ROBERT H PARKER
6636 ALMOND LANE
CLARKSTON    MI    48346-2209

#1468076
ROBERT H PAULEY
1836 MC CARTNEY
YPSILANTI    MI    48198-9227

#1468077
ROBERT H PAULSEN
3345 CAJON CIRCLE
CAMARILLO    CA    93012-8223

#1468078
ROBERT H PEEL & ANNA C
PEEL JT TEN
17 BENKARD AVE
NEWBURGH    NY    12550-5910

#1468079
ROBERT H PERNELL CUST ROBERT
THOMAS PERNELL UNIF GIFT MIN
ACT CAL
2333 SALT WIND WAY
MOUNT PLEASANT    SC    29466-8777

#1468080
ROBERT H PETTY
5525 N INDEPENDENCE APT 101
OKLA CITY    OK    73112-5662

#1468081
ROBERT H PIERCE
15116 GAGE
TAYLOR    MI    48180-5146

#1468082
ROBERT H PIERMAN
38 PERRY ST
LAMBERTVILLE    NJ    08530-1639

#1468083
ROBERT H PITYO
62 LAKEWOOD AVE
CEDAR GROVE    NJ    07009-1508

#1468084
ROBERT H PIVITT & MARGIE J
PIVITT JT TEN
1815 MASSOIT
ROYAL OAK    MI    48073-1983

#1468085
ROBERT H PONDER & CECILIA A
PONDER JT TEN
4512 ST LEO LANE
ST ANN    MO    63074-1224

#1468086
ROBERT H PRYSTAJKO
6937 MERTZ RD
MAYVILLE    MI    48744-9549

#1468087
ROBERT H PUITE
255 LAKESIDE SE
GRAND RAPIDS    MI    49506-2007

#1468088
ROBERT H PUITE & CAROLYN M
PUITE JT TEN
255 LAKESIDE DR SE
GRAND RAPIDS    MI    49506-2007

#1468089
ROBERT H PULLEY & NANCY V
PULLEY JT TEN
CEDAR LAWN FARMS
IVOR    VA    23868

#1468090
ROBERT H QUICK & NORMA Y
QUICK JT TEN
5324-195TH AVE E
SUMNER    WA    98390-8915

#1468091
ROBERT H QUINCY
429 WEST GARTNER RD
NAPERVILLE    IL    60540-7516

#1468092
ROBERT H QUINCY & MARTHA M
QUINCY JT TEN
429 GARTNER ROAD
NAPERVILLE    IL    60540-7516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468093
ROBERT H QUINELL & SALLY P
QUINELL JT TEN
BOX 58
HELENA    NY    13649-0058

#1468094
ROBERT H QUINN & CLAUDINA C
QUINN JT TEN
1452 CANTON AVE
MILTON    MA    02186-2418

#1468095
ROBERT H RAAB & JOAN P RAAB JT TEN
1519 SE 6TH COURT
BOCA RATON    FL    33486

#1468096
ROBERT H RASMUSSEN & BETTY A
RASMUSSEN TRS U/A DTD 9/3/2002
ROBERT H RASMUSSEN & BETTY A
RASMUSSEN REVOCABLE LIVING TRUST
48 CHESTNUT DRIVE
CHELSEA    MI    48118

#1468097
ROBERT H REED &
ANNA MARIE REED JT TEN
10492 SE 178TH ST
SUMMERFIELD    FL    34491-7458

#1468098
ROBERT H RHEINSCHELD & GAYLE
J RHEINSCHELD JT TEN
1004 MARLAND DR N
COLUMBUS OH    43224-1017

#1468099
ROBERT H RHODES &
BETTY R RHODES JT TEN
2080 SUMAC DR
OJAI    CA    93023-4148

#1468100
ROBERT H RIDGE JR
8110 TONAWANDA CREEK RD
EAST AMHERST    NY    14051-1043

#1468101
ROBERT H RIVENBARK
24221 S CHRISMAN RD SPC 97
TRACY    CA    95304-9353

#1468102
ROBERT H ROCKEL
1400 BRUSHWOOD DR
IRVING    TX    75063-4455

#1468103
ROBERT H ROHLAND
2051 W BLOOMFIELD ROAD
HOLCOMB NY    14443

#1468104
ROBERT H ROUNTREE & MARTHA G
ROUNTREE TEN COM
4717 WINTHROP EAST
FORT WORTH    TX    76116-8226

#1468105
ROBERT H ROWAN & DELORES
J ROWAN JT TEN
34 SANTEE RD
LINCOLN    ND    58504-9180

#1468106
ROBERT H ROWAN JR
34 SANTEE RD
LINCOLN    ND    58504-9180

#1468107
ROBERT H RUBY
4535 W PENINSULA DR
MOSES LAKE    WA    98837-3036

#1468108
ROBERT H RUEFF JR &
SUE E RUEFF JT TEN
PO BOX 298
MCCOMB MS    39649

#1468109
ROBERT H RUMPLIK AS CUST FOR
JEFFREY SCOTT RUMPLIK U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
4 REGINA DR
SAYVILLE    NY    11782-2402

#1468110
ROBERT H RUSH
4277 MOUNTAIN VIEW AVE
OAKLAND    CA    94605-1205

#1468111
ROBERT H SANDS
206 WEST CEDAR AVE
OAKLYN    NJ    08107-2404

#1468112
ROBERT H SCHIFFERDECKER &
MARIANNA T
SCHIFFERDECKER JT TEN
9749 SOUTH 50TH COURT
OAK LAWN    IL    60453-3044

#1468113
ROBERT H SCHIPKE
4934 HEATHERSTONE PL
ORLANDO    FL    32812-5972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468114
ROBERT H SCHIPKE &
ETHEL G SCHIPKE JT TEN
4934 HEATHERSTONE PL
ORLANDO   FL    32812-5972

#1468115
ROBERT H SCHULTZ
2501 NIAGARA ST
BUFFALO   NY    14207-1405

#1468116
ROBERT H SCHULTZ TOD
SARELLEN SCHULTZ
SUBJECT TO STA TOD RULES
38221 HASTINGS AVE
WILLOUGHBY   OH    44094

#1468117
ROBERT H SCHWASS
3915 N PARK ST
WESTMONT   IL    60559-1111

#1468118
ROBERT H SCOTT & WANDA J
SCOTT JT TEN
1145 BRIGHTON ROAD
NAPERVILLE    IL    60563-3302

#1468119
ROBERT H SCOTT JR & RITA S
SCOTT JT TEN
BOX 1694
WAYNE   NJ    07474-1694

#1468120
ROBERT H SENDERS
9790 SW LYNNWOOD TERRACE
PORTLAND   OR    97225-4339

#1468121
ROBERT H SERGISSON
21 SUNNY MILL LANE
ROCHESTER   NY    14626-4417

#1468122
ROBERT H SEVERANCE
6511 LANI LANE
MC FARLAND   WI    53558-9253

#1468123
ROBERT H SHAFRAN & BEVERLY R
SHAFRAN JT TEN
5068 FOREST TRL
GAHANNA   OH    43230-4216

#1468124
ROBERT H SHANER JR
EAST GREENVILLE    PA    18041

#1468125
ROBERT H SHANNON
15837 BEAVERLAND ST
DETROIT    MI    48223-1010

#1468126
ROBERT H SHARP
2823 N MILDRED ST
CHICAGO   IL    60657-5066

#1113045
ROBERT H SHARPENBERG
3060 COMPTON CT
ALPHARETTA   GA    30022-7126

#1468127
ROBERT H SHEPPARD
G5206 BRANCH RD
FLINT    MI    48506-1006

#1468128
ROBERT H SHROYER
312 W MAIN
CHESTERFIELD    IN    46017-1110

#1468129
ROBERT H SHUMAN
311 DELANO PK
CAPE ELIZABETH    ME    04107-1926

#1468130
ROBERT H SIMON
4507 ROSEWOLD AVE
ROYAL OAK   MI    48073-4905

#1468131
ROBERT H SMETHURST & CAROL A
SMETHURST JT TEN
8523 WINTERGREEN ST R 2
LANSING   MI    48917-8800

#1468132
ROBERT H SMITH
3885 MACK RD
SAGINAW   MI    48601

#1468133
ROBERT H SMITH
4 SENECA STREET
NORFOLK   MA    02056-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468134
ROBERT H SMITH CUST FOR HANNAH E
SMITH UNDER TN UNIFORM
TRANSFERS TO MINORS ACT
121 AMANDA PL
OAK RIDGE    TN    37830-7814

#1468135
ROBERT H SOMMER
27 BLAUVELT DR
HARRINGTON PARK    NJ    07640-1332

#1468136
ROBERT H SOWERS
15 JESSAMINE PL
HILTON HEAD ISLAND    SC    29928-4255

#1468137
ROBERT H SPECK
423 S 3RD ST
PHILADELPHIA    PA    19147-1622

#1468138
ROBERT H SPITZ
609 MILES AVE
OLYPHANT    PA    18447-1307

#1468139
ROBERT H STAFFORD II
1205 SHULL ISLAND RD
GILBERT    SC    29054-8607

#1468140
ROBERT H STAMM
2109 RICHARDSON ROAD
CAMDEN    SC    29020

#1468141
ROBERT H STEWARD
W PINE ST BOX 174
SHEPPTON    PA    18248

#1468142
ROBERT H STOGNER JR
BOX 475
LAGRANGE    GA    30241-0008

#1468143
ROBERT H STOWERS
1470 ORA
OXFORD    MI    48371-3238

#1468144
ROBERT H SUTTON
1640 S COLLEGE RD
MASON    MI    48854-9712

#1468145
ROBERT H TAGGART JR
620 LINCOLN AVE
POMPTON LAKES    NJ    07442-1309

#1468146
ROBERT H THALER
55 HWY 35 SUITE 7
RED BANK    NJ    07701

#1468147
ROBERT H THOMAS TRUSTEE U/A
DTD 06/11/90 THE ROBERT H
THOMAS TRUST
20922 GLEN HAVEN CIRCLE EAST
NORTHVILLE    MI    48167-2465

#1468148
ROBERT H TROTTER
102 DON COURT
SMYRNA    TN    37167-4132

#1468149
ROBERT H TURK
6020 HOLLY VALLEY DR
TOLEDO    OH    43612-4509

#1468150
ROBERT H TURK & LINDA L TURK JT TEN
6020 HOLLY VALLEY DRIVE
TOLEDO    OH    43612-4509

#1468151
ROBERT H TURNER
60 MYRTLE ST
ASHLAND    MA    01721-1113

#1468152
ROBERT H VALENTI &
MARJORIE VALENTI JT TEN
129 COVE ROAD
STONINGTON    CT    06378-2330

#1468153
ROBERT H VANKEUREN
103 E NORTH ST
FOWLERVILLE    MI    48836-9726

#1468154
ROBERT H VICKERS II
1509 W WESTHILL
CLUBURNE    TX    76033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1468155
ROBERT H VILLAREAL
2018 PRESCOTT
SAGINAW    MI    48601-3554

#1468156
ROBERT H W KIPP
36 CODDINGTON RD
WHITEHOUSE STA    NJ    08889-3629

#1468157
ROBERT H WAGHORNE
8001 WALDEN RD
BATON ROUGE    LA    70808-5944

#1468158
ROBERT H WALTER
3428 GERRARD AVE
EAU CLAIRE    WI    54701-7003

#1468159
ROBERT H WALTON & SUSAN E
WALTON JT TEN
2186 TAMARACK
OKEMOS    MI    48864-3912

#1468160
ROBERT H WARDEN &
GAIL LEE WARDEN JT TEN
2226 BOLD VENTURE DR
LEWIS CENTER    OH    43035-9134

#1468161
ROBERT H WASHINGTON
139 VICTORY
PONTIAC    MI    48342-2563

#1468162
ROBERT H WATSON & BARBARA G
WATSON JT TEN
17235 3RD AVE NORTH
PLYMOUTH    MN    55447-3502

#1468163
ROBERT H WEBB
BOX 67
HANOVER    PA    17331-0067

#1468164
ROBERT H WEBER & ROSAMOND Z
WEBER JT TEN
1587 PENISTONE
BIRMINGHAM    MI    48009-7212

#1468165
ROBERT H WELLS
3306 GLADSTONE STREET
INDIANAPOLIS    IN    46218-2270

#1468166
ROBERT H WENDORFF JR & PEGGY
L WENDORFF JT TEN
459 WIGWAM TRAIL
BILLINGS    MT    59105-2727

#1468167
ROBERT H WEST
2609 GREENWAY DR
MCKINNEY    TX    75070-4390

#1468168
ROBERT H WETHERELL
4870 OCCIDENTAL HWY
ADRIAN    MI    49221-9398

#1468169
ROBERT H WEXLER
BOX 602
GALESBURG    IL    61402-0602

#1468170
ROBERT H WHELAN
582 NILE
AURORA    CO    80010-4732

#1113050
ROBERT H WHITTLESEY CUST
JOHN WESLEY WHITTLESEY UNIF
GIFT MIN ACT ILL
BOX 562
WINNETKA    IL    60093-0562

#1468171
ROBERT H WIBBELMAN &
CHRISTOPHER J WIBBELMAN JT TEN
17524 CONTESTI
CLINTON TWP    MI    48035-2337

#1468172
ROBERT H WIDMER
4765 OVERTON WOODS DRIVE
FORT WORTH    TX    76109-2420

#1468173
ROBERT H WILHELM & MARIAN M
WILHELM JT TEN
4329 UPPER MT RD
SANBORN    NY    14132

#1468174
ROBERT H WILLIAMS
11019 TORIGNEY DR
ST LOUIS    MO    63126-3435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468175
ROBERT H WILLOUGHBY
1727 OLD FORGE RD
CHARLOTTESVILLE    VA    22901-2128

#1468176
ROBERT H WIND & KATHLEEN M
WIND JT TEN
4092 KNOLLWOOD
GRAND BLANC   MI    48439-2023

#1468177
ROBERT H WINKLER
4359 SILVERDALE AVE
NORTH OLMSTED   OH    44070-2620

#1468178
ROBERT H WRIGHT JR
135 23RD STREET
APT 1
PITTSBURGH    PA    15215-2814

#1468179
ROBERT H WURSTER
2013 BLEEKER ST
RIDGEWOOD   NY    11385-1938

#1468180
ROBERT H YAMIN & FREDERICA
YAMIN JT TEN
950 ARCADY ROAD
SANTA BARBARA   CA    93108-1907

#1468181
ROBERT H YAZEJIAN
5675 KOLLY ROAD
BLOOMFIELD   MI    48301-1236

#1468182
ROBERT H YENS
8333 EDERER RD
SHIELDS    MI    48609-9504

#1468183
ROBERT H ZUDER
737 S 38TH ST
MILWAUKEE    WI    53215-1044

#1468184
ROBERT HAEGE & MURIEL HAEGE JT TEN
302 S LEBANON ST
MASCOUTAH   IL    62258-2429

#1468185
ROBERT HAESCHE & ADELINE
HAESCHE JT TEN
RR 2 BOX 425
HAWLEY    PA    18428-9636

#1468186
ROBERT HAGAN
1560 HIGH HAWK RD
EAST GREENWICH   RI    02818-1317

#1468187
ROBERT HAGGERTY
3205 NORTHWOOD DR
APT 301-2
CONCORD   CA    94520-4565

#1468188
ROBERT HAIDET
720 BOTTINO LANE
VA    23455-5713

#1468189
ROBERT HAIGHT
5076 BIDDEFORD N W
COMSTOCK PARK   MI    49321-9136

#1468190
ROBERT HALBERSLEBEN CUST
ANNE HALBERSLEBEN UNIF GIFT
MIN ACT UTAH
BOX 1524
PARK CITY    UT    84060-1524

#1468191
ROBERT HALF OF NEW YORK INC
2994 SAND HILL RD 200
MENLO PARK    CA    94025-7006

#1468192
ROBERT HALL
180 JEFFERSON AVE
EMERSON   NJ    07630-1233

#1468193
ROBERT HALL &
NANCY A WAMSLEY TR
WALTER D HALL LIVING
TRUST UA 02/02/96
BOX 23
TROY    MI    48099-0023

#1468194
ROBERT HALL MILLICE
3619 REA RD
CHARLOTTE   NC    28226-3176

#1468195
ROBERT HALSTON
2 W GLENLAKE AVE
PARK RIDGE    IL    60068-5602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1468196
ROBERT HAMBURGER
637 WALNUT AVE SO
SAN FRANCISCO   CA   94080-2721

#1468197
ROBERT HAMPTON MURPHY
907 HIGHVIEW AVE
MANHATTAN BEACH  CA   90266-5812

#1468198
ROBERT HAMPTON PRICE
2509-D WAKE DR
RALEIGH   NC   27608-1339

#1468199
ROBERT HANCZ
5817 RUBY DR
TROY   MI   48098-3941

#1468200
ROBERT HANSEN & MARY
KATHLEEN HANSEN TRUSTEES
REVOCABLE LIVING TRUST DTD
01/10/92 U/A ROBERT HANSEN
2301 LAUREL LANE
MIDLAND   MI   48642-3820

#1468201
ROBERT HARDEE POOLE
1482 NEUSE RD
KINSTON   NC   28501-9193

#1468202
ROBERT HARDEN
4620 SUMAC CT
DAYTON  OH   45427-2835

#1468203
ROBERT HARE CUST TRACY
TOMLINSON HARE UNIF GIFT MIN
ACT PA
19 MARLBOROUGH HILL
LONDON MIDDLESEX
     NW8 0NN
UNITED KINGDOM

#1468204
ROBERT HARGRAVE MARTIN
286 SCOFIELDTOWN RD
STAMFORD   CT   06903-4014

#1113053
ROBERT HARGREAVES WHITTLESEY
II CUST CATHERINE BEALE
WHITTLESEY UNIF GIFT MIN ACT
ILL
BOX 562
WINNETKA   IL   60093-0562

#1468205
ROBERT HARLEY
99 PROSPECT AVE
WESTWOOD  NJ   07675-2920

#1468206
ROBERT HAROLD MORRISON &
ALICIA BROOKS MORRISON
TRUSTEES UA MORRISON FAMILY
TRUST DTD 04/10/92
6804 E VALLEY VISTA LANE
SCOTTSDALE   AZ   85253-5349

#1468207
ROBERT HAROLD SMITH &
MILDRED R SMITH JT TEN
44200 BOULDER DR
CLINTON TOWNSHIP   MI   48038-1430

#1468208
ROBERT HARRINGTON
3266 BENSTEIN RD
MILFORD   MI   48382-1900

#1468209
ROBERT HARRIS
17715 COLLINSON AVE
EASTPOINTE   MI   48021-3160

#1468210
ROBERT HARRIS
309 CORNWALL AVE
BUFFALO   NY   14215-3101

#1468211
ROBERT HARRIS III &
CHRISTINE HARRIS JT TEN
23535 EDINBURGH
SOUTHFIELD   MI   48034-4816

#1468212
ROBERT HARRISON BROOK
32 CUTTER CIRCLE
BLUFFTON   SC   29910

#1468213
ROBERT HARRY ESKIN
237 EAST 20 ST
APT 6H
NEW YORK   NY   10003-1809

#1468214
ROBERT HARRY PERRIGO
15620 VIA CALANOVA
SAN DIEGO   CA   92128-4454

#1468215
ROBERT HARTLING & IRENE
HARTLING JT TEN
240 MAMANASCO RD
RIDGEFIELD   CT   06877-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468216
ROBERT HARVEY
3709 KING ST
E HELENA    MT    59635-3334

#1468217
ROBERT HASKINS
3314 MCCONNELLSVILLE RD
BLOSSVALE    NY    13308-2021

#1468218
ROBERT HAYDEN CUST CORY F
HAYDEN UNIF GIFT MIN ACT
MICH
802 CAROLL ST
BUCHANAN    MI    49107-1702

#1468219
ROBERT HAYS MCCOY CUST
MATTHEWS HAYS MCCOY
UNIF TRANS MIN ACT WA
16510 76TH AVE W
EDMUNDS    WA    98026-4917

#1468220
ROBERT HAYS MCCOY CUST
ROBERT DAVID MCCOY
UNIF TRANS MIN ACT WA
16510 76TH AVE
EDMUNDS    WA    98026-4917

#1468221
ROBERT HAYS MCCOY CUST
WILLIAM ARTHUR MCCOY
UNIF TRANS MIN ACT WA
16510 76TH AVE
EDMONDS    WA    98026-4917

#1468222
ROBERT HAYS SMITH II &
SHARON LEE LYNN JT TEN
ATTN ROBERT H SMITH
10713 SHERMAN WAY
SUN VALLEY    CA    91352-5155

#1468223
ROBERT HEAL
310 MAGNOLIA LANE
DELANCO    NJ    08075-4925

#1468224
ROBERT HEINRICH
5050 LAKE MIRIAM CIRCLE
LAKELAND    FL    33813-2600

#1468225
ROBERT HELBECK
114 CARSON ST
MONROEVILLE    PA    15146-3110

#1468226
ROBERT HELBERG
125 LACOUR LANE
PERRY    FL    32348

#1113057
ROBERT HELBERG JR
125 LACOUR LANE
PERRY    FL    32348

#1468227
ROBERT HELLER CUST JONATHAN
HELLER UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
3040 BLOOMFIELD SHORE DR
WEST BLOOMFIELD    MI    48323-3502

#1468228
ROBERT HELM EARLY
1000 EARLY DR
WINCHESTER    KY    40391-1406

#1468229
ROBERT HENDERSON JR
220 EAST WOODGLEN ROAD
SPARTANBURG SC    29301

#1468230
ROBERT HENNINGER
705 18TH AVENUE
SAN FRANCISCO    CA    94121-3858

#1468231
ROBERT HENRY HARR & JUDITH
ANN HARR JT TEN
4109 HERMITAGE RD
RICHMOND    VA    23227-3716

#1468232
ROBERT HENRY HORWICH
50542 1 QUIET LN
GAYS MILLS    WI    54631-8178

#1468233
ROBERT HENRY HULL
219 RAINBOW DR MPB 11904
LIVINGSTON    TX    77399-2019

#1468234
ROBERT HENRY SAGLIO
18 PLIMPTON HILL RD
WESTERLY RI    02891-5724

#1468235
ROBERT HENRY STAHL
9135 W SMITH ST
YORKTOWN IN    47396-1222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468236
ROBERT HESSLER
33 LAUREL STREET
ELLSWORTH   ME      04605-2302

#1468237
ROBERT HEWITT
2041 ELLERY AVE
FORT LEE   NJ      07024-2905

#1468238
ROBERT HILL & PENNY E HILL JT TEN
3814 N SHRINEWOOD STREET
TERRE HAUTE   IN      47805

#1468239
ROBERT HINTON
170 BUTLER AVE
BUFFALO   NY      14208-1619

#1468240
ROBERT HITSMAN
4663 RAYMOND
DEARBORN   MI      48125-3335

#1468241
ROBERT HOFFMAN & MARGARET M
HOFFMAN TRUSTEES U/A DTD
09/13/83 HOFFMAN FAMILY
TRUST
476 SIERRA LEAF CIRCLE
RENO   NV      89511

#1468242
ROBERT HOLCOMB HOERNER
233 ROCKWOOD DR
MARQUETTE   MI      49855-5268

#1468243
ROBERT HOLEWINSKI &
RONDA HOLEWINSKI JT TEN
404 BATHANY WOODS DRIVE
TEMPLE   GA      30179-3575

#1468244
ROBERT HOLLOWELL
215 JEANNE DR
MEMPHIS   TN      38109-4513

#1468245
ROBERT HOLMES CUST ROBERT
THEODORE HOLMES UNIF GIFT
MIN ACT MICH
36045 CONGRESS CT
FARMINGTON HILLS      MI      48335-1219

#1468246
ROBERT HOLZBERG
1302 PARK AVE   APT 1S
HOBOKEN   NJ      07030

#1468247
ROBERT HOPKINS & EULA MAE
HOPKINS JT TEN
213 LAKE FRONT DRIVE
WARNER ROBINS   GA      31088-6019

#1468248
ROBERT HORNER PRICE &
BOBBIE S PRICE JT TEN
6564 SPRINGHILL DRIVE
HILLSBORO   OH      45133-9209

#1468249
ROBERT HOTH
PO BOX 205
COLFAX   WI      54730

#1468250
ROBERT HOUF III
219 S 17TH ST
ST CHARLES   IL      60174-2514

#1468251
ROBERT HOWARD
141 W CORNING AVE
SYRACUSE   NY      13205-1747

#1468252
ROBERT HOWARD SCHNABEL CUST
ROBERT PATRICK SCHNABEL
UNDER THE SOUTH DAKOTA
UNIFORM GIFTS TO MINORS LAW
10 MURRAY AVE
ANNAPOLIS   MD      21401-2818

#1468253
ROBERT HOWARD SMITH
2109 TOPEKA CIR
GRAND ISLAND   NE      68803-2257

#1468254
ROBERT HUGH LAFFERTY
1536 MANCHESTER AVE
WESTCHESTER   IL      60154-3726

#1468255
ROBERT HULIK
130 CUMBERLAND COURT
PARAMUS   NJ      07652

#1468256
ROBERT HUME BREESE JR
24 LINGERING SHADE LANE
WAYNESVILLE   NC      28786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1468257
ROBERT HUMPHRIES JR
3657 FOX
INKSTER      MI      48141-2022

#1468258
ROBERT HUNT AS CUSTODIAN FOR
ROBERT J HUNT JR U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
254 PLEASANT GROVE RD
LONG VALLEY      NJ      07853

#1468259
ROBERT HUNT AS CUSTODIAN FOR
TAMARA K HUNT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
ATTN TAMARA K HUNT
3353 MAIZE ROAD
COLUMBUS   OH    43224-3240

#1468260
ROBERT HUNT AS CUSTODIAN FOR
TERESA S HUNT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4110 LONGHILL ROAD
UPPER ARLINGTON   OH    43220-4847

#1468261
ROBERT HUNTER
10 MOUNT JOY DR
TEWKSBURY   MA      01876-1034

#1468262
ROBERT HUNTLEY JR
2407 BROWNLEE DR
TOLEDO     OH    43615-2715

#1468263
ROBERT HURLEY
159 OAK ST
NEWTON UP FAL      MA    02464-1443

#1468264
ROBERT HURLEY
93 HAMILTON AVE
LODI      NJ      07644-1409

#1468265
ROBERT HURLEY & MILLICENT H
HURLEY JT TEN
159 OAK ST
NEWTON UP FAL      MA    02464-1443

#1468266
ROBERT HURT
3579 AUTUMN
MEMPHIS      TN      38122-4552

#1468267
ROBERT HURWITZ AS CUSTODIAN
FOR CHERYL HURWITZ U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
8 PORTLAND ST
WORCESTER   MA      01608-2040

#1468268
ROBERT HURWITZ AS CUSTODIAN
FOR RHONDA HURWITZ U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
8 PORTLAND ST
WORCESTER   MA      01608-2040

#1468269
ROBERT HUTCHINS
1549 L RD
FRUITA      CO      81521-9248

#1468270
ROBERT HYATT
655 COUNTRY CLUB DRIVE
LONDON   ON    N6C 5P8
CANADA

#1468271
ROBERT HYATT KING JR
305 KENWOOD CT
WALKERSVILLE   MD    21793-8188

#1468272
ROBERT I ALLEN
130 SUNRISE AVE
PALM BEACH      FL      33480-3961

#1468273
ROBERT I BASSLER
2009 NE 123RD STREET
NORTH MIAMI      FL      33181-2806

#1468274
ROBERT I BECKER
62 WILD AVE
STATEN ISLAND      NY      10314-4620

#1468275
ROBERT I BIEDERWOLF &
KATHRYN M BIEDERWOLF JT TEN
1015 STATE STREET
MARSHFIELD      WI      54449-1789

#1468276
ROBERT I BOROK
1494 OHIO
BANGOR   ME      04401-2328

#1468277
ROBERT I BOSMAN
P O BOX 577
HUNTSVILLE      AL      35804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1468278
ROBERT I BRADFORD JR
2308 GOLDEN OAK COURT
MADISON    TN    37115-8303

#1468279
ROBERT I BRUNKOW
W3786 TOWN CENTER RD
JUDA    WI    53550-9783

#1468280
ROBERT I CARR
2127 GREEN WAY CIRCLE
CONYERS  GA    30013-1928

#1468281
ROBERT I CHRYSTAL TR
ROBERT I CHRYSTAL TRUST
UA 10/27/96
108 HAMPSHIRE COVE
PAINSVILLE      OH    44077-1380

#1468282
ROBERT I CLONTZ
30 1ST AVE
NORTH TONAWANDA NY    14120-6620

#1468283
ROBERT I DAVIS
1373 ROHRMOSER ROAD
LUDINGTON    MI    49431-9343

#1468284
ROBERT I DAYE TR
ROBERT I DAYE LIVING TRUST
DTD 2/17/00
40 WELLSHIRE LN
PALM COAST    FL    32164-7846

#1468285
ROBERT I DOIG
13520 MERCIER
SOUTHGATE  MI    48195-1226

#1468286
ROBERT I HANDLER
447 SAUNDERS DR
WAYNE    PA    19087

#1468287
ROBERT I HAYES & JOAN E
HAYES JT TEN
6660 FRANKLIN RD
BLOOMFIELD TWP    MI    48301-2923

#1468288
ROBERT I HENKIN
6601 BROXBURN
BETHESDA    MD    20817-4709

#1468289
ROBERT I HINTZ
4325 NEWARK RD
ATTICA    MI    48412-9647

#1468290
ROBERT I HUDDLESTON
9925 EDITH
KANSAS CITY    KS    66109-3530

#1468291
ROBERT I JANDA
N97 W17907 MULBERRY COURT
GERMANTOWN WI    53022-4642

#1468292
ROBERT I JOHNSON & BARBARA
JANICE JOHNSON TR UNDER
THE U/A DTD 05/22/92
220 DANVILLE DR
DANVILLE      IL    61832-1209

#1468293
ROBERT I KAHN & ROZELLE R
KAHN JT TEN
2929 POST OAK BLVD
APT 606
HOUSTON  TX    77056-6114

#1468294
ROBERT I KATZEN
STE 117
19582 BEACH BLVD
HUNTINGTON BEACH    CA    92648-2996

#1468295
ROBERT I KUHN & DOROTHY M
KUHN JT TEN
1004 S JOHNSON ST
BAY CITY    MI    48708-7631

#1468296
ROBERT I LINSTROM & LOUISE A
LINSTROM JT TEN
1233 CHARLTON DR
ANTIOCH    TN    37013-1360

#1468297
ROBERT I ODOM
12722 NINTH N W
SEATTLE    WA    98177-4306

#1468298
ROBERT I ORMSBY & SUSAN L
ORMSBY JT TEN
50 WEST ST
FREEPORT    ME    04032-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1468299
ROBERT I PEARLMAN &
JUDITH M PEARLMAN JT TEN
6 COURSEN WAY
MADISON    NJ    07940-2845

#1468300
ROBERT I PERRY & LORNA K
PERRY JT TEN
BOX 1037 RR 1
TANTALLON    NS    B0J 3J0
CANADA

#1468301
ROBERT I PETERSON & BURNETTA
M PETERSON JT TEN
15576 VISTA VICENTE DR
RAMONA    CA    92065-4319

#1468302
ROBERT I PIPER
198 SCHOOL ST
BELLVILLE    OH    44813-1219

#1468303
ROBERT I RUBOVITZ & HARRIET
RUBOVITZ JT TEN
5241-C BRISATA CIR
BOYNTON BEACH    FL    33437-5249

#1468304
ROBERT I RUSSELL & MARY
A RUSSELL JT TEN
2967 ALDGATE DRIVE
BLOOMFIELD HILLS    MI    48304-1705

#1468305
ROBERT I SCHWARTZ
3711 PROVIDENCE MANOR ROAD
CHARLOTTE    NC    28270-3704

#1468306
ROBERT I SHAW
3678 MERRIE LANE
GRAYLING    MI    49738-9802

#1468307
ROBERT I SPOUTZ & MARY M
SPOUTZ JT TEN
5500 TONI CT
HUBER HEIGHTS    OH    45424-4157

#1468308
ROBERT I STACEY &
SUE G STACEY JT TEN
BOX 11061
MEMPHIS    TN    38111-0061

#1468309
ROBERT I SWETNAM &
LORA LEE SWETNAM TR
THE SWETNAM FAM TRUST
UA 04/14/92
3446 S MARINE VIEW DR
GREENBANK    WA    98253-9748

#1468310
ROBERT I WALKER
7075 SOUTH DAHLIA STREET
LITTLETON    CO    80122-2327

#1468311
ROBERT I WOLMAN &
SHIRLEY WOLMAN JT TEN
1770 W BALBOA BLVD SPC 5B
NEWPORT BEACH    CA    92663-4528

#1468312
ROBERT I WRIGLEY
4508 MISSION DRIVE
DECATUR    IL    62526-9361

#1468313
ROBERT IMPERATO
145 WASHINGTON STREET
NEWTON    MA    02458-2249

#1468314
ROBERT INCE HARRIS
5 GOODWIN RD
ELIOT    ME    03903-1605

#1468315
ROBERT IRA PATCHIN & DORIS
JEAN PATCHIN TR UA 09/17/87
PATCHIN FAMILY TRUST
18223 KROSS ROAD
RIVERSIDE    CA    92508

#1468316
ROBERT IRVIN
8293 MENDOTA
DETROIT    MI    48204-3028

#1468317
ROBERT IRVING HAYES
6660 FRANKLIN RD
BLOOMFIELD HILL    MI    48301-2923

#1468318
ROBERT ISAAC YUFIT &
GLORIA L YUFIT JT TEN
1458 E PARK PLACE
CHICAGO    IL    60637-1836

#1468319
ROBERT ITTLESON
367 PITCHER TERR
UNION    NJ    07083-7807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468320
ROBERT IZZO
8426 W WINDSOR AVE
CHICAGO    IL    60656-4252

#1468321
ROBERT J ABBEY
45840 WAKEFIELD
UTICA    MI    48317

#1468322
ROBERT J ABBOTT
BOX 3364
PAYSON    AZ    85547-3364

#1468323
ROBERT J ABERNATHY
642 N CTY RD 450E
AVON    IN    46123

#1468324
ROBERT J ACQUAVIVA
8664 ROSEBUD DR
MENTOR    OH    44060-6131

#1468325
ROBERT J AGNOR &
BEVERLY J AGNOR JT TEN
205 GREAT HALL COURT
VIRGINIA BCH    VA    23452-2222

#1468326
ROBERT J AGOSTINI
4 COREY DRIVE
OAK HURST    NJ    07755-1230

#1468327
ROBERT J ALEXANDER
250 WALTER AVE
FROSTPROOF    FL    33843-9130

#1468328
ROBERT J ALLEN
5300 ZEBULON RD #42
MACON    GA    31210

#1468329
ROBERT J ALLEN
605 CHERRY ST
CLIO    MI    48420-1217

#1468330
ROBERT J ALLEN &
ROBERT W WHITEHEAD EX
UW ALBIN W JOHNSON
C/O THEONIE ALICANDRO ESQ GILMAN
101 MERRIMAC ST BOX 9601
BOSTON    MA    02114-4724

#1468331
ROBERT J ALTVATER
4678 E WILDCAT RD RTE 6
ST JOHNS    MI    48879-9806

#1468332
ROBERT J ANDREWS
508 LAWLOR AVE
OSHAWA    ON    L1K 2C1
CANADA

#1468333
ROBERT J ANGELO
333 N HIGH STREET APT 8
JANESVILLE    WI    53545-3694

#1468334
ROBERT J ANSELM
4637 RTE 436
DANSVILLE    NY    14437

#1468335
ROBERT J ANSTEAD
2109 GLENWAY AVE
COVENTON    KY    41014-1540

#1468336
ROBERT J ARKENBERG
7281 CEDAR KNOLLS DR
DAYTON    OH    45424-3249

#1468337
ROBERT J ARMSTRONG
750 SEBEK BLVD
OXFORD    MI    48371-4453

#1468338
ROBERT J ARNDT
6846 GILMAN
GARDEN CITY    MI    48135-2203

#1468339
ROBERT J ARTMAN
3690 MEADOW GATEWAY
BROADVIEW HEIGHTS    OH    44147-2739

#1468340
ROBERT J ATKINS
4356 E 100 S
KOKOMO    IN    46902-9335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468341
ROBERT J AUSTIN
4521 HENDRY AVE
WILMINGTON    DE    19808-5605

#1468342
ROBERT J BACZEK
660 CRESCENT AVE
BUFFALO   NY    14216-3403

#1468343
ROBERT J BAIN
1947 SHADY OAK DRIVE
ALLISON PARK    PA    15101-1920

#1468344
ROBERT J BAIRD & GERALDINE E
BAIRD JT TEN
10267 RUE DE LAC RD
WHITEHOUSE  OH    43571-9522

#1468345
ROBERT J BALES
3270 FINANCIAL CENTER WAY
BUFORD   GA    30519-4912

#1468346
ROBERT J BALL
1879 SEAGRAPE ST NE
PALM BAY    FL    32905-3349

#1468347
ROBERT J BALL & JEANNINE M
BALL JT TEN
1879 SEAGRAPE ST NE
PALM BAY    FL    32905-3349

#1468348
ROBERT J BAMBACH
4740 PONTIAC LAKE ROAD
WATERFORD  MI    48328-2019

#1468349
ROBERT J BANKS
420 MAIN ST
GRANITEVILLE    SC    29829-2926

#1468350
ROBERT J BARBER &
JOAN Y BARBER TR
ROBERT J BARBER & JOAN Y
BARBER TRUST UA 03/24/90
39040 9 MILE RD
NORTHVILLE    MI    48167-9012

#1468351
ROBERT J BARNETT CUST SARA E
BARNETT UNDER IL UNIF
TRANSFERS MINORS ACT
7042 N LEOTI AVE
CHICAGO    IL    60646-1114

#1468352
ROBERT J BARON &
DEBORAH BARON JT TEN
90 SWIFT RD
VOORHEESVILLE    NY    12186-5026

#1468353
ROBERT J BARRY EX EST
ELLA E RUTLEDGE
574 HERITAGE RD
SOUTHBURY   CT    06488

#1468354
ROBERT J BATEMAN
5463 COUNTRY LANE
MILFORD    OH    45150-2817

#1468355
ROBERT J BEAKER
21656 BIRCH DRIVE
WOODHAVEN  MI    48183-1548

#1468356
ROBERT J BEAKER & MARY A
BEAKER JT TEN
21656 BIRCH DR
WOODHAVEN  MI    48183-1548

#1468357
ROBERT J BEATTIE
BOX 312
PRUDENVILLE    MI    48651-0312

#1468358
ROBERT J BEAULIEU &
PATRICIA A BEAULIEU TEN ENT
79 WOLCOTT ST
COLCHESTER    VT    05446-6250

#1468359
ROBERT J BEAULIEU & PATRICIA
BEAULIEU JT TEN
79 WOLCOTT ST
COLCHESTER    VT    05446-6250

#1468360
ROBERT J BEAVER
275 SHAKESPEARE DR
SEVERNA PARK   MD    21146

#1468361
ROBERT J BELDOWICZ
87 ANDERSON AVENUE
WALLINGTON   NJ    07057-1126

#1468362
ROBERT J BELL & JEAN E BELL
TRUSTEES U/A DTD 04/21/94
ROBERT J BELL LIVING TRUST
ATTN ROBERT J BELL
108 SOUTH DR
ANDERSON   IN     46013-4142

#1468363
ROBERT J BENGEL
12428 W PRICE RD RT 2
FOWLER    MI    48835-8205

#1468364
ROBERT J BERKOBIEN
2327 BAY RIDGE DR
AU GRES   MI    48703-9483

#1468365
ROBERT J BERNDT TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM BYPASS TRUST C
UA 03/30/95
11 DEL RIO COURT
MORAGA   CA    94556-2031

#1468366
ROBERT J BERNDT TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM TRUST UA 03/30/95
11 DEL RIO CT
MORAGA   CA    94556-2031

#1468367
ROBERT J BERSCHBACK
1109 GRAYTON RD
GROSSE POINTE PARK    MI    48230-1426

#1468368
ROBERT J BERSCHBACK & TERESA
J BERSCHBACK JT TEN
1109 GRAYTON RD
GROSSE POINTE PARK    MI    48230-1426

#1468369
ROBERT J BIEAR
268 JESSAMINE AVE
YONKERS   NY    10701-5620

#1468370
ROBERT J BILLETT
60 ROME LN
ONTARIO   NY    14519-8815

#1468371
ROBERT J BINDBEUTEL &
CATHARINE M BINDBEUTEL JT TEN
1050 CHATELET DR
FERGUSON   MO    63135-1303

#1468372
ROBERT J BISKNER
4535 AUHAY DRIVE
SANTA BARBARA    CA    93110-1705

#1468373
ROBERT J BIVIANO CUST LESLIE
MICHELLE BIVIANO UNIF GIFT
MIN ACT NY
6187 FURNACE RD
ONTARIO   NY    14519-8903

#1468374
ROBERT J BIZON
189 WILSON AVE
CHICOPEE    MA    01013-1445

#1468375
ROBERT J BLACKWELL
11012 LAKESIDE DRIVE
PERRINTON   MI    48871-9616

#1468376
ROBERT J BLASK &
MARTHA H BLASK TR
ROBERT J BLASK & MARTHA H BLASK
LIVING TRUST UA 1/11/90
4206 CORNWALL DR
BERKLEY   MI    48072-1659

#1468377
ROBERT J BLATZ
4369 HILLVIEW DR
PITTSBURG    CA    94565

#1468378
ROBERT J BLOSSEY & MARJORIE
J BLOSSEY JT TEN
15 FRASER DR
WOODBRIDGE   CT    06525-1428

#1468379
ROBERT J BOCCACCIO
21 DEAN DRIVE
N TONAWANDA   NY    14120-6205

#1468380
ROBERT J BODESHEIM
415 CENTER ST
ZELIENOPLE    PA    16063

#1468381
ROBERT J BOLYA
36600 ALMOND CIR
FARMINGTON HILLS    MI    48335-3812

#1468382
ROBERT J BONATZ & NANCY
E BONATZ JT TEN
209 BULKHEAD AVE
MANAHAWKIN   NJ    08050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1468383
ROBERT J BOONE CUST STEVEN J
BOONE UNIF GIFT MIN ACT ND
1704 LINCOLN AVENUE
DEVILS LAKE      ND      58301-1624

#1468384
ROBERT J BOOTH & CAROL M BOOTH
TR U/A DTD 05/11/94 ROBERT J
BOOTH & CAROL M BOOTH REV JOINT
TR
5091 PARO DR
FLINT      MI      48506-1525

#1468385
ROBERT J BOSLETT
4220 N BOND
KINGMAN    AZ      86401-2575

#1468386
ROBERT J BOTASH & MARY L
BOTASH JT TEN
445 WIMBLEDON RD
ROCHESTER   NY    14617-4729

#1468387
ROBERT J BOYLE
1680 W GARFIELD RD
COLUMBIANA   OH    44408-9717

#1468388
ROBERT J BRADY
255 NIAGARA ST
LOCKPORT   NY    14094-2625

#1468389
ROBERT J BRAND AS CUSTODIAN
FOR ROBERT JAN BRAND II
UNDER THE ILLINOIS UNIFORM
GIFTS TO MINORS ACT
5 S 670 CLOVERDALE CT
NAPERVILLE      IL      60540-3734

#1468390
ROBERT J BRAND CUST DAVID
JOHN BRAND UNIF GIFT MIN ACT
ILL
8S 360 OXFORD LN
NAPERVILLE      IL      60540-8111

#1468391
ROBERT J BRENNER
7024 MONTE CARLO
ENGLEWOOD  OH   45322-2536

#1468392
ROBERT J BRETT
33100 CHEIF LANE
WAYNE   MI    48185-2382

#1468393
ROBERT J BREWER JR
1746 GARY RD
MONTROSE   MI     48457-9375

#1468394
ROBERT J BRIANDI
3445 GREENWAY RD
GRAND ISLAND    NY    14072-1016

#1468395
ROBERT J BROCKHAUS
312 E CLAYMONT DRIVE
BALLWIN    MO    63011-2560

#1468396
ROBERT J BROKOP
APT 408
1090 EDDY ST
S F      CA    94109-7609

#1468397
ROBERT J BROWN
869 ANGLE RD
LAPEER    MI     48446-7796

#1468398
ROBERT J BROWN & PATRICIA K
BROWN JT TEN
869 ANGLE RD
LAPEER   MI    48446-7796

#1468399
ROBERT J BROWN & SALLIE W
BROWN JT TEN
BOX 2524
HIGH POINT      NC    27261-2524

#1468400
ROBERT J BROWNRIDGE & SHIRLEY J
BROWNRIDGE JT TEN
115 W CHESTNUT
BRECKENRIDGE MI    48615-9577

#1468401
ROBERT J BRUHN
115 E HUBERT STREET
EDGERTON   WI    53534-1315

#1468402
ROBERT J BRUNDAGE
BOX 129
CAPE VINCENT   NY    13618-0129

#1468403
ROBERT J BRUNER
8493 W DELPHI PIKE 27
CONVERSE   IN    46919-9575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468404
ROBERT J BRUNNER
3 BURGUNDY LANE
NEW CITY    NY    10956

#1468405
ROBERT J BUCHOLTZ
58 OLD ORCHARD LANE
ORCHARD PARK   NY    14127-4628

#1468406
ROBERT J BUCKLER &
VICTORIA G BUCKLER JT TEN
370 MEADOW CREEK DR
ANN ARBOR   MI    48105-3052

#1468407
ROBERT J BUIKEMA
1217 15TH AVE
FULTON    IL    61252-1149

#1468408
ROBERT J BUREK & SALLY A BUREK TRS
ROBERT J BUREK & SALLY A BUREK
JOINT REVOCABLE TRUST U/A DTD
9/25/00 15310 BEALFRED DR
FENTON   MI    48430

#1468409
ROBERT J BURICK
10282 HIALEAH DRIVE
CYPRESS   CA    90630-4161

#1468410
ROBERT J BURKE
10 NOTTINGHAM WOOD
STROUDSBURG   PA    18360-8225

#1468411
ROBERT J BURNS
14400 ROSE CANYON ROAD
HERRIMAN   UT    84065

#1468412
ROBERT J BURNS
5252-A FRANKLYN BLVD
WILLOUGHBY   OH    44094-3373

#1468413
ROBERT J BURRELLI & TEFTA B
BURRELLI JT TEN
40 PRISCILLA BEACH RD
PLYMOUTH   MA    02360-2024

#1468414
ROBERT J BUSINSKI & MARJORIE
I BUSINSKI JT TEN
12842 S 45TH ST
PHOENIX   AZ    85044-4032

#1468415
ROBERT J BUSSING
123 S MAIN ST
BLISSFIELD    MI    49228-1208

#1468416
ROBERT J BUSSO
BOX 1267
BANDON   OR    97411-1267

#1468417
ROBERT J BUTLER JR
462 LEAH DRIVE
FORT WASHINGTON   PA    19034

#1468418
ROBERT J BUTTON
3939 TEASLEY LANE
DENTON   TX    76210-8491

#1468419
ROBERT J CAHILL
1525 S TIPSICO LAKE RD
MILFORD   MI    48380-1450

#1468420
ROBERT J CALHOON
8505 WALTER MARTZ RD
FREDERICK   MD    21702

#1468421
ROBERT J CALLAHAN
12024 TALIESIN PL 14
RESTON   VA    20190-3377

#1468422
ROBERT J CALLAHAN
FRUIT AV
C/O 933 HAMILTON AVE
FARRELL   PA    16121

#1468423
ROBERT J CAMELIO SR
113 MARLBANK DRIVE
ROCHESTER   NY    14612-3319

#1468424
ROBERT J CAMPBELL
13606 BROUGHAM
STERLING HGTS   MI    48312-4115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468425
ROBERT J CAMPBELL
6100 OLENTANGE RIVER ROAD
WORTHINGTON  OH    43085-3468

#1468426
ROBERT J CAMPBELL & CAROL A
CAMPBELL JT TEN
13606 BROUGHAM
STERLING HGTS    MI    48312-4115

#1468427
ROBERT J CANTLEY
6551 CLINTONVILLE ROAD
CLARKSTON    MI    48348-4911

#1468428
ROBERT J CAPONE
440 PADDOCK ST
WATERTOWN NY    13601-3945

#1468429
ROBERT J CARLE
6775 BRIDGETOWN RD
CINCINNATI    OH    45248-2837

#1468430
ROBERT J CARLSON & CHERIL L
BENENATI JT TEN
APT 1007
255 DOLPHIN POINT
CLEARWATER  FL    33767-2123

#1468431
ROBERT J CARLTON
543 S FIRST ST
WILKINSON    IN    46186-9704

#1468432
ROBERT J CARR
3004 FARNAM ST
BILLINGS    MT    59102-0314

#1468433
ROBERT J CARRINGTON
16781 EDINGBOROUGH
DETROIT    MI    48219-4019

#1468434
ROBERT J CARTER
206 LAKE ROAD
YOUNGSTOWN NY    14174-1040

#1468435
ROBERT J CASEY & ROSEMARY D
CASEY TEN ENT
WHITE HORSE VILLAGE S-117
535 GRADYVILLE ROAD
NEWTOWN SQUARE PA    19073-2815

#1468436
ROBERT J CASTEEL
1132 EAST PARISH STREET
SANDUSKY  OH    44870-4333

#1468437
ROBERT J CATALANO JR
99 CAMPBELL RD
CHEEKTOWAGA NY    14215-2905

#1468438
ROBERT J CATTERFELD &
PATRICIA CATTERFELD JT TEN
56 CAYUGA
HOMER  NY    13077-1209

#1468439
ROBERT J CAVANAGH
179 ROBERT QUIGLEY DR
APT 1
SCOTTSVILLE    NY    14546

#1468440
ROBERT J CAVANAUGH
1305 AIRLEE DRIVE
KINGSTON    NC    28504-2041

#1468441
ROBERT J CAVANAUGH
1305AIRLEE DRIVE
KINSTON    NC    28501-2041

#1468442
ROBERT J CEBENKA
26 STEVENSON WAY
WOODLAND TRAILS
NEWARK    DE    19702-5323

#1468443
ROBERT J CEBULA
5286 STATE RT 7
BURGHILL    OH    44404-9747

#1468444
ROBERT J CERISANO & JODY
KRNAVEC CERISANO JT TEN
2110 BARRINGTON POINTE
LEAGUE CITY    TX    77573-3951

#1468445
ROBERT J CHARNEY
5944 BOOTH RD
CHINA TWNSHIP    MI    48054-4515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468446
ROBERT J CHARTIER & BEVERLY
J CHARTIER JT TEN
225 WILSON ST
KINGSFORD    MI    49802-3833

#1468447
ROBERT J CHASE III
8421 WEST GRAND BLANC ROAD
SWARTZ CREEK    MI    48473-7614

#1468448
ROBERT J CHAVEZ JR
5966 WILTON RD
ALEXANDRIA    VA    22310-2151

#1468449
ROBERT J CHURA
1084 PRINCE DRIVE
CORTLAND    OH    44410-9319

#1468450
ROBERT J CLARK TR
UA 11/09/93
ROBERT J CLARK
1262 PADDOCK HILLS AVE
CINCINNATI    OH    45229-1218

#1468451
ROBERT J CLINE
7268-C TROTTER LN
MENTOR    OH    44060-6317

#1468452
ROBERT J COAKLEY & CLAIRE K
COAKLEY JT TEN
114 MAKATOM DRIVE
CRANFORD    NJ    07016-1620

#1468453
ROBERT J COATS
6244 WILCOX
EATON RAPIDS    MI    48827-9042

#1468454
ROBERT J COAUETTE
520 ETON DR
BURBANK    CA    91504-2944

#1468455
ROBERT J COBB
156 9TH AVE
ESTELL MANOR    NJ    08319-1701

#1468456
ROBERT J COLEMAN
6830 SOUTH CHAMPLAIN
CHICAGO    IL    60637-4115

#1468457
ROBERT J COLLIN
2215 N PURDUM
KOKOMO    IN    46901-1440

#1468458
ROBERT J COMBS
11512 N. NELSON ST
MILTON    WI    53563

#1468459
ROBERT J COMINI & NANCY M
COMINI JT TEN
6515 PAUL REVERE
CANTON    MI    48187-3053

#1468460
ROBERT J CONNER AS CUSTODIAN
FOR ROBERT J CONNER JR U/THE
WEST VIRGINIA GIFTS TO
MINORS ACT
381 LAKEVIEW DRIVE
MORGANTOWN WV    26508

#1468461
ROBERT J CONNOLLY
1 BEECH ST
NANUET    NY    10954-1307

#1468462
ROBERT J COOLEY
803 W 10TH AVE N
CLEAR LAKE    IA    50428-1129

#1468463
ROBERT J CORBETT
30 FIRST STREET
KEYPORT    NJ    07735-1501

#1468464
ROBERT J CORNACCHINI
4027 LINCOLN
BLOOMFIELD    MI    48301-3966

#1468465
ROBERT J CORNELL
1415 PARK
BOX 515
MORLEY    MI    49336-9795

#1468466
ROBERT J CORRIN
429 S CHAPMAN ST
CHESANING    MI    48616-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468467
ROBERT J CORTS & PATRICIA A
CORTS JT TEN
218 HARRISON ST
ELYRIA    OH    44035-5145

#1468468
ROBERT J COTTRELL
2083 TICE DR
CULLEOKA    TN    38451-2720

#1468469
ROBERT J COUCHMAN
1055 PETER SMITH RD
KENT    NY    14477-9729

#1468470
ROBERT J COURNEY
4310 S VASSAR RD
BURTON    MI    48519-1776

#1468471
ROBERT J COVERT CUST TROY M
CLAYTON UNIF GIFT MIN ACT
NY
22197 NEW YORK AVE
PORT CHARLOTTE    FL    33952-6962

#1468472
ROBERT J COYLE
112 BUNKER HILL CT
READING    OH    45215-3720

#1468473
ROBERT J COYNE
72 CREEKVIEW
ROCHESTER    NY    14624-5220

#1468474
ROBERT J COZZIE
102 EAST 3RD ST
SPRING VALLEY    IL    61362-1413

#1468475
ROBERT J CRAFT
3482 STATE ROUTE 134 SOUTH
WILMINGTON    OH    45177-7804

#1468476
ROBERT J CRISS
26077 CORUPANO DR
PUNTA GORDA    FL    33983-5316

#1468477
ROBERT J CROSSET JR
6 SHELDON CLOSE
CINCINNATTI    OH    45227-4425

#1468478
ROBERT J CROUSE
20 GENTIAN DR
WAKEFIELD    RI    02879-1421

#1468479
ROBERT J CROWLEY
4158 COOPER
ROYAL OAK    MI    48073-1506

#1468480
ROBERT J CUBRANIC
801 EDMUNDSON AVE PORT VUE
MC KEESPORT    PA    15133-3816

#1468481
ROBERT J CUNNINGHAM
801 WELLER AVENUE
HAMILTON    OH    45015-1568

#1468482
ROBERT J CURREN
37 PINEHURST DR
MERIDEN    CT    06450-7047

#1468483
ROBERT J CUTHRELL
RR 2 BOX 141
MARTINSVILLE    IL    62442-9542

#1468484
ROBERT J DALY JR
9438 W CHINO DR
PEORIA    AZ    85382-2218

#1468485
ROBERT J DALY JR &
KATHLEEN M DALY JT TEN
9438 W CHINO DR
PEORIA    AZ    85382

#1468486
ROBERT J DARDEN
500 RIDGECREST ROAD
LAGRANGE    GA    30240-2144

#1468487
ROBERT J DAVIDSON
BOX 141
PAWLING    NY    12564-0141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1468488
ROBERT J DAVIS
1639 JOSLYN
PONTIAC     MI     48340-1318

#1468489
ROBERT J DE BERNARDI &
ANTOINETTE DE BERNARDI JT TEN
4 PHYLLIS DR
CENTRALIA     IL     62801-3759

#1468490
ROBERT J DE MINK
3462 FARLEY RD
ALMONT     MI     48003-8109

#1468491
ROBERT J DEANGELIS
1034 RUSSELL DR
HIGHLAND BEACH     FL     33487-4230

#1468492
ROBERT J DECHANT
5109 COMANCHE WAY
MADISON     WI     53704-1017

#1468493
ROBERT J DEEGAN
HWY 27 N7154
LADYSMITH     WI     54848

#1468494
ROBERT J DEFRAIN
30 MASSOLO DRIVE APT B
PLEASANT HILL     CA     94523-4824

#1468495
ROBERT J DELATOUR
15 CANTERBURY LANE
BERKELEY HEIGHTS     NJ     07922-1805

#1468496
ROBERT J DELETT
281 PEBBLE BEACH DRIVE
MAYS LANDING     NJ     08330

#1468497
ROBERT J DEMPSEY & AGNES C
DEMPSEY JT TEN
28492 ROSSLYN
GARDEN CITY     MI     48135-2762

#1468498
ROBERT J DENARD
71 RHONDA BOULEVARD
BOWMANVILLE     ON     L1C 3W3
CANADA

#1468499
ROBERT J DEPORTER
6 STRATHAM GREEN
STRATHAM     NH     03885-2341

#1468500
ROBERT J DESGROSELLIER
810 SOUTH 8TH AVE
YAKIMA     WA     98902-4415

#1468501
ROBERT J DESIMPELARE
8099 MANDY LN
FRANKENMUTH MI     48734-9622

#1468502
ROBERT J DI GIACCO
618 CHAMBERS ST
SPENCERPORT NY     14559

#1468503
ROBERT J DI LAURO
4885 SMILEY TERR
CLARENCE     NY     14031-1516

#1468504
ROBERT J DIDO & ELIZABETH R
DIDO JT TEN
202 OAKLEIGH AVE
HARRISBURG     PA     17111-2245

#1468505
ROBERT J DILLOFF CUST
MARCUS G DILLOFF
UNIF TRANS MIN ACT MA
25 ROYAL CREST DR
NORTH ANDOVER  MA     01845-6473

#1468506
ROBERT J DOCHERTY
14104 JACKSON
TAYLOR  MI     48180-5349

#1468507
ROBERT J DONAGHY JR
100 OXFORD PLACE
ALAPOCAS
WILMINGTON     DE     19803-4518

#1468508
ROBERT J DONAHUE
5301 ALGONQUIN TRAIL
KOKOMO IN     46902-5310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468509
ROBERT J DONASKI
10379 SHARIDAN AVE
GAINES    MI    48436-8922

#1468510
ROBERT J DONOHUE CUST LYNN M
DONOHUE UNIF GIFT MIN ACT
MICH
5501 LAKEVIEW DRIVE
BLOOMFIELD HILLS    MI    48302-2729

#1468511
ROBERT J DOOLAN
26 BRECKENRIDGE RD
HADLEY    MA    01035-9652

#1468512
ROBERT J DOUD JR
657 WORDEN ST
KALAMAZOO  MI    49048-9227

#1468513
ROBERT J DOUGLAS
29129 SOUTHGATE
SOUTHFIELD    MI    48076-1720

#1468514
ROBERT J DOVE CUST DIANNA
GAIL DOVE UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
4102 S CARLISLE RD
LAKE LAND    FL    33813-1617

#1468515
ROBERT J DOVE CUST JENNIFER
LYNN DOVE UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
4102 S CARLISLE RD
LAKELAND    FL    33813-1617

#1468516
ROBERT J DOVNER & MELISSA L
DOVNER JT TEN
3 SURREY DR
LAKEVILLE    MA    02347-1355

#1468517
ROBERT J DOYEN
374 S TRUMBULL RD
BAY CITY    MI    48708-9619

#1468518
ROBERT J DOYLE
7370 WAINWRIGHT DR
N RIDGEVILLE    OH    44039-4046

#1468519
ROBERT J DRAGONETTE CUST
KEVIN J DRAGONETTE
UNIF TRANS MIN ACT MD
5698 CHAMBLIS DRIVE
CLARKSVILLE    MD    21029

#1468520
ROBERT J DRAGONETTE CUST
MATTHEW R DRAGONETTE
UNIF TRANS MIN ACT MO
5698 CHAMBLIS DRIVE
CLARKSVILLE    MD    21029

#1468521
ROBERT J DRAPLIN
7713 MELVIN
WESTLAND    MI    48185-2513

#1468522
ROBERT J DRAPLIN & CHRISTINE
J DRAPLIN JT TEN
7713 MELVIN STREET
WESTLAND    MI    48185-2513

#1468523
ROBERT J DRESSLER &
JANE E B DRESSLER JT TEN
5355 CANDLEWOOD CT
LISLE    IL    60532-2042

#1468524
ROBERT J DREWS
24609 PRINCETON
ST CLAIR SHORES    MI    48080-3163

#1468525
ROBERT J DRIEHAUS
1991 BEECH GROVE DR
CINCINNATI    OH    45233-4913

#1113090
ROBERT J DRISCOLL JR
5 BROOKLAWN RD
WILBRAHAM  MA    01095-2001

#1468526
ROBERT J DUNCAN
146 HOLFORD STREET
NILES    OH    44446-1717

#1468527
ROBERT J DUNDAS & JOAN M
DUNDAS JT TEN
9343 HILLSIDE CT
DAVISON    MI    48423-8420

#1468528
ROBERT J DUNHAM
5306 ROYALTON CENTER RD
MIDDLEPORT    NY    14105-9617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468529
ROBERT J DUNN
1162 JOSEPH
SAGINAW    MI    48603-6524

#1468530
ROBERT J DUPRE
4569 N 622 W
HUNTINGTON    IN    46750-8985

#1113091
ROBERT J DURAND &
MILDRED E DURAND TEN COM
1207 CLEMENT PLACE
SOMERDALE   NJ    08083

#1468531
ROBERT J DURETTE JR &
MARY ANNE DURETTE JT TEN
3 WALTON PL
SALISBURG    NC    28146-7854

#1468532
ROBERT J DYKE
114 WALDEMAR-MITCHEL RD
ELK RAPIDS    MI    49629

#1468533
ROBERT J DZIKEWICH
RR4 -3605 COUNTY ROAD #7
NORTH MARYBURGH
PICTON    ON    K0K 2T0
CANADA

#1468534
ROBERT J DZIKEWICH
RR4-3605 COUNTY ROAD #7
NORTH MARYSBURGH
PICTON    ON    K0K 2T0
CANADA

#1468535
ROBERT J ECCLES
533 CHEAPSIDE ST
LONDON    ON    N5Y 3X5
CANADA

#1468536
ROBERT J EDIE
1090 LOCHAVEN ROAD
WATERFORD TOWNSHIP MI    48327

#1468537
ROBERT J EDLER
517 N GRANT ST
WESTMONT  IL    60559-1508

#1468538
ROBERT J EGGERT &
RENEE A EGGERT JT TEN
3172 SOUTH TERM ST
BURTON    MI    48529

#1468539
ROBERT J EMINGER
7120 MELODY LANE
FORT WAYNE   IN    46804-2838

#1468540
ROBERT J EMORY
1932B RIDLEY MILL LANE
WOODLYN  PA    19094

#1468541
ROBERT J ENGLER
256 ROSSLNY AVENUE
COLUMBUS  OH    43214-1477

#1468542
ROBERT J ENTENMAN
82 CHURCH STREET
HUDSON   OH    44236-3056

#1468543
ROBERT J ERKKILA
2018 BROOKFIELD DR
MIDLAND    MI    48642

#1468544
ROBERT J ESCAMILLA
15384 DIXIE HWY
HOLLY   MI    48442-9733

#1468545
ROBERT J EVANS
E 608 COUNTY RD 16C
HOLGATE   OH    43527

#1468546
ROBERT J EX
720 W. GORDON TERRACE
APT 16A
CHICAGO    IL    60613

#1468547
ROBERT J EZZE
2304 CHELTINGHAM BLVD
LANSING    MI    48917-5155

#1468548
ROBERT J EZZE &
SHERYL L EZZE JT TEN
2304 CHELTINGHAM BLVD
LANSING    MI    48917-5155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468549
ROBERT J FARLEY CUST
DANIEL R FARLEY
UNIF TRANS MIN ACT MD
407 FOX HOLLOW LN
ANNAPOLIS    MD    21403

#1468550
ROBERT J FARRELL
4925 TORREY PINES CT
CHARLOTTE    NC    28226-7924

#1468551
ROBERT J FAUSTMAN & DORIS R
FAUSTMAN TRS U/A DTD 3/21/03
ROBERT J FAUSTMAN & DORIS R
FAUSTMAN  REVOCABLE LIVING TRUST
1008 WILLIAMS ST
WILLIAMSTON    MI    48895-1232

#1468552
ROBERT J FAVIER
5006 JAMIESON
ST LOUIS    MO    63109-3025

#1468553
ROBERT J FEGAN & ANNE C FEGAN TRS
ROBERT J FEGAN & ANNE C FEGAN
REVOCABLE LIVING TRUST
U/A DTD 01/25/2001
1099 MCMUELLEN BOOTH ROAD APT625
CLEARWATER    FL    33759

#1468554
ROBERT J FENSTERMACHER &
DONNA J FENSTERMACHER JT TEN
3775 JESSUP RD
CINCINNATI    OH    45247-6068

#1468555
ROBERT J FERKETIC & HELEN T
FERKETIC JT TEN
14007 PLEASANT VIEW DR
BOWIE    MD    20720-4802

#1468556
ROBERT J FERRIS & GERALDINE
C FERRIS JT TEN
47 HICKORY DR
OAKLAND    NJ    07436-2518

#1468557
ROBERT J FILCEK
165 W BOUTELL RD
KAWKAWLIN    MI    48631-9719

#1468558
ROBERT J FILLER
1839 SKIBO RD
BETHLEHEM    PA    18015-5037

#1468559
ROBERT J FINK &
HAZEL E FINK TRS
THE ROBERT J AND HAZEL E FINK
AB LIVING TRUST UA 12/9/97
1186 WALNUT VALLEY LANE
DAYTON    OH    45458-9582

#1468560
ROBERT J FINTA & NORMA J FINTA TRS
ROBERT J FINTA & NORMA J FINTA
REVOCABLE TRUST U/A DTD 11/17/00
7337 ST RD 60 E LOT 24
LAKE WALES    FL    33853

#1468561
ROBERT J FISCHESSER
4425 RYBOLT ROAD
CINCINNATI    OH    45248-1421

#1468562
ROBERT J FISHER
0873E 300N
LA PORTE    IN    46350-8026

#1468563
ROBERT J FITZSIMMONS
22158 SERENADE RIDGE DR
MURRIETA    CA    92562-3056

#1468564
ROBERT J FLACK
14 W CHARLES ST
AVON PARK    FL    33825-2706

#1468565
ROBERT J FLAHERTY & PATRICIA
FLAHERTY JT TEN
1228 DOVER LANE
ELK GROVE VILLAGE    IL    60007-3829

#1468566
ROBERT J FLANAGAN
341 LAFAYETTE BLVD
OWOSSO MI    48867-2016

#1113096
ROBERT J FLANYAK
39 MORGAN ROAD
ASTON    PA    19014-2523

#1468567
ROBERT J FLEMING
500 S ROOSEVELT AVE APT 108
PIQUA    OH    45356-3467

#1468568
ROBERT J FLYNN
6923 PINE EAGLE LANE
WEST BLOOMFIELD    MI    48322-3875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1468569
ROBERT J FOLEY & PHYLLIS K
FOLEY JT TEN
TYNDALL    SD    57066

#1468570
ROBERT J FORSYTH & JOANN J
FORSYTH JT TEN
4610 PICKERING
BLOOM HILLS    MI    48301-3630

#1468571
ROBERT J FORTIER
80 W BEMIS
SALINE    MI    48176-9721

#1468572
ROBERT J FORTON &
JOHN R FORTON &
KATHY L BEACH JT TEN
1016 S DOUGLAS AVE
ARLINGTON HEIGHTS    IL    60005

#1468573
ROBERT J FOUS &
EILEEN C FOUS JT TEN
619 CLINTON STREET
FLINT    MI    48507-2538

#1468574
ROBERT J FRACKMAN CUST DAVID
ALEXANDER FRACKMAN UNDER NY
UNIFORM GIFTS TO MINORS ACT
1540 BAPTIST CHURCH RD
YORKTOWN HTS    NY    10598-5804

#1468575
ROBERT J FRANK
4 MARY LANE COURT
FRANKENMUTH    MI    48734-1431

#1468576
ROBERT J FRANK & MARY A
FRANK JT TEN
4 MARY LANE COURT
FRANKENMUTH    MI    48734-1431

#1468577
ROBERT J FRANKO
6088 GRANDVILLE
DETROIT    MI    48228-3943

#1468578
ROBERT J FRANKOVICH & MARY ANN
FRANKOVICH TRS U/A DTD 04/29/1998
FRANKOVICH LIVING TRUST
331 OLD BLACKSMITH RD
SIX MILE    SC    29682

#1468579
ROBERT J FRASER
1908 E 41ST ST
ANDERSON    IN    46013-2581

#1468580
ROBERT J FRAZIER
33 TIMBER TRAIL DR
RED HOUSE    WV    25168-9636

#1468581
ROBERT J FREDERICK
12 LAWRENCE AVE
MASSENA    NY    13662-1108

#1468582
ROBERT J FREDERICK & LORAINE
F FREDERICK JT TEN
12 LAWRENCE AVE
MASSENA    NY    13662-1108

#1468583
ROBERT J FRIEDHOFF
463 EAGLE LANE
ROCHESTER    MN    55902-4137

#1468584
ROBERT J FRIEDMAN
624 HOMESTEADPLACE
JOLIET    IL    60435-5106

#1468585
ROBERT J FRIES
133 RIMMON RD
WOODBRIDGE    CT    06525-1913

#1468586
ROBERT J FULLER
BOX 125
AMBOY    IL    61310-0125

#1468587
ROBERT J G MORTON
22 PRESTON RD
COLUMBUS    OH    43209-1651

#1468588
ROBERT J GABRIDGE TR
ROBERT J GABRIDGE TRUST
UA 07/06/00
4593 CANTERWOOD DRIVE, NE
ADA    MI    49301-8712

#1468589
ROBERT J GAGEL & HELEN M
GAGEL JT TEN
41255 POND VIEW DRIVE APT 132
STERLING HIGHTS    MI    48314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468590
ROBERT J GAINER
501 N CLINTON 1702
CHICAGO     IL      60610

#1468591
ROBERT J GALLAGHER
1970 COMMONWEALTH AVE
BRIGHTON    MA     02135-5817

#1468592
ROBERT J GALLER
5750 ADAMS
ROCHESTER   MI     48306-2212

#1468593
ROBERT J GAMBLE &
JOSEPHINE D GAMBLE JT TEN
37 FAIR WAY
POUGHKEEPSIE   NY     12603-5033

#1468594
ROBERT J GANCI & KATHLEEN F
GANCI JT TEN
3794 DOGWOOD DRIVE
WHITEHALL    PA     18052-3331

#1468595
ROBERT J GARSIDE
640 W INDIAN AVE
GLOBE     AZ     85501

#1468596
ROBERT J GASKILL
50358 BAY CT
NEW BALTIMORE   MI     48047-2301

#1468597
ROBERT J GASPERINI &
G KAY GASPERINI JT TEN
1915 PADDINGTON
KALAMAZOO   MI     49001-5172

#1468598
ROBERT J GATES
1823 BAIRD ST
OKLAHOMA CITY     OK     73160-2754

#1468599
ROBERT J GAVLIK
RD 1 BOX 527-V OLD ROUTE 71
CHARLEROI    PA     15022-9272

#1468600
ROBERT J GENSHEIMER &
KATHLEEN A GENSHEIMER JT TEN
9089 SADDLEHORN DR
FLUSHING    MI     48433-1253

#1468601
ROBERT J GERARDIN
216 OLD FARMS ST
SOUTH GLASTONBURY   CT     06073-3723

#1468602
ROBERT J GERRING
1530 DEER PATH TRL
OXFORD   MI     48371-6058

#1113104
ROBERT J GERWOLDS &
CONNIE D GERWOLDS JT TEN
90 E BURNSIDE RD
NORTH BRANCH   MI     48461

#1468603
ROBERT J GHERNA
312 CHEROKEE
GEORGETOWN IL     61846-1903

#1468604
ROBERT J GIBBONS &
FRANCES P GIBBONS JT TEN
25 BARLETT DR
MADISON   CT     06443-1727

#1468605
ROBERT J GILLIS
18540 W LYNETTE LA
NEW BERLIN    WI     53146-2847

#1468606
ROBERT J GLADSTONE II
2175 JASON RD
DEWITT     MI     48820-9759

#1468607
ROBERT J GLAST
BOX 946
ODESSA   TX     79760-0946

#1468608
ROBERT J GLOVER
508 1ST AVE
PECHAM   NY     10803-1107

#1468609
ROBERT J GODDARD
13305 BUECHE RD
MONTROSE   MI     48457-9359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468610
ROBERT J GOING &
LINDA K GOING JT TEN
8725 WISE RD
COMMERCE TOWNSHIP MI      48382

#1468611
ROBERT J GOINGS
BOX 35
LATTY    OH    45855-0035

#1468612
ROBERT J GORDON
SUITE 3020
100 N MAIN ST
MEMPHIS    TN    38103-0550

#1468613
ROBERT J GORECKI
4486 MOHAWK TRAIL
GLADWIN    MI    48624

#1468614
ROBERT J GORSKI
11126 AFTON
SOUTHGATE    MI    48195-2802

#1468615
ROBERT J GRANATA & PATSY A
GRANATA JT TEN
12288 WATKINS
SHELBY TWP    MI    48315-5770

#1468616
ROBERT J GRANDCHAMP
301 VISCAYA AVENUE
CORAL GABLES    FL    33134-7331

#1468617
ROBERT J GRATZINGER
22 VIA ABRA
NEWPORT COAST  CA    92657-1611

#1468618
ROBERT J GRAVES
1751 EAGLECREST RD
PERRYSBURG  OH   43551-5431

#1468619
ROBERT J GRAY & MARY H
GRAY JT TEN
1505 WHITMAN CT
SCHAUMBURG IL      60173-2168

#1468620
ROBERT J GRECO &
JUANITA M NECASTRO JT TEN
3819 JEANETTE DR SE
WARREN  OH    44484-2764

#1468621
ROBERT J GREEN
5650 S WASHINGTON
LANSING    MI    48911-4901

#1468622
ROBERT J GREENE
33781 LACROSSE ST
WESTLAND    MI    48185-2309

#1468623
ROBERT J GREIF & ALVINA
GREIF JT TEN
23946 230TH ST
MONTICELLO    IA    52310-7842

#1468624
ROBERT J GRESICK & JOAN
M GRESICK JT TEN
1844 RIDGEVIEW CIRCLE DR.
BALLWIN    MO    63021

#1468625
ROBERT J GRIM & MARY K
GRIM JT TEN
1202 WINSTON DRIVE
MELROSE PARK    IL    60160-2211

#1468626
ROBERT J GRIMM & T ELEANOR
GRIMM JT TEN
23 MOCKINGBIRD DR
HAMILTON SQ    NJ    08690-3566

#1468627
ROBERT J GROGAN
480 OAKTON CIR
CLEVELAND    OH    44143-1514

#1468628
ROBERT J GROGAN
62-B CAMBRIDGE CIR
MANCHESTER NJ    08759

#1468629
ROBERT J GROGAN & GLORIA
GROGAN JT TEN
62 B CAMBRIDGE CIRCLE
MANCHESTER NJ    08759

#1468630
ROBERT J GROSSMAN
4604 PUMPKIN VINE DRIVE
KOKOMO IN    46902-2821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468631
ROBERT J GROSSMAN &
MARILYN T GROSSMAN JT TEN
4604 PUMPKIN VINE DRIVE
KOKOMO   IN   46902-2821

#1468632
ROBERT J GRUNDUSKI
981 THOUSAND OAKS DRIVE
LAWRENCEVILLE   GA   30043-3122

#1468633
ROBERT J GRUNOW
2924 BAGLEY DRIVE
KOKOMO   IN   46902

#1468634
ROBERT J GRUNOW & SHARON R
GRUNOW JT TEN
2924 BAGLEY DR
KOKOMO   IN   46902

#1468635
ROBERT J GUEST
3587 TWO ROD ROAD
EAST AURORA   NY   14052-9608

#1468636
ROBERT J GUGLIELMO & MARY
GUGLIELMO JT TEN
10 ESSEX DRIVE
RONKONKOMA NY   11779-1930

#1468637
ROBERT J GUIDOS & DOROTHY E
GUIDOS JT TEN
4044 SAM SNEAD DR
FLINT   MI   48506-1426

#1468638
ROBERT J GUNDERMAN &
MARY C GUNDERMAN JT TEN
5669 SHADOWBROOK DRIVE
COLUMBUS OH   43235-7566

#1468639
ROBERT J GUTRIE & CHRISTINE M
GUTRIE JT TEN
83-25 COMMONWEALTH BLVD
BELLEROSE   NY   11426-1748

#1468640
ROBERT J GWILT
942 FORREST AVE
ABILENE   TX   79603

#1468641
ROBERT J HABERSKI
37665 BAYONNE AVE
WAUKEGAN IL   60087-1902

#1468642
ROBERT J HAGENBERG
1294 MISSIONS EAST DRIVE
NILES   MI   49120-1508

#1468643
ROBERT J HAGER
11 HARDIN LANE
GLASTONBURY   CT   06033-2905

#1468644
ROBERT J HAHN
2279 ST ROUTE 19
BUCYRUS   OH   44820-9580

#1468645
ROBERT J HAJEK
3914 ALBERTLY AVE
PARMA   OH   44134-3306

#1468646
ROBERT J HAJEK
7177 BYRON RD
NEW LOTHROP   MI   48460-9748

#1468647
ROBERT J HALAMA & SANDRA M
HALAMA JT TEN
943 BLASE
DES PERES   MO   63131-4301

#1468648
ROBERT J HALL
1600 BRISBANE ST
SILVER SPRING   MD   20902-3904

#1468649
ROBERT J HALL
980 WHITESTONE DRIVE
XENIA   OH   45385-1526

#1468650
ROBERT J HALL &
BARBARA A HALL JT TEN
980 WHITESTONE DRIVE
XENIA   OH   45385-1526

#1468651
ROBERT J HAND & AGNES C HAND JT TEN
1701 BROOKVIEW DR
CASPER   WY   82604-4852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1468652
ROBERT J HANEL
4376 S CENTER RD
BURTON    MI    48519-1448

#1468653
ROBERT J HANSEN & CYNTHIA S
HANSEN JT TEN
R R 2
BLACK RIVER FALLS    WI    54615-9802

#1468654
ROBERT J HARKEL & JENNIFER
HARKEL JT TEN
257 GRANITE ST
VALPARAISO    IN    46383-2954

#1468655
ROBERT J HARRINGTON
BOX 181
ISLAND HEIGHTS    NJ    08732-0181

#1468656
ROBERT J HARRIS
1041 HWY 87
BRADFORD    AR    72020-9223

#1468657
ROBERT J HARRIS
425 E GRAND RIVER ROAD
OWOSS    MI    48867-9717

#1468658
ROBERT J HARTLAUB JR CUST
CLARA M HARTLAUB UNDER THE
OH UNIF TRANSFERS TO MIN ACT
7011 VINE STREET
CINCINNATI    OH    45216-2031

#1468659
ROBERT J HATHON
37881 BIG HAND RD
RICHMOND    MI    48062-4309

#1468660
ROBERT J HAYDEN
7023 HUDSON ROAD
KENT    OH    44240-6021

#1468661
ROBERT J HEBENSTREIT &
PATRICIA E HEBENSTREIT JT TEN
4130 BROWN ROAD
INDIANAPOLIS    IN    46226-4420

#1468662
ROBERT J HECK
9471 PALM ISLAND CIRCLE
N FRT MYERS    FL    33903-5263

#1468663
ROBERT J HEGINBOTTOM II
5662 SNOW CREEK RD
SANTA FE    TN    38482-3151

#1468664
ROBERT J HEIDBRINK
6744 BUDDY MILLER DRIVE
ALVATON    KY    42122

#1468665
ROBERT J HEIDBRINK & MARSHA
L HEIDBRINK JT TEN
6744 BUDDY MILLER DRIVE
ALVATON    KY    42122

#1468666
ROBERT J HELESKI
15400 18 MILE RD
B327
CLINTON TOWNSHIP    MI    48038

#1468667
ROBERT J HENDERSON
4660 MEADOWVIEW LN
MILFORD    MI    48380-2726

#1468668
ROBERT J HENGESBACH &
HARRIET A HENGESBACH TR
ROBERT J & HARRIET C HENGESBACH
REV LVG TRUST UA 10/19/87
BOX 231
WESTPHALIA    MI    48894-0231

#1468669
ROBERT J HERLIHY
6524 CAMINO FUENTE DR
EL PASO    TX    79912-2406

#1468670
ROBERT J HERMAN
4131 PINEVIEW ST SW
GRANDVILLE    MI    49418-1752

#1468671
ROBERT J HERMAN
4544 HEREFORD
DETROIT    MI    48224-1405

#1113111
ROBERT J HERPPICH &
J JOAN HERPPICH TR ROBERT
J HERPPICH & J JOAN HERPPICH
LIVING TRUST UA 12/02/94
5765 WOODVIEW DRIVE
STERLING HEIGHTS    MI    48314-2069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468672
ROBERT J HICKEY
1003 NORTON
KANSAS CITY        MO      64127-1631

#1468673
ROBERT J HICKS
326 SCYAMORE ST
CHESTERFIELD    IN      46017-1554

#1468674
ROBERT J HIGGINS & ELIZABETH
H HIGGINS JT TEN
6157 VENICE DR
COMMERCE TWP MI      48382-3665

#1468675
ROBERT J HILL
782 VASSAR DRIVE
FENTON    MI      48430-2232

#1468676
ROBERT J HINES
789 CORWIN
PONTIAC    MI      48340

#1468677
ROBERT J HJORTAAS
158 MILTON AVE
BATTLE CREEK    MI      49017-5246

#1468678
ROBERT J HOCHSTRASSER
4068 GILMAN AVE
LOUISVILLE    KY      40207-2157

#1468679
ROBERT J HODGE
2959 PULASKI HIGHWAY
NORTH EAST    MD      21901-3005

#1468680
ROBERT J HOEPER
N4055 GOLF LANE
BRODHEAD    WI      53520

#1468681
ROBERT J HOERNER
1460 THEODORE ST
CREST HILL    IL      60435-2050

#1468682
ROBERT J HOFKIN
PO BOX 24
KIRKWOOD    DE      19708

#1468683
ROBERT J HOGAN
1910 VIRGINIA AVE
DAVENPORT    IA      52803-2935

#1468684
ROBERT J HOGAN
6 JOSHUA BLVD
BROOKLIN    ON    L1M 2J1
CANADA

#1468685
ROBERT J HOGG
9215 BIG LAKE ROAD
CLARKSTON    MI      48346-1051

#1468686
ROBERT J HOLCOMB & ROSE
HOLCOMB JT TEN
BOX 550
MIO    MI      48647-0550

#1468687
ROBERT J HOLDEN
5930 COLEMAN RD
EAST LANSING    MI      48823-9763

#1468688
ROBERT J HOLDEN CUST FOR
ANNE M HOLDEN UNDER MI UNIF
GIFT TO MIN ACT
522 FRANDOR
LANSING    MI      48912-5206

#1468689
ROBERT J HOLLY & KATHRYN
A HOLLY JT TEN
3360 STAR ROUTE 235
XENIA    OH    45385

#1468690
ROBERT J HOLUB
1134 ALIMA TER
LA GRANGE PARK    IL      60526-1361

#1468691
ROBERT J HONEYMAR & DEBORAH
P HONEYMAR JT TEN
1016 BERTRAM TER
UNION    NJ    07083-7043

#1468692
ROBERT J HONUS
P O BOX 133
BERGLAND    MI      49910-0133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468693
ROBERT J HORN
304 CAVALLINI DRIVE
NOKOMIS    FL    34275-1454

#1468694
ROBERT J HORRIGAN
76 AVERY HEIGHTS DRIVE
HOLDEN    MA    01520-1035

#1468695
ROBERT J HORVATH
3295 CATHERINE DR
VIENNA    OH    44473-9539

#1468696
ROBERT J HOWARD
12 ACADAMY ST
SKANEATELES    NY    13152-1202

#1468697
ROBERT J HRON SR & ROBERT J
HRON JR JT TEN
6478 VICKSBURG ST
NEW ORLEANS    LA    70124-3142

#1468698
ROBERT J HUBBARD
375 SPEZIA
OXFORD    MI    48371-4754

#1468699
ROBERT J HUDAK
1039 SOUTH MAIN STREET
AMHERST    OH    44001-2121

#1468700
ROBERT J HUK
53585 OAKVIEW DRIVE
SHELBY TOWNSHIP    MI    48315-1920

#1468701
ROBERT J HUNT
7615 E CROWN PRKWY
ORANGE    CA    92867

#1468702
ROBERT J HURLEY
11 WESTMORE RD
CHESHIRE    CT    06410-2015

#1468703
ROBERT J HURLEY
3148 EVERGREEN DRIVE
BAY CITY    MI    48706-6316

#1468704
ROBERT J HURST & MARION C
HURST JT TEN
4171 MARIANNE DR
FLUSHING    MI    48433-2391

#1468705
ROBERT J HUTCHISON
1536 E GLENWOOD CT
SPRINGFIELD    MO    65804-3223

#1468706
ROBERT J HYATT
655 COUNTRY CLUB DRIVE
LONDON    ON    N6C 5P8
CANADA

#1468708
ROBERT J INGRAM
26645 LEHIGH
INKSTER    MI    48141-3126

#1468709
ROBERT J IRWIN &
CHERYL A IRWIN JT TEN
506 BRANDED BLVD
KOKOMO    IN    46901-4054

#1468710
ROBERT J IVERSON
120 HEARTHSTONE RD
PINEHURST    NC    28374-7095

#1468711
ROBERT J JACKSON JR
4713 PARES RD
DIMONDALE    MI    48821-9727

#1468712
ROBERT J JACOBS
19314 DENBY
REDFORD    MI    48240

#1468713
ROBERT J JACOBS JR
746 STEINER ROAD
MONROE    MI    48162-9413

#1468714
ROBERT J JAMESON
4018 WESTERN DR
ANDERSON    IN    46012-9271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468715
ROBERT J JANVRIN
2 HAWTHRONE PL
APT 2D
BOSTON    MA    02114-2303

#1468716
ROBERT J JAUCH
575 COTTON RD
LYNDONVILLE    VT    05851-9031

#1468717
ROBERT J JEFFREY
459 CAMINO DE ENCANTO
REDONDO BEACH    CA    90277-6500

#1113116
ROBERT J JENKINS
605 RIDGEVIEW WAY
ATKINS            52206

#1468718
ROBERT J JENKINS
605 RIDGEVIEW WAY
ATKINS    IA    52206

#1468719
ROBERT J JIRA & MARY B JIRA JT TEN
709 GLOVER AVE
CHULA VISTA    CA    91910-5807

#1468720
ROBERT J JOCK
BOX 148
BRUSHTON    NY    12916

#1468721
ROBERT J JOESTEN
10302 N 800 E
SYRACUSE    IN    46567-9570

#1468722
ROBERT J JONES
3591 JONES RD
DIAMOND    OH    44412-9739

#1468723
ROBERT J JONES
443 MALLORY AVE
JERSEY CITY    NJ    07306-7014

#1468724
ROBERT J JONES
56 BETTS AVE
NEW CASTLE    DE    19720-1562

#1468725
ROBERT J JUDNICK & MARY
JUDNICK JT TEN
2682 GALAHAD CRT
DYER    IN    46311-2336

#1468726
ROBERT J JULY
12089 N IRISH RD
OTISVILLE    MI    48463-9430

#1468727
ROBERT J KANTOR & MILDRED A
KANTOR JT TEN
4245 ELM AVE
BROOKFIELD    IL    60513-1903

#1468728
ROBERT J KARKAU
2115 RIVERSIDE CT
LANSING    MI    48906-3923

#1468729
ROBERT J KAUFMAN &
COLIN B JONASEN JT TEN
2806 CLOVER DEW
VALRICO    FL    33594

#1113117
ROBERT J KAZMERCHAK &
SHIRLEY A KAZMERCHAK JT TEN
601 LAKE PANSY DR N W
WINTER HAVEN    FL    33881-9626

#1468730
ROBERT J KEILEN
11325 PIONEER ROAD
PORTLAND    MI    48875-9514

#1468731
ROBERT J KEIRN
204 HALL ST
HURST    IL    62949

#1468732
ROBERT J KELLER
4829 SO HAVEN DRIVE
ELLICOTT CITY    MD    21043-6661

#1468733
ROBERT J KENDALL
5475 S MACKINAW RD
BAY CITY    MI    48706-9767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468734
ROBERT J KERCHER &
MIRIAM V KERCHER JT TEN
7409 IVY LANE
CANFIELD    OH    44406-9714

#1468735
ROBERT J KESSLER
1870 CHILI AVE
ROCHESTER  NY    14624-3250

#1468736
ROBERT J KETTLER
260 MARY CREST DRIVE
READING    OH   45237-1611

#1468737
ROBERT J KEYES
4000 ROYAL OAK DR
DAYTON  OH   45429-3223

#1468738
ROBERT J KIDWELL
603 THORNTON ST
SHARON   PA    16146-3560

#1468739
ROBERT J KIMBALL & JANE A
KIMBALL JT TEN
559 CLIFTON PARK CENTER ROAD
CLIFTON PARK    NY    12065

#1468740
ROBERT J KING
213 LAUREL ST
YOUNGSTOWN OH    44505-1923

#1468741
ROBERT J KING AS CUSTODIAN
FOR MATTHEW KING UNDER THE
OHIO UNIFORM GIFTS TO MINORS
ACT
213 LAUREL ST
YOUNGSTOWN OH    44505-1923

#1468742
ROBERT J KING CUST FOR
MICHAEL G KING UNDER THE
OHIO UNIF GIFTS TO MINORS
ACT
213 LAUREL ST
YOUNGSTOWN OH    44505-1923

#1468743
ROBERT J KINGSTON
4403 CERRADA DEL CHARRO
TUCSON  AZ   85718-6159

#1468744
ROBERT J KINSLER
2110 KING MESA DR
HENDERSON  NV    89012-6139

#1468745
ROBERT J KIRBY
BOX 1103
TINLEY PARK     IL     60477-7903

#1468746
ROBERT J KIRGAN
2405 SPAULDING CIRCLE
MURFREESBORO TN    37128-4823

#1468747
ROBERT J KIRKPATRICK
R R 175
BLUE HILL FALLS      ME    04615

#1468748
ROBERT J KISH
8317 FOUNTAIN PARK DRIVE
RALEIGH   NC   27613-5298

#1468749
ROBERT J KLEBBA
3125 SESAME DR
HOWELL   MI    48843-9670

#1468750
ROBERT J KLINGE
9139 LARSEN
OVERLAND PARK   KS    66214-2124

#1468751
ROBERT J KLOUZAL
8308 E MONTEREY WAY
SCOTTSDALE   AZ    85251-5938

#1468752
ROBERT J KNICK
2015 IVY DRIVE
ANDERSON   IN    46011-3824

#1468753
ROBERT J KNICK & JANET L
KNICK JT TEN
2015 IVY DR
ANDERSON   IN    46011-3824

#1468754
ROBERT J KNIGHT &
KEITH PIERCE JT TEN
38525 EIGHT MILE
LIVONIA     MI    48152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468755
ROBERT J KNOTEK & MARIAN
J KNOTEK JT TEN
5232 E FARNHURST RD
LYNDHURST   OH    44124-1240

#1468756
ROBERT J KODEL
7841 W VAN BECK AVE
MILWAUKEE    WI    53220

#1468757
ROBERT J KOLESSAR & ANDREW J
KOLESSAR JT TEN
728 MAPLE LANE
SEWICKLEY    PA    15143

#1468758
ROBERT J KOMREK CUST
RACHEL L KOMREK
UNIF GIFTS MIN ACT NY
964 OAK VIEW RD
TARPON SPRINGS    FL    34689-2608

#1468759
ROBERT J KOMREK CUST FOR
MATTHEW B KOMREK UNDER THE
NY UNIF GIFTS TO MINORS ACT
964 OAK VIEW RD
TARPON SPRINGS    FL    34689-2608

#1468760
ROBERT J KOMREK CUST FOR
ROBERT E KOMREK UNDER THE NY
UNIF GIFTS TO MINORS ACT
964 OAK VIEW RD
TARPON SPRINGS    FL    34689-2608

#1468761
ROBERT J KONZEN
287
3535 LINDA VISTA DR
SAN MARCOS    CA    92069-6342

#1468762
ROBERT J KOPALA
114 CHICKASAW POINT
TEN MILE    TN    37880-2940

#1468763
ROBERT J KOPCAK & FRANCES
KOPCAK JT TEN
24 W 41 ST
BAYONNE    NJ    07002-3003

#1468764
ROBERT J KOR
1266 TROUT BROOK DR
WEST HARTFORD    CT    06119-1157

#1468765
ROBERT J KORINKO
BOX 357
WESTMORELAND CITY    PA    15692-0357

#1468766
ROBERT J KORNAU & RITA C
KORNAU JT TEN
2158 CASTLE PINES COURT
HAMILTON    OH    45013-7004

#1468767
ROBERT J KORTUS
8602 W 45TH PL
LYONS    IL    60534

#1468768
ROBERT J KOSAK
201 HARWINTON AVE
TERRYVILLE    CT    06786-4508

#1468769
ROBERT J KOVAL & LAURIE L
KOVAL JT TEN
945 S. MESA HILLS DRIVE
APT. 3001
EL PASO    TX    79912

#1468770
ROBERT J KOWALIK
1127 QUINIF
WALLED LAKE    MI    48390-2557

#1468771
ROBERT J KRALL
1632 W CO RD-425 N
KOKOMO IN    46901

#1468772
ROBERT J KRANZ & KATHRYN A
KRANZ JT TEN
7120 W REID ROAD
SWARTZ CREEK    MI    48473-9464

#1468773
ROBERT J KRAWIECKI
600 OAK PARK DR
CHOCTAW    OK    73020-7556

#1468774
ROBERT J KREBS &
FRANCES L KREBS JT TEN
4510 LAURA MARIE DR
WAYNESVILLE    OH    45068

#1468775
ROBERT J KRUSE
6922 WEST CHAPMAN
GREENFIELD    WI    53220-3813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1468776
ROBERT J KRUSZEWSKI TR
ROBERT J KRUSZEWSKI REV LIV
TRUST UA 02/20/98
127 DWIGHT
PONTIAC    MI    48341-1277

#1468777
ROBERT J KRUSZEWSKI TR
ROBERT J KRUSZWESKI REVOCABLE
TRUST
UA 02/20/98
127 DWIGHT
PONTIAC    MI    48341-1277

#1468778
ROBERT J KRZYMINSKI
3346 W NORTH UNION
BAY CITY    MI    48706

#1468779
ROBERT J KUCABA
9 WILLARD WAY
BERLIN    NJ    08009-9605

#1468780
ROBERT J KUCEK
10171 ALBION RD
N ROYALTON    OH    44133-1436

#1468781
ROBERT J KUCHAN
825 WAYNE AVE
ABINGDON    VA    24210-3910

#1468782
ROBERT J KULICK CUST FOR
ROBERT J KULICK JR UNDER
PA UNIF GIFTS TO MINORS ACT
51 LAURELBROOK DR
BEAR CREEK
TOWNSHIP    PA    18702-8411

#1113123
ROBERT J KULKA
3109 YORKSHIRE
BAY CITY    MI    48706-9270

#1468783
ROBERT J KUNKEL JR
60 SUNSET DRIVE
NIAGARA FALLS    NY    14304-3718

#1468784
ROBERT J KUPCO
36 DAVIS STREET
TORRINGTON    CT    06790-4035

#1468785
ROBERT J KURTZ & MARY E
KURTZ JT TEN
18995 WHITBY
LIVONIA    MI    48152-3035

#1468786
ROBERT J KUSHNER
633 EDISON
JANESVILLE    WI    53546-3122

#1468787
ROBERT J LAMBERT
164 NORTH ST
NEWCASTLE    ON    L1B 1H9
CANADA

#1468788
ROBERT J LAMBERT & BARBARA J
LAMBERT JT TEN
11241 KAREN AVE
LIVONIA    MI    48150-3182

#1468789
ROBERT J LANDIS
4111 RAUCH RD
PETERSBURG    MI    49270-9792

#1468790
ROBERT J LAPINE & PAMELA J
LAPINE JT TEN
37670 SOUTH OCOTILLO CANYON DRIVE
TUSCON    AZ    85739

#1468791
ROBERT J LARKIN
230 LAKESHORE DRIVE
HEWITT    NJ    07421-1929

#1468792
ROBERT J LARSON
18337 OAKWOOD
LANSING    IL    60438-2905

#1468793
ROBERT J LATIMER
RT 1
MIAMI    MO    65344-9800

#1468794
ROBERT J LATOUR
2152 N SHEERAN DR
MILFORD    MI    48381-3681

#1468795
ROBERT J LAUX
6019 MILAN RD
SANDUSKY    OH    44870-5869

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1468796
ROBERT J LAWSON
2785 MARSH POINT RD 92
SOUTHPORT   NC    28461-8505

#1468797
ROBERT J LAWSON
425 SOMERSET CT
ALGONQUIN   IL    60102-1940

#1468798
ROBERT J LAWSON & NANCY A
LAWSON JT TEN
1238 DEER CREEK TR
GRAND BLANC   MI    48439

#1468799
ROBERT J LAYKO
1957 BEAVER TRAIL
MINERAL RIDGE    OH    44440-9556

#1468800
ROBERT J LEAPER
1568 E 8420 SOUTH
SANDY   UT    84093-1345

#1468801
ROBERT J LECOURS
9230 EMILY DR
DAVISON    MI    48423-2866

#1468802
ROBERT J LEDGER
RT 5 HAYNER RD
JANESVILLE    WI    53545-9805

#1468803
ROBERT J LEE
3247 HEMMETER ROAD
SAGINAW   MI    48603-2022

#1468804
ROBERT J LEENEY
424 CARRINGTON RD
BETHANY   CT    06524-3160

#1468805
ROBERT J LENDERS & SHAREEN K
LENDERS TR U/A DTD 11-9-93
SHAREEN K LENDERS TRUST
1726 BERKSHIRE
GLADWIN   MI    48624-8620

#1468806
ROBERT J LENIHAN
2017 MEADOWLARK LN
SUN CITY CENTER    FL    33573-5040

#1468807
ROBERT J LENIHAN & RITA M
LENIHAN JT TEN
2017 MEADOWLARK LN
SUN CITY CENTER    FL    33573-5040

#1468808
ROBERT J LENNICK
15 CORK DR
WHITBY    ON    L1R 2C7
CANADA

#1468809
ROBERT J LEPERA
260 SLEEPY HOLLOW DR
CANFIELD    OH    44406-1061

#1468810
ROBERT J LEUGERS
308 MICHAEL AVE
HAMILTON   OH    45011-4867

#1468811
ROBERT J LEVANGIE
155 JOHN ST
FRANKLIN    OH    45005-1904

#1113128
ROBERT J LEVY
10857 ROCHESTER AVE
LOS ANGELES   CA    90024

#1468812
ROBERT J LEWANDOWSKI
110 ROYAL OAK CT
LENOIR    NC    28645-8464

#1468813
ROBERT J LEWIS
327 WOOBURY LANE
TOPEKA   KS    66606-2270

#1468814
ROBERT J LICHT
SUITE 205
6410 VETERANS AVENUE
BROOKLYN    NY    11234-5639

#1468815
ROBERT J LINDNER
230 W 16TH ST 2AB
NEW YORK   NY    10011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468816
ROBERT J LIS
15 LANYARD LANE
BALDWINSVILLE    NY    13027-2111

#1468817
ROBERT J LIS
407 W 79TH ST
WILLOWBROOK IL    60514-2405

#1468818
ROBERT J LIS & JANET M LIS JT TEN
407 W 79TH ST
WILLOWBROOK IL    60514-2405

#1468819
ROBERT J LOASE
584 DARBY DR
GRAND JUNCTION    CO    81504-4868

#1468820
ROBERT J LOGAN & MARLENE
LOGAN JT TEN
595 MILWAUKEE AVE
OLD FORGE    PA    18518-1233

#1468821
ROBERT J LONG
2428 ROBERTSON AVE
NORWOOD OH    45212-3411

#1468822
ROBERT J LOTHAMER & MARY ANN
LOTHAMER JT TEN
37254 BARRINGTON
STERLING HEIGHTS    MI    48312-2116

#1468823
ROBERT J LOWRY & MARILYN A
LOWRY TR ROBERT J LOWRY
REVOCABLE TRUST UA 2/3/97
539 WARREN AVE
FLUSHING    MI    48433-1461

#1468824
ROBERT J LUCAL
3611COLUMBUS AVE
SANDUSKY OH    44870-5559

#1468825
ROBERT J LUKEN
143 ANTWERP AVE
BROOKVILLE    OH    45309-1320

#1468826
ROBERT J LUNDY JR TR
U/A DTD 04/05/02
LUNDY TRUST
60 DOGWOOD COURT
SHIPPENSBURG    PA    17257

#1468827
ROBERT J MAC DOUGALL
21792 ELMWOOD
EAST DETROIT    MI    48021-2112

#1468828
ROBERT J MACGREGOR & PAULINE
E MACGREGOR JT TEN
5350 CALKINS RD
FLINT    MI    48532-3306

#1468829
ROBERT J MACON
96 TRASK AVENUE
BAYONNE    NJ    07002-1110

#1468830
ROBERT J MADIGAN
1587 COVENT RD
TROY    OH    45373-2473

#1468831
ROBERT J MAGOVERN
32 MEADOWBROOK RD
BEDFORD    MA    01730-1350

#1468832
ROBERT J MAHANEY &
TRS U/A DTD 05/25/84
MAHANEY FAMILY LIVING TRUST
6 OVERLOOK PL
MONTEREY    CA    93940

#1468833
ROBERT J MAHER
9901 FAIRWAY CIRCLE
LEESBURG    FL    34788-3635

#1468834
ROBERT J MAHER JR & CONSTANT
J MAHER JT TEN
5829 STROEBEL RD
SAGINAW    MI    48609-5249

#1468835
ROBERT J MAHER SR & MARYLEE
R MAHER TEN ENT
6241 ASHWOOD DRIVE NORTH
SAGINAW MI    48603-1091

#1468836
ROBERT J MAHLOY
2830 DEVONWOOD
TROY    MI    48098-2383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1468837
ROBERT J MAICKEL
164 BELLMORE STREET
FLORAL PARK     NY     11001-3113

#1468838
ROBERT J MALLINGER
1363 SPRINGWOOD TRACE S E
WARREN   OH     44484-3100

#1113131
ROBERT J MALLOY
C/O BANK OF NEW YORK
NEW YORK   NY

#1468839
ROBERT J MALLOY
C/O BANK OF NEW YORK
NEW YORK NY     PA

#1468840
ROBERT J MANN JR
3524 JANE LANE
FT WORTH   TX     76117-3213

#1468841
ROBERT J MANNE
2705 HUNTER ROAD
FORT LAUDERDALE   FL     33331-3008

#1468842
ROBERT J MARGRAF &
NANCY W MARGRAF JT TEN
1853 ASPEN LANE
GREEN BAY   WI     54303-2313

#1468843
ROBERT J MARHEFKA
736 SOUTH SHORE TRL
CENTRAL CITY     PA     15926-7616

#1468844
ROBERT J MARHEFKA & PATRICIA
A MARHEFKA JT TEN
736 SOUTH SHORE TRL
CENTRAL CITY     PA     15926-7616

#1468845
ROBERT J MARSTON
167 SOUTHWOOD RD
FAIRFIELD     CT     06432-1683

#1468846
ROBERT J MARTIN
1225 BANCROFT ST
PORT HURON   MI     48060-6246

#1468847
ROBERT J MARTIN
1430 DAUNER ROAD
FENTON   MI     48430-1562

#1468848
ROBERT J MARTIN
34 BOUL ST JOSEPH
SAINT JEAN     QC     J3B 1V4
CANADA

#1468849
ROBERT J MARTIN
5 AUDUBON RD
LEXINGTON   MA     02421-6802

#1468850
ROBERT J MARTINETTO
440 S OLD RANCH RD
ARCADIA   CA     91007-6228

#1468851
ROBERT J MASIELLO
170 GLENDALE DRIVE
FREEHOLD   NJ     07728-1360

#1468852
ROBERT J MASTER
7300 MUSTANG
CLARKSTON   MI     48346-2624

#1468853
ROBERT J MATLOCK
12221 MERIT DR SUITE 1660
DALLAS     TX     75251-2271

#1468854
ROBERT J MATSON
4522 GLEN EAGLE
BRECKSVILLE     OH     44141-2934

#1468855
ROBERT J MATT &
PATRICIA A MATT JT TEN
21 CRESTWOOD
MOORESVILLE   IN     46158-1257

#1468856
ROBERT J MATTERN
8424 BRIDGE ROAD
GROSSE ILE   MI     48138-1020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1468857
ROBERT J MATTERN & ADRIENNE
M MATTERN JT TEN
8424 BRIDGERD
GROSSE ILE    MI    48138-1020

#1468858
ROBERT J MATTOX
885 N HAGADORN RD
MASON  MI    48854-9310

#1468859
ROBERT J MAYCOCK TRUSTEE U/A
DTD 10/19/93 ROBERT J
MAYCOCK TRUST
1880 E 3825 S
SALT LAKE CITY    UT    84106-3867

#1468860
ROBERT J MAYER & GRACE W
MAYER JT TEN
11913 S 92ND AVE
PALOS PARK    IL    60464-1113

#1468861
ROBERT J MC ANDREW & JEANNE
W MC ANDREW JT TEN
1325 COLLEGE DR APT328
GOSHEN  IN    46526

#1468862
ROBERT J MC CLAIN
54664 ISLE ROYALE AVE
MACOMB  MI    48042-2380

#1468863
ROBERT J MC DONNELL &
MARGARET S MC DONNELL TEN
ENT
1011 GARDENS PARKWAY
OCEAN CITY    NJ    08226-4721

#1468864
ROBERT J MC ENIRY
GM INTL OPERS-INTL
241 SALMON PT MELBOURNE
3207 VICTORIA AUST
AUSTRALIA

#1468865
ROBERT J MC GOWAN
1117 NORTH ST
LOLA    KS    66749-1753

#1468866
ROBERT J MC KENNA
2335 MONTGOMERY STREET
BETHLEHEM  PA    18017-4851

#1468867
ROBERT J MC NALLY
2914 SHADOWWHAUK DR
PRESCOTT  AZ    86303-5779

#1468868
ROBERT J MC NEIL
1101 WARREN ROAD
CAMBRIA    CA    93428-4639

#1468869
ROBERT J MC NEILL & MARY T
MC NEILL TEN ENT
923 GLADYS AVE
PITTSBURGH    PA    15216-3904

#1468870
ROBERT J MC NICHOL
7996 E WAVERLY ST
TUCSON  AZ    85715-4530

#1468871
ROBERT J MCANIFF & CONSTANCE
M MCANIFF TRUSTEES U/A DTD
03/15/94 ROBERT J MCANIFF &
CONSTANCE M MCANIFF TRUST
1838 ALAMEDA DE LAS PULGAS
REDWOOD CITY    CA    94061-3210

#1468872
ROBERT J MCCALL TR
U/A DTD 09/28/99 MADE BY
ROBERT J MCCALL
16975 SHERBORNE AVE
ALLEN PARK    MI    48101-3136

#1468873
ROBERT J MCCARTER
9027 BILLOW ROW
COLUMBIA  MD    21045-2343

#1468874
ROBERT J MCCARTHY & VERA E
MCCARTHY JT TEN
2674 ATHENA DRIVE
TROY  MI    48083-2468

#1468875
ROBERT J MCCARTNEY
5241 COLDWATER 263
FLINT  MI    48506-4505

#1468876
ROBERT J MCCOON
1946 JUHL RD
MARLETTE  MI    48453-8936

#1468877
ROBERT J MCCORMICK
2510 POOVEY RD RT 4
DECATUR  AL    35603-5624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468878
ROBERT J MCCRORY
13839 N WENDOVER DR
FOUNTAIN HILLS    AZ    85268-2775

#1468879
ROBERT J MCELROY
6755 CORIE LN
WEST HILLS    CA    91307-2705

#1468880
ROBERT J MCGLINCH
775 GARDENWOOD DRIVE
GREENVILLE    OH    45331-2405

#1468881
ROBERT J MCGRATH
5824 W DEL LAGO CIR
GLENDALE    AZ    85308-6211

#1468882
ROBERT J MCKEE
1397 S 500W
ANDERSON    IN    46011-8748

#1468883
ROBERT J MCKENNA JR
BOX 494
WILBRAHAM    MA    01095-0494

#1468884
ROBERT J MCLAUGHLIN & E
LORENE MCLAUGHLIN JT TEN
169 CHAMPAGNE RD
GARDNER    MA    01440-7304

#1468885
ROBERT J MCMULLAN
143 RHATIGAN ROAD EAST
EDMONTON ALB    T6R 1N4
CANADA

#1468886
ROBERT J MCNEILL & MARY T
MCNEILL JT TEN
923 GLADYS AVE
PITTSBURGH    PA    15216-3904

#1468887
ROBERT J MCPHEE &
TAMARA M MCPHEE &
NICHOLAS J MCPHEE JT TEN
36 OXFORD DR
FRANKLIN    MA    02038-3453

#1468888
ROBERT J MEAD
101 CLYDE MORRIS BLVD APT 106
DAYTONA BEACH    FL    32114

#1468889
ROBERT J MEHR
1 BAY CLUB DR APT 1-A
BAYSIDE    NY    11360-2901

#1468890
ROBERT J MEIER JR CUST
ROBERT JAMES MEIER III UNIF
GIFT MIN ACT MICH
6 LESLIE TERRACE
MAITLAND    FL    32751-6406

#1468891
ROBERT J MELDRUM & GLORIA R
MELDRUM JT TEN
710 HIGHLAND DRIVE
SAINT CLAIR    MI    48079-4232

#1468892
ROBERT J MELI & LOIS M
MELI JT TEN
1110 WELLINGTON WAY
SAFETY HARBOR    FL    34695-5623

#1468893
ROBERT J MERRILL JR
6 PARSONS LN
ROCHESTER    NY    14610-3550

#1468894
ROBERT J MERRITT
2531 MILLBROOK DR
SNELLVILLE    GA    30078-3025

#1468895
ROBERT J MERRITT JR
330 SILVER CREEK RUN
LAWRENCEVILLE    GA    30044-4800

#1468896
ROBERT J MERSHON TRUSTEE U/A
DTD 08/21/91 MERSHON TRUST
BOX 717
PEARBLOSSOM  CA    93553-0717

#1468897
ROBERT J MEYER
6063 SHAFFER RD
WARREN    OH    44481-9317

#1468898
ROBERT J MICKEY JR
10412 N CHURCH DR 305
PARMA HTS    OH    44130-8610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468899
ROBERT J MILLEN
539 MEADOWLAKE
CANTON   MI    48188

#1468900
ROBERT J MILLER
15018 FULLMER RD R8
DEFIANCE   OH    43512-8810

#1468901
ROBERT J MILLER
155 BALTIMORE STREET
DAYTON   OH    45404-1901

#1468902
ROBERT J MILLER
211 N CHURCH ST BOX 344
BYRON   MI    48418-0344

#1468903
ROBERT J MILLER
286 CENTRAL ST
NEWTON   MA    02166-2203

#1468904
ROBERT J MILLER
30843 ST ONGE CIR
WARREN   MI    48093-5959

#1468905
ROBERT J MILLER
4270 UNION ST
NORTH CHILI   NY    14514-9721

#1468906
ROBERT J MILLER
4342 MEADOWBROOK
FREELAND   MI    48623-8884

#1468907
ROBERT J MILLER
499 MCDONALD DR
HOUGHTON LAKE   MI    48629-9524

#1468908
ROBERT J MILLER
7338 W WILLOW AVE
PEORIA   AZ    85381-6059

#1468909
ROBERT J MILLER & DORTHY L
MILLER JT TEN
30843 ST ONGE CIR
WARREN   MI    48093-5959

#1468910
ROBERT J MILTON
306 N PARK
BONNER SPGS   KS    66012-1452

#1468911
ROBERT J MINCHAK TR
ROBERT J MINCHAK REVOCABLE TRUST
U/A DTD 10/12/99
24627 WILDWOOD DR
WESTLAKE   OH    44145

#1468912
ROBERT J MITTENDORF JR &
JANET C MITTENDORF JT TEN
2274 EAST SILVER LAKE RD NORTH
TRAVERSE CITY   MI    49684-8128

#1468913
ROBERT J MIZER
1491 LAFAYETTE DR
COLUMBUS   OH    43220-3884

#1468914
ROBERT J MOLLOY
320 S MADEIRA ST
BALTIMORE   MD    21231-2743

#1468915
ROBERT J MONOSKI
323 N YORKSHIRE
YOUNGSTOWN OH    44515-1525

#1468916
ROBERT J MONOSKI
7300 ROLLING HILLS DR
CANFIELD   OH    44406-9759

#1468917
ROBERT J MONTPETIT SR
14124 ALPENA
STERLING HEIGHTS   MI    48313-4300

#1468918
ROBERT J MOORE
6529 LUDWIG RD
RICHMOND   VA    23225-7121

#1468919
ROBERT J MOORMAN
5395 TIPPERARY LANE
FLINT   MI    48506-2264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468920
ROBERT J MORAN
15318 N ELYRIA RD
WEST SALEM   OH      44287-9553

#1468921
ROBERT J MORAN & MARY LOUISE
MORAN JT TEN
2308 KENT STREET
CAMP HILL     PA     17011-3630

#1468922
ROBERT J MORGAN
506 NORTH OAK ST
DURAND    MI    48429-1224

#1468923
ROBERT J MORRILL &
MARGARET R MORRILL JT TEN
681 W SHORE RD
WEST GLOVER   VT      05875

#1468924
ROBERT J MORRIS
101 E VILLAGE
NORTH LAKE     IL      60164-1718

#1468925
ROBERT J MORRIS
1601 BUTLER DR
HARRISONVILLE    MO    64701-3020

#1468926
ROBERT J MORRISH
2304 BRADFORD DRIVE
FLINT   MI    48507-4404

#1468927
ROBERT J MORRISSEY
3190 SPRINGBROOK DRIVE
LAMBERTVILLE    MI    48144-9625

#1468928
ROBERT J MORROW
300 E RIVER RD
FLUSHING    MI    48433-2140

#1468929
ROBERT J MORSE &
KRISTEN N MORSE JT TEN
1524 N BLAIR AVE
ROYAL OAK   MI     48067

#1468930
ROBERT J MORTON & JEAN
MORTON JT TEN
4605 COVENTRY ROAD
HARRISBURG     PA     17109-1639

#1468931
ROBERT J MOSBORG &
STELLA F MOSBORG JT TEN
6 REGENT CT WINDSOR PARK
CHAMPAIGN   IL     61820-7619

#1468932
ROBERT J MOUNTEL
4015 ESTERMARIE DR
CINCINNATI     OH    45236-1774

#1468933
ROBERT J MUIRHEAD
131 THORNHILL DR
DANVILLE    IL     61832-1124

#1468934
ROBERT J MULLIN
2511 TANGLEWOOD DR
DURHAM   NC    27705-5580

#1468935
ROBERT J MULLINS
15 FOX HILL ROAD
UPPER SADDLE RIVER      NJ      07458-1314

#1468936
ROBERT J MURPHY
1805 JACKSON LA
MIDDLETOWN   OH    45044-6464

#1468937
ROBERT J MURPHY & MARY V
MURPHY JT TEN
7175 BRANTFORD RD
DAYTON    OH    45414-2352

#1468938
ROBERT J MURRAY
7034 40TH AVE
HUDSONVILLE    MI      49426-9219

#1468939
ROBERT J MURRAY &
ELEANOR B MURRAY JT TEN
BOX 262
MALONE   NY    12953-0262

#1468940
ROBERT J MURRAY & MARILYN K
MURRAY JT TEN
7034 40TH AVE
HUDSONVILLE    MI      49426-9219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1468941
ROBERT J MUSANTE
RD 2 BOX 312A
YOUNGSVILLE    PA    16371-9630

#1468942
ROBERT J MUSSELL
BOX 142
ALLEN STREET
DAYTON    NY    14041-0142

#1468943
ROBERT J MYERS
9610 WIRE AVE
SILVER SPRING    MD    20901-3040

#1468944
ROBERT J MYERS & CHERYL A
MYERS JT TEN
3505 ANN DR
SANDUSKY    OH    44870-6002

#1468945
ROBERT J MYNEK
25947 CATHEDRAL
DETROIT    MI    48239-1806

#1468946
ROBERT J NADAI
401 N WEST ST
ROYAL OAK    MI    48067-4807

#1468947
ROBERT J NAELITZ
43259 FOSTER PARK ROAD
LORAIN    OH    44053

#1468948
ROBERT J NAYLOR & SUSAN
KEITH NAYLOR JT TEN
1600 OLD NILES FERRY ROAD
MARYVILLE    TN    37803-5632

#1468949
ROBERT J NELSON
276 NIAGARA ST
LOCKPORT    NY    14094-2626

#1468950
ROBERT J NELSON JR
24056 LEHIGH
DEARBORN HTS    MI    48125-1941

#1468951
ROBERT J NEU
6112 TAMARACK RD
KINGSTON    MI    48741-9750

#1468952
ROBERT J NEUBERT
185 CLINTON AVE
STATEN ISLAND    NY    10301-2101

#1468953
ROBERT J NEVAREZ
37442 GIAVON ST
PALMDALE    CA    93552-4705

#1468954
ROBERT J NEWELL
5781 W MAIN STREET
BOX 152
OLCOTT    NY    14126

#1468955
ROBERT J NEWHOUSE
18979 MARISA DR
CLINTON TOWNSHIP    MI    48038-2271

#1468956
ROBERT J NICHOLSON
16009 KAY AVENUE
BELTON    MO    64012-1531

#1468957
ROBERT J NICOLAI
38919 CREEK RIDGE CIR
CLINTON TOWNSHIP    MI    48036-3840

#1468958
ROBERT J NIEMIEC
1429 SANDY RIDGE DR
ROCHESTER HILLS    MI    48306-4066

#1468959
ROBERT J NIEMIEC &
NOREEN E NIEMIEC JT TEN
1429 SANDY RIDGE DR
ROCHESTER    MI    48306-4066

#1468960
ROBERT J NIGRINI &
ANDREW P NIGRINI JT TEN
200 URICK LN
MONROE VILLE    PA    15146-4929

#1468961
ROBERT J NIX
20781 KIPLING
OAK PARK    MI    48237-2747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1113148
ROBERT J NIXON
173 MUDJEKEEWIS TRAIL
MEDFORD LAKES   NJ      08055

#1468962
ROBERT J NORMAN
33723 CORNELISSEN
STERLING HGTS      MI      48312-6525

#1468963
ROBERT J NORRBOM
BOX 441
GLEN ELLEN   CA      95442-0441

#1468964
ROBERT J NORRIS
15 DAMERON AVE
GREENVILLE   SC      29607-3337

#1468965
ROBERT J NOVICK
1 HICKMAN CT
SYOSSET   NY      11791-2126

#1468966
ROBERT J NOWAKOWSKI &
KATHERINE H NOWAKOWSKI JT TEN
7858 NORTH DELBROOK DRIVE
INDIANAPOLIS      IN      46260-3219

#1468967
ROBERT J O'BRIEN
BOX 785
GLENS FALLS      NY      12801-0785

#1468968
ROBERT J O'LEARY
99 FAYERWEATHER ST
CAMBRIDGE   MA      02138-6804

#1468969
ROBERT J O'NEIL
3147 TANYARD HOLLOW RD
CULLEOKA   TN      38451-2341

#1468970
ROBERT J OBERLANDER
5550 STUDEBAKER RD
TIPP CITY      OH      45371-8704

#1468971
ROBERT J OBERLANDER & JUDITH
N OBERLANDER JT TEN
5550 STUDEBAKER RD
TIPP CITY      OH      45371-8704

#1468972
ROBERT J OCONNOR
194 WOOD DALE ROAD
WOOD DALE   IL      60191

#1468973
ROBERT J OCZEPEK
1315 S MONROE ST
BAY CITY      MI      48708-8071

#1468974
ROBERT J OFFER & SHIRLEY J
OFFER JT TEN
1627 BOATHOUSE CIRCLE
SARASOTA   FL      34231-8968

#1468975
ROBERT J OGINSKY
G5079 W COURT
FLINT   MI      48504

#1468976
ROBERT J OLANCE
14229 TURNER RD
DEWITT   MI      48820-9608

#1468977
ROBERT J OLIVER
133
2638 W AVE
SAN LEANDRO   CA      94577

#1468978
ROBERT J OLSON &
EDITH OLSON TEN ENT
645 EVERGREEN RD
ST MARYS   PA      15857-2019

#1468979
ROBERT J ORDWAY
900 E RIVER ROAD
FLUSHING   MI      48433-2223

#1468980
ROBERT J ORTEGA
5446 FROVAN
SAGINAW   MI      48603-5571

#1468981
ROBERT J OSTROSKI
10 CARRIAGE DRIVE
TERRYVILLE   CT      06786-4619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1468982
ROBERT J OUELLETTE
98 BEENEY RD
NEW HARTFORD   CT      06057

#1468983
ROBERT J OUELLETTE
BOX 115
MARINE CITY      MI     48039-0115

#1468984
ROBERT J OUELLETTE &
PATRICIA A OUELLETTE JT TEN
BOX 115
MARINE CITY      MI     48039-0115

#1468985
ROBERT J OVANIN
TWENTY CHAVES AVE
SAN FRANCISCO   CA     94127-1709

#1468986
ROBERT J PALBICKI
6724 114 CIRCLE NORTH
CHAMPLIN   MN     55316-2809

#1468987
ROBERT J PAPENDICK
3505 FRANCIS RD
CLIO     MI     48420

#1468988
ROBERT J PARDEE
7563 NORFOLK DR
ONSTED   MI     49265

#1468989
ROBERT J PARKER & PATRICIA E
PARKER JT TEN
4806 STILLWELL RD
SANTA MARIA     CA     93455-4570

#1468990
ROBERT J PARKS
5530 RIVER THAMES RD
JACKSON   MS     39211-4142

#1468991
ROBERT J PARRY
17 GARRISON ROAD
QUEENSBURY  NY    12804-2001

#1468992
ROBERT J PARRY JR
17 GARRISON ROAD
QUEENSBURY  NY    12804-2001

#1468993
ROBERT J PARSONS
4374 VARNER RD
BROWNSBURG IN     46112-8559

#1468994
ROBERT J PARSONS &
ALETHA J PARSONS JT TEN
4374 VARNER RD
BROWNSBURG IN     46112-8559

#1468995
ROBERT J PATTERSON
1060 E SPRINGFIELD DR
BELLEFONTE   PA     16823

#1468996
ROBERT J PAVLOWSKY
5090 SCOTT ST
PISCATAWAY   NJ     08854-4618

#1468997
ROBERT J PAVLOWSKY & JOAN L
PAVLOWSKY JT TEN
5090 SCOTT ST
PISCATAWAY   NJ     08854-4618

#1468998
ROBERT J PAVONE
20 CASSANDRA DR
NILES     OH     44446-2033

#1468999
ROBERT J PAWLOWSKI &
MARILYNNE J PAWLOWSKI JT TEN
17093 CICOTTE
ALLEN PARK     MI     48101-3116

#1469000
ROBERT J PAYNE
3326 HAMPTON RD
RALEIGH     NC     27607-3163

#1469001
ROBERT J PAYNE CUST
REBECCA A PAYNE
UNIF GIFT MIN ACT DE
3326 HAMPTON RD
RALEIGH     NC     27607-3163

#1469002
ROBERT J PAYNE CUST
TIMOTHY M PAYNE
UNIF GIFT MIN ACT DE
3326 HAMPTON RD
RALEIGH     NC     27607-3163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469003
ROBERT J PCIONEK
1185 PALMER LN APT D
EAST LANSING      MI      48823-5226

#1113156
ROBERT J PELLISSIER
5102 LONGWOOD
PARMA   OH    44134-3826

#1469004
ROBERT J PENCE
600 W JACKPINE LOOP
MIO     MI     48647-9429

#1469005
ROBERT J PENKA & CAROL BATES
PENKA JT TEN
1510 W GREEN ST
CHAMPAIGN   IL      61821-3727

#1469006
ROBERT J PENROSE
5437 WESTMORELAND
TROY    MI    48098-3444

#1469007
ROBERT J PENTA JR
BOX 270
BELLINGHAM    MA    02019-0270

#1469008
ROBERT J PEPLIN
1952 DREW AVE SO
MPLS    MN    55416-3618

#1469009
ROBERT J PERDZOCK &
JOANNA M PERDZOCK JT TEN
3826 PLEASANT VALLY RD
WEST BEND    WI    53095-9272

#1469010
ROBERT J PEREZ
506 S J ST
LOMPOC   CA    93436-7708

#1469011
ROBERT J PERKINS
9073 BANCROFT
BANCROFT   MI    48414-9776

#1469012
ROBERT J PETERSON JR
6403 DENTON DR
TROY    MI    48098-2006

#1469013
ROBERT J PETROSKY
30 HARVARD ROAD
LINDEN    NJ    07036

#1469014
ROBERT J PETRUS
12493 SPRINGFIELD RD BOX 64
NEW SPRINGFLD   OH    44443-9782

#1469015
ROBERT J PETRUS &
CHRISTOPHER J PETRUS JT TEN
BOX 64
NEW SPRINGFIELD   OH    44443-0064

#1469016
ROBERT J PETRUSKA
255 GROVER AVE
TRENTON   NJ    08610-4325

#1469017
ROBERT J PETRY &
IRMGARD P PETRY JT TEN
91 IDELL CIRCLE
PETAL    MS    39465

#1469018
ROBERT J PEYSER
165 E 32ND ST
NEW YORK   NY    10016-6054

#1469019
ROBERT J PFAFF
3512 WAKEFIELD ROAD
BERKLEY   MI    48072-3453

#1469020
ROBERT J PFISTER
2830 ORPHANS RD
ELDORADO   OH    45321-9710

#1469021
ROBERT J PHARDEL & SUSAN R PHARDEL
ROBERT J PHARDEL TRUST
U/A DTD 10/01/2001
385 STATE PARK RD
ORTONVILLE    MI    48462

#1469022
ROBERT J PHILLIPS
6863 WOODCOCK CT
SALISBURY    MD    21804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469023
ROBERT J PIFER
4345 EAST BLANCHARD ROAD
SHEPHERD   MI    48883-8517

#1469024
ROBERT J POGGI & KAREN R
POGGI JT TEN
447 MILLS DR
BENIEIA    CA    94510-1434

#1469025
ROBERT J POORMAN JR
2191 ROCKBRIDGE RD #1702
STONE MOUNTAIN   GA    30087

#1469026
ROBERT J PORTER JR
11192 VILLAGE LN
CLINTON   MI    49236-9594

#1469027
ROBERT J POWERS & CATHERINE
L POWERS JT TEN
1123 OAKDALE AVE
DAYTON   OH    45420-1515

#1469028
ROBERT J PRATT
8761 COLOGNE DR
STERLING HEIGHTS    MI    48314-1639

#1469029
ROBERT J PREECE
4267 LIPINCOTT
LAPEER   MI    48446-7814

#1469030
ROBERT J PRESLEY
RT 1 BOX 255A
SMITHVILLE    TN    37166-9801

#1469031
ROBERT J PRITCHARD
32840 NORWOOD
WARREN   MI    48092-3278

#1469032
ROBERT J PROUX &
DOROTHY V PROUX TEN ENT
5129 MARTIN ROAD
BEAVERTON   MI    48612-8542

#1469033
ROBERT J PUCCI & PAMELA J
PUCCI JT TEN
53526 OAK GROVE
SHELBY TOWNSHIP   MI    48315-2057

#1469034
ROBERT J PUCKETT
P O 268
LIVINGSTON   KY    40445

#1469035
ROBERT J PULLEN JR
1520 MOFFETT DR
WINCHESTER   VA    22601

#1469036
ROBERT J PURDY & ELEANOR R
PURDY JT TEN
6080 CLUB HOUSE LANE
ALLENTOWN   PA    18106-9617

#1469037
ROBERT J QUINN & JEAN M QUINN JT
2225 CHESTERBROOK COURT 104
NAPLES    FL    34109-1450

#1469038
ROBERT J RALSTON & MARGARET A
RALSTON TR FOR THE GERTRUDE
REGENSPURGER MEMORIAL CHARITABLE
TR U/W GERTRUDE REGENSPURGER
1836 LAMBERT RD
JENKINTOWN   PA    19046-1543

#1469039
ROBERT J RAMER
632 EAST AVE
LOCKPORT   NY    14094-3304

#1469040
ROBERT J RANK II
3164 HAIDAS
SAN DIEGO    CA    92117-2545

#1469041
ROBERT J RATAJCZAK
6225 HIDDEN CR 223
LORAIN   OH    44053

#1469042
ROBERT J RATHBURN
4277 ST MARTINS
FLINT   MI    48507-3771

#1469043
ROBERT J RAUCH
42952 19TH ST WEST
LANCASTER   CA    93534-6225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1469044
ROBERT J RAY & JUDITH M RAY JT TEN
168 EAGELS GLEN DR
FRANKLIN     TN     37067-4480

#1469045
ROBERT J RAYMOND & MAE E
RAYMOND JT TEN
1455 CRYSTAL CT
NAPERVILLE     IL     60563-0142

#1469046
ROBERT J REAVIS JR
2709 WOODBURY DRIVE
BURLINGTON   NC   27217-3230

#1469047
ROBERT J REGIS & JEANNE
REGIS TRUSTEES UA REGIS
FAMILY TRUST DTD 08/14/90
130 MORGAN LN
CARPINTERIA     CA     93013-3058

#1469048
ROBERT J REGNAULT
1721 W FIRST ST
MARION     IN     46952-3368

#1469049
ROBERT J REID
BOX 9022 DUBAI
WARREN   MI     48090-9022

#1469050
ROBERT J REID EX
UW JOHN H REID
8 COUNTRY CLUB LANE
PELHAM MANOR   NY     10803-2920

#1469051
ROBERT J REIERSON
9075 HWY 1804
LINTON     ND     58552-9052

#1469052
ROBERT J REILEY
266 COAL MOUNTAIN RD
ORWIGSBURG  PA     17961

#1469053
ROBERT J REILLY
315 EAST 9TH STREET
ERIE     PA     16503-1107

#1469054
ROBERT J REINHARDT
3356 SUMMERSET CT
WHEATFIELD     NY     14120-1276

#1469055
ROBERT J RESSEGUIE
10868 COLBY LAKE RD
PERRY   MI     48872-9794

#1469056
ROBERT J REYNOLDS
4013 BACHMAN
GARLAND   TX     75043-1906

#1469057
ROBERT J RICHARDS
3213 WEST MAIN ST
117
RAPID DITY     SD     57702-2314

#1469058
ROBERT J RICHARDS
6897 GROVE ST
BROOKFIELD     OH     44403-9524

#1469059
ROBERT J RICHTER &
JANET V RICHTER TR
RICHTER LIVING TRUST UA12/23/96
UA 12/23/96
3792 BELFAST AVENUE
CINCINNATI     OH     45236-1573

#1469060
ROBERT J RICKELMAN SR &
MARY E RICKELMAN TRUSTEE
RICKELMAN FAMILY REVOCABLE
LIVING TRUST U/A 10/16/00
825 MCKINLEY STREET
BEDFORD   OH   44146-3863

#1469061
ROBERT J RIVARD
304 PAREMOUNT PARKWAY
BUFFALO   NY     14223-1080

#1469062
ROBERT J RIVARD &
NOELLA M RIVARD TR
ROBERT J RIVARD & NOELLA M
RIVARD TRUST UA 03/26/92
4425 HULL RD 5
LESLIE     MI     49251-9206

#1469063
ROBERT J RIVERS & MURIEL J
RIVERS JT TEN
2105 SUNNYBROOK DR
MILFORD     MI     48382-2172

#1469064
ROBERT J ROACH
5131 VOLKMER RD
CHESANING     MI     48616-9477

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1469065
ROBERT J ROBACK & PATRICIA A
ROBACK JT TEN
5021 N MULLIGAN AVENUE
CHICAGO    IL     60630-1810

#1469066
ROBERT J ROBERTS CUST
MICHAEL A ROBERTS UNDER THE
MI UNIF GIFT MIN ACT
6325 W 102ND ST
OVERLAND PARK    KS    66212-1719

#1469067
ROBERT J ROBINSON
2510 SWIFT RUN DRIVE
VIENNA    VA    22180-6929

#1469068
ROBERT J ROBINSON &
CATHERINE M ROBINSON JT TEN
26 E STEWART AVE
LANSDOWNE    PA    19050-2021

#1469069
ROBERT J ROBINSON SR
1955 WELLESLEY DR
DETROIT    MI    48203-1428

#1469070
ROBERT J RODWELL & ISABELL W
RODWELL JT TEN
72 MEADOWWOOD RD
ROCHESTER  NY    14616-2859

#1469071
ROBERT J ROESSEL
4452 WOODGATE
JAMESVILLE    WI    53346

#1469072
ROBERT J ROGALA
208 WOODLAND RD
SYRACUSE  NY    13219-2252

#1469073
ROBERT J ROLLINGER
APT A
31397 MOUND ROAD
WARREN  MI    48092-1620

#1469074
ROBERT J ROMAN
408 RACHEL LN
MIDDLETOWN  OH    45042-3977

#1113166
ROBERT J ROMNIAK &
BONITA A ROMNIAK JT TEN
5408 S NATOMA
CHICAGO    IL    60638

#1469075
ROBERT J ROOD
2430 HOOT OWL RAVINE RD
PLACERVILLE    CA    95667-8857

#1469076
ROBERT J ROSENBERG
4350 SUNSET TER
LOVES PARK    IL    61111-4478

#1469077
ROBERT J ROTH JR &
BETTY L COURTNEY ROTH TR
ROBERT ROTH & BETTY ROTH TRUST
UA 07/17/98
13019 CASLTEBAR DR
SUN CITY WEST    AZ    85375-3257

#1469078
ROBERT J ROYER & HERBERT E
ROYER JT TEN
1902 N C-HILLS RD
AVON PARK    FL    33825-8894

#1469079
ROBERT J ROZEK
1630 SALISHAN LN
COMMERCE TWP MI    48382-4816

#1113167
ROBERT J ROZYLA
154 DUNELLEN AVENUE
PISCATAWAY    NJ    08854-2318

#1113168
ROBERT J RUBANO
312 HIGHVIEW AVE
SOMERSET  MA    02726-3843

#1469080
ROBERT J RUBY
115 LINDEN TREE LANE
NEWARK    DE    19711-7201

#1469081
ROBERT J RUEHMAN
24738 PALERMO ST
CALABASAS    CA    91302-2505

#1469082
ROBERT J RUSCA
10 PARRY RD
CINNAMINSON  NJ    08077-3882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469083
ROBERT J RUSSELL
14 WEST GRANT ST
HOUSTON   PA   15342-1536

#1469084
ROBERT J RUTHERFORD &
STELLA M RUTHERFORD JT TEN
4903 WEST HOOVER ROAD
REVA   VA   22735

#1469085
ROBERT J RYAN
10 HENRY MARSHALLDR
TRENTON   NJ   08620-9673

#1469086
ROBERT J SABELLA
401 SWANSEA AVE
SYRACUSE   NY   13206-1036

#1469087
ROBERT J SACHA
732 BIRCH LANE
NORTHVILLE   MN   55057

#1469088
ROBERT J SALMON
262 FOREST VIEW DR
S SAN FRANCISCO   CA   94080-1392

#1469089
ROBERT J SALVAGGIO &
JOAN C SALVAGGIO JT TEN
12 GREEN LANE
HARWICH   MA   02645

#1469090
ROBERT J SANDIN
817 GOLFVIEW AVE
YOUNGSTOWN OH   44512-2732

#1469091
ROBERT J SANER 2ND
BOX 338
CHESTERTOWN MD   21620-0338

#1469092
ROBERT J SANTARSIERO
6108 KETCHUM AVE
NEWFANE   NY   14108-1113

#1469093
ROBERT J SARGENTI CUST
MICHAEL J SARGENTI UNIF GIFT
MIN ACT NJ
8 LITCHULT LN
MAHWAH   NJ   07430-1587

#1469094
ROBERT J SARSON
6359 HARRIET DR
WATERFORD   MI   48327-1216

#1469095
ROBERT J SATINK
26829 MIDLAND RD
BAY VILLAGE   OH   44140-2309

#1469096
ROBERT J SAUNDERS
333 CLEVELAND AVE
GLENDALE   OH   45246-4623

#1469097
ROBERT J SAVELAND
209 ASHTON DR SW
LEESBURG   VA   20175

#1469098
ROBERT J SAVOY
4374 CAPTAINS LANE
FLINT   MI   48507-5603

#1469099
ROBERT J SCHAFFER
4190 CHARTER OAK DR
FLINT   MI   48507-5550

#1469100
ROBERT J SCHARICH & RUTH ANN
SCHARICH JT TEN
8032 GALE ROAD
OTISVILLE   MI   48463-9412

#1469101
ROBERT J SCHARNOTT & MARY L
SCHARNOTT TR SCHARNOTT FAMILY
REVOCABLE TRUST UA 03/27/98
9428 W CEDAR HILLS CIR N
SUN CITY   AZ   85351-1337

#1469102
ROBERT J SCHAUPP
PO BOX 12737
GREEN BAY   WI   54307-2737

#1469103
ROBERT J SCHERER
6314 CR 33
NAPLES   NY   14512-9112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469104
ROBERT J SCHLENDER
23401 BREST
TAYLOR    MI    48180-4117

#1469105
ROBERT J SCHMANDT &
SHIRLEY M SCHMANDT TR
THE SCHMANDT FAM LIVING
TRUST UA 04/26/96
43280 TALL PINES CT
STERLING HEIGHTS    MI    48314

#1469106
ROBERT J SCHMIDT & MARLENE M
SCHMIDT JT TEN
BOX 295
READLYN    IA    50668-0295

#1469107
ROBERT J SCHMITT TR
ROBERT J SCHMITT LIVING TRUST
UA 11/19/96
105 HENRY RD
BARTO    PA    19504-9241

#1469108
ROBERT J SCHNEIDER
BOX 217
CLEBURNE    TX    76033-0217

#1469109
ROBERT J SCHNETTLER
630 W MUNGER RD
MUNGER    MI    48747-9770

#1469110
ROBERT J SCHOTT &
DONNA M SCHOTT TR
SCHOTT LIVING TRUST
UA 05/21/96
2503 SUSSEX ST
GREEN BAY    WI    54311-7264

#1469111
ROBERT J SCHOTT &
PHYLLIS R SCHOTT JT TEN
9 WESTON COURT
LUTHERVILLE    MD    21093-6342

#1469112
ROBERT J SCHROEDER
10018 SPRINGFIELD CIR
DAVISBURG    MI    48350-1155

#1469113
ROBERT J SCHULDT &
BONNIE S SCHULDT JT TEN
5309 ROLLINS
UTICA    MI    48317-1226

#1469114
ROBERT J SCHWARTZ
14 W 17TH ST
N Y    NY    10011-5716

#1469115
ROBERT J SCHWEIKHARD
5160 ELECTRIC AVE
HAMBURG    NY    14075-2979

#1469116
ROBERT J SCHWORER CUST
JESSICA L SCHWORER UNIF GIFT
MIN ACT KY
1529 SLEEPY HOLLOW ROAD
FORT WRIGHT    KY    41011-1947

#1469117
ROBERT J SCOTT
7624 MCLIN DR
DAYTON    OH    45418-1136

#1469118
ROBERT J SCOTT &
MARY ANN SCOTT JT TEN
7624 MCLIN DR
DAYTON    OH    45418-1136

#1469119
ROBERT J SCURIO TRUSTEE
ROBERT J SCURIO ASSOCIATES
LTD DEFINED BENEFIT PENSION
TRUST DTD 02/01/83
14033 SHOSHONI DR
LOCKPORT    IL    60441-9163

#1469120
ROBERT J SEAL
BOX 1281
GIBSONTON    FL    33534-1281

#1469121
ROBERT J SEDLAK
5003 CURTIS RD
ATTICA    MI    48412-9372

#1469122
ROBERT J SELIGMAN &
PAMELA K SELIGMAN JT TEN
16 JEANINE CT
MANALAPAN    NJ    07726-4665

#1469123
ROBERT J SEMRAU TR FOR
ROBERT J SEMRAU U/A DTD
7/21/80
24567 PHLOX
EAST POINTE    MI    48021-1114

#1469124
ROBERT J SENAK
18121 NESTLEBRANCH CT
HUDSON    FL    34667-5575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469125
ROBERT J SENESAC
70 SANDHILL RD
BRISTOL      CT      06010-2932

#1469126
ROBERT J SHARLAND
RFD 2
MALONE    NY    12953

#1469127
ROBERT J SHAULIS
36 WEST 9TH ST
NEWTON FALLS    OH    44444-1552

#1469128
ROBERT J SHAW
14185 TOWERING OAKS DR
SHELBY TOWNSHIP    MI      48315-1960

#1469129
ROBERT J SHEAF JR
5396 STYLE LANE
CINCINNATI      OH    45238-4212

#1469130
ROBERT J SHEFCIK & ELIZABETH
J SHEFCIK JT TEN
35 TOWN COURT
FAIRFIELD      OH    45014

#1469131
ROBERT J SHIELDS
67 DELANCO DR
PARSPIIANY    NJ      07054-3005

#1469132
ROBERT J SHIMKUS &
CAROL SHIMKUS JT TEN
16050 WILDWOOD LN
HOMER GLEN    IL      60491

#1469133
ROBERT J SHUBERT
469 FERNDALE AVE
YOUNGSTOWN OH    44511-3205

#1469134
ROBERT J SIBR
6613 W 157TH ST
OAK FOREST    IL      60452-2607

#1469135
ROBERT J SIEGLER TR FOR
ROBERT J SIEGLER U/D/T DTD
1/24/79
146 E COURT ST
DOYLESTOWN  PA      18901-4338

#1469136
ROBERT J SIGSBY & KATHRIN
WELLS SIGSBY JT TEN
3341 W RIDGEWAY AVE
FLINT      MI      48504-6940

#1469137
ROBERT J SILAH & KATHRYN M
SILAH JT TEN
5022 BARROWE DRIVE
TAMPA    FL      33624-2593

#1469138
ROBERT J SILLS
BOX 757
HARTFORD CITY      IN      47348-0757

#1469139
ROBERT J SIMMS & MARY L
SIMMS JT TEN
147-5A CROOKED GULLY CIR
SUNSET BEACH    NC      28468-4454

#1469140
ROBERT J SIMON
5870 S SILVER DR
TIPPCITY      OH    45371-2228

#1469141
ROBERT J SIMONDS
311 HORSESHOE BEND CI
GRIFFIN    GA    30223-8412

#1469142
ROBERT J SIMONS JR
BOX 1236
SAN CLEMENTE    CA      92674-1236

#1469143
ROBERT J SINCLAIR
3717 RISEDORPH AVE
FLINT      MI    48506-3127

#1469144
ROBERT J SINCLAIR
558 DAHLSTROM
BATAVIA      IL      60510-3386

#1469145
ROBERT J SINCLAIR & MARIE M
SINCLAIR JT TEN
3717 RISEDORPH
FLINT    MI    48506-3127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1469146
ROBERT J SIPPEL
8143 FOREST AVENUE
MUNSTER   IN    46321-1511

#1469147
ROBERT J SKALUBA
BOX 3356
SCRANTON   PA    18505-0356

#1469148
ROBERT J SKINNER
13947 SEMINOLE
REDFORD   MI    48239-3033

#1469149
ROBERT J SKOL
18511 OAKWOOD
DEARBORN   MI    48124-4054

#1469150
ROBERT J SLADICS & MARGARET
A SLADICS JT TEN
5 NARVAEZ LANE
HOT SPRINGS VILLAGE    AR    71909-7118

#1469151
ROBERT J SLEBODNICK
43625 YORKTOWN
CANTON   MI    48188-1731

#1469152
ROBERT J SLEPSKI
6757 POLAND CENTER DR
POLAND   OH    44514-2250

#1469153
ROBERT J SLEYKO & CYNTHIA B
SLEYKO JT TEN
316 S HOME
PARK RIDGE    IL    60068-3845

#1469154
ROBERT J SLOVAK
10401 W PIERSON
FLUSHING   MI    48433-9767

#1469155
ROBERT J SLOVEY
20126 WINDEMERE DR
MACOMB   MI    48044-3524

#1469156
ROBERT J SMEJKAL JR
2582 A STREET ROAD
MILFORD   NE    68405-8717

#1469157
ROBERT J SMITH
157 E ERIE ROAD
TEMPERANCE   MI    48182-9348

#1469158
ROBERT J SMITH
2955 BURLINGTON DR
SAGINAW   MI    48601-6982

#1469159
ROBERT J SMITH
3221 KERSDALE RD
PEPPER PIKE    OH    44124-5353

#1469160
ROBERT J SMITH
4455 SAUNDERS SETTLEMENT RD
LOCKPORT   NY    14094-9611

#1469161
ROBERT J SMITH
5915 LAKEMERE DRIVE
RICHMOND   VA    23234

#1469162
ROBERT J SMITH & HELEN K
SMITH JT TEN
222 N WILLARD AVE
JANESVILLE    WI    53545-3364

#1469163
ROBERT J SMITH TR
ROBERT J SMITH TRUST
UA 07/24/81
AMENDED UA 05/07/87
25554 LIVINGSTON CIR
FARMINGTON HILLS    MI    48335-1246

#1469164
ROBERT J SNEDDEN
5637 ST RT 46 NE
CORTLAND   OH    44410-9663

#1469165
ROBERT J SNYDER
1411 101ST STREET
NIAGARA FALLS    NY    14304-2735

#1469166
ROBERT J SNYDER &
CHARLOTTE C SNYDER TR
ROBERT J SNYDER & CHARLOTTE C
SNYDER TRUST UA 01/11/95
3365 BROOKGATE DR
FLINT    MI    48507-3210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469167
ROBERT J SOARES &
KATHLEEN R SOARES JT TEN
36 LINDENCREST DR
DANBURY    CT    06811-4232

#1469168
ROBERT J SOMMER
2120 SENECA DR
TROY    OH    45373-7511

#1469169
ROBERT J SOSTAKOWSKI
36385 AURENSEN RD
N RIDGEVILLE    OH    44039-3746

#1469170
ROBERT J SOULES
LOT H10
2801 S PORT HWY
FLINT    MI    48507

#1469171
ROBERT J SOUPAL
590 N KERBY RD
CORUNNA    MI    48817-9705

#1469172
ROBERT J SPATZ
372 N MAPLE ST
LEBO    KS    66856

#1469173
ROBERT J SPENCER
13033 ORMOND DR
BELLEVILLE    MI    48111-2213

#1469174
ROBERT J SPENCER CUST MARK
JOSEPH SPENCER UNIF GIFT MIN
ACT MICH
24601 DOLPHIN COVE DR
PUNTA GORDA    FL    33955

#1469175
ROBERT J SPERA
1611 LUDWELL DRIVE
MAPLE GLEN    PA    19002-3029

#1469176
ROBERT J SPIKER
BOX 798
AMHERST    VA    24521-0798

#1469177
ROBERT J STACHON
1526 NOTTINGHAM DRIVE
NORTH MANKATO    MN    56003-2808

#1469178
ROBERT J STACK & JOAN G
STACK JT TEN
BOX 277
36C STONEHOUSE LANE
KEENE    NH    03431

#1469179
ROBERT J STADLER
9960 HIGHLAND RD
WHITE LAKE    MI    48386-2321

#1469180
ROBERT J STALEY
1371 CLIFF BARNES DR
KALAMAZOO    MI    49009-8329

#1469181
ROBERT J STAMEY
115 CHEROKEE DRIVE NE
CALHOUN    GA    30701-1613

#1469182
ROBERT J STAMM
64 HIGHLANDS AVE
SPRINGFIELD    NJ    07081-3743

#1469183
ROBERT J STANGLE
608 N CHICAGO AVE
BRAZIL    IN    47834-2033

#1469184
ROBERT J STANSON
624 SCHOOL ST
ANDERSON IN    46012-1431

#1469185
ROBERT J STANTON &
JANE HEIMBECKER JT TEN
1607 LYNNEWOOD DR
HAVERTOWN PA    19083-1905

#1469186
ROBERT J STARR &
LETITIA H STARR JT TEN
2604 MCCLAY RD
ST CHARLES    MO    63303-5429

#1469187
ROBERT J STASZAK
2918 W 67TH ST
CHICAGO    IL    60629-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469188
ROBERT J STAUB
121 BISHOP HOLLOW ROAD
NEWTOWN SQUARE PA    19073-3220

#1469189
ROBERT J STAUB & JANE H
STAUB JT TEN
121 BISHOP HOLLOW ROAD
NEWTOWN SQ  PA    19073-3220

#1469190
ROBERT J STEFANO
19615 SUNSET
DETROIT    MI    48234-2066

#1469191
ROBERT J STEGNER
215 8TH ST
HONESDALE   PA    18431-1813

#1469192
ROBERT J STEIN
880 GENEVA AVE B
TOLEDO   OH    43609-3038

#1469193
ROBERT J STERRETT & RENATE B
STERRETT JT TEN
21660 CABRINI BLVD
GOLDEN    CO    80401-9405

#1469194
ROBERT J STEVEN
4233 GREEN DR
HARSENS ISLAND    MI    48028-9632

#1469195
ROBERT J STEVENS
19595 MERRIMAN CT
LIVONIA    MI    48152-1764

#1469196
ROBERT J STEVENS SR
4574 SHER LAKE DRIVE
HARRISONBURG  VA    22801-2421

#1469197
ROBERT J STINAR
4115 GERTHRUDE
DEARBORN HGTS  MI    48125-2819

#1469198
ROBERT J STINAUER CUST KARL
D SCHEMEL UNIF GIFT MIN ACT
ILL
13113 S LONGWOOD COURT
PALOS PARK    IL    60464-2184

#1469199
ROBERT J STOIOFF
69 HESLEP PLAN
DONORA   PA    15033-2130

#1469200
ROBERT J STOLTZFUS
129 AZALEA WAY
FLORENCE    MS    39073-9089

#1469201
ROBERT J STREICHER
8443 N INDIAN CREEK PKWY
MILWAUKEE   WI    53217-2344

#1469202
ROBERT J STREMICH &
LUCILLE J STREMICH &
NORMA JEAN FORSHEY JT TEN
7675 HIX RD
WESTLAND   MI    48185-7682

#1469203
ROBERT J STREY & JOANN C
STREY JT TEN
7556 SOUTH 74TH STREET
FRANKLIN    WI    53132-9756

#1469204
ROBERT J STRIBRNY
18410 STAMFORD
LIVONIA    MI    48152-4905

#1469205
ROBERT J STRUB
3755 HUBBLE ROAD
CINCINNATI    OH    45247-6005

#1469206
ROBERT J STUKAS
1415 SHARON ROAD
FLORENCE   SC    29506

#1469207
ROBERT J STULTS
380 MAPLETRACE TRL
DAYTON   OH    45458-9450

#1469208
ROBERT J STYN JR
56 COLLINS AVE
WEST SENECA  NY    14224-1131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469209
ROBERT J SULLIVAN
5717 FOX HOLLOW CT
SYLVANIA    OH    43560-4216

#1469210
ROBERT J SULLIVAN
BOX 587
NORTH PEMBROKE  MA    02358-0587

#1113191
ROBERT J SWEIKOWSKY &
ANNE P SWEIKOWSKY JT TEN
296 AVIUM LANE
CANTON    MI    48187-5333

#1469211
ROBERT J SWIECICKI
221 E ANDERSON
LINWOOD    MI    48634-9769

#1469212
ROBERT J SWINKER
1013 LEWIS ST
BROWNSVILLE    PA    15417-2237

#1469213
ROBERT J SWISHER SR & LYLE
SWISHER JT TEN
1856 GEORGIA AVE
BUTTE    MT    59701-5449

#1469214
ROBERT J SZCZESEK & DONNA M
SZCZESEK JT TEN
22 NICHTER RD
LANCASTER    NY    14086-9708

#1469215
ROBERT J SZYDLOWSKI CUST
JULIE M SZYDLOWSKI UNDER THE
MI UNIF GIFT MIN ACT
53512 FRANKLIN DR
SHELBY TOWNSHIP    MI    48316-2304

#1469216
ROBERT J SZYMANIK
88 COVINGTON DRIVE
SHREWSBURY  PA    17361-1848

#1469217
ROBERT J TAFURI & JANE M
TAFURI JT TEN
25 STACEY LANE
MADISON    CT    06443-2465

#1469218
ROBERT J TARTE
224 PROSPECT ST 4A
WESTFIELD    NJ    07090-4006

#1469219
ROBERT J TAYLOR
11819 PARKVIEW
CLEVELAND    OH    44120-2951

#1469220
ROBERT J TAYLOR CUST FOR
BENJAMIN DAVID WOODS UNDER
THE TN UNIFORM GIFTS TO
MINORS ACT
2247 S BERRYS CHAPEL RD
FRANKLIN    TN    37069-8306

#1469221
ROBERT J TAYLOR SR
1823 ELM HILL PIKE
NASHVILLE    TN    37210-3709

#1469222
ROBERT J TEEHAN
BOX 110074
NAPLES    FL    34108-0102

#1469223
ROBERT J TEN EYCK
2201 ROGUE RIVER DRIVE
BELMONT    MI    49306-9498

#1469224
ROBERT J TENEROWICZ
1469 FARMINGTON AVE 10
10 GLENWOOD PLACE
BRISTOL    CT    06010-4775

#1113192
ROBERT J TER HAAR &
HARRIET M TER HAAR TR
ROBERT J & HARRIET M TER HAAR
LIVING TRUST UA 11/18/99
2881 HIDDEN VIEW DR SE
CALEDONIA    MI    49316-8960

#1469225
ROBERT J TESONE &
LILLIAN M TESONE JT TEN
1163 BUHL CIR
HERMITAGE    PA    16148-4415

#1469226
ROBERT J THOMAS &
MARY E THOMAS JT TEN
5001 LITTLE RIVER RD
APT#W-214
MYRTLE BEACH  SC    29577

#1469227
ROBERT J THOMPSON
12275 LINDEN CT
LINDSTROM    MN    55045-9413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469228
ROBERT J THOMPSON
2400 ROLLING HILL RD
FAYETTVILLE      NC     28304-5352

#1469229
ROBERT J THOMPSON
4080 W FORREST PARK DR
BLOOMINGTON  IN     47404-9523

#1469230
ROBERT J THOMPSON CUST
ASHLEY E THOMPSON UNIF GIFT
MIN ACT NC
2400 ROLLING HILL DR
FAYETTEVILLE     NC    28304-5352

#1469231
ROBERT J THOMPSON CUST
HEATHER L THOMPSON UNIF GIFT
MIN ACT NC
2400 ROLLING HILL DR
FAYETTEVILLE     NC    28304-5352

#1469232
ROBERT J THOMPSON TR
U/A DTD 02/08/89
ROBERT J THOMPSON TRUST
9298 VARODELL DR
DAVISON  MI    48423-8712

#1469233
ROBERT J TOLBERT
27674 MORNINGSIDE PLZ
LATHRUP VILLAGE     MI     48076-3265

#1469234
ROBERT J TONTE JR
7650 SINGLETON STREET
INDIANAPOLIS     IN    46227-8551

#1469235
ROBERT J TOUB
279 MILLINGTON RD
PEEKSKILL    NY    10567-1646

#1469236
ROBERT J TREDIK &
FLORENCE L TREDIK JT TEN
319 ALCAZAR ST
ST AUGUSTINE     FL     32080-3708

#1469237
ROBERT J TRONGONE
96 BALDWIN TERRACE
WAYNE   NJ     07470-3657

#1469238
ROBERT J TROY JR & MELISSA
TROY JT TEN
28 BRENTWOOD RD
CHELMSFORD  MA    01824-1334

#1469239
ROBERT J TUCKER TR
ROBERT J TUCKER REVOCABLE TRUST
U/A DTD 05/02/01
2208 EDGE WOOD MANOR LANE
WILDWOOD  MO    63011

#1469240
ROBERT J TURNER & MARY H
TURNER JT TEN
606 W DRAYTON
FERNDALE   MI     48220-2765

#1469241
ROBERT J TYSON
15 HARRISON AVE
TITUSVILLE     NJ      08560-1619

#1469242
ROBERT J TYSON & CARMELA
TYSON JT TEN
15 HARRISON AVE
TITUSVILLE     NJ      08560-1619

#1469243
ROBERT J UNRATH
202 LIVINGSTON ROAD
WEST MIFFLIN     PA     15122-2521

#1469244
ROBERT J URANICH
654 GARFIELD AVE
LA SALLE     IL     61301-1150

#1469245
ROBERT J URMETZ JR
151 N SAGANAW ST
MONTROSE  MI    48457-9785

#1469246
ROBERT J VANCE
256 W CHICAGO
PONTIAC   MI     48340-1137

#1469247
ROBERT J VANCE & ADA L VANCE JT TEN
810 NORFOLK
WESTCHESTER  IL     60154-2729

#1469248
ROBERT J VARGO & JANET L
VARGO JT TEN
1608 ARROWWOOD DR
EASTON    PA    18040-8401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469249
ROBERT J VARTOOGIAN CUST
CHRISTINE A VARTOOGIAN UNIF
GIFT MIN ACT MICH
1225 ELLEN AVENUE
MADISON    WI    53716-1536

#1469250
ROBERT J VARTOOGIAN CUST FOR
CHRISTINE ANN VARTOOGIAN UNDER
THE WISCONSIN U-G-M-A
1225 ELLEN AVE
MADISON    WI    53716-1536

#1469251
ROBERT J VAUGHN
2032 EBERLY RD
FLINT    MI    48532-4545

#1469252
ROBERT J VISCOUNT
9 LEHIGH RD
WILMINGTON    DE    19808-3105

#1469253
ROBERT J VITOLO
54 JACKSON AVE 26
RUTHERFORD    NJ    07070-1060

#1469254
ROBERT J VLNA &
JOY F VLNA TR
VLNA FAMILY LIVING TRUST
UA 12/17/96
25701 BALTUSROL DR
MONEE    IL    60449

#1469255
ROBERT J VRABEL
28825 WARNER
WARREN    MI    48092-2424

#1469256
ROBERT J VRABEL & MARGARET A
VRABEL JT TEN
28825 WARNER
WARREN    MI    48092-2424

#1469257
ROBERT J WAGNER & PATRICIA L
WAGNER JT TEN
2067 NORTH OAK ROAD
DAVISON    MI    48423-8181

#1469258
ROBERT J WAINWRIGHT
3881 ESTATES COURT
TROY    MI    48084-1144

#1469259
ROBERT J WAINWRIGHT &
SUE C WAINWRIGHT JT TEN
3881 ESTATES CT
TROY    MI    48084-1144

#1469260
ROBERT J WALCOTT
176 DAN RIVER DRIVE
SPRING HILL    FL    34606-5420

#1113198
ROBERT J WALLEN CUST
KEVIN J WALLEN UTMA NY
434 YETMAN AVE
STATEN ISLAND    NY    10307-1822

#1469261
ROBERT J WALSH
1405 OLD SENECA TPKE
SKANEATELES    NY    13152-9391

#1469262
ROBERT J WALTZ
91 BERKELEY SQUARE
SUFFERN    NY    10901

#1469263
ROBERT J WARD & MARY L
WARD JT TEN
19 LAKEWOOD DR
LAGUNA VISTA    TX    78578

#1469264
ROBERT J WARNER
2320 GALAXY WAY
LAKE ORION    MI    48360-1917

#1469265
ROBERT J WATIER
2706 E GRAND RESERVE CIR APT 1137
CLEARWATER    FL    33759-4910

#1469266
ROBERT J WATSON
3059 FISHER
WALLED LAKE    MI    48390-1427

#1469267
ROBERT J WATSON
BOX 294
MT MORRIS    MI    48458-0294

#1469268
ROBERT J WEBER
801 OXFORD DRIVE
MARION    IN    46952-2520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1469269
ROBERT J WEGUSEN
1531 WOODROYAL WEST
CHESTERFIELD    MO    63017-5552

#1469270
ROBERT J WEIMERSKIRCH
BOX 858
TIFFIN        OH    44883-0858

#1469271
ROBERT J WEINER
15 BAKER RD
GLOVERSVILLE   NY    12078-1105

#1469272
ROBERT J WEINSTEIN
102 W POMFRET ST
CARLISLE      PA    17013-3218

#1469273
ROBERT J WEINSTEIN
5233 WEST 170TH PL
OAK FOREST    IL    60452-4449

#1469274
ROBERT J WEISENBORN
3213 ELLINGTON RD
QUINCY   IL    62301-0512

#1469275
ROBERT J WELLER
820 CHILTON LN
WILMETTE     IL    60091-2153

#1469276
ROBERT J WELS
160 GULF ST
MILFORD     CT    06460-4838

#1469277
ROBERT J WESTERMAN
1730 CLOVERLEAF ST
BETHLEHEM  PA    18017-5135

#1469278
ROBERT J WESTERMAN CUST
JILL B WESTERMAN
UNIF GIFTS MIN ACT PA
1730 CLOVERLEAF ST
BETHLEHEM    PA    18017-5135

#1469279
ROBERT J WESTERMAN CUST
LAURA L WESTERMAN
UNIF GIFTS MIN ACT PA
1730 CLOVERLEAF ST
BETHLEHEM    PA    18017-5135

#1469280
ROBERT J WHALEN & DIANE E
WHALEN JT TEN
408 VINEYARD DR
GIBSONIA      PA    15044-9225

#1469281
ROBERT J WHELAN &
DIANE L WHELAN JT TEN
8111 MARYLAND LANE
BRENTWOOD  TN    37027-7341

#1469282
ROBERT J WHITE
2071 VINEWOOD
DETROIT    MI    48216-5508

#1469283
ROBERT J WHITE
6411 NEWELL ST.
WATERLOO  IA    50703

#1469284
ROBERT J WHITE & JEAN B
WHITE JT TEN
244 FARADAY DR
BUFFALO   NY    14223-2115

#1469285
ROBERT J WHITMAN
1637 WISCONSIN
FLINT      MI    48506-3574

#1469286
ROBERT J WILAMOWSKI
45 BROOKWOOD DR
WEST SENECA   NY    14224-2559

#1469287
ROBERT J WILKINSON & DELORES
J WILKINSON JT TEN
BOX 592
JACKSON    MI    49204-0592

#1469288
ROBERT J WILLIAMS
22 DELUCA RD
MILFORD    MA    01757-2207

#1469289
ROBERT J WILLIAMS
226 HI-MOUNT CIRCLE
LANSING   MI    48906-3201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469290
ROBERT J WILLIAMS
BOX 371
PICAYUNE     MS     39466-0371

#1469291
ROBERT J WILLYERD
7175 SHARP
SWARTZ CREEK  MI     48473-9429

#1469292
ROBERT J WILSON
5505 HUBBARD DR
FLINT     MI     48506-1191

#1469293
ROBERT J WILSON & JULIA J
WILSON JT TEN
548 RANCE ROAD
OSWEGO  IL     60543-9653

#1469294
ROBERT J WILSON & KAREN A
WILSON TR U/A DTD 11/27/91
THE WILSON TRUST
1456 GARNER AVE
SCHENECTADY  NY     12309-5202

#1469295
ROBERT J WILSON & KAREN A
WILSON TRUSTEES U/A DTD
11/27/91 WILSON TRUST
1456 GARNER AVE
SCHENECTADY  NY     12309-5202

#1469296
ROBERT J WILT
2986 COUNTRY CLUB LANE
TWINSBURG  OH     44087-2975

#1469297
ROBERT J WINGATE
201 DOVER LN
FRIENDSWOOD  TX     77546-3515

#1469298
ROBERT J WINICKI & COLLETTE
WINICKI JT TEN
10604 S KILBOURNE AVE
OAK LAWN     IL     60453-5342

#1469299
ROBERT J WINKENHOWER
3190 MARS ST
VICTORIA     BC     V8X 1B8
CANADA

#1469300
ROBERT J WISCH
24091 CHARDON RD.
EUCLID     OH     44143

#1469301
ROBERT J WISE
226 RAYMOND RD
NOTTINGHAM  NH     03290-5001

#1469302
ROBERT J WISNIEWSKI
13326 WENWOOD DR
FENTON  MI     48430-1159

#1469303
ROBERT J WISSEL II
574 E MADISON
PONTIAC     MI     48340-2932

#1469304
ROBERT J WITKOWSKI
1309 WESTBROOK DRIVE
KOKOMO  IN     46902-3234

#1469305
ROBERT J WITT
840 ABINGTON WAY
FRANKLIN     TN     37069-7157

#1469306
ROBERT J WOBBEKING
4403 HILLSIDE AVE
BALTIMORE     MD     21229-5307

#1469307
ROBERT J WOLL CUST MISS
WENDY Y WOLL UNIF GIFT MIN
ACT NY
41 GLADE DRIVE
SCHENECTADY  NY     12309-1970

#1469308
ROBERT J WOOD
80 SARGENT RD
SCARSDALE  NY     10583-4835

#1469309
ROBERT J WOODARD
3926 N WHITTIER PL
INDIANAPOLIS     IN     46226-4871

#1469310
ROBERT J WOODARD & SUSAN L
WOODARD JT TEN
10321 BELL ROAD
CLARKSVILLE     MI     48815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1469311
ROBERT J WOODLAN & BETTY J
WOODLAN JT TEN
2410 SE 28TH ST
CAPE CORAL    FL    33904-3336

#1469312
ROBERT J WOODLING
2840 RUTHERFORD RD
POWELL    OH    43065-9734

#1113211
ROBERT J WOODS &
BLANCHE A WOODS TR
WOODS LIVING TRUST
UA 04/02/98
599 GALAHAD DRIVE
FRANKLIN    IN    46131-9024

#1469313
ROBERT J WORTKOETTER & CAROL
L WORTKOETTER JT TEN
22450 MILL ST
DEFIANCE    OH    43512-1212

#1469314
ROBERT J WRIGHT
R2 1803 120 AVE
ALLEGAN    MI    49010

#1469315
ROBERT J YASKOWITZ
25194 SUNSET OVAL
NORTH OLMSTED    OH    44070-4653

#1469316
ROBERT J YEAGER &
GAIL M YEAGER JT TEN
18291 MEADOW LANE
STRONGSVILLE    OH    44136-4333

#1469317
ROBERT J YOUNG
17523 GREENLAWN
DETROIT    MI    48221-2538

#1469318
ROBERT J YUNKES
100 FRANKHAUSER RD
WILLIAMSVILLE    NY    14221-4355

#1469319
ROBERT J YURATOVAC
BOX 23468
CHAGRIN FALLS    OH    44023-0468

#1469320
ROBERT J YURKO
2028 9TH ST
WYANDOTTE  MI    48192-3806

#1469321
ROBERT J ZALESKI &
CLARICE D ZALESKI JT TEN
8589 S 68TH STREET
FRANKLIN    WI    53132-8201

#1469322
ROBERT J ZALESKI & THERESA
ZALESKI JT TEN
723 FAIRWOOD
INKSTER    MI    48141-1228

#1469323
ROBERT J ZIMA TR U/A DTD 05/14/03
ROBERT J ZIMA REVOCABLE LIVING
TRUST 1849 LARK ELLEN DR
FULLERTON    CA    92835

#1469324
ROBERT J ZITO &
GAIL M ZITO JT TEN
13879 53RD COURT NORTH
ROYAL PALM BEACH    FL    33411

#1469325
ROBERT J ZLOTEK & AGNES
ZLOTEK JT TEN
12410 GRINDLEY
STERLING HEIGHTS    MI    48312-3144

#1469326
ROBERT J ZOLINSKI SR & JAHUNTA
ZOLINSKI TRS U/A DTD 12/10/03
ROBERT J ZOLINSKI SR & JAHUNTA
ZOLINSKI LIVING TRUST
34019 DOVEWOOD DR
ZEPHYR HILLS    FL    33543

#1469327
ROBERT J ZUCH
2601 VINEYARD LANE
BROOKLYN  MI    49230-8915

#1469328
ROBERT J ZUCHELKOWSKI
33 PRESTON AVE
DEPEW  NY    14043-3209

#1469329
ROBERT JACKSON &
SHIRLEEN JACKSON TR
ROBERT JACKSON LIVING TRUST
UA 07/07/95
316 CASTELL AVE
ROCHESTER  MI    48307

#1469330
ROBERT JACKSON & ROBERT JOHN
JACKSON JT TEN
4526 ILLINOIS STREET
APT 3C
SAN DIEGO    CA    92116-4374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1469331
ROBERT JACKSON FRENCH
3743 PROVIDENCE ST
FLINT    MI    48503-4548

#1469332
ROBERT JACKSON WHITE TR
ROBERT JACKSON WHITE TRUST
UA 01/09/97
4512 PRESTON DR
KINGSPORT    TN    37664-2136

#1469333
ROBERT JACOBSON
3 SARAH NASH CT
DALLAS    TX    75225-2071

#1469334
ROBERT JAEKEL & LOIS E
JAEKEL JT TEN
3815 W WHITE LAKE DR
WHITEHALL    MI    49461-9327

#1469335
ROBERT JAHN
85 LAKE RD
DEMAREST    NJ    07627-1723

#1469336
ROBERT JAMES BEKKER
18822 SOUTHEAST 214TH ST
RENTON    WA    98058-0458

#1469337
ROBERT JAMES HALFORD
18703 67TH AVE
CHIPPEWA FALLS    WI    54729-6427

#1469338
ROBERT JAMES JEFFREYS
291 SHERWOOD ROAD
WILLIAMSTON    MI    48895-9323

#1469339
ROBERT JAMES PITCHURE &
ELEANOR IRENE PITCHURE JT TEN
67 OAKRIDGE DRIVE
WEST SENECA    NY    14224

#1469340
ROBERT JAMES RIDER
5068 ISLAND VIEW DRIVE
LINDEN    MI    48451-9031

#1469341
ROBERT JAMES RODGERS
1014 PROSPECT ST
WESTFIELD    NJ    07090-4221

#1469342
ROBERT JAMES ROZMAN
6604 CONNIE LN
COLLEYVILLE    TX    76034-5639

#1469343
ROBERT JAMES SINAIKO CUST
JOHN OLIVER SALISBURY SINAIKO
UNIF TRANS MIN ACT IL
449 ALVARADO ST
SAN FRANCISCO    CA    94114-3304

#1469344
ROBERT JAMES ZASLAW
BOX 2292
SANTA BARBARA    CA    93120-2292

#1469345
ROBERT JANKUV
184 ZOA AVE
JOHNSON CITY    NY    13790-1644

#1469346
ROBERT JARRETT
605 S HOLLY
FENTON    MI    48430-2331

#1469347
ROBERT JASIN & VERA C JASIN JT TEN
40318 BARINGTON DR
PALM DESERT    CA    92211-0491

#1469348
ROBERT JASINSKI
6304 WOODSIDE PLACE
NIAGARA FALLS    NY    14304-5404

#1469349
ROBERT JAWORSKI
211 JOHNSON AVE APT 5G
HACKENSACK    NJ    07601-5048

#1469350
ROBERT JAY GOLDSTONE
BOX 3070
KEY LARGO    FL    33037-8070

#1469351
ROBERT JAY JEWELL
1038 E CENTRAL AVE
MIAMISBURG    OH    45342-2556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469352
ROBERT JAY SHANER
7641 SETTER TRACE LN
CHARLOTTE   NC    28216-1174

#1469353
ROBERT JEAN FIFIELD
3389 MCKINLEY
BURTON    MI    48529-1055

#1469354
ROBERT JEFFREY ATKINS
2631 CREEK SIDE WAY
HIGHLAND VILLAGE     TX     75077-8622

#1469355
ROBERT JENNINGS
ATT JOYCELYN JENNINGS
219 FRANK ST
MEDINA    NY    14103-1716

#1469356
ROBERT JEROME MACIEJEWSKI
TRUSTEE REVOCABLE TRUST DTD
10/11/91 U-A ROBERT JEROME
MACIEJEWSKI
18543 MORNINGSIDE AVE
EAST DETROIT    MI    48021-2779

#1469357
ROBERT JERRY MCGOUGH
22823 HORSESHOE BND
ATHENS    AL    35613-7070

#1469358
ROBERT JIACOBBE
1339 WALKER LK ONTARIO RD
HILTON    NY    14468-9110

#1469359
ROBERT JOHN BECKWITH
10800 GREENWOOD RD
GLADWIN    MI    48624-9119

#1469360
ROBERT JOHN BUNSEY
5722 CREEKSIDE LN
NORTH RIDGEVILLE    OH    44039-2508

#1469361
ROBERT JOHN BURKHARD II
494 W BATH RD
CUYAHOGA FALLS    OH    44223-3073

#1113219
ROBERT JOHN ERVIN JR
BOX 867
SHELTON    WA    98584-0867

#1469362
ROBERT JOHN FRANZREB
APT 1
303 12TH STREET BLDG 10
KNOXVILLE    TN    37916-2153

#1469363
ROBERT JOHN JACKSON & LENORE
E JACKSON JT TEN
APT 3-C
4526 ILLINOIS ST
SAN DIEGO    CA    92116-4374

#1469364
ROBERT JOHN KISS
RR 3
EVERETT    ON    L0M 1J0
CANADA

#1469365
ROBERT JOHN KNOCH
4578 BERNADA CIR
SALT LAKE CITY    UT    84124-4742

#1469366
ROBERT JOHN LISTMAN &
WILLIAM NORMAN LISTMAN JT TEN
1866 LOCHMOOR BLVD
GROSSE PTE    MI    48236-1710

#1469367
ROBERT JOHN MATHESON
6087 MARSHALL DRIVE
BOULDER    CO    80303-9505

#1469368
ROBERT JOHN MCILRATH
302 K AVENUE
GRUNDY LENIER    IA    50638-1817

#1469369
ROBERT JOHN MUNN JR
12033 SEVEN HILLS LANE
CLIFTON    VA    20124-2031

#1469370
ROBERT JOHN PEROWITZ
1127E FARRAND RD
CLIO    MI    48420-9137

#1469371
ROBERT JOHN REED
34 COUNTY RD 1324
VINEMONT    AL    35179-6852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469372
ROBERT JOHN REED & FREDDIE
ANN REED JT TEN
34 COUNTY RD 1324
VINEMONT    AL    35179-6852

#1469373
ROBERT JOHN REGAN
1320 FOREVER AVE
LIBERTYVILLE    IL    60048-4432

#1469374
ROBERT JOHNK & CAROLYN JOHNK JT TEN
24334 490TH ST
HANCOCK  IA    51536-4198

#1469375
ROBERT JOHNSON
100 SLEEPYHOLLOW RD
LYNCHBURG  VA    24502-3038

#1469376
ROBERT JOHNSON
181 WINDMAMMER DRIVE
LEESVILLE    SC    29070

#1469377
ROBERT JOHNSON
2036 LESLIE STREET
DETROIT    MI    48238-3637

#1469378
ROBERT JOHNSON
531 WAYNE PLACE
DELMAR  NY    12054-2513

#1469379
ROBERT JOHNSON
620 W 116TH PL
CHICAGO    IL    60628-5212

#1469380
ROBERT JOHNSON
951 ARGYLE
PONTIAC    MI    48341-2301

#1469381
ROBERT JOHNSON & LINDA
JOHNSON JT TEN
2333 W 24TH ST
CHICAGO    IL    60608-3807

#1469382
ROBERT JOHNSON & LINDA
JOHNSON JT TEN
562 OAKWOOD RD
NEW FREEDOM  PA    17349-9685

#1469383
ROBERT JOHNSTON
2913 COUNTY RD 47
CANANDAIGUA  NY    14424-8832

#1469384
ROBERT JON BEEBE &
ELAINE JEAN BEEBE JT TEN
2720 BLUE RAVINE RD
WAKE FOREST  NC    27587

#1469385
ROBERT JONES
4201 MINERS CREEK ROAD
LITHONIA    GA    30038-3814

#1469386
ROBERT JONES JR
APT 1
121 MONTCLAIR AVE
BUFFALO    NY    14215-2125

#1469387
ROBERT JONOZZO & JOSEPHINE
JONOZZO JT TEN
187 WILLARD AVE
BEDFORD    OH    44146-2219

#1469388
ROBERT JORDAN
224 BAYSIDE RD
ELLSWORTH    ME    04605-9801

#1469389
ROBERT JOSEPH BARANKO
111 TOCASTE LANE
ALBANY    GA    31707-1232

#1469390
ROBERT JOSEPH CARABELLO
156 LAKE ST
ARLINGTON    MA    02474-8805

#1469391
ROBERT JOSEPH DREWS &
MARY R DREWS JT TEN
24609 PRINCETON
ST CLAIR SHORES    MI    48080

#1469392
ROBERT JOSEPH GOSSELIN
10665 SHERIDAN RD
BURT  MI    48417-9788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469393
ROBERT JOSEPH HOHL
2819 DALE
SOUTH BEND    IN     46614-1353

#1469394
ROBERT JOSEPH LAWRENCE
735 ROSLYN RD.
GROSSEPOINTE WOODS MI     48236-1347

#1469395
ROBERT JOSEPH LORD
BOX 75640
LOS ANGELES    CA     90075-0640

#1469396
ROBERT JOSEPH MILLAGE JR
606 CANYON DR
COLUMBIA     TN     38401

#1469397
ROBERT JOSEPH PARKS
28 OAK AVE
PEABODY     MA     01960-6257

#1469398
ROBERT JOSEPH ROTH
54235 SILVER ST
ELKHART     IN     46514-3049

#1469399
ROBERT JOSEPH SMITH &
DOROTHY MILDRED SMITH JT TEN
525 MACDONALD AVE
FLINT      MI     48507-2749

#1469400
ROBERT JOSEPH WOJTANOSKI
1020 CARROLL LANE
HERMITAGE    PA     16148

#1469401
ROBERT JUDSON SMITH
3336 AFTON LA
BIRMINGHAM    AL     35242

#1469402
ROBERT JUERGENS BAROUSSE JR
828 S VERMONT ST
COVINGTON    LA     70433-3739

#1469403
ROBERT K ASHTON
8201 ARROWHEAD WAY
LITTLETON     CO     80124-8988

#1469404
ROBERT K BAKER
3384 BRIGGS RD
COLUMBUS OH     43204-1793

#1469405
ROBERT K BANZHOFF &
LORI A BANZHOFF JT TEN
C/O JOAN F BANZHOFF
9 EDGEWOOD DR
MECHANICSBURG  PA     17055-2710

#1469406
ROBERT K BANZHOFF CUST
AMANDZ J BANZHOFF UGMA PA
9 EDGEWOOD DRIVE
MECHANICSBURG  PA     17055-2710

#1469407
ROBERT K BECK JR
7888 W WANDERING SPRING WAY
TUCSON    AZ     85743-5465

#1469408
ROBERT K BEEMAN
410 N GRAND
INDEPENDENCE   MO     64050-2509

#1469409
ROBERT K BEHRMANN
27 GEDNEY RD
TRENTON    NJ     08648-3918

#1469410
ROBERT K BEIERLE
3 STARDUST CIR
WINDSOR    VT     05089-8917

#1469411
ROBERT K BLAIR
2511 WILLOWICK RD APT 232
HOUSTON    TX     77027-3978

#1469412
ROBERT K BOAK JR &
BARBARA J BOAK JT TEN
797 E RUNAWAY BAY PLACE
CHANDLER    AZ     85249-6937

#1469413
ROBERT K BRATTSTROM &
LINDA L BRATTSTROM JT TEN
2602 SE BELLA VISTA LOOP
VANCOUVER WA     98683-7671

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469414
ROBERT K BRENKE TR U/A DTD 3/15/02
THE ROBERT K BRENKE REVOCABLE
LIVING TRUST
1112 SUMMERGREEN LANE #101
LANSING       MI       48917

#1469415
ROBERT K BROOKS
509 W LAUREL
SIERRA MADRE    CA    91024-1614

#1469416
ROBERT K BROWN
164 WEST 13TH STREET
SALEM    OH    44460-1102

#1469417
ROBERT K BRUCE
4564 MARYS RD
CASEVILLE       MI       48725-9776

#1469418
ROBERT K BULLARD
316 BLACKHAWK ST
BATTLE CREEK    MI    49015-2826

#1469419
ROBERT K BURGESS
112 JANE ROAD
FENTON    MI    48430

#1469420
ROBERT K CHEN
194 ROSEMONT DR
N ANDOVER    MA    01845-4747

#1469421
ROBERT K CIPLEY
358 TAYLOR AVE
LEVITOWN    NY    11756-5610

#1469422
ROBERT K COUZENS TR
U/A DTD 9/15/93
ROBERT K COUZENS LIVING TRUST
2224 GOLFSIDE DRIVE
YIPSILANTI        MI    48197

#1469423
ROBERT K CULLISON
2220 S JUNIPER AVE
BROKEN ARROW  OK    74012-7657

#1469424
ROBERT K DAKE
2498 PINE RIVER RD
STANDISH       MI    48658-9713

#1469425
ROBERT K DAVIS
3052 COIN ST
BURTON    MI    48519-1536

#1469426
ROBERT K DAW
BOX 134 PUTNAM RD
HOLDEN    MA    01520-1100

#1469427
ROBERT K DILLON JR
335 KNOLLWOOD TERRACE
ROSSWELL  GA    30075-3414

#1469428
ROBERT K DUNKLE
20130 SEADALE COURT
ESTERO    FL    33928-7608

#1469429
ROBERT K ELIASON
85 SPELLMANS POINT RD
EAST HAMPTON    CT       06424-1548

#1469430
ROBERT K EMOFF
4301 PENNLYN AVE #4
DAYTON    OH    45429

#1469431
ROBERT K FAIMAN & SHERRI L
FAIMAN JT TEN
4172 MOHAWK TRL
ADRIAN    MI    49221-9329

#1469432
ROBERT K FERDEN
5030 ASPEN DRIVE
LANSING    MI    48917-4030

#1469433
ROBERT K FORD 111
9027 FIELDCHAT RD
BALTIMORE    MD    21236-1814

#1469434
ROBERT K FOSTER
703 WEST MAIN ST
DEWITT    MI    48820-9503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469435
ROBERT K FREDRICKSEN
31314 RAYCROFT
LIVONIA        MI        48154

#1469436
ROBERT K FURZLAND
3442 W PARKER
CHICAGO    IL        60647-1225

#1469437
ROBERT K GARDNER
2324 DIVISADERO
SAN FRANCISCO    CA    94115-1721

#1469438
ROBERT K GEHRKE & JEANNETTE
C GEHRKE JT TEN
4108 ANDERSON RD
DEFOREST    WI    53532-2905

#1469439
ROBERT K GEORGE
6 WOODLAND CIR
PITTSFIELD        MA    01201-5793

#1469440
ROBERT K GERLING &
PATRICIA H GERLING TR
GERLING FAM TRUST
UA 12/12/95
2183 CLUBHOUSE DR
PRESCOTT    AZ    86301-6154

#1469441
ROBERT K GILCHRIST
BOX 166
LAKE COMO    PA    18437-0166

#1469442
ROBERT K GLADSON
173 LAZY RIVER PLACE
CLOVERDALE    IN    46120-8857

#1469443
ROBERT K GOLDMAN TR
U/A DTD 06/24/98
GOLDMAN FAMILY TRUST
196 CORTE BALBOA
GREENBRAE    CA    94904

#1469444
ROBERT K GOTO CUST FOR SUSIE
DILLIPLANE GOTO UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
70 WALKER STREET
CAMBRIDGE    MA    02138

#1469445
ROBERT K GREGG & VIRGINIA B
GREGG JT TEN
113 ROSE TRAIL
LAKE JACKSON    TX    77566-4731

#1469446
ROBERT K GRINNELL
7033 RAVINE ROAD
KALAMAZOO    MI    49009-9059

#1469447
ROBERT K GUTHRIE
415 CLIFFSIDE DR
SAN ANTONIO    TX    78231-1514

#1469448
ROBERT K HARTLEY
31710 GLENCOE ROAD
BEVERLEY HILLS        MI    48025-5620

#1469449
ROBERT K HARTLEY & FLORENCE
D HARTLEY JT TEN
31710 GLENCOE RD
BEVERLEY HILLS        MI    48025

#1469450
ROBERT K HINEY
2459 NEEDMORE RD
XENIA    OH    45385-9632

#1469451
ROBERT K HOBBS
19036 POFFENBERGER ROAD
HAGERSTOWN MD    21740-1403

#1469452
ROBERT K HOLBROOK
337 ELLEN WOOD DRIVE
W CARROLLTON    OH    45449-2126

#1469453
ROBERT K HOWE & JEAN R HOWE
TR U/A DTD 12/20/93 THE
ROBERT K HOWE & JEAN R HOWE
REVOCABLE LIVING TRUST
10232 BELLEFONTAINE ROAD
ST LOUIS        MO    63137-2306

#1469454
ROBERT K HUFF
706 SUNNY DAY DR
COLUMBUS GROVE    OH    45830

#1469455
ROBERT K HUNG AS CUSTODIAN
FOR HERWIN C HUNG U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
810-8TH AVE
HONOLULU    HI    96816-2114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469456
ROBERT K IHRIG
168 DALEY BLVD
ROCHESTER   NY      14617-3820

#1469457
ROBERT K JACOBS
652 JOSLYN
PONTIAC   MI      48342-1577

#1113234
ROBERT K JAMES
2435 QUARRY LAKE DR
COLUMBUS   OH      43204

#1469458
ROBERT K JEFFERY JR
3348 CONQUISTADOR COURT
ANNANDALE   VA      22003-1116

#1113235
ROBERT K JENKINS &
PATRICIA D JENKINS JT TEN
1627 MARCONI RD
WALL   NJ      07719-3917

#1469459
ROBERT K KAMP JR
3119 NORWICH
LANSING   MI      48911-1541

#1469460
ROBERT K KIRBY
31595 JUNIPER
WARREN   MI      48093-1624

#1469461
ROBERT K KLUTZ
13924 MIDDLEBURY
SHELBY TWP   MI      48315-2833

#1469462
ROBERT K KRUM & MILDRED
KRUM JT TEN
BOX 404
R D 4
WEST PITTSTON   PA      18643

#1469463
ROBERT K KUNTZ
1685 N-1050 W
KOKOMO   IN      46901-8680

#1469464
ROBERT K LECLEAR
402 MILL STREET
LYNNVILLE   TN      38472-3141

#1469465
ROBERT K LONG
2254 FULLERTON DRIVE
INDIANAPOLIS   IN      46214-2049

#1469466
ROBERT K LUTZ & CAROL F LUTZ JT TEN
3005 SUSAN DRIVE
KOKOMO   IN      46902-3956

#1469467
ROBERT K MACCREIGHT
4685 HACKAMORE DR
LAS VEGAS   NV      89103-4312

#1469468
ROBERT K MACDONALD
1701 RTE 300
NEWBURGH   NY      12550-8932

#1469469
ROBERT K MATTY & LINDA L
MATTY JT TEN
2194 EDGEVIEW DRIVE
HUDSON   OH      44236-1825

#1469470
ROBERT K MC CUTCHEN
17892 N BRIDLE LANE
SURPRISE   AZ      85374-6202

#1469471
ROBERT K MCGEE &
BETTY J MCGEE JT TEN
4428 ERICKSON CT
CINCINNATI   OH      45244-2211

#1469472
ROBERT K MCKEAN & CAROLINE F
MCKEAN JT TEN
6428 SWAN AVE
VERONA   PA      15147-2004

#1469473
ROBERT K MCKEE
10240 MORTENVIEW DR
TAYLOR   MI      48180-3770

#1469474
ROBERT K MELCHER
400 PINEWOOD LN
ORTONVILLE   MI      48462-8444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469475
ROBERT K MEYER
1883 CRANE CREEK BLVD
MELBOURNE   FL    32940

#1113237
ROBERT K MITCHELL
36590 PLANTATION BLVD
PRAIRIEVILLE    LA    70769-3268

#1469476
ROBERT K MOLL
1100 S PAGE ST
STOUGHTON   WI    53589-2547

#1469477
ROBERT K NEAL
608 BEVERLY
EXCELSIOR SPR    MO    64024-1561

#1469478
ROBERT K OLSON
4272 MABEL AVE
CASTRO VALLEY    CA    94546-3547

#1469479
ROBERT K OSBORNE
1725 ROSWELL ROAD
MARIETTA    GA    30062-3904

#1469480
ROBERT K PAGE
4637 BROOKMEADOW DR SE
GRAND RAPIDS    MI    49512-5429

#1469481
ROBERT K PERLEBERG
210 LIGHTNING WOOD CT
FORT WAYNE    IN    46804-6725

#1469482
ROBERT K PHEGLEY
3520 GRAND TRAVERSE
FLINT    MI    48507-1713

#1469483
ROBERT K PRINCE & HELEN
C PRINCE JT TEN
BOX 252
WRIGHTWOOD   CA    92397-0252

#1469484
ROBERT K RATHBUN
8417 KINSEL HWY
VERMONTVILLE    MI    49096-9540

#1469485
ROBERT K REED
6221 COULSON COURT
LANSING    MI    48911-5629

#1469486
ROBERT K RENN
1605 W LAVENDER LANE
ARLINGTON    TX    76013-4906

#1469487
ROBERT K RILEY
11125 S E 97TH
OKLAHOMA CITY    OK    73165-9204

#1469488
ROBERT K RYAN
10010 SKY VIEW WAY, 401
FORT MYERS    FL    33913-6613

#1469489
ROBERT K SALYERS
1202 WATERS EDGE DR
NEWARK    DE    19702-6349

#1469490
ROBERT K SASAKI & ALICE N
SASAKI JT TEN
1955 W 233RD ST
TORRANCE    CA    90501-5530

#1469491
ROBERT K SCHULTZ
808 HOLLY BUSH CT
HOLLY    MI    48442-1328

#1469492
ROBERT K SCOTT
3053 S 350 EAST
KOKOMO   IN    46902-9786

#1469493
ROBERT K SEYFRIED & BARBARA A
SEYFRIED JT TEN
2108 MCDANIEL
EVANSTON   IL    60201-2127

#1469494
ROBERT K SHAW
33157 GRENNADA
LIVONIA    MI    48154-4170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1469495
ROBERT K SLANCIK
2411 MCEWAN
SAGINAW    MI    48602-3582

#1469496
ROBERT K SNYDER
10816 HONEYFIELD RD
WILLIAMSPORT    MD    21795-4045

#1113241
ROBERT K SNYDER &
MARGARET E SNYDER JT TEN
1745 MARRIOTTSVILLE ROAD
MARRIOTTSVILLE    MD    21104-1513

#1113242
ROBERT K SPANGLER & THERESA M
SPANGLER
& KRISTINE M HARRISON TRS
U/A DTD 11/16/95
THE SPANGLER FAMILY TRUST
68-3890 LUA KULA ST #1402
WAIKOLOA    HI    96738

#1469497
ROBERT K SPENCER
18483 RUTHERFORD
DETROIT    MI    48235-2941

#1469498
ROBERT K STAFFORD
32 FITCH LN
NEW CANAAN    CT    06840-5051

#1469499
ROBERT K STEPHENSON
BOX 154
HOUGHTON LAKE HTS    MI    48630-0154

#1469500
ROBERT K SURSELY
5576 MICHAEL DRIVE
BAY CITY    MI    48706-3113

#1469501
ROBERT K TAYLOR
6105 LUCAS RD
FLINT    MI    48506-1228

#1469502
ROBERT K TEVENS CUST ALYSSA
M TEVENS UNDER NY UNIF GIFTS
MIN ACT
90 FORESTGLEN CIR
WILLIAMSVILLE    NY    14221-1359

#1469503
ROBERT K TEVENS CUST FOR
ANDREW R TEVENS UNDER NY
UNIFORMS GIFTS MINORS ACT
90 FORESTGLEN CIR
WILLIAMSVILLE    NY    14221-1359

#1469504
ROBERT K TEVENS CUST KEVIN A
TEVENS UNDER NY UNIF GIFTS
MIN ACT
90 FORESTGLEN CIR
WILLIAMSVILLE    NY    14221-1359

#1469505
ROBERT K THOMAS
2812 COHOWOODS DR
SPRINGFIELD    OH    45503-2150

#1469506
ROBERT K TREST
BOX 113
HOLLY    MI    48442-0113

#1469507
ROBERT K TRUSSLER
45632 KLINGKAMMER
UTICA    MI    48317-5775

#1469508
ROBERT K UPTIGROVE &
ANGELINE L UPTIGROVE JT TEN
9090 MEADOWLAND DR
GRAND BLANC    MI    48439-8325

#1469509
ROBERT K URADNICEK &
CAROL A URADNICEK TR
URADNICEK REVOCABLE TRUST OF
1977 UA 06/10/97
449 VIA ROMA
SANTA BARBARA    CA    93110-2009

#1469510
ROBERT K WAGONER
BOX 129
STEWART RD
WEST CLARKESVILLE    NY    14786-0129

#1469511
ROBERT K WALKER
1405 NORTH DRIVE
ANDERSON    IN    46011-1172

#1469512
ROBERT K WALKER & MAVIS L
WALKER JT TEN
1405 NORTH DR
ANDERSON    IN    46011-1172

#1469513
ROBERT K WATSON
427 SHERWOOD COURT
HOLLY    MI    48442-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1469514
ROBERT K WHITT
4034 N GENESEE RD
FLINT    MI    48506-2142

#1469515
ROBERT K WILLIS
1706-555 MAYFAIR AVE
OSHAWA    ON    L1G 6Z8
CANADA

#1469516
ROBERT K WILLIS
555 MAYFAIR AVE #1706
OSHAWA    ON    L1G 6Z8
CANADA

#1469517
ROBERT K WITKOP
4544 61 ST STREET
HOLLAND    MI    49423-9756

#1469518
ROBERT K YOUMANS
4390 SPRINGBROOK DRIVE
SWARTZ CREEK    MI    48473-1704

#1469519
ROBERT K ZOTZ
3207 43RD AVENUE SOUTH
FARGO    ND    58104-6636

#1469520
ROBERT KALIS
2703 HAY CREEK DR
PINCKNEY    MI    48169-8243

#1469521
ROBERT KAMMERER & GARY
KAMMERER JT TEN
RTE 1-CANAL RD
OTTAWA    IL    61350-9801

#1469522
ROBERT KANTOR
3 BRYANT CRESCENT 2I
WHITE PLAINS    NY    10605-2629

#1469523
ROBERT KARTYCHAK
4690 MARINA DR
MUNHALL    PA    15120-2980

#1469524
ROBERT KATSOFF
7828 TRAVELERS TREE DR
BOCA RATON    FL    33433-6156

#1469525
ROBERT KAYE
37 3RD BAYWAY
TOMS RIVER    NJ    08753-7063

#1469526
ROBERT KC CHEN
PMB 235
5667 SNELL AVE
SAN JOSE    CA    95123-3328

#1469527
ROBERT KEEBLE
1975 HIDDEN HILLS
PULASKI    TN    38478

#1469528
ROBERT KEELING & DOROTHY Q
KEELING JT TEN
619 CHAPTICO RD
SOUTH HILL    VA    23970-1405

#1469529
ROBERT KEITH JOHNSON
1710 ILLINOIS AVE
FLINT    MI    48506-4337

#1469530
ROBERT KEITH LARSH & LOIS J
LARSH JT TEN
45 S WHITCOMB AVE
INDIANAPOLIS    IN    46241-1238

#1469531
ROBERT KELEHER
1803 ROCKHURST AVE
ORLANDO    FL    32826-4610

#1469532
ROBERT KELLER
427 GILPIN RD
PENN VALLEY    PA    19072-1614

#1469533
ROBERT KELLY
1910 AVENIDA DE LA CRUZ
SAN YSIDRO    CA    92173-2117

#1469534
ROBERT KENNEDY & SARAJANE
KENNEDY JT TEN
7024 W WISCONSIN AVE
WAUWATOSA WI    53213-3738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469535
ROBERT KENNETH OPLAND
596 JOHN HANCOCK
ORANGE PARK    FL    32073-5013

#1469536
ROBERT KENT AMACKER
BOX 3784
SAN ANGELO    TX    76902-3784

#1469537
ROBERT KENT BARNETT
5818 MARTY
OVERLAND PARK    KS    66202-2329

#1469538
ROBERT KENT COLLINS
1182 PINE ST
BATAVIA    IL    60510-3253

#1469539
ROBERT KESTENBAUM
2047 HANCOCK AVE
NORTH BELLMORE    NY    11710-1516

#1113252
ROBERT KEVIN SYKES
4207 ORCHARD HILL RD
HARRISBURG    PA    17110-3327

#1469540
ROBERT KINBERG CUST JOSHUA
KINBERG UNDER THE VA UNIF
TRANSFERS TO MINORS ACT
115 GREENPOINT AVE
FALLS CHURCH VA    NY    22041

#1469541
ROBERT KINDZIERSKI
Attn    JOHN KINDZIERSKI
5 WALNUT AVENUE
SHALIMAR    FL    32579-1118

#1469542
ROBERT KING
1974 PASS RD
BILOXI    MS    39531-4104

#1469543
ROBERT KING WARNER
18 WATERMAN AVENUE
PHILADELPHIA    PA    19118

#1469544
ROBERT KIPP
365 CENTRAL STREET
BOX 340
ELYSIAN FIELD    TX    75642

#1469545
ROBERT KIRSCHBAUM &
BLOSSOM KIRSCHBAUM JT TEN
5706 PARKWALK CIR E
BOYNTON BEACH    FL    33437-2345

#1469546
ROBERT KISER
7217 SERPENTINE DR
DAYTON    OH    45424-2315

#1469547
ROBERT KLAMKIN
12 SPLIT ROCK CT
MELVILLE    NY    11747-2328

#1469548
ROBERT KLARE &
MARY R REA JT TEN
101 S YUCCA ST APT 189
CHANDLER    AZ    85224

#1469549
ROBERT KLCO
1309 OLMSTEAD
OWOSSO    MI    48867-1451

#1469550
ROBERT KLEIN
8 BATTLE FLAGG RD
BEDFORD    MA    01730-2026

#1469551
ROBERT KNOX CARBER
3280 FOSTER AVE
JUNEAU    AK    99801

#1469552
ROBERT KOFMAN & JANICE
KOFMAN JT TEN
2000 NE 211 TERRACE
NORTH MIAMI BEACH    FL    33179-1637

#1469553
ROBERT KOLBRICH
157 CARRIER RD
TRANSFER    PA    16154-2103

#1469554
ROBERT KOMREK & MARY ANN
KOMREK JT TEN
30 ELLEN DR
CHEEKTOWAGA NY    14225-1272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1469555
ROBERT KONDRACKI &
THERESA J KONDRACKI JT TEN
415 FAIRWAY RD
LINDEN    NJ    07036-5410

#1469556
ROBERT KORTH CUST BRIAN
KORTH UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
57 LONGRIDGE CT
BUFFALO GROVE    IL    60089-7028

#1469557
ROBERT KOSTRUBAL JR & NANCY
KOSTRUBAL JT TEN
705 STARKS DRIVE
LOS VEGAS    NV    89107-2073

#1469558
ROBERT KOZAK
306 LEXINGTON CIR
BROADVIEW HEIGHTS    OH    44147

#1469559
ROBERT KRAFF CUST DAVID
KRAFF UNIF GIFT MIN ACT
MICH
2714 VERONICA
ST JOSEPH    MI    49085-2335

#1469560
ROBERT KRAMER
4846 MEYER RD
NORTH TONAWANDA    NY    14120-9579

#1469561
ROBERT KREH
11053 VARNA
CLIO    MI    48420-1447

#1469562
ROBERT KRESTON & CAROLYN
KRESTON JT TEN
721 MT LEBANON RD
WILMINGTON    DE    19803-1609

#1469563
ROBERT KREUZBERGER
13889 LONG LAKE LANE
PORT CHARLOTTE    FL    33953

#1113257
ROBERT KRUTOSIK
125 MIDDLEFIELD LANE
GAINSBUROUGH
LINCOLNSHIRE    DN21 1QR

#1469564
ROBERT KRUTOSIK
125 MIDDLEFIELD LANE
GAINSBUROUGH
LINCOLNSHIRE
DN21 1QR
UNITED KINGDOM

#1469565
ROBERT KUCZKOWSKI & ANN
KUCZKOWSKI JT TEN
227 WILDWOOD AVE
ANN ARBOR    MI    48103

#1469566
ROBERT KUHN
4722 POWELL ROAD
DAYTON    OH    45424-5852

#1469567
ROBERT KUSHNER & ELAINE
KUSHNER JT TEN
7530 MELVIN
WESTLAND    MI    48185-2514

#1469568
ROBERT KWAPIS
5674 TOWNLINE
BIRCH RUN    MI    48415-9005

#1469569
ROBERT KYLE WILLIAMS
1801 WOODY GRANITE RD
BAKERSFIELD    CA    93308-9131

#1469570
ROBERT L
230 BRIAN ST BOX 1437
BELLE RIVER    ON    N0R 1A0
CANADA

#1469571
ROBERT L ABBOTT & BARBARA A ABBOTT
TRS U/A DTD 4/4/01
ABBOTT FAMILY TRUST
2903 GRAFTON RD
GRAFTON    OH    44044-1040

#1469572
ROBERT L ABRAMS
9 LEWISTON ST
HYDE PARK    MA    02136-3808

#1469573
ROBERT L ACKERSON
1822 CASSELBERRY RD
LOUISVILLE    KY    40205-1632

#1469574
ROBERT L ADAMS
16225 LAMPHERE
DETROIT    MI    48219-3709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1469575
ROBERT L ADAMS
2106 MORRIS AVENUE
BURTON   MI    48529-2105

#1469576
ROBERT L ADAMS & JEANNE L
ADAMS JT TEN
341 CARDINAL TER.
BULL SHOALS    AR    72619

#1469577
ROBERT L ADGER
1412 LINDENWOOD DR
OLATHE    KS    66062-3214

#1469578
ROBERT L ALBAUGH
9740 KINNEVILLE
EATON RAPIDS    MI    48827-9504

#1469579
ROBERT L ALBRIGHT
342
530 ELLENDALE ROAD
EDGERTON  WI    53534-9090

#1469580
ROBERT L ALEXANDER
7001 CAMDEN CIRCLE
CLAYTON    OH    45315

#1469581
ROBERT L ALEXANDER &
JORETTA ALEXANDER JT TEN
7781 SUTTON PL
WARREN  OH    44484-1456

#1469582
ROBERT L ALLEN
1247 HUGHES
LIMA    OH    45804-2068

#1469583
ROBERT L ALLEN
3942 EAST 176 ST
CLEVELAND    OH    44128-1750

#1469584
ROBERT L ALLEN
409 W DAYTON ST
FLINT    MI    48505-4108

#1469585
ROBERT L ALLEN JR
11 HARVEY AVENUE
ROCHELLE PARK    NJ    07662-3617

#1469586
ROBERT L ALLENDER
104 MERRYHILL ST
MARIETTA    OH    45750-1366

#1469587
ROBERT L ALLSMAN
1814 PACIFIC AVE
RIO OSO    CA    95674-9638

#1469588
ROBERT L ANDERSON
2322 LLOYD
ROYAL OAK    MI    48073-3851

#1469589
ROBERT L ANDERSON
709 4444 HIGHWAY 98 N
LAKELAND    FL    33805

#1469590
ROBERT L ANDERSON
955 LOWER BELLBROOK RD
XENIA    OH    45385-7307

#1469591
ROBERT L ANDERSON &
MARY S ANDERSON JT TEN
BOX 351
CALDWELL    NJ    07006

#1469592
ROBERT L ANDERSON JR
20110 HELEN
DETROIT    MI    48234-3057

#1469593
ROBERT L ANDERSON JR &
TERESA R ANDERSON JT TEN
3239 PIKEWOOD CT
MILFORD    MI    48382-1443

#1469594
ROBERT L ANDREASEN
BOX 1139
SENECA    MO    64865-1139

#1469595
ROBERT L ANDREWS
165 RUTH ST
NORCROSS  GA    30071-2076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1469596
ROBERT L ANSTINE &
GLENDA SUE ANSTINE JT TEN
1429 RIVERVIEW DR
MACOMB   IL     61455-1024

#1469597
ROBERT L ANTAYA & DOROTHY H
ANTAYA JT TEN
5429 VASSAR RD
GRAND BLANC   MI     48439-9112

#1469598
ROBERT L ANTHONY
16589 LILAC
DETROIT   MI     48221-2971

#1469599
ROBERT L ANTHONY & HELEN E
ANTHONY JT TEN
807 GRATIOT AVE
ALMA   MI     48801-1144

#1469600
ROBERT L ANTHONY & ROBERT L
ANTHONY JT TEN
16589 LILAC
DETROIT   MI     48221-2971

#1469601
ROBERT L ANTISDEL
3809 GLEN BROOK DR
ARLINGTON   TX     76015-4004

#1469602
ROBERT L APPEL & KAY J APPEL JT TEN
34 OLD OAK LN
GULFPORT   MS     39503-6224

#1469603
ROBERT L ASHBAUGH
508 E HIGHAM
ST JOHNS   MI     48879-1608

#1469604
ROBERT L ASHMAN
1310 HOLLY HILL DR
GREENVILLE   OH     45331-2395

#1469605
ROBERT L ATKINSON
8352 LIPPINCOTT BLVD
DAVISON   MI     48423-8360

#1469606
ROBERT L ATKINSON CUST FOR
NICHOLAS M ATKINSON A MINOR
UNDER MI UNIF GIFTS TO
MINORS ACT
8352 LIPPINCOTT BLVD
DAVISON   MI     48423-8360

#1469607
ROBERT L ATWELL JR
306 ST DAVID LANE
RICHMOND   VA     23221-3708

#1113261
ROBERT L AUGHENBAUGH
1625 SHANNON RD
GIRARD   OH     44420-1122

#1469608
ROBERT L AUSTIN
17000 CHOLLA AVE
HESPERIA   CA     92345-6811

#1469609
ROBERT L AVILA
47 NEW CASTER DR
LOWELL   MA     01854-1221

#1469610
ROBERT L AYE & DORIS L AYE JT TEN
18680 WASHBURN
DETROIT   MI     48221-1916

#1469611
ROBERT L BAILEY
354 DELAWARE DR
BRUNSWICK   OH     44212-1720

#1469612
ROBERT L BAKER & BARBARA F
BAKER JT TEN
300 E BRIGATINE AVE
BRIGATINE   NJ     08203-3174

#1469613
ROBERT L BARBEE
4145 BREEZEWOOD AVE
DAYTON   OH     45406-1311

#1469614
ROBERT L BARDOLE &
MARY-JEAN BARDOLE JT TEN
12560 HIGHVIEW DR
JACKSONVILLE   FL     32225-5724

#1469615
ROBERT L BARNES
24651 SENECA
OAK PARK   MI     48237-1778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469616
ROBERT L BARNES
8823 W 89TH ST
HICKORY HILLS    IL    60457-1202

#1469617
ROBERT L BARNETT
366 ROBERT SIMMONS DR
CARLISLE    OH    45005-3140

#1469618
ROBERT L BARNEY
181 S SAGINAW ST
MONTROSE    MI    48457-9800

#1469619
ROBERT L BARRETT
BOX 1561
CARTRAGE    NC    28327-1561

#1469620
ROBERT L BARTLETT
2390 MARYLAND ST
HARRISON    MI    48625-8898

#1469621
ROBERT L BAST
110 SPRUCE LANE
AMBLER    PA    19002-5411

#1469622
ROBERT L BAYLESS III & NANCY
L BAYLESS TRUSTEES U/A DTD
1/19/93 THE ROBERT & NANCY
BAYLESS FAMILY TRUST
3500 E LINCOLN DR
PHOENIX    AZ    85018-1010

#1469623
ROBERT L BEARD
8682 DEERING CT
YPSILANTI    MI    48198-3209

#1469624
ROBERT L BEAUBIEN JR
2022 FAIRFIELD RD
ADRIAN    MI    49221-9774

#1469625
ROBERT L BEAUCHAMP
5304 ANGUS DR
VIRGINIA BEACH    VA    23464-8023

#1469626
ROBERT L BECK
4457 MASON RD
HOWELL    MI    48843-9623

#1469627
ROBERT L BEERY & ELENORE M
BEERY JT TEN
BOX 938
WOLF POINT    MT    59201-0938

#1469628
ROBERT L BEESLEY
BOX 2085
SOUTH GATE    MI    48195-4085

#1469629
ROBERT L BELANGER
5568 HARRISON ST
RAPID CITY    MI    49676-9788

#1469630
ROBERT L BELL
1989 FALCON HURST CIR
SANDY    UT    84092-3923

#1469631
ROBERT L BELL & PENNY M BELL JT TEN
1989 FALCON HURST CIR
SANDY    UT    84092-3923

#1469632
ROBERT L BELLINOTTI
4617 BROOKE DR
MARION    IN    46952-9695

#1469633
ROBERT L BENDICK JR & JILL R
BENDICK JT TEN
1211 OXFORD ROAD
WINTER PARK    FL    32789-5066

#1469634
ROBERT L BENJAMIN
663 LENOX
PONTIAC    MI    48340-3016

#1469635
ROBERT L BENNER &
CONCHA A BENNER JT TEN
2705 E BOLIVAR AVE
ST FRANCIS    WI    53235-5435

#1469636
ROBERT L BENNETT JR
217 SUMMERFIELD LANE
MC DONOUGH GA    30253-5311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469637
ROBERT L BERNARD &
DIOLINDA B ABILHEIRA JT TEN
4505 WESTERDALE DRIVE
FULSHEAR    TX    77441

#1469638
ROBERT L BERRY
2645 E DAYTON RD
CARO    MI    48723-9572

#1469639
ROBERT L BERRY
8516 KING RD
SAGINAW    MI    48601-9434

#1469640
ROBERT L BERRY & GAIL M
BERRY JT TEN
6743 POTTSBURG CREEK TRIAL
JACKSONVILLE    FL    32216-2856

#1469641
ROBERT L BERRY & NORMA K
BERRY JT TEN
2645 E DAYTON RD
CARO    MI    48723-9572

#1469642
ROBERT L BESSERT
5454 GATEWAY CENTRE SUITE B
FLINT    MI    48507-3900

#1469643
ROBERT L BETTS
2423 PEARL
DETROIT    MI    48209-3414

#1469644
ROBERT L BIANCHI
2607 PIRINEOS WAY #214
CARLSBAD    CA    92009

#1469645
ROBERT L BIELENDA
26408 IVANHOE
REDFORD    MI    48239-3165

#1469646
ROBERT L BIGGS
3604 WAYNE CT
BEDFORD    TX    76021-2319

#1469647
ROBERT L BILLETT
3545 PENEWIT RD R 1
SPRING VALLEY    OH    45370-9729

#1469648
ROBERT L BINDAS
1623 STILLWAGON RD
NILES    OH    44446-4434

#1113266
ROBERT L BINDER &
DENISE A BINDER JT TEN
5380 N RIVER RD
FREELAND    MI    48623-9272

#1469649
ROBERT L BINGHAM & LAURA
F BINGHAM JT TEN
149 RAINBOW DR
PMB 4972
LIVINGSTON    TX    77399-1049

#1469650
ROBERT L BLACK
27 MICHAEL ROAD
DEDHAM    MA    02026-4916

#1469651
ROBERT L BLACK SR
3818 PITKINS
FLINT    MI    48506-4235

#1469652
ROBERT L BLANCHARD
507 MAIN ST
FENTON    MI    48430-2135

#1469653
ROBERT L BLANCKAERT &
PATRICIA A BLANCKAERT JT TEN
03042 LAKE SHORE ROAD
BOYNE CITY    MI    49712-9674

#1469654
ROBERT L BLAND
RR 4 BOX 356
BERKELEY SPRINGS    WV    25411-9804

#1469655
ROBERT L BLANKENSHIP &
MATTHEW R BLANKENSHIP JT TEN
14242 S R 231
NEVADA    OH    44849

#1469656
ROBERT L BLOWER
618 S LAGRAVE ST R6 BX140
PAW PAW    MI    49079-1556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469657
ROBERT L BOBO
36 COURTLAND AVENUE
BUFFALO    NY    14215-3919

#1113268
ROBERT L BOCHENEK CUST JAMES
F BOCHENEK UNIF GIFT MIN ACT
OHIO
9 SHELLY DRIVE
DEFIANCE    OH    43512-1761

#1469658
ROBERT L BOLERO
8037 GATEWOOD LANE
WOODRIDGE  IL    60517-4112

#1469659
ROBERT L BOMBOY &
ELIZABETH R BOMBOY TEN ENT
229 OAK PARK RD
HARRISBURG   PA    17109-2741

#1469660
ROBERT L BONCZAR
2821 WILLIAM ST
BUFFALO    NY    14227-1922

#1469661
ROBERT L BOND
1143 CECIL DR
KANKAKEE    IL    60901

#1469662
ROBERT L BOND & DAWNA L BOND JT TEN
1143 CECIL DRIVE
KANKAKEE    IL    60901

#1469663
ROBERT L BONDAY
7650 BAY LAKE DRIVE
FT MYERS    FL    33907

#1469664
ROBERT L BONNER
7319 S EAST END
CHICAGO    IL    60649-3159

#1469665
ROBERT L BOONE
4043 LEECH ROAD
MEMPHIS    TN    38109-4429

#1469666
ROBERT L BOULDIN
2450 GIBSON
FLINT    MI    48503-3129

#1469667
ROBERT L BOWDEN & SHIRLEY
BOWDEN TRUSTEES UNDER ROBERT
L BOWDEN & SHIRLEY BOWDEN
TRUST DTD 01/27/86
13134 LYRIC DR
SUN CITY WEST    AZ    85375-1856

#1469668
ROBERT L BOWERS
15200 E 40TH ST
INDEPENDENCE    MO    64055-4105

#1469669
ROBERT L BOWLING SR
132 BINKLEY LANE
SPRINGBORO  OH    45066-9565

#1469670
ROBERT L BOWSER & PAMELA T
BOWSER JT TEN
924 ASHBROOKE WAY
HUDSON    OH    44236-4649

#1113272
ROBERT L BOYER &
TEN
ROBIN L LARKIN & BRIAN E BOYER JT
18628 MARLOWE
DETROIT    MI    48235

#1469671
ROBERT L BOYER &
ROBIN L LARKIN & BRIAN E BOYER JT
TEN 18628 MARLOWE
DETROIT    MI    48235

#1469672
ROBERT L BOYLES
874 ROBINWOOD
PONTIAC    MI    48340-3146

#1469673
ROBERT L BOYNTON
35 LAKEVIEW DR RFD 5
CONYERS    GA    30012-3172

#1469674
ROBERT L BREDIN TR ROBERT L BREDIN
LIVING TRUST U/A DTD 5/29/02
17846 SE 86TH AUBURN AVE
THE VILLAGES    FL    32162

#1113274
ROBERT L BRENNEMAN
904 ORCHARD ST
RACINE    WI    53405-2322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1469675
ROBERT L BRENNER
633 RICHARDSON RD
OWOSSO   MI     48867-9754

#1469676
ROBERT L BRIGGS
30 SULLIVAN DR UNIT 102
CANTON   NY    13617-2302

#1469677
ROBERT L BRILL
3319 SLATERVILLE ROAD
BROOKTONDALE  NY    14817-9735

#1469678
ROBERT L BRISCOE
28920 S WEST OUTER RD
HARRISONVILLE    MO    64701

#1469679
ROBERT L BRISSON
875 SANDERS
OXFORD   MI     48371-4331

#1469680
ROBERT L BRODERICK JR &
BARBARA A BRODERICK TRS
ROBERT L BRODERICK JR REVOCABLE
TRUST U/A DTD 10/15/04
14326 MILLBRIAR CIRCLE
CHESTERFIELD   MO    63017

#1469681
ROBERT L BROOKS &
PATRICIA H BROOKS JT TEN
9981 TIOGA TRAIL
PINCKNEY    MI     48169-8170

#1469682
ROBERT L BROWN
206 E FIFTH STREET
FLORENCE   NJ     08518-2404

#1469683
ROBERT L BROWN
506 VERONICA RD
WEST CHESTER   PA    19380-4648

#1469684
ROBERT L BROWN
BOX 126
SHARPSBURG  KY     40374-0126

#1469685
ROBERT L BROWN
C/O FLORENCE A. BROWN
1415 BUTON LANE
REYNOLDVILLE   PA    15851

#1469686
ROBERT L BROWN
ROUTE 2
OAKWOOD  OH    45873-9802

#1469687
ROBERT L BROWN &
SHARON BROWN JT TEN
120 DEER TRAIL DR
EATON   OH    45320-9355

#1469688
ROBERT L BROWN JR
RT 2 9231 RD 177
OAKWOOD  OH    45873-9450

#1469689
ROBERT L BRUGLIO
936 HORIZON WAY
MARTINSBURG   WV     25401-1025

#1469690
ROBERT L BRUNDAGE
1253 AVON ST
HASTINGS    MI     49058-7853

#1469691
ROBERT L BRUNSON
5992 RICHARD JOHNSON RD
TOOMSUBA  MS     39364-9614

#1469692
ROBERT L BRUNSON
638 SYDER DR
HIGHLAND    MI     48357-2861

#1469693
ROBERT L BUCKEY
152 TRANQUILITY DRIVE
CRESTVIEW   FL     32536

#1469694
ROBERT L BULMAN
12129 DAVISON RD
DAVISON    MI     48423-8160

#1469695
ROBERT L BUMGARDNER
2141 EAST 39 ST
LORAIN    OH    44055-2701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469696
ROBERT L BUNCH
712 GLEN ROCK PL
ARLINGTON    TX    76014-2133

#1469697
ROBERT L BUNDY &
GENEVIEVE M BUNDY
ROBERT L BUNDY & GENEVIEVE M
BUNDY JOINT TRUST 6/8/99
5388 APPLEHILL CT
FLUSHING    MI    48433-2401

#1469698
ROBERT L BURCHETT
12302 CAPTAIN SMITH CT
POTOMAC    MD    20854-6211

#1469699
ROBERT L BURKE & ANNA J
BURKE JT TEN
8340 S. MILLWOOD RD
BROKEN ARROW  OK    74011

#1469700
ROBERT L BURKERT & LOUELLA M
BURKERT JT TEN
3425 SHEPARD RD
FREEDOM  IN    47431

#1469701
ROBERT L BURLEY
13182 FISH CREEK RD
ALLIANCE    OH    44601-9276

#1469702
ROBERT L BURNS
10372 OGBOURNE CIR
KEITHVILLE    LA    71047-8998

#1469703
ROBERT L BURNS
23215 CLAIRWOOD
ST CLAIR SHORES    MI    48080-3416

#1469704
ROBERT L BURNS
419 BALDWIN ROAD
CLARKSTON  MI    48348

#1469705
ROBERT L BURNS & SARAH A
BURNS JT TEN
23215 CLAIRWOOD
ST CLAIR SHRS    MI    48080-3416

#1469706
ROBERT L BUSBY IV CUST
JUSTIN R BUSBY
UNIF GIFT MIN ACT TX
8801 FICKE CV
AUSTIN    TX    78717-4844

#1469707
ROBERT L BUSH
6477 WOODLEA
KALAMAZOO  MI    49048-6139

#1469708
ROBERT L BUSH &
DOROTHY E BUSH JT TEN
950 DEFIANCE STREET
OTTAWA  OH    45875-1204

#1469709
ROBERT L BUSH TR
ROBERT L BUSH REVOCABLE TRUST
UA 06/13/96
1441 EAST 2ND STREET
CASPER    WY    82601-2930

#1469710
ROBERT L BUTLER & SANDRA G
BUTLER TRUSTEES U/A DTD
03/07/90 ROBERT L BUTLER &
SANDRA G BUTLER TRUST
3120 N HILLS
ADRIAN    MI    49221

#1469711
ROBERT L BYRD
3028 BRAEBURN
ANN ARBOR    MI    48108-2612

#1469712
ROBERT L CABIL
54 ELLWOOD
PONTIAC    MI    48342-2409

#1469713
ROBERT L CADOTTE
30209 DELL LANE
WARREN  MI    48092-1835

#1469714
ROBERT L CARELLA
26 LARRY PLACE
QUINCY    MA    02169-6116

#1469715
ROBERT L CARITHERS
47 PINE TREE RD
HINSDALE    IL    60521-5941

#1469716
ROBERT L CARLSON
4365 N HICKERY RIDGE RD
HIGHLAND    MI    48357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469717
ROBERT L CARLSON & CAROL R
CARLSON JT TEN
4365 N HICKERY RIDGE RD
HIGHLAND      MI      48357

#1469718
ROBERT L CARSON
710 N WATER ST
BUTLER      MO      64730-1150

#1469719
ROBERT L CARTER
2966 HULACO ROAD
JOPPA      AL      35087-4110

#1469720
ROBERT L CARTER
BOX 223
STINESVILLE      IN      47464-0223

#1469721
ROBERT L CARTER & FRANCES A
CARTER JT TEN
11421 STONYBROOK DRIVE
GRAND BLANC  MI      48439-1134

#1469722
ROBERT L CARTLEDGE JR
2910 STONEWAY DR
AUSTIN      TX      78757-4386

#1469723
ROBERT L CASAULT
BOX 530429
LOVONIA      MI      48153-0429

#1469724
ROBERT L CASH
22104 KRAMER
ST CLAIR SHORES      MI      48080-3937

#1469725
ROBERT L CATHER JR & DARLENE
R CATHER JT TEN
9812 E POINTE DR
FORT SMITH      AR      72903-7150

#1469726
ROBERT L CATHEY
202 SWAN RIDGE DR
DUNCANVILLE   TX      75137-3126

#1469727
ROBERT L CAVANAUGH
1525 ACADEMY ST
KALAMAZOO  MI      49006-4400

#1469728
ROBERT L CEARLEY
2260 MILVILLE AVE
HAMILTON      OH      45013-4206

#1469729
ROBERT L CECIL
1100 KENSINGTON DR
HIGH POINT      NC      27262

#1469730
ROBERT L CHAFFIN
9330 WOODSIDE
DETROIT      MI      48204-2106

#1469731
ROBERT L CHAGARIS
4726 PARKRIDGE DR
WATERFORD  MI      48329-1645

#1469732
ROBERT L CHANNEY
154 SARATOGA ST
BATTLE CREEK      MI      49017-2777

#1469733
ROBERT L CHAPPEL
1914 ISLAND HWY
CHARLOTTE  MI      48813-8344

#1469734
ROBERT L CHAPPELL
4800 REDBAY DRIVE
DAYTON      OH      45424-4910

#1469735
ROBERT L CHERRY III
730 W SOUTH BLVD
PETERSBURG  VA      23805-2830

#1469736
ROBERT L CHILDERS
3889 MORGAN RD
ORION      MI      48359-1914

#1469737
ROBERT L CHIPLEY
225 JENNINGS AVE
GREENWOOD SC      29649-2433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469738
ROBERT L CHRISTIAN
18504 MANORWOOD EAST
CLINTON TWP    MI    48038-4824

#1469739
ROBERT L CHURCH & LULA
CHURCH JT TEN
11482 SUNSET DR
CLIO    MI    48420-1559

#1469740
ROBERT L CHURCHES & JOYCE P
CHURCHES JT TEN
6314 E MAPLE
GRAND BLANC    MI    48439-9193

#1469741
ROBERT L CLARK &
MARLENE MAE CLARK TR
ROBERT L CLARK LINVING TRUST
UA 08/12/96
1180 SOUTH DURAND RD
LENNON    MI    48449-9692

#1469742
ROBERT L CLARY
BOX 114
MT HAMILTON    CA    95140-0114

#1469743
ROBERT L CLICK &
JOANN B CLICK JT TEN
113 CHUTNEY DR
ORLANDO    FL    32825-3607

#1469744
ROBERT L CLINE & BARBARA L
CLINE JT TEN
3108 TALLY HO DRIVE
KOKOMO    IN    46902-3959

#1469745
ROBERT L COFER
15316 N CIRCLE DR
BASEHOR    KS    66007-9756

#1469746
ROBERT L COFFMAN
586 NORTH GRAHAM ST
BOWLING GREEN    KY    42101-9167

#1469747
ROBERT L COLEMAN
2484 N BLACK RIVER RD
CHEBOYGAN    MI    49721-9267

#1469748
ROBERT L COLLES
2328 S CENTER RD
BURTON    MI    48519-1166

#1469749
ROBERT L COLLETT & JOAN C COLLETT
ROBERT L COLLETT & JOAN C COLLETT
REVOCABLE TRUST U/A DTD 09/23/02
323 MARACA ST
PUNTA GORDA    FL    33983

#1113281
ROBERT L COLSTON &
RUTH COLSTON JT TEN
1739 MOORE RD
BEAUMONT    TX    77713-3928

#1469750
ROBERT L COLWELL
887 HINFORD
LK ORION    MI    48362-2646

#1469751
ROBERT L COOK
11706 ROBSON
DETRIOT    MI    48227-2436

#1469752
ROBERT L CORWIN
BOX 800
HUNTINGTON    NY    11743-0800

#1469753
ROBERT L COUTO
19 MOULTON ST
MIDDLEBORO    MA    02346-1518

#1469754
ROBERT L CRABTREE
1427 MILDINE DRIVE
GLENDALE    CA    91208-1103

#1469755
ROBERT L CRAW
352 W 1116 S
FAIRMOUNT    IN    46928-9165

#1469756
ROBERT L CREASEY
42837 SD HWY 42 PMB 584
EMERY    SD    57332-7007

#1469757
ROBERT L CREDIT
712 S GRAND TRAVERSE ST 10
FLINT    MI    48502-1116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1469758
ROBERT L CROKE & MARJORIE A
CROKE JT TEN
17731 WINSOME
FRASER    MI    48026-3114

#1469759
ROBERT L CRONK
8125 ROBBINS ROAD
CLARKSVILLE    MI    48815-9742

#1469760
ROBERT L CRONQUIST JR
2205 ARTHUR AVE
LAKEWOOD OH    44107

#1469761
ROBERT L CRONQUIST SR
2691 COUNTRY CLUB BLVD
ROCKY RIVER    OH    44116-2334

#1469762
ROBERT L CROUCH
1313 E FAIRWOOD DR
BLOOMINGTON    IN    47408-9711

#1469763
ROBERT L CUMMINGS
13020 RT 38
MARTVILLE    NY    13111

#1469764
ROBERT L CUNNINGHAM
BOX 527
WHITE STONE    VA    22578-0527

#1469765
ROBERT L CURTIS & JUDITH
S CURTIS JT TEN
3390 HIGHVIEW TERRACE S E
WASHINGTON    DC    20020-1230

#1469766
ROBERT L CYR
1800 WOODSIDE COURT
BAY CITY    MI    48708-5002

#1469767
ROBERT L CYTACKI
4186 MAPLEWOOD MEADOWS AVE
GRAND BLANC    MI    48439

#1469768
ROBERT L DAGLEY
4141 WOLF RD
DAYTON    OH    45416-2224

#1469769
ROBERT L DANKERT
10860 SCOTT DR
WHITMORE LAKE    MI    48189-9752

#1469770
ROBERT L DAUGHERTY
16637 W 145TH PLACE
LOCKPORT    IL    60441

#1469771
ROBERT L DAVID
1856 W BEAR LAKE RD N E
KALKASKA    MI    49646-9046

#1469772
ROBERT L DAVIS
1217 N SWISS
MUNCIE    IN    47304-5060

#1469773
ROBERT L DAVIS
1234 DUFFIELD ROAD
FLUSHING    MI    48433-9707

#1469774
ROBERT L DAVIS
170 9TH STREET
W KEANSBURG    NJ    07734-3084

#1469775
ROBERT L DAVIS
220 DAVIS LANE
LEXINGTON    AL    35648-3755

#1469776
ROBERT L DAVIS
9870 TOLER AVE
OAKLAND    CA    94603-2826

#1469777
ROBERT L DAVIS JR
575 ROHM DR
NAPOLEON    OH    43545-2318

#1469778
ROBERT L DAVIS JR
755 LAKE DR
YOUNGSTOWN OH    44511-1410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469779
ROBERT L DAWSON
1010 PORTER
WHITE LAKE      MI      48383-2408

#1469780
ROBERT L DE YESO & ELIZABETH
M DE YESO JT TEN
8 LEXINGTON ST
CANTON    MA    02021-3641

#1469781
ROBERT L DEGARMO
4849 BURKHARDT AVENUE
DAYTON   OH   45431-1952

#1469782
ROBERT L DEMANN
4675 WELLINGTON
HUDSONVILLE    MI      49426-9173

#1469783
ROBERT L DENNEHY
124 NONANTUM ST
BRIGHTON    MA    02135-2410

#1469784
ROBERT L DENNISTON
21970 KERN RD
SOUTH BEND    IN      46614-9295

#1469785
ROBERT L DENTON
1115 AYLESFORD ROAD
CHARLOTTE    NC    28211-1815

#1469786
ROBERT L DENTON
5114 SADDLE LN
ANDERSON    IN      46013-4836

#1469787
ROBERT L DEPLONTY
1256 JOSEPH ST
SAGINAW    MI    48603-6528

#1469788
ROBERT L DESJARDINS
BOX 832
INMAN    SC    29349-0832

#1469789
ROBERT L DIAMOND
2106 LAKE LINCOLN DR NE
WESSON  MS    39191-9779

#1469790
ROBERT L DICKSON &
CARMEN MARIE DICKSON JT TEN
3607 ZARTMAN
KOKOMO  IN    46902-6812

#1469791
ROBERT L DINKELSPIEL & HARRY C
DANCIGER TR U/W
HENRY S DINKELSPIEL
6681 LONDON DR
MEMPHIS    TN    38120

#1469792
ROBERT L DINSMORE
S LEE HILL RD RT 1
MAYVILLE    MI    48744-9801

#1469793
ROBERT L DISTEL
RR 2 BOX 24A
BLAND    VA    24315-9602

#1469794
ROBERT L DITTMANN JR
11804 SAINT IRES COURT
WOODBRIDGE  VA      22192

#1469795
ROBERT L DODD
BOX 249
GRAHAM    FL    32042-0249

#1469796
ROBERT L DODSON
214 SO SPRUCE
BONNE TERRE    MO    63628-1639

#1469797
ROBERT L DOHRMANN &
PHOEBE M DOHRMANN JT TEN
1575 E WASHINGTON BLVD
PASADENA    CA    91104-2675

#1469798
ROBERT L DOMER
5560 CAMINO CALUROSO
YORBA LINDA    CA    92887-4904

#1469799
ROBERT L DONNAY
8615 EASTWAY DRIVE S
WHITE LAKE    MI    48386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1469800
ROBERT L DORN
350 WESTWOOD DR
BLOOMFIELD HILLS       MI       48301-2649

#1469801
ROBERT L DOUGLAS
899 SPRING DR
GAYLORD   MI       49735-9052

#1469802
ROBERT L DOW & CATHERINE L
DOW JT TEN
9674 CHARLES ST
LA PLATA       MD       20646-3531

#1469803
ROBERT L DRANE
611 COLFAX
GARY   IN       46406-1363

#1469804
ROBERT L DREHER
535 KIMBALL
YONKERS   NY       10704-2339

#1469805
ROBERT L DREW
1489 OVERTON CT
ROCKVALE   TN       37153-4004

#1469806
ROBERT L DREYFUSS &
LYNN DREYFUSS JT TEN
3932 RFD
LONG GROVE   IL       60047-7919

#1469807
ROBERT L DUNAGAN
PO BOX 111
MCEWEN   TN       37101

#1469808
ROBERT L DUNEWOOD
6480 LOVEWARNER ROAD
CORTLAND  OH       44410-9622

#1469809
ROBERT L DUNN & KATHRYN M
DUNN JT TEN
315 LOGAN CIRCLE
WOODSTOCK VA       22664-1311

#1469810
ROBERT L DURUSSEL JR
2295 N BLOCK RD
REESE   MI       48757-9347

#1469811
ROBERT L DZIEMIAN
7 WYCKOFF WAY
MORRIS PLAINS       NJ       07950-1936

#1469812
ROBERT L EBY
2015 AUGUSTA DR
JACKSON   MI       49201-8949

#1469813
ROBERT L ECHOLS
810 BROOKWOOD DR 106
OKLAHOMA CITY       OK       73139-4937

#1469814
ROBERT L ECHOLS JR
11431 CLARK RD
CHARDON   OH       44024-9697

#1469815
ROBERT L EDWARDS
101 TURNER HILL RD
ANTRIM       NH       03440-3716

#1469816
ROBERT L EINODSHOFER
6425 OLDE FARM LANE
ERIE       PA       16505-1073

#1469817
ROBERT L ELLINGWOOD
1207 W 500 S
ANDERSON   IN       46013-9732

#1469818
ROBERT L EMMETT
35940 PARKDALE
LIVONIA   MI       48150-6502

#1469819
ROBERT L EVANS
20 RENAY DR
ROCHESTER   NY       14612-4028

#1469820
ROBERT L EVANS
5860 CLINTONVILLE RD
CLARKSTON   MI       48348-5102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1469821
ROBERT L EVANS &
DIANNE C EVANS JT TEN
5860 CLINTONVILLE RD
CLARKSTON   MI    48348-5102

#1469822
ROBERT L EVEN
106 MOUNTAINSIDE DR
PALMDALE   CA    93550-1107

#1469823
ROBERT L EWIGLEBEN
1204 ROYAL LINKS CT
SUN CITY CENTER    FL    33573-4401

#1469824
ROBERT L FAIN JR
2365 TRINITY CHURCH RD
CANTON   GA    30115-7723

#1469825
ROBERT L FALKENBERG
5290 MACKINAW
SAGINAW   MI    48603-1257

#1469826
ROBERT L FANN
96 PLACKMEIER DR
OFALLON   MO    63366-2941

#1469827
ROBERT L FARMER &
LINDA M FARMER TR
ROBERT L FARMER LIVING
TRUST UA 05/08/96
1731 CHADWICKE CIRCLE
NAPERVILLE   IL    60540

#1469828
ROBERT L FATZINGER
35 E PINE LAKE
WILLIAMSVILLE   NY    14221-8312

#1469829
ROBERT L FAUSNAUGH
2921 PINE DR
CIRCLEVILLE   OH    43113-9523

#1113288
ROBERT L FEDERSPIEL &
DONNA L FEDERSPIEL JT TEN
4437 QUAIL HOLLOW CT
SAGINAW   MI    48603-8622

#1469830
ROBERT L FERGUSON
242 MAPLE AVENUE
HIGHLAND   MI    48357-5002

#1469831
ROBERT L FISCUS
2017 WINTON AVE
SPEEDWAY   IN    46224-5627

#1469832
ROBERT L FISCUS & BARBARA S
FISCUS JT TEN
2017 WINTON ST
SPEEDWAY   IN    46224-5627

#1469833
ROBERT L FISETTE &
ANNE M FISETTE JT TEN
749 PLEASANT ST
ATHOL   MA    01331-3230

#1469834
ROBERT L FLANNERY
6825 HARDING X
TAYLOR   MI    48180-1868

#1469835
ROBERT L FLEMING
BOX 148
CHESNEE   SC    29323-0148

#1469836
ROBERT L FLOOD &
ELIZABETH L FLOOD JT TEN
62 BELMONT ST
CARBONDALE   PA    18407-1663

#1469837
ROBERT L FLUEGEMAN &
PATRICIA A FLUEGEMAN JT TEN
10009 SPIRITRIDGE LN
CINCINNATI   OH    45252-1763

#1469838
ROBERT L FOGLE
4017 MANNING MOUNTAIN STREET
LAS VEGAS   NV    89129

#1469839
ROBERT L FORD
25 SHREWSBURY AVENUE
HIGHLANDS   NJ    07732-1740

#1469840
ROBERT L FOSTER
5102 ANDERSON
COLOMA   MI    49038-9463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469841
ROBERT L FOX
8441 ASHLEY DR
BROADVIEW HTS    OH    44147-2147

#1469842
ROBERT L FOX & LANA S FOX JT TEN
3440 W SHADY RD
ANGOLA    IN    46703

#1469843
ROBERT L FRANCIS
425 NW 621 RD
CENTERVIEW    MO    64019

#1469844
ROBERT L FRANKLIN &
FLORENCE E FRANKLIN JT TEN
1105 SW 81ST DRIVE
GAINESVILLE    FL    32607-4903

#1469845
ROBERT L FREASE & FRANCES E
FREASE JT TEN
2659 SATURN DRIVE
LAKE ORION    MI    48360-1736

#1469846
ROBERT L FREDERICKSEN &
ROBIN POWERS JT TEN
5749 FRANKLIN
SPRUCE    MI    48762-9565

#1469847
ROBERT L FREEMAN
250B VILLAGE II DR
HILTON    NY    14468-1537

#1469848
ROBERT L FRENCH
212 GAYLE
BOWLING GREEN    KY    42101-2818

#1469849
ROBERT L FRYE
64 WISTERIA CT
FALLING WATERS    WV    25419

#1469850
ROBERT L FULLER JR
4311 FISHBURG ROAD
DAYTON    OH    45424-3632

#1469851
ROBERT L GABELHAUSE & BONNIE
J GABELHAUSE JT TEN
4549 HASCAL
OMAHA    NE    68106-4039

#1469852
ROBERT L GABLE
5314 HOLIDAY DR
PITTSBURGH    PA    15236-2635

#1469853
ROBERT L GARISON
1301 TINSMAN AVE
WILLIAMSPORT    PA    17701-2836

#1469854
ROBERT L GASKILL CUST
ALYSSA NICOLE GASKILL
UNDER THE DE UNIF TRAN MIN ACT
285 C STREET
CARNEYS POINT    NJ    08069

#1469855
ROBERT L GAYLE
1374 WHITE OAK ROAD
FREDERICKSBURG    VA    22405-3566

#1469856
ROBERT L GAYLE & FRANCES O
HAIR GAYLE JT TEN
1374 WHITE OAK RD
FREDERICKBURG    VA    22405-3566

#1469857
ROBERT L GENTRY
728 BILTMORE
INDIANAPOLIS    IN    46241-2105

#1469858
ROBERT L GENTRY JR
5423 HILLSIDE TERRACE
MILFORD    OH    45150-2827

#1469859
ROBERT L GEORGE
2656 COLDSPRINGS DR
BEAVERCREEK    OH    45434-6662

#1469860
ROBERT L GERHART
780 REED RD
SPRINGBORO    OH    45066-9115

#1469861
ROBERT L GERHART &
BOBBIE L GERHART JT TEN
780 REED RD
SPRINGBORO    OH    45066-9115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469862
ROBERT L GESTEN TR
ROBERT L GESTEN
REVOCABLE TRUST
UA 08/18/89
1050 STARLIGHT DR
SEVEN HILLS        OH      44131-4050

#1113294
ROBERT L GIBBONS
UNIT 6 #22
HILL ST
TWEED HEADS        NSW 2485
AUSTRALIA

#1469863
ROBERT L GIBBONS
UNIT 6 #22
HILL ST
TWEED HEADS NSW 2485
AUSTRALIA

#1469864
ROBERT L GIDDENS
2456 S LIDDESDALE
DETROIT    MI      48217-1150

#1469865
ROBERT L GILLIAM
6027 E FARRAND
MILLINGTON     MI      48746-9225

#1469866
ROBERT L GLEAVES
2 ANNADALE LANE
GLENDALE  OH    45246-4310

#1469867
ROBERT L GLEICHAUF
R3 COUNTY E 2138
MINERAL POINT     WI      53565

#1469868
ROBERT L GLOVER
129 HAVEN AVE
MT VERNON  NY    10553-1330

#1469869
ROBERT L GNEKOW
4620 SHIPPEE LANE
STOCKTON  CA    95212-1919

#1469870
ROBERT L GODFREY
301 STETSON DR
CHEYENNE   WY    82009-2085

#1469871
ROBERT L GOFF & LYNORE
FIGUEROA JT TEN
549 S ELEVENTH
SAGINAW  MI    48601-1906

#1469872
ROBERT L GOODMAN
2321 HUNTERGLEN CT
DAYTON   OH    45459-8401

#1469873
ROBERT L GOODRICH
6711 WINDMILL LN
WEST BLOOMFIELD    MI      48324-3763

#1469874
ROBERT L GOODRICH & EDITH A
GOODRICH JT TEN
6711 WINDMILL LN
WEST BLOOMFIELD    MI      48324-3763

#1469875
ROBERT L GOODWIN & EVA M GOODWIN
FBO R GOODWIN & E GOODWIN REVOCABLE
TRUST U/A DTD 6/12/03
1602 MOONSTONE BLVD
HORSESHOE BEND  AR      72512

#1469876
ROBERT L GORDON
1595 FALLS BRANCH ROAD
DUCK RIVER     TN      38454-3731

#1469877
ROBERT L GOREN
8 STALKER LANE
FRAMINGHAM  MA    01702-5536

#1469878
ROBERT L GRABOW & JEAN M
GRABOW JT TEN
1151 PINEWOOD DR
PITTSBURGH    PA     15243-1809

#1469879
ROBERT L GRANNAN &
PHYLLIS GRANNAN JT TEN
8719 HIDDEN LAKE DRIVE
HOWELL  MI    48843-9212

#1469880
ROBERT L GRAY
902 W 300 S
CRAWFORDSVILLE  IN    47933-9161

#1469881
ROBERT L GREENE
5801 LOCH RAVEN BLVD
BALTIMORE    MD    21239-2439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1469882
ROBERT L GREENUP
3003 W BROADWAY 136
TUCSON    AZ    85745-2567

#1469883
ROBERT L GREER
1157 SUMMERLAKE ESTATES DRIVE
FENTON    MO    63026-3265

#1469884
ROBERT L GRIFFIN
30220 SOUTHFIELD RD
APT 143
SOUTHFIELD    MI    48076-1315

#1469885
ROBERT L GROOVER & JANET A
GROOVER JT TEN
3707 E 1000 N
PITTSBORO    IN    46167

#1469886
ROBERT L GROVER
7 MALCOLM AVE
SANFORD    ME    04073-4023

#1469887
ROBERT L GUBBINS & RUTH A
GUBBINS JT TEN
BOX 6332
SAGINAW    MI    48608-6332

#1469888
ROBERT L GUINTHER
5100 S BELSAY RD
GRAND BLANC    MI    48439

#1469889
ROBERT L GUNNELL
5973 MORNINGSIDE DR
FAIRFIELD    OH    45014-4700

#1469890
ROBERT L GUNTER
351 KITCHEN RD
MOORESVILLE    IN    46158-9448

#1469891
ROBERT L GUYER
4705 CURTIS LANE
CLARKSTON    MI    48346-2782

#1469892
ROBERT L GUYER & SUSAN E
GUYER JT TEN
4705 CURTIS LANE
CLARKSTON    MI    48346-2782

#1469893
ROBERT L HAAS
3726 TRAIL RIDGE
INDEPENDENCE    MO    64055-3763

#1469894
ROBERT L HAGENS & MARY P
HAGENS JT TEN
1322 IRVING CT
FAIRFIELD    CA    94533-2546

#1469895
ROBERT L HALEY
1427 HOEFGEN
INDIANAPOLIS    IN    46203-4323

#1469896
ROBERT L HALL
4601 45TH ST EAST
TUSCALOOSA    AL    35405-4779

#1469897
ROBERT L HALL
5014 M L KING AVE
FLINT    MI    48505-3342

#1469898
ROBERT L HALL
9541 S COUNTY RD 925W
KNIGHTSTOWN    IN    46148

#1469899
ROBERT L HAMBRUCH
2612 HOWARD ST
NEWFANE    NY    14108-1005

#1469900
ROBERT L HAMBRUCH & NATALIE
M HAMBRUCH JT TEN
2612 HOWARD ST
NEWFANE    NY    14108-1005

#1469901
ROBERT L HANDELL
106 HOLLIS DR
SPARTANBURG    SC    29307-2413

#1469902
ROBERT L HANEY
1870 FOUR OAKS
COMMERCE TOWNSHIP MI    48382-1244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1469903
ROBERT L HANLEY &
LYNDA D HANLEY JT TEN
17285 LENNANE
REDFORD  MI    48240-2165

#1469904
ROBERT L HANNA
410 CEDAR ST
DEFIANCE JUNCTION    OH    43512-2802

#1469905
ROBERT L HANNAH
PO BOX 3626
MYRTLE BEACH   SC    29578-3626

#1469906
ROBERT L HANSON & PATRICIA C
HANSON JT TEN
BOX 863
WOLFEBORO  NH    03894-0863

#1469907
ROBERT L HARDIN
5301 W RIVER RD
MUNCIE    IN    47304-4636

#1469908
ROBERT L HARPER
10744 CAMBRIDGE
KANSAS CITY    MO    64134-2745

#1469909
ROBERT L HARRIS
10118 SOUTH BLVD
CLEVELAND  OH    44108-3442

#1469910
ROBERT L HARRIS
300 E MAIN ST 106
LANSING    MI    48933-2430

#1469911
ROBERT L HARRIS
7077 GOLFWAY DR
CINCINNATI    OH    45239-5632

#1469912
ROBERT L HARRIS
7534 BUCHANAN
BOARDMAN  OH    44512-5701

#1469913
ROBERT L HARRIS SR
5270 GARDENDALE AVENUE
DAYTON    OH    45427-2103

#1469914
ROBERT L HARRIS SR
95 DUNN LANE
PENNSVILLE    NJ    08070-2432

#1469915
ROBERT L HARRISON
3546 DETROIT AVE
DAYTON    OH    45416-1902

#1469916
ROBERT L HARTMAN
14315 WOOD BRIDGE RD
CAMDEN  MI    49232-9548

#1469917
ROBERT L HARTSOCK
467 SUNNYSIDE DR SE
CONCORD  NC    28025-3756

#1469918
ROBERT L HARTSOE
274 E UNION CITY RD
COLD WATER   MI    49036-9229

#1469919
ROBERT L HATCHER
301 ARNOLD LAKE ROAD
MILFORD    NY    13807-1194

#1469920
ROBERT L HAWKINS
26 WISTERIA ST
EDISON    NJ    08817-4271

#1469921
ROBERT L HEARN
14944 MADDELEIN
DETROIT    MI    48205-2412

#1469922
ROBERT L HEASLEY
505 HAMILTON RD
PARCHMENT  MI    49004-1206

#1469923
ROBERT L HEATON
10932 CORAL RIDGE
ST LOUIS    MO    63123-5926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469924
ROBERT L HEBERT
321 BOURQUE ROAD
LAFAYETTE    LA    70506-9311

#1469925
ROBERT L HEIT
2305 CUTLER RD #204
SIX LAKES    MI    48886

#1469926
ROBERT L HELM &
ROSEMARIE V HELM JT TEN
177 RAFF AVE
MINEOLA    NY    11501-3223

#1469927
ROBERT L HENSIAK
5915 W FILLMORE DRIVE
WEST ALLIS    WI    53219-2223

#1469928
ROBERT L HENZE
3790 SUMMERTOWN HWY
SUMMERTOWN TN    38483-5028

#1469929
ROBERT L HERBSTER & MARY
HERBSTER JT TEN
301 RETFORD AVE
CRANFORD    NJ    07016-2828

#1469930
ROBERT L HERRMANN
4169 SINGEL DR
GRANDVILLE    MI    49418-2323

#1469931
ROBERT L HERRON &
RUTH L HERRON TR
ROBERT & RUTH HERRON REVOCABLE
TRUST UA 11/16/98
9355 MARYWOOD DR
STANWOOD    MI    49346-9042

#1469932
ROBERT L HESS
976 NORTH HOPE AVE
SANTA BARBARA    CA    93110-1260

#1469933
ROBERT L HETZEL
1801 WYSOR RD
DRAPER    VA    24324

#1469934
ROBERT L HILDEBRAND
680 ESSEX RD
GLEN ELLYN    IL    60137-3912

#1469935
ROBERT L HILL
1101 BROADVIEW BLVD
DAYTON    OH    45419-3704

#1469936
ROBERT L HILL
426 SEVENTH STREET
CHEBOYGAN MI    49721-1718

#1469937
ROBERT L HILLBERG
PO BOX 488
CHESHIRE    CT    06410

#1469938
ROBERT L HOBBA
8238 PETERS RD
FREDERICK    MD    21704-8111

#1469939
ROBERT L HODGSON
5221 NORTH SHORE DR
LAPEER    MI    48446-8069

#1469940
ROBERT L HOLLAND
2240 W 53RD ST
CLEVELAND    OH    44102-4449

#1469941
ROBERT L HOLLISTER
5457 S SAN JUAN AVE
SIERRA VISTA    AZ    85650-9340

#1469942
ROBERT L HOLLOWAY
3233 SOUTH WASHINGTON AVE
LANSING    MI    48910-2977

#1469943
ROBERT L HOLLOWAY
6400 TAYLOR RD 99
PUNTA GORDA    FL    33950-9316

#1469944
ROBERT L HOLYOAK TR U/D/T DTD
FBO ROBERT L HOLYOAK
5940 E SAHUARO RANCH DR
TUCSON    AZ    85712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1469945
ROBERT L HONEYCUTT
3047 EUGENE ST
BURTON   MI    48519-1652

#1469946
ROBERT L HOSKIN
BOX 282
GARRETTSVILLE    OH    44231-0282

#1469947
ROBERT L HOWARD
704 N LAWTON
MOORE   OK    73160-3809

#1469948
ROBERT L HOWELL
6081 CORAL WAY
BRADENTON   FL    34207-4759

#1469949
ROBERT L HUFFMAN & ELEANOR
JO ANN HUFFMAN JT TEN
9838 TARLTON ROAD
CIRCLEVILLE    OH    43113-9448

#1469950
ROBERT L HUGHES
1204 MARTIN DR
ANDERSON   IN    46012-4157

#1469951
ROBERT L HUGHES
BOX 32 LAURA CIRCLE
LAURA   OH    45337-0032

#1469952
ROBERT L HULET
436 S BERKLEY
KOKOMO   IN    46901-5113

#1469953
ROBERT L HUNDMAN
5115 MONTICELLO DR
EDMONDS   WA    98026-3449

#1469954
ROBERT L HUNTER
152 E 1ST ST
MANSFIELD   OH    44902-2000

#1469955
ROBERT L HURSH
12142 W WILSON RD
MONTROSE   MI    48457-9402

#1469956
ROBERT L HUTZLER
456 MEADOWCREST RD
CINCINNATI    OH    45231-4058

#1469957
ROBERT L IRWIN CUST JOHN L
IRWIN UNIF GIFT MIN ACT
OHIO
894 N SOUTH ST
WILMINGTON   OH    45177-1363

#1469958
ROBERT L J HUNTER
12355 SULLIVAN ROAD
EMMETT   MI    48022-1207

#1469959
ROBERT L J QUINN & JANET B
QUINN JT TEN
5 FOREST GLEN CT
BEAR   DE    19701

#1469960
ROBERT L JACKSON
1214 CASIMIR
SAGINAW   MI    48601-1225

#1469961
ROBERT L JACOBS
70311 MELLEN
ROMEO   MI    48065-4430

#1469962
ROBERT L JAHNKE
4 STANDARD RD
HOUNSLOW
MIDDLESEX TW4 7AS
UNITED KINGDOM

#1469963
ROBERT L JAMES
113 C RFD 1
GEORGETOWN DE    19947-9801

#1469964
ROBERT L JAMES
271 S SANFORD
PONTIAC   MI    48342-3150

#1469965
ROBERT L JAMESON
5971 RED FEATHER DRIVE
BAY CITY    MI    48706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1469966
ROBERT L JANOSKA
4091 LOCH DRIVE
BOX 302
HIGHLAND     MI     48357-2235

#1469967
ROBERT L JANUS
9S323 FLORENCE
DOWNERS GROVE IL     60516-5005

#1469968
ROBERT L JARRELL
1749 ROSEMONT BLVD
DAYTON    OH    45420-2508

#1469969
ROBERT L JEPSEN
5009 44TH AVE NE
SEATTLE     WA     98105-2909

#1469970
ROBERT L JINKINS
1110 DALE DRIVE
SILVER SPRING     MD     20910-1606

#1469971
ROBERT L JOHANNES
4827 OXFORD
IMPERIAL     MO     63052-1404

#1469972
ROBERT L JOHNS SR
6367 CLEVELAND DR
WATERFORD  MI     48329-3019

#1469973
ROBERT L JOHNSON
2343 MORRISH RD
SWARTZ CREEK   MI     48473-9723

#1469974
ROBERT L JOHNSON
2543 E REMINGTON
SAGINAW    MI     48601-2237

#1469975
ROBERT L JOHNSON &
KATHY A JOHNSON JT TEN
2963 IROQUOIS TRAIL
HASTINGS     MI     49058-9581

#1469976
ROBERT L JOHNSON &
MARY N JOHNSON JT TEN
2211 BURNINGTREE DR SE
DECATUR    AL     35603-5132

#1469977
ROBERT L JOHNSON & ALICE G
JOHNSON JT TEN
222 EDGEWOOD DR
HILLSVILLE     VA     24343-1225

#1469978
ROBERT L JOHNSON & MARK R
JOHNSON JT TEN
2807 BRIARWOOD DR W
ARLINGTON HEIGHTS     IL     60005-4604

#1469979
ROBERT L JOHNSON JR
956 N LOCKWOOD
CHICAGO     IL     60651-2818

#1469980
ROBERT L JOINER
2617W BOGART RD
SANDUSKY  OH    44870-7201

#1469981
ROBERT L JONES
11781 WADE
DETROIT     MI     48213-1610

#1469982
ROBERT L JONES
263 FAIRVIEW AVE
CANFIELD     OH     44406-1636

#1469983
ROBERT L JONES
4549 DICKSON RD
INDIANAPOLIS     IN     46226-2109

#1469984
ROBERT L JONES
5740 LONGVIEW DR
LA GRANGE   IL     60525-3563

#1469985
ROBERT L JONES
BOX 2130
ORLEANS    MA     02653-6130

#1469986
ROBERT L JONES SR &
ALMA M JONES JT TEN
35810 HURON RIVER DRIVE
NEW BOSTON  MI     48164

---

#1469987
ROBERT L JUENGEL & JUDY
JUENGEL JT TEN
55751 CARD RD
MACOMB  MI    48042-1912

#1469988
ROBERT L KACZOROWSKI
7745 JOHN SCOTT DR
GRAND LEDGE  MI    48837

#1469989
ROBERT L KAPLAN
22 MEADOW WOOD DR
FAIRPORT  NY    14450-2837

#1469990
ROBERT L KATTREH & PATRICIA L
KATTREH TRS ROBERT L KATTREH &
PATRICIA L KATTREH REVOCABLE LIVING
TRUST U/A DTD 12/15/03
6350 QUEENS CT
FLUSHING    MI    48433

#1469991
ROBERT L KAUFFMAN &
BEVERLY A KAUFFMAN TRUSTEES
U/A DTD 01/24/80 THE ROBERT
L KAUFFMAN TRUST
632 FAIRDALE RD
SALINA    KS    67401-3600

#1469992
ROBERT L KEEVER
6898 THORNWOOD ST NW
CANTON    OH    44718-3799

#1469993
ROBERT L KEITH
2466 DIAMOND HILL RD
WOONSOCKET  RI    02895-1630

#1469994
ROBERT L KELLAR
3709 ORLEANS DR
KOKOMO  IN    46902-4345

#1469995
ROBERT L KELLEMS &
BARBARA J KELLEMS TR
ROBERT L KELLEMS & BARBARA J
KELLEMS REV TRUST UA 03/06/00
RR 1 BOX 584
ROCKVILLE    IN    47872

#1469996
ROBERT L KELLER
928 E.5TH STREET
WINONA  MN    55987

#1469997
ROBERT L KELLEY
BOX 1414
KERNVILLE    CA    93238-1414

#1469998
ROBERT L KELLEY & SHIRLEY A
KELLEY JT TEN
2683 ARCARO COURT
DECATUR  GA    30034-2101

#1469999
ROBERT L KELLEY SR
2683 ARCARO COURT
DECATUR  GA    30034-2101

#1470000
ROBERT L KELLY
1084 WILLISTON RD
AIKEN    SC    29803-6982

#1470001
ROBERT L KELLY
22016 RUSSET DR
MEADVILLE    PA    16335

#1470002
ROBERT L KENNIFER
8508 N TALLADEGA WAY
FRESNO    CA    93720

#1470003
ROBERT L KERN II
BOX 257
LINCOLNSHIRE    IL    60069-0257

#1470004
ROBERT L KIMBALL TR
ROBERT L KIMBALL REV TRUST
UA 10/30/97
81 ROCHESTER HILL RD
APT 4
ROCHESTER  NH    03867-3320

#1470005
ROBERT L KINDRED
31 STUB DRIVE
TROTWOOD  OH    45426-3018

#1470006
ROBERT L KING
312 WOOTEN TRAIL SW
BOGUE CHITTO    MS    39629-9382

#1470007
ROBERT L KING
7216 N RIVERVIEW
KALAMAZOO  MI    49004-9684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470008
ROBERT L KING
RR 1 BOX 340
COPPERHILL    TN    37317-9739

#1470009
ROBERT L KINGSBURY & DORIS W
KINGSBURY JT TEN
7926 SOUTH ST
VICKSBURG    MI    49097-9312

#1470010
ROBERT L KIRK
754 COX
INDEPENDENCE  KY    41051-9305

#1470011
ROBERT L KIRK
BOX 172 9 S MAIN
BROOKLYN   IN    46111-0172

#1470012
ROBERT L KIRKELIE
27385 GARZA DR
SAUGUS    CA    91350-1533

#1470013
ROBERT L KLINE
216 S SHERMAN
BAY CITY    MI    48708-7476

#1470014
ROBERT L KLINGMAN & PATRICIA
S KLINGMAN JT TEN
18110 INTERLOCHEN LA
ALVA    FL    33920-3102

#1470015
ROBERT L KNOWLES &
VELMA R KNOWLES JT TEN
321 BANBERRY SOUTH
LANSING    MI    48906

#1470016
ROBERT L KOCH
2724 KNOLLWOOD DR
INDIANAPOLIS    IN    46228-2166

#1470017
ROBERT L KOLLMAN JR
105 LANDON DRIVE
LLANO    TX    78643-2910

#1470018
ROBERT L KONIGSBERG & HELEN
KONIGSBERG JT TEN
2218 RIDGEMONT DR
FINKSBURG    MD    21048-1717

#1470019
ROBERT L KOZEL
2 STATE RT 60
NEW LONDON   OH    44851-9510

#1470020
ROBERT L KRAKER &
MARGARET KRAKER JT TEN
4750 PURCELL DR
COLORADO SPRINGS    CO    80922-1612

#1470021
ROBERT L KUBIC
2627 S DUCK CREEK RD
NORTH JACKSON    OH    44451-9661

#1470022
ROBERT L KUHARIK
6433 SCOTT DR
BROOKPARK   OH    44142-3450

#1470023
ROBERT L KUNKLEMAN
7476 TORREY ROAD
SWARTZ CREEK    MI    48473-8883

#1470024
ROBERT L KUNKLEMAN & BEVERLY
E KUNKLEMAN JT TEN
7476 TORREY ROAD
SWARTZ CREEK    MI    48473-8883

#1470025
ROBERT L KURTIS
14282 BLUE SKIES
LIVONIA    MI    48154-4996

#1470026
ROBERT L LACH &
JANICE K LACH JT TEN
3740 SCHREEIBER ROAD
FREELAND    MI    48623-9407

#1470027
ROBERT L LAFORCE
42 TEMPLE DRIVE
CHEEKTOWAGA  NY    14225-3615

#1470028
ROBERT L LAIRD
22 SWEET VERNAL COURT
ROCHESTER   NY    14623-3624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470029
ROBERT L LAND
2506 PAMELA CT
ANDERSON   IN    46012-4431

#1470030
ROBERT L LANDRY
486 BERNON ST
WOONSOCKET RI    02895-4625

#1470031
ROBERT L LARISON
C/O JEAN D LARISON
2020 WORLD PARKWAY BLVD
58
CLEARWATER   FL    33763-3638

#1470032
ROBERT L LARRIMORE
RT 2 BOX 314G
INWOOD   WV    25428-9538

#1470033
ROBERT L LARSON
2508 VIA RIVERA
PALOS VERDES ESTS    CA    90274-2730

#1470034
ROBERT L LARSON & JACQUELINE
M LARSON JT TEN
6707 WILLIAM LAKE RD
WATERFORD  MI    48329-2983

#1470035
ROBERT L LASEK
623 FORREST AVE
MAMARONECK NY    10543-4414

#1470036
ROBERT L LATIMER
149 CROWN SW
WYOMING  MI    49548-4201

#1470037
ROBERT L LAUMANN
5119 VISTA DEL MONTE AVE
SHERMAN OAKS  CA    91403-1448

#1470038
ROBERT L LAURSEN
2405 N NOTTINGHAM CT
CHAMPAIGN  IL    61821-7016

#1470039
ROBERT L LEAR &
MARLENE A LEAR TR
LEAR FAMILY TRUST
UA 03/07/97
307 WINCHESTER LANE
IMPERIAL    CA    92251-2009

#1470040
ROBERT L LEEMASTER & ELLEN
L LEEMASTER JT TEN
3657 WOODMONT ROAD
TOLEDO   OH    43613-4828

#1470041
ROBERT L LEHMAN 11
117 LANTERN LN
SHELBYVILLE    TN    37160-4824

#1470042
ROBERT L LEMASTER
522 OAKLAND AVE
PONTIAC   MI    48342-1053

#1470043
ROBERT L LEMMON
3947 HOAGLAND BLKSTUB RD
CORTLAND  OH    44410

#1470044
ROBERT L LEMON &
JILL L LEMON JT TEN
2667 CAMPBELLGATE
WATERFORD  MI    48329

#1470045
ROBERT L LEROUX &
SALLY S LEROUX JT TEN
4810 SWEETMEADOW CIR
SARASOTA   FL    34238-3318

#1470046
ROBERT L LESLIE
1019 ROSE HILL LANE
ELLISVILLE    MO    63021-4709

#1470047
ROBERT L LEUCHTMANN JR
166 NORTHFIELD LN
KINGWILLIAM    VA    23086-2919

#1470048
ROBERT L LEVIN & SUSAN B
LEVIN TRS U/A DTD 7/31/01
ROBERT L LEVIN REVOCABLE TRUST
1 ALMONT ACRES
LADUE   MO    63124-1727

#1470049
ROBERT L LEVY
6222 LANDMARK DR
ALEXANDRIA    LA    71301-2339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1470050
ROBERT L LEWIS
3465 KIESEL RD APT 71
BAY CITY        MI      48706-2461

#1470051
ROBERT L LEWIS JR
13217 GRANADA DRIVE
LEAWOOD KS      66209-4183

#1470052
ROBERT L LEWIS JR
BOX 66
ACTON    CA    93510-0066

#1470053
ROBERT L LEZOVICH & PATRICIA
L LEZOVICH JT TEN
1900 E KING ST
CORUNNA  MI      48817-1562

#1470054
ROBERT L LINDSEY JR
2316 RANDOLPH ROAD
CHARLOTTE  NC    28207-1526

#1470055
ROBERT L LINTZ
330 WAGAR ROAD
ROCKY PINES      OH    44116-1152

#1470056
ROBERT L LINZER & MILDRED E
LINZER JT TEN
43 WEST MAIN ST
CLINTON    NJ    08809-1261

#1470057
ROBERT L LISTER
4834 ELENA ST
DALLAS    TX    75216-7724

#1470058
ROBERT L LITTLE
302 ST AUGUSTINE DR
GREENWOOD SC    29649-3214

#1470059
ROBERT L LITTLE
R 12 267 WALTZ DR
COLUMBIA    MO    65203-9130

#1470060
ROBERT L LOFTIN
1325 E SILVER THORN LOOP
HERNANDO  FL    34442

#1470061
ROBERT L LONG
2637 TRULLS RD S BOX C10
COURTICE    ON    L1E 2N3
CANADA

#1470063
ROBERT L LONG
2637 TRULLS ROAD S
BOX C10
COURTICE    ON    L1E 2N3
CANADA

#1470064
ROBERT L LONG
713 MIAMI BLVD
KOKOMO  IN    46902-5338

#1470065
ROBERT L LONG &
SHELIA M LONG JT TEN
8723 BUERK DR
TEMPERANCE  MI    48182-9478

#1470066
ROBERT L LOVEGROVE
1140 S LOCKE
KOKOMO  IN    46902-1745

#1470067
ROBERT L LOW
4611 E 900 NORTH
GREENFIELD    IN    46140-9047

#1470068
ROBERT L LOW & MARY Q LOW JT TEN
4611 E 900 NORTH
GREENFIELD    IN    46140-9047

#1470069
ROBERT L LUTEN
947 OTTAWA DRIVE
YOUNGSTOWN OH    44511-1418

#1470070
ROBERT L LYNCH
13114 LAKEFIELD RD
SAINT CHARLES    MI    48655-9555

#1470071
ROBERT L LYSZAK
45483 KEDING
UTICA    MI    48317-6013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1470072
ROBERT L MABREY
1680 N ELBA RD
LAPEER    MI    48446-8011

#1470073
ROBERT L MAH
2239 GRANT ST
BERKELEY    CA    94703-1713

#1470074
ROBERT L MAIN
10425 LAKEWOOD DR
SAGINAW    MI    48609-9754

#1470075
ROBERT L MAIN &
MEREDITH D MAIN JT TEN
10425 LAKEWOOD DR
SAGINAW    MI    48609

#1470076
ROBERT L MANNING
6338 AIKEN ROAD
LOCKPORT    NY    14094-9618

#1470077
ROBERT L MARCO & ANITA MARCO JT TEN
7394 MODENA DRIVE
BOYNTON BEACH    FL    33437-6079

#1470078
ROBERT L MARRS
323 S MAIN ST
FAIRMOUNT    IN    46928-1928

#1470079
ROBERT L MARTIN
2400 MAIN
ELWOOD    IN    46036-2104

#1470080
ROBERT L MARTIN
6632 HWY 49 E
SPRINGFIELD    TN    37172-5135

#1470081
ROBERT L MARTIN & BEATRICE F
MARTIN JT TEN
962 NANETTE ST
TAWAS CITY    MI    48763-9310

#1470082
ROBERT L MARTIN & NORMA S
MARTIN JT TEN
2498 COUNTRYSIDE DRIVE
ORANGE CITY    FL    32763-8576

#1470083
ROBERT L MASSEY &
BETTY M MASSEY JT TEN
8900 MILTON CARLISLE RD
NEW CARLISLE    OH    45344-9088

#1470084
ROBERT L MATNEY
R 2 BX 4526 C R 29
GALION    OH    44833

#1470085
ROBERT L MAURER
866 DEAN DRIVE
GEORGETOWN TN    37336-5005

#1470086
ROBERT L MAYETTE
BOX 52 BEECH ST
WADDINGTON    NY    13694-0052

#1470087
ROBERT L MAYS
2110 CAY LAGOON DR 111
NAPLES    FL    34109

#1470088
ROBERT L MAZZEO & RAMONA A
MAZZEO JT TEN
47 STONEY BROOK RD
HOLMDEL    NJ    07733-1122

#1470089
ROBERT L MC CAFFREY JR
16529 TERRA BELLA
MT CLEMENS    MI    48038-4077

#1470090
ROBERT L MC CALL JR
3938 BLUEBERRY LN
SAINT JAMES CITY        FL    33956-2286

#1470091
ROBERT L MC COMBIE AS CUST FOR
ANN ELIZABETH MC COMBIE U/THE PA
U-G-M-A
5 TRAKEY ST
DOVER    NH    03820-4012

#1470092
ROBERT L MC LAUGHLIN
27 EMERSON PL
BUFFALO    NY    14209-1737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470093
ROBERT L MC NALL & HELEN
P MC NALL TEN ENT
242 PATTERSON ROAD
BETHEL PARK    PA    15102-1108

#1470094
ROBERT L MC NUTT
44 FERNDALE DR
BERKELEY HEIGHTS    NJ    07922-1226

#1113327
ROBERT L MCADAMS &
MARILYN A MCADAMS TR
MCADAMS FAMILY TRUST
U/A 03/29/00
3275 CLARK SHAW ROAD
POWELL   OH    43065-9716

#1470095
ROBERT L MCDONOUGH & JUNE A
MCDONOUGH TRUSTEES U/A DTD
12/16/93 THE MCDONOUGH
FAMILY TRUST
9354 AMBER WOOD DRIVE
KIRKTLAND    OH    44094-8634

#1470096
ROBERT L MCGATHEY
835 S LACLEDE ST
INDIANAPOLIS    IN    46241-2309

#1470097
ROBERT L MCGINNIS
C/O L MCGINNIS
1096 LOISKA LN
CINCINNATI    OH    45224-2732

#1470098
ROBERT L MCKAMEY & EVELYN S
MCKAMEY JT TEN
BOX 213
CLOVERDALE   IN    46120-0213

#1470099
ROBERT L MCKEE
1058 FREEMAN RIDGE
NASHVILLE    IN    47448-8486

#1470100
ROBERT L MCLAREN
143 SW 51ST TERRACE
CAPE CORAL    FL    33914-7107

#1470101
ROBERT L MCLEMORE TR
ROBERT L MCLEMORE TRUST
UA 09/09/95
223 LA DONNA BLVD
EVANSVILLE    IN    47711-1861

#1470102
ROBERT L MCLENNAN
4933 OAK HILL DR
WATERFORD  MI    48329

#1470103
ROBERT L MCNALL & HELEN P
MCNALL JT TEN
242 PATTERSON RD
BETHEL PARK    PA    15102-1108

#1470104
ROBERT L MEHRINGER
960 S OHIO ST
MARTINSVILLE    IN    46151-2527

#1470105
ROBERT L MEITZ
209 WYNCOTE DR
OXFORD    PA    19363

#1470106
ROBERT L MENIZE
2735 OAKTREE CT
UNION CITY    CA    94587-5332

#1470107
ROBERT L MENKING
28218 URSULINE
ST CLAIR SHRS    MI    48081-1456

#1470108
ROBERT L MENZING
2685 ELIZABETH STREET
AVON   OH    44011-1903

#1470109
ROBERT L MEREDITH
1167 N MERIDIAN RD
OVID    MI    48866-9589

#1470110
ROBERT L MERRELL
1928 W DEFFENBAUGH ST
KOKOMO   IN    46902-6032

#1470111
ROBERT L METTS & LINDA M LAMPLEY
U/W JULIA JONES METTS
PO BOX 31976
KNOXVILLE    TN    37930

#1470112
ROBERT L MEULENERS &
DOROTHY L MEULENERS TR
ROBERT L MEULENERS & DOROTHY L
MEULENERS TRUST UA 12/01/95
12469 GREASY VALLEY
PRAIRIE GROVE    AR    72753-9175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1470113
ROBERT L MICKENS
BOX 1062
VALDOSTA    GA    31603-1062

#1470114
ROBERT L MILEY
450 WEST HILLDALE
DETROIT    MI    48203-1950

#1113330
ROBERT L MILLER
9521 E KOKOPELLI CIR
TUCSON    AZ    85748-7407

#1470115
ROBERT L MILLER
2016 N ST RD 19 N
PERU    IN    46970-8526

#1470116
ROBERT L MILLER
380 N JENTILLY LANE
CHANDLER    AZ    85226-2969

#1470117
ROBERT L MILLER
BOX 525 FAIRWAY DR S
GRIFTON    NC    28530-0525

#1470118
ROBERT L MILLER & BETTY A
MILLER JT TEN
4311 E THOMPSON ROAD
INDIANAPOLIS    IN    46237-1802

#1470119
ROBERT L MINER
20807 MCMULLAN HWY
RAWLINGS    MD    21557-2417

#1470120
ROBERT L MITCHELL
208 SOUTH 6TH STREET
PO BOX 170
CARSON CITY    MI    48811

#1470121
ROBERT L MOGILNICKI TR
U/A DTD 10/3/1995
ROBERT L MOGILNICKI REVOCABLE TRUST
147 HARRISON ROAD #1
NAPLES    FL    34112

#1470122
ROBERT L MONNIN
14630 RHYNARD FINK ROAD
NEW WESTON    OH    45348-9779

#1470123
ROBERT L MONTGOMERY
515 CONESTOGA CT
TERE HAUTE    IN    47803-4218

#1470124
ROBERT L MOORE
14883 ROSELAWN
DETROIT    MI    48238-1831

#1470125
ROBERT L MORGAN & HELEN J
MORGAN JT TEN
14759 MURRAY LANE
OLATHE    KS    66062-4747

#1470126
ROBERT L MORIN
816 POUND HILL ROAD
BOX 1110
SLATERSVILLE    RI    02876

#1470127
ROBERT L MORO
17 PAULA ROAD
MILFORD    MA    01757-1834

#1470128
ROBERT L MORRISON JR CUST
RACHEL ELIZABETH MORRISON
UNIF GIFT MIN ACT MISS
76 DICKENSON AVE
NEWBURY PARK    CA    91320-4321

#1470129
ROBERT L MORROW
319 REO BLVD
WARREN    OH    44483-2229

#1470130
ROBERT L MOSER
RR 2
2356 E 450 N
ANDERSON    IN    46012-9518

#1470131
ROBERT L MOSES
1350 JOHNSON RD
CHARLESTON    WV    25314-2554

#1470132
ROBERT L MOSS
2714 W JUDSON RD
KOKOMO    IN    46901-1764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470133
ROBERT L MOTLEY
PO BOX 52
BROWNWOOD GA     39826

#1470134
ROBERT L MOTT
2110 PAMELA PL
LANSING     MI     48911-1658

#1470135
ROBERT L MULLETT & JUDITH A
MULLETT JT TEN
4526 N LAKE DR
SARASOTA    FL     34232-1939

#1113336
ROBERT L MURMAN TR
ROBERT L MURMAN TRUST
UA 11/19/99
34354 COMMONS COURT
FARMNINGTON HILLS     MI     48331-1410

#1470136
ROBERT L MURPHY
BOX 1014
NOVI     MI     48376-1014

#1470137
ROBERT L MURRAY & IRENE W
MURRAY JT TEN
1132 EASTWOOD AVE S E
GRAND RAPIDS     MI     49506-3580

#1470138
ROBERT L MYERS
BOX 85
DIMONDALE     MI     48821-0085

#1470139
ROBERT L MYERS &
MARY B MYERS TR
UA 06/22/89
FBO ROBERT L MYERS
2980 SAN JERONIMO RD
PORT ST LUCIE     FL     34952-5770

#1470140
ROBERT L MYERS & MARY K
MYERS JT TEN
BOX 85
DIMONDALE     MI     48821-0085

#1470141
ROBERT L MYERS CUST FOR
SARAH K MYERS UNDER MICHIGAN
UNIF GIFTS TO MINORS ACT
BOX 85
DIMONDALE     MI     48821-0085

#1470142
ROBERT L NAATZ & MARY A
NAATZ JT TEN
ROUTE 1
JANESVILLE     WI     53546-9801

#1470143
ROBERT L NADZAN
16865 CORAL LN
MACOMB TWP  MI     48042-1118

#1470144
ROBERT L NANNEY
6702 SCOTT WRIGHT RD
TEXARKANA     TX     75503-0449

#1470145
ROBERT L NAPPER
4933 RIVER RD
ELLENWOOD  GA     30294-1531

#1470146
ROBERT L NEIMAN
917 R 2
CASS CITY     MI     48726-9802

#1470147
ROBERT L NELLIS
1395 N SHERMAN ROAD
LUDINGTON     MI     49431

#1113337
ROBERT L NELSON
1077 LEISURE DR
FLINT     MI     48507

#1470148
ROBERT L NELSON & CAROL LYNN NELSON
TRS
NELSON FAMILY TRUST U/A DTD 2/26/04
1528 MARTINEZ DR
THE VILLAGES     FL     32159

#1470149
ROBERT L NEWBAUER
4115 CORINTH BLVD
DAYTON   OH     45410

#1470150
ROBERT L NEYLAND
BOX 51603
NEW ORLEANS  LA     70151-1603

#1470151
ROBERT L NICHOLS JR
1701 CINNABAR
RAYMORE   MO     64083-9125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1470152
ROBERT L NICOLAI
1410 PARKSHORE DR
CHARLESTON   SC     29407-3126

#1470153
ROBERT L NIEPOKUT &
BETH A NIEPOKUT JT TEN
5785 S AYLESBURY
WATERFORD  MI     48327-2603

#1470154
ROBERT L NISWONGER
5833 NORTHSHORE DR
HIXSON    TN    37343-4671

#1470155
ROBERT L NOLES
134 MACKENZIE LN
MARBLE HILL     GA    30148-2002

#1470156
ROBERT L NORRIS
3771 FLUCOM
DESOTO   MO    63020-3512

#1113341
ROBERT L NORTON &
DTD 08/28/02
JOANN E NORTON TTEES U/A THE
ROBERT L NORTON & JOANN E NORTON
REVOCABLE LIVING TRUST
5043 45TH ST W
BRADENTON    FL    34210

#1470157
ROBERT L NORTON &
JOANN E NORTON TTEES U/A DTD
08/28/02 THE ROBERT L NORTON &
JOANN E NORTON REVOCABLE LIVING
TRUST 5043 45TH ST W
BRADENTON   FL    34210

#1470158
ROBERT L NORTON & LOUISE
M NORTON
341 EAST RD
WINDSORVILLE    CT    06016-9527

#1470159
ROBERT L NORUM & ETHEL H
NORUM JT TEN
DUKE BALLEM RD
HARWICH   MA    02645

#1470160
ROBERT L O'CONNOR JR & MARIE
MCD O'CONNOR JT TEN
240 PINEHURST RD
FAIRFAX WILMINGTON    DE     19803-3126

#1470161
ROBERT L OGDEN
700 WINSTED LN
AUSTIN    TX    78703-4530

#1113344
ROBERT L OLLILA
SHIRLEY M OLLILA &
KRISTI S COOPER JT TEN
200 HURON HILLS DR
EAST TAWAS    MI    48730-9517

#1470162
ROBERT L ORFIELD JR
7114 LOBDELL ROAD
LINDEN   MI    48451-8779

#1470163
ROBERT L ORTMAN
1914 HILL
SAGINAW  MI    48602-5532

#1470164
ROBERT L OSBORNE
111 FIETZ ORCHARD RD
SOMERSET KY    42501-5815

#1470165
ROBERT L PACK
33 STODDARD CIR
DAYTON  OH    45405-4737

#1470166
ROBERT L PAIGE
902 ORCHARD GROVE
ROYAL OAK    MI    48067-1207

#1470167
ROBERT L PALMER
2719 MERRITT ST
SPRINGFIELD    OH    45503-3124

#1470168
ROBERT L PALMER & JOAN M
PALMER JT TEN
5834 HARDSCRABBLE CIRCLE
MINNETRISTA    MN    55364-9008

#1470169
ROBERT L PANZARELLA CUST
DOMINICK G PANZARELLA
UNIF GIFT MIN ACT TX
2306 WOODS ESTATES
HUMBLE   TX    77339

#1470170
ROBERT L PANZARELLA CUST
JOHN MARCELLO PANZARELLA
UNIF GIFT MIN ACT TX
2306 WOODS ESTATES
HUMBLE   TX    77339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470171
ROBERT L PANZARELLA CUST
JOSEPH CRISTIANO PANZARELLA
UNIF GIFT MIN ACT TX
2306 WOODS ESTATES
HUMBLE    TX    77339

#1470172
ROBERT L PANZARELLA CUST
RBOERT GIANCARLO PANZARELLA
UNIF GIFT MIN ACT TX
2306 WOODS ESTATES
HUMBLE    TX    77339

#1470173
ROBERT L PARENT
288 RUGGABER DR
TECUMSEH   ON    N8N 4N8
CANADA

#1470175
ROBERT L PARKER
6222 E HADLEY RD
MOORESVILLE   IN    46158-9433

#1470176
ROBERT L PARKER & JEANNETTE
E PARKER JT TEN
7415 WESTWOOD DR
ELLENTON    FL    34222-3829

#1470177
ROBERT L PARKS
10200 DAUGHERTY RD
BROOKLYN   MI    49230-8494

#1470178
ROBERT L PARR
752 CHELSEA PLACE
JANESVILLE    WI    53546-1853

#1470179
ROBERT L PARSONS
5604 COLUMBUS AVE
ANDERSON   IN    46013-3014

#1470180
ROBERT L PARSONS & NANCY J
PARSONS JT TEN
14691 TOMAHAWK LN
BIG RAPIDS    MI    49307-9505

#1470181
ROBERT L PATTERSON &
ROBERT J PATTERSON JT TEN
1 HEATHER RD
CHEEKTOWAGA NY    14225

#1470182
ROBERT L PAUL &
MARILYN J PAUL TR ROBERT L &
MARILYN J PAUL REVOCABLE LIVING
TRUST UA 04/13/99
9104 SLATER ST
OVERLAND PARK   KS    66212-3823

#1470183
ROBERT L PAULEY & REGNOLD V
PAULEY JT TEN
527 E SOUTH ST
GREENFIELD    IN    46140-2621

#1470184
ROBERT L PAYNE
307 NORTH LOCUST
BUFFALO   MO    65622-7535

#1470185
ROBERT L PEGOUSKE
33321 CHIEF LANE
WESTLAND   MI    48185-2383

#1470186
ROBERT L PEGRAN
14338 BENT TREE CT
POWAY   CA    92064-2354

#1470187
ROBERT L PENNINGTON
BOX 67
PENTRESS    WV    26544-0067

#1470188
ROBERT L PERNELL
5261 MORGAN RIDGE DR
MILTON    FL    32570-8573

#1470189
ROBERT L PERRY
2428 STATE ST
GRANITE CITY    IL    62040-4847

#1470190
ROBERT L PETERSON
7 PENNY MEADOW CT
GREER   SC    29650-3215

#1470191
ROBERT L PFALTZGRAFF
229 86 ST BOX 183
STONE HARBOR   NJ    08247-1612

#1470192
ROBERT L PHILLIS
300 LARRY ST
COVINGTON   OH    45318-1753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470193
ROBERT L PICHEY
807 W BRADEN RD
PERRY    MI    48872-9584

#1470194
ROBERT L PICKENS
1262 LEJEUNE
LINCOLN PARK    MI    48146-2073

#1470195
ROBERT L PICKENS & ELIZABETH
PICKENS JT TEN
1262 LEJEUNE
LINCOLN PARK    MI    48146-2073

#1470196
ROBERT L PIERCE
4585 ARAGON DRIVE
SAN DIEGO    CA    92115-4116

#1470197
ROBERT L PIETSCH & GLORIA
PIETSCH JT TEN
8912 MORELAND LANE
ANNANDALE VA    22003-3915

#1470198
ROBERT L PIRIE
BOX 190
LENNON    MI    48449-0190

#1470199
ROBERT L PITT & JOAN H PITT JT TEN
1585 LEDBURY
BLOOMFIELD HILLS    MI    48304-1244

#1470200
ROBERT L PLACE
44503 CLARE BLVD
PLYMOUTH  MI    48170-3802

#1470201
ROBERT L PLANT JR
19411 ARCHER
DETROIT    MI    48219-1710

#1470202
ROBERT L PLOOF
G5346 HOPKINS RD
FLINT    MI    48506

#1470203
ROBERT L PLUMMER
904 E COTHRELL
OLATHE    KS    66061-2981

#1470204
ROBERT L POHL
4385 050 ROAD
PAONIA    CO    81428

#1470205
ROBERT L POHL
BOX 11
WARSAW IL    62379-0011

#1470206
ROBERT L POISAL
5327 GRAPEVINE DR
INDIANAPOLIS    IN    46235-4112

#1470207
ROBERT L POLLARD &
CHARLOTTE V POLLARD JT TEN
10 DOUGLAS DR
N EASTON    MA    02356-2520

#1470208
ROBERT L POOR
631 KENT AVE
W LAFAYETTE    IN    47906-1544

#1470209
ROBERT L POORE
29 NE FERRY RD
FORT WALTON BEACH    FL    32548-5169

#1470210
ROBERT L PORTER
QUAKER ROAD
BARKER    NY    14012

#1470211
ROBERT L POTHIER U/GDNSHIP
OF MARY POTHIER
181 CHRISTINA ST
NEWTON  MA    02461-1915

#1470212
ROBERT L POWELL
3745 GARNER
KANSAS CITY    MO    64124-2050

#1470213
ROBERT L POWELL
92 PERKINS
PONTIAC    MI    48342-3055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470214
ROBERT L PRATT
11162 CHARLES DR
WARREN   MI    48093-1650

#1470215
ROBERT L PRATT
1257 24TH
DETROIT    MI    48216-1619

#1470216
ROBERT L PRATT & THERESA J
PRATT JT TEN
11162 CHARLES DR
WARREN   MI    48093-1650

#1470217
ROBERT L PRINCE
4126 NATALIA WAY
SIOUX CITY    IA    51106-4034

#1470218
ROBERT L PRUETT
223 MAPLEWOOD ESTATES
SCOTT DEPOT   WV   25560-9745

#1470219
ROBERT L PRUITT
2841 HERRINGTON DR
NORCROSS   GA    30071-2615

#1470220
ROBERT L PRUITT
6255 STEWART RD
BUFORD   GA    30518-2027

#1470221
ROBERT L PUGNO
2610 WALLIN LAKE DR
WEST BRANCH   MI    48661-9495

#1470222
ROBERT L PUTNAK
1507 FOURTH ST
MONONGAHELA   PA    15063-1204

#1470223
ROBERT L PUTNAK & MARY
ELLEN PUTNAK JT TEN
1507-4TH ST
MONONGAHELA   PA    15063-1204

#1470224
ROBERT L QUANCE TR
ROBERT L QUANCE REVOCABLE
LIVING TRUST
UA 02/12/99
2049 EAST HAMMOND LAKE DR
BLOOMFIELD HILLS    MI    48302-0128

#1470225
ROBERT L QUINN
139 KENNEDY PL
ISELIN    NJ    08830-1423

#1470226
ROBERT L RABIDEAU TR
ROBERT L RABIDEAU TRUST
UA 04/23/97
2146 WAYWARD
ROCHESTER HILLS    MI    48309-2131

#1470227
ROBERT L RATHBURN
1135 RT 4 HARVEST DR
WARREN   OH    44481

#1470228
ROBERT L READ & CLAUDIA
C READ JT TEN
BOX 25253
SAN MATEO    CA    94402-5253

#1470229
ROBERT L REDDING
3657 NICHOL AVE
ANDERSON   IN    46011-3064

#1470230
ROBERT L REED
210 SUMMIT ROAD
GREENVILLE    PA    16125-9292

#1470231
ROBERT L REED
2140 JESSE
EAST CARONDELET   IL    62240-1128

#1470232
ROBERT L REED & JUDITH A
REED JT TEN
615 N SELFRIDGE
CLAWSON   MI    48017-1388

#1470233
ROBERT L REEVES
2341 GREENWAY DR
DECATUR   GA    30035-2764

#1470234
ROBERT L REHBEIN III CUST
BRANDON R REHBEIN UNDER THE
MD UNIF TRAN MIN ACT
17 SKYLINE DR
CONOWINGO   MD    21918-1505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1470235
ROBERT L REICH
2412 PINE CHASE CIR
SAINT CLOUD      FL      34769-6500

#1113360
ROBERT L REIMER
6825 CIELO VISTA DR
E1 PASO     TX      79925

#1470236
ROBERT L REIMER
6825 CIELO VISTA DR
E PASO     TX      79925

#1470237
ROBERT L REINKE
3416 BRECKENRIDGE DR
RICHMOND   IN      47374-8301

#1470238
ROBERT L REISNER
18727 FAULMAN
CLINTON TOWNSHIP      MI      48035-1452

#1470239
ROBERT L REUTZEL
140 LOVE RD
VALENCIA     PA      16059-2912

#1470240
ROBERT L RHINEHART &
BARBARA J RHINEHART JT TEN
106 SOUTHERN HILLS DR
NEW BERN   NC      28562-2947

#1470241
ROBERT L RHODES
129 SOUTH SIXTH AVE
APT 1A
MAYWOOD  IL      60153-1358

#1470242
ROBERT L RHONEY
1406 BETHEL RD
MORGANTON  NC      28655-8309

#1470243
ROBERT L RHYMES
3813 OMAHA ST
LORAIN      OH      44055-2309

#1470244
ROBERT L RICE &
BERNICE V RICE TR
ROBERT L RICE & BERNICE V RICE
TRUST UA 05/26/94
1401 OAKBROOK EAST
ROCHESTER HILLS      MI      48307-1127

#1470245
ROBERT L RICHARDSON JR
209 S ABBOTT
CARSON CITY     MI      48811

#1470246
ROBERT L RICHMOND
5160 WEDGEWOOD RD
MEDINA     OH      44256-8870

#1470247
ROBERT L RICKARDS
RR 5 BOX 22C
LAUREL     DE      19956-9304

#1470248
ROBERT L RICKETTS SR CUST
ROBERT L RICKETTS JR UNIF
GIFT MIN ACT ILL
10463 DUNLEER DR
LOS ANGELES     CA      90064-4435

#1470249
ROBERT L RIED
3371 EAST CO RD 550 S
GAS CITY       IN      46933

#1470250
ROBERT L RILEY
136 W 47 ST
LOS ANGELES     CA      90037-3225

#1470251
ROBERT L RILEY
4538 DEBORAH CT
UNION CITY     CA      94587-4834

#1470252
ROBERT L RILEY & LILLIAN F
RILEY JT TEN
5452 HINTON ST
FRANKLIN      OH      45005-5107

#1470253
ROBERT L ROBBINS
425 WILSHIRE BLVD
LIBERTY      MO      64068-2939

#1470254
ROBERT L ROBINSON
BOX 862
WARREN   OH      44482-0862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470255
ROBERT L RODD
31 HILLSDALE ROAD
RANDOLPH   MA    02368-5212

#1470256
ROBERT L ROEHRS
146 CAMBRIDGE RD
KING OF PRUSSIA    PA    19406-1908

#1470257
ROBERT L ROGERS
19322 SUNNYBROOK AVE
LATHRUP VILLG    MI    48076-3275

#1470258
ROBERT L ROGERS
BOX 24
SOUTH SOLON   OH    43153-0024

#1470259
ROBERT L ROHR
3215 OAKMONT AVE
KETTERING   OH    45429-3537

#1470260
ROBERT L ROHR & JOAN T ROHR JT TEN
3215 OAKMONT AVE
KETTERING    OH    45429-3537

#1470261
ROBERT L ROMANOW &
CYNTHIA G ROMANOW JT TEN
11 BROWER DRIVE
BRICK    NJ    08723-5801

#1470262
ROBERT L ROSE
21128 RUTLAND DRIVE
SOUTHFIELD    MI    48075-4331

#1113362
ROBERT L ROSENKRANZ TOD
KATRINA L DAVIS
SUBJECT TO STA TOD RULES
5255 HUGHES ST
OSCODA   MI    48750

#1470263
ROBERT L ROSS & RUTH E ROSS JT TEN
3162 STAMFORD ST
PHILADELPHIA    PA    19136-1828

#1470264
ROBERT L ROUSSEAU TR U/A/D
06/02/86 ROBERT L ROUSSEAU
TR
1030 YORKSHIRE
GROSSE POINTE PARK    MI    48230-1450

#1470265
ROBERT L ROUTH
1949 N RILEY AVE
INDIANAPOLIS    IN    46218-4654

#1470266
ROBERT L ROWELL & AUDREY P
ROWELL JT TEN
215 N POWER RD 298
MESA    AZ    85205-8447

#1470267
ROBERT L ROWLEY TR
ROBERT ROWLEY TRUST UA 2/29/00
5520 E CICERO ST
MESA    AZ    85205-7334

#1470268
ROBERT L ROYCE
1497 S GENEVIEVE
BURTON    MI    48509-2401

#1470269
ROBERT L RUPE
10390 WELLINGTON AVE
STREETSBORO   OH    44241-5157

#1470270
ROBERT L RUPP
1890 NORTHWEST BLVD
COLUMBUS   OH    43212-1637

#1470271
ROBERT L SADLER & EDNA L
SADLER JT TEN
6944 TERRELL STREET
WATERFORD   MI    48329-1142

#1470272
ROBERT L SAGADINE &
PATRICIA I SAGADINE JT TEN
2122 WESMERE LAKES DRIVE
PLAINFIELD    IL    60544-6605

#1470273
ROBERT L SAGHIRIAN & CAROL E
SAGHIRIAN JT TEN
64 BERKSHIRE DRIVE
SEWELL   NJ    08080-3103

#1470274
ROBERT L SALMONS
806 N 3RD AVE
MAYWOOD IL    60153-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470275
ROBERT L SAMPLE & JAYNE E
SAMPLE JT TEN
322 SYLVAN ROAD
ANDERSON   IN     46012-3818

#1470276
ROBERT L SANDLER
518 N CLAREMONT DR #5
SAN MATEO   CA    94401-5406

#1470277
ROBERT L SARGENT
986 LEBANON RD
CLARKSVILLE   OH    45113-8228

#1470278
ROBERT L SAUVAN TR ROBERT L
SAUVAN TRUST U/T/A 04/18/87
9732 OUTLOOK DRIVE
OVERLAND PARK   KS    66207

#1470279
ROBERT L SCHAEFER
7254 LAMPLIGHTER ST
SPRING HILL   FL    34606

#1470280
ROBERT L SCHAEFER &
ROBERTA R SCHAEFER JT TEN
1406 SANFORD DR
BENTONVILLE   AR    72712-5459

#1470281
ROBERT L SCHAFER & MARILYN C
SCHAFER JT TEN
1011 COLEGATE DRIVE
MARIETTA   OH    45750

#1470282
ROBERT L SCHERRER
7801 BUCKEYE CRESCENT
CINCINNATI   OH    45243-1934

#1470283
ROBERT L SCHIBEL CUST DAVID
M SCHIBEL UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
16862 EDGAR ST
PACIFIC PALISADES   CA    90272-3227

#1470284
ROBERT L SCHMITT
1896 N CENTRAL DR
DAYTON   OH    45432-2054

#1470285
ROBERT L SCHNAITMAN & M
MAXINE WOOD SCHNAITMAN JT TEN
720 WRIGHT LANE
MARSHALL   MI    49068-9612

#1470286
ROBERT L SCHNEIDER & SALLY L
SCHNEIDER JT TEN
468 PARKVIEW
HUBBARD   OH    44425-2228

#1470287
ROBERT L SCHOELLE JR
133 GARDEN ST
GARDEN CITY   NY    11530-6508

#1470288
ROBERT L SCHUMAKER
3121 WHEELING AVENUE
EL PASO   TX    79930-4321

#1470289
ROBERT L SCHWARTZE
401 S 3RD
ODESSA   MO    64076-1413

#1470290
ROBERT L SCIROCCO
724 NEW JERSEY
MCDONALD   OH    44437-1852

#1470291
ROBERT L SCOTT
106 CONDA LANE
OXFORD   MI    48371-4621

#1470292
ROBERT L SCOTT
1206 BEECHWOOD DR
ANDERSON   IN    46012-4518

#1470293
ROBERT L SCOTT &
RUTH A SCOTT JT TEN
5911 BAYPOINT BLVD
CLARKSTON   MI    48346

#1470294
ROBERT L SEAHOLM & SHEILA C
SEAHOLM JT TEN
431 LONGFELLOW ST
VANDERGRIFT   PA    15690-1448

#1470295
ROBERT L SEAMAN
220 E COSTILLA AVE
LITTLETON   CO    80122-1107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1470296
ROBERT L SEEGMUELLER
1900 W STROOP RD
DAYTON   OH    45439-2514

#1470297
ROBERT L SEELMAN
6444 HILLIARD RD
LANSING   MI    48911-5626

#1470298
ROBERT L SELLERS
10909 NELSON STREET
CLEVELAND   OH    44105-4263

#1470299
ROBERT L SENSIBA
5450 W STATE RD
MIDDLEVILLE    MI    49333-9437

#1470300
ROBERT L SEXTON
133 OLIVE ST
GIRARD   OH    44420-1848

#1470301
ROBERT L SHANKS
4295 ROWLEY ROAD
WILLIAMSTON    MI    48895-9539

#1470302
ROBERT L SHARP & RUTH SHARP
CO TTEES U/A DTD 12/18/90
THE SHARP FAMILY TRUST
AGREEMENT
BOX 11309
ZEPHYR COVE    NV    89448-3309

#1470303
ROBERT L SHATTUCK
BOX 3410
SAN RAMON   CA    94583-8410

#1470304
ROBERT L SHELL
2801 ARROWWOD COURT
ROCHESTER HILLS   MI    48309-1372

#1470305
ROBERT L SHEPHERD
9279 S STATE RD 13
PENDLETON   IN    46064-9791

#1470306
ROBERT L SHERMAN
96 HOPKINS
PONTIAC   MI    48340

#1470307
ROBERT L SHICK JR
625 BRIARWOOD RD
DERBY   KS    67037-2112

#1470308
ROBERT L SHICKLE
4165 HEDGESVILLE RD
HEDGESVILLE    WV    25427-5802

#1470309
ROBERT L SHIGLEY
5960 ST RT 380
WILMINGTON   OH    45177-9016

#1470310
ROBERT L SHIRLEY
2160 MOELLER
YPSILANTI    MI    48198-9237

#1470311
ROBERT L SHULTS JR
11 GLENRIDGE RD
LITTLE ROCK    AR    72227-2208

#1470312
ROBERT L SICKERSON
3412 49TH STREET
DES MOINES    IA    50310-2630

#1470313
ROBERT L SIEGELE CUST
CHRISTIN P SIEGELE UNDER KS
UNIFORM TRANSFERS TO MINORS
ACT
4088 SHOALS DRIVE
OKEMOS   MI    48864-3467

#1470314
ROBERT L SIEGELE CUST
LINDSEY M SIEGELE UNDER KS
UNIFORM TRANSFERS TO MINORS
ACT
4088 SHOALS DRIVE
OKEMOS   MI    48864-3467

#1470315
ROBERT L SIEGELE CUST
MICHAEL R SIEGELE UNDER KS
UNIFORM TRANSFERS TO MINORS
ACT
4088 SHOALS DRIVE
OKEMOS   MI    48864-3467

#1470316
ROBERT L SIMMONS
5329 N 26TH ST
ARLINGTON   VA    22207-1714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470317
ROBERT L SIMMS
18338 OLMSTEAD
WYANDOTTE  MI    48192-8341

#1470318
ROBERT L SIMONS & CLARA M
SIMONS JT TEN
203 JOHNSTONE ST
LEXINGTON  VA    24450-1819

#1470319
ROBERT L SISK
7252 T R 80
BELLVILLE        OH    44813

#1470320
ROBERT L SKILLMAN
18052 W TIERRA DEL SOL DR
SURPRISE    AZ    85387-6407

#1470321
ROBERT L SLATON
12246 EAGLE ROAD
NEW LEBANON  OH    45345-9122

#1470322
ROBERT L SLENTZ
5471 E 100 N
HARTFORD CITY    IN    47348-9017

#1470323
ROBERT L SLYE
7401 KUHLWEIN RD
GALLOWAY  OH    43119-9367

#1470324
ROBERT L SMART CUST
CHRISTOPHER M SMART UNIF
GIFT MIN ACT KAN
1908 W 70TH ST
SHAWNEE MISSION    KS    66208-2714

#1113372
ROBERT L SMITH
4866 S DUDLEY ST 11-B1
LITTLETON        CO    80123-1943

#1470325
ROBERT L SMITH
323-58TH ST
ALTOONA    PA    16602-1118

#1470326
ROBERT L SMITH
3775 KINCAID ST
EUGENE    OR    97405-4552

#1470327
ROBERT L SMITH
3910 PARK FOREST DR
FLINT    MI    48507-6040

#1470328
ROBERT L SMITH
5609 LAFITTE DR
SAVANNAH  GA    31406-2349

#1470329
ROBERT L SMITH &
BONITA K SMITH JT TEN
901 16TH ST
HAWARDEN  IA    51023

#1470330
ROBERT L SMITH & BEVERLY A
SMITH JT TEN
1 CERTERO CIRCLE
HOT SPRINGS VILLAGE    AR    71909

#1470331
ROBERT L SMOCK
11031 STONEYBROOK DR
GRAND LEDGE  MI    48837-9129

#1470332
ROBERT L SNYDER
110 BEACON HILL RD
LANDENBURG  PA    19350-9656

#1470333
ROBERT L SNYDER
17776 KINGS POINT DR
CORNELIUS  NC    28031-6910

#1470334
ROBERT L SNYDER
625 TENNYSON
ROCHESTER HILLS    MI    48307-4249

#1470335
ROBERT L SOCKOLOV TRUSTEE
FOR WILLIAM JAY SOCKOLOV A
MINOR U/DECL OF TRUST DTD
5/9/58
12 SADDLEBROOK CT
NOVATO    CA    94947-3842

#1470336
ROBERT L SORRELL JR
1234 CROSS DRIVE
AUSTINTOWN  OH    44515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470337
ROBERT L SPANN
16687 OURAY SPANN
PINE      CO    80470-9012

#1470338
ROBERT L SPEECE
2370 WILLOW LAKES E BLVD
GREENWOOD IN    46143-8632

#1470339
ROBERT L SPENCER
135 DENNIS DRIVE
CORTLAND  OH    44410-1157

#1470340
ROBERT L SPENCER
20880 SOUTH WAPAK ROAD
CRIDERSVILLE     OH    45806-9503

#1470341
ROBERT L SPENCER
288 NARROWS TRCE
XENIA     OH    45385-9387

#1470342
ROBERT L SPENCER
8630 RIDGE HILL DR
INDIANAPOLIS     IN    46217-4640

#1470343
ROBERT L SPENCER & KAREN E
SPENCER JT TEN
288 NARROWS TRACE
XENIA     OH    45385-9387

#1470344
ROBERT L SPIES
13169 POMONA DR
STERLING HTS    MI    48312-1526

#1470345
ROBERT L SPIES
13169 POMONA DRIVE
STERLING HEIGHTS    MI    48312-1526

#1470346
ROBERT L SPOELSTRA
69 WILKSHIRE PL
LANCASTER   NY    14086-2730

#1470347
ROBERT L ST JOHN
840 SLAWSON DRIVE
NATIONAL CITY    MI    48748

#1470348
ROBERT L ST SAUVER
28303 GILBERT DR
WARREN  MI    48093-2624

#1470349
ROBERT L STAMPER
12126 N 200 W
ALEXANDRIA     IN    46001-8516

#1470350
ROBERT L STANLEY
4715 E 200N
ANDERSON  IN    46012-9439

#1470351
ROBERT L STANTON & JOAN
S STANTON JT TEN
43 CEDAR SWAMP RD
TOLLAND     CT    06084-3609

#1470352
ROBERT L STEINBROOK CUST
ERIC A STEINBROOK
UNIF TRANS MIN ACT MA
8 PEIRCE HILL RD
LINCOLN    MA    01773-3202

#1470353
ROBERT L STEINEKER
7814 CROWN TOP ROAD
LOUISVILLE     KY    40241-2702

#1470354
ROBERT L STELZER
BOX 3961
SOUTH PADRE ISLAND     TX    78597-3961

#1470355
ROBERT L STEPHENS
1108 CLOVIS AVE
MT MORRIS   MI    48458-2505

#1470356
ROBERT L STEVENS
900 WESTWOOD AVE
DAYTON   OH    45407-1343

#1470357
ROBERT L STEVENSON
4940 STRATHMORE DR APT 2
CINCINNATI     OH    45227-1037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1470358
ROBERT L STIDHAM
6871 FELLRATH
TAYLOR    MI    48180-1503

#1470359
ROBERT L STINE
45540 STINE RD
REDWOOD NY    13679-3160

#1470360
ROBERT L STINNETT &
TYRELLE M STINNETT JT TEN
1218 ELDORADO DR
FLINT    MI    48504-3218

#1470361
ROBERT L STOUT
8513 GLAZE ROAD
NEW HOLLAND    OH    43145-9635

#1470362
ROBERT L STOVER
2201 PRINCE HALL DRIVE APT 1C
DETROIT    MI    48207-3394

#1470363
ROBERT L STOW
44 HEATHER GLEN CIR
FAIRFIELD GLADE    TN    38558-6434

#1470364
ROBERT L STRAUSS & ESTHER D
STRAUSS TRUSTEES U/A DTD
02/28/92 F/B/O ROBERT L
STRAUSS
10840 NW 6TH ST PLANTATION
FORT LAUDERDALE    FL    33324-1528

#1470365
ROBERT L STREET
9141 WALWORTH ROAD
BANCROFT    MI    48414-9603

#1470366
ROBERT L STREET
9817 JONES CREEK ROAD
DITTMER    MO    63023-2237

#1470367
ROBERT L STRINGER
5219 FEDERAL ST N W
WARREN    OH    44483-2203

#1470368
ROBERT L SULLIVAN &
ELIZABETH J SULLIVAN JT TEN
2295 CHAPEL RD
JEFFERSON    OH    44047-8720

#1470369
ROBERT L SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH    44515-1831

#1470370
ROBERT L SWARTZ
1522 COUNTRY CLUB LANE
WILLIAMSPORT    PA    17701-2908

#1470371
ROBERT L SWICK
1990 W DECKERVILLE RD
CARO    MI    48723-9709

#1470372
ROBERT L SZEPESSY
11427 LOCUST AVE
HESPERIA    CA    92345-1932

#1470373
ROBERT L TALLEY
311 E 31ST ST
ANDERSON    IN    46016-5326

#1113379
ROBERT L TATE
19511 SIERRA SOTO RD
IRVINE    CA    92612

#1470374
ROBERT L TATE
5484 N 1150 E
VAN BUREN    IN    46991-9758

#1470375
ROBERT L TAYLOR
1435 BRADY
BURTON    MI    48529-2009

#1470376
ROBERT L TAYLOR
8701 BALBOA DR
CINCINNATI    OH    45231-4528

#1113381
ROBERT L TAYLOR &
MARILYN M TAYLOR TR
ROBERT L & MARILYN M TAYLOR
REV TRUST UA 05/02/95
427 SOUTH NORRIS AVE
NORTH VERNON    IN    47265-7118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470377
ROBERT L TAYLOR & MARY H
TAYLOR TEN ENT
1315 N PROVIDENCE RD
MEDIA    PA    19063-1205

#1470378
ROBERT L TEETERS
4375 DYNASTY LN
MARTINSVILLE    IN    46151-8533

#1470379
ROBERT L TERRIAN
7487 PORTER RD
GRAND BLANC  MI    48439-8554

#1470380
ROBERT L TERWILLIGER
10406 DODGE RD
OTISVILLE    MI    48463-9766

#1470381
ROBERT L THARP
10143 RADBURY DRIVE
INDIANAPOLIS    IN    46231

#1470382
ROBERT L THOMAS
3920 S R 14
ROOTSTOWN  OH    44272

#1470383
ROBERT L THOMAS
PO BOX 12782
BEAUMONT   TX    77726-2782

#1470384
ROBERT L THOMPSON
36554 STONY POINT RD
PURCELLVILLE    VA    20132-2705

#1470385
ROBERT L THOMPSON
4313 NO ROSEWOOD AVE
MUNCIE    IN    47304-1578

#1470386
ROBERT L THOMPSON
6788 E 800 S
LA FONTAINE    IN    46940-9165

#1470387
ROBERT L THOMPSON JR
3427 EAST ROTAMER RD
JANESVILLE    WI    53546-9332

#1470388
ROBERT L THORNE
301 E CHESTNUT ST
LISBON    OH    44432-1318

#1470389
ROBERT L THORSRUD
1257 MADISON 244
FREDERICKTOWN  MO    63645-7224

#1470390
ROBERT L TOLEMAN
19 MAPLE HLL
W CARROLLTON  OH    45449

#1470391
ROBERT L TOMALIA
514 AUTUMN DRIVE
FLUSHING    MI    48433-1921

#1470392
ROBERT L TRAVER
161 HORSE CREEK RD
RUTLEDGE    AL    36071-3719

#1470393
ROBERT L TREADWELL
19917 EVERGREEN
DETROIT    MI    48219-2004

#1470394
ROBERT L TREHARN
2960 COLLINGWOOD PL
YOUNGSTOWN  OH    44515-5369

#1470395
ROBERT L TREMAIN
84 JOHNS CT
DANVILLE    IN    46122-1994

#1470396
ROBERT L TRUSLOW
6328 FOREST GROVE DR
FREDERICKSBURG  VA    22407-6342

#1470397
ROBERT L TUOMEY TR ROBERT L
TUOMEY LIVING TRUST U/A DTD
11/21/96 4186 RAMBLEWOOD DRIVE
TROY    MI    48085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1470398
ROBERT L TURNAGE
1102 ALFORD AVENUE
BIRMINGHAM    AL    35226

#1470399
ROBERT L TURNER
5833 W 200N
ANDERSON    IN    46011-8759

#1470400
ROBERT L TURNER
803 HUNTERS LANE
TUTTLE    OK    73089-8754

#1470401
ROBERT L UPTON
14338 M35
PO BOX 24
ROCK    MI    49880

#1470402
ROBERT L URAN & LOUISE E
URAN JT TEN
BOX 87
PEARL RIVER    NY    10965-0087

#1470403
ROBERT L VAGSTAD
2012 CARDINAL DRIVE
SIOUX FALLS    SD    57105-3231

#1470404
ROBERT L VAN ALSTYNE
GIBBONS RD
STUYVESANT    NY    12173

#1113384
ROBERT L VANDERLINDE &
MARY P VANDERLINDE JT TEN
320 N WESTERN AVE
SIOUX FALLS    SD    57104

#1470405
ROBERT L VANDERSCORS &
DORIS P VANDERSCORS TR
ROBERT L VANDERSCORS LIVING
TRUST UA 09/07/95
717 NEW HAMPSHIRE
MARYSVILLE    MI    48040-1296

#1470406
ROBERT L VARGA SR
4768 WHITE RD
CEMENT CITY    MI    49233-9538

#1470407
ROBERT L VARWIG &
JEWEL H VARWIG TR
VARWIG FAM TRUST
UA 04/06/90
6549 EDDINGHAILL DR
RANCHO PALOS VERDE    CA    90275-3165

#1470408
ROBERT L VERBURG & CAROL A
VERBURG JT TEN
3905 BLACKHAWK DR
GRANDVILLE    MI    49418-2425

#1470409
ROBERT L VERT
915 GERALD
FLUSHING    MI    48433-1741

#1113387
ROBERT L VITAS
18217 WINDWARD
CLEVELAND    OH    44119-1754

#1470410
ROBERT L VON STEIN
403 S E 21 PLACE
VERO BEACH    FL    32962-8304

#1470411
ROBERT L W WHITEHEAD CUST FOR
WILLIAM E WHITEHEAD UNDER THE NY
U-G-M-A
C/O ROBERT WHITEHEAD PRODUCTION
1501 BROADWAY SUITE 2210
NEW YORK    NY    10036-5601

#1470412
ROBERT L WACHOWSKI & SYLVIA
A WACHOWSKI JT TEN
3974 POTATO FARM RD
CROSSVILLE    TN    38571

#1470413
ROBERT L WADE JR
1550 MEISER LN
MC MINNVILLE    TN    37110-5941

#1470414
ROBERT L WAGNER
112 EMILE
LANSING    KS    66043-1354

#1470415
ROBERT L WAGNER
1243 BEACON ROAD
CINCINNATI    OH    45230-2800

#1470416
ROBERT L WALKER
3349 E 200 N
MARION    IN    46952-6719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1470417
ROBERT L WALLACE
2005 EASTWOOD WAY
ANDERSON   IN    46017-9631

#1470418
ROBERT L WALLNER & RUTH V
WALLNER JT TEN
479 MAIN RD
GILL   MA    01376-9610

#1470419
ROBERT L WARD
4833 S CAMPBELL
SPRINGFIELD   MO    65810-1727

#1470420
ROBERT L WARD
BOX 994
ASHBURN   VA    20146-0994

#1470421
ROBERT L WARD & JANET J WARD
TRUSTEES U/A DTD 04/07/93
F/B/O ROBERT L WARD & JANET
J WARD
1 WOODSTREAM DRIVE
WAYNE   PA    19087-5841

#1470422
ROBERT L WARNICA
507 HAMPTON HT LANE
FRANKLIN   TN    37064-5334

#1470423
ROBERT L WARRINER
11328 DERRINGER CIRCLE NORTH
JACKSONVILLE   FL    32225-3806

#1470424
ROBERT L WASH
19612 LAKE LYNWOOD DRIVE
LYNWOOD IL    60411

#1470425
ROBERT L WASHINGTON
63 PHILIP DRIVE
AMHERST  NY    14228-1326

#1470426
ROBERT L WASHINGTON &
FLOETTA H WASHINGTON JT TEN
63 PHILIP DRIVE
AMHERST  NY    14228-1326

#1470427
ROBERT L WATERS &
MARGARET B PRIEST JT TEN
7012 TANBARK WAY
RALEIGH   NC    27615-5359

#1470428
ROBERT L WATT
9580 TUSCOLA RD
CLIO   MI    48420-8704

#1470429
ROBERT L WATTERS
711 EAST RIDGE ST
ISHPEMING   MI    49849-2138

#1470430
ROBERT L WEBSTER
1803 S PARK AVE 533
ALEXANDRIA   IN    46001-8137

#1470431
ROBERT L WEGNER
1246 MONROE AVE
RACINE   WI    53405-2837

#1470432
ROBERT L WELLS
670 PRINCESS DR
CANTON  MI    48188-1144

#1470433
ROBERT L WESSELLS &
HAZEL T WESSELLS JT TEN
BOX 306
ATLANTIC   VA    23303-0306

#1470434
ROBERT L WESTERVELT & MARIE
A WESTERVELT JT TEN
5327 W REID RD
SWARTZ CREEK  MI    48473-9418

#1470435
ROBERT L WHALLON
1809 COLUMBIA AVENUE
LANCASTER  PA    17603-4335

#1470436
ROBERT L WHIPPLE
709 KOCHER
ROCKTON  IL    61072-2147

#1470437
ROBERT L WHITE
119-05 222ND STREET
CAMBRIA HEIGH   NY    11411-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470438
ROBERT L WHITE &
HILDA B WHITE JT TEN
5190 ELIZABETH LAKE ROAD
WATERFORD  MI    48327-2745

#1470439
ROBERT L WHITE III & DORTHY
H WHITE JT TEN
284 BLUFF POINTE RD
GUNTERSVILLE   AL    35976-6653

#1470440
ROBERT L WHITESIDES
10160 CREEK TRAIL
STOCKTON  CA    95209

#1470441
ROBERT L WHITMAN TOD JULIE W
MYHRE SUBJECT TO STA TOD RULES
3904 OAK AVE
NORTHBROOK IL    60062

#1470442
ROBERT L WICKLINE
13927 MOHAWK
MIDDLEBURG HT   OH    44130-4960

#1470443
ROBERT L WILKES
10606 VORHOF
ST LOUIS     MO    63136-5730

#1470444
ROBERT L WILKINS SR AS CUST
FOR MISS DEBORAH ANN WILKINS
U/THE KY UNIFORM GIFTS TO
MINORS ACT
500 LANGHOLM PL
LOUISVILLE     KY    40243-1229

#1470445
ROBERT L WILKINS SR AS CUST
FOR ROBERT L WILKINS JR
U/THE KY UNIFORM GIFTS TO
MINORS ACT
2405 DOUGLASS GLEN LN
FRANKLIN    TN    37064-6752

#1470446
ROBERT L WILLENS &
SHIRLEY B WILLENS JT TEN
4460 ORCHARD LAKE RD APT 106
WEST BLOOMFIELD   MI    48323-2333

#1470447
ROBERT L WILLIAMS
4836 PINEHURST CIR
ACWORTH  GA    30101-5148

#1470448
ROBERT L WILLIAMS
7320 DIXON
FOREST PARK   IL    60130-1176

#1470449
ROBERT L WILLIAMS & BETTY J
WILLIAMS JT TEN
BOX 121372
CLERMONT  FL    34712-1372

#1470450
ROBERT L WILLIAMS JR
15 S W 40TH TERRACE
GAINESVILLE    FL    32607-2787

#1470451
ROBERT L WILLIAMSON
3312 S PARK RD
ANDERSON  IN    46011-4640

#1470452
ROBERT L WILLISTON
2298 TATTLER ST
ARROYO GRANDE  CA    93420-5526

#1470453
ROBERT L WILSON
81 VEYS DRIVE
KELSO     WA    98626-3919

#1470454
ROBERT L WILSON
BOX 2273
ERIAL RD
BLACKWOOD NJ    08012

#1470455
ROBERT L WILSON & RUTH M
WILSON JT TEN
3105 BENJAMIN AVE
ROYAL OAK    MI    48073-3070

#1470456
ROBERT L WILTFONG
4221 E MT MORRIS RD
MT MORRIS   MI    48458-8960

#1470457
ROBERT L WINGHART
5964 TIBET DR
DAYTON   OH    45424-5327

#1470458
ROBERT L WISE
2486 PELTON AVE
AKRON   OH    44314-3549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1113395
ROBERT L WISE &
WILLIAM S WISE JT TEN
591 MONTEREY DR
CRYSTAL LAKE    IL    60014-8435

#1470459
ROBERT L WISE TR
ROBERT WISE REVOCABLE LIVING
TRUST UA 12/09/96
2486 PELTON AVE
AKRON    OH    44314-3549

#1470460
ROBERT L WISELEY
2448 WOODLAND DRIVE
HALE    MI    48739-9219

#1470461
ROBERT L WITTHUHN
4828 E RUSSELL
NEWAYGO    MI    49337-8701

#1470462
ROBERT L WITTHUHN & MOON
YEEN C WITTHUHN JT TEN
4828 E RUSSELL
NEWAYGO    MI    49337-8701

#1470463
ROBERT L WOGGON
721 KRPAN CT
DEKALB    IL    60115-2477

#1470464
ROBERT L WOLFERSBERGER & ROBERT
D WOLFERSBERGER TR U/A DTD
06/16/89 THE WOLFERSBERGER FAM
TR
5304 DILLARD COURT
OROVILLE    CA    95966-3803

#1470465
ROBERT L WOLFORD
6401 LAKE WASHINGTON NE BLVD APT
209
KIRKLAND    WA    98033

#1470466
ROBERT L WOMACK
2300 MEADON WAY
TERRELL    TX    75160

#1470467
ROBERT L WOOD
2829 FULFORD
KALAMAZOO    MI    49001-4489

#1470468
ROBERT L WOODLEY
3625 DIAMONDALE
SAGINAW    MI    48601

#1470469
ROBERT L WOODRUFF JR
BOX 1709
ROCKLAND    ME    04841-1709

#1470470
ROBERT L WOODS
1798 CRANBERRY CT
MANSFIELD    OH    44905-2372

#1470471
ROBERT L WORTMANN
9849 S WINSTON AVE
TULSA    OK    74137-4840

#1470472
ROBERT L WRIGHT
18615 FENELON
DETROIT    MI    48234-2218

#1470473
ROBERT L WRIGHT
5547 OLD FRANKLIN RD
GRAND BLANC    MI    48439-8627

#1470474
ROBERT L YOUNT
8138 JORDAN RD
GRAND BLANC    MI    48439-9623

#1470475
ROBERT L ZACHMAN
2512 MCKEAG CT
FORT COLLINS    CO    80526-2162

#1470476
ROBERT L ZAHN & DOLORES M
ZAHN TEN COM
2456 HENRY DR
SEWICKLEY    PA    15143-9151

#1470477
ROBERT L ZANDER TR
ROBERT L ZANDER TRUST
UA 03/23/89
1529 OAK FOREST DR
ORMOND BCH    FL    32174-3409

#1470478
ROBERT L ZIEGELHEAFER
164 VIENNA RD
GAFFNEY    SC    29340-5668

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470479
ROBERT L ZIEMER & JANE M
ZIEMER JT TEN
12640 W EDEN TRAIL
NEW BERLIN    WI    53151-5437

#1470480
ROBERT L ZIMMER & RONALD H
ZIMMER JT TEN
4700 SEVILLE DR
ENGLEWOOD OH    45322-3502

#1470481
ROBERT L ZIMMERMAN
9046 N CRAWFORD
SKOKIE    IL    60076-1706

#1470482
ROBERT L ZIMMERMAN
Attn   R ZIMMERMAN
6056 SUNRISE CIR
FRANKLIN    TN    37067-8238

#1470483
ROBERT L ZIRK
R 3 BOX 304-A
BLACK RIVER FALLS    WI    54615-9593

#1470484
ROBERT L ZIRKLE & MADONNA C
ZIRKLE JT TEN
6194 N COUNTY RD 700W
MIDDLETOWN IN    47356

#1470485
ROBERT L ZOCCA &
MARILYN S ZOCCA JT TEN
179 ASHLAND RD
SUMMIT    NJ    07901-3240

#1470486
ROBERT L ZOELLNER &
GEORGIA L ZOELLNER JT TEN
3122 SMALLHOUSE RD
BOWLING GREEN  KY    42104-4604

#1470487
ROBERT LA VERGE
37859 VILLA MAR
HARRISON TOWNSHIP    MI    48045-2794

#1470488
ROBERT LABONTE
2659 BOWEN HILL RD
SPRINGFIELD    VT    05156

#1470489
ROBERT LACHAJEWSKI
1390 RAVENSWOOD WAY
HOWELL  MI    48843-9011

#1470490
ROBERT LACHAJEWSKI & DEBRA
ANN LACHAJEWSKI JT TEN
1390 RAVENSWOOD WAY
HOWELL    MI    48843-9011

#1470491
ROBERT LAFAVE
3220 LEWIS ST
FLINT    MI    48506-2738

#1470492
ROBERT LAMOIN FINK
6560 W CTRY RD 400S
YORKTOWN IN    47396

#1470493
ROBERT LANE &
SHERRY LANE JT TEN
2433 SAINT ALBANS AVE
CINCINNATI    OH    45237-4922

#1470494
ROBERT LANG
11 OYSTER COVE ROAD
SOUTH YARMOUNT  MA    02664

#1470495
ROBERT LANNAN
BOX 8634
MANSFIELD    OH    44906-8634

#1470496
ROBERT LANZETTI
23 NEW BRIER LANE
CLIFTON    NJ    07012-1907

#1470497
ROBERT LARRY MARSHALL
8 CROSSLANDS CT
FORT WORTH  TX    76132-1005

#1470498
ROBERT LASLEY
3403 FLAMINGO S W
GRAND RAPIDS    MI    49509-3453

#1470499
ROBERT LATTIMER &
PARALEE LATTIMER JT TEN
67 MARVIN AVE
HEMPSTEAD  NY    11550-5951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470500
ROBERT LAUB
94 LEHIGH DRIVE
LINCROFT     NJ      07738

#1470501
ROBERT LAUFFENBURGER
841 SANDTRAP LANE
HARRISONBURG  VA     22802-8849

#1470502
ROBERT LAUX
906 STOCKTON ST
INDIANAPOLIS    IN      46260

#1470503
ROBERT LAVERGE
37859 VILLA MAR
MT CLEMENS    MI      48045-2794

#1470504
ROBERT LAVERGE &
LINDA LAVERGE JT TEN
37859 VILLA MAR
MT CLEMENS    MI      48045-2794

#1470505
ROBERT LAWRENCE
338 BERT LANE
INKSTER     MI      48141-1066

#1470506
ROBERT LAWRENCE COHEN
660 PARROTT DR
SAN MATEO    CA      94402-3222

#1470507
ROBERT LAWRENCE ROYCE
6444 LUCAS RD
FLINT      MI      48506-1223

#1470508
ROBERT LAY
2876 CONN ROAD
BLOOMFIELD    NY      14469-9408

#1470509
ROBERT LAY & MAXINE LAY JT TEN
2876 CONN ROAD
BLOOMFIELD    NY      14469-9408

#1470510
ROBERT LEAHY
230 E GREEN ST
ENGLEWOOD  FL      34223-3451

#1470511
ROBERT LEE CHAPLIN JR
1040 HIGHLAND AVE
DAYTON    OH      45410-2320

#1470512
ROBERT LEE CHAPLIN SR
35 HOMEVIEW
DAYTON   OH     45415-3526

#1470513
ROBERT LEE DDS
6012 N WILLARD AVE
SAN GABRIEL    CA      91775-2536

#1470514
ROBERT LEE DUPPSTADT
1810 NEPTUNE LN
HOUSTON   TX      77062-6110

#1470515
ROBERT LEE FASIG
3279 S PALOMINO WAY
YUMA    AZ      85365

#1470516
ROBERT LEE FERGUSON &
JACQUELINE JOYCE FERGUSON JT TEN
10048 E COLDWATER ROAD
DAVISON    MI      48423-8508

#1470517
ROBERT LEE FIGGINS JR
348 HICKORY LN
WOODSTOCK  VA      22664-2172

#1470518
ROBERT LEE FRANKLIN
1105 SW 81ST DRIVE
GAINESVILLE    FL      32607-4903

#1470519
ROBERT LEE GIBBONS &
BARBARA LEE GIBBONS JT TEN
2942 SEQUOIA DRIVE
MACUNGIE   PA      18062

#1470520
ROBERT LEE GRAHAM CUST
ROBERT ERNEST GRAHAM UNIF
GIFT MIN ACT MICH
PMB 362
1914 SUMMERWOOD CT
GODDARD   KS      67052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470521
ROBERT LEE HARRIS JR
4828 LAKE JULIANA RESERVE DR
AUBURNDALE   FL      33823

#1470522
ROBERT LEE HENDLEY JR
126 POINT OVAL
TROY   NC    27371-9718

#1470523
ROBERT LEE KING
1414 BARDOT LANE
PORTSMOUTH  VA     23701-3725

#1470524
ROBERT LEE MARTIN &
BEATRICE FAE MARTIN JT TEN
962 NANETTE ST
TAWAS CITY    MI     48763-9310

#1470525
ROBERT LEE MATHIS
7480 BEECHNUT ST APT 307
HOUSTON   TX    77074-4507

#1470526
ROBERT LEE MATTHEWS
706 FOREST LANE
KISSIMMEE    FL     34746-4914

#1470527
ROBERT LEE MAYS
BOX 2
STOCKBRIDGE   GA    30281-0002

#1470528
ROBERT LEE MC GRATH
211 SE 1ST CIR
BOYNTON BEACH   FL     33435-7261

#1470529
ROBERT LEE MILLER
112 LONGWOOD BLVD
MT ORAB    OH    45154

#1470530
ROBERT LEE ORFIELD
HC 3 BOX 3205
WAPPAPELLO    MO     63966-9713

#1470531
ROBERT LEE ORTH TR
ROBERT LEE ORTH TRUST
UA 05/30/96
504 SOUTHWOOD LN
ST JOSEPH     MO     64506-3121

#1470532
ROBERT LEE PFROGNER
4701 MONTEREY OAK BLVD 538
AUSTIN    TX    78749-1092

#1470533
ROBERT LEE PRITSCHER
8204 HENSLEY CT
ALEXANDRIA   VA     22308-1529

#1470534
ROBERT LEE RICE & LEANNA
CLARE RICE JT TEN
527 MONROE ST NORTH
LOWELL   MI    49331-1184

#1470535
ROBERT LEE RODGERS &
BETTYANN RODGERS TEN ENT
511 GRANDVIEW AVE
PITMAN    NJ    08071-1711

#1470536
ROBERT LEE ROGERS JR &
DURENE DOERING ROGERS JT TEN
761 ROSA DR
LAWRENCEVILLE   GA    30044

#1470537
ROBERT LEE SIEFERT
7080 E 700 N
BROWNSBURG IN     46112

#1470538
ROBERT LEE SINEKNECHT &
ALICE K SINEKNECHT JT TEN
7411 N. RAYMOND ROAD
DUNKERTON  IA     50626

#1470539
ROBERT LEE SMITH
3335 S FLORIDA AVE
LAKELAND    FL     33803-4553

#1470540
ROBERT LEE TEACHOUT &
DONNA MARIE TEACHOUT JT TEN
3328 MCKEIGHAN ST
BURTON   MI    48529-1054

#1470541
ROBERT LEE THORSBY
BOX 586
CORDOVA   NC    28330-0586

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470542
ROBERT LEE WAYLAND
BOX 211-A
FRANKFORT  OH    45628-0211

#1470543
ROBERT LEE WESTFALL
1108 16TH ST
VIENNA    WV    26105-1044

#1470544
ROBERT LEE WHARTON &
GERALDINE M WHARTON JT TEN
908 STRATFORD
ELMHURST  IL    60126-5314

#1470545
ROBERT LEE WINSTON
1205 MANTEO CRT
RALEIGH    NC    27615-4426

#1470546
ROBERT LENSTON
610 S 43RD
LOUISVILLE    KY    40211-3140

#1470547
ROBERT LENTHE
38 MYRTLE AVE
BUTLER    NJ    07405-1231

#1470548
ROBERT LEO ANDERSEN &
CAROL A BUNDRICK JT TEN
504 JOHN ROE SMITH AVE
EAST EATCHOGUE  NY    11772-4903

#1470549
ROBERT LEO ANDERSEN &
ROBERT W ANDERSEN JT TEN
504 JOHN ROE SMITH AVE
EAST EATCHOGUE  NY    11772-4903

#1470550
ROBERT LEO SCHMITZ & MAXINE
A SCHMITZ JT TEN
4508 KINNYON DR
WOODWARD OK    73801-8001

#1470551
ROBERT LEROY BALCH
17 PROSPECT STREET
FORESTVILLE    NY    14062-9515

#1470552
ROBERT LEROY CHURCH
6345 RICHFIELD
FLINT    MI    48506-2209

#1470553
ROBERT LEROY HARRIS & ELEANOR MAE
HARRIS TRS ROBERT LEROY HARRIS &
ELEANOR MAE HARRIS REVOCABLE LIVING
TRUST U/A DTD 11/7/00
6915 TODD RD
AVON    IN    46123

#1470554
ROBERT LEROY HART
8135 N 700 W
MC CORDSVILLE    IN    46055-9524

#1470555
ROBERT LESHIN
9644 E AVE S-12
LITTLE ROCK    CA    93543

#1470556
ROBERT LESLIE BURKERT
3425 SHEPARD RD
FREEDOM  IN    47431

#1470557
ROBERT LESLIE HOFFER
BOX 247
MIAMISBURG    OH    45343-0247

#1113406
ROBERT LESSIN &
SHIRLEY LESSIN TR
ROBERT LESSIN & SHIRLEY LESSIN
LIVING TRUST UA 05/25/94
6521 SUN RIVER ROAD
BOYNTON BEACH  FL    33437

#1470558
ROBERT LESSIN &
SHIRLEY LESSIN TR
ROBERT LESSIN & SHIRLEY LESSIN
LIVING TRUST UA 05/25/94
6521 SUN RIVER ROAD
BOYNTON BEACH FL  WI    33437

#1470559
ROBERT LEUNG DORN
47 SHORE DR
OAKDALE  NY    11769

#1470560
ROBERT LEVENTHAL
3144 HEWLETT AVE
MERRICK    NY    11566-5505

#1470561
ROBERT LEWIS BIRMINGHAM
BOX 44
CHAUTAUQUA NY    14722-0044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1470562
ROBERT LEWIS GRAY
62 MILL SPRINGS
COATESVILLE    IN    46121

#1470563
ROBERT LEWIS JOHNSON
101 PROCTOR AVE
BUFFALO  NY   14215-3528

#1470564
ROBERT LEWIS VARNER AS CUST
FOR JON ROBERT VARNER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
SLIGO    PA    16255

#1470565
ROBERT LIEBERMAN & YVETTE
LIEBERMAN JT TEN
17 SCHMITT ROAD
WEST ORANGE  NJ    07052-2226

#1470566
ROBERT LIEBERSHON & ROBERTA
ELLEN LIEBERSHON JT TEN
706 ARCH ST
WILLIAMSPORT   PA    17701-5618

#1470567
ROBERT LINGUA M D CUST
CHRISTOPHER R LINGUA UNDER
FL UNIF TRANSFERS TO MINORS
ACT
3521 SANTO THOMAS CIR
CORONA   CA   92882-7965

#1470568
ROBERT LINSCOTT & BERNICE
LINSCOTT JT TEN
HC 1 BOX 493
FLORENCE    WI    54121-9736

#1470569
ROBERT LIPPA CUSTODIAN FOR
DEBRA ANN LIPPA UNDER THE
NEW YORK UNIF GIFTS TO
MINORS ACT
13 BELLMAWR DR
ROCHESTER  NY    14624-4646

#1470570
ROBERT LISKA AS CUSTODIAN
FOR ROBERT PATRICK LISKA
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
11252 MOUNT CURVE RD
EDEN PRAIRE    MN    55347-2916

#1470571
ROBERT LISKA AS CUSTODIAN
FOR WILLIAM MICHAEL LISKA
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
712 W ALDINE
CHICAGO   IL    60657-3412

#1470572
ROBERT LITTLE
3862 E 188 STREET
CLEVELAND   OH    44122-6563

#1470573
ROBERT LIVINGSTON
1314 E 600 N RD
MORRISONVILLE   IL    62546

#1470574
ROBERT LIVINGSTON
FREDENDALL
831 ARCTURUS CIRCLE
FOSTER CITY    CA    94404-2701

#1470575
ROBERT LLOYD
1533 FERN AVE
DULUTH    MN    55805-1133

#1470576
ROBERT LLOYD &
ELEANOR LLOYD TR
LLOYD LIVING TRUST
UA 09/09/98
3568 MASON RD
HOWELL   MI    48843-8994

#1470577
ROBERT LLOYD DILLON
15 DRAPER PARK
MILFORD    MA    01757-4111

#1470578
ROBERT LOCKMAN
1828 MITCHELL DR
ABERDEEN   MD    21001-4303

#1470579
ROBERT LOCKYEAR
1016 N THIRD
STILLWATER    MN    55082-4002

#1470580
ROBERT LOESER
308 BAYVIEW ROAD
BAY VILLAGE    OH    44140-1232

#1470581
ROBERT LOMONACO CUST
ALEXANDER LOMONACO
UNIF TRANS MIN ACT NY
7 CROSSBOW RD
PENFIELD    NY    14526-9757

#1470582
ROBERT LONDON FRIEND
746 10TH AVE
SAN FRANCISCO   CA    94118-3611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470583
ROBERT LORD
18061 TRAVERSE DR
ALVA      FL      33920

#1470584
ROBERT LORD
522 NW 50TH AVE
DELRAY BEACH   FL      33445

#1470585
ROBERT LOUIS EMERALD AS CUST FOR
CHRISTOPHER ROBERT EMERALD UNDER
THE NEW YORK U-G-M-A
25151 IROQUOIS COURT
BARRINGTON    IL      60010-1104

#1470586
ROBERT LOUIS ESPOSITO &
ROSALIE ANN ESPOSITO JT TEN
40 JAMAICA WAY
TRENTON    NJ      08610-1314

#1470587
ROBERT LOUIS HARNACK
BOX 133
CARDWELL    MO      63829-0133

#1470588
ROBERT LOUIS PFALTZGRAFF JR &
DIANE A PFALTZGRAFF JT TEN
663 WALLACE DR
STRAFFORD    PA      19087-1911

#1470589
ROBERT LOVE
5667 LORI DR
BEDFORD    OH      44146-2342

#1470590
ROBERT LOVE & ARDIS C LOVE JT TEN
18012 N WIND
FRASER    MI      48026-2418

#1470591
ROBERT LOVELESS
219 PEPPERMINT WAY
PORT ORANGE   FL      32119-3649

#1470592
ROBERT LOWE COCHRANE
404 JUNIOR AVENUE
MORGANTOWN WV      26505-2208

#1470593
ROBERT LOWELL JARRELL
RR 4 BOX 422A
ALEXANDRIA    IN      46001

#1470594
ROBERT LOZANO
14101 PIERCE ST
ARLETA    CA      91331-5324

#1470595
ROBERT LUCKETT JR
921 MONTEREY STREET
VALLEJO    CA      94590-5257

#1470596
ROBERT LUKE WHITCOMB
5204 S BREEZEWOOD
MUNCIE    IN      47302-9425

#1470597
ROBERT LYLE REYNOLDS
BOX 373
HALE    MI      48739-0373

#1470598
ROBERT M AGRESTA & JOANN L
AGRESTA JT TEN
C/O ADAM OPEL
PKZ 81-03 BOX 9022
WARRON    MI      48090-9022

#1470599
ROBERT M AGRESTA & JOANN L
KULTALA JT TEN
C/O ADAM OPEL
PKZ 81-03
P O BOX 9022
WARRON    MI      48090-9022

#1470600
ROBERT M AGUIRRE
534 W SANTA PAULA ST
SANTA PAULA    CA      93060-1932

#1470601
ROBERT M AIKEN
2308 MOUNT CREST ROAD
GAINESVILLE    GA      30501-1008

#1470602
ROBERT M ALESSANDRA
1099 BRIGHT STREAM WAY
WEBSTER    NY      14580-8747

#1470603
ROBERT M ALESSANDRA AS
CUSTODIAN FOR MELISSA R
ALESSANDRA UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
1099 BRIGHT STREAM WAY
WEBSTER    NY      14580-8747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1470604
ROBERT M ALESSANDRA AS
CUSTODIAN FOR MICHAEL R
ALESSANDRA UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
1099 BRIGHT STREAM WAY
WEBSTER   NY    14580-8747

#1470605
ROBERT M ALLEN
10802 TRADEWIND DRIVE
OAKTON   VA    22124-1800

#1470606
ROBERT M ALLEN
2986 OAK ST APT 107
EUGENE   OR    97405-3780

#1470607
ROBERT M ARNOLD
171 S REED RD
CORUNNA   MI    48817-9529

#1470608
ROBERT M ARRENDALE
710 E CHARLES RD
MARION   IN    46952-8634

#1470609
ROBERT M AUGUSTINSKY
7035 DOWNS RD
WARREN   OH    44481-9412

#1470610
ROBERT M BADGER
11631 HWY 62
WOLFFORTH   TX    79382-4607

#1470611
ROBERT M BAKER
3017 SILVER MAPLE CT
CARMEL   IN    46033

#1470612
ROBERT M BALDWIN
7835 TAYLORSVILLE ROAD
HUBER HEIGHTS   OH    45424-6319

#1470613
ROBERT M BALDWIN JR
1550 MULLET LANE
NAPLES   FL    34102-1518

#1470614
ROBERT M BANKS
2674 STONEVIEW COURT
CONYERS   GA    30012-2154

#1470615
ROBERT M BARKER
2134 EISENHOWER RD R1BOX103C
SIX LAKES   MI    48886-9604

#1470616
ROBERT M BAUER
242 S MADISON
HINSDALE   IL    60521-3964

#1470617
ROBERT M BAUER
320 E LOVETT ST
CHARLOTTE   MI    48813-1634

#1470618
ROBERT M BELLES
6974 SUMMIT RIDGE
BRIGHTON   MI    48116-8276

#1470619
ROBERT M BENSICK & EVELYN B
BENSICK JT TEN
741 POLYNESIAN AVE
PORT SAINT LUCIE   FL    34983-4629

#1470620
ROBERT M BERINGER
201 NEW SETTLEMENT RD
HIRAM   ME    04041-3813

#1470621
ROBERT M BIAGIOTTI CUST
ROBERT DANTE BIAGIOTTE UNDER
NJ UNIFORM TRANSFERS TO
MINORS ACT
25 CORTLAND PL
CLIFFSIDE PARK   NJ    07010-2802

#1470622
ROBERT M BILLHIMER
138 PILGRIM CT
GREENWOOD IN    46142-1936

#1470623
ROBERT M BIRCHMEIER
11011 EASTON RD
NEW LOTHROP   MI    48460-9759

#1470624
ROBERT M BIRINGER & MARGARET
S BIRINGER JT TEN
610 WYNFIELD CT
ROSWELL   GA    30076-3958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470625
ROBERT M BLACK
1320 PEACHTREE CT
PACIFIC      MO    63069-1831

#1470626
ROBERT M BLAUVELT & DIANE E
BLAUVELT JT TEN
2 LONG HILL RD
SMITHTOWN  NY    11787-1850

#1470627
ROBERT M BODWELL
BOX 93
SANBORNTON  NH    03269-0093

#1470628
ROBERT M BOEHM & ESTHER E
BOEHM JT TEN
10432 S LAMON
OAK LAWN    IL    60453-4743

#1470629
ROBERT M BOOS & EVELYN L
BOOS JT TEN
1301 BLACK WALNUT DR
PHOENIXVILLE    PA    19460-4853

#1470630
ROBERT M BORST
1058 TENBY ROAD
BERWYN  PA    19312-2035

#1470631
ROBERT M BRIENIK
4305 WOODLEIGH LANE
YOUNGSTOWN OH    44511-1813

#1470632
ROBERT M BRIENIK & CAROL J
BRIENIK JT TEN
4305 WOODLEIGH LANE
YOUNGSTOWN OH    44511-1813

#1470633
ROBERT M BRITTON &
EVA F BRITTON JT TEN
4109 W CR 400S
MUNCIE    IN    47302-8908

#1470634
ROBERT M BROWN
308 E WINDSOR AVE
ALEXANDRIA    VA    22301-1226

#1470635
ROBERT M BROWN
BOX 71215
DURHAM  NC    27722-1215

#1470636
ROBERT M BROWN &
JOYCE A BROWN TR
BROWN 1993 REVOCABLE LIVING
TRUST UA 12/13/93
6639 SAN COMO LANE
CARMARILLO    CA    93012-8152

#1470637
ROBERT M BROWN & JOYCE A
BROWN JT TEN
6639 SAN COMO LANE
CAMARILLO    CA    93012-8152

#1470638
ROBERT M BROWN AS CUSTODIAN
FOR DEANNA MERLE BROWN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
29775 WOODBROOK DRIVE
AGOURA HILLS    CA    91301-4445

#1470639
ROBERT M BROWN JR
48006 FREDRICKTOWN CLARKSON RD
NEGLEY    OH    44441-9715

#1470640
ROBERT M BRUCE TR U/T/A
DTD 06/24/86 F/B/O ROBERT M
BRUCE
3263 HAWTHORNE BLVD
SAINT LOUIS      MO    63104-1618

#1470641
ROBERT M BRUNNER
7 LIVINGSTON DRIVE
HAMILTON    OH    45013-1268

#1470642
ROBERT M BUBEL & MARY L BUBEL TRS
THE ROBERT M BUBEL & MARY L BUBEL
LIVING TRUST U/A DTD 7/18/01
10425 COUNTESS DR
DALLAS    TX    75229

#1470643
ROBERT M BUCHWALD & L Y BUCHWALD
U/A DTD 05/04/04
ROBERT M BUCHWALD & L Y BUCHWALD
TRUST  2425 33RD AVE WEST UNIT 307
SEATTLE      WA    98199

#1470644
ROBERT M BUDAE TR U/A DTD 9/18/92
ROBERT M BUDAE TRUST
4447 ROSETHORN CIRCLE
BURTON  MI    48509

#1470645
ROBERT M BURCH
6224 BRIAR ROSE
HOUSTON  TX    77057-3504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470646
ROBERT M BURTON
3186 TURNBERRY
WHITE LAKE    MI    48383-3948

#1470647
ROBERT M BURTON JR
19 COUNTY RD 536
CORINTH    MS    38834-8104

#1470648
ROBERT M BURTT & MARGARET M
BURTT JT TEN
30 ESSEX CIRCLE
HUDSON    OH    44236-1649

#1470649
ROBERT M BUTTERY
7 LORA STREET
ST CATHARINES    ON    L2N 3S4
CANADA

#1470650
ROBERT M CALABRESE
317 LAUREL RD
CROSSVILLE    TN    38555-6828

#1470651
ROBERT M CALDWELL
1208 VALLEY VIEW ST
RADFORD    VA    24141-3832

#1470652
ROBERT M CALDWELL
162 65TH ST
NIAGARA FALLS    NY    14304-3902

#1470653
ROBERT M CALDWELL & CHARLOTTE J
CALDWELL CO-TTEES U/A DTD
05/01/87 ROBERT M CALDWELL &
CHARLOTTE J CALDWELL TR
5351 LANDINGS BLVD
SARASOTA    FL    34231-9114

#1470654
ROBERT M CAMPBELL & AILEEN
CAMPBELL JT TEN
9120 35TH STREET
PINELLAS PARK    FL    33782-5930

#1470655
ROBERT M CANO
13047 BRADWELL AVENUE
SYLMAR    CA    91342-3802

#1470656
ROBERT M CAREY
3828 WINDING PINE DRIVE
METAMORA    MI    48455-8905

#1470657
ROBERT M CASBURN & SANDRA M
CASBURN JT TEN
2226 ALDO BLVD
QUINCY    IL    62301-4326

#1470658
ROBERT M CASHMAN
146 PERKINSWOOD S E
WARREN    OH    44483-6216

#1470659
ROBERT M CAUDILL
8088 LASATER RD
CLEMMONS    NC    27012-8441

#1470660
ROBERT M CAVENDER SR CUST
ROBERT M CAVENDER JR UNDER
TX UNIFORM GIFTS TO MINORS
ACT
201 DEVINE
SAN ANTONIO    TX    78212-2524

#1470661
ROBERT M CHAMBERLAIN &
MARY L CHAMBERLAIN JT TEN
549 THORNDIKE POND RD
JAFFREY    NH    03452-5150

#1470662
ROBERT M CHAMBERS
1303 RAMEY MOUNTAIN RD
HIAWASSEE    GA    30546-1550

#1470663
ROBERT M CHAMBERS &
CHARLOTTE A CHAMBERS JT TEN
RD 1 BOX 49
BETHANY    WV    26032-9410

#1470664
ROBERT M CHANDLER & FLORENCE
R CHANDLER TR U/A DTD
05/19/94 ROBERT M & FLORENC
R CHANDLER REVOCABLE TRUST
423 LELY PALMS DR
NAPLES    FL    34113

#1113414
ROBERT M CHAPMAN &
BERNARDINE A CHAPMAN TR
CHAPMAN TRUST
UA 03/05/99
5923 SHADOW OAR DR
CITRUS HEIGHTS    CA    95621-6337

#1470665
ROBERT M CHESEBRO & KAY B
CHESEBRO JT TEN
207 FAIRLAWN PLACE
FINDLAY    OH    45840-5207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1470666
ROBERT M CHILD JR
124 VIA SERENA
ALAMO    CA    94507-1842

#1470667
ROBERT M CHILES
BOX 3496
NEW BERN    NC    28564-3496

#1470668
ROBERT M CHIMOVITZ
512 W COURT ST
FLINT    MI    48503-5010

#1470669
ROBERT M CHRISTIANSEN
59792 VAN SELOUS RD
THREE RIVERS    MI    49093-9514

#1113415
ROBERT M CLARE
2118 EASTWOOD DR
DURHAM  NC    27703-6104

#1470670
ROBERT M COLEMAN
30 HARNESS LANE
SUDBURY    MA    01776-1502

#1470671
ROBERT M COLLINS
5988 MACKVIEW ST
FAIRFIELD    OH    45014-4807

#1470672
ROBERT M COUNTS
6412 WEST DEER HOLLOW WAY
NORCROSS  GA    30092-1816

#1470673
ROBERT M COURTER
9232 S GALE RD
GOODRICH    MI    48438-9479

#1470674
ROBERT M COWAN &
KIMBERLY C COWAN JT TEN
22 DAVIDS CT
DAYTON    NJ    08810-1301

#1470675
ROBERT M CRIPPEN
148 CRAVEN RD
HOHENWALD    TN    38462-5451

#1470676
ROBERT M CROZIER TOD
VIRGINIA A BOGDANYI
5417 LANDAU DRIVE APT# 18
KETTERING    OH    45429-5446

#1470677
ROBERT M CURTISS & DONNA
J CURTISS JT TEN
BOX 182
GOBLES    MI    49055-0182

#1470678
ROBERT M CUTRIGHT
1612 POLK DR
BRUNSWICK  OH    44212-3716

#1470679
ROBERT M CYPERS AS CUST FOR
LISA LYNN CYPERS U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
4144 FALLING DR
ENCINO    CA    91316-4339

#1470680
ROBERT M DALTON & LINDA C
DALTON JT TEN
4 CORNFIELD LN
GUILFORD    CT    06437-2913

#1113418
ROBERT M DATZ
804 NEW JERSEY AVENUE
TOMS RIVER    NJ    08753-3726

#1470681
ROBERT M DAVENPORT AS
CUSTODIAN FOR BLAKENEY C
DAVENPORT UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
200 CRESCENT COURT SUITE 620
DALLAS    TX    75201-6972

#1470682
ROBERT M DAVENPORT AS CUST
FOR AMY CONGER DAVENPORT
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
BOX 3511
MIDLAND    TX    79702-3511

#1470683
ROBERT M DAVIDSON
27435 FAWNSKIN DRIVE
ROLLING HILLS    CA    90275-3745

#1470684
ROBERT M DAVIDSON & MARY
DAVIDSON JT TEN
27435 FAWNSKIN DRIVE
ROLLING HILLS    CA    90275-3745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1470685
ROBERT M DAVIDSON SR &
LUELLA J DAVIDSON TR U/A
DTD 01/13/94 DAVIDSON SR
TRUST
310 CAPSTAN CT
REDWOOD CITY    CA    94065-1024

#1470686
ROBERT M DE LA CRUZ
2321 DILLINGHAM
LANSING    MI    48906-3762

#1113420
ROBERT M DESTRAMPE
9178 N SEYMOUR ROAD
FLUSHING    MI    48433-9258

#1470687
ROBERT M DIBBLE
32 DADE PARKWAY
ROCHESTER   NY    14623-3006

#1470688
ROBERT M DIERKEN
2392 BROADMOOR DRIVE
KETTERING    OH    45419-2815

#1470689
ROBERT M DITTON JR
116 CEDAR LN
SAN JOSE    CA    95127-2314

#1470690
ROBERT M DIXON
14571 SYLVIA DR
BROOKPARK   OH    44142-3052

#1470691
ROBERT M DOBRUSIN
4273 RED BANDANA WAY
ELLICOTT CITY    MD    21042-5913

#1470692
ROBERT M DOGGETT & CARLA S
DOGGETT JT TEN
11 REU LE PETITE
WESTVILLE    IL    61883-1761

#1470693
ROBERT M DONAUER
936 LAUREL HILL RD
KNOXVILLE    TN    37923-2023

#1470694
ROBERT M DUKE
3346 GOLD DUST ST NE
BELMONT   MI    49306-9157

#1470695
ROBERT M DUNIGAN
9 MOUNT VERNON AVE
FREDRICKSBURG  VA    22405-2933

#1470696
ROBERT M DUNZIK
34 BRIGHTON WAY
NO BRUNSWICK   NJ    08902-4278

#1470697
ROBERT M EARLEY
3329 BIRCHWOOD
TRENTON    MI    48183-3682

#1470698
ROBERT M ENSLIN
5128 HILLCREST LANE
VIRGINIA BEACH    VA    23464

#1470699
ROBERT M FAIRCHILD
12120 DETROIT AVE
LAKEWOOD   OH    44107-3019

#1470700
ROBERT M FEDOR
7458 PINE MANOR DRIVE
GRAND LEDGE    MI    48837-9139

#1470701
ROBERT M FINN
19 CURUE ST
MEDFIELD    MA    02052-2510

#1470702
ROBERT M FINNANE
1939 HAWTHORNE PK DR
JANESVILLE    WI    53545

#1470703
ROBERT M FISCHER
1621 WILSON NW
WALKER    MI    49544-2154

#1470704
ROBERT M FISHER
BENWOOD HILL RD BOX 484
BENWOOD WV    26031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470705
ROBERT M FLANAGAN
8951 W SMITH ST
YORKTOWN   IN    47396-1319

#1470706
ROBERT M FLYNN
5056 W FARRAND ROAD
CLIO    MI    48420-8215

#1470707
ROBERT M FLYNN
BOX 836
MOUNT MORRIS   MI    48458-0836

#1470708
ROBERT M FREER
14 EMANS RD
LAGRANGEVILLE    NY    12540-6002

#1470709
ROBERT M FULLER
4811 STILLWELL AVE
LANSING    MI    48911-2842

#1470710
ROBERT M FULTON
2540 W HICKORY GROVE
BLOOMFIELD HILLS    MI    48302-0841

#1470711
ROBERT M GAFFNEY
328 RIVERDALE ROAD
PALM SPRINGS    FL    33461-2412

#1470712
ROBERT M GAGNON
20700 DUNHAM
CLINTON TOWNSHIP    MI    48038-1527

#1470713
ROBERT M GAITO
1448 W STAFFORD ST
HERNANDO   FL    34442-3236

#1470714
ROBERT M GARDNER
537 SMITH AVE
HOHENWALD    TN    38462-1042

#1470715
ROBERT M GARZA
1351 MT VERNON
SAGINAW    MI    48601-5140

#1470716
ROBERT M GATES & CATHERINE A
GATES JT TEN
C/O CHARLES ZWICK EDN
BOX 176
CHARLOTTE    MI    48813-0176

#1470717
ROBERT M GAUDERER & JUDY L
GAUDERER JT TEN
11515 S BLOCK RD
BIRCH RUN    MI    48415-9479

#1470718
ROBERT M GAY
6614 DEER RIDGE DR
CLARKSTON    MI    48348-2808

#1470719
ROBERT M GILLARD
288 ASTA AVE
NEWBURY PARK    CA    91320-4515

#1470720
ROBERT M GILLASPIE &
PHYLLIS W GILLASPIE TEN COM
10100 BAFTER S TRAIL
HELUTES    TX    78023

#1470721
ROBERT M GILLASPIE & PHYLLIS
W GILLASPIE JT TEN
10100 BAFTER S TRAIL
HELUTES    TX    78023

#1470722
ROBERT M GILLIS
3615 NELSON MOSIER
LEAVITTSBURG    OH    44430-9760

#1470723
ROBERT M GINGERICH CUSTODIAN
JENNIFER K GINGERICH UNDER
THE MICHIGAN UNIF GIFTS TO
MINORS ACT
10890 SCONCEWOOD
LOWELL    MI    49331-9430

#1470724
ROBERT M GINGERICH JR
10890 SCONCEWOOD
LOWELL    MI    49331-9430

#1470725
ROBERT M GINN
3275 INGLESIDE ROAD
SHAKER HEIGHTS    OH    44122-3415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470726
ROBERT M GIOLITTO &
PAMELA F GIOLITTO JT TEN
2655 FOURWINDS DRIVE
ROCKFORD    IL    61114-7825

#1470727
ROBERT M GIRDLEY
597 TERRACE CT
AVON    IN    46123

#1470728
ROBERT M GLICK
2635 BELVOIR BLVD
UNIVERSITY HEIGHTS
CLEVELAND    OH    44118-4660

#1470729
ROBERT M GLUCKMAN TR
ROBERT M GLUCKMAN TRUST
UA 06/09/91
3909 FOSTER ST
EVANSTON    IL    60203-1015

#1470730
ROBERT M GLUCKMAN TRUSTEE
U/A DTD 06/09/91 ROBERT M
GLUCKMAN TRUST
3909 FOSTER ST
EVANSTON    IL    60203-1015

#1470731
ROBERT M GOLDEN
9000 BAILEY DR
WOODRUFF    WI    54568-9323

#1470732
ROBERT M GOLDICH CUST
MATTHEW H GOLDICH UNDER THE
PA UNIF GIFT MIN ACT
2059 WISTERIA LANE
LAFAYETTE HILL    PA    19444-2123

#1470733
ROBERT M GORDON AS CUSTODIAN
FOR WILLIAM M GORDON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
151 SHORE DRIVE
WINTHROP    MA    02152-1203

#1470734
ROBERT M GRAHAM
1908 W MURDEN ST
KOKOMO    IN    46901-5057

#1470735
ROBERT M GRASSE
1846 EAST LITTLECREEK ROAD
LOT 9
NORFOLK    VA    23518-4217

#1470736
ROBERT M GREEN
BOX 340
NORTH EAST    MD    21901-0340

#1470737
ROBERT M GRISWOLD &
FRANCES B GRISWOLD JT TEN
818 MERRICK DR
SUGAR LAND    TX    77478-3742

#1470738
ROBERT M GROAT
5083 MT MORRIS RD
COLUMBIAVILLE    MI    48421-8998

#1470739
ROBERT M GROH
420 SUNVIEW CIRCLE
BLUE SPRINGS    MO    64014-2045

#1470740
ROBERT M HALL
576 MOUNTAIN AVE
N CALDWELL    NJ    07006-4573

#1470741
ROBERT M HALL
9069 DEL RIO DR
GRAND BLANC    MI    48439-8384

#1470742
ROBERT M HAMILTON
400 E 85TH ST APT 4G
NEW YORK    NY    10028-6319

#1470743
ROBERT M HAMMETT
346 RUSTIC ROAD
STOCKBRIDGE    GA    30281-3906

#1470744
ROBERT M HARRIS &
DONNA J COX JT TEN
P O BOX 276
WICHITA    KS    67201-0276

#1470745
ROBERT M HATFIELD
9397 ANNE DR
PINCKNEY    MI    48169-8933

#1470746
ROBERT M HEDERMAN III
BOX 260
JACKSON    MS    39205-0260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1470747
ROBERT M HEDRICH
12275 S SHARON RD
OAKLEY    MI    48649

#1470748
ROBERT M HEITZMAN & EVELINE
HEITZMAN JT TEN
1200 W RIVER ROAD
LOT 104
SPARTA    WI    54656

#1113432
ROBERT M HETTRICK
19029 US 19 NORTH # 15D
CLEARWATER  FL    33764

#1470749
ROBERT M HEWES IV CUST
LESLIE BLAIR HEWES
UNDER THE PA UNIF TRAN MIN ACT
BOX 2600
CHESTERTOWN  MD    21620-2600

#1470750
ROBERT M HEWES IV CUST
MAXWELL PIERCE HEWES
UNDER THE PA UNIF TRAN MIN ACT
PO BOX 2600
CHESTERTOWN  MD    21620

#1470751
ROBERT M HEWES IV CUST
TAYLOR REEVES MCLAREN HEWES
UNDER THE PA UNIF TRAN MIN ACT
PO BOX 2600
CHESTERTOWN  MD    21620

#1470752
ROBERT M HILL
7734 W 65TH ST
BEDFORD PARK    IL    60501-1942

#1470753
ROBERT M HINZE
95 BIRCHWOOD
TROY    MI    48083-1710

#1470754
ROBERT M HOCK
BOX 010299
STATEN ISLAND    NY    10301-0299

#1470755
ROBERT M HOLMES
2324 COTTAGE AVE
NEW CASTLE    IN    47362-5324

#1470756
ROBERT M HOLTHAUS
4540 FITCH AVE
BALTIMORE    MD    21236-3912

#1470757
ROBERT M HOPE
15346 HOPEFUL CHURCH ROAD
BUMPASS  VA    23024

#1470758
ROBERT M HORNYAK &
JEANETTE E HORNYAK JT TEN
3601 INNIS FREE ROAD
HOWELL    MI    48855

#1470759
ROBERT M HUBBARD &
EMILIA K HUBBARD JT TEN
1700 PARK HILLS AVE
LOS ALTOS    CA    94024-6131

#1470760
ROBERT M HUFFMAN
3916 W LAKE DR
FLORENCE  SC    29501-8566

#1470761
ROBERT M HUGHES II &
CYNTHIA L HUGHES JT TEN
3835 W 525 S
TRAFALGAR  IN    46181-9038

#1470762
ROBERT M IANNUCCI CUST JENA
DANIELLE IANNUCCI UNIF GIFT
MIN ACT NY
10106 GLENCREST DR
HUNTERSVILLE    NC    28078-5261

#1470763
ROBERT M JAHNGEN
38 MCMULLEN RD
MILTON    VT    05468

#1470764
ROBERT M JANES
195 HOPPER RD
WILLIAMSTOWN    MA    01267-3131

#1470765
ROBERT M JEFFERY
5300 40TH AVE SOUTH
MINNEAPOLIS    MN    55417-2226

#1470766
ROBERT M JESELSON & BRIGID T
JESELSON JT TEN
116 N ISLAND AVE
RAMSEY    NJ    07446-1534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1470767
ROBERT M JOHANNINGSMEIER
2305 BROOKWOOD DR
DOTHAN   AL    36301-5912

#1470768
ROBERT M JOHNSON
689 FAIRFIELD BEACH RD
FAIRFIELD    CT    06824

#1470769
ROBERT M JOHNSON & MARLENE M
JOHNSON JT TEN
5141 OAKRIDGE DR
TOLEDO    OH    43623-2306

#1470770
ROBERT M JONES
33112 CRESTON
WESTLAND   MI    48186-4882

#1470771
ROBERT M KACZMARSKI
6093 RIVERVIEW ROAD
PENINSULA   OH    44264-9643

#1470772
ROBERT M KACZMARSKI & MARY L
KACZMARSKI JT TEN
6093 RIVERVIEW RD
PENINSULA    OH    44264-9643

#1470773
ROBERT M KAJIRU
7823 CITADEL DR
SEVERN   MD    21144-1558

#1470774
ROBERT M KANEN &
LYNNE M KANEN JT TEN
16 OVERLOOK DRIVE
LONG VALLEY    NJ    07853

#1470775
ROBERT M KEARNS AS CUSTODIAN
FOR ROBERT M KEARNS 2ND
U/THE IND UNIFORM GIFTS TO
MINORS ACT
101 HOWSON LN # 10
GLENMOORE  PA    19343-1407

#1470776
ROBERT M KEELEAN
438 INDIAN SUMMER LANE
FERRUM  VA    24088

#1470777
ROBERT M KELLEY
1711 EDGEWATER DR
LAKEWOOD  OH    44107

#1470778
ROBERT M KING
P O BOX
GLENN  MI    49416

#1470779
ROBERT M KLINGER & MAUREEN M
KLINGER JT TEN
14125 VALUSEK
STERLING HEIGHTS    MI    48312-6577

#1470780
ROBERT M KOLLER & GRACE
H KOLLER JT TEN
5943 TANGERINE AVE S
GULFPORT   FL    33707-4060

#1470781
ROBERT M KOVACH
139 HICKORY DR
TROY   MO    63379-3303

#1470782
ROBERT M KUCERA
1535 CLIFF AVE
DULUTH   MN    55811-2724

#1470783
ROBERT M LAFRANCE & MARGARET
M LAFRANCE JT TEN
54401-9 MILE
NORTHVILLE    MI    48167

#1470784
ROBERT M LANOUE
121 WESTWOOD DRIVE
EAST GREENWICH   RI    02818-3037

#1470785
ROBERT M LARSON
65 DAVISON LAKE RD
OXFORD  MI    48371-1521

#1470786
ROBERT M LATSHAW & ROSE E K
LATSHAW JT TEN
BOX 144
SPRING CITY    PA    19475-0144

#1470787
ROBERT M LEAVITT & PATRICIA
A LEAVITT JT TEN
16 PINEBROOK DR
MORRISONVILLE   NY    12962-9775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1470788
ROBERT M LEE
2208 BRIGADOON COAURT
ARLINGTON    TX    76013-5813

#1470789
ROBERT M LEE
224 OAK ST
FLUSHING    MI    48433-2636

#1470790
ROBERT M LEHMAN
2585 SEMLOH ST
LAKE ORION    MI    48360-2320

#1470791
ROBERT M LEIGH & ALICE R
LEIGH JT TEN
520 OLIVE STREET
MEDINA    NY    14103-1020

#1470792
ROBERT M LEMPKE & LILLIAN
M LEMPKE JT TEN
12 TITICUS MOUNTAIN RD
NEW FAIRFIELD    CT    06812-2539

#1470793
ROBERT M LENZ
3801 VILLAGE VIEW DR
APT 1520
GAINESVILLE    GA    30506

#1470794
ROBERT M LEOPARD
4842 MERWIN
LAPEER    MI    48446-9766

#1470795
ROBERT M LEPIDI & RUTH A
LEPIDI JT TEN
17903 YORKSHIRE DR
RIVERVIEW    MI    48192-8166

#1470796
ROBERT M LEVIN & ELAINE Z
LEVIN JT TEN
5865 EDNA AVE
LAS VEGAS    NV    89146

#1470797
ROBERT M LEVY
13623 BARROW OAK
SAN ANTONIO    TX    78247-3530

#1470798
ROBERT M LOTT
BOX 437
BIRMINGHAM    MI    48012-0437

#1470799
ROBERT M LOVERDE CUST FOR
PAUL DOUGLAS LOVERDE UNDER
MI UNIF GIFTS TO MINORS ACT
5380 ETHEL STREET
BRIGHTON    MI    48116-1931

#1470800
ROBERT M LOVERDE CUSTODIAN
FOR LAUREN ELIZABETH LOVERDE
UNDER MI UNIFORM GIFTS TO
MINORS ACT
5380 ETHEL ST
BRIGHTON    MI    48116-1931

#1470801
ROBERT M LYNCH
407 INDIAN SUMMER DR
SUGAR LAND    TX    77479-5179

#1470802
ROBERT M MAC KICHAN
3404 PEBBLECREEK PLACE
CHAMPAIGN    IL    61822

#1470803
ROBERT M MACARTNEY
4255 TONAWANDA CREEK RD
EAST AMHERST    NY    14051-1048

#1470804
ROBERT M MACCANI
329 HARVEST LANE
FRANKENMUTH    MI    48734-1215

#1470805
ROBERT M MAGID TR U/A DTD
05/04/78 SAMUEL MAGID TRUST
1143 CALLE VISTA DR
BEVERLY HILLS    CA    90210-2507

#1470806
ROBERT M MAGILL
76 CAYUGA CRESCENT
LONDON    ON    N5V 2W5
CANADA

#1470807
ROBERT M MANKE
6037 EAST CANAL RD
LOCKPORT    NY    14094-9226

#1470808
ROBERT M MARCHWINSKI CUST
KIRK R MARCHWINSKI
UNIF GIFT MIN ACT MI
5181 COUNTRY SQUIRE RD
DRYDEN    MI    48428-9318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1470809
ROBERT M MARCHWINSKI CUST
LYNSEY A MARCHWINSKI
UNIF GIFT MIN ACT MI
5181 COUNTRY SQUIRE RD
DRYDEN   MI     48428-9318

#1470810
ROBERT M MC CLOY & BETTY
S MC CLOY JT TEN
707 THORNHILL RD
LEXINGTON   VA     24450

#1470811
ROBERT M MC CULLOH
4 BRIGGS LANE
ARMONK  NY     10504-1403

#1470812
ROBERT M MC CULLOH JR
4 BRIGGS LN
ARMONIC   NY     10504-1403

#1113446
ROBERT M MC NAULL
1313 SEATON LN
FALLS CHURCH   VA     22046

#1470813
ROBERT M MCCLELLAN II &
ALISON N MCCLELLAN JT TEN
8111 REMINGTON CT
CLARKSTON   MI     48348

#1470814
ROBERT M MCCOY
4110 CYPRESS AVE
GROVE CITY   OH     43123-9208

#1470815
ROBERT M MCHENRY JR
8210 HENDERSON RD
LITTLE ROCK   AR     72210

#1470816
ROBERT M MCMANUS
660 N PARK AVE 35
WARREN   OH     44483-4830

#1470817
ROBERT M MEADOWS
6698 W MAIN RD
LIMA     NY     14485

#1470818
ROBERT M MEANS & ELIZABETH M
MEANS JT TEN
20920 DELTA DRIVE
GAITHERSBURG   MD     20882-1105

#1470819
ROBERT M MENDELSOHN
19 STONEY WOOD RD
EAST SETAUKET   NY     11733-1838

#1470820
ROBERT M MERRYMAN & NAOMI O
MERRYMAN TRUSTEE UNDER
DECLARATION OF TRUST DTD
08/20/90
1518 TIMBERLANE DR
FT DODGE   IA     50501-7728

#1470821
ROBERT M MILLER
721-52ND ST S
GREAT FALLS     MT     59405-5744

#1470822
ROBERT M MILLER & MARYANN K
MILLER JT TEN
205 MASON ST
CHESANING   MI     48616-1440

#1470823
ROBERT M MONAHAN & MARY A
MONAHAN JT TEN
862 WADSWORTH
WATERFORD  MI     48328-2051

#1470824
ROBERT M MONTGOMERY &
MARION L MONTGOMERY TEN COM
3101 REDBUD TRAIL
SHERMAN   TX     75092-3489

#1113448
ROBERT M MOORE
2005 N PEARL STREET
OSCEOLA   AR     72370

#1470825
ROBERT M MOORE
Attn   DANA MOORE
27834 GOLDIN DRIVE
MADISON HEIGHTS     MI     48071-3437

#1470826
ROBERT M MORRIS
3150 OAKRIDGE DR
HIGHLAND   MI     48356-1942

#1470827
ROBERT M MOULTON
199 COWAN RD
PORT DEPOSIT   MD     21904-2104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1470828
ROBERT M MOYER &
JEAN M MOYER JT TEN
7 WOODLAWN TERR
CEDAR GROVE   NJ     07009-1519

#1470829
ROBERT M MOYER & JOHN
CHARLES MOYER JT TEN
7 WOODLAWN TERR
CEDAR GROVE   NJ     07009-1519

#1470830
ROBERT M MUMFORD
4669 FAIRWAY CT
WATERFORD   MI     48328-3484

#1470831
ROBERT M MUNLEY
464 WALKER AVENUE
TRENTON   NJ     08628-2818

#1470832
ROBERT M MURTO
11080 RESETTLEMENT RD
DRUMMOND   WI     54832

#1470833
ROBERT M NAMBA
12931 BONAPARTE AVE
L A   CA     90066-6527

#1470834
ROBERT M NEE & LORETTA H NEE JT TEN
3537 RIDGEWOOD DR
PITTSBURGH   PA     15235-5231

#1470835
ROBERT M NEILSON
2118 SUGG DR
WACO   TX     76710-2736

#1470836
ROBERT M NEWMAN
2801 LORAINE ST
LYNCHBURG   VA     24504-4834

#1470837
ROBERT M NUTWELL
10432 BRECKINRIDGE LANE
FAIRFAX   VA     22030-3420

#1470838
ROBERT M NYE
2115 BRINKMAN ROAD
QUAKERTOWN PA     18951-2033

#1470839
ROBERT M O'CONNOR & BETH A
O'CONNOR JT TEN
9100 LAKERIDGE CT SE
ALTO   MI     49302

#1470840
ROBERT M OCHS
BOX 252
OKAWVILLE   IL     62271-0252

#1470841
ROBERT M OCONNELL &
BEVERLY J OCONNELL TR
ROBERT M & BEVERLY J OCONELL
REV TRUST UA 01/24/97
19690 N HIGHWAY 99 110
ACAMPO   CA     95220-9550

#1470842
ROBERT M OLECH
6312 NEW ENGLAND LN
CANTON TOWNSHIP   MI     48187-2658

#1470843
ROBERT M OTTMAN
3555 LINCOLNSHIRE
WATERFORD MI     48328-3536

#1470844
ROBERT M PACKARD
2244 BLACKMORE
SAGINAW   MI     48602-3509

#1470845
ROBERT M PALCIC
61 MIDDLE LOOP ROAD
STATEN ISLAND     NY     10308-1922

#1470846
ROBERT M PALTER TR FOR
GEOFFREY MEYER PALTER A MINOR
U/DECL OF TRUST DTD 12/8/55
905 MAE WAY
BRENHAM TX     77833

#1470847
ROBERT M PARKER JR
BOX 1194
BANGOR   ME     04402-1194

#1470848
ROBERT M PEDERGAST
213 CANDLELIGHT DR
CLARKSBURG WV     26301-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470849
ROBERT M PEDRO
43 ROSSCOMMON CRES
FAIRPORT    NY    14450-9761

#1470850
ROBERT M PEGRAM AS CUSTODIAN
FOR ROBERT T PEGRAM U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
505 AVENUE G APT C
REDONDO BEACH  CA    90277-6000

#1470851
ROBERT M PENDER
BOX 294
PORT TOBACCO  MD    20677-0294

#1470852
ROBERT M PEPLOW
555 BROOK ST
BRISTOL    CT    06010-4508

#1470853
ROBERT M PEREZ
3617 175TH PL
HAMMOND  IN    46323-2910

#1470854
ROBERT M PERRY
1132-14 AVE S W
CALGARY    AB    T2R 0P2
CANADA

#1470855
ROBERT M PERRY
RT 2 BOX 25A
PETERSTOWN  WV    24963-9804

#1470856
ROBERT M PERRY TR OF THE
MARGARET ALLEN GETHING
MEMORIAL TR DTD 7/1/72
BOX 830233
SAN ANTONIO    TX    78283-0233

#1470857
ROBERT M PETERS
1428 SEVAN LAKE CT
FORT WAYNE   IN    46825-7233

#1470858
ROBERT M PETERS
RT 3 BOX 169 A
CASTLEWOOD  VA    24224-9562

#1470859
ROBERT M PETERSON
2892 BENSTEIN
WALLED LAKE    MI    48390-1102

#1470860
ROBERT M PHIFER
457 BARTOLA ST
PITTSBURGH    PA    15243-1435

#1470861
ROBERT M PHILLIPSON
511 4TH AVE E
KALISPELL    MT    59901-4914

#1113453
ROBERT M PICKETT & KATHERINE
F PICKETT CO-TRUSTEES UA
PICKETT FAMILY TRUST DTD
11/14/1991
10101 BURNT STORE RD 112
PUNTA GORDA   FL    33950-8907

#1470862
ROBERT M PINEGAR & JOAN E
PINEGAR JT TEN
11200 RIVER DR
WARREN  MI    48093-8108

#1470863
ROBERT M PLAVKO &
DOROTHY E PLAVKO JT TEN
318 TENNESSEE AVE
PASADENA  MD   21122-5477

#1470864
ROBERT M PLOSS &
ROSE E PLOSS JT TEN
4669 W 180 S
RUSSIAVILLE    IN    46979-9443

#1470865
ROBERT M PORINCHAK
5311 3RD AVE W
BRADENTON  FL    34209-2725

#1470866
ROBERT M PRAKER
6519 E AIRE LIBRE LANE
SCOTTSDALE  AZ    85254-1446

#1470867
ROBERT M PUGH
8930 OAKWOOD DR
LAKE WALES    FL    33853-7259

#1470868
ROBERT M PUHALLA
BOX 24
YOUNGSTOWN OH    44501-0024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470869
ROBERT M PULYER
34 MONTERAY WAY SPC KKS
PORT SAINT LUCIE      FL    34952-8519

#1470870
ROBERT M PUNCHUR
2806 MORRIS ROAD
LANSDALE   PA    19446-5815

#1470871
ROBERT M RAMSAY
11253 HAGGERTY
PLYMOUTH   MI    48170-4453

#1470872
ROBERT M RAND
2901 HENNINGER ROAD
CLEVELAND   OH    44109-3324

#1470873
ROBERT M RAY JR
BOX 85
TINTAH   MN    56583-0085

#1470874
ROBERT M RAY JR EX U/W R
51 BROAD ST
ELLIJAY   GA    30540-3197

#1470875
ROBERT M REDHEAD JR
PO BOX 403
WOODVILLE   MS    39669

#1470876
ROBERT M REED
7130 ORCHARD PATH DRIVE
CLEMMONS NC   27012-8243

#1470877
ROBERT M REHMANN & LEONE
M REHMANN JT TEN
6118-47TH AVE N
MINNEAPOLIS   MN    55422-1007

#1470878
ROBERT M RIDDELL
435 MISSION BAY DRIVE
GROVER   MO    63040

#1470879
ROBERT M RIDINGER
42 FRONT ST EXTENDED
SEAFORD   DE    19973-1502

#1470880
ROBERT M RIVARD
1498 W ANDERSON RD
LINWOOD   MI    48634-9730

#1470881
ROBERT M ROGERS JR
215 CLAFLIN AVE
TRENTON   NJ    08638-2348

#1470882
ROBERT M ROSE
1144 CLOVERLAWN
PONTIAC   MI    48340

#1470883
ROBERT M ROSENER
416 S GRANT AVE
FORT COLLINS   CO    80521-2539

#1470884
ROBERT M ROUSSELO
3023 SWARTZ RD
LA SALLE      MI    48145-9727

#1470885
ROBERT M RUCH
5120 W STATE RD 38
MULBERRY   IN    46058-9551

#1470886
ROBERT M RUIZ
2260 W RATHBUN
BURT   MI    48417-9763

#1470887
ROBERT M RULE &
FREDA RULE TR
ROBERT M RULE TRUST
UA 01/25/83
6408 INDIAN PT
MONTAGUE   MI    49437-9211

#1470888
ROBERT M RYMAL
26800 25 MILE
CHESTERFIELD   MI    48051-1013

#1470889
ROBERT M SADLER
6967 MERRICK CT
W BLOOMFIELD   MI    48322-3088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1470890
ROBERT M SADLER & JOSEPHINE
ANN SADLER JT TEN
6967 MERRICK CT
W BLOOMFIELD    MI    48322-3088

#1470891
ROBERT M SAMYN
925 E CENTER
ESSEXVILLE    MI    48732-9769

#1470892
ROBERT M SCALICI
25729 AUDREY ST
WARREN    MI    48091

#1470893
ROBERT M SCHIRMER
707 N WILLOW AVE
MARSHFIELD    WI    54449

#1470894
ROBERT M SCHREIBER
460 NEW SCOTLAND AVE
ALBANY    NY    12208-2303

#1470895
ROBERT M SCRINOPSKIE
150 MEADOW LANE
TOPEKA    KS    66606-2233

#1470896
ROBERT M SEDGWICK & BETTY J
SEDGWICK JT TEN
10 EPPINGER DRIVE
PORT CHARLOTTE    FL    33953-1433

#1470897
ROBERT M SEIDEL
508 DEEP EDDY AVE
AUSTIN    TX    78703-4555

#1470898
ROBERT M SELBY
6526 WHITEWOOD
DETROIT    MI    48210-1240

#1470899
ROBERT M SELL II
8765 CARSON AVE
CHARLEVOIX    MI    49720-1002

#1470900
ROBERT M SELLERS & DOROTHY M
SELLERS JT TEN
APT C-7
100 W HICKORY GROVE
BLOOMFIELD HILLS    MI    48304-2164

#1470901
ROBERT M SHARP
337 RAVINE RD
HINSDALE    IL    60521-3838

#1470902
ROBERT M SHEPARD
46 TALL TIMERS LANE
GLASTONBURY    CT    06033-3338

#1113458
ROBERT M SHERMAN
13633 TALLMAN RD
EAGLE    MI    48822

#1470903
ROBERT M SHIKER
5275 LELAND
BRIGHTON    MI    48116-1921

#1470904
ROBERT M SHOEMAKER
BOX 346
409 E WASHINGTON
ASHKUM    IL    60911-0346

#1470905
ROBERT M SHOLTIS
12378 HAROLD DRIVE
CHESTERLAND    OH    44026-2427

#1470906
ROBERT M SHRUM
2601 WOODLAND RD
AMBRIDGE    PA    15003-1343

#1470907
ROBERT M SHUMAKER
2813 W OAKLAND DRIVE
WILMINGTON    DE    19808-2422

#1470908
ROBERT M SIGLER
3560 EASTBOURNE
TROY    MI    48084-1108

#1470909
ROBERT M SIMPSON
BOX 1818
BENNETTSVILLE    SC    29512-1818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1470910
ROBERT M SLANINA
5899 CLINGAN ROAD
POLAND  OH    44514-2176

#1470911
ROBERT M SMITH
6746 E COUNTY RD 200N
AVON   IN    46123

#1470912
ROBERT M SNYDER
1556 LINDEN COURT
FLORENCE  KY    41042-1055

#1470913
ROBERT M SNYDER
5443 GREENFINCH DR
MAIMISBURG  OH    45342

#1470914
ROBERT M STANLEY
3131 CLEAR SPRINGS RD
SPRING VALLEY    OH    45370-9735

#1470915
ROBERT M STAUDACHER & VIRGINIA E
STAUDACHER TR U/A DTD 03/21/92
ROBERT M STAUDACHER & VIRGINIA E
STAUDACHER LIV TR
2712 WEST 89TH PLACE
EVERGREEN PARK  IL    60805-1304

#1470916
ROBERT M STERN
26359 YORK
HUNTINGTON WOODS  MI    48070-1312

#1470917
ROBERT M STERNBURGH &
MARY L STERNBURGH TR
ROBERT M STERNBURGH & MARY L
STERNBURGH TRUST UA 09/12/95
50 MAPLE APT # 403
GRANT   MI    49327

#1470918
ROBERT M STEVENS
3043 S ATLANTIC AVE
NUMBER 303
DAYTONA BEACH   FL    32118

#1470919
ROBERT M STOCKDALE
6618 42ND AVE
KENOSHA   WI    53142-3203

#1470920
ROBERT M STODDARD
18 LANARK
WELLESLEY   MA    02481-3029

#1470921
ROBERT M STOKES
345 N 18TH ST
MONTEBELLO  CA    90640-3907

#1470922
ROBERT M STOPPERT & RUTH M
STOPPERT JT TEN
21 HENRY DR
AUBURN  NY    13021-5240

#1470923
ROBERT M STOREY CUST CHRISTY
JILL STOREY UNIF GIFT MIN
ACT TEXAS
16065 FM 1954
WICHITA FALLS    TX    76310

#1470924
ROBERT M STOREY CUST ROBERT
M STOREY JR UNIF GIFT MIN
ACT TEXAS
ROUTE 3 BOX 24
NOCONA  TX    76255-9501

#1470925
ROBERT M STRAUBINGER
109 BURROUGHS DRIVE
AMHERST  NY    14226-3968

#1470926
ROBERT M STRAUSS &
RENEE STRAUSS JT TEN
23 SPRINGWOOD PATH
SYOSSET  NY    11791-1304

#1470927
ROBERT M SULLIVAN
8824 LARCHWOOD DR
DALLAS    TX    75238-3630

#1470928
ROBERT M SUSSDORFF
49 CLAIRE HILL RD
BURLINGTON  CT    06013-1517

#1470929
ROBERT M SYLVESTER
139 COUNTY ROAD 42 RR2
MAIDSTONE   ON   N0R 1K0
CANADA

#1470930
ROBERT M TAKACH &
SUSAN L TAKACH JT TEN
78 PLACID BLVD
AUSTINTOWN  OH    44515-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470931
ROBERT M TANJA &
ANN C TANJA & JOHN M TANJA JT TEN
4718 WESTON AVE
KALAMAZO   MI    49006-1373

#1470932
ROBERT M TANJA &
ANN C TANJA & JUDSON R TANJA JT TEN
4718 WESTON AVE
KALAMAZOO   MI    49006-1373

#1470933
ROBERT M TANJA &
ANN C TANJA & KARA L TANJA JT TEN
4718 WESTON AVE
KALAMAZOO   MI    49006-1373

#1470934
ROBERT M TANNER
12702 RATHBUN ROAD
BIRCH RUN    MI    48415-9799

#1470935
ROBERT M TANNER & JOAN R
TANNER JT TEN
BOX 252
MADISON    VA    22727-0252

#1470936
ROBERT M TEETER
527 N BOARDWALK UNIT 703
REHOBOTH BEACH   DE    19971

#1470937
ROBERT M THOMAS
862 STATE ROUTE 314 NORTH
MANSFIELD   OH    44903-8044

#1470938
ROBERT M THORNE
626 IRON ST
NORWAY   MI    49870-1330

#1470939
ROBERT M TIMM
923 FOURTH ST
KIEL    WI    53042-1108

#1113466
ROBERT M TOWNS & CAROL L TOWNS JT
TEN
5481 LINDA LANE
BRYAN   TX    77807

#1470940
ROBERT M TOWNS & CAROL L TOWNS JT
5481 LINDA LANE
BRYAN   TX    77807

#1470941
ROBERT M TOWNSEND
6525 CLARK RD
BATH   MI    48808-8718

#1470942
ROBERT M TRAIN
140 NORTHWOOD DRIVE
ROCHESTER   NY    14612-3022

#1470943
ROBERT M TREBIL
332 DURAND AVE
TRENTON   NJ    08611

#1470944
ROBERT M TURMELL & DONNA M
TURMELL JT TEN
5276 OLD HAVER HILL CT
GRAND BLANC   MI    48439

#1470945
ROBERT M ULRICH
35 EBERLE ROAD
LATHAM   NY    12110-4737

#1470946
ROBERT M VANAUKER
1330 KALE ADAMS ROAD
LEAVITTSBURG   OH    44430-9737

#1470947
ROBERT M VARGO
7561 PINEFIELD DRIVE
DEXTER   MI    48130

#1470948
ROBERT M VARGO & MICHAEL G
VARGO SR JT TEN
7561 PINEFIELD DRIVE
DEXTER   MI    48130

#1470949
ROBERT M VENUTO
24 ORIENTAL AVE
PENNSVILLE   NJ    08070-1612

#1470950
ROBERT M VERBRYKE
357 HURON ST
ELMORE   OH    43416-9579

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470951
ROBERT M VESPREMI
30120 KING RD
ROMULUS    MI    48174-9451

#1470952
ROBERT M VOLKELL & THERESA
TAX VOLKELL JT TEN
THE BRISTAL
APT 402
117 POST AVE
WESTBURY    NY    11590-3182

#1470953
ROBERT M WALLACE
365 S 44TH ST
BOULDER    CO    80305-6015

#1470954
ROBERT M WARNER &
JUDITH M WARNER JT TEN
30733 LUND DR
WARREN    MI    48093-8020

#1470955
ROBERT M WEIR
5121 NEWBURG RD
DURAND    MI    48429-9132

#1470956
ROBERT M WEISS
BOX 680
NORTH CONWAY    NH    03860-0680

#1470957
ROBERT M WELLIVER
46 MYERS AVE
BOX 96
CONYNGHAM  PA    18219

#1470958
ROBERT M WELLS
110 37TH AVE PLACE NW
HICKORY    NC    28601-8072

#1470959
ROBERT M WELLS
302 SURRY CT
MARTINSVILLE    VA    24112-5518

#1470960
ROBERT M WELLS
3411 EAST WILDER
BAY CITY    MI    48706-2363

#1470961
ROBERT M WELTYK
2534 MERCURY DRIVE
LAKE ORION    MI    48360-1962

#1470962
ROBERT M WESTRICK & JOAN S
WESTRICK JT TEN
4174 CHARTIER
MARINE CITY    MI    48039-2272

#1470963
ROBERT M WHEELER
1213 OPAL AVE
MIAMISBURG    OH    45342-1941

#1470964
ROBERT M WHEELER
65 MIDDLECOTT ST
BELMONT    MA    02478-3226

#1470965
ROBERT M WHITE & SANDRA
L WHITE JT TEN
1849 SAXON DR
ANN ARBOR    MI    48103-5628

#1470966
ROBERT M WHITE JR
12054 EAGLEWOOD CT
SILVER SPRING    MD    20902-1876

#1470967
ROBERT M WILLIAMS
1187 TONAWANDA ST
BUFFALO    NY    14207-1048

#1470968
ROBERT M WILLIAMS &
VERNIECE WILLIAMS JT TEN
4009 KEYES ST
FLINT    MI    48504

#1470969
ROBERT M WILSON
350 FILLMORE ST NE
MINNEAPOLIS    MN    55413-2546

#1470970
ROBERT M WISE
3888 FIRESIDE LN
FREELAND    MI    48623-9219

#1470971
ROBERT M WISMAN
2942 ROME CORNERS RD
GALENA    OH    43021-9374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1470972
ROBERT M WONTKOWSKI
BOX 40451
REDFORD    MI      48240-0451

#1470973
ROBERT M WOOD JR &
PATRICIA J WOOD JT TEN
12819 CAMBRIDGE
GRANDVIEW   MO    64030-2045

#1470974
ROBERT M WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE    MI    48651-9780

#1470975
ROBERT M YARBROUGH
7432 BRAYMONT ST
MT MORRIS    MI    48458-2926

#1470976
ROBERT M YASSO & JOY A
YASSO JT TEN
5224 STONE CANYON AVE
YORBA LINDA    CA    92886-4317

#1470977
ROBERT M YEATES
CITY CENTRE I
SUITE 900
175 EAST FOURTH SOUTH
SALT LAKE CITY    UT    84111-2357

#1470978
ROBERT M YONCO & FRANCES
L YONCO JT TEN
329 S LEITCH
LA GRANGE    IL    60525-2164

#1470979
ROBERT M ZINK & JOAN C ZINK JT TEN
6626 NORTH 32ND ST
ARLINGTON    VA    22213-1608

#1470980
ROBERT M ZUBER
9957 HARNEY PARKWAY NORTH
OMAHA    NE    68114

#1470981
ROBERT M ZWECK
2520 LOTUS HILL DR
LAS VEGAS    NV    89134-7855

#1470982
ROBERT MAC MILLAN
845 KINGSMERE AVE
OTTAWA    ON    K2A 3J9
CANADA

#1470983
ROBERT MACKLIN
1622 MCPHERSON STREET
PHILADELPHIA    PA    19150-1010

#1470984
ROBERT MAGEE
10511 GRAVELLEY LAKE DR SW
TACOMA    WA    98499-5010

#1470985
ROBERT MAGID SAMUEL MAGID &
LAURA MAGID TEN COM
C/O ROBERT MAGID
1143 CALLE VISTA DR
BEVERLY HILLS    CA    90210-2507

#1470986
ROBERT MAGILEN
55 HORSESHOE HILL
POUND RIDGE    NY    10576-1636

#1470987
ROBERT MAHLSTEDE & OLGA
MAHLSTEDE JT TEN
267 MONARCH RD
CENTERVILLE    OH    45458-2221

#1470988
ROBERT MAITIN &
TRACY ZERIN MAITIN TR
MAITIN FAM TRUST
UA 07/19/91
121 FOREST DR
SHORT HILLS    NJ    07078-3204

#1470989
ROBERT MALAFRONTE &
ALICE MALAFRONTE JT TEN
1219 WINDING CHASE BLVD
WINTER SPRINGS    FL    32708-6331

#1470990
ROBERT MALLET & JOANNE
MALLET JT TEN
14358 CHESTERFIELD
ROCKVILLE    MD    20853-1923

#1470991
ROBERT MALONEY
622 PORTAGE AVE
PORT ST LUCIE    FL    34984

#1470992
ROBERT MANSUY
48 BANBURY AVE
MANCHESTER   NJ    08759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1470993
ROBERT MARCISZEWSKI & TAMMY
MARCISZEWSKI JT TEN
838 BARNSDALE RD
LA GRANGE PARK    IL    60526-1607

#1470994
ROBERT MARCY
116 WINDWARD CRESCENT
POINT CLAIR    QC    H9A 2H9
CANADA

#1470995
ROBERT MARK HUTCHINSON
C/O R J HUTCHINSON
64 LELAND DR
BELLEVILLE    ON    K8P 1G5
CANADA

#1470996
ROBERT MARK MULHOLLAND
317 EAST BAY ST
CHARLESTON    SC    29401-1533

#1470997
ROBERT MARK MURPHY CUST
GARRETT EVAN MURPHY UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
22798 SHADOW PINE WAY
NOVI    MI    48375-4353

#1470998
ROBERT MARK TATE
5012 TORREY RD
FLINT    MI    48507-3804

#1470999
ROBERT MARK TEICHLER NAKED
OWNER & JANE T TEICHLER
USUFRUCTUARY
101 E MONROE
VILLA PARK    IL    60181-3255

#1471000
ROBERT MARK WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS    FL    34689-2053

#1471001
ROBERT MARLIN HALL & MARILYN
J HALL JT TEN
9069 DEL RIO DRIVE
GRAND BLANC    MI    48439-8384

#1471002
ROBERT MARQUARDT
3500 11 MILE RDD
BERKLEY    MI    48072

#1471003
ROBERT MARSH
3706 BITTERSWEET
COLUMBIAVILLE    MI    48421-8925

#1471004
ROBERT MARSHALL
1359 HOOP RD
XENIA    OH    45385-8607

#1471005
ROBERT MARTEL
2893 AVE DES ANCETRES
CH 318
MASCOUCH    QC    J7K 1X6
CANADA

#1471006
ROBERT MARTIN MONTGOMERY &
JOHN C MONTGOMERY SR JT TEN
2020 GLENDALE RD
IOWA CITY    IA    52245-3215

#1471007
ROBERT MARX GOODMAN
8902 STOCKBRIDGE PL
FT WAYNE    IN    46804-3454

#1471008
ROBERT MASSA
150 MANN HILL RD
SCITUATE    MA    02066-2129

#1471009
ROBERT MATHENY JR
3376 NW 25 WAY
BOCA RATON    FL    33434-3412

#1471010
ROBERT MATIUS
31020 LINCOLN
WESTLAKE    OH    44145-5042

#1471011
ROBERT MATT AS CUSTODIAN FOR
DALE R MATT U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
6812 PRAIRIEVIEW AVE
WOODRIDGE IL    60517-1826

#1471012
ROBERT MATTERN
8424 BRIDGE RD
GROSSE ILE    MI    48138-1020

#1471013
ROBERT MATTHEW GRISWOLD
818 MERRICK DRIVE
SUGARLAND  TX    77478-3742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471014
ROBERT MATTHEW MILLARD
3704 WOODLAND
ROYAL OAK    MI    48073

#1471015
ROBERT MATTSON
BOX 4
278 POTTER ST
MULLIKEN    MI    48861-0004

#1471016
ROBERT MAUL & VIRGINIA
MAUL JT TEN
3401 CLEMENT ST
FLINT    MI    48504-2472

#1471017
ROBERT MAUL & VIRGINIA MAUL JT TEN
3401 CLEMENT
FLINT    MI    48504-2472

#1471018
ROBERT MAURICE ROSS
405 S MORRISON RD APT 250
MUNCIE    IN    47304-4029

#1471019
ROBERT MAXWELL
9507 ORCHARD ST PO BX 321
NEW LOTHROP    MI    48460-0321

#1471020
ROBERT MAXWELL & BEVERLY
J MAXWELL JT TEN
BOX 321
NEW LOTHROP    MI    48460-0321

#1113475
ROBERT MAYES &
CAROL MAYES TR
ROBERT & CAROL MAYES REVOCABLE
TRUST UA 02/10/95
523 LIBERTY ST
ALMA    MI    48801-1228

#1471021
ROBERT MAYNARD
1625 SISSON ST
LOCKPORT    IL    60441-4459

#1471022
ROBERT MAYNOR
1389 EAST 92 ST
CLEVELAND    OH    44106-1035

#1471023
ROBERT MAYURNIK
574 BURRITT PLACE
FRANKLIN LAKES    NJ    07417-2508

#1471024
ROBERT MC COOK JORDAN
7 RIVERWOODS RD D220
EXETER    NH    03833

#1471025
ROBERT MC GRATH
13055 DAHLIA CIRCLE APT 120
EDEN PRAIRIE    MN    55344-7601

#1471026
ROBERT MC GRATH CUST BRIAN
ROBERT WITT UNIF GIFT MIN
ACT WISC
N 6 W 31967 SHAGBARK GLEN
DELAFIELD    WI    53018

#1471027
ROBERT MC GRATH CUST DIANA
MARIE WITT UNIF GIFT MIN ACT
WISC
N6W31967 SHAGBARK GLEN
DELAFIELD    WI    53018-2803

#1471028
ROBERT MCCAIN
2505 PASADENA
DETROIT    MI    48238-2986

#1471029
ROBERT MCCASLIN
6887 BLACK OAK EAST CT
DANVILLE    IN    46122-8013

#1471030
ROBERT MCCLUNG SNODGRASS
801 E 12TH ST
MUNCIE    IN    47302-4250

#1471031
ROBERT MCCRACKEN
1254 E SOUTH ST
ANAHEIM    CA    92805-4816

#1471032
ROBERT MCCRUM
55901 ELDER RD
MISHAWAKA    IN    46545-4603

#1471033
ROBERT MCDONALD &
SANDRA C MCDONALD JT TEN
134 LARRY AVE
VANDALIA    OH    45377-3012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1471034
ROBERT MCFARLAND
15354 170TH ST
WHITING      IA      51063-8739

#1471035
ROBERT MCGARVEY
3650 SUMMIT RIDGE DR
ROCHESTER   MI     48306-2966

#1471036
ROBERT MCKEE
4718 CHAMBLEE TUCKER RD
TUCKER    GA    30084-2503

#1471037
ROBERT MCKINNIES & SUSAN
MCKINNIES JT TEN
2833 YALE ST
FLINT    MI    48503-4637

#1471038
ROBERT MCL HAWKRIDGE & SALLY
M HAWKRIDGE TEN ENT
320 HIGHLAND ROAD
WEST CHESTER   PA    19382-1941

#1471039
ROBERT MELNICK CUST
LAURA MELNICK
UNIF GIFT MIN ACT NY
63 ARLEIGH RD
GREAT NECK    NY    11021-1442

#1471040
ROBERT MENDOZA
1152 E MEDA AVE
GLENDORA   CA    91741

#1471041
ROBERT MENEFEE
1064 WOODVIEW RD
CLEVELAND   OH    44121-1459

#1471042
ROBERT MESNIK
776 GRANITE SPRINGS RD
YORKTOWN HEIGHTS   NY    10598-3415

#1471043
ROBERT METZGER
C/O READING PUBLIC MUSEUM
500 MUSEUM RD
READING    PA    19611-1425

#1113477
ROBERT MEYER SOULE CUST
ANASTASIA FAYETTE SOULE
UNIF TRANS MIN ACT GA
24 AUDUBON LANE
POLAND   OH    44514-1922

#1471044
ROBERT MICHAEL DUNN
470 CHURCH ST
CHRISTIANSBURG   VA    24073-1544

#1471045
ROBERT MICHAEL FRANCEZ
209 CLEM DRIVE
LAFAYETTE   LA    70503

#1471046
ROBERT MICHAEL KERBER &
CONNIE JO KERBER JT TEN
59 HERITAGE RD
GALESBURG   IL    61401-1429

#1471047
ROBERT MICHAEL STEPHANO SR
CUST ROBERT MICHAEL
STEPHANO JR UNDER CA UNIF
TRANSFERS TO MINORS ACT
17740 APRIL COURT
CASTRO VALLEY   CA    94546-1117

#1471048
ROBERT MICHAEL WILSON &
PATRICIA WILSON JT TEN
1725 FALCON LANE
LOVELAND   OH    45140-9315

#1471049
ROBERT MIDDLETON
29 COWAN PLACE
LONDON   ON    N6C 2X4
CANADA

#1471050
ROBERT MIDDLETON
322 CRYSTAL WASH DR
LA GRANGE   KY    40031-1158

#1471051
ROBERT MILANESE
2 STONY BROOK RD
BROOKFIELD   CT    06804-3728

#1471052
ROBERT MILLER
7300 E RONRICK PL
FRANKENMUTH MI    48734-9103

#1471053
ROBERT MILLER & GLORIA J
MILLER JT TEN
20403 OHIO STREET
DETROIT    MI    48221-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471054
ROBERT MILLS
5290 OGLETHORPE CT
POWDER SPRINGS    GA    30127-3781

#1471055
ROBERT MILTON COPELAND
1718 GLENWOOD DR
FORT COLLINS    CO    80526-1555

#1471056
ROBERT MITCHELL JR
RR 12 BOX 323A0 NORTH RD
LAKE CITY    FL    32025-9812

#1471057
ROBERT MITERKO & CHERYL
MITERKO JT TEN
795 ATKINS CT
CUMMING    GA    30041-6875

#1471058
ROBERT MONDROS & BETTY
MONDROS JT TEN
100 LODGES LANE
BALA CYNWYD    PA    19004-2705

#1471059
ROBERT MONIZ
39 WASHINGTON AVE
WESTERLY    RI    02891-2817

#1471060
ROBERT MONTGOMERY
515 CONESTOGA CT
TERRE HAUTE    IN    47803-4218

#1471061
ROBERT MOORE
315 STARIN AVE
BUFFALO    NY    14216-2503

#1471062
ROBERT MOORES CUST
KATELYN MOORES
UNDER THE CT UNIF TRAN MIN ACT
BOX 24
SUFFIELD    CT    06078-0024

#1471063
ROBERT MORAITIS
724 S E 23RD AVE
FORT LAUDERDALE    FL    33301-2608

#1113481
ROBERT MORELLO
113 FIFTH ST
GARDEN CITY    NY    11530-5924

#1471064
ROBERT MORGAN
49528 SABLE CREEK DR
MACOMB    MI    48042

#1471065
ROBERT MORGAN FRAME
972 MIDWAY CANDOR ROAD
BULGER    PA    15019

#1471066
ROBERT MORGAN JR
3990 19TH STREET
ECORSE    MI    48229-1314

#1471067
ROBERT MORRIS
6427 N WOODBRIDGE RD
WHEELER    MI    48662-9769

#1113482
ROBERT MORRIS TR
U/A DTD 02/21/02
THE MICHAEL J MORRIS TRUST
27 PARKWAY CRESCENT
MILTON    MA    02186

#1471068
ROBERT MORTON
105 W MADISON ST
CHICAGO    IL    60602-4602

#1471069
ROBERT MORTON
8471 HANSEN RD
N E BAINBRIDGE ISL    WA    98110-1677

#1471070
ROBERT MORTON & RITA
MORTON JT TEN
105 W MADISON ST
CHICAGO    IL    60602-4602

#1113483
ROBERT MORTON & WILMA G MORTON
TRS U/A DTD 6/24/95 THE
ROBERT MORTON
REVOCABLE LIVING TRUST
8119 ACKLEY RD
PARMA    OH    44129

#1471071
ROBERT MOSQUEDA
1141 CURWOOD
SAGINAW    MI    48609-5225

#1471072
ROBERT MULDREW
4422 PROMESA CIR
SAN DIEGO    CA    92124-2313

#1471073
ROBERT MULLER
100-6B RONKONKOMA AVE
LAKE RONKONKOMA NY    11779-2744

#1471074
ROBERT MULLER
WALDWEG 70
65428 RUSSELSHEIM-MAIN
HESSE FED REP OF
GERMANY

#1471075
ROBERT MUNDY
275 OCEAN AVE
ISLIP   NY    11751-4607

#1471076
ROBERT MURAWSKI
1306 NAVALLIER ST
EL CERRITO    CA    94530-2449

#1471077
ROBERT MURRAY
2533 EAGLE RUN CIRCLE
WESTON    FL    33327-1530

#1471078
ROBERT MURRAY
531 IVY ST
HAWORTH   NJ    07641-1708

#1471079
ROBERT MURRAY BOOK II
PO BOX 424
BOMOSEEN   VT    05732

#1471080
ROBERT MURRAY SMITH
47647 ROCHESTER DR
NOVI    MI    48374-2859

#1471081
ROBERT MUSCH CUST
BRIAN MUSCH
UNIF TRANS MIN ACT MI
3500 PINE RIDGE LANE
BRIGHTON    MI    48116-7406

#1471082
ROBERT MUSCH CUST
DANIELLE MUSCH
UNIF TRANS MIN ACT MI
3500 PINERIDGE LANE
BRIGHTON    MI    48116-7406

#1471083
ROBERT N AINSWORTH
10701 S RIVIERA DR
HOMOSASSA  FL    34448-5612

#1471084
ROBERT N ARMEL
1390 JARRETTSVILLE RD
FOREST HILL    MD    21050-1105

#1471085
ROBERT N ATKINS
4003 HICKORY STICK DR
CHICKASHA   OK    73018-7801

#1113485
ROBERT N AUBUCHON
2705 GENES DR
AUBURN HILLS    MI    48326

#1471086
ROBERT N BECKMAN
11187 MAPLE RIDGE WAY
ROSCOMMON MI    48653-7924

#1471087
ROBERT N BENEVENTO
93 WENTWORTH AVE
ALBERTSON   NY    11507-1716

#1471088
ROBERT N BENEVENTO &
ANGELINA BENEVENTO JT TEN
93 WENTWORTH AVE
ALBERTSON    NY    11507-1716

#1471089
ROBERT N BLACKWOOD &
LINDA C BLACKWOOD JT TEN
1835 G FOREST DRIVE
ANNAPOLIS    MD    21401-4432

#1471090
ROBERT N BREECE
BOX 345
LAPEL    IN    46051-0345

#1471091
ROBERT N BRINKER
525 GREENWAY DR
DAVISON    MI    48423-1232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471092
ROBERT N BUTLER
535 BERESFORD STREET
IONIA    MI    48846-1477

#1471093
ROBERT N BUTLER & DORIS M
BUTLER JT TEN
535 BERESFORD ST
IONIA    MI    48846-1477

#1471094
ROBERT N CANN & ROBERT N CANN JR &
JUDITH C CARPENTER TR
ROBERT N CANN TRUST
UA 02/15/95
60 DARMOUTH COURT
BEDFORD    MA    01730

#1471095
ROBERT N CARR
5526 NORWICH AVE
VAN NUYS    CA    91411-3636

#1471096
ROBERT N CARTMELL &
CHARLOTTE CARTMELL JT TEN
79 SALES DR
ELLIJAY    GA    30540-1526

#1471097
ROBERT N CHAMBERLAIN
3565 BUSHNELL-CAMPBELL RD
FOWLER    OH    44418

#1471098
ROBERT N CHAMBERS
2959 BUNTING DR
WEST BRANCH    MI    48661-9395

#1471099
ROBERT N CLARK
RR 1 BOX 1E
ST REGIS FALL    NY    12980-9701

#1471100
ROBERT N COHN &
PAMELA D COHN TRS
ROBERT COHN FAMILY LIVING
TRUST UA 11/05/91
154 N BEAR LAKE RD
MUSKEGON    MI    49445-2306

#1471101
ROBERT N COLEMAN & JOAN
BARBARA COLEMAN JT TEN
1 MAPLE LANE
DOVER    MA    02030-2037

#1471102
ROBERT N CUTLER
8178 ROLSTON RD
LINDEN    MI    48451-9767

#1471103
ROBERT N CUTTING TR U/A
DTD 12/16/92 FBO ROBERT N
CUTTING FAMILY TRUST
BOX 4368
FORT SMITH    AR    72914-4368

#1471104
ROBERT N CZECHANSKI &
MARILYN A CZECHANSKI TR
CZECHANSKI FAMILY REVOCABLE
LIVING TRUST UA 10/19/99
1608 PARKWOOD RD
LAKEWOOD    OH    44107-4722

#1471105
ROBERT N DAVENPORT & JANE
DETRA DAVENEPORT JT TEN
4044 LOIS LANE
ALLENTOWN    PA    18104-9697

#1471106
ROBERT N DU PONT &
SHIRLEY B DU PONT JT TEN
14 HILTON AVE
WORCESTER    MA    01604-2328

#1471107
ROBERT N DUTTON
1800 RYANDALE RD
RICHMOND    VA    23233

#1471108
ROBERT N ECKARDT
SUNSET LANE
RYE    NY    10580

#1471109
ROBERT N EICHENBERGER
7326 HOLLEY RD
S BYRON    NY    14557

#1471110
ROBERT N ELSNER JR & DOROTHY
L ELSNER JT TEN
371 SYCAMORE GLEN DR
MIAMISBURG    OH    45342-3667

#1471111
ROBERT N FAUGHT
1275 KENTSHIRE DRIVE
CENTERVILLE    OH    45459-2335

#1113488
ROBERT N FAYZ JR &
CANDYCE C BALMAS JT TEN
219 N MACOMB
MONROE    MI    48162-2611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471112
ROBERT N FENTNER
1435 N FRENCH
AMHERST   NY    14228-1910

#1471113
ROBERT N FERGUSON & CRAIG
SCOTT FERGUSON JT TEN
1837 LYNBROOK DR
FLINT   MI    48507-2231

#1471114
ROBERT N FERGUSON & JUDITH
KAYE COOPER JT TEN
1837 LYNBROOK DR
FLINT    MI    48507-2231

#1471115
ROBERT N FERGUSON & MARK
DAVID FERGUSON JT TEN
1837 LYNBROOK DR
FLINT    MI    48507-2231

#1471116
ROBERT N FOSS & ELLEN C
FOSS JT TEN
1920 SUNSET LANE
TALLAHASSEE   FL    32303-4455

#1471117
ROBERT N FRANZ JR
12415 ANN'S CHOICE WAY
WARMINSTER   PA    18974

#1471118
ROBERT N GARRISON
9546 SAGINAW
REESE   MI    48757-9201

#1471119
ROBERT N GENTRY
BOX 43
MEDFORD   OK    73759-0043

#1471120
ROBERT N GILBERT & GLORIA F
GILBERT JT TEN
8021 SUGARBUSH DR
SPRING HILL    FL    34606-3149

#1471121
ROBERT N GILLMOR &
ELIZABETH C GILLMOR TEN ENT
160 BAYBERRY DRIVE
NORTHFIELD   OH    44067-2622

#1471122
ROBERT N GISCHEL
517 MAYO RD
GLEN BURNIE    MD    21061-4519

#1471123
ROBERT N GUESMAN
1318 AIRPORT RD N W
WARREN   OH    44481-9319

#1471124
ROBERT N HAIRE
ROUTE 2
BOX 792
HAWKINS    TX    75765-9641

#1471125
ROBERT N HEPPE
4815 RIVERVALE DR
SOQUEL   CA    95073-9727

#1471126
ROBERT N HERSOM
6 WILLOW ST
CAMDEN   ME    04843-1824

#1471127
ROBERT N HETTINGER
3292 S VANDECAR RD
MT PLEASANT    MI    48858-9017

#1471128
ROBERT N HOLM JR
1620 S ST PAUL STREET
DENVER   CO    80210-2927

#1471129
ROBERT N KARP
3455 OAK ALLEY CT
APT 501
TELEDO    OH    43606-1351

#1471130
ROBERT N LEES & PRISCILLA F
LEES JT TEN
202 ADAMS DR
MIDLAND   MI    48642-3305

#1471131
ROBERT N LINDBLOM &
ROSEMARIE LINDBLOM JT TEN
8678 SW 62 CT
OCALA   FL    34476-6020

#1471132
ROBERT N LITTLE
509 SUSAN DR
KENNEDALE   TX    76060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1471133
ROBERT N LORD
125 CHAPIN ROAD 3C
HUDSON   MA    01749-2764

#1471134
ROBERT N MAIN TR
MAIN TRUST UA 04/17/97
FBO WHITNEY M ROBERTS &
GARRETT D BEATY
8304 NW 74TH ST
OKLAHOMA CITY    OK    73132-3707

#1113495
ROBERT N MANIATIS &
LORETTA C MANIATIS JT TEN
2140 ROLLING MEADOWS DR NE
WARREN   OH    44484-1672

#1471135
ROBERT N MARTINEZ
14981 FLORENTINE ST
SYLMAR   CA    91342-5054

#1471136
ROBERT N MC CULLOUGH
2028 E MC LEAN STREET
BURTON   MI    48529-1738

#1471137
ROBERT N MCINALLY
1975 VALLEY DR
DUNEDIN   FL    34698-3656

#1471138
ROBERT N MILES
9189 HATHAWAY
CLIFFORD    MI    48727-9707

#1471139
ROBERT N MILLARD
8394 ASHHOLLOW DR
CINCINNATI    OH    45247-3702

#1471140
ROBERT N MUTH
411 9TH AVE
E NORTHPORT   NY    11731-2129

#1471141
ROBERT N MYERS
5134 WAKEFIELD ROAD
GRAND BLANC   MI    48439-9189

#1471142
ROBERT N MYERS & SUZANNE H
MYERS JT TEN
5134 WAKEFIELD
GRAND BLANC    MI    48439-9189

#1471143
ROBERT N NICHALS & MARTHA A
NICHALS JT TEN
107 WASHINGTON AVE
ELKTON    MD    21921-6017

#1471144
ROBERT N PANZICA
922 FARNSWORTH ROAD
WHITE LAKE    MI    48386

#1471145
ROBERT N PERKINS
11117 WEBSTER RD
CLIO    MI    48420-8208

#1471146
ROBERT N PRINCIPATO AS CUST
FOR ROBERT N PRINCIPATO JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
47 CATAMOUNT ROAD
TEWKSBURY    MA    01876-1210

#1471147
ROBERT N PRINCIPATO JR A
MINOR U/GDNSHIP OF ROBERT N
PRINCIPATO
47 CATAMOUNT RD
TEWKSBURY    MA    01876-1210

#1471148
ROBERT N RAINBOLT & JENNIE W
RAINBOLT JT TEN
8523 S COUNTY RD 1025E
CAMBY    IN    46113

#1471149
ROBERT N RAUTH CUST DAVID
NEAL RAUTH UNIF GIFT MIN ACT
5215 CATHER RD
SPRINGFIELD    VA    22151-3719

#1471150
ROBERT N RICHARDSON & WANDA
RICHARDSON TRUSTEES U/A DTD
03/09/94 THE RICHARDSON
TRUST
14709 BUTTONWOOD DRIVE
SUN CITY WEST    AZ    85375-5743

#1471151
ROBERT N ROBISON
227 W BEAVER AVE
FORT MORGAN   CO    80701-2301

#1471152
ROBERT N ROVENKO & MARGARET
K ROVENKO JT TEN
13339 COUNTY RD #457
NEWBERRY   MI    49868-7833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1471153
ROBERT N SCHAFFER CUST
JASON B SCHAFFER
UNIF TRANS MIN ACT MD
4514 AVAMER ST
BETHESDA   MD    20814-3931

#1471154
ROBERT N SCHWARTZ
23 HELLER RD
BLAIRSTOWN   NJ    07825

#1471155
ROBERT N SCOTT
1082 BLUEBIRD DRIVE
ROCHESTER HILLS   MI    48307-4692

#1471156
ROBERT N SHADDUCK
BOX 250
ANNANDALE   MN    55302-0250

#1471157
ROBERT N SHAHAN
30280 JOY RD
LIVONIA   MI    48150-3969

#1471158
ROBERT N SMITH
8764 CHESTNUT RIDGE ROAD
GASPORT   NY    14067-9346

#1471159
ROBERT N STABLER
PLEASANT VALLEY FARM
4401 BROOKEVILLE ROAD
BROOKEVILLE   MD    20833-1609

#1471160
ROBERT N STAPLETON
819 STEWART RD
ANDERSON   IN    46012-9609

#1471161
ROBERT N STERNER
317 PLUMB
MILTON   WI    53563-1440

#1471162
ROBERT N STEVENS
112 CRESCENT DR
PALMYRA   NY    14522-1502

#1471163
ROBERT N STOUT TRUSTEE
LIVING TRUST DTD 05/15/92
U-A ROBERT N STOUT
10509 CINDERELLA DR
CINCINNATI   OH    45242-4908

#1471164
ROBERT N STRAUSBAUGH
2148 COACH ROAD N
COLUMBUS   OH    43220-2941

#1471165
ROBERT N STUVEL
W8343 N SPRING LAKE LN
IRON MOUNTAIN   MI    49801-9315

#1471166
ROBERT N SZKUDLAREK
16 POINCIANA PKWY
BUFFALO   NY    14225-3611

#1471167
ROBERT N VILLA
7758 SOUTH NASHVILLE
BURBANK   IL    60459-1141

#1471168
ROBERT N WAGNER
804
301 N BEAUREGARD ST
ALEXANDRIA   VA    22312-2911

#1471169
ROBERT N WASSERMAN
205 HOWLAND AVE
ROCHESTER   NY    14620-3171

#1471170
ROBERT N WATERSON
7111 SCHOOLCRAFT DR
DAVISON   MI    48423-2365

#1471171
ROBERT N WATTS & ELSIE G
WATTS JT TEN
6323 BLUE JAY DR
FLINT   MI    48506-1778

#1471172
ROBERT N WIDMEYER
616 ARTISAN WAY
MARTINSBURG   WV    25401-2999

#1471173
ROBERT N WINKLE AS CUSTODIAN
FOR NELSON R WINKLE U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1440 PARROT LANE
SARDINIA   OH    45171-9581

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1471174
ROBERT N ZELLER
765-29TH AVE N
ST PETERSBURG    FL    33704-2016

#1471175
ROBERT N ZOUL &
GERALDINE L ZOUL TR
ZOUL FAM TRUST
UA 06/25/90
49 RESPLANDOR WAY
HOT SPRINGS VILLAGE    AR    71909

#1471176
ROBERT NANNINI
15568 KATHERINE CT
CLINTON TWP    MI    48038-2582

#1471177
ROBERT NARDI & MARION
NARDI JT TEN
21 BAYNE ST
NORWALK    CT    06851-1202

#1471178
ROBERT NAWROCKI
RZUCEWO 413
ZELISTRZEWO
POLAND

#1471179
ROBERT NEIL ETHERIDGE
1611 HIGHLAND
MC ALLEN    TX    78501-4252

#1471180
ROBERT NEU & PATRICIA NEU JT TEN
6112 TAMARACK DRIVE
KINGSTON    MI    48741-9750

#1471181
ROBERT NEUROHR
2411 E DODGE RD
CLIO    MI    48420-9748

#1471182
ROBERT NICHOL BARNARD
190 S LASALLE ST
CHICAGO    IL    60603-3410

#1471183
ROBERT NICHOLAS HEBERT
4211 EASTLAWN
WAYNE    MI    48184-1816

#1471184
ROBERT NICHOLAS JOHNSON
1 PLEASANT VIEW DR
GREAT BARRINGTON    MA    01230-1538

#1471185
ROBERT NIEZNANSKI CUST
MATTHEW S NIEZNANSKI
UNIF GIFT MIN ACT NY
128 WIMBLEDON RD
ROCHESTER    NY    14617-4229

#1471186
ROBERT NIGOHOSIAN
29196 GRANDON
LIVONIA    MI    48150-4054

#1471187
ROBERT NOBLE
3107 CARMEN ST
WICHITA    KS    67214-2332

#1471188
ROBERT NORMAN
12 BERRILL FARMS LANE
HANOVER    NH    03755-3206

#1471189
ROBERT NORMAN FILE CUST
SARAH ELIZABETH FILE UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
206 GRANVILLE AVE
BECKLEY    WV    25801-6005

#1471190
ROBERT NORMAN HOOGE
33 ROXBOROUGH AVE
BUFFALO    NY    14225-3510

#1471191
ROBERT NOWICKI &
FLORENCE J NOWICKI JT TEN
739 BELLFLOWER DR
BROOKLYN    MI    49230-8902

#1471192
ROBERT NOWICKI & FLORENCE J
NOWICKI JT TEN
158 N GRAND POINTE
BROOKLYN    MI    49230-9748

#1471193
ROBERT O ABRAMS
11345 PRIOR ROAD
GAINES    MI    48436-8808

#1471194
ROBERT O ATHERTON
2985 PONTIAC LAKE ROAD
WATERFORD    MI    48328-2660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471195
ROBERT O AYERS JR
394 PINE ST
LOCKPORT   NY    14094-5502

#1471196
ROBERT O BEADLE
RICHFIELD SPRINGS        NY     13439

#1471197
ROBERT O BEHL
306 SUNSET DR
JANESVILLE        WI      53545-3251

#1471198
ROBERT O BILBY JR &
CAROL L BILBY JT TEN
104 HAWTHORN DR
PENDLETON   IN    46064-8939

#1471199
ROBERT O BOSCHEN CUST
JENNIFER C BOSCHEN UNIF GIFT
MIN ACT CT
3 FARNHAM WAY
FARMINGTON   CT    06032-1564

#1471200
ROBERT O BOWERS
2744 W COUNTRY ROAD 5005
PERU   IN    46970

#1471201
ROBERT O CAMERON
3133 FALL CREEK RD.
BRANSON   MO    65616

#1471202
ROBERT O CANDELARIA
505 SAN MARTIN AVE
SAN MARTIN    CA    95046-9414

#1471203
ROBERT O COMEAU
39 HAMILTON ST
WOONSOCKET RI    02895-5918

#1471204
ROBERT O CUDE
10440 MICHAEL
TAYLOR    MI    48180-3211

#1471205
ROBERT O DIEROLF & ELEANOR
DIEROLF JT TEN
35 COVENTRY CT
BLUE BELL    PA    19422-2527

#1471206
ROBERT O ETHIER AS CUSTODIAN
FOR ROBERT OCTAVE ETHIER JR
UNDER THE MICHIGAN UNIFORM
GIFTS TO MINORS ACT
630 W MCINTOSH ST APT 6
MILLEDGEVILLE    GA    31061-3283

#1471207
ROBERT O EVANS
421 LINCOLN AVE
POINT PLEASANT      NJ    08742-2454

#1471208
ROBERT O EVICK
1695 MEADOW DR
ALDEN   NY    14004-1230

#1113505
ROBERT O FELD CUST FOR
LYDIA M FELD
UGMA MI
35529 MUSTAND DR.
STERLING HEIGHTS       MI    48312

#1113506
ROBERT O FELD JR CUST FOR
ROBERT O FELD III
UGMA MI
35529 MUSTANG DR
STERLING HEIGHTS       MI    48312

#1113507
ROBERT O FIELD &
HELEN M FIELD TR
FIELD TRUST
UA 07/02/92
6595 CASABELLA LANE
BOCA RATON    FL    33433-5452

#1471209
ROBERT O FOSTER
7447 W BURKWOOD
INDIANAPOLIS        IN    46254-9629

#1113508
ROBERT O GUTWEIN
3270 FANLEAF DRIVE
MISSISSAUGA    ON    L5N 7C8
CANADA

#1471211
ROBERT O HARDMAN
BOX 9
MILFORD    TX    76670-0009

#1471212
ROBERT O HEBL
11070 DAISY LANE
SAGINAW   MI    48609-9441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471213
ROBERT O HEDLEY TR U/A WITH
MINNIE H BARTHOLOMEW
12/26/60
1111 AVONDALE ROAD
SAN MARINO    CA    91108-1137

#1471214
ROBERT O HOSKEY
16576 W LAKESHORE DR
BRIMLEY    MI    49715-9356

#1471215
ROBERT O HOUGHTALING
844 EUGENE DR
OXFORD    MI    48371-4730

#1471216
ROBERT O HUFF
52 CHURCH ST
COLLINSVILLE    CT    06019-3309

#1471217
ROBERT O LAMB
11603 CIRCLE DRIVE
SUGAR CREEK    MO    64054-1507

#1471218
ROBERT O LEE & WANDA A LEE JT TEN
BOX 145
NEW CASTLE    VA    24127-0145

#1471219
ROBERT O LEE JR
3542 BLACKLOCUST DR
INDIANAPOLIS    IN    46235-3570

#1471220
ROBERT O LESHER
659 N RICHE BLVD
TUCSON    AZ    85716-5040

#1471221
ROBERT O LOWE
C/O RUTH A WILBUR
231 LIBERTY ST
PALMYRA    NY    14522

#1471222
ROBERT O MADER
5640 WEST BLVD
CANTON    OH    44718-1428

#1471223
ROBERT O MARKLEWITZ &
PHYLLIS F MARKLEWITZ JT TEN
5125 N OKEMOS RD E
LANSING    MI    48823-7771

#1471224
ROBERT O MENDELSOHN & SUSAN
W MENDELSOHN JT TEN
145 RIMMON RD
WOODBRIDGE CT    06525-1913

#1471225
ROBERT O MESSER JR
21430 HWY 431
WEDOWEE  AL    36278-4306

#1471226
ROBERT O MOELLER
1000 CLEO ST
LANSING    MI    48915-1438

#1471227
ROBERT O MUSSELMAN
511 LAKEVIEW DR
NOBLESVILLE    IN    46060-1215

#1471228
ROBERT O NEUMANN
20 SCHROBACK RD
PLYMOUTH   CT    06782-2001

#1471229
ROBERT O PAGE
25 LEXINGTON AVE
BRATTLEBORO  VT    05301-6628

#1471230
ROBERT O PENN
1023 HARMON
DANVILLE    IL    61832-3817

#1471231
ROBERT O POLTER
407 HAYS AVE
ADA    OH    45810-1683

#1471232
ROBERT O POORMAN
BOX 823
MILESBURG    PA    16853-0823

#1471233
ROBERT O REMPERT
8605 LA SALA DEL NORTE NE
ALBUQUERQUE  NM    87111-4527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471234
ROBERT O RODGERS
8241 JOB GREENVILLE
KINSMAN    OH    44428-9527

#1471235
ROBERT O SAMPSON
11069 REID RD
SWARTZ CREEK    MI    48473-8516

#1471236
ROBERT O SMITH TR
ROBERT O SMITH TRUST
UA 03/03/00
11123 MAVERICK DRIVE
DADE CITY    FL    33525

#1471237
ROBERT O SNYDER & DONNA L
SNYDER JT TEN
11274 W 28TH PLACE
LAKEWOOD  CO    80215-7060

#1471238
ROBERT O SORNSON
30484 RAMBLEWOOD CLUB DR
FARMINGTON HILLS    MI    48331-1246

#1471239
ROBERT O SYPEREK
21 WEST 526 PARK AVENUE
LOMBARD  IL    60148

#1471240
ROBERT O TAYLOR CUST THOMAS
R TAYLOR UNIF GIFT MIN ACT
CAL
7144 DUBLIN MEADOWS STREET APT A
DUBLIN    CA    94568-3876

#1471241
ROBERT O THIEL & DARLENE H
THIEL JT TEN
1244 EISNER AVE
SHEBOYGAN    WI    53083-3057

#1471242
ROBERT O TRYGSTAD
1920 WEST RIDGE
ROCHESTER HILLS    MI    48306-3244

#1471243
ROBERT O WALKER JR
BOX 234
ZIONSVILLE    IN    46077-0234

#1471244
ROBERT O WEBSTER & JUDITH
L WEBSTER JT TEN
5347 GREENWOOD ROAD
PETOSKEY  MI    49770-9536

#1471245
ROBERT O WEBSTER TR
ROBERT O WEBSTER TRUST
UA 09/28/94
5347 GREENWOOD RD
PETOSKEY    MI    49770-9536

#1471246
ROBERT O WENZEL
3305 SUNSET AVE
FARMINGTON    NM    87401

#1471247
ROBERT O WILLIAMS JR
817 N 19TH ST
BLUE SPRINGS    MO    64015-2936

#1471248
ROBERT O WRIGHT TR
MURIEL WRIGHT & ROBERT WRIGHT
FAMILY TRUST U/A DTD 10/06/2000
1451 N SERINA CIR
MESA    AZ    85205-4382

#1471249
ROBERT O YATES
767 FARNSWORTH
WHITE LAKE    MI    48386-3132

#1471250
ROBERT O'BANNION
12974 HUFFMAN RD
PARMA  OH    44130-1864

#1471251
ROBERT O'BRIEN
6022 HUXLEY AVE
BRONX  NY    10471-1807

#1471252
ROBERT OLIVER BURNS & SHARON
L BURNS JT TEN
3527 LAKE DR SE
GRAND RAPIDS    MI    49546-4339

#1471253
ROBERT OLSON & NANCY
OLSON JT TEN
20761 SWANSWAY
BARRINGTON  IL    60010-3768

#1471254
ROBERT OMER STROBEL
10615 MORRISH RD
BIRCH RUN    MI    48415-8460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1471255
ROBERT OPELAR & SHIRLEY J
OPELAR JT TEN
3617 W 80TH PLACE
CHICAGO    IL       60652-2417

#1471256
ROBERT ORENSTEIN CUST
NAOMI F ORENSTEIN
UNIF TRANS MIN ACT MA
20 FAIRLAND CIR ROAD 2
SOUTH DENNIS    MA    02660-1907

#1471257
ROBERT ORLOV
7838 MUIRFIELD CT
POTOMAC    MD    20854-4077

#1471258
ROBERT ORTEZ
326 W IROQUOIS
PONTIAC    MI       48341-1537

#1471259
ROBERT ORTMAN
2803 CLEVELAND ROAD E
HURON    OH    44839-9717

#1471260
ROBERT ORVILLE DICK
48 E ROUEN DRIVE
CHEEKTOWAGA NY    14227-3124

#1471261
ROBERT OSCAR WASSMER &
SANDRA JEAN WASSMER JT TEN
6432 ELSEY DR
TROY    MI    48098-2012

#1471262
ROBERT OWEN GELBER
1415 IHILOA LOOP
HONOLULU    HI    96821-1315

#1471263
ROBERT P ANDERSON
3328 PARK AVE
BROOKFIELD    IL    60513-1326

#1471264
ROBERT P ANDERSON JR
19 LATHAM LANE
NOANK    CT    06340-5722

#1113519
ROBERT P BACHTA
7009 BURNING TREE CIRCLE
MC HENRY    IL    60050-7475

#1113520
ROBERT P BACIGAL &
ELIZABETH A BACIGAL JT TEN
15743 HIX
LIVONIA    MI    48154-1342

#1471265
ROBERT P BANKS
3120 GOLDMAN
MIDDLETOWN OH    45044-6404

#1471266
ROBERT P BANKS JR
BOX 145
MIFFLINTOWN    PA    17059-0145

#1471267
ROBERT P BARBOUR & JANET L
BARBOUR JT TEN
1240 SUNSET DRIVE
LEESBURG    FL    34788-8232

#1113521
ROBERT P BARNSDALE TR U/A DTD
10/23/1992
THE LUCILLE M BARNSDALE TRUST
1347 COLONY DR
SALINE    MI    48176

#1471268
ROBERT P BENOIT
11432 SUNSET BLVD
PINCKNEY    MI    48169-9008

#1471269
ROBERT P BINKLEY
626 N MAIN ST
PERRY    MI    48872-9704

#1471270
ROBERT P BLADECKI
5106 KASEMEYER
BAY CITY    MI    48706-3146

#1471271
ROBERT P BLAKE
149 6TH ST
PELHAM    NY    10803-1323

#1471272
ROBERT P BLISS & RUTH V
BLISS JT TEN
BOX 204
WEIMAR    CA    95736-0204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1471273
ROBERT P BRADY
87 CRESCENT AVE
MELROSE    MA    02176-4525

#1471274
ROBERT P BRISSON &
ELIZABETH P BRISSON TEN COM
10 NORTH PL
PLEASANTVILLE    NY    10570-3121

#1471275
ROBERT P BROCKMAN &
BARBARA M BROCKMAN TRS
U/A DTD 01/29/01
FBO BROCKMAN FAMILY LIVING TRUST
231 APPLEHILL DR
WEST CARROLLTON  OH    45449

#1471276
ROBERT P BROWN
6118 CORBLY
CINCINNATI    OH    45230-1503

#1471277
ROBERT P BRYN & VERNITA R
BRYN TRUSTEES U/A DTD
05/03/94 THE ROBERT P BRYN
FAMILY TRUST
3057 S HIGUERA ST #82
SAN LUIS OBISPO    CA    93401

#1471278
ROBERT P BURKE
8105 POTTAWATTAMI
TINLEY PARK    IL    60477-6528

#1471279
ROBERT P BURKE & LYNN M
BURKE JT TEN
8105 POTTAWATTAMI
TINLEY PARK    IL    60477-6528

#1471280
ROBERT P BURTON
2701 MADISON ST APT H-314
CHESTER    PA    19013-4743

#1471281
ROBERT P C WU
3425 WEXFORD CT
ANN ARBOR    MI    48108-1763

#1471282
ROBERT P CADROY
3732 BITTERSWEET DR
COLUMBIAVILLE    MI    48421-8925

#1471283
ROBERT P CARY
BOX 64
BLUE RIVER    WI    53518-0064

#1471284
ROBERT P CHAPMAN
1308 MEDFIELD RD
RALEIGH    NC    27607-4720

#1471285
ROBERT P CHAPMAN
1308 MEDFIELD ROAD
RALEIGH    NC    27607-4720

#1471286
ROBERT P CHENTFANT
2776 BAUER ROAD
EDEN  NY    14057-9668

#1471287
ROBERT P CLYMER JR
RR 1 BOX 164C
WARSAW MO    65355-9743

#1471288
ROBERT P CONDON & MARGARET
MARY CONDON JT TEN
BOX 734
DENMARK  ME    04022-0734

#1471289
ROBERT P COON
BOX 930116
WIXOM  MI    48393-0116

#1471290
ROBERT P COOPER
715 LONGFELLOW RD
ANDERSON  IN    46011-1823

#1471291
ROBERT P CORNELSSEN & NANCY
M CORNELSSEN JT TEN
416 DEVONSHIRE LANE
VENICE    FL    34293

#1471292
ROBERT P CROUSE
126 ULEN DR
LEBANON  IN    46052-1817

#1471293
ROBERT P CROUSE
126 ULEN DRIVE
LEBANON  IN    46052-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471294
ROBERT P CULP
17100 LOCKWOOD
TINLEY PARK      IL      60477-3143

#1471295
ROBERT P CULYER JR
41 WOODBERRY RD
NEW HARTFORD NY      13413-2725

#1471296
ROBERT P CURD
19352 LAUDER
DETROIT      MI      48235-1942

#1471297
ROBERT P CURRY
6801 W 70TH ST LOT#58
SHREVEPORT  LA      71129

#1471298
ROBERT P DEVOE TR
ROBERT P DEVOE TRUST
UA 10/16/89
1040 AVENIDA CANBY
GREEN VALLEY    AZ      85614-4021

#1471299
ROBERT P DOMZALSKI
53 KIRKWOOD DRIVE
W SENECA    NY      14224-1803

#1471300
ROBERT P DUGAN
RFD 2 BEDELL RD
KATONAH  NY      10536-3307

#1471301
ROBERT P DUYCK
21311 EAST ORCHARD LANE
QUEEN CREEK  AZ      85242

#1471302
ROBERT P EDMONDS
4 TATNUCK TER
WORCESTER  MA    01602-1734

#1471303
ROBERT P ENGLISH & JANET M
ENGLISH JT TEN
42271 BRENTWOOD
PLYMOUTH    MI      48170-2534

#1471304
ROBERT P FARNAND
395 WHITNEY RD
ONTARIO    NY      14519-9116

#1471305
ROBERT P FARWELL
6002 WEST GREENBRIAR DRIVE
GLENDALE    AZ      85308-3722

#1471306
ROBERT P FETTIG
N2425 MAIN ROAD
LAKE GENEVA      WI      53147

#1471307
ROBERT P FINNERTY & LILLIAN
C FINNERTY TRUSTEES UNDER
DECLARATION OF TRUST DTD
07/27/90
891 PROSPECT HEIGHTS
SANTA CRUZ    CA    95065-1413

#1471308
ROBERT P FITCH
332 S FREMONT
COLDWATER  MI      49036-9430

#1471309
ROBERT P FORDYCE
90 MILBURN ST
ROCHESTER  NY      14607-2946

#1113530
ROBERT P FRAKTMAN &
MARY J FRAKTMAN JT TEN
624 ROCKFORD
DERBY    KS      67037-1941

#1471310
ROBERT P FRUH
64 LAURIE CT
MATAWAN  NJ      07747-3557

#1471311
ROBERT P GEHRING
4321 W. LYN MAR DR
QUINCY    IL      62305

#1471312
ROBERT P GILL CUST
CARYN D GILL
UNIF TRANS MIN ACT FL
16550 HODGES AVE
CEDAR KEY    FL    32625-4690

#1471313
ROBERT P GITTLER
3 HILLCREST DR
ELYSBURG  PA    17824-9690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1471314
ROBERT P GLOVINSKY
2026 PLEASANT VIEW DR
MARBLEHEAD  OH    43440-2356

#1471315
ROBERT P GNOTTA
2722 COLLEGE AVE
TERRE HAUTE  IN    47803

#1471316
ROBERT P GORDON &
JOANNE GORDON JT TEN
252 S CAMDEN DR
BEVERLY HILLS    CA    90212-3802

#1471317
ROBERT P GRAHAM JR &
GERALDINE R GRAHAM JT TEN
3001 CROSSFIELD RD
RICHMOND    VA    23233-1741

#1471318
ROBERT P GRIFFIN
9235 N LONG LAKE RD
TRAVERSE CITY    MI    49684-8250

#1471319
ROBERT P GUZMAN
1262 WILSON AVE
SAGINAW  MI    48603-4754

#1471320
ROBERT P HAFNER
467 WEIDEL ROAD
WEBSTER  NY    14580-1219

#1471321
ROBERT P HAFNER & CAROLYN D
HAFNER JT TEN
467 WEIDEL RD
WEBSTER  NY    14580-1219

#1471322
ROBERT P HALLERAN & DONNA G
HALLERAN JT TEN
21 LONG MEADOW CIR
PITTSFORD    NY    14534-1119

#1471323
ROBERT P HAUN TRUSTEE U/A
DTD 09/11/91 F/B/O ROBERT P
HAUN
288 NORTH RD
VERSHIRE    VT    05079-9705

#1471324
ROBERT P HAVAICH
632 WYNDCLIFT CIR
AUSTINTOWN  OH    44515-4367

#1471325
ROBERT P HAYES
8330 SANDS POINT BLVD N-305
TAMARAC  FL    33321-3826

#1471326
ROBERT P HENDERSON JR
74 CAMPUS DR
DEDHAM  MA    02026-4041

#1471327
ROBERT P HOFFMAN & KATHLEEN
W HOFFMAN JT TEN
W192-S6781 BLUEGRASS DR
MUSKEGO  WI    53150-8545

#1471328
ROBERT P HOLASEK
11200 BOX RD
LEXINGTON    OK    73051-6721

#1471329
ROBERT P HOUNSELL
37 CALUMET ST
ROXBURY  MA    02120-2823

#1471330
ROBERT P HOUSER
36 LONG BRANCH RD
LAWRENCEBURG  TN    38464-6409

#1471331
ROBERT P HUMBLES & VERNA
JEAN HUMBLES JT TEN
5034 TIMBERWOOD CIRLCE
ANDERSON  IN    46012

#1471332
ROBERT P HURLBERT &
SHARON A HURLBERT JT TEN
7270 SAGAMORE DR
CLARKSTON  MI    48346-1260

#1471333
ROBERT P JONES
51 NORTH MEADOW DR
CALEDONIA  NY    14423-1067

#1471334
ROBERT P JUHASZ & JANICE
S JUHASZ JT TEN
41100 CROYDON CT
NORTHVILLE  MI    48167-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1471335
ROBERT P KELLY
343 LIPPITT AVE
CUMBERLAND   RI      02864-4043

#1113535
ROBERT P KENNEDY
157 BALSAM LN
AIKEN     SC     29803

#1471336
ROBERT P KNORR & JOANN L
KNORR JT TEN
90 FAWN DR
STANFORD   CT      06905-2723

#1471337
ROBERT P KROHN & SUE
RINGROSE KROHN JT TEN
BOX 881755
STEAMBOAT SPRINGS   CO      80488-1755

#1471338
ROBERT P KROMER SR
222 PEFFER AVE
NILES     OH     44446-3311

#1471339
ROBERT P LAATSCH & HERTA H LAATSCH
TRS U/A DTD 11/5/93 ROBERT P
LAATSCH & HERTA H LAATSCH
REVOCABLE TRUST W5950 HWY 18
JEFFERSON   WI     53916

#1471340
ROBERT P LANE
317 TWINBROOK DRIVE
DANVILLE   KY     40422-1053

#1471341
ROBERT P LAWTON JR
2711 SUMMERWIND DRIVE S E
DECATUR   AL     35603-5120

#1471342
ROBERT P LENHARD
267 SUNSET DR
HOLLEY     NY     14470-9776

#1471343
ROBERT P LEONARD & CAROL M
LEONARD JT TEN
1862-40TH AVE
SAN FRANCISCO   CA     94122-4042

#1471344
ROBERT P LEPANTO
321 NORTH AVE E
116
CRANFORD   NJ     07016-2451

#1471345
ROBERT P LERNER
25676 AVENUE NORMANDY WEST
OAK BROOK   IL     60521

#1471346
ROBERT P LEWIS
31 STEPHENSBURG RD
PORT MURRAY   NJ     07865-3207

#1471347
ROBERT P LEWIS
5638 SPEEDWAY DRIVE
SPEEDWAY   IN     46224-5317

#1471348
ROBERT P LEXA & MIRIAM D
LEXA JT TEN
100 RED MILL RD
GLEN GARDNER   NJ     08826-3120

#1471349
ROBERT P LEXA CUST
NICOLE L LEXA UTMA NJ
100 RED MILL RD
GLEN GARDNER   NJ     08826-3120

#1471350
ROBERT P LEXA CUST
ROBERT S LEXA UTMA NJ
100 RED MILL RD
GLEN GARDNER   NJ     08826-3120

#1471351
ROBERT P LINDELIEN
631 SUTTON AVENUE
FORT WAYNE   IN     46804-1133

#1471352
ROBERT P LUBEN &
GERTRUDE M LUBEN JT TEN
135 JEWEL ST
BRISTOL   CT     06010-5561

#1471353
ROBERT P LULJAK
21 PARKWOOD DR
HILTON HEAD ISLAND     SC     29926-2540

#1471354
ROBERT P LYONS
9296 WILD OAK CIR
SOUTH LYON   MI     48178-9305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471355
ROBERT P LYTTLE &
MARGARET LYTTLE JT TEN
20 CONNOQUENESSING TER
ELLWOOD CITY    PA    16117

#1471356
ROBERT P MANGIERI
102 EVERGREEN LAKE
KUNKLETOWN PA    18058-9334

#1471357
ROBERT P MARINO & DONNA
M MARINO JT TEN
40 BOOTH ST
SHORTSVILLE    NY    14548-9311

#1471358
ROBERT P MARKS
41340 ERMA AVE
FREMONT    CA    94539-4541

#1113536
ROBERT P MARRO &
HELEN M MARRO JT TEN
1009 ISAAC CT
TOMS RIVER    NJ    08753-5307

#1471359
ROBERT P MAXEY
1618 NORTH VERMILION ST
APT 104
DANVILLE    IL    61832-2384

#1471360
ROBERT P MAYO JR
337 E HIGHLAND AVE
DUNKIRK    IN    47336-9466

#1471361
ROBERT P MC CLAIN
RT 2 BOX 134
MCALESTER    OK    74501-9668

#1471362
ROBERT P MC GEARY & SHIRLEY
C MC GEARY JT TEN
5212 REINHARDT
SHAWNEE MISSION    KS    66205-1559

#1471363
ROBERT P MC ISAAC
11811 WILMINGTON WAY
MUKILTEO    WA    98275

#1471364
ROBERT P MCDONALD TR
ROBERT P MCDONALD TRUST
1204 S 6TH ST
PEKIN    IL    61554

#1471365
ROBERT P MCDONOUGH
RR 1 BOX 830
KNOXVILLE    PA    16928

#1471366
ROBERT P MCGARTLAND
6465 WALDON RD
CLARKSTON    MI    48346-2468

#1471367
ROBERT P MCPHILIMY
2121 POPLAR CT
GRAND BLANC    MI    48439

#1471368
ROBERT P MESSING
297 LENTZ LANDING LN
NEBO    NC    28761

#1113537
ROBERT P MEYER
5623 BERKELEY RD
GOLETA    CA    93117-2156

#1471369
ROBERT P MONROE
4816 HEATH ROAD
SOUTH BRANCH    MI    48761-9513

#1471370
ROBERT P MORETTI
2 DANIEL R DRIVE
MILFORD    MA    01757-1018

#1471371
ROBERT P MORGAN
1515 HIGHWAY
FOLEY    MO    63347

#1471372
ROBERT P MULLIGAN
11 DENISON DR
SADDLE RIVER    NJ    07458-2805

#1471373
ROBERT P MUNSHOWER
854 OAK CHASE DR
ORLANDO    FL    32828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1471374
ROBERT P MUTH & ELIZABETH L
MUTH JT TEN
123 GRAND OAK CIRCLE
PENDLETON   SC    29670-1648

#1471375
ROBERT P NANNI
4302 SOUIX CT
SAINT CLOUD    FL    34772-7359

#1471376
ROBERT P NELSON JR
BOX 2147
SEAL BEACH   CA    90740-1147

#1471377
ROBERT P NEVERAS SR
14 WM PENN COURT
NEW CASTLE   DE    19720-3613

#1471378
ROBERT P O'NEAL JR
776 STUMP CT
SAINT LOUIS    MO    63131-2140

#1471379
ROBERT P OVERHEIDT & A
LOUISE OVERHEIDT JT TEN
39 SANDHOLM
GENEVA    IL    60134-2358

#1471380
ROBERT P PAC
4398 COVEY HOLLOW ROAD
CULLEOKA   TN    38451-2186

#1471381
ROBERT P PARSELL
1620 W DUTCHER
CARO   MI    48723-9765

#1471382
ROBERT P PAXTON
516 WILLOW DRIVE
SHELBYVILLE    IN    46176-2236

#1471383
ROBERT P PERKAUS JR &
BARBARA R PERKAUS JT TEN
6180 N LEMONT AVE
CHICAGO    IL    60646-4955

#1471384
ROBERT P PETERSEN
34 ROYAL ST
OSHAWA   ON    L1H 2T6
CANADA

#1471385
ROBERT P PETROFF
9065 HARRISON
LIVONIA    MI    48150

#1471386
ROBERT P PRINCE
92 ROBERT STREET
ILDERTON    ON    N0M 2A0
CANADA

#1471387
ROBERT P RAREY & HELEN P
RAREY JT TEN
1450 WHITE ASH DR
COLUMBUS  OH    43204-1558

#1471388
ROBERT P READ
BOX 10
BRANDON   VT    05733-0010

#1471389
ROBERT P RECUPITO CUST
CHRISTINE B RECUPITO UNIF
GIFT MIN ACT TX
1535 AVENIDA OCEANO
OCEANSIDE   CA    92056-6940

#1471390
ROBERT P REECE & RENEE J
REECE JT TEN
159 DYKEMAN RD
CARMEL   NY    10512-5049

#1471391
ROBERT P RICH
1311 GOLDEN HILL DR
INDPLS    IN    46208-4107

#1471392
ROBERT P ROBBE
13837 136TH AVE
GRAND HAVEN  MI    49417-9706

#1471393
ROBERT P ROBINSON
3881 STILLWELLBECKETTRD
OXFORD   OH    45056

#1471394
ROBERT P ROHDE
845 E GULF DR
APT 1111
SANIBEL    FL    33957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471395
ROBERT P ROSENOW
435 WEST COURT
COLONA    IL    61241-9648

#1471396
ROBERT P RUSHTON JR
18 SYLVAN AVE
TERRYVILLE    CT    06786-6310

#1471397
ROBERT P SADLER
2061 MAYFLOWER DR
SILVER SPRING    MD    20905-5564

#1471398
ROBERT P SAMMARTINO
4457 SATINWOOD DR
OKEMOS   MI    48864-3074

#1471399
ROBERT P SCARPACE
1518 DARRYL DR
SAN JOSE    CA    95130-1317

#1471400
ROBERT P SCARPACE &
JOSEPHINE M SCARPACE JT TEN
1518 DARRYL DR
SAN JOSE    CA    95130-1317

#1471401
ROBERT P SCHIFFERMAN
3836 HAMPSTEAD RD
FLINTRIDGE    CA    91011-3913

#1471402
ROBERT P SCOTT
140 HELLER RD
BUTLER    PA    16002-7732

#1471403
ROBERT P SCOTT & MARY B
SCOTT JT TEN
140 HELLER ROAD
BUTLER    PA    16002-7732

#1471404
ROBERT P SEABOLT
1014 TRACE CREEK
HOHENWALD   TN    38462-5131

#1471405
ROBERT P SHERMAN
7143 WOOD CREEK DR
SARASOTA    FL    34231-5542

#1471406
ROBERT P SHERMAN & JOAN R
SHERMAN JT TEN
7143 WOOD CREEK DR
SARASOTA    FL    34231-5542

#1471407
ROBERT P SHOEMATE
3185 HILL RD
ABURN HILLS    MI    48326

#1471408
ROBERT P SHOLES
2102 STRAWBERRY DR
PLANT CITY    FL    33566-1428

#1471409
ROBERT P SLIVINSKI & CAROLYN
M SLIVINSKI JT TEN
26 W 023 JEROME AVE
WHEATON   IL    60187-2957

#1471410
ROBERT P SMITH & THERESA
SMITH TEN ENT
2104 GRAHAM AVE
WINDBER    PA    15963-2016

#1471411
ROBERT P SMITHOUSER
3812 CLOVERGATE DR
COLORADO SPRINGS    CO    80920

#1471412
ROBERT P SQUIRES
740 S FED HWY 316
POMPANO BEACH    FL    33062

#1471413
ROBERT P STAFFORD
22 DESHLER PLACE
DAYTON    OH    45405-1902

#1471414
ROBERT P STANFIELD
2121 RIVER RD
FRANKLIN    NC    28734-3561

#1471415
ROBERT P STEWART & MARY ANN
STEWART JT TEN
609 ASHWOOD
FLUSHING    MI    48433-1300

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471416
ROBERT P STOUT
2601 GRIFFITH DR N E
CORTLAND   OH   44410-9658

#1471417
ROBERT P STURGES & ELIZABETH
S STURGES JT TEN
7 DUNCAN DR
HOLMDEL   NJ   07733-2239

#1471418
ROBERT P SUDICK & GERALD M
SUDICK JT TEN
2264 FOREST HILLS DR
HARRISBURG   PA   17112-1004

#1471419
ROBERT P SUFFOLETTA
1008 PIERCE AVENUE
TORONTO   OH   43964-1054

#1471420
ROBERT P SWALES &
DEBORAH A SWALES JT TEN
G-8496 LEWIS ROAD
MT MORRIS   MI   48458

#1471421
ROBERT P SWAN
1611 E OLIVE ST
BLOOMINGTON   IL   61701-4309

#1471422
ROBERT P SWEET & BARBARA D
SWEET JT TEN
BOX 95
NOBLESVILLE   IN   46061-0095

#1471423
ROBERT P SYLVESTER
5889 THISTLE
SAGINAW   MI   48603-4365

#1471424
ROBERT P SZABO &
MONICA M SZABO JT TEN
1620 FAIR HOLME
GROSSE POINTE WOOD   MI   48236-2367

#1471425
ROBERT P TARVIS &
PAULETTE A TARVIS JT TEN
RR 1 BOX 418A
CALUMET   MI   49913-9759

#1471426
ROBERT P THEIS
3084 AVON LAKE RD
LITCHFIELD   OH   44253-9511

#1471427
ROBERT P THOMAS & TERESA E
THOMAS JT TEN
RD 2 BOX 151
DERRY   PA   15627-9627

#1113544
ROBERT P TISDALE TOD
LORRAINE TISDALE ALLEN
SUBJECT TO STA TOD RULES
9803 S FOREST
CHICAGO   IL   60628

#1471428
ROBERT P TJOSSEM TR
MARK T ERIKSSON LIVING TRUST
P O BOX 466
KIRKLAND   WA   98083

#1471429
ROBERT P TJOSSEMTR
JEFFREY T ERIKSSON LIVING TRUST
UA 10/15/93
PO BOX 466
KIRKLAND   WA   98083-0466

#1471430
ROBERT P TORREZ
6621 W CUTLER RD
DEWITT   MI   48820-9126

#1471431
ROBERT P TRITTSCHUH
8573 RYAN RD
BRADFORD   OH   45308-8606

#1471432
ROBERT P VENTURA
26 ARROW HEAD DR
NESHANIC STATION   NJ   08853

#1471433
ROBERT P VSETULA
6800 LOVEJOY RD
PERRY   MI   48872-9127

#1471434
ROBERT P WALKER
361 SHARPS LANE
TRENTON   NJ   08610-1335

#1471435
ROBERT P WALTON
16612 WALDEN AVE
CLEVELAND   OH   44128-1434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1471436
ROBERT P WANSTRATH JR
5690 MERYTON PLACE
CINCINNATI    OH    45224-2820

#1471437
ROBERT P WARDA
6216 24TH AVENUE NW
ROCHESTER    MN    55901-8726

#1471438
ROBERT P WERNER
BOX 62
ALLEN    TX    75013-0002

#1471439
ROBERT P WERNER JR
BOX 1314
VAN ALSTYNE    TX    75495-1314

#1471440
ROBERT P WHITE
514 LONG LANE
HATBORO    PA    19040-1415

#1471441
ROBERT P WILSON SR
54 BEL-AIR DR
BRISTOL    CT    06010-4519

#1471442
ROBERT P WINKLER
3 BONNIE RAE DR
YARDVILLE    NJ    08620-2609

#1471443
ROBERT P WOODRUFF
144 HOLLINGER
AKRON    OH    44302-1222

#1471444
ROBERT P WORTHLEY
307 NW 1261
HOLDEN    MO    64040-9384

#1471445
ROBERT P WORTHLEY &
CAROLYN P WORTHLEY JT TEN
307 NW 1261
HOLDEN    MO    64040-9384

#1471446
ROBERT P WYATT &
BRENDA O WYATT JT TEN
413-E SOUTHAMPTON ST
EMPORIA    VA    23847-1841

#1113547
ROBERT PABST
1212 E VARGO LANE
ARLINGTON HEIGHTS    IL    60004

#1471447
ROBERT PACE LEWIS
BOX 141
LA CROSSE    FL    32658-0141

#1471448
ROBERT PAFFUMI & MARY
PAFFUMI JT TEN
17064 WAKENDEN
DETROIT    MI    48240-2400

#1471449
ROBERT PAGNARD & RENEE
PAGNARD JT TEN
252 LEWIS AVE
WESTBURY  NY    11590-2132

#1471450
ROBERT PALACIOS
5224 42ND ST NW
WASHINGTON   DC    20015-1932

#1471451
ROBERT PALLANICH
8966 TOMASHAW
LENEXA    KS    66219-1407

#1471452
ROBERT PANIK
1116 ALVIN
WESTLAND   MI    48186-4805

#1471453
ROBERT PAPSUN & JOANN PAPSUN JT TEN
1544 BROOK LANE
JAMISON    PA    18929-1414

#1471454
ROBERT PARKER COOK
BOX 280
FOXWORTH  MS    39483-0280

#1471455
ROBERT PARKS
63 QUAIL RD
LEVITTOWN    PA    19057-2006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471456
ROBERT PARTIN
8806 CINCINNATI DAYTON ROAD
WEST CHESTER   OH    45069-3135

#1471457
ROBERT PASQUALE &
ROSARIO PASQUALE JT TEN
244-40 57TH DRIVE
DOUGLASTON  NY    11362-1902

#1471458
ROBERT PATRICK MAEGERLE
30 PINEWATER DR
HARBESON  DE    19951-9475

#1471459
ROBERT PAUL & SANDRA PAUL JT TEN
384 HUDSON WOODS ROAD
PITTSBORO    NC    27312

#1471460
ROBERT PAUL BORTHWICK
14221 DAY FARM ROAD
GLENELG   MD    21737-9513

#1471461
ROBERT PAUL HUSS
N110 WW 15811 TRADURS COURT
GERMANTOWN WI    53022

#1471462
ROBERT PAUL JOSEPH
3712 STAUNTON AVE
CHARLESTON   WV    25304-1540

#1471463
ROBERT PAUL JUPP &
KRISTINE M JUPP JT TEN
225 COLLEGE ROAD
MASON  MI    48854

#1471464
ROBERT PAUL KEMPT
10 TWIN OAKS
ST CHARLES    MO    63303-3824

#1471465
ROBERT PAUL LINTON
ROUTE 1 BOX 193
ELDORADO   IL    62930

#1471466
ROBERT PAUL WYKLIGE
1191 ANISE CT
LAS VEGAS    NV    89142-0903

#1471467
ROBERT PAULIK
10242 E OPEN SKY DR
GOLD CANYON  AZ    85219-3314

#1471468
ROBERT PEATFIELD & ELAINE
PEATFIELD JT TEN
37 ROSE ST
PHILLIPSBURG    NJ    08865-1219

#1471469
ROBERT PELLEGRINI CUST
ALEXIA PELLEGRINI UNDER CA
UNIF TRANSFERS TO MINORS ACT
5 ANNESCOURT
HILLSBOROUGH  CA    94010

#1471470
ROBERT PELLEGRINI CUST
VINCENT PELLEGRINI UNDER CA
UNIF TRANSFERS TO MINORS ACT
5 ANNESCOURT
HILLSBOROUGH  CA    94010

#1471471
ROBERT PELLEGRINI CUST LAURA
M PELLEGRINI UNDER THE CA
UNIF TRANSFERS TO MINORS ACT
5 ANNESCOURT ST
HILLSBOROUGH  CA    94010

#1471472
ROBERT PELLINO
1077 EAST 26TH ST
BROOKLYN  NY    11210-3715

#1471473
ROBERT PELOSO
1013 CREOLE DR.
BOSSIER CITY    LA    71111

#1471474
ROBERT PENA SR
445 N ALMONT AVE
IMLAY CITY    MI    48444

#1471475
ROBERT PERRY CHIPPS
325 W BELLVILLE ST
MARION   KY    42064-1305

#1471476
ROBERT PERRY LESLIE
6121 LOUISVILLE ST
NEW ORLEANS  LA    70124-3026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1471477
ROBERT PERRY SMITHWICK II
1549 INDIAN MEADOWS DR
FRANKLIN      TN     37064-9623

#1471478
ROBERT PETER SIMKUS CUST
SHARYL ANN SIMKUS UNIF GIFT
MIN ACT ILL
409 FLOCK AVENUE
NAPERVILLE      IL      60565-6150

#1471479
ROBERT PETERS
985 MEADOW LARK LN
MERRITT ISLAND      FL      32953-7854

#1471480
ROBERT PETERSEN & MARIANNE
LOUISE PETERSEN JT TEN
13 HIGHLAND AVE
SOUTH RIVER      NJ      08882-2434

#1113557
ROBERT PEUGH JR
41 WENA PLACE
LAHAINA      HI      96761-9007

#1471481
ROBERT PHILLIPS
215 W 10TH ST
FLINT      MI      48503-3775

#1471482
ROBERT PIJANOWSKI & MARGARET
PIJANOWSKI JT TEN
502 CENTRAL AVE
CRANFORD    NJ      07016

#1471483
ROBERT PINCKNEY
300 SPRING ST
OSSINING      NY      10562-5711

#1471484
ROBERT PINTO & KAYHRYN
PINTO JT TEN
15 LEVA DR D
MORRISTOWN    NJ      07960

#1471485
ROBERT POLICICCHIO
37362 KINGSBURN CT
LIVONIA      MI      48152-4072

#1471486
ROBERT PONIATOWSKI &
MARILYN PONIATOWSKI JT TEN
7903 BELLE BRAE
FAIR HAVEN      MI      48023-2703

#1471487
ROBERT POOGACH
6211 HOLLINS DRIVE
BETHESDA    MD      20817-2348

#1471488
ROBERT PORTIS
18 PINEHURST CT
ST PETERS    MO      63376-3004

#1471489
ROBERT POTTER
10 ROSEDALE AVE
MILLBURN    NJ      07041-1916

#1471490
ROBERT POTTERS
BOX 1620
SUN VALLEY      ID      83353-1620

#1471491
ROBERT PRENDIVILLE
10 BLOO RD
TOWNSENO    MA      01469

#1113560
ROBERT PRESCOTT-JONES
RUSHMOOR HOUSE
CHESHAM RD ASHLEY GREEN
BUCKS      HP5 3PQ
UNITED KINGDOM

#1471492
ROBERT PRESCOTT-JONES
RUSHMOOR HOUSE
CHESHAM RD ASHLEY GREEN
BUCKS HP5 3PQ
UNITED KINGDOM

#1471493
ROBERT PRESGROVE JR
43840 BOBBY JONES DR APT 4
LANCASTER    CA      93536-6907

#1471494
ROBERT PRICE & GUNHILD I
PRICE JT TEN
201 WILD OAK DR
BRANDON    FL      33511-7840

#1471495
ROBERT PRICE JR & VERNELL G
PRICE JT TEN
104 COLUMBIA AVE
NEWTON    MA      02461-1618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1471496
ROBERT PRISCO
4465 DOUGLAS AVE APT#15L
RIVERDALE   NY   10471-3525

#1471497
ROBERT PROTELL
5903 PORTAGE PL
STOCKTON   CA   95219-3837

#1471498
ROBERT PURVIS
BOX 33
MATTHEWS   IN   46957-0033

#1471499
ROBERT PUTRYCUS
27936 ROCKWOOD
ST CLAIR SHOR   MI   48081-3634

#1471500
ROBERT Q BAKER 3RD
899 CONCORD PLACE
COSHOCTON OH   43812-2727

#1471501
ROBERT Q LANDIS
3222 EAGLES KNOLL COURT
KATY   TX   77494-7572

#1471502
ROBERT Q MC DONNELL JR
41 LEDGEWOOD RD
WEST HARTFORD   CT   06107-3732

#1471503
ROBERT Q TUUK
6225 WEATHERFORD HWY
GRANBURY TX   76049-2651

#1471504
ROBERT QUALLS
327 CLEARWATER DRIVE
PONTE VEDRA BEACH   FL   32082

#1471505
ROBERT QUAYLE
19460 340TH ST
FOREST CITY   IA   50436-7309

#1471506
ROBERT R ADAMS JR
12456 MARSHALL RD
MONTROSE MI   48457-9726

#1471507
ROBERT R AHLGRIM & SHEILA AHLGRIM
ROBERT R AHLGRIM & SHEILA AHLGRIM
REVOCABLE TRUST U/A DTD 12/19/2003
2313 E ROBINSON
NORMAN OK   73071-7446

#1471508
ROBERT R AHRENS
76 MILLER DRIVE
ANGOLA   NY   14006-1026

#1471509
ROBERT R ALDRED
2603 GLENVIEW
ROYAL OAK   MI   48073-3116

#1471510
ROBERT R ALLARD
200 CRICKET LANE
CORTLAND   OH   44410-1214

#1471511
ROBERT R ALLARD & CAROL J
ALLARD JT TEN
200 CRICKET LANE
CORTLAND   OH   44410-1214

#1471512
ROBERT R ALLEN
1106 E CHILHOWIE AVE
JOHNSON CITY   TN   37601-3402

#1471513
ROBERT R ANDES &
LOUISE M ANDES JT TEN
41080 MICOL DR
PLYMOUTH   MI   48170-4473

#1471514
ROBERT R ANDES & LOUISE M
ANDES JT TEN
41080 MICOL DRIVE
PLYMOUTH   MI   48170-4473

#1471515
ROBERT R ARBANAS &
MARY A ARBANAS JT TEN
1857 POKOGON RD S E
GRAND RAPIDS   MI   49506-5227

#1471516
ROBERT R ARMANDI
BOX 107
BLOOMING GROVE   NY   10914-0107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471517
ROBERT R ARMSTRONG
3101 N WASHINGTON BLVD
INDIANAPOLIS     IN    46205-3932

#1471518
ROBERT R AVERILL
195 SOUTH CHAPIN
MERRILL   MI    48637-9566

#1471519
ROBERT R BACHMAN
10722 BRAES FOREST
HOUSTON  TX    77071-1502

#1471520
ROBERT R BACKLUND & NADIENE
D BACKLUND JT TEN
633 GLEN AVE
MORTON   IL    61550-2411

#1113566
ROBERT R BARKER &
PHYLLIS B BARKER TR
BARKER TRUST
UA 08/09/91
2700 G ROAD #7B
GRAND JUNCTION    CO    81506

#1471521
ROBERT R BARNETT
2236 ST JAMES AVE
CINCINNATI     OH    45206-2615

#1471522
ROBERT R BARROW TR DAVID W
BARROW TRUST DTD 12/04/48
1810 E FOX LN
MILWAUKEE    WI    53217-2858

#1471523
ROBERT R BARTH
1112 GRAND AVE
CINCINNATI     OH    45204-1611

#1471524
ROBERT R BATTEN
20 MARSHALL ST
GERMANTOWN OH    45327-1468

#1471525
ROBERT R BEACH
561 FARMINGTON CIRCLE
EVANS   GA    30809

#1471526
ROBERT R BELL
9349 DEBBIE JO
CLARKSTON  MI    48346-1823

#1471527
ROBERT R BELL JR
9349 DEBBY JO
CLARKSTON  MI    48346-1823

#1471528
ROBERT R BERG
414 BROOKSIDE
BRYAN   TX    77801

#1471529
ROBERT R BESON
1214 MANITOWOC RD
MENASHA  WI    54952-2627

#1471530
ROBERT R BOND
4528 CRACOW AVE
LYONS   IL    60534-1628

#1471531
ROBERT R BORLAND
6301 W 600 S
HUNTINGTON    IN    46750-8100

#1471532
ROBERT R BOUVY
3235 JULIE DRIVE
REESE   MI    48757-9556

#1471533
ROBERT R BOWRON & SHERRI A
BOWRON JT TEN
643 CHARBRAY
BALLWIN   MO    63011-1511

#1471534
ROBERT R BRACE
400 GAY ST
WESTWOOD MA    02090-2519

#1471535
ROBERT R BRALICH
5436 TAMARACK DRIVE
SHARPSVILLE    PA    16150-9446

#1471536
ROBERT R BRENNAN & JOYCE A
BRENNAN JT TEN
1013 B SOUTH WEST AVE
APPLETON  WI    54915-2371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471537
ROBERT R BROOKS
14 LOCHINVAR DR
ST CATHARINES    ON    L2T 2B6
CANADA

#1471538
ROBERT R BROOKS
1993 GARDEN BLVD
GAINESVILLE    GA    30507

#1471539
ROBERT R BROWN & LOUISE J
BROWN JT TEN
11947 HWY 53 EAST
MARBLE HILL    GA    30148-1934

#1471540
ROBERT R BUETTELL & EVELYN S
BUETTELL JT TEN
506 LAKESIDE DRIVE
FULLERTON    CA    92835-1541

#1471541
ROBERT R BYER
685 AUSTIN DR
FAIRLESS HILLS    PA    19030-2108

#1471542
ROBERT R CAMPBELL
6268 HALL RD
DRYDEN    MI    48428-9753

#1471543
ROBERT R CARON
5408 S COLUMBUS AVE
SANDUSKY    OH    44870-8331

#1471544
ROBERT R CASSLER
2665 SUGARTREE RD
BETHEL    OH    45106-9530

#1471545
ROBERT R CHAFFIN
528 DERBY DOWNS
LEBANON    TN    37087

#1471546
ROBERT R CHAFFIN & JANICE L
CHAFFIN JT TEN
528 DERBY DOWNS
LEBANON    TN    37087-4289

#1471547
ROBERT R CHANDLER & ROBERT M
CHANDLER JT TEN
21969 MONROE ROAD 229
HOLLIDAY    MO    65258-2210

#1471548
ROBERT R COLE
1811 W 13MILE RD APT 7
MADISON HEIGHTS    MI    48071

#1471549
ROBERT R COURINGTON
5533 HURSTCLIFFE DR
KENNESAW    GA    30152-3884

#1471550
ROBERT R CROLEY
PO BOX 10108
KNOXVILLE    TN    37939-0108

#1471551
ROBERT R CROLEY & PATRICIA T
CROLEY JT TEN
PO BOX 10108
KNOXVILLE    TN    37939-0108

#1471552
ROBERT R CROWN
9715 CARPENTER ROAD
MILAN    MI    48160-9544

#1471553
ROBERT R CURTIS
5512 CALVERT DRIVE
RICHMOND    VA    23224-1404

#1471554
ROBERT R DANIELSON & EVELYN
V DANIELSON JT TEN
119 PONDVIEW COURT
BRIGHTON    MI    48116

#1471555
ROBERT R DAVISON SR &
THERESA A DAVISON JT TEN
13186 GOLDEN CIRCLE
FENTON    MI    48430-1053

#1113575
ROBERT R DEMBOSKY &
MARSHA M DEMBOSKY JT TEN
3233 N RIVER RD
FT GRATIOT    MI    48059

#1471556
ROBERT R DESCHNER
5786 BRIGHAM ROAD
GOODRICH    MI    48438-8900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471557
ROBERT R DESCHNER &
NORMA K DESCHNER JT TEN
5786 BRIGHAM
GOODRICH    MI    48438-8900

#1471558
ROBERT R DESLAURIERS
9220 LITTLE FARM DR
WHITE LAKE    MI    48386-3338

#1471559
ROBERT R DESTEFANI
418 ARROW WOOD CT
ABINGDON    MD    21009-2631

#1471560
ROBERT R DILDINE & ELLEN J
DILDINE JT TEN
6073 RONNOCO
ROCHESTER    MI    48306-3459

#1471561
ROBERT R DINKINS
BOX 1176
SUMTER    SC    29151-1176

#1471562
ROBERT R DOMMER
6325 8TH STREET COURT EA
BRADENTON    FL    34203-6012

#1471563
ROBERT R DUCKETT
6035 WINTERTHUR DR
ATLANTA    GA    30328-4623

#1471564
ROBERT R DUHAIME
284 MECHANIC ST
NORTH SMITHFIELD    RI    02896

#1471565
ROBERT R DUNIVANT
1019 SHAGBARK RD
NEW LENOX    IL    60451-2465

#1113576
ROBERT R DZIEKONSKI
PO BOX 2067
1387 RIVER ROAD
TEANECK    NJ    07666

#1471566
ROBERT R ELLIOTT
102 DUPONT AVE
PASADENA    MD    21122-2242

#1471567
ROBERT R ELLIS
3564 LILLY LANE
MEMPHIS    TN    38111-6830

#1471568
ROBERT R ELY & OLLIE M
ELY JT TEN
2502 MC CAWBER DR
WILMINGTON    DE    19808-4260

#1471569
ROBERT R EMOND
4 TATNUCK TER
WORCESTER    MA    01602-1734

#1471570
ROBERT R FALLIS
BOX 11088
MEMPHIS    TN    38111-0088

#1471571
ROBERT R FISHER
9200 CARLYLE AVE
SURFSIDE    FL    33154-3030

#1471572
ROBERT R FITZWATER
216 TAMARA CIRCLE
NEWARK    DE    19711-6927

#1471573
ROBERT R FITZWATER JR
17 MYERS ROAD
NEWARK    DE    19713-2316

#1471574
ROBERT R FLICKINGER
6603 WINDSONG WY
LANSING    MI    48917-8838

#1471575
ROBERT R FLICKINGER & JOAN H
FLICKINGER JT TEN
6603 WINDSONG WY
LANSING    MI    48917-8838

#1471576
ROBERT R FOSTER &
SHARLENE FOSTER JT TEN
123 E 7TH ST
RUSHVILLE    IN    46173-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471577
ROBERT R FRAME AS CUST FOR
ROBERT MORGAN FRAME U/THE PA
UNIFORM GIFTS TO MINORS ACT
972 MIDWAY CANDOR RD
BULGER   PA    15019

#1471578
ROBERT R FRANKS
9778 LAWRENCE HIGHWAY
VERMONTVILLE   MI    49096-9514

#1471579
ROBERT R FURNISH
1614 GRAY STABLE LN
HIGHLAND HGTS    KY    41076-3726

#1471580
ROBERT R GALLAGHER &
MARGARET T GALLAGHER JT TEN
10880 RIVER EDGE DRIVE
PARMA   OH    44130-1249

#1471581
ROBERT R GARR
68320 WINTERGREEN
LORE CITY    OH    43755-9776

#1471582
ROBERT R GILLEY
1777 BLUE BALL RD
ELKTON   MD    21921-3301

#1471583
ROBERT R GIRTON
509 NICHOLAS DR
MARSHALLTOWN IA    50158-4447

#1471584
ROBERT R GOLDING
801 SOUTH CEDAR AVENUE
INDEPENDENCE MO    64053-1823

#1471585
ROBERT R GOLZ
N3738 DECATUR SYLVESTER RD
MONROE   WI    53566

#1471586
ROBERT R GOWLAND &
PATRICIA A GOWLAND JT TEN
5050 EAST END AVE APT 5C
CHICAGO   IL    60615-3156

#1471587
ROBERT R GRANT JR & DOROTHY
J GRANT JT TEN
116 SEVENTH AVE
HADDON HEIGHTS   NJ    08035-1622

#1471588
ROBERT R GRAY JR
7 COBBLESTONE LANE
RAMSEY   NJ    07446-2419

#1471589
ROBERT R GREENE
40221 166TH ST E
PALMDALE   CA    93591-3032

#1471590
ROBERT R GRUNDEN JR
PO BOX 213
ANTWELP   OH    45813

#1471591
ROBERT R GURBACKI
33 CENTER DRIVE
DEPEW   NY    14043-1705

#1471592
ROBERT R HAMMANN
611 FLINTLOCK DR
BELAIR   MD    21015

#1471593
ROBERT R HARPER
22430 MYLLS
ST CLAIR SHORES    MI    48081

#1471594
ROBERT R HARRIS
183 UNION ST
HAMBURG   NY    14075-4913

#1471595
ROBERT R HARRIS
34519 OAK AVENUE
LEESBURG   FL    34788-4391

#1471596
ROBERT R HASKELL
975 SUNSHINE ROAD
DEER ISLE    ME    04627-3703

#1471597
ROBERT R HAYES
26052 MULHOLLAND HIGHWAY
CALABASAS   CA    91302-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471598
ROBERT R HEARNE
21214 ST RT 18
DEFIANCE    OH    43512-9780

#1471599
ROBERT R HENDERSON CUST
GRANT COLIN HENDERSON UNIF
GIFT MIN ACT WISC
4927 TONAWATHA TRAIL
MONONA    WI    53716-2503

#1471600
ROBERT R HENDERSON CUST RYAN
KNIGHT HENDERSON UNIF GIFT
MIN ACT WIS
4927 TONAWATHA TRAIL
MONONA    WI    53716-2503

#1471601
ROBERT R HENDERSON III
BOX 642
VANDALIA    OH    45377-0642

#1471602
ROBERT R HENDERSON JR
1001 N 500 W
COLUMBUS    IN    47201-5049

#1471603
ROBERT R HENRICH &
MARLA J HENRICH TR
HENRICH FAM REVOCABLE TRUST
UA 08/19/95
5472 BRECKENRIDGE AVE
BANNING    CA    92220

#1471604
ROBERT R HERBST TR
HERBST FAM TRUST
UA 02/07/95
6809 DRAPER AVE
LA JOLLA    CA    92037-6127

#1471605
ROBERT R HERRING &
JUDY W HERRING JT TEN
8234 HUNLEY RIDGE RD
MATTHEWS  NC    28104-2943

#1471606
ROBERT R HICKSON
6860 WEGNER RD
SAGINAW    MI    48609-6858

#1471607
ROBERT R HIGGINSON & EVELYN
C HIGGINSON JT TEN
219 NW CHARLETTE GLEN
LAKE CITY    FL    32055

#1471608
ROBERT R HILL TR
ROBERT R HILL REVOCABLE FAM
TRUST UA 10/07/87
19334 ANAHEIM DR
SPRING HILL    FL    34610-5476

#1471609
ROBERT R HILLIARD
6408 BURNLY
GARDEN CITY    MI    48135-2036

#1471610
ROBERT R HIPPLER
245 NIEPSIC RD
GLASTONBURY  CT    06033-3028

#1471611
ROBERT R HITCH CUST FOR
KATHARINE E HITCH UNDER NJ
UNIF GIFTS TO MINORS ACT
4570 OCEAN BEACH BLVD #36
COCOA BEACH  FL    32931

#1471612
ROBERT R HOLCOMB
226 CROW HILL RD
PARKINSON    ME    04443

#1471613
ROBERT R HOLWEG
7120 E ATHERTON ROAD
DAVISON    MI    48423-2404

#1471614
ROBERT R HOSTETLER &
DARLENE M HOSTETLER JT TEN
4847 N RIDGESIDE CIR
ANN ARBOR    MI    48105-9446

#1471615
ROBERT R HOUSER
2570 HARTLAND CENTER RD
COLLINS    OH    44826-9709

#1471616
ROBERT R HOWARD
40 OLD MANOR RD
NEWARK    DE    19711-8014

#1471617
ROBERT R HOWELL
1125 ENCHANTED VIEW DRIVE
MOORESVILLE  IN    46158-7514

#1113584
ROBERT R HUNT & IRENE A HUNT
TRS U/A DTD 10/22/01
THE ROBERT R & IRENE A HUNT JOINT
LIVING TRUST
3169 W SHIAWASSEE AVE
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471618
ROBERT R ISENHOUR
313 CHANNEL DR
EMERALD ISLE    NC    28594-2008

#1471619
ROBERT R JACKSON
3035 DALEY
TROY    MI    48083-5412

#1471620
ROBERT R JACKSON
33041 AL HWY 99
ANDERSON    AL    35610-3015

#1471621
ROBERT R JACKSON & BARBARA L
JACKSON JT TEN
3035 DALEY
TROY    MI    48083-5412

#1471622
ROBERT R JACOBS &
BEVERLY DICHTER JACOBS JT TEN
2501 PALISADES AVE APT G2
RIVERDALE
BRONX    NY    10463-6104

#1471623
ROBERT R JAMISON
11402 S CARPENTER
CHICAGO    IL    60643-4629

#1471624
ROBERT R JARVAIS
308 WILSON RD
OTISVILLE    MI    48463-9737

#1471625
ROBERT R JOHNSON
1017 PATTERSON AVE
MCKEESPORT  PA    15132-1952

#1471626
ROBERT R JOHNSON
621 E 61 ST
MINNEAPOLIS    MN    55417-3103

#1471627
ROBERT R JOHNSON TR
ROBERT R JOHNSON FAMILY TRUST
UA 6/17/98
8431 VERDEV DR
OAK CREEK    WI    53154-3226

#1471628
ROBERT R JONES
15325 JONES RD
HILLMAN    MI    49746-8445

#1471629
ROBERT R JONES
622 CHANNING
FERNDALE    MI    48220-2632

#1471630
ROBERT R KAPSA & BEVERLY C
KAPSA JT TEN
4016 WEST U S 23
CHEBOYGAN MI    49721-9343

#1471631
ROBERT R KEATING &
MAUREEN K BROWN JT TEN
24 ALANBY DR
MERIDEN    CT    06451-2724

#1113586
ROBERT R KELLER &
MARILYN J KELLER JT TEN
5357 W COUNTY ROAD 450 S
COATESVILLE    IN    46121-9786

#1471632
ROBERT R KENT
55 E CENTER ST
FALLON    NV    89406-3465

#1471633
ROBERT R KERR
145 HOMESTEAD DRIVE
DOYLESTOWN  PA    18901-4810

#1471634
ROBERT R KING 3RD
BOX 430
AVON PARK LAKES    FL    33826-0430

#1471635
ROBERT R KLIMO
3797 W 34 ST
CLEVELAND    OH    44109-2533

#1471636
ROBERT R KLINGER
372 FALETTI CIR
RIVERVALE    NJ    07675-6035

#1471637
ROBERT R KNAUS &
JANE D KNAUS TR
KNAUS LIVING TRUST
UA 04/15/94
934 FORDER RD
ST LOUIS    MO    63129-2059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471638
ROBERT R KOLOSH
11 BLACKHAWK DR
THORNTON   IL   60476-1126

#1471639
ROBERT R KOWALSKY & MARGARET
N KOWALSKY JT TEN
4827 READER DRIVE
WARREN   MI   48092-4431

#1471640
ROBERT R KRAUS
163 N PLEASANT ST
HOLYOKE   MA   01040-2652

#1471641
ROBERT R LAMAS
5994 N SWEDE RD
MIDLAND   MI   48642-8439

#1471642
ROBERT R LAMPORT
20 WEST 5TH ST
NEWTON FALLS   OH   44444-1544

#1471643
ROBERT R LEDER
BOX 96
BIG SPRINGS   NE   69122-0096

#1471644
ROBERT R LESHER
410 DEAUVILLE DRIVE
DAYTON   OH   45429-5933

#1471645
ROBERT R LOCHER
9665 PONTIAC LAKE RD
WHITE LAKE   MI   48386-1652

#1471646
ROBERT R LOCHER JR
9665 PONTIAC LAKE RD
WHITE LAKE   MI   48386-1652

#1471647
ROBERT R LOCKE
6655 PISGAH ROAD
TIPP CITY   OH   45371-9789

#1471648
ROBERT R LOYD
1202 OLD COOCHS ROAD
NEWARK   DE   19713

#1471649
ROBERT R MAAKESTAD CUST
KATHLENE ANN MAAKESTAD UNDER
UNIF GIFT MIN ACT IL
4624 ADRIAN WAY
PLANO   TX   75024-2118

#1471650
ROBERT R MAINS & LOIS MAINS JT TEN
1537 W 31ST ST
MARION   IN   46953-3450

#1471651
ROBERT R MALLOW
169 OLYMPIA DRIVE
NEWNAN   GA   30265-1693

#1471652
ROBERT R MANLEY
BOX 135
SHEETSER   IN   46987-0135

#1471653
ROBERT R MANSFIELD JR
6329 BURRWOOD DR
JANESVILLE   WI   53545-9321

#1471654
ROBERT R MARTIN
6025 RIO VISTA
CORPUS CHRISTI   TX   78412-2859

#1471655
ROBERT R MASON &
SANDRA J MASON JT TEN
6943 OAKES RD
BRECKSVILLE   OH   44141-2735

#1471656
ROBERT R MAXSON
2296 BAY MID LINE RD
RHODES   MI   48652

#1471657
ROBERT R MAYNARD &
MARGARET D MAYNARD JT TEN
BRIGHTWOOD ROAD
BRISTOL   CT   06010

#1471658
ROBERT R MAZEY
121 E OAK ST
MIDDLETON   MI   48856-9791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471659
ROBERT R MC CLUSKEY
BOX 743
FORT COLLINS    CO    80522-0743

#1471660
ROBERT R MC GOWEN
1109 MEADOW BROOK
DERIDDER    LA    70634-2248

#1471661
ROBERT R MC NAMARA JR
5601 DEWEY HILL RD 206
EDINA    MN    55439-1924

#1471662
ROBERT R MC NELLY
29 GLORIA AVE
NEW LEBANON    OH    45345-1123

#1471663
ROBERT R MCCARTHY TR
ROBERT R MCCARTHY TRUST
UA 05/21/90
14363 FAIRWAY DR
EDEN PRAIRIE    MN    55344

#1471664
ROBERT R MCDONNOUGH
804 ROGERS HWY
TECUMSEH    MI    49286-9518

#1471665
ROBERT R MCKENNA & GAIL E
MCKENNA JT TEN
184 WENTWORTH STREET
CHARLESTON  SC    29401-1235

#1471666
ROBERT R MCKENZIE
7121 LAPEER RD
DAVISON    MI    48423-3399

#1471667
ROBERT R MCNAMARA JR &
PATRICIA P MCNAMARA JT TEN
5601 DEWEY HILL RD
EDINA    MN    55439-1919

#1471668
ROBERT R MENZIES &
AUDREY L MENZIES JT TEN
2262 WOODBINE DR
DECATUR  IL    62526

#1471669
ROBERT R MERCER & BERNETTA D
MERCER JT TEN
1339 RADIO ROAD
STATESVILLE FL    NC    28677

#1113594
ROBERT R METTE
P O BOX 907
CARRBORO  NC    27510

#1113595
ROBERT R MIDDLETON &
CHERYL A MIDLETON JT TEN
P.O. BOX 679
VERDI    NV    89439-0679

#1471670
ROBERT R MILLS & CRAIG R
MILLS JT TEN
10165 ASBURY AVE
ENGLEWOOD FL    34224-8231

#1471671
ROBERT R MILLS & MICHAEL B
MILLS JT TEN
10165 ASBURY AVE
ENGLEWOOD FL    34224-8231

#1471672
ROBERT R MINIER
5031 BENSETT TR
DAVISON    MI    48423

#1471673
ROBERT R MOLNAR
787 SALT SPRINGS RD
WARREN  OH    44481-9669

#1471674
ROBERT R MOORE
5 BIRNAM DRIVE
NEW CASTLE    DE    19720-2326

#1471675
ROBERT R MORRIS & RUTH M
MORRIS TRUSTEES U/A DTD
04/16/94 THE MORRIS FAMILY
LIVING TRUST
2227 W 25TH PLACE
EUGENE  OR    97405-1681

#1471676
ROBERT R MOUDY
30 BEAVER LANE
GRAND ISLAND  NY    14072-2909

#1471677
ROBERT R MUNOZ
105 VERNON DR
BOLINGBROOK  IL    60440-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471678
ROBERT R NOGUEIRA
16 INMAN STREET
HOPEDALE   MA    01747-1110

#1471679
ROBERT R OAKLAND
32047 HARRIS ROAD
TAVARES   FL    32778-4644

#1471680
ROBERT R OEHL
286 OLD RT 55
POUGHQUAG  NY    12570-5822

#1471681
ROBERT R ONEIL & WILLIAM A
ONEIL TRUSTEES UA ONEIL
FAMILY TRUST DTD 08/19/83
106 DEAN ST
BELMONT   MA    02478-3157

#1471682
ROBERT R ORR & ROCHELLE R
ORR JT TEN
4635 NORTH DESEART STREAM WAY
LITCHFIELD PARK      AZ    85340-5009

#1471683
ROBERT R OSTROWSKI
16595 ELWELL RD
BELLEVILLE      MI    48111-2501

#1471684
ROBERT R OTTKE
312 OAK RDG
MASON   MI    48854-2500

#1471685
ROBERT R PAUL JR
5267 SOUTH FRANCIS ROAD
STJOHNS   MI    48879-9223

#1471686
ROBERT R PHILLIPS
2915 SETTLEMENT CREEK RUN
FORT WAYNE   IN    46804-6040

#1471687
ROBERT R PHILLIPS
34 YORK RD
NIAGARA FALLS      NY    14304-3724

#1471688
ROBERT R POPPENGA
3007 SABAL CIR
ELLENTON   FL    34222-4335

#1471689
ROBERT R POSTLE & IRENE J
POSTLE JT TEN
6733 TROON LN SE
OLYMPIA   WA    98501-5180

#1471690
ROBERT R POULSEN
22767 ROYALTON RD
STRONGSVILLE   OH    44149-3835

#1471691
ROBERT R PRESTON
4211 GRUBBS REX RD
ARCANUM  OH    45304-9221

#1471692
ROBERT R PRIES
2656 S LANG DR
BRIMLEY   MI    49715-9418

#1471693
ROBERT R RAINOLD
5401 S JOHNSON ST
NEW ORLEANS   LA    70125-4917

#1471694
ROBERT R RANKIN &
JUDITH C RANKIN TR
RANKIN REVOCABLE LIVING TRUST
UA 10/23/98
829 9TH AVE S 16 PALMWOOD EST
N MYRTLE BEACH      SC    29582-3488

#1471695
ROBERT R RAVENSCROFT & LORETTA
P RAVENSCROFT TRS
RAVENSCROFT FAMILY TRUST
U/A DTD 05/24/2001
3718 MARLBROUGH WAY
COLLEGE PARK   MD    20740

#1471696
ROBERT R RAY
1728 BAILEY ST
LANSING   MI    48910-1745

#1471697
ROBERT R REISCHAUER
5509 MOHICAN RD
BETHESDA   MD    20816-2159

#1471698
ROBERT R RICHARDSON
1021 SHULER RD
PARAGON   IN    46166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471699
ROBERT R RICHARDSON
280 MASON RD
VESTAL   NY   13850-5138

#1471700
ROBERT R RISKO
303 WOODWARD AVE
ROCHESTER  MI   48307-1172

#1471701
ROBERT R ROACH
37 RICHARD CT
PLAINVIEW NEW YORK   NY   11803

#1471702
ROBERT R ROBBINS &
DOUGLAS R ROBBINS JT TEN
337 INDIAN TRAIL
COLUMBIAVILLE   MI   48421

#1471703
ROBERT R ROBERTS
19691 TANBARK LANE
STRONGSVILLE  OH   44149-1448

#1471704
ROBERT R ROCK
BOX 235
SPRINGFIELD   WV   26763-0235

#1471705
ROBERT R ROE & MARY JANE ROE JT TEN
612 EAST ST
FORT ATKINSON   WI   53538-2326

#1471706
ROBERT R ROEHL
4 CLEOME COURT
HOMOSASSA  FL   34446

#1471707
ROBERT R ROEHM JR
217 HANCOCK AVE
NORRISTOWN  PA   19401-1919

#1471708
ROBERT R ROGERS & LOIS A
ROGERS JT TEN
788 LAKE LINDEN AVE
LAURIUM  MI   49913-2649

#1471709
ROBERT R ROMERO
14316 MIDFIELD ST
BROOKSVILLE   FL   34613-5938

#1471710
ROBERT R ROSALES
20070 HAHN BEACH DR.
EVART   MI   49631

#1471711
ROBERT R ROSECRANS CUST FOR
MATTHEW R ROSECRANS UNDER
THE IL UNIF GIFTS TO MINORS
ACT
552 COOLIDGE
GLEN ELLYN   IL   60137-6305

#1471712
ROBERT R ROSS
1227 HORN AVE
WEST HOLLYWOOD  CA   90069-2103

#1471713
ROBERT R RUGGLES
498-7 CONCORD DOWNS CIRCLE
AURORA   OH   44202-9128

#1471714
ROBERT R RYERSON
13313 KELLEY ROAD
MILAN   OH   44846-9720

#1471715
ROBERT R SANDERS
23425 W CO RD 459
HILLMAN   MI   49746-7957

#1471716
ROBERT R SANDERS & VERNA M
SANDERS JT TEN
23425 W CO RD 459
HILLMAN   MI   49746-7957

#1471717
ROBERT R SATTERFIELD
2145 BOXWOOD CIR
BRYANS ROAD   MD   20616-3264

#1471718
ROBERT R SBORAY
616 COREY AVE
BRADDOCK  PA   15104-1506

#1113606
ROBERT R SCHILLING & ELEANOR
J SCHILLING JT TEN
106 WEDGEWOOD DR
PITTSBURGH   PA   15229-1039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471719
ROBERT R SCHLEIFER
123 WELLINGTON WAY
MIDDLETOWN   DE      19709-9406

#1471720
ROBERT R SCHMUNK
2524 ANTIETAM
ANN ARBOR   MI      48105-3435

#1471721
ROBERT R SCHNAPPINGER &
VIRGINIA D SCHNAPPINGER JT TEN
1222 JENNY RD
BEL AIR     MD     21014-2473

#1471722
ROBERT R SCHULT & HELEN H
SCHULT JT TEN
9 CORMER CT
APT 102
TIMONIUM    MD    21093

#1471723
ROBERT R SCHWABE
440 MERWINS LANE
FAIRFIELD     CT     06430-1974

#1471724
ROBERT R SCHWORER
3856 SANWOOD CT
GROVE CITY    OH    43123-9555

#1471725
ROBERT R SCIAMANNA &
CHARLENE A SCIAMANNA JT TEN
1291 WHITMORE AVE NW
GRAND RAPIDS    MI     49504-2445

#1471726
ROBERT R SEAMAN &
ZELDA B SEAMAN TRS
ROBERT R & ZELDA B SEAMAN
REVOC LIVING TRUST UA 06/14/97
9311 WHIPPLE SHORES DR
CLARKSTON    MI     48348-2161

#1471727
ROBERT R SEIDERS
BOX 676
FORSYTH    MO    65653-0676

#1471728
ROBERT R SHARP
18710 PEPPER PIKE LANE
LUTZ     FL    33549-5303

#1471729
ROBERT R SHEPHERD
1603 N HECKATHORN DR
NORTH MANCHESTER IN      46962-8285

#1471730
ROBERT R SHORT &
JEANNE D SHORT JT TEN
1155 ROSEMARY LN
ESSEXVILLE      MI     48732-2016

#1471731
ROBERT R SHORT & JEANNE D
SHORT JT TEN
1155 ROSEMARY LN
ESSEXVILLE    MI     48732-2016

#1471732
ROBERT R SHUFORD
1363-5TH ST CIR NW
HICKORY    NC    28601-2403

#1471733
ROBERT R SIEMERS
1207 MONMOUTH BLVD
WALL    NJ    07719-4229

#1471734
ROBERT R SIEMERS AS CUST FOR
GAIL ELIZABETH SIEMERS U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1207 MONMOUTH BLVD
WALL    NJ    07719-4229

#1471735
ROBERT R SIEMERS AS CUST FOR
ROBERT MICHAEL SIEMERS U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1207 MONMOUTH BLVD
WALL    NJ    07719-4229

#1471736
ROBERT R SNELL TR OF THE
ROBERT R SNELL TRUST
758 PEEKSKILL DR
SUNNYVALE   CA    94087-1816

#1471737
ROBERT R SOBOCAN
1290 COVENTRY COURT
WINDSOR    ON    N8S 2W9
CANADA

#1471738
ROBERT R SORG
293 HUMMINGBIRD LN
EUREKA SPRINGS    AR    72632-9527

#1471739
ROBERT R SPIESS
184 GLENHILL DRIVE
ROCHESTER NY    14618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1471740
ROBERT R STEVENSON & HELEN D
STEVENSON JT TEN
44 ALKAMONT AVE
SCARSDALE   NY   10583-5109

#1471741
ROBERT R STIVERS
526 APPLEWOOD DRIVE
YOUNGSTOWN NY   14174-1202

#1471742
ROBERT R STOETZER
2693 LAMBETH PARK
ROCHESTER HILLS   MI   48306-3043

#1471743
ROBERT R STOUT
1212 W PARK RD
GREENSBURG IN   47240-7886

#1471744
ROBERT R STRADER
2256 BUCKEYE ROAD
WILLITS   CA   95490-8492

#1471745
ROBERT R STRANG
82 LEE RIVER
JERICHO   VT   05465-3088

#1471746
ROBERT R STROIK
1704 MENOMONEE AVE
S MILWAUKEE   WI   53172-2942

#1471747
ROBERT R TAMSEN
2794 YORKSHIRE
BIRMINGHAM   MI   48009-7559

#1471748
ROBERT R TAMSEN & MARY
TAMSEN JT TEN
2794 YORKSHIRE
BIRMINGHAM   MI   48009-7559

#1471749
ROBERT R THALNER TRUSTEE U/A
DTD 10/23/91 THE ROBERT R
THALNER TRUST
2251 SPRINGPORT RD M-A
JACKSON   MI   49202-1496

#1471750
ROBERT R TIFFANY
10000 RIVERSIDE ROAD N W
ALBUQUERQUE NM   87114-1926

#1471751
ROBERT R TITTLE
252 DRY BRANCH DRIVE N E
CHARLESTON   WV   25306-6648

#1471752
ROBERT R TOMAZIC
4002 JAMES AVENUE
HURON OH   44839-2135

#1471753
ROBERT R TYSON
PO BOX 750881
PETALUMA   CA   94975-0881

#1471754
ROBERT R VICKERS
1109 JACKSON ST 1003
ANDERSON IN   46016-1472

#1471755
ROBERT R WALKER
8 KELLY CT
MT HOLLY   NJ   08060-1126

#1471756
ROBERT R WALKER
911 BROADACRES DR SE
WARREN OH   44484-2603

#1471757
ROBERT R WARD
19608 PRUNERIDGE AVE APT 2304
CUPERTINO   CA   95014-6796

#1471758
ROBERT R WARFIELD
BOX 321
SALISBURY MILLS   NY   12577-0321

#1471759
ROBERT R WARREN & ANDREA J
WARREN JT TEN
257 STARLANE
JOLIET   IL   60435-5230

#1471760
ROBERT R WATTS
4524 S LOOKOUT
LITTLE ROCK   AR   72205-1939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471761
ROBERT R WATTS JR
1235 N HIGHLANDS AVE
AVON PARK    FL    33825-2400

#1113611
ROBERT R WEBSTER JR TR
U/A DTD 07/08/1999
ROBERT R WEBSTER JR TRUST
6380 N MAPLE RD
SALINE    MI    48176-9503

#1471762
ROBERT R WELCH
241 CHEROKEE TRAIL
CLARKSVILLE    TN    37043-4505

#1471763
ROBERT R WELLS
1100 CARTER DRIVE N W
CHATTANOOGA   TN    37415-5604

#1471764
ROBERT R WENK SR
240 BELVIEW AVENUE
HAGERSTOWN MD    21742-3239

#1471765
ROBERT R WHEELER CUST ELLEN
A WHEELER UNIF GIFT MIN ACT
PA
189 ELM ST
SO DARTMOUTH   MA    02748-3442

#1471766
ROBERT R WILKE
324 STONEBRIDGE BLVD
ST PAUL    MN    55105-1230

#1471767
ROBERT R WILLIAMS
177 KATY LAKE RD
JACKSON    GA    30233

#1471768
ROBERT R WILLIS
1430 S E BOUTELL
ESSEXVILLE    MI    48732-1559

#1471769
ROBERT R WILSON &
HELEN K WILSON TR
WILSON FAM NOMINEE TRUST
UA 09/15/96
BOX 606
SOUTH WELLFLEET   MA    02663-0606

#1471770
ROBERT R WOLF
1602 THIRD ST
NEW ORLEANS    LA    70130-5934

#1471771
ROBERT R WOODWARD & JEANNE
WOODWARD GERMEROTH JT TEN
4013 E MONTECITO
PHOENIX   AZ    85018-4115

#1471772
ROBERT R WORKING
5162 EAST 975 SOUTH
LAFONTAINE    IN    46940-9138

#1471773
ROBERT R YOUNG & BERYL E
YOUNG JT TEN
313 BRODHEAD STREET
EASTON    PA    18042-1601

#1471774
ROBERT R ZAHLER
248 WHEELOCK DR
WARREN   OH    44484

#1471775
ROBERT R ZAHN &
CATHY J ZAHN JT TEN
102 HEATHER PLACE
SHARPSVILLE    IN    46068-9237

#1471776
ROBERT RACHWAL
2151 N LAKE ANGELUS ROAD
LAKE ANGELUS    MI    48326-1044

#1471777
ROBERT RAFFEL
4645 N PAULINA
CHICAGO    IL    60640-4513

#1471778
ROBERT RAGNAR KEMPNER
HALLINGA VAGEN 25
290 34 FJALKINGE
SWEDEN

#1471779
ROBERT RAHR FLATLEY
440 ST MARY'S BLVD
GRENN BAY    WI    54301-2637

#1471780
ROBERT RAKUSAN
849 AMBROSE DR
BRUNSWICK   OH    44212-2153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471781
ROBERT RALPH BELL
ALDEN MANOR BRANCH
BOX 38306
ELMONT   NY    11003-8306

#1471782
ROBERT RANDALL YUNG
7204 COLE ROAD
COLGEN   NY    14033-9726

#1471783
ROBERT RANKINE
156 HOKE ST
MAYSVILLE    GA    30558

#1471784
ROBERT RASO
3222 HULL AVENUE
BRONX   NY    10467-4300

#1471785
ROBERT RATZ CUST
DAVID RATZ
UNIF GIFT MIN ACT MI
20205 WELLESLEY
RIVERVIEW    MI    48192-7937

#1471786
ROBERT RATZ CUST
KEVIN RATZ
UGMA MI
5140 HIGHMOUNT
TROY    MI    48098-2335

#1471787
ROBERT RAWDEN
6150 ROUTE 88
SODUS   NY    14551

#1471788
ROBERT RAY SWANN
5017 BRISTOL COURT
LOVELAND   OH    45140-8252

#1471789
ROBERT RAYMOND LA BUTE TR
ROBERT RAYMOND LA BUTE
INTER-VIVOS TRUST
UA 02/10/95
37660 RHONSWOOD DR
NORTHVILLE    MI    48167-9750

#1471790
ROBERT REED
9965 N JUDSON DR
MOORESVILLE   IN    46158

#1471791
ROBERT REID JR
16224 CARRIAGE LAMP CT APT 727
SOUTHFIELD    MI    48075-3523

#1471792
ROBERT REID MCMANUS
145 LANDSDOWNE DR
ATLANTA NW    GA    30328-2056

#1471793
ROBERT REISCHAUER &
CHARLOTTE REISCHAUER JT TEN
5509 MOHICAN RD
BETHESDA    MD    20816-2159

#1471794
ROBERT RENN COMBS & ROSE
COMBS JT TEN
12405 ELLEN CT
SILVER SPRING    MD    20904-2905

#1471795
ROBERT REX DAVIDIAN
2162 SARGENT AVE
SAINT PAUL    MN    55105-1127

#1471796
ROBERT REY
650 COLEMAN PLACE
WESTFIELD    NJ    07090-4313

#1471797
ROBERT RHONE
12625 NE 39TH ST
SPENCER   OK    73084-9039

#1113617
ROBERT RICHARD BERRY
1418 MICHIGAN RD
MADISON    IN    47250-2717

#1113618
ROBERT RICHARD HILLIARD TOD
IRENE ANN HILLIARD SUBJECT TO
STA TOD RULES
6408 BURNLY
GARDEN CITY    MI    48135

#1471798
ROBERT RICHARDSON
18 CULVER
YONKERS   NY    10705-2201

#1471799
ROBERT RICHARDSON
3409 NW KENDALL
TOPEKA    KS    66618-1433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1471800
ROBERT RICHMOND
1277 CAMELLIA DRIVE
MOUNT MORRIS   MI      48458-2803

#1471801
ROBERT RIVERA
483 CAMBRIDGE AVENUE
BUFFALO   NY    14215-3123

#1471802
ROBERT ROBERTS
193 CAMBRIDGE AVE
BUFFALO    NY    14215-3701

#1471803
ROBERT ROBSON
1842 BOURNEMOUTH RD
GROSSE POINTE   MI      48236-1924

#1471804
ROBERT ROCHELLE
970 S BROAD ST
COMERCE   GA    30529-2910

#1471805
ROBERT ROCHESTER
3281 POTOMAC
WARREN   MI    48091-3965

#1471806
ROBERT RODGERS PHILLIPS
3735 MORNINGSIDE DR
FAIRFAX        VA      22031-3317

#1471807
ROBERT ROEDDER
742 UPPER GULPH RD
WAYNE    PA    19087-2050

#1471808
ROBERT ROGER LEIP
14 APOLLO DR
YARDVILLE    NJ    08620-1004

#1471809
ROBERT ROGERS JR
110 E GRACELAWN ST
FLINT      MI    48505-2706

#1471810
ROBERT ROGOWSKI
3983 HEATHERIDGE DR
FRANKLIN    WI    53132-8312

#1471811
ROBERT ROMANI
3 ZERNER BLVD
HOPEWELL JCT   NY    12533-5109

#1471812
ROBERT ROMANOWSKI
BOX 635
PRIVATE ROAD
EAST MORICHES   NY    11940-0635

#1471813
ROBERT ROMIG
130 SUMMIT TRACE RD
LANGHORNE   PA    19047-1062

#1471814
ROBERT ROSE PADGETT & IRENE
GOOCH PADGETT TR 1981 REV TR
U/A DTD 02/25/82 OF ROBERT &
IRENE PADGETT
1425 UNIVERSITY AVE
SACRAMENTO   CA    95825-6855

#1471815
ROBERT ROSENBLUM CUST ROBYN
KIMBERLY ZWEIFACH UNIF GIFT
MIN ACT NY
9745 ARBOR OAKS LN APT 106
BOCA RATON    FL      33428-2202

#1471816
ROBERT ROSIN
721 BUCKLEY RD
PENLLYN    PA    19422-1145

#1471817
ROBERT ROSS & DELLA ROSS JT TEN
11 OAK BROOK RD
OSSINING    NY    10562-2650

#1471818
ROBERT ROSS DICKEY
917 JAMES COURT
SALISBURY    MD    21804-8511

#1471819
ROBERT ROSS SIMONEAUX
1004 SUPPLEE WAY
WEST CHESTER   PA    19382-7159

#1471820
ROBERT ROSSELL & FAY E
ROSSELL TEN ENT
118 LIMEKILN PIKE
CHALFONT   PA    18914-2418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1471821
ROBERT ROSSING & JANE
ROSSING JT TEN
615 ZANMILLER DR WEST
NORTH FIELD    MN    55057-1208

#1471822
ROBERT ROY
3509 TREMONTE CIR N
OAKLAND TWP    MI    48306

#1471823
ROBERT ROY
700 SCHOOL ST
PEMBROKE    MA    02359-3607

#1471824
ROBERT ROY LORRAINE JR
137 ARCADE DRIVE
VENTURA    CA    93003-2606

#1471825
ROBERT RUDENSTEIN
1331 MEDFORD ROAD
WYNNEWOOD PA    19096-2418

#1471826
ROBERT RUDOLPH
7351 NETT
DETROIT    MI    48213-1076

#1471827
ROBERT RUFF & SANDRA L LUND TRS
U/A DTD 12/15/04
ROBERT RUFF LIVING TRUST
PO BOX 233
MUSKEGON    MI    49443

#1471828
ROBERT RUFFIN BARROW
1810 EAST FOX LANE
MILWAUKEE    WI    53217-2858

#1471829
ROBERT RUPP
4984 RABBIT RUN
LIVERPOOL    NY    13090-3611

#1113622
ROBERT RUS
1142 222ND AVE
PELLA    IA    50219-7820

#1471830
ROBERT RUSSELL MASTERS &
SARA M MASTERS TEN ENT
795 MERCER RD
BUTLER    PA    16001-1107

#1471831
ROBERT RUSSELL WILLIAMS
2477 WARREN PKWY APT 3
TWINSBURG    OH    44087-1361

#1471832
ROBERT RUTTER & ELIZABETH S
RUTTER JT TEN
2227 VANESS DRIVE
TOLEDO    OH    43615-2623

#1471833
ROBERT S ACKLEY
BOX 521
GRAND MESA ROAD
MT EFFORT    PA    18330-0521

#1471834
ROBERT S ADAMS
2244 WEBBER
BURTON    MI    48529-2416

#1471835
ROBERT S ALLEN
1311 N 20TH ST
KANSAS CITY    KS    66102-2737

#1471836
ROBERT S ALLEN &
JUDITH A ALLEN JT TEN
521 HOLLY COURT
PORT CLINTON    OH    43452-2123

#1471837
ROBERT S ANDERSON & MARJORIE
D ANDERSON JT TEN
1132 FOUNTAIN DR
TROY    MI    48098-6307

#1471838
ROBERT S ARMSTRONG
2221 HEDGE
WATERFORD MI    48327-1139

#1471839
ROBERT S ASHENHURST
13120 TECUMSEH
REDFORD    MI    48239-2743

#1471840
ROBERT S AUGUST
222 SHOREHAM DR
ROCHESTER NY    14618-4112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1471841
ROBERT S BAKER
716 TOMAR COURT
SIOUX FALLS        SD        57105-7021

#1471842
ROBERT S BATTIPAGLIA &
MARILYN J BATTIPAGLIA JT TEN
17621 PRINCESS ANNE DR
OLNEY        MD        20832-2218

#1471843
ROBERT S BEESE & DOROTHY D
BEESE JT TEN
704 W NITTANY AVE
STATE COLLEGE        PA        16801-3968

#1471844
ROBERT S BENNETT
1006 GREEN ACRE ROAD
TOWSON        MD        21286-1727

#1471845
ROBERT S BERMAN
18 TARLETON ROAD
NEWTON CENTER        MA        02459-1733

#1471846
ROBERT S BIDWELL
7256 CHRISLER RD
SAVONA        NY        14879-9621

#1471847
ROBERT S BLACKWOOD
24 CLOYSTER RD
SOUTH PORTLAND        ME        04106-5110

#1471848
ROBERT S BLOCKSTEIN
100 WINNWOOD DR
PITTSBURGH        PA        15215-1548

#1471849
ROBERT S BLOXOM & PATRICIA K
BLOXOM JT TEN
BOX 27
MAPPSVILLE        VA        23407-0027

#1471850
ROBERT S BLOXOM JR CUST
MADISON L BLOXOM
UNDER THE VA UNIF TRAN MIN ACT
BOX 27
MAPPSVILLE        VA        23407-0027

#1471851
ROBERT S BOOTH
10465 CARTER RD
FREELAND        MI        48623-9741

#1471852
ROBERT S BRANDSCHAIN
2400 S. OCEAN DR APT 5422
FT PEIRCE        FL        34949

#1471853
ROBERT S BREWER
1203 HAWKINS AVE
SANFORD        NC        27330-3319

#1471854
ROBERT S BREWSTER
PO BOX 5848
WILMINGTON        DE        19808-0848

#1471855
ROBERT S BRINTON
BOX 6084
FARMINGTON        NM        87499-6084

#1471856
ROBERT S BROWN JR &
KAREN L BROWN JT TEN
1252 VARNER RD
PITTSBURGH        PA        15227-1419

#1471857
ROBERT S BROWNE
21418 BOYER RD
CHARLESTOWN        IN        47111

#1471858
ROBERT S BRUCKER & EDMUND
BRUCKER JT TEN
545 KING DR
INDIANAPOLIS        IN        46260-3522

#1471859
ROBERT S BRZOSTOWSKI
38105 SEAWAY
MOUNT CLEMENS MI        48045-2765

#1471860
ROBERT S BURKE
14405 HESS ROAD
HOLLY        MI        48442-8825

#1471861
ROBERT S BURSON & IRENE E
BURSON JT TEN
1045 BERCHMAN LANE
FLORISSANT        MO        63031-7301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471862
ROBERT S BUTTON & NORA I
BUTTON JT TEN
172 GREELEY AVE
HORNELL   NY    14843-2307

#1471863
ROBERT S CALDER &
LUCIANNE CALDER JT TEN
42 SAFFORD ST
LYNN   MA   01905-1937

#1471864
ROBERT S CAMERON &
BETTY E CAMERON JT TEN
95 MEIGHEN VE
TORONTO   ON    M4B 2H6
CANADA

#1471865
ROBERT S CAMPBELL
3850 RIO RD 5
CARMEL   CA    93923-8626

#1471866
ROBERT S CAMPBELL
6172 INDIANWOOD TRL
BLOOMFIELD   MI    48301-1457

#1471867
ROBERT S CAMPBELL &
JEANNE CAMPBELL JT TEN
6172 INDIANWOOD TRAIL
BLOOMFIELD HILLS    MI    48301-1457

#1471868
ROBERT S COLEY
57 ST ANDREWS CIRCLE
SOUTHAMPTON NY    11968-3818

#1471869
ROBERT S CONANT
163 WILTON ROAD
GREENFIELD CENTER   NY   12833-1704

#1471870
ROBERT S CONRAD
6220 MARTIN DRIVE
DURAND   MI    48429-1748

#1471871
ROBERT S CORUM & LORENE M
CORUM JT TEN
3602 CHEROKEE
FLINT   MI   48507-1908

#1113628
ROBERT S COTTON JR
8665 KOKOSING ROAD
HALE   MI    48739-8934

#1471872
ROBERT S COWIE
34 VERMILLION DRIVE
LEVITTOWN   PA    19054-1210

#1471873
ROBERT S CULIBERK
2015 DETOUR RD
BOWLING GREEN   KY    42101-0733

#1471874
ROBERT S CYPHER III
75 ORCHARD LANE
RYE   NY   10580-3620

#1471875
ROBERT S CZANIK
2665 BAYHILL CT
CINCINNATI    OH    45233-4200

#1471876
ROBERT S DEHOND
24 EMERALD PT
ROCHESTER   NY    14624-3702

#1471877
ROBERT S DEVENS
1165 FIFTH AVENUE
NEW YORK   NY    10029-6931

#1471878
ROBERT S DEWSBURY
93 ROCKLAND RD
AUBURN   MA    01501-2034

#1471880
ROBERT S DOBRENSKI
4168 STRAWBERRY COURT
VINELAND    ON    L0R 2C0
CANADA

#1471881
ROBERT S DRAZEK
39 SPRING ST
N BROOKFIELD    MA    01535-1458

#1471882
ROBERT S DUNCAN
22277 W 12 MILE RD APT 14
SOUTHFIELD    MI    48034-4667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1471883
ROBERT S EDSON
11 WALTER DR
STONEY POINT    NY    10980-1205

#1471884
ROBERT S FERRELL
5086 CASTLEROCK WAY
NAPLES    FL    34112-7926

#1471885
ROBERT S FERRELL TR
ROBERT S FERRELL TRUST
UA 05/07/91
5086 CASTLEROCK WAY
NAPLES    FL    34112-7926

#1471886
ROBERT S FIELD
5 EVELYN AVE
VINELAND    NJ    08360-4910

#1471887
ROBERT S FLINT
535 WEST MULBERRY ST
KOKOMO    IN    46901-4453

#1471888
ROBERT S FOSTER & JANE G
FOSTER TR ROBERT S FOSTER LIV
TRUST UA 01/30/98
23 GRINNEL DR
CAMP HILL    PA    17011-7716

#1471889
ROBERT S FRANK JR
4 SWAN ROAD
WINCHESTER    MA    01890-3720

#1471890
ROBERT S FRANKLIN & LILLIE M
FRANKLIN JT TEN
7522 PRICE DRIVE
PULASKI    NY    13142-1115

#1471891
ROBERT S FRANKOWSKI
BOX 384
DAVISBURG    MI    48350-0384

#1471892
ROBERT S FULTON
UNIT 203
440 BOUCHELLE DR
NEW SMYRNA BEACH    FL    32169-5436

#1471893
ROBERT S FURBY
42710 WHITMAN WAY
NOVI    MI    48377

#1471894
ROBERT S GALEA
693 MAPLE ST
2ND FLOOR
PLYMOUTH    MI    48170-1731

#1471895
ROBERT S GARRISON
376 W CLARKSTOWN RD
NEW CITY    NY    10956-7033

#1471896
ROBERT S GATES JR
57 WHITE POND RD
WALDWICK    NJ    07463-1315

#1471897
ROBERT S GELLES
2395 CEDAR SHORES CIR
JACKSONVILLE    FL    32210-3909

#1471898
ROBERT S GIES
BOX 124
BEDMINSTER    NJ    07921-0124

#1471899
ROBERT S GIES &
ELEANOR G COES TR UA 06/09/75
FBO JEANNETTE U GIES
UW HELEN HART GIES
BOX 124
BEDMINSTER    NJ    07921-0124

#1471900
ROBERT S GIES &
ELEANOR GIES COES TR UA 05/27/75
FBO JEANNETTE U GIES
UW HOWARD S GIES
BOX 124
BEDMINSTER    NJ    07921-0124

#1471901
ROBERT S GILL
5629 JAMAICA CIRCLE
NO RICHLAND HILLS    TX    76180-6575

#1471902
ROBERT S GLASS
773 KINSBURY PL
COLUMBUS    OH    43209-2660

#1471903
ROBERT S GOLD
47 TOBY DR
SUCCASUNNA    NJ    07876-1845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1471904
ROBERT S GORDON
BOX 482
ANDERSON    IN    46015-0482

#1471905
ROBERT S GOSNELL &
WANDA L GOSNELL JT TEN
2395 SKY TOP TRAIL
DOVER    PA    17315-2529

#1471906
ROBERT S GOTTFRIED &
LINDA GOTTFRIED JT TEN
4844 NINA AVE SE
SALEM    OR    97302-4963

#1471907
ROBERT S GREENBERG &
MAXINE GOLDFARB-GREENBERG JT TEN
8 RED OAK LN
FISHKILL    NY    12524

#1471908
ROBERT S GRIMSHAW
MARSHALL COURT
SOMERS  NY    10589

#1471909
ROBERT S GRUMIEAUX & ROSE MARIE
GRUMIEAUX CO-TRUSTEES THE ROBERT
A GRUMIEAUX & ROSE MARIE
GRUMIEAUX FAM TR U/A DTD
932 S COUNTRY COVE LANE
VINCENNES    IN    47591-6851

#1471910
ROBERT S GYORY & ELEANOR
F GYORY JT TEN
318 HOWARD AVENUE
FAIR LAWN    NJ    07410-3536

#1471911
ROBERT S HAAN
239 LAKE STREET
ROGERS CITY    MI    49779

#1471912
ROBERT S HANSON
2263 FERNLEAF LANE
COLUMBUS  OH    43235-2752

#1471913
ROBERT S HANSON &
MARGARET E HANSON TR
HANSON FAM LIVING TRUST
UA 09/09/94
2263 FERNLEAF LN
COLUMBUS  OH    43235-2752

#1471914
ROBERT S HARRIS
30021 GLORIA
ST CLAIR SHOR    MI    48082-1606

#1471915
ROBERT S HEIDLER
BOX 741
BOWLING GREEN    OH    43402-0741

#1471916
ROBERT S HEIMANN
603 B KENT
WENTZVILLE    MO    63385-1026

#1471917
ROBERT S HEINTZ
38 LOCUST AVE
DUMONT  NJ    07628-3515

#1471918
ROBERT S HENNES
APT 3RN
1450 FIRST AVENUE
NEW YORK    NY    10021-3076

#1471919
ROBERT S HENNIES
1728 HORSESHOE DRIVE
COLUMBIA    SC    29223-6205

#1471920
ROBERT S HENNING
18800 CORDATA ST
FOUNTAIN VALLEY    CA    92708

#1471921
ROBERT S HEWITT & ELIZABETH
F HEWITT TR HEWITT TRUST
UA 11/19/91
2141 WARD DR
WALNUT CREEK  CA    94596-5730

#1471922
ROBERT S HICKS
1243 JUDYS LANE
CHATTANOOGA  TN    37419-1105

#1471923
ROBERT S HILL III
2147 ROSEMONT DR
MONTGOMERY AL    36111

#1471924
ROBERT S HOFFMAN
112 REVEILLE RD
WAYNE    PA    19087-5834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471925
ROBERT S HOMES MARGARET E HOMES
& VIRGINIA B HOMES U/ART SIXTH B
ROBERT HOMES U/W MATILDAHOMES
ATTN FACTORY POINT NATL BANK
BOX 1567
MANCHESTER CENTER VT     05255-1567

#1471926
ROBERT S HOOVER & JUNE C
HOOVER JT TEN
1875 MONTE VISTA DR
VISTA    CA    92084-7125

#1471927
ROBERT S HOUSE
18786 WOODSDRIVE
CLINTON TWP    MI    48036-2197

#1471928
ROBERT S JEFFERY &
GRACE B JEFFERY TR
ROBERT S AND GRACE B JEFFERY
LIVING TRUST UA 12/06/94
12620 CARDINAL CREST DR
BROOKFIELD    WI    53005-6583

#1471929
ROBERT S JENSEN
11308 W 121 TERRACE
OVERLAND PARK    KS    66213-1978

#1471930
ROBERT S JOHNSON
BOX 774
WASHBURN    WI    54891-0774

#1471931
ROBERT S JONES
18900 DUVAL ROAD
MOSELEY    VA    23120-1126

#1471932
ROBERT S JONES
2121 MCCUE RD
LAURA    OH    45337-9620

#1471933
ROBERT S KALLESTAD TRUSTEE
U/A DTD 01/30/89 ROBERT
KALLESTAD & SUSAN KALLESTAD
TRUST
26958 LAUDERDALE AVE
HAYWARD    CA    94545-3426

#1471934
ROBERT S KALUPA
1984 MC CAUSLEN MANOR
STEUBENVILLE    OH    43952-1308

#1471935
ROBERT S KEARNEY
196 SHERRY ST
EAST ISLIP    NY    11730-2830

#1471936
ROBERT S KELLY
46 PONDVIEW LANE
BRISTOL    CT    06010-3078

#1471937
ROBERT S KENISON
127 AU SABLE RIVER TRAIL
ROSCOMMON MI    48653-7923

#1471938
ROBERT S KENNEDY JR
1779 CIPRIAN AVE
CAMARILLO    CA    93010-2451

#1471939
ROBERT S KEYMEL
98 REDWOOD DRIVE
PENFIELD    NY    14526-1940

#1471940
ROBERT S KHAN
1647 HAZELWOOD
DETROIT    MI    48206-2234

#1471941
ROBERT S KILCOURSE JR
630 BROOKSIDE ROAD
MAITLAND    FL    32751-5127

#1471942
ROBERT S KLAN TR ROBERT S KLAN
REVOCABLE LIVING TRUST U/A
DTD 4/9/03
124 S LAFAYETTE
DEARBORN    MI    48124

#1471943
ROBERT S KLEIN
445 VANDALIA
CULVER    IN    46511-1717

#1471944
ROBERT S KOMJATHY
8761 SKYLANE DRIVE
BRIGHTON    MI    48114-8936

#1471945
ROBERT S KORAN
1324 MEDFIELD DR
ROCKY RIVER    OH    44116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471946
ROBERT S KORBA JR
10 IMPERIAL PARK DR
APT 10
MIDDLETOWN   NY      10941-1700

#1471947
ROBERT S KRAFT & GERALDINE B
KRAFT JT TEN
2650 POINT DEL MAR
CORONA DEL MAR   CA      92625-1551

#1471948
ROBERT S KRAUSE
106 TIMBER RIDGE
POMPTON PLAINS     NJ      07444

#1471949
ROBERT S LA NIER & LAURA S
LA NIER JT TEN
835 BENTWATER CIR APT 103
NAPLES    FL     34108-6782

#1471950
ROBERT S LANGE
160 CLEMENT DR
SOMERDALE   NJ      08083-2606

#1471951
ROBERT S LAROSA
4291 OAK BEACH
OAK BEACH    NY      11702-4629

#1471952
ROBERT S LASLEY
5152 PARK ST
BOX 112
PRESCOTT   MI     48756-9572

#1471953
ROBERT S LAW & MARGARET
M LAW JT TEN
15 VALLEY STREAM CIRCLE
MORRIS PLAINS     NJ      07950-2525

#1113642
ROBERT S LEACH
462 REICHARD DR
VANDALIA    OH     45377-2522

#1471954
ROBERT S LEICHTNER
819 CRAGMONT AVE
BERKELEY    CA     94708-1303

#1471955
ROBERT S LEWIS & NORMA D
LEWIS JT TEN
4410 GADSDEN CT
JACKSONVILLE    FL     32207-6216

#1471956
ROBERT S LIE
288 S MAIN
ROMEO   MI     48065-5133

#1471957
ROBERT S LIEU
APT 2-R
102-30-67TH AVE
FOREST HILLS     NY     11375

#1471958
ROBERT S LISCAVAGE
644 NIAGARA FALLS BLVD
BUFFALO   NY   14223-2232

#1471959
ROBERT S LISIECKI
11152 IRENE AVE
WARREN   MI     48093-2563

#1471960
ROBERT S LIVINGSTON & JOAN L
LIVINGSTON JT TEN
206 PLEASANT VIEW COURT
CLAIRTON    PA     15025-3366

#1471961
ROBERT S LIVINGSTONE
288 WES WHITE HILL
RICHMOND   VT     05477

#1471962
ROBERT S LONSKI
833 COLLEGE AVE
SANTA CLARA    CA     95050-5933

#1471963
ROBERT S LOVELL
560 JEROME AVE
ASTORIA    OR     97103-4810

#1471964
ROBERT S LUCASIEWICZ
DEER LANE
MORRIS    CT     06763

#1471965
ROBERT S LUSKIN & CAROL
JACOBSON LUSKIN JT TEN
8700 RAYBURN RD
BETHESDA   MD     20817-3632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1471966
ROBERT S LUSKIN CUST FOR
LAWRENCE A LUSKIN UNDER THE
MARYLAND UNIF GIFTS TO
MINORS ACT
8700 RAYBURN ROAD
BETHESDA   MD   20817-3632

#1471967
ROBERT S LUTTON & CAROL G
LUTTON JT TEN
3825 SUNSET BLVD
ERIE   PA   16504-2057

#1471968
ROBERT S LUTZ
36030 MADISON
RICHMOND   MI   48062-1021

#1471969
ROBERT S M LEE & GLENICE J
LEE TRUSTEES U/A DTD
02/10/90 F/B/O ROBERT S M
LEE & GLENICE J LEE
1055 MANDANA BLVD
OAKLAND   CA   94610-1801

#1471970
ROBERT S M LEE & GLENICE J
LEE TRUSTEES U/A DTD
02/10/90 ROBERT LEE &
GLENICE LEE TRUST
1055 MANDANA BOULEVARD
OAKLAND   CA   94610-1801

#1471971
ROBERT S MANGIAPANE
21692 TULIPWOOD
WOODHAVEN   MI   48183-1520

#1471972
ROBERT S MAREAN
139 LEROY ST
BINGHAMTON   NY   13905-4154

#1471973
ROBERT S MARIN CUST ANDREW B
MARIN UNIF GIFT MIN ACT
MASS
1411 WRIGHTMAN ST
PITTSBURGH   PA   15217-1240

#1471974
ROBERT S MARIN CUST GREGORY
B MARIN UNIF GIFT MIN ACT
NH
1411 WRIGHTMAN ST
PITTSBURGH   PA   15217-1240

#1471975
ROBERT S MARKHAM
12254 HIGHGLEN WAY
NORTHRIDGE   CA   91326-3863

#1471976
ROBERT S MARLOW & SANDRA L
MARLOW JT TEN
8005 ST JAMES
GROSSE ILE   MI   48138-1716

#1471977
ROBERT S MARS
8480 TURNER RD
FENTON   MI   48430-9081

#1471978
ROBERT S MARTIN & GERTRUDE C
MARTIN JT TEN
1813 OLIVE ST
READING   PA   19604-1617

#1471979
ROBERT S MARYNOW
1414 HINSON
LAS VEGAS   NV   89102-3803

#1471980
ROBERT S MASCARO
27 BANK ST
WESTFIELD   NY   14787-1334

#1471981
ROBERT S MAY
835 S BIRCH CIR
BOYNE FALLS   MI   49713-9216

#1471982
ROBERT S MC CORMICK
520 CORAL WAY
FORT LAUDERDALE   FL   33301-2528

#1471983
ROBERT S MC CUNE
APT 1
521-37TH STREET S E
AUBURN   WA   98002-8042

#1471984
ROBERT S MC GINNIS
1 KNIGHTSBRIDGE RD
TEXARKANA   TX   75503-2552

#1471985
ROBERT S MC LEAN
33 HARBOUR SQUARE
APT 2209
TORONTO   ON   H5J 2G2
CANADA

#1471986
ROBERT S MCGOLDRICK
127 RUGBY ROAD
LONGMEADOW MA   01106-1544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1471987
ROBERT S MCNEELY
7118 MCVILLE RD
BURLINGTON    KY    41005-8662

#1471988
ROBERT S MCNIEL
3990 N 3 5 RD
MESICK    MI    49668

#1471989
ROBERT S MELVILLE
25461 IVANHOE
REDFORD TWP    MI    48239-3414

#1471990
ROBERT S MERRIFIELD &
LILLIAN MERRIFIELD JT TEN
208 JEFFERSON AVE
LINWOOD    NJ    08221-1713

#1471991
ROBERT S MOMPERE
38 PARK LANE
ESSEX FELLS    NJ    07021-1108

#1471992
ROBERT S MOORE
25 CRANSTON RD
PITTSFORD    NY    14534-2946

#1471993
ROBERT S MOORE
7404 KENTFIELD DR
KNOXVILLE    TN    37919-8191

#1471994
ROBERT S MORALEZ &
VIRGINIA T MORALEZ JT TEN
7230 WINDGATE DR
JENISON    MI    49428-8724

#1471995
ROBERT S MORDEN CUST JAMES B
MORDEN UNIF GIFT MIN ACT
MICH
247 FAIRFAX ST
BIRMINGHAM    MI    48009-1294

#1471996
ROBERT S MORRIS
2645 EDGEHILL ROAD
HUNTINGDON VALLEY    PA    19006-5519

#1471997
ROBERT S MORRIS
5012 ROCKPORT DR
DALLAS    TX    75232-1336

#1471998
ROBERT S MORRIS & SHARON I
MORRIS JT TEN
85 OLEAN ST
BOLIVAR    NY    14715-1303

#1471999
ROBERT S MORROW & LORRAINE A
MORROW TRS ROBERT S MORROW &
LORRAINE A MORROW REVOCABLE LIVING
TRUST U/A DTD 02/08/2000 6535
STEELE HWY
EATON RAPIDS    MI    48827

#1472000
ROBERT S MULLENS
562 ONESQUETHAW CREEK
FEURA BUSH    NY    12067-2033

#1472001
ROBERT S NICODEMUS
1417 S RAINBOW LN
CAMANO ISLAND    WA    98282-7689

#1472002
ROBERT S NICOLL
29 HOOPER CRES FLYNN
A C T 2615
AUSTRALIA

#1472003
ROBERT S NOLAN
1885 SPICEWAY DRIVE
TROY    MI    48098-4384

#1472004
ROBERT S NOLES
402 LAKE PARK DR
MYRTLE BEACH    SC    29588-6816

#1472005
ROBERT S NULTON JR
1711 HAYES DENTON RD
COLUMBIA    TN    38401-8222

#1472006
ROBERT S OLIVER & NANCY
B OLIVER JT TEN
18 SUNLIT DRIVE EAST
SANTA FE    NM    87505-8992

#1472007
ROBERT S OPPENHEIM
816 WINGFOOTE RD
EL PASO    TX    79912-3418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472008
ROBERT S PAIGE &
KIM M PAIGE JT TEN
BOX 806
ELMWOOD    IL        61529-0806

#1472009
ROBERT S PARKS & JULIA R
PARKS JT TEN
BOX 364
COLUMBIA    TN        38402-0364

#1472010
ROBERT S PAWELAK & JOANNE M
PAWELAK JT TEN
29529 CAMBRIDGE
GARDEN CITY    MI        48135-3420

#1472011
ROBERT S PENNEBAKER
RT 1/BOX 192
LANSE    MI        49946

#1472012
ROBERT S PERRY
515 ELM ST
KEENE    NH        03431-1828

#1472013
ROBERT S PERSKY EX EST
HARRY JAMES
C/O PERSKY & PERSKY
880 BERGEN AVE SUITE 706
JERSEY CITY    NJ        07306

#1472014
ROBERT S PETERSEN
900 CALLE DE LOS AMIGOS APT W-10
SANTA BARBARA    CA        93105

#1113652
ROBERT S PHILLIPS &
ZACHARY WEISSMAN JT TEN
526 TELLER ST APT D
SALIDA    CO        81201

#1472015
ROBERT S POMA
32143 GLEN ST
WESTLAND    MI        48186-4915

#1472016
ROBERT S POVEY &
IRENE M POVEY TRS
ROBERT S POVEY & IRENE M POVEY
TRUST U/A DTD 03/25/03
1530 EAST NORTH SHORE DR
TEMPE    AZ        85283-2162

#1472017
ROBERT S PRESTON
4458 LANCASHIRE CT
TROY    MI        48098-3640

#1472018
ROBERT S PRESTON & JOANN K
PRESTON JT TEN
4458 LANCASHIRE CT
TROY    MI        48098-3640

#1472019
ROBERT S PURVIS JR
BOX 6170
WASHINGTON DC        20044-6170

#1472020
ROBERT S QUALMAN &
LAURA J QUALMAN JT TEN
1110 CHICKASAW DRIVE
BRENTWOOD TN        37027-7456

#1472021
ROBERT S REA
BOX 55
LONDON    OH        43140-0055

#1472022
ROBERT S RENWICK
1130 CABOT DRIVE
FLINT    MI        48532-2634

#1472023
ROBERT S RENWICK & NOREEN B
RENWICK & BARBARA J HAMMONDS JT TEN
1130 CABOT DR
FLINT    MI        48532-2634

#1472024
ROBERT S RHOADES
BOX 347
CECILTON    MD        21913-0347

#1472025
ROBERT S RICE
5144 OLD COLONY DR
WARREN OH        44481-9155

#1472026
ROBERT S RICHARDSON
1073 ROOSEVELT BLVD
VINELAND    NJ        08361-6552

#1472027
ROBERT S RICHARDSON &
FRANCES A RICHARDSON JT TEN
10330 LAUREL SPRINGS
FENTON    MI        48430-2538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472028
ROBERT S RIFKIN TRUSTEE
MAURER RIFKIN & HILL CORP
EMPLOYEE PROFIT SHARING
PLAN U/A DTD 03/01/84
809 HOLLIDAY LANE
INDIANAPOLIS    IN    46260-3521

#1472029
ROBERT S RILEY JR
1212 OTTO ST
LANTING    MI    48906

#1472030
ROBERT S ROBBINS
111 JUPITER RD
NEWARK    DE    19711-3426

#1472031
ROBERT S ROBERTS
11420 DENTON HILL RD
FENTON    MI    48430-2526

#1472032
ROBERT S RUSS
5088 YORKTOWN
MOUNT MORRIS    MI    48458-8839

#1472033
ROBERT S SASSACK
5387 WARWICK TRL
GRAND BLANC    MI    48439-9578

#1472034
ROBERT S SAUNDERS
246 PYTHIAN AVE
HAWTHORNE NY    10532-1641

#1472035
ROBERT S SCHEIRER
1614 WASHINGTON BLVD
EASTON    PA    18042-4751

#1472036
ROBERT S SCHROEDER
458 DAY ST
FAIRMONT    MN    56031-4301

#1472037
ROBERT S SCOTT
6739 E SR 244
WALDRON    IN    46182-9722

#1472038
ROBERT S SCOTT &
JOAN L SCOTT JT TEN
42 BAYSIDE DR
PALM COAST    FL    32137

#1472039
ROBERT S SHIMABUKURO &
VELMA SHIMABUKURO JT TEN
544 LIHOLIHO ST
WAILUKU    HI    96793-2681

#1472040
ROBERT S SKALA
7438 FIELDS RD
CHAGRIN FALLS    OH    44023-1501

#1472041
ROBERT S SMITH
236 HIGH ROCKS RD
ROGERSVILLE    TN    37857-4168

#1472042
ROBERT S SMITH
5247 SUNSEL LANE
GAP    PA    17527-9407

#1472043
ROBERT S SMITH
5937 PINE
TAYLOR    MI    48180-1235

#1472044
ROBERT S SMITH
9652 N PLATT RD
MILAN    MI    48160-9570

#1472045
ROBERT S SNYDER
1535 WHITED PLACE
BAINBRIDGE ISLAND    WA    98110-2613

#1472046
ROBERT S SOLL
2424 HAMPTON LANE
NORTHBROOK IL    60062-6942

#1472047
ROBERT S SOLOMON
47 HARDY DR
PRINCETON    NJ    08540-1210

#1472048
ROBERT S SPALLINA &
JOSEPHINE D SPALLINA JT TEN
851 W 187TH ST
HOMEWOOD IL    60430-4169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472049
ROBERT S SPILLETT
181 E PARK ST
FLUSHING      MI    48433-1563

#1472050
ROBERT S SPILLETT & GWENNA F
SPILLETT JT TEN
181 E PARK ST
FLUSHING      MI    48433-1563

#1472051
ROBERT S SPRAGUE &
BERTHA M SPRAGUE JT TEN
BOX 362
SCARBOROUGH ME    04070-0362

#1472052
ROBERT S STEIN CUSTODIAN FOR
STEVEN ELLIOT STEIN A MINOR
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
2715 PENNSYLVANIA AVE S E
WASHINGTON  DC    20020-3928

#1472053
ROBERT S STEPHEN
6612 MONTECITO CRT
FORT WAYNE  IN    46835-1707

#1472054
ROBERT S STEWART
1235 BARNWOOD SQUARE
PICKERING      ON    L1X 1C6
CANADA

#1472055
ROBERT S STONE
122 INWOOD RD
FAIRFIELD      CT    06432-1639

#1472056
ROBERT S STRONG
529 VANDERVEEN DR
MASON    MI    48854-1958

#1472057
ROBERT S STULMAN
4279 WIMBLEDON DRIVE
HARRISBURG  PA    17112-9109

#1472058
ROBERT S SUCHAN
170 BRIARLEIGH DR
BRUNSWICK    OH    44212-1431

#1472059
ROBERT S SUCHAN & VIRGINIA E
SUCHAN JT TEN
170 BRIARLEIGH RD
BRUNSWICK    OH    44212-1431

#1472060
ROBERT S SUTHERLAND
4070 RICHMAN FARMS DR
HOWELL    MI    48843-7442

#1472061
ROBERT S SWIFT
50 STAHL RD #112
GETZVILLE    NY    14068-1551

#1472062
ROBERT S SYKES
2668 MCKNIGHT RD
CULLEOKA    TN    38451-2607

#1472063
ROBERT S TADEMY
60 WILLARD
PONTIAC    MI    48342-3072

#1472064
ROBERT S TAIT & MARIANNE V
TAIT JT TEN
3183 SCENIC DRIVE
MUSKEGON  MI    49445-9609

#1472065
ROBERT S TEPPERMAN
187 DICKENS CT
SOMERSET  NJ    08873

#1472066
ROBERT S THOMPSON & JOANNE C
THOMPSON JT TEN
127 W 19ST
MCMINNVILLE    OR    97128-2611

#1472067
ROBERT S TILLMAN
14496 LAKESHORE RD
KENT    NY    14477-9706

#1472068
ROBERT S TUCKER
1611 W WASHINGTON AVE
JONESBORO  AR    72401-2570

#1472069
ROBERT S TURNER
ROUTE 6 BOX 221-A
MORGANTOWN WV    26508-9806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1472070
ROBERT S VAN GORP TRUSTEE
U/A DTD 12/17/91 THE ROBERT
S VAN GORP INTERVIVOS TRUST
1618 S RENAUD
GROSS POINTE WOODS  MI     48236-1765

#1472071
ROBERT S VANCE
RD 3 SPRINGMILL ROAD
MANSFIELD     OH    44903-9803

#1472072
ROBERT S WALSH
1057 CANYON CREEK TERR
FREMONT  CA    94536-1867

#1472073
ROBERT S WALSH
2155 N HUBBARD RD
HUBBARD  OH    44425-9608

#1472074
ROBERT S WALTERS
25219 PACKARD ST
ROSEVILLE    MI    48066-3722

#1472075
ROBERT S WARD
1452 SO GENEVIVE STREET
BURTON   MI    48509-2402

#1472076
ROBERT S WARNER
BOX 334
WILTON    CT    06897-0334

#1472077
ROBERT S WEBB
13701 83RD AVE
APT 4A
BRIARWOOD   NY    11435-1541

#1472078
ROBERT S WEIDENMILLER
7136 S BLOCK RD
FRANKENMUTH  MI    48734-9520

#1472079
ROBERT S WEIL
BOX 20100
MONTGOMERY  AL    36120-0100

#1472080
ROBERT S WELCH & ELVA M
WELCH JT TEN
6393 SWALLOW DR
HARRISON    MI    48625-8935

#1472081
ROBERT S WHITEIS
11846 N MANN RD
MOORESVILLE    IN    46158-7054

#1472082
ROBERT S WHYTE & CATHERINE
WHYTE JT TEN
516 CHERBOURG DR
LANSING    MI    48917-3058

#1472083
ROBERT S WIDOVIC &
JESSIE WIDOVIC JT TEN
22003 TOURNAMENT DR
SUN CITY WEST    AZ    85375-2217

#1472084
ROBERT S WIEST
47476 CONCORD
MACOMB  MI    48044-2538

#1472085
ROBERT S WILCOX
701 AVONDALE LA
SWARTHMORE  PA    19081-2108

#1472086
ROBERT S WILES
HILL ROAD
BOX 766
GROTON    MA    01450-0766

#1472087
ROBERT S WILLIAMS
208 LEXINGTON
SILVER SPRING    MD    20901-2638

#1472088
ROBERT S WILSON
1202 N SHARON AVE
INDIANAPOLIS    IN    46222-3048

#1472089
ROBERT S WIMMER &
DEBORAH W WIMMER JT TEN
345 LLANDRILLO RD
BALA CYNWYD    PA    19004-2336

#1472090
ROBERT S WIMMER CUST NOAH
WIMMER UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
345 LLANDRILLO RD
BALA CYNWYD    PA    19004-2336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472091
ROBERT S WIMMER CUST SARAH L
WIMMER UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
345 LLANDRILLO RD
BALA CYNWYD    PA    19004-2336

#1472092
ROBERT S WOJCIK
115 LAURIE LN
WRENTHAM  MA    02093-1095

#1472093
ROBERT S WOODS
P.O. BOX 261
HADLEY    MI    48440

#1472094
ROBERT S ZENORINI
51 FOREST RD
DEMAREST    NJ    07627-1206

#1472095
ROBERT S ZENORINI TRUSTEE
U/W JOSEPH L ZENORINI DTD
11/21/86
51 FOREST RD
DEMAREST    NJ    07627

#1472096
ROBERT S ZWIRB
2014 ROCKINGHAM ST
MCLEAN    VA    22101

#1472097
ROBERT SAHADI
51 93RD STREET
BROOKLYN    NY    11209-6605

#1472098
ROBERT SALEH &
MARLENE N SALEH JT TEN
22100 WILLOWAY
DEARBORN  MI    48124

#1472099
ROBERT SAMARTINO II
223 CROWN ST
BRISTOL    CT    06010-6126

#1472100
ROBERT SAMS
1616 TURF DRIVE
DALLAS    TX    75217-2217

#1472101
ROBERT SANDERS & SUE ELLA
SANDERS & MARY SUE DAVIS JT TEN
BOX 54
ATLAS    MI    48411-0054

#1472102
ROBERT SANDERS JR
8509 MORA LANE
ST LOUIS    MO    63147-1219

#1472103
ROBERT SARAGUSA
171 BRIDGEWATER DR
SOUTHERN PINES    NC    28387

#1472104
ROBERT SARGIS & JENNY YADGIR JT TEN
2451 BARBARY LANE
NORTHBROOK  IL    60062-7528

#1472105
ROBERT SAUL SHARFE
BOX 16112
JERUSALEM
ISRAEL

#1472106
ROBERT SCHABERG
9109 WINDOVER CT
RICHMOND    VA    23229-8141

#1472107
ROBERT SCHAFFER
2 CONSTITUTION CT PH8
HOBOKEN    NJ    07030-6731

#1472108
ROBERT SCHAMBERGER
4411 SARATOGA
JANESVILLE    WI    53546-4303

#1472109
ROBERT SCHATZ
12 SABINA TERRACE
FREEHOLD    NJ    07728-2841

#1472110
ROBERT SCHEIDELER
53 TINDALL RD
ROBBINSVILLE    NJ    08691-2508

#1472111
ROBERT SCHELLHAUSE
312 HERR ST
ENGLEWOOD OH    45322-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472112
ROBERT SCHLENDER &
CAROLYN SCHLENDER JT TEN
15332 WILSHIRE DR
ORLAND PARK    IL      60462-4677

#1472113
ROBERT SCHNEIDER
704 ROSHELL CT
DE WITT      IA      52742-1747

#1472114
ROBERT SCHOENBERGER &
ALICE SCHOENBERGER TR
SCHOENBERGER FAM TRUST
UA 06/01/95
3480 N IROQUOIS
TUCSON    AZ      85705-3059

#1472115
ROBERT SCHRADER
549 HUMBOLDT ST
ROCHESTER    NY      14610-1221

#1472116
ROBERT SCHRAM CUST
DANIEL R SCHRAM
UNIF GIFT MIN ACT MI
1616 PEPPERMILL
MIDLAND      MI      48642-3378

#1472117
ROBERT SCHRAM CUST
NICOLE R SCHRAM JT TEN
UNIF GIFT MIN ACT MI
1616 PEPPERMILL
MIDLAND      MI      48642-3378

#1472118
ROBERT SCHUMAN & MICHAEL A
SCHUMAN JT TEN
7801 N LINDER AVE
MORTON GROVE IL      60053-3617

#1472119
ROBERT SCHURZ
73 E ENGLEWOOD AVE
BERGENFIELD    NJ      07621-4419

#1472120
ROBERT SCHUSTER
187 E DIVISION ST
FOND DU LAC    WI      54935-4308

#1472121
ROBERT SCHWARTZ
56 BISHOPS FOREST DR
WALTHAM    MA      02452-8802

#1472122
ROBERT SCHWARTZ & SUSAN
SCHWARTZ JT TEN
466 MEADOW GREEN
CREVE COEUR    MO      63141-7443

#1472123
ROBERT SCHWARTZ CUST
STEPHANIE SCHWARTZ UNIF GIFT
MIN ACT CAL
358 OCHO RIOS
OAK PARK      CA      91377-5541

#1472124
ROBERT SCOTT
228 W LINSEY
FLINT    MI      48503-3937

#1472125
ROBERT SCOTT BAROUCH
18712 SE 45TH PL
ISSAQUAH    WA      98027-9732

#1472126
ROBERT SCOTT CARLSON
10230 ELLIS RD
CLARKSTON MI      48348-1114

#1472127
ROBERT SCOTT CORDEAU
2632 VILLAS WAY
SAN DIEGO    CA      92108

#1472128
ROBERT SCOTT JOHNSON
4303 BRANDON RIDGE DR
VALRICO      FL      33594-5557

#1472129
ROBERT SCOTT LEE
2206 THORNTON CT
ALEXANDRIA    LA      71301

#1472130
ROBERT SCOTT MAYER
40 CHURCH STREET
ALLENTOWN NJ      08501-1623

#1472131
ROBERT SCOTT MILLER
812 LOVELAND ROAD
MOORESTOWN NJ      08057

#1472132
ROBERT SCRAPANSKY
1625 PARKER DRIVE
MAYFIELD HTS    OH      44124-3618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472133
ROBERT SCULLY & GERTRUDE
SCULLY JT TEN
114 HIGH ST
PORTLAND    CT    06480-1645

#1472134
ROBERT SEBETKA
2072 M AVE
TRAER    IA    50675-9368

#1472135
ROBERT SEJNOST & LILLIAN E
SEJNOST JT TEN
4026 GILBERT AVE
WESTERN SPRINGS    IL    60558-1235

#1472136
ROBERT SELESKY & BARBARA M
SELESKY JT TEN
46760 MORNINGSIDE DR
MACOMB    MI    48044-3713

#1472137
ROBERT SELIGMAN
105 MARSHALL AVE
S I    NY    10314-5617

#1472138
ROBERT SELLY
FARNHAM N 1017 CENTURY VLG
DEERFIELD BEACH    FL    33442

#1472139
ROBERT SEMIDEY &
KATHLEEN SEMIDEY JT TEN
42 RED POST CRESCENT
FAIRPORT    NY    14450-9318

#1472140
ROBERT SENGLAR
15 SPENCER ST
ELIZABETH    NJ    07202-3921

#1472141
ROBERT SETULA
1259 8 MILE RD
KAWKAWLIN    MI    48631-9722

#1472142
ROBERT SEVILLIAN
64 G DONOVAN DR
BUFFALO    NY    14211-1444

#1472143
ROBERT SEXTON & CAROLE L
SEXTON JT TEN
4 JACHIM PLACE
RICE LAKE    WI    54868-3040

#1472144
ROBERT SEXTON JR & KATHLEEN
A LEIKERT JT TEN
3304 EVERGREEN
BAY CITY    MI    48706-6317

#1472145
ROBERT SGROI
235 MORGAN CT
PALM HARBOR    FL    34684

#1472146
ROBERT SHEIR
2071 NE 207 ST
MIAMI    FL    33179

#1472147
ROBERT SHELLHORN
22210 COSTANSO ST
WOODLAND HILLS    CA    91364-1513

#1472148
ROBERT SHERMAN
521 KINGSLEY CT
TOMS RIVER    NJ    08753-5635

#1472149
ROBERT SHINER
5456 PATTERSON DR
TROY    MI    48098-4068

#1472150
ROBERT SHINER & MARY E
SHINER JT TEN
5456 PATTERSON DR
TROY    MI    48098-4068

#1472151
ROBERT SHOLOM SHAR
2743 CHEROKEE LANE
WINSTONSALEM    NC    27103-4723

#1472152
ROBERT SIEGELMAN
325 LAMARTINE ST
JAMAICA PLAIN    MA    02130-2231

#1472153
ROBERT SIGMAN
45 WEST RD
COLLINSVILLE    CT    06019-3739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1472154
ROBERT SIKORA CUST
CHRISTOPHER ROBERT SIKORA
UNDER MI UNIF GIFTS TO
MINORS ACT
4240 NEWARK
ATTICA      MI      48412-9760

#1472155
ROBERT SIMMONS
322 S 13TH ST
SAGINAW   MI      48601-1838

#1472156
ROBERT SIMMONS
8081 CURT
DETROIT    MI      48213-2343

#1472157
ROBERT SIMS
5681 30TH
DETROIT    MI      48210-1407

#1472158
ROBERT SINAIKO CUST
OLIVIA SALISBURY SINAIKO
UNIF TRANS MIN ACT IL
449 ALVARADO ST
SAN FRANCISCO    CA    94114-3304

#1472159
ROBERT SINKER & MARIE SINKER JT TEN
7502 ELMORE LANE
BETHESDA   MD    20817-5504

#1472160
ROBERT SIPZENER INC
81 OAK HILL DR
SHARON   MA    02067-2308

#1472161
ROBERT SLAUCH
BOX 153
HUNTINGDON VALLEY   PA    19006-0153

#1113674
ROBERT SLIWINSKI &
BARBARA SLIWINSKI JT TEN
5668 WHITEHAVEN DR
TROY    MI    48098-3137

#1472162
ROBERT SLOBODIN
18 OAK ST
WOODCLIFF LAKE    NJ    07675-6825

#1472163
ROBERT SMITH
1016 BEL AIR DRIVE SW
CALGARY    AB    T2V 2B9
CANADA

#1472164
ROBERT SMITH
21174RANDALL ST
FTON HILLS    MI    48024

#1472165
ROBERT SMITH
41 DRIFTWOOD LN
BERLIN   MD   21811-1552

#1472166
ROBERT SMITH
5489 VENABLE STREET
STONE MOUNTAIN    GA    30083-3756

#1472167
ROBERT SMITH
555 EVERGREEN AVE
DAYTON    OH    45407-1514

#1472168
ROBERT SMITH
810 WILLARDSHIRE RD
ORCHARD PARK   NY    14127-2028

#1472169
ROBERT SNEAD
3045 BEAVER AVE
DAYTON    OH    45429-3801

#1472170
ROBERT SNITKOFF
19 JAGGER TERRACE
MELVILLE    NY    11747

#1472171
ROBERT SOL FISHER
6169 S RICHMOND
TULSA    OK    74136-1614

#1472172
ROBERT SOLES & GERALDINE
A SOLES JT TEN
430 COCONUT DR
INDIALANTIC    FL    32903-3808

#1472173
ROBERT SORICELLI
109 G VILLAGE RD
YORKTOWN HEIGHTS  NY   10598-1376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472174
ROBERT SORICELLI & DENISE L
SORICELLI JT TEN
109 G VILLAGE RD
YORKTOWN HEIGHTS   NY    10598-1376

#1472175
ROBERT SOUTHARD LENZ
ROUTE 1 BOX 89-AA
NEW CANTON   VA    23123-9724

#1472176
ROBERT SPADINGER &
CONCETTA SPADINGER JT TEN
132 KENNEDY DRIVE
HORSEHEADS   NY    14845-2255

#1472177
ROBERT SPANN
3 JEFFERSON FERRY DR
S SETAUKET   NY    11720-4706

#1472178
ROBERT SPARKS
2230 RECTOR AVENUE
DAYTON   OH    45414-4122

#1472179
ROBERT SPARKS JR
2221 RECTOR AVE
DAYTON   OH    45414-4121

#1472180
ROBERT SPEARS
8424 NEY AVENUE
OAKLAND   CA    94605-4129

#1472181
ROBERT SPICUZZA
326 SHOREVIEW DR
WATERFORD   MI    48328-3656

#1472182
ROBERT SPIEGEL
102 MIMOSA ROAD
BRISTOL   TN    37620-4527

#1472183
ROBERT SPISA
8331 116 STREET APT 1E
KEW GARDENS   NY    11418-3486

#1472184
ROBERT SPRINGFIELD
7681 PILOT ROAD
MILLINGTON   TN    38053

#1472185
ROBERT STACKO
7236 WEST 130TH STREET
MIDDLEBURG HEIGHTS   OH    44130-7813

#1472186
ROBERT STAGGS
2639 EAST 2ND ST
ANDERSON   IN    46012-3200

#1113681
ROBERT STAHLNECKER &
BERNADETTE STAHLNECKER JT TEN
2558 CASTLE DR
BENSALEM   PA    19020-2605

#1472187
ROBERT STANLEY
23 E STILLWATER
BEVERLY SHORES   IN    46301

#1472188
ROBERT STANLEY BURKS
1156 DOAK ROAD A-2
MANCHESTER   TN    37355-7368

#1472189
ROBERT STANTON
33818 133RD AVENUE S E
AUBURN   WA    98092-8579

#1472190
ROBERT STANULA
7732 S MEADE
BURBANK   IL    60459-1229

#1472191
ROBERT STASIK
12 OVERHILL DR
NORTH BRUNSWICK   NJ    08902-1206

#1472192
ROBERT STEARNS
2104 LAKESIDE DR
MCCALLA   AL    35111-3732

#1472193
ROBERT STEINGUT
APT 2A
344 WEST 72ND ST
NEW YORK   NY    10023-2635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472194
ROBERT STEPHEN JACKSON
17 BRIDGEWATERS PASSAGE
BARNEGAT   NJ    08005-5610

#1472195
ROBERT STEPHEN KRAUSS
115 LINDELL BLVD
LONG BEACH   NY    11561-2945

#1472196
ROBERT STEPHEN UNGER
708 MOUNTAIN BLVD
OAKLAND   CA    94611-1823

#1472197
ROBERT STERN
4019 WEST ASH LANE
ORANGE   OH    44122-4700

#1472198
ROBERT STEVEN GODLEWSKI &
NANCY HANCOCK GODLEWSKI JT TEN
841 FARLEY MILL
MARIETTA   GA    30067-5172

#1472199
ROBERT STEWART
BOX 1044
ROYAL OAK   MI    48068-1044

#1472200
ROBERT STIEMANN
27 W HARRISON ST
LOMARD   IL    60148-3306

#1472201
ROBERT STILO & MARIE STILO JT TEN
420 GANNETT RD
BELLEVUE   ID    83313

#1472202
ROBERT STOLER
C/O HANGERSMITH ENTERPRISES
403 FALETTI CR
RIVERVALE   NJ    07675-6036

#1472203
ROBERT STOLZ
215 WYNGATE DRIVE
FREDERICK   MD    21701-6257

#1472204
ROBERT STRICKO
4236 N 1ST
ABILENE   TX    79603-6720

#1472205
ROBERT STUART KING &
JUNE F KING &
WARREN S KING JT TEN
57 WALES BRIDGE RD
LONDON   NH    03307

#1472206
ROBERT SUSINNO
101 BROAD AVE
PALISADES   NJ    07650-1438

#1472207
ROBERT SUTHERLAND & GLORIA
SUTHERLAND JT TEN
2133 FOX HILL
STERLING HEIGHTS   MI    48310-3549

#1472208
ROBERT SWANGER
2919 2ND AVE W
HIBBING   MN    55746-2018

#1472209
ROBERT SWART BURCHETTE &
THERESA LYTLE BURCHETTE JT TEN
1821 NORTH E STREET
ELWOOD   IN    46036-1332

#1472210
ROBERT T ALBERT
711 PROSPECT AVENUE
BRONX   NY    10455-2422

#1472211
ROBERT T ALEXANDER
4142 BRIDLEGATE WAY
DAYTON   OH    45424-8000

#1472212
ROBERT T ALLEN
580 N LEOMA LN
CHANDLER   AZ    85225-5273

#1472213
ROBERT T ARDT
7060 LAKESHORE RD
LEXINGTON   MI    48450

#1472214
ROBERT T BALL
128 BERGEN AVE
KEARNY   NJ    07032-2047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472215
ROBERT T BECHARD & JOAN
BECHARD JT TEN
90 CHESTNUT ST
BRISTOL    CT    06010-6281

#1472216
ROBERT T BEDARD
8491 DEXTER CHELSEA
DEXTER    MI    48130-9414

#1472217
ROBERT T BEEZLEY CUST
SPENCER T BEEZLEY UNDER MO
TRANSFERS TO MINORS LAW
1200 E WOODHURST ROOM 200
SPRINGFIELD    MO    65804-4257

#1472218
ROBERT T BEEZLEY CUST ROBERT
A BEEZLEY UNDER MO UNIF
TRANSFERS TO MINORS LAW
1200 E WOODHURST ROOM 200
SPRINGFIELD    MO    65804-4257

#1472219
ROBERT T BENNETT
8514-C RAIN DROP RD
KNOXVILLE    TN    37923-5676

#1472220
ROBERT T BISAREK
7316 BRACKENWOOD CT
FORT WAYNE    IN    46835-9201

#1472221
ROBERT T BLECKLEY
12190 GAGE RD
HOLLY    MI    48442-8339

#1472222
ROBERT T BLISS &
MARY LEE BLISS TR
ROBERT T BLISS &
MARY LEE BLISS TRUST UA 02/28/96
316 STROLL LN
SUN CITY CITY    FL    33573-6234

#1472223
ROBERT T BODNAR
710 W BROAD ST
NEWTON FALLS    OH    44444-1214

#1472224
ROBERT T BOOTH
33 MORRISON AVE
PLATTSBURGH    NY    12901-1417

#1472225
ROBERT T BOYLER
1320 ELDORADO DRIVE
FLINT    MI    48504-3220

#1472226
ROBERT T BRANNAN
BOX 527
MARIETTA    OK    73448-0527

#1472227
ROBERT T BRANNAN & PATSY T
BRANNAN JT TEN
BOX 527
MARIETTA    OK    73448-0527

#1472228
ROBERT T BRODBECK
6780 MADDUX LANE
CINCINNATI    OH    45230-2409

#1472229
ROBERT T BROWN & ALMAGENE
BROWN JT TEN
10524 IOLA DRIVE
NORTH BENTON    OH    44449-9719

#1472230
ROBERT T BRYAN & RENEE A
BRYAN JT TEN
23637 VIA DELFINA
VALENCIA    CA    91355-2630

#1472231
ROBERT T BUKOVITZ
1664 HANOVER STREET
CUYAHOGA FALS    OH    44221-4253

#1472232
ROBERT T BURKE
702 69TH ST
DARIEN    IL    60561-3825

#1472233
ROBERT T BYRD
1893 HIGHWAY 129 NORTH
ABBEVILLE    GA    31001

#1472234
ROBERT T CARROLL
88 WESTVIEW TERR
ROCHESTER    NY    14620-3908

#1113690
ROBERT T CARROLL &
SUSAN J CORTINA JT TEN
88 WESTVIEW TER
ROCHESTER    NY    14620-3908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472235
ROBERT T CARTER
20321 STERLING BAY LN W APT A
CORNELIUS   NC   28031-4947

#1472236
ROBERT T CARTER
BOX 102
COURTLAND   AL   35618-0102

#1472237
ROBERT T CASSIE TR
ROBERT T CASSIE DECLARATION
TRUST
UA 06/07/99
9340 EASTERN AVE SE
BYRON CENTER   MI   49315-9371

#1472238
ROBERT T CHYNOWETH & FRANCES
N CHYNOWETH JT TEN
33 VALLEY DR
CASPER   WY   82604-4011

#1472239
ROBERT T CLARK
52 CROYDON ROAD
MOBILE   AL   36608-2307

#1472240
ROBERT T CLOSE
164 NORTH RD
CHELMSFORD   MA   01824-1668

#1472241
ROBERT T CONEY
2017 AITKEN
FLINT   MI   48503-4212

#1472242
ROBERT T COPLEY
2116 LEDFORD RD
GREENSBORO   NC   27406-7905

#1472243
ROBERT T CORDREY & NANCY E CORDREY
U/A DTD 01/11/02 THE
CORDREY FAMILY REVOCABLE LIVING
TRUST  20 RESERVATION TRAIL
GLEN RIDDLE   PA   19063-5754

#1472244
ROBERT T COYNE
69 HILLVALE RD
ALBERTSON   NY   11507-1405

#1472245
ROBERT T CROTHERS
111 HIGHLAND DR
MCMURRY   PA   15317-2707

#1472246
ROBERT T CROTHERS CUST
MICHAEL C CROTHERS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
111 HIGHLAND DR
MCMURRAY   PA   15317-2707

#1472247
ROBERT T CROTHERS CUST
ROBERT WILLIAM CROTHERS
UNDER PA UNIFORM TRANSFERS
TO MINORS ACT
111 HIGHLAND DR
MCMURRAY   PA   15317-2707

#1113694
ROBERT T DAY &
VICKY L DAY JT TEN
894 WIMBLETON DR
MEDINA   OH   44256

#1472248
ROBERT T DEKUTOSKI & DOROTHY
A DEKUTOSKI JT TEN
31348 SUMMER LANE EAST
FRASER   MI   48026-2432

#1472249
ROBERT T DODDS & HILDRETH E
DODDS JT TEN
116 SAHUARO DR
SUPERIOR   AZ   85273-4513

#1472250
ROBERT T DOLAN
107 MONRE DR
CENTERPORT   NY   11721-1230

#1472251
ROBERT T DOUGHTY
4118 BROWNING AVE
COLORADO SPRINGS   CO   80910

#1472252
ROBERT T DUBER
5310 BERSHIRE DR
NORTH OLMSTED   OH   44070-3022

#1472253
ROBERT T EAKINS
1018 LAYER RD
LEAVITTSBURG   OH   44430-9732

#1113697
ROBERT T FARREN
10940 CHILLICOTHE RD
KIRTLAND   OH   44094-5104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472254
ROBERT T FAY &
JOY L FAY TEN COM
BOX 483
MASSENA   NY   13662-0483

#1472255
ROBERT T FEELEY JR
4146 A STON LN
BIRMINGHAM    AL    35242-7434

#1472256
ROBERT T FEELEY JR & DOROTHY
S FEELEY JT TEN
12611 MOHAWK LANE
LEAWOOD   KS   66209-1449

#1472257
ROBERT T FITZPATRICK & JULIA
M FITZPATRICK JT TEN
8893 YUKON ST
WESTMINSTER   CO   80021-8605

#1472258
ROBERT T FLESH & JUDY O
FLESH JT TEN
456 PARKWOOD DR
LOS ANGELES   CA   90077-3530

#1472259
ROBERT T FLORA
677 MANOR DR
EBENSBURG   PA   15931-4919

#1472260
ROBERT T FOISTER
733 SPARTAN DRIVE
ROCHESTER HILLS    MI    48309-2528

#1472261
ROBERT T FRY
2009 LINWOOD
ROYAL OAK   MI   48073-3869

#1472262
ROBERT T FUCHS
357 JERLOU CIRCLE
FT MITCHELL   KY   41017-2614

#1472263
ROBERT T FUCHS & MARILYN
A FUCHS JT TEN
357 JERLOU CIRCLE
FORT MITCHELL    KY    41017-2614

#1472264
ROBERT T FUGATE
295 AMON RD
COOKEVILLE   TN   38506-8895

#1472265
ROBERT T FUGATE JR
306 OLD FARM RD
LOUISVILLE    KY    40207-2308

#1472266
ROBERT T FULLER
814 W PROSPECT
HARRISON   AR   72601-3355

#1472267
ROBERT T FULTS &
ANNETTE E FULTS JT TEN
BOX 210
411 MAIN
VERNON   MI   48476-0210

#1472268
ROBERT T FULTS & ANNETTE
FULTS JT TEN
BOX 210
411 MAIN
VERNON   MI   48476-0210

#1472269
ROBERT T GIVENS SR & VERTRILLA
GIVENS TR U/A DTD 03/19/93
GIVENS FAM REV LIV TR
5207 ABINGTON RD
BLACK JACK    MO   63033-7404

#1472270
ROBERT T GOLDBERG
48 TAIN DR
GREAT NECK   NY   11021-4435

#1472271
ROBERT T GRANT
61 BLUEBERRY LANE
LISBON    CT    06351-3202

#1472272
ROBERT T GRAVLIN & CATHERINE
L GRAVLIN TR U-TRUST
ROBERT T & CATHERINE L
GRAVLIN DTD 04/14/87
12820 MEADOWDALE DRIVE
SAINT LOUIS    MO    63138-1518

#1472273
ROBERT T GREER
BOX 1042
BRISTOL    PA    19007-1042

#1472274
ROBERT T GRIEVES
27739 MAYFAIR
TRENTON   MI   48183-4896

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472275
ROBERT T HACKETT &
ANGELETA H HACKETT JT TEN
105 RISING SUN CT
OLD HICKORY    TN    37138-2125

#1472276
ROBERT T HAIRSTON
47 SAINT NICHOLAS PL APT 2B
NEW YORK    NY    10031

#1472277
ROBERT T HARDING
55 GLEASON RD
E PRINCETON    MA    01541-1230

#1472278
ROBERT T HAZELTINE &
LORRAINE HAZELTINE TR
HAZELTINE FAM TRUST
UA 09/09/94
105 DEL NORTE VISTA WAY
FOLSOM    CA    95630-2143

#1472279
ROBERT T HEDDERMAN
10 WEST STREET
WINDSOR LOCKS    CT    06096-2211

#1472280
ROBERT T HODGSON & LOUISE
HODGSON JT TEN
327 DUTCH LN
PITTSBURGH    PA    15236-4330

#1472281
ROBERT T HOLLORAN
BOX 131
JACKSON    NH    03846-0131

#1472282
ROBERT T HOWELL &
MICHELE A HOWELL JT TEN
525 UNION LAKE RD
WHITE LAKE    MI    48386-3377

#1472283
ROBERT T HUGHES
2424 HARTLEY PL
WILMINGTON    DE    19808-4244

#1472284
ROBERT T HUMPHRIES JR
4310 NE 17TH TERR
FT LAUDERDALE    FL    33334-5506

#1472285
ROBERT T JOHNSON
1836 LILLEY RD
CANTON    MI    48188-2055

#1472287
ROBERT T JONES
136 HIGHLAND AVENUE
ST CATHARINES    ON    L2R 4J4
CANADA

#1472288
ROBERT T JONES
2413 BROADWAY
FLINT    MI    48506-3614

#1472289
ROBERT T JONES JR
2231 SHELLY
YPSILANTI    MI    48198-6637

#1472290
ROBERT T KEELING
4219 HOLLAND
ORANGE    TX    77630-9083

#1472291
ROBERT T KLINE & JANET F
KLINE JT TEN
106 ORCHARD ROAD
PAOLI    PA    19301-1114

#1472292
ROBERT T KOEBLE & NANCY
E KOEBLE JT TEN
6875 COUNTY ROAD 208
SAINT AUGUSTINE    FL    32092-0389

#1472293
ROBERT T KOFMAN
2000 NE 211TH TERRACE
NORTH MIAMI BEACH    FL    33179-1637

#1472294
ROBERT T KOWALCZYK
2439 GEVA ANN LANE
FLINT    MI    48504-6520

#1472295
ROBERT T KRUPPE
607 S PARKSIDE
ELMHURST    IL    60126-4321

#1472296
ROBERT T KUBOSHIMA
404 LEEWARD TRAIL
WOODBURY MN    55129-9465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472297
ROBERT T LODGE III
14 WARREN WAY
BURLINGTON    NJ    08016-3935

#1472298
ROBERT T LONG JR
3329 SHILLOHSPRINGS RD
APT A
TROTWOOD   OH    45426

#1472299
ROBERT T MAC INTOSH
116 WENDEL RD
IRWIN    PA    15642-4569

#1472300
ROBERT T MAC INTYRE
4491 E HENRIETTA ROAD
HENRIETTA   NY    14467-9708

#1472301
ROBERT T MAC NAUGHTON JR
12 SWAINSON COURT
IRMO    SC    29063

#1472302
ROBERT T MAMO
18546 GLASTONBURY DR
LIVONIA    MI    48152-4067

#1472303
ROBERT T MANESS
34907 PARKDALE
LIVONIA    MI    48150-2669

#1472304
ROBERT T MARKS &
AGNES E MARKS JT TEN
3312 RIDGEWOOD DR
HILLIARD    OH    43026-2447

#1472305
ROBERT T MARTIE & ALTHEA R
MARTIE JT TEN
BOX 493
BARNEGAT LIGHT    NJ    08006-0493

#1472306
ROBERT T MARTINEZ CUST
CESAR ESPINOZA
UNIF TRANS MIN ACT CA
12061 MARBEL AVE
DOWNEY   CA    90242

#1472307
ROBERT T MASSIE & LILLIAN D
MASSIE JT TEN
12309 WINFREE STREET
CHESTER    VA    23831-4931

#1472308
ROBERT T MC CARTY &
MARILYN C MC CARTY TRS
MC CARTY TRUST U/A DTD 02/09/01
RR 1 BOX 193
WYALUSING    PA    18853

#1472309
ROBERT T MC CORMICK
6644 S WILLIAMS CIRCLE E
LITTLETON    CO    80121-2737

#1472310
ROBERT T MC KERVEY
4882 PAYTON
WATERFORD MI    48328-1025

#1472311
ROBERT T MCGILL &
WILMA J MCGILL JT TEN
117 YORKSHIRE
VICTORIA    TX    77904-2245

#1472312
ROBERT T MCWHORTER JR
303 CAIN ST N E
DECATUR   AL    35601-1983

#1472313
ROBERT T MERRICK & KATHLEEN M
MERRICK TRS U/A DTD 03/09/05
MERRICK FAMILY TRUST
10572 MAHONEY DR
SUNLAND    CA    91040-1216

#1472314
ROBERT T MINTUS
5616 CHAPEL HILL COURT SOUTH
WARREN   OH    44483-6706

#1472316
ROBERT T MOORE
23 CORAL LN.
FRANKFORD   DE    19945

#1472317
ROBERT T MULLEN & LOUISE M
HIGGINSON TR FOR LOUISE M
HIGGINSON & ROBERT T MULLEN U/A
WITH JAMES H MULLEN DTD 3/7/63
339 PERRON AVE
SOMERSET   MA    02726-2907

#1472318
ROBERT T MULLEN & LOUISE M
HIGGINSON TR U/W EUNICE T
MULLEN
339 PERRON AVE
SOMERSET   MA    02726-2907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472319
ROBERT T NERBAK
BOX 3010
BLAIRSVILLE        GA      30514-3010

#1472320
ROBERT T NICHOLSON
BOX 411
STERLING HEIGHTS     MI      48311-0411

#1472321
ROBERT T NIERNBERG &
JEANETTE M NIERNBERG JT TEN
3928 E MICHIGAN AVE
AU GRES     MI      48703-9459

#1472322
ROBERT T NORRIS
31 FERNWOOD DR
WINDSOR LOCKS   CT      06096-1455

#1472323
ROBERT T NOWAK & ARLENE J
NOWAK TR U/A DTD 03/12/87
EAGLE I TRUST
2100 KIRKWOOD CT
FORT COLLINS     CO      80525-1920

#1472324
ROBERT T OBERT & HALLIE M
OBERT JT TEN
7309 NW 58TH CT
TAMARAC    FL      33321-6018

#1472325
ROBERT T OLIPHANT
7222 NOSTALGIA LN
INDIANAPOLIS     IN      46214-3800

#1472326
ROBERT T OWEN
BOX 204
FAIRBORN    OH      45324-0204

#1472327
ROBERT T PARKER JR
510 PINE TREE DR
SEVERNA PARK   MD     21146-4444

#1472328
ROBERT T PAUL
1746 HOBART AVENUE
BRONX   NY    10461-4908

#1472329
ROBERT T PENNO
5438 YOUNKIN DRIVE
INDIANAPOLIS     IN      46268

#1472330
ROBERT T PETERSON
6026 CAMP RD
OSCODA    MI      48750

#1472331
ROBERT T PILARSKI &
DIANE E PILARSKI JT TEN
38751 SHORELINE DR
HARRISON TWP    MI      48045-2234

#1472332
ROBERT T PILLAR
7765 SOUTH 13TH STREET
OAK CREEK    WI      53154-1826

#1472333
ROBERT T PITMAN
11195 BOBKO BLVD
PARMA   OH    44130-7270

#1472334
ROBERT T POWERS
5317 SIERRA CIR N
DAYTON    OH      45414-3685

#1472335
ROBERT T PRODINGER & HAZEL E
PRODINGER JT TEN
1304 BERRYWOOD PLACE
LANSING     MI      48917-1507

#1472336
ROBERT T PURDY
22336 CANTERBURY
WOODHAVEN MI      48183-1422

#1472337
ROBERT T QUINN
358 MOON RANCH ST
BAKERSFIELD    CA      93312

#1472338
ROBERT T REED
542 PEARSALL AVE
PONTIAC    MI      48341-2663

#1472339
ROBERT T RIGSBY & DORIS B
RIGSBY JT TEN
115 E FLAMINGO DRIVE
CLARKSVILLE    IN      47129-1750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472340
ROBERT T RINI
24612 REGAL PLACE
MOUNT CLEMENS  MI    48045-1916

#1472341
ROBERT T RINKUS
337 LAKESIDE RD
NEWBURGH  NY    12550-1510

#1472342
ROBERT T ROBERTS
3520 MEDINA
COLUMBUS  OH    43224-3417

#1472343
ROBERT T RUSS
5450 VAN AMBERG
BRIGHTON    MI    48114-9086

#1472344
ROBERT T RUSSELL
231 LEXINGTON AVE
NEW YORK  NY    10016-4600

#1472345
ROBERT T RYDER & MARLENE
RYDER JT TEN
1326 DEEP RUN LANE
RESTON    VA    20190-3909

#1472346
ROBERT T RYDHOLM & MARY L
RYDHOLM JT TEN
6313 N 19TH ST
ARLINGTON    VA    22205-2023

#1472347
ROBERT T S BAXTER
1218 MARTIN AVE
CHERRY HILL    NJ    08002-2022

#1472348
ROBERT T SAGGES
411 W CONESTOGA RD
APT 15
DEVON    PA    19333

#1472349
ROBERT T SANFORD
4716 RICHARDS
HOLT    MI    48842-1349

#1472350
ROBERT T SCHEIGERT
1668 W 650 N
SHELBYVILLE    IN    46176-9748

#1472351
ROBERT T SCHULTZ
809 IVY TRACE DR
BALLUM    MO    63021

#1472352
ROBERT T SCOTT
12091 PRAIRIE
DETROIT    MI    48204-1230

#1472353
ROBERT T SCULLY JR & HELEN
G SCULLY TRUSTEES U/A DTD
04/09/93 ROBERT T SCULLY JR
TRUST
81 ROSEWOOD DR
SAN FRANCISCO    CA    94127

#1472354
ROBERT T SEPTER
3378 ROCKHAVEN AVE
ROCHESTER HILLS    MI    48309

#1472355
ROBERT T SHENK
1209 PINEBROOK CIRCLE
HENDERSONVILLE    NC    28739

#1472356
ROBERT T SHEPHERD
418 HAMBLIN ST
OWOSSO  MI    48867-3604

#1472357
ROBERT T SIMMONS
1231 NEBOBISH
ESSEXVILLE    MI    48732-1607

#1472358
ROBERT T SINGER
3841 LYME AVE
BROOKLYN  NY    11224-1323

#1472359
ROBERT T SKELLY TR U/A DTD 2/12/01
ROBERT T SKELLY FAMILY TRUST
2713 HAYNES RD
JANESVILLE    WI    53545

#1472360
ROBERT T SLAVIN
BOX 0240 122N 5TH ST
DELAVAN  WI    53115-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472361
ROBERT T SMELCER JR
568 CHISUM TRAIL
SEYMOUR   TN   37865-4728

#1472362
ROBERT T SMITH
6708 PARKBELT DR
FLINT   MI   48505-5400

#1472363
ROBERT T SMITH & LINDA F
SMITH JT TEN
5397 MANCHESTER HWY
MURFREESBORO TN   37127-7726

#1472364
ROBERT T SORANNO & LINDA J
SORANNO JT TEN
2806 BLYTH COURT
BALDWIN   MD   21013-9551

#1472365
ROBERT T SPITZNAS
2930 LYNN DRIVE
WHITELAKE   MI   48386-1428

#1472366
ROBERT T STEHMAN &
BEVERLY M STEHMAN JT TEN
201 ELM ST
PROSPECT HEIGHTS   IL   60070-1453

#1472367
ROBERT T STULTZ
3140 LAKERIDGE DRIVE
MARIETTA   GA   30067-5464

#1472368
ROBERT T SWITZGABLE &
SUE R SWITZGABLE JT TEN
101 WINTON PLACE
STRATFORD   CT   06614-3653

#1472369
ROBERT T SZATWICZ
1577 ABREW WAY
MANTECA   CA   95336-7061

#1472370
ROBERT T TANITA TR
ROBERT T TANITA REVOCABLE LIVING
TRUST U/A DTD 09/27/1995
PO BOX 206
WAIMEA   HI   96796

#1472371
ROBERT T TAVIS JR & KATHRYN E
TAVIS TRS U/A DTD 02/08/2002
TAVIS LIVING TRUST
171650 EDMONDS LANE APT 69
LEWISVILLE   TX   75067

#1472372
ROBERT T THOMSON
17667 S E FEDERAL HIGHWAY
TEQUESTA   FL   33469-1751

#1472373
ROBERT T TREVENA
5631 TROON COURT
BYRON   CA   94514-9299

#1472374
ROBERT T VALENTINE
33 JOYCE DRIVE
SUCCASUNNA  NJ   07876-1837

#1472375
ROBERT T VARNEY
3105 RUSTY LN
BLOOMINGTON  IL   61704-2724

#1472376
ROBERT T VEST & KAREN K VEST
TEN COM
2004 PRINCETON
MIDLAND   TX   79701-5765

#1472377
ROBERT T W LIANG CUST BERNIE
S LIANG UNIF GIFT MIN ACT
MICH
90 SWEETWATER AVE
BEDFORD   MA   01730-1106

#1472378
ROBERT T W LIANG CUST DEBBIE
M LIANG UNIF GIFT MIN ACT
MICH
177 HOMESTEAD DRIVE
SOUTH WINDSOR   CT   06074-2214

#1472379
ROBERT T W LIANG CUST LAURIE
M LIANG UNIF GIFT MIN ACT
MICH
53-56 254TH ST
LITTLE NECK   NY   11362-1806

#1472380
ROBERT T WAGNER & BETTY
J WAGNER JT TEN
1717 E CAMPUS DR
TEMPE   AZ   85282-2740

#1472381
ROBERT T WARD
3 INGRID ST
SATAUKET   NY   11733-2217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472382
ROBERT T WEBER &
ANNABELLE Y WEBER JT TEN
2903 STAUNTON ROAD
HUNTINGTON   WV    25702-1224

#1472383
ROBERT T WEISS
1225 SORRENTO
FLINT    MI    48507-4027

#1472384
ROBERT T WILSON
102 HARDISON CT
COLUMBIA    TN    38401-5532

#1472385
ROBERT T WOODWARD
310 BETHEL DRIVE
WOODSTOCK GA    30189-5147

#1472386
ROBERT T ZIBAILO & MARJORIE
G ZIBAILO JT TEN
3115 LETT LN
MALABAR    FL    32950-2001

#1472387
ROBERT T ZREPSKEY &
DOLORES A ZREPSKEY JT TEN
13906 BADE
WARREN    MI    48093-3734

#1472388
ROBERT TABOR
1726 EL NIDO BOX 687
DIABLO    CA    94528-0687

#1472389
ROBERT TALLMAN
136 EUCLID AVE
BARNESVILLE    OH    43713-1221

#1472390
ROBERT TANNEHILL
720 WEST SHIAWASSEE
FENTON    MI    48430-2012

#1472391
ROBERT TAPPAN
2660 URBANA PIKE
IJAMSVILLE    MD    21754-8622

#1472392
ROBERT TATUM JR
139 ROOSELVELT AVE
BUFFALO    NY    14215-2829

#1472393
ROBERT TAYLOR
26484 SILVER CREEK DR
BROWNSTOWN MI    48134-1180

#1472394
ROBERT TAYLOR JR
14601 CHATHAM ST
DETROIT    MI    48223

#1472395
ROBERT TEMPLE
334 HAWKIN RD
NEW EGYPT    NJ    08533-2109

#1472396
ROBERT TEODOSIO
2931 THOMAS DR
STOW    OH    44224-3856

#1472397
ROBERT TESSLER CUST
HALEY J TESSLER
UNIF TRANS MIN ACT CA
4472 BARCLAY FAIR WAY
LAKE WORTH    FL    33467-8110

#1472398
ROBERT TESSLER CUST
MEGAN RORY TESSLER UTMA CA
283 MORNINGSUN AVE
MILL VALLEY    CA    94941-3523

#1472399
ROBERT THARP
2410 SW 150 HWY
LEES SUMMIT    MO    64082-2903

#1472400
ROBERT THATCHER THOMAS
4755 S O M CENTER ROAD
MORELAND HILLS    OH    44022

#1472401
ROBERT THEODORE FRASER
13193 TRIADELPHIA RD
ELLICOTT CITY    MD    21042-1125

#1472402
ROBERT THOMAS
1768 CHRISTIAN HILLS DR
ROCHESTER HILLS    MI    48309-2909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1472403
ROBERT THOMAS & JOAN THOMAS JT TEN
1768 CHRISTIAN HILLS DRIVE
ROCHERSTER HILLS    MI    48309-2909

#1472404
ROBERT THOMAS FRANCIS
202 CAPRICORN DR
MARTINSBURG  WV    25401

#1113723
ROBERT THOMAS FULTON
387 E WHITTIER ST
COLUMBUS  OH    43206

#1472405
ROBERT THOMAS HERZ & ROBERTA
MARTIN HERZ JT TEN
2053 E RIVIERA DR
TEMPE    AZ    85282-5928

#1472406
ROBERT THOMAS KESSLER
516 CROWN POINTE ESTATES CT
BALLWIN    MO    63021-2007

#1472407
ROBERT THOMAS O'NEAL
5936 ADAMS
BATON ROUGE    LA    70806-1129

#1472408
ROBERT THOMAS WARCUP
6904 STOKES-WESTERNVILLE RD
BOX 141
AVA    NY    13303-1715

#1113724
ROBERT THOMAS WHITMORE
8204 PALMERSON DRIVE
ANTELOPE    CA    95843

#1113725
ROBERT THOMPSON
6114 RAINTREE DR
ORLANDO  FL    32822-9488

#1472409
ROBERT THOMPSON
64WARREN ST
ISELIN    NJ    08830

#1472410
ROBERT THOMPSON
81 GALLLOPING HILL ROAD
COLTS NECK    NJ    07722-1524

#1472411
ROBERT THURMOND
4060 B W 13 MILE RD
ROYAL OAK    MI    48073-6649

#1472412
ROBERT TIMKO & LINDA A TIMKO JT TEN
3208 KENNEBEC RD
PITTSBURGH    PA    15241-1104

#1472413
ROBERT TIMME &
BARBARA TIMME JT TEN
12677 N NEUMAIER RD
HAYWARD  WI    54843

#1472414
ROBERT TIMOTHY LICHTENSTEIN
91 FERRIS ST
SOUTH RIVER    NJ    08882-1842

#1472415
ROBERT TIMOTHY WALKER
30 W IMPERIAL DR
HARAHAN    LA    70123-4711

#1472416
ROBERT TKACZYK
2627 W M-21 LOT 60
OWOSSO  MI    48867

#1472417
ROBERT TODD BRAUTIGAM
29 BREEDS HILL RD
GLASTONBURY  CT    06033-3372

#1472418
ROBERT TODD MORASON
OXFORD HEIGHTS APTS BUCKINHAM
3
ALBANY  NY    12203

#1472419
ROBERT TODD MORASON M D
3030 W SYLVANIA AVE
SUITE 102
TOLEDO    OH    43613-4147

#1472420
ROBERT TODD NELDBERG CUST
ROBERT DANE NELDBERG
UNDER THE CA UNIF TRAN MIN
ACT
11111 BISCAYNE BLVD 1507
MIAMI    FL    33181-3404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472421
ROBERT TOLF & BETTY TOLF JT TEN
201 S TRIVOLI AVE
TRIVOLI      IL     61569-9774

#1472422
ROBERT TOMASSETTI
27 OAK ST
SOUTHINGTON   CT     06489-3274

#1472423
ROBERT TORTOLANI
75 OAK GROVE AVE
BRATTLEBORO   VT     05301-3556

#1472424
ROBERT TRICE
1935 EDISON
DETROIT     MI     48206-2040

#1472425
ROBERT TRKOVSKY & GRACE E
TRKOVSKY JT TEN
3815 S GUNDERSON AVE
BERWYN    IL     60402-4045

#1472426
ROBERT TROPIANO
6522 W LARIAT LANE
GLENDALE   AZ     85310

#1472427
ROBERT TRUESDALE FOLK
495 HWY 334
OXFORD    MS     38655-6339

#1472428
ROBERT TUDOR BOWEN
3476 SHADOW CREEK DR
DANVILLE    CA     94506-1242

#1472429
ROBERT TUNG & WOO TAT KIM JT TEN
BOX 513
HYDE PARK    NY     12538-0513

#1472430
ROBERT TURNER JR
430 MAXWELL
PONTIAC    MI     48342-1749

#1472431
ROBERT TVARDZIK & DENISE
TVARDZIK JT TEN
152 PLYMOUTH AVE
TRUMBULL    CT     06611-4152

#1472432
ROBERT TWARDY
40 HILLSIDE AVE
SAYREVILLE    NJ     08872-1153

#1113730
ROBERT TYRRELL EX EST
ANNA TYRRELL
3005 STONY POINT RD
GRAND ISLAND    NY    14072

#1472433
ROBERT U BARTH & ROSEMARY M
BARTH JT TEN
134 GREENWOOD RD
FAIRFIELD GLADE     TN     38558

#1472434
ROBERT U EGGLESTON SR
11464 M-216
MARCELLUS   MI     49067-9307

#1472435
ROBERT U KEECH
2103 CAMPBELL ST
SANDUSKY   OH   44870-4817

#1472436
ROBERT UDESKY
APT 11-A
500 E 83RD ST
N Y     NY    10028-7246

#1472437
ROBERT URBAN &
ELIZABETH K URBAN TR
URBAN TRUST 1
1302 LISK DR
BAY CITY     MI     48708-8483

#1472438
ROBERT USADI
449 SIXTH ST
BROOKLYN  NY    11215-3606

#1472439
ROBERT V A HARRA JR
34 HILL RD
WILMINGTON    DE    19806-2094

#1472440
ROBERT V ABERL
129 NORTHDALE
TOLEDO   OH   43612-3615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472441
ROBERT V ARTHUR
140 CATHEDRAL STREET
ELKTON    MD    21921-5562

#1472442
ROBERT V ATKINSON
5266 OWLS NEST RD
MARION    NY    14505-9539

#1472443
ROBERT V BAKER
1415 WOODCLIFF AVE
BALTO    MD    21228-1055

#1472444
ROBERT V BERZINS & PURITA
BERZINS JT TEN
269 SOUDAN AVE
TORONTO    ON    M4S 1W1
CANADA

#1472445
ROBERT V BISSONNETTE
189 MINOR ROAD
TERRYVILLE    CT    06786-4003

#1472446
ROBERT V BRIMM
11350 E 13 MILE ROAD
WARREN    MI    48093

#1472447
ROBERT V BUGG
335 HANSSLER PL
PEORIA    IL    61604-2863

#1472448
ROBERT V CASE
25801 LAKESHORE BLVD
#100
EUCLID    OH    44132

#1472449
ROBERT V CHEROSKY &
ELIZABETH J CHEROSKY JT TEN
4835 MONTICELLO BLVD
RICHMOND HTS    OH    44143-2845

#1472450
ROBERT V CORNWELL
6735 BCH DR
ROGERS CITY    MI    49779

#1472451
ROBERT V COSTIGAN
2820 WOODSLEE DR 310
ROYAL OAK    MI    48073-2942

#1472452
ROBERT V COTTON
121 BRITTANY DRIVE
CHALFONT    PA    18914-2303

#1472453
ROBERT V DAFFIN JR
BOX 736
RIVERSIDE    TX    77367-0736

#1472454
ROBERT V DAVIS SR &
ANNE SKIPPER DAVIS JT TEN
103 CRESTLAND DR
KERNERSVILLE    NC    27284-2165

#1472455
ROBERT V DENTEL
1340 CRESTON AVE
DES MOINES    IA    50315-1811

#1472456
ROBERT V DOEHNE
8931 ABBOTSFORD TERRACE
FORT MYERS    FL    33912-2402

#1472457
ROBERT V EBERSTEIN &
BARBARA L EBERSTEIN
103 WEST ST BOX 93
SCHOOLCRAFT    MI    49087-0093

#1472458
ROBERT V EDWARD
1017 BOSTON AVENUE
WATERFORD    MI    48328-3708

#1472459
ROBERT V EVANS JR
5915 GARFIELD ST
LINCOLN    NE    68506-1448

#1472460
ROBERT V FREDERICK &
LYNETTE M FREDERICK JT TEN
9416 BEHRWALD AVE
BROOKLYN    OH    44144-2632

#1472461
ROBERT V FRIEDHOFF & RITA M
FRIEDHOFF TRUSTEES U/A DTD
11/13/92 ROBERT V FRIEDHOFF
TRUST
994 ANITA
GROSSE POINTE WOOD    MI    48236-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1472462
ROBERT V GOLATA
85 EISEMAN AV
KENMORE   NY   14217-1619

#1472463
ROBERT V GUNN
15214 PREVOST
DETROIT   MI   48227-1958

#1472464
ROBERT V HILDERBRAND
10500 S 750 W
FORTVILLE   IN   46040-9219

#1472465
ROBERT V HOTCHKISS
1524 SPRING KNOLL CT
HARRISBURG   PA   17111-6003

#1472466
ROBERT V HUTCHISON & MARILYN
L HUTCHISON JT TEN
12580 CAMINO VUELO
SAN DIEGO   CA   92128

#1472467
ROBERT V KARLAK
16514 SEDALIA AVE
CLEVELAND   OH   44135-4454

#1472468
ROBERT V KNAPP
U581 COUNTY ROAD 7
LIBERTY CENTE   OH   43532-9723

#1472469
ROBERT V LEFEVRE
6717 EST DAVID DRIVE
TUCSON   AZ   85730-1637

#1472470
ROBERT V MACDONALD & JESSIE
G MACDONALD JT TEN
183 ST PAUL ST
ROCHESTER   NY   14604-1161

#1472471
ROBERT V MACDONALD & MONA M
MACDONALD JT TEN
6420 MARINELL DR
SAGINAW   MI   48604-9743

#1472472
ROBERT V MALLAS & LUCILLE M
MALLAS JT TEN
50785 OTTER CREEK
SHELBY TOWNSHIP   MI   48317-1751

#1113739
ROBERT V MARCONI & KATY M MARCONI
TRS
U/A DTD 06/13/03
MARCONI FAMILY TRUST
620 WEST TURNER RD
LODI   CA   95240

#1472473
ROBERT V MARCONI & KATY M MARCONI
U/A DTD 06/13/03
MARCONI FAMILY TRUST
620 WEST TURNER RD
LODI   CA   95240

#1472474
ROBERT V MATTHEWS
15666-49TH ST N LOT 1097
CLEARWATER   FL   33762-3586

#1472475
ROBERT V MAUDLIN & CAROLE M
MAUDLIN JT TEN
2906 ELLICOTT TERRACE N W
WASHINGTON   DC   20008-1023

#1472476
ROBERT V MCCABE SR & MARY
LOU MCCABE TRUSTEES U/A DTD
06/24/93 THE ROBERT V MCCABE
SR LIVING TRUST
26625 HUMBER ST
HUNTINGTON WOODS MI   48070-1223

#1472477
ROBERT V MCGLADE
BOX 2502
SOUTH EASTERN   PA   19399-2502

#1472478
ROBERT V MUIR &
HILDA MUIR JT TEN
2070 WORLD PKWY BLVD
APT 58
CLEARWATER   FL   33763-3646

#1472479
ROBERT V NAVARESSI
319 N RICHARDS ST
SPRING VALLEY   IL   61362-1813

#1472480
ROBERT V NEHRIG
C/O TREASURER
MARYKNOLL FATHERS
MARYKNOLL NY   10545

#1472481
ROBERT V NEILSON
1250 W COUNTRY CLUB DR
ANGOLA   IN   46703-9541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472482
ROBERT V NEWMAN SR
4011 NAGEL HWY
ROGERS CITY     MI     49779-9503

#1472483
ROBERT V O'NEEL
110 FREDERICK AVE
FREDERICK     MD     21701

#1472484
ROBERT V PENCE
BOX 2
MARBLEHEAD   OH     43440-0002

#1472485
ROBERT V PISA
23711 BRADEN
CLINTON TWP     MI     48035-1910

#1472486
ROBERT V REILLY
626 OAK AVE
MAYWOOD   NJ     07607-1512

#1472487
ROBERT V SCHABLASKE &
ALICE SCHABLASKE JT TEN
BOX 729
PECATONICA     IL     61063-0729

#1472488
ROBERT V SCRIVNER
6100 WEST MANSFIELD AVE
23
DENVER    CO     80235-3029

#1472489
ROBERT V SHANNON
29 SUNNYWOOD DR
WESTFIELD     NJ     07090-4204

#1472490
ROBERT V SHERMAN
9225 CUNNINGHAM RD
CINCINNATI     OH     45243-1507

#1472491
ROBERT V SMITH
3863 BARBARY LANE
NORTH PORT    FL     34287

#1472492
ROBERT V SNYDER &
MARILYN SNYDER JT TEN
4866 LEAFBURROW DR
DAYTON    OH     45424-4619

#1113744
ROBERT V STROBEL & C
LOUISE STROBEL JT TEN
104 JEFFERSON DRIVE
HENDERSONVILLE   TN     37075-4309

#1472493
ROBERT V SWEENEY & ESTHER
SWEENEY JT TEN
R R 1
DUGGER    IN     47848-9801

#1472494
ROBERT V SYMONDS
190 MEDWAY RD
MILFORD    MA     01757-2911

#1472495
ROBERT V TAYLOR
52 LANDOLA DR SUN RISE
CONYERS   GA     30012-3057

#1472496
ROBERT V TEBBUTT
6386 HARDWICK CIR
HUDSON    OH     44236-4924

#1472497
ROBERT V TILBE
PO BOX 1286
LOCKPORT   NY     14095-1286

#1472498
ROBERT V TROIANI & PAULINE C
TROIANI JT TEN
163 N OAK ST
MASSAPEQUA   NY     11758-3045

#1472499
ROBERT V WELLS & JERRY L
SKIFF JT TEN
13552 PINE VILLA LANE
FORT MYERS    FL     33912-1614

#1472500
ROBERT V WISE
32 HICKORY LANE
RIDGEFIELD     CT     06877-5214

#1472501
ROBERT V ZUZAK
674 VIA MENDOZA UNIT A
LAGUNA WOODS   CA     92637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472502
ROBERT VALENTINE PATYK
1644 FAIRORCHARD AVE
SAN JOSE    CA    95125-4934

#1472503
ROBERT VAN DANELZEN AS CUST
FOR PAUL WILLIAM DANELZEN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
8631 MAIDEN LANE
KANSAS CITY    MO    64114-3089

#1472504
ROBERT VAN DE VELDE &
SHARON C VAN DE VELDE TR
VAN DE VELDE TRUST
UA 01/12/96
20401 ROAD 44
TULAVE    CA    93274

#1472505
ROBERT VAN DER MEULEN CUST
AMY VAN DER MEULEN UNDER THE
CA UNIF TRANSFERS TO MINORS
ACT
9790 EL GRECO CIR
FOUNTAIN VALLEY    CA    92708-3513

#1472506
ROBERT VAN DER MEULEN CUST
KIMBERLY VAN DER MEULEN
UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
9790 EL GRECO CIR
FOUNTAIN VALLEY    CA    92708-3513

#1472507
ROBERT VAN OSTENBRIDGE
144 BOULEVARD
GLEN ROCK    NJ    07452-2505

#1472508
ROBERT VAN SILE
357 LAKE SHORE RD
GROSSE PTE    MI    48236-3048

#1472509
ROBERT VAN WALLEGHEM &
RAYMOND VAN WALLEHGHEM JT TEN
26711 WOODWARD SUITE 201
HUNTINGTON WOODS MI    48070-1368

#1472510
ROBERT VICARS & BEVERLY
VICARS JT TEN
417 WESTVIEW AVE
CLINTON    WI    53525-9774

#1472511
ROBERT VISSER DARIA VISSER &
LARRY VISSER JT TEN
2101 RUTH ST APT 8203
CHESAPEAKE VA    23324-2961

#1472512
ROBERT VOLGENAU
2867 FIVE MILE RD
ALLEGANY    NY    14706-9429

#1472513
ROBERT VON KUZNICK
10312 ALEXANDER AVE
SOUTH GATE    CA    90280-6733

#1472514
ROBERT VONK
12200 ACADEMY RD NE APT 1133
ALBUQUERQUE    NM    87111-7255

#1472515
ROBERT VONSEGGERN
14420 PEMBURY DR
CHESTERFIELD    MO    63017-2533

#1472516
ROBERT W ACHUFF
4800 SUMMERSET CT
ACWORTH    GA    30102-2677

#1472517
ROBERT W ADAMS &
LILLIAN A ADAMS JT TEN
2205 SEAGRASS DR
PALM CITY    FL    34990-4806

#1472518
ROBERT W ALBERT
288 OAKLAND AVE
LANSDALE    PA    19446-3224

#1472519
ROBERT W ALLAN
4123 MEIGS
WATERFORD    MI    48329-2031

#1472520
ROBERT W AMLING TRUSTEE U/A
DTD 03/30/89 M-B ROBERT W
AMLING
25 LONG BEN LANE
NOKOMIS    FL    34275-2214

#1472521
ROBERT W ANDERSEN
BOX 493
WURTSBORO NY    12790-0493

#1472522
ROBERT W ANDERSON
14611 MCGUIRE ST
TAYLOR    MI    48180-4433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1472523
ROBERT W ANDERSON
17 WILDFIELD COURT
BEAR    DE    19701-1410

#1472524
ROBERT W ANDERSON
RR 1
CAMPBELLCROFT  ON    L0A 1B0
CANADA

#1472525
ROBERT W ANDO &
MARGARET ANDO JT TEN
26-12 210TH PL
BATSIDE    NY    11360-2451

#1472526
ROBERT W ANTLE
825 TRAIL RIDGE CT
MOORESVILLE   IN    46158-7508

#1472527
ROBERT W ARMBRUSTER
6058 FENN RD
MEDINA    OH    44256-9459

#1472528
ROBERT W ASHCRAFT
19578 HARDY
LIVONIA    MI    48152-1587

#1472529
ROBERT W AUTEN
53254 CHESHIRE
SHELBY TOWNSHIP    MI    48316-2711

#1472530
ROBERT W AUTEN & JUDY
TOM-AUTEN TRUSTEES U/A DTD
05/03/93 ROBERT W AUTEN
TRUST
53254 CHESHIRE
SHELBY TOWNSHIP   MI    48316-2711

#1472531
ROBERT W BAILEY
1002 THE MIDWAY
VIRGINIA BEACH    VA    23451-4414

#1472532
ROBERT W BAILLIS
701 MARLIN DR
PUNTA GORDA   FL    33950-6835

#1113745
ROBERT W BAIRD & CO INCORPORATED
Attn   CASHIERS DEPT/KATHY
GRAMS-WITKOWSKI A/C 8430-3855CD15
PO BOX 672
MILWAUKEE    WI    53202-0672

#1472533
ROBERT W BAKER
9179 WA LO HI DR
CLARKSTON   MI    48348-3271

#1472534
ROBERT W BALENTINE & CLAIRE
E BALENTINE JT TEN
221 LEE CIRCLE
BRYN MAWR   PA    19010-3725

#1472535
ROBERT W BALOGH
15 TRENT RD
LAKE ZURICH    IL    60047-9196

#1472536
ROBERT W BANKER CUST KAREN
MARIE BANKER A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
1975 WOODLAKE DRIVE
BENTON    LA    71006-9305

#1472537
ROBERT W BANKS
1635 DENNY HWY
SALUDA    SC    29138

#1472538
ROBERT W BARNES
2769 TENN TERR
RANTOUL    KS    66079-9042

#1472539
ROBERT W BARR
58 NICHOLS DR
FAIRMONT    WV    26554-8140

#1472540
ROBERT W BARTLOMIEJ &
PATRICIA J BARTLOMIEJ TR
BARTLOMIEJ LIVING TRUST
UA 02/03/97
2353 LONG LAKE PARK RD
ALPENA    MI    49707-8940

#1472541
ROBERT W BARTOSIEWICZ
395 BUNNY RUN BLVD
LAKE ORION    MI    48362-1805

#1472542
ROBERT W BASHAW
W428 HWY 70
STONE LAKE    WI    54876-8745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472543
ROBERT W BATZ
90 CHIMNEY SWEEP LN
ROCHESTER   NY    14612-1406

#1472544
ROBERT W BAUCHMAN
4075 DESERT INN ROAD
LAS VEGAS    NV    89102-0742

#1472545
ROBERT W BAUERLE AS CUST FOR
LANCE S BAUERLE A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
320 OAKRIDGE DRIVE
ROCHESTER   NY    14617-2512

#1472546
ROBERT W BAUM AS CUSTODIAN
FOR JUDY ANN BAUM U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
7300 WEST 107TH STREET APT 329
OVERLAND PARK   KS    66212-6603

#1472547
ROBERT W BAUM TRUSTEE
REVOCABLE LIVING TRUST DTD
06/10/92 U/A ROBERT W BAUM
31028 SILVERDALE DR
NOVI    MI    48377

#1472548
ROBERT W BEALL
3016 E RIVERVIEW DRIVE
BELLE    WV    25015-1823

#1472549
ROBERT W BEAR
3762 FINCH
TROY    MI    48084-1612

#1472550
ROBERT W BEAULIEU
2533 HILLTOP RD
SCHENECTADY NY    12309-2406

#1472551
ROBERT W BELANGER
50742 W SHAMROCK DR
NEW BALTIMORE   MI    48047-1867

#1472552
ROBERT W BELL JR
7481 IRONWOOD DRIVE
SWARTZ CREEK   MI    48473-9451

#1113749
ROBERT W BELLE
547 TUSCAVAWAS AVE
NEWCOMERSTOWN OH    43832

#1472553
ROBERT W BENDELL
R R 7
ST THOMAS    ON    N5P 3T2
CANADA

#1472554
ROBERT W BENEDICT
526 MEREDITH LANE
CUYAHOGA FALLS   OH    44223-2589

#1472555
ROBERT W BERNERT
22630 BAYVIEW
ST CLAIR SHORES    MI    48081-2447

#1472556
ROBERT W BILLIAN
128 E HIGH ST
BOUND BROOK   NJ    08805-2002

#1472557
ROBERT W BISHOP
7815 NIGHTINGALE CT
INDIANAPOLIS    IN    46256-1765

#1472558
ROBERT W BLACK &
DONNA M BLACK JT TEN
9174 LAKESHORE CT
SOUTH LYON    MI    48178

#1472559
ROBERT W BLALOCK
15504 CHELSEA ST
REDFORD   MI    48239-3841

#1472560
ROBERT W BLAU
237 MAPLE DR
COLUMBUS   OH    43228-1150

#1472561
ROBERT W BLAU JR
5315 GROSBEAK GLEN
ORIENT    OH    43146-9233

#1472562
ROBERT W BORDEN CUST NANCY E
BORDEN UNIF GIFT MIN ACT PA
915 BEACON VALLEY ROAD
GREENSBURG  PA    15601-1472

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472563
ROBERT W BORTH
10625 DEWITT
BELLEVILLE    MI    48111-1332

#1472564
ROBERT W BOUDEMAN &
MICHAELEEN BOUDEMAN JT TEN
6 LINCOLN AVE
LOCKPORT NY    14094

#1472565
ROBERT W BOYCE
1754 SANBORN DRIVE
READING    OH    45215-3754

#1472566
ROBERT W BOYD
2029 SILVER FOX LANE
WARREN OH    44484-1140

#1472567
ROBERT W BOYNE & BEVERLY S
BOYNE JT TEN
790 DUVALL DR
WOODSTOCK IL    60098-7011

#1472568
ROBERT W BRADLEY
10182 YELLOWBANK RD
METAMORA IN    47030-9750

#1472569
ROBERT W BRAEGER
1222 E BYWATER LANE
MILWAUKEE    WI    53217-2840

#1472570
ROBERT W BRANDT AS CUSTODIAN
FOR ANDREW DOLE BRANDT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
41354 IVYWOOD LANE
PLYMOUTH    MI    48170-2691

#1472571
ROBERT W BRAUSE
2849 CHAPEL HILL DR
LIMA    OH    45805-3003

#1472572
ROBERT W BREWSTER
13087 COUNTRY CLUB DR
CLIO    MI    48420-8200

#1472573
ROBERT W BRIGGS
5400 LITTLE RIVER NECK RD
LOT 164
N MYRTLE BEACH    SC    29582-6943

#1472574
ROBERT W BRINKER
717 ELM STREET
PARK RIDGE    IL    60068-3309

#1472575
ROBERT W BRINKER & EMMA C
BRINKER JT TEN
717 ELM ST
PARK RIDGE    IL    60068-3309

#1113753
ROBERT W BRINKMAN
10409 NORTHWOODS TRAIL
HARRISON    MI    48625

#1472576
ROBERT W BROSIG
1013 HILLCREST DR
BOONVILLE    MO    65233-1428

#1472577
ROBERT W BROWN
2025 GAY ST
KETTERING    OH    45420-1402

#1472578
ROBERT W BROWN
3216 NORWICH RD
LANSING    MI    48911-1565

#1472579
ROBERT W BROWN
3515 OLMSTEAD ROAD
W JEFFERSON    OH    43162-9699

#1472580
ROBERT W BROWN
4839 NORTH GRAHAM RD
FREELAND    MI    48623

#1472581
ROBERT W BROWN
BOX 761
OCKLAWAHA    FL    32183-0761

#1472582
ROBERT W BROWN &
CONNIE L BROWN JT TEN
PO BOX 81
ROMEO    MI    48065-0081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472583
ROBERT W BROWN & JOANN L
BROWN JT TEN
4839 NORTH GRAHAM RD
FREELAND    MI    48623

#1472584
ROBERT W BRUMITT &
MARJORIE F BRUMITT JT TEN
1424 GREGORY
WILMETTE    IL    60091-3236

#1472585
ROBERT W BRYAN
31 SALMON CREEK DR
HILTON    NY    14468-9566

#1472586
ROBERT W BUCK & KAROLYN S BUCK TRS
U/A DTD 12/31/00
BUCK MILLENIUM TRUST
2185 DOUGLAS MOUNTAIN DR
GOLDEN    CO    80403

#1472587
ROBERT W BUFFIN
10490 ROOSEVELT HWY
LYNDONVILLE    NY    14098-9703

#1472588
ROBERT W BUNDY
3603 WOODMONT BLVD
NASHVILLE    TN    37215-1827

#1472589
ROBERT W BUNNER TRUSTEE
REVOCABLE TRUST DTD 09/24/90
U/A ROBERT W BUNNER
3405 DC PALLADIAN CIRCLE
DEERFIELD BEACH    FL    33442

#1472590
ROBERT W BURG
2535 MADISON PL
LA CROSSE    WI    54601-5142

#1472591
ROBERT W BURLAND & KATHERINE
M BURLAND JT TEN
20295 THORNWOOD COURT
SOUTHFIELD    MI    48076-4917

#1472592
ROBERT W BURNETT
Attn    EVENLYN J BURNETT
1450 VALLEY N W
GRAND RAPIDS    MI    49504-2949

#1472593
ROBERT W BURNS
907 COLLIN DR
EULESS    TX    76039-3305

#1472594
ROBERT W CALHOUN
25148 WEEPING WILLOW DR
BROWNSTOWN MI    48134-9020

#1472595
ROBERT W CAMPBELL
15129 MCGUIRE ST
TAYLOR    MI    48180-5004

#1472596
ROBERT W CAMPBELL
BOX 35663
TULSA    OK    74153-0663

#1472597
ROBERT W CANNON
500 NE FIFTH ST
MILFORD    DE    19963

#1472598
ROBERT W CARLSEN
7614 POPLAR AVE
BALLTO    MD    21224-3223

#1472599
ROBERT W CARLSON
5175 MAMONT ROAD
MURRYSVILLE    PA    15668-9323

#1472600
ROBERT W CATON
15211 RILEY ST
OVERLAND PARK    KS    66223-3045

#1472601
ROBERT W CENEK
1648 S CLINTON AVE
BERWYN IL    60402-1607

#1472602
ROBERT W CHAMBERS
73 SUGARCANE DR
YOUNGSTOWN OH    44512-5966

#1472603
ROBERT W CHAPPONI
49 MALLARD RD
MIDDLETOWN    NJ    07748-2921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1472604
ROBERT W CHESTNUTT & DOROTHY E
CHESTNUTT TR U/A DTD 05/04/90
ROBERT W CHESTNUTT & DOROTHY E
CHESTNUTT LIFETIME TR
315 MALCOLM DRIVE
PASADENA    CA    91105-1451

#1113758
ROBERT W CHRISTENSON & MARY J
CHRISTENSON TR
ROBERT & MARY CHRISTENSON
TRUST U/A 6/06/00
2462 JOHNSON AVE
SAN LUIS OBISPO      CA    93401-5350

#1472605
ROBERT W CHRISTY JR
349 BOND ST
ELYRIA      OH    44035-3564

#1472606
ROBERT W CHUNYK & SUSAN B CHUNYK
CHUNYK LIVING TRUST U/A
DTD 4/25/02
439 FOUR BRIDGES RD
SOMERS    CT    06071

#1472607
ROBERT W CIPCIC
198 APPERSON RD
BATTLE CREEK    MI    49015-2839

#1472608
ROBERT W CLARK
FAIR PROMISE FARM
14284 FAIR PROMISE LANE
BETTERTON    MD    21610-9708

#1472609
ROBERT W CLOUSE & BARBARA J
CLOUSE JT TEN
24348 BLACKMAR
WARREN    MI    48091-1798

#1472610
ROBERT W COALTER
17345 TYRONE AVE
KENT CITY    MI    49330-9413

#1472611
ROBERT W COE
14 PASTURE LANE
LEVITTOWN    NY    11756-1205

#1472612
ROBERT W COLLINGE &
DOROTHY A COLLINGE JT TEN
EAST 1905 SOUTH RIDGE DRIVE
SPOKANE    WA    99223-8428

#1472613
ROBERT W COLUCCIA CUST
RYAN PATRICK COLUCCI
UNIF GIFT MIN ACT SC
112 WHITEHALL RD
SUMMERVILLE    SC    29485-3400

#1472614
ROBERT W CONNERTH
130 CARDINAL LANE
ROSELLE    IL    60172-4723

#1472615
ROBERT W CONQUEST & CAROLYN
P CONQUEST JT TEN
4526 MC CANDLISH RD
GRAND BLANC    MI    48439-1809

#1472616
ROBERT W CONWAY
649 NILES CORTLAND ROAD N E
WARREN    OH    44484-1947

#1472617
ROBERT W CONWAY CUST ROBERT
J CONWAY UNIF GIFT MIN ACT
OHIO
649 NILES CORTLAND RD
WARREN    OH    44484

#1472618
ROBERT W CONWAY CUST THOMAS J
CONWAY UNIF GIFT MIN ACT
OHIO
649 NILES CORTLAND NE
WARREN    OH    44484-1947

#1472619
ROBERT W COOPER & GERTRUDE A
COOPER JT TEN
APT 2A
2440 E 186TH
LANSING    IL    60438-5803

#1472620
ROBERT W CORCORAN &
ELIZABETH C CORCORAN TEN
ENT
639 W DIAMOND AVE
HAZLETON    PA    18201-4935

#1472621
ROBERT W CORL JR
180 GREENWICH RD NE
GRAND RAPIDS    MI    49506-1222

#1472622
ROBERT W COWAN
7204 OXFORD
RAYTOWN    MO    64133-6542

#1472623
ROBERT W COX & ELIZABETH A
COX JT TEN
23313 LONGACRE CT
FARMINGTON HILLS    MI    48335-4021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472624
ROBERT W CRAMBLIT
112 BRYAN RD
OTTUMWA   IA      52501-1101

#1472625
ROBERT W CRONAN
5709 US 127 NORTH
CAMDEN   OH    45311

#1472626
ROBERT W CULVER JR
1871 NORTH FREMONT
CHICAGO   IL      60614

#1472627
ROBERT W CUMMINGS
1201 DONNA LANE
BEDFORD   TX    76022-6711

#1472628
ROBERT W CUMMINGS
2000 LINDEN AVE
JANESVILLE        WI      53545-2331

#1472629
ROBERT W CUMMINGS & MARIANNE
A CUMMINGS JT TEN
1201 DONNA LANE
BEDFORD   TX    76022-6711

#1472630
ROBERT W CURETON
445 W 25TH ST
INDIANAPOLIS       IN    46208-5654

#1472631
ROBERT W DANIELS &
SANDRA C DANIELS JT TEN
29 GIBSON DR
FRAMINGHAM   MA    01701-3146

#1472632
ROBERT W DAVIS
27250 RAINBOW ST
LATHROP VILLAGE      MI      48076-3210

#1472633
ROBERT W DAWSON & BONNIE
DAWSON JT TEN
28656 DIESING
MADISON HGTS      MI    48071-4537

#1472634
ROBERT W DAWSON & BRIAN K
DAWSON JT TEN
28656 DIESING
MADISON HEIGHTS     MI      48071-4537

#1472635
ROBERT W DEATON
BOX 1021
STATESVILLE      NC    28687-1021

#1472636
ROBERT W DECELLE TR
ROBERT W DECELLE REVOCABLE
LIVING TRUST UA 10/10/85
6464 DEER RIDGE DR
CLARKSTON   MI      48348-2802

#1472637
ROBERT W DEMAREST
142 HARDENBURG AVE
TILLSON        NY    12486-1412

#1472638
ROBERT W DEVEREAUX
11240 DEWITT ROAD
DEWITT      MI      48820-7601

#1472639
ROBERT W DILLENBECK
4024 WALDON RD
LAKE ORION      MI      48360-1634

#1472640
ROBERT W DIXON
16 TANGLEWOOD LN
SEA CLIFF       NY    11579-1931

#1472641
ROBERT W DONNELLY
2544 PARKWOOD AVE
TOLEDO   OH    43610-1317

#1472642
ROBERT W DONOVAN
BOX 1481
NAPLES      ME    04055-1481

#1472643
ROBERT W DORMAN
7 GREEN ACRES
LA PORTE       IN    46350-6051

#1472644
ROBERT W DOWNES
2640 S E 48TH ST
OCALA   FL    34480-8487

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472645
ROBERT W DRESSER & DIANE K
DRESSER JT TEN
23 COVEY HILL RD
READING    MA    01867-1455

#1472646
ROBERT W DREWA TR
GENERAL HOLDING D-TRUST
UA 04/15/94
444 KELDA LN
LEWISVILLE      TX    75077-7109

#1472647
ROBERT W DREWA TR
INVESTMENT HOLDING D-TRUST
UA 04/15/94
444 KELDA LN
LEWISVILLE      TX    75077-7109

#1472648
ROBERT W DUFFY
5616 OSAGE STREET
BERWYN HEIGHTS   MD    20740-2716

#1472649
ROBERT W DUNN
BOX 330
RYE BEACH    NH    03871-0330

#1472650
ROBERT W DYER
150 BAYOU CIRCLE
GULFPORT MS    39507-4641

#1472651
ROBERT W EABY
2714 WEST 2890 SOUTH
GRANGER    UT    84119-1841

#1472652
ROBERT W EARTHY & LINDA C
EARTHY JT TEN
47 BUNKERHILL DR
HUNTINGTON  NY    11743-5706

#1472653
ROBERT W EASTERLING
310 BLVD
LEXINGTON    MS    39095-3424

#1472654
ROBERT W EBERHARDT JR
58 OAKWOOD AVE
MONTCLAIR   NJ    07043-1917

#1472655
ROBERT W EDWARDS
26-7TH DR
DECATUR    IL    62521-5276

#1472656
ROBERT W ELDRED
7272 9 MILE
ROCKFORD  MI    49341-8466

#1472657
ROBERT W ELLISON
204 TREE TOP LANE
HOCKESSIN  DE    19707-9594

#1472658
ROBERT W ELTON
824 COACHWAY-THE DOWNS
ANNAPOLIS   MD   21401-6417

#1472659
ROBERT W ELTRINGHAM
8204 CORNWALL RD
BALTIMORE    MD   21222-6008

#1472660
ROBERT W ENCK
602 5TH ST 4003
KIRKLAND    WA    98033-5677

#1472661
ROBERT W ENGESSER
307 ASH
LAKE OSWEGO   OR    97034-4900

#1472662
ROBERT W ERNST
2528 LOGMILL COURT
CROFTON   MD   21114-1863

#1472663
ROBERT W ESPY JR
2 DOWNSHIRE CIRCLE
DECATUR   GA    30033-1419

#1472664
ROBERT W EVANOVICH
78 NORTHUMBERLAND DR
TOMS RIVER    NJ    08757-4727

#1472665
ROBERT W EVANS & BETTY J
EVANS JT TEN
1502 ECHO TR
LOUISVILLE      KY    40245-4048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472666
ROBERT W EVANS JR
654 195TH AVENUE
PELLA    IA    50219

#1472667
ROBERT W EVERHART
BOX 523
MORRISTOWN   TN    37815-0523

#1472668
ROBERT W EZELL & NOLA J
EZELL JT TEN
11521 WEMBLEY ROAD
LOS ALAMITOS    CA    90720-4052

#1472669
ROBERT W FABER &
BARBARA FABER JT TEN
434 CHARLESCARN DR
POWELL  OH    43065-8398

#1472670
ROBERT W FAUSER
2617 W BASELINE RD
LESLIE    MI    49251-9605

#1472671
ROBERT W FEHL
48 POTOMAC DR
FAIRVIEW HGTS    IL    62208-1816

#1472672
ROBERT W FELGENHAUER
6100 INDIAN HILL ROAD
EDMOND  OK    73034-7523

#1472673
ROBERT W FELTON
7440 STATE RD 39
MARTINSVILLE    IN    46151-9552

#1472674
ROBERT W FERDON
7750 JARDINE
DAVISBURG    MI    48350-2541

#1472675
ROBERT W FERGUSON
3343 W RIDGEWAY AVE
FLINT    MI    48504-6938

#1472676
ROBERT W FEUCHT & SANDRA S
FEUCHT JT TEN
698 GOLDLEAF CT
STREETSBORO  OH    44241

#1472677
ROBERT W FIELLMAN
1214 NICKLAUS DRIVE
TROY    MI    48098-3367

#1472678
ROBERT W FINCH JR
5315 CEDAR TRAIL
DAYTON   OH    45415-2802

#1472679
ROBERT W FISHER & RUTH E
FISHER JT TEN
9301 E 16TH ST
INDIANAPOLIS    IN    46229-2005

#1472680
ROBERT W FITZSIMMONS
75 PARK ST
MELROSE   MA    02176-4805

#1472681
ROBERT W FLAGG JR
38 BROOKHAVEN RD
FLANDERS LI    NY    11901-4214

#1472682
ROBERT W FLEISSNER
32 CRANFORD RD
GLEN ROCK   NJ    07452-2906

#1472683
ROBERT W FLEMING
3848 WOODLAKE DR
HEPHZIBAH   GA    30815-6009

#1472684
ROBERT W FOX
2412 RITTER DRIVE
ANDERSON   IN    46012-3239

#1472685
ROBERT W FRICK & MILLICENT
FRICK JT TEN
4765 CRESCENT POINT
WATERFORD  MI    48327-2725

#1472686
ROBERT W FRIEDRICHS
1011 COLT DR
SOUTH LYON   MI    48178-1898

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472687
ROBERT W GABLE
460 N RD 450 E
AVON    IN    46123

#1472688
ROBERT W GABLE & KAREN E
GABLE JT TEN
460 N RD 450 E
AVON    IN    46123

#1472689
ROBERT W GAFFREY
21578 POINCIANA
SOUTHFIELD    MI    48034-3545

#1472690
ROBERT W GARGETT
11656 ALTOONA DR
EL CAJON    CA    92020-8360

#1472691
ROBERT W GARHART
419 ROY
VIENNA    OH    44473-9636

#1472692
ROBERT W GARLAND JR
1314 NETTIE DR
MIAMISBURG    OH    45342-3431

#1472693
ROBERT W GAROFALO & DONNA J
GAROFALO JT TEN
2529 WORTHAM DR
ROCHESTER    MI    48307-4676

#1472694
ROBERT W GAROFALO & STACY
GAROFALO JT TEN
22 FOXBORO DR
ROCHESTER HILLS    MI    48309-1428

#1472695
ROBERT W GAROFALO II & STACY
L GAROFALO JT TEN
22 FOXBORO DR
ROCHESTER HILLS    MI    48309-1428

#1472696
ROBERT W GASS
2404 HACKER DR
CREST HILL    IL    60435-1759

#1472697
ROBERT W GASSMAN
72 KIRKSWAY LN
LAKE ORION    MI    48362-2273

#1472698
ROBERT W GAUT
300 FAIRFAX WAY
WILLIAMSBURG    VA    23185-6548

#1472699
ROBERT W GEFVERT &
JANE V GEFVERT JT TEN
72 MEETING HILL RD
HILLSBORO    NH    03244-4856

#1472700
ROBERT W GILBERT &
MARY LOU GILBERT TR
GILBERT LIVING TRUST
UA 11/24/95
2066 S COUNTY RD 489
LEWISTON    MI    49756-9264

#1472701
ROBERT W GILES & ELIZABETH A
GILES JT TEN
3349 CLYDE DRIVE
LAKEPORT    MI    48059-2527

#1472702
ROBERT W GILL
BOX 263
ONEONTA    NY    13820-0263

#1472703
ROBERT W GINDA
3264 EVERGREEN LANE
SO PLAINFIELD    NJ    07080-5218

#1472704
ROBERT W GLABACH
40 DEVENS STREET
GREENFIELD    MA    01301

#1472705
ROBERT W GLASSFORD
657 AYR COURT
OSHAWA    ON    L1J 3E2
CANADA

#1472706
ROBERT W GODBOUT JR
57 QUAKER LN
NORTHBRIDGE    MA    01534-1242

#1472707
ROBERT W GOEDECKE
8028 ACORN
AFFTON    MO    63123-3742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472708
ROBERT W GOLDEN
4811 NORWAY ROAD
WATERFORD  MI    48328

#1472709
ROBERT W GOODRICH
W 4695 CO RD 338
WALLACE  MI    49893

#1472710
ROBERT W GRAEFF
75 TREMAINE AVE
BUFFALO  NY    14217-2615

#1472711
ROBERT W GRAHAM
1516 W LINCOLN RD
BIRMINGHAM    MI    48009-1878

#1472712
ROBERT W GRAHAM & MABEL H
GRAHAM JT TEN
1516 W LINCOLN
BIRMINGHAM    MI    48009-1878

#1472713
ROBERT W GRAMES
28601 BRADNER RD
MILLBURY    OH    43447-9712

#1472714
ROBERT W GRAY
16 SEVERNS BRIDGE ROAD
MERRIMACK  NH    03054-4540

#1472715
ROBERT W GREAGER
44 RIDGE RD
PLEASANT RIDGE    MI    48069-1122

#1472716
ROBERT W GREGORY
BOX 306
CANAAN    VT    05903-0306

#1472717
ROBERT W GRIFFITH SR &
EDITH R GRIFFITH JT TEN
1204 SHELBY ST
SHELBYVILLE    IN    46176-2449

#1472718
ROBERT W GRIMSHAW & ALICE S
GRIMSHAW JT TEN
705 STRATHMORE DRIVE
MODESTO  CA    95355-4417

#1472719
ROBERT W GROBOSKY
4190 BOB-O-LINK DR
YOUNGSTOWN OH    44511-3337

#1472720
ROBERT W GRUBB
6439 CONESUS-SPARTA T/L ROAD
CONESUS  NY    14435-9532

#1472721
ROBERT W GUFFEY
1463 WILLIAMSBURG LN
FRANKLIN    IN    46131-1950

#1472722
ROBERT W GULLEDGE
7605 OZARK RD
KANSAS CITY    MO    64129-2062

#1472723
ROBERT W HAAK
166 NW 1401ST RD
HOLDEN  MO    64040-9444

#1472724
ROBERT W HAGEMEYER
1425 MANDERFORD RD
BLOOMFIELD HILLS    MI    48304-2032

#1472725
ROBERT W HALE
2519 WOODMONT DR
BON AIR    VA    23235-3343

#1472726
ROBERT W HALL & SHARON L
HALL JT TEN
11653 DECATUR DRIVE
WESTMINISTER    CO    80234-2556

#1472727
ROBERT W HAMM
3321 NORTHWAY
BAY CITY    MI    48706-3334

#1472728
ROBERT W HAMMER
156 MAPLE AVE
LYNDONVILLE  NY    14098-9610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472729
ROBERT W HAMMOND
21704 BLACK ROCK RD
HAGERSTOWN MD    21740-1834

#1472730
ROBERT W HANEY
199 ACKLAND RD
ST IGNACE    MI    49781-9773

#1472731
ROBERT W HANSEN & MARION L
HANSEN JT TEN
9 FAIRWAY CT
WRIGHTSTOWN NJ    08562-2009

#1472732
ROBERT W HARAND
3728 LINNET LANE
PORTSMOUTH VA    23703-2233

#1472733
ROBERT W HARBITZ
2721 COLLEGE RD
HOLT    MI    48842-9737

#1472734
ROBERT W HARE AS CUSTODIAN
FOR WILLIAM S HARE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
170 PACIFIC ST
MASSAPEQUA PARK NY    11762-2314

#1472735
ROBERT W HARLESS
BOX 79
GONZALES    TX    78629-0079

#1472736
ROBERT W HARRINGTON & DOLLIE
V HARRINGTON JT TEN
211 W HOLLY OAK RD
WILMINGTON    DE    19809-1346

#1472737
ROBERT W HARTWICK
415 AQUAVIEW
OXFORD    MI    48371-6142

#1472738
ROBERT W HARVEY &
MARGARET T NALLE JT TEN
50 BION LANE
CHERRYFIELD    ME    04622

#1472739
ROBERT W HASLINGER & DEBRA A
HASLINGER JT TEN
901 BARKER RD
FREMONT    OH    43420-3106

#1472740
ROBERT W HAWES
5424 PINNACLE RD
MIAMISBURG    OH    45342-1022

#1472741
ROBERT W HEIL
210 HAZEL AVE
TRENTON    NJ    08638-3710

#1472742
ROBERT W HEMMI
2729 SUN TERRACE
HARTLAND    MI    48353-2821

#1472744
ROBERT W HENDERSON
288 LAIRD AVE
ESSEX    ON    N8M 1S8
CANADA

#1472745
ROBERT W HENNELL JR &
EMILY G HENNELL JT TEN
426 DANVERS COURT
ORRVILLE    OH    44667-9579

#1472746
ROBERT W HEREK SR
1630 S RIDGELAND AVE 2
BERWYN    IL    60402-1447

#1472747
ROBERT W HILL TRUSTEE
REVOCABLE TRUST DTD 07/28/92 U/A
ROBERT W HILL
1900 LAUDERDALE DR A-202
RICHMOND    VA    23238

#1472748
ROBERT W HINES & MARJORIE J HINES
U/A DTD 03/06/01 THE
HINES FAMILY LIVING REVOCABLE TRUST
13856 MISHEY RD
FREDERICKTOWN OH    43019-9721

#1472749
ROBERT W HINES JR
2741 W FIVE MILE RD
ALLEGANY NY    14706-9649

#1472750
ROBERT W HINTZ
3318 N WALDO ROAD
MIDLAND MI    48642-9704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472751
ROBERT W HIRCHENBERGER
4040 FOXCRAFT DR
TRAVERSE CITY    MI    49684-8603

#1472752
ROBERT W HIRTZEL & PATRICIA
A HIRTZEL TRUSTEES U/A DTD
03/10/89 ROBERT W HIRTZEL &
PATRICIA A HIRTZEL TRUST
1861 OHIO S W
HURON    SD    57350-3830

#1472753
ROBERT W HITCHCOCK
510 ACADEMY ST
PORTLAND    MI    48875-1414

#1472754
ROBERT W HOELZLE TR
THE ROBERT W HOELZLE TRUST
UA 11/11/87
6580 LANSDOWN
DIMONDALE    MI    48821-9428

#1472755
ROBERT W HOFFMAN
BOX 493
BIRCH RUN    MI    48415-0493

#1472756
ROBERT W HOLLAND & SHARON L
HOLLAND JT TEN
POST OFFICE BOX 2
MAXWELL    IN    46154-0002

#1472757
ROBERT W HORRELL
5435 GLEN HILL DRIVE
BETHEL PARK    PA    15102-3323

#1472758
ROBERT W HOUSEAL III
5926 CAREYBROOK DR
AGOURA HILLS    CA    91301-4430

#1472759
ROBERT W HUDSON &
SHARON L HUDSON JT TEN
735 BURLINGTON
CANTON    MI    48188-1501

#1472760
ROBERT W HULLER
2110 W ALEXANDERSVILLE
-BELLBROOK ROAD
DAYTON    OH    45459

#1472761
ROBERT W HURLEY
4067 S FLETCHER
FERNANDINA BEACH    FL    32034-4341

#1472762
ROBERT W IBACH JR
2402 E LILLIAN LANE
ARLINGTON HEIGHTS    IL    60004-4334

#1472763
ROBERT W JACK
154 LOCUST HILL DRIVE
ROCHESTER    NY    14618-5416

#1472764
ROBERT W JAGGARD
610 TOMLINSON AVE
LAUREL SPRINGS    NJ    08021-3140

#1472765
ROBERT W JEFFREY
2302 1ST AVE NORTH
ST PETERSBURG    FL    33713

#1472766
ROBERT W JEPSON &
JEANETTE K JEPSON JT TEN
6080 DENTON HILL ROAD
FENTON    MI    48430-9490

#1472767
ROBERT W JEWELL
449 BUCKELEW AVE
MONROE TOWNSHIP    NJ    08831-2967

#1472768
ROBERT W JOHNSON
6 ANNA PLACE
BALDWIN    NY    11510-1407

#1472769
ROBERT W JOHNSON &
KATHRYN L JOHNSON JT TEN
12432 CLAY ST
MIDDLEFIELD    OH    44062-9715

#1472770
ROBERT W JOHNSON & GRETCHEN
S JOHNSON JT TEN
1400 DARRELL DR
MIDLOTHIAN    VA    23113-4500

#1472771
ROBERT W JOHNSTON
9 INGLESIDE PLACE
LONDON    ON    N6C 1C9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1472773
ROBERT W JONES
353 TRAPELO RD
BELMONT    MA    02478-1857

#1472774
ROBERT W JONES
46 ANGELICA DR
FRAMINGHAM    MA    01701-3644

#1472775
ROBERT W JONES & JOYCE A
JONES JT TEN
8830 BREWER RD
MILLINGTON    MI    48746-9523

#1472776
ROBERT W JORDAN
4771 E MT MORRIS RD
COLUMBIAVILLE    MI    48421-8714

#1472777
ROBERT W KAVANAGH
3908 SANTA FE E
JACKSONVILLE    FL    32246-6698

#1472778
ROBERT W KEENE JR
7248 GREENTREE ROAD
BETHESDA    MD    20817-1508

#1472779
ROBERT W KEIPINGER
8383 PAMELA
SHELBY TWP    MI    48316-2620

#1472780
ROBERT W KEISTLER
C/O JAMES W KEISTLER JR
BOX 10801
ROCK HILL    SC    29731-0801

#1472781
ROBERT W KELLER
3729 BEEBE ROAD
NEWFANE  NY    14108-9660

#1472782
ROBERT W KELLER &
MARJEAN KELLER JT TEN
1065 BRENTFORD DR
COLUMBUS  OH    43220-5005

#1472783
ROBERT W KELLETT & JO ANN
KELLETT JT TEN
15406 RIVIERA SHORES DRIVE
HOLLY    MI    48442-1134

#1472784
ROBERT W KELLY JR
10 EDGEWOOD DRIVE
QUEENSBURY  NY    12804-1359

#1472785
ROBERT W KEMERER
1111 N THOMAS RD
SAGINAW  MI    48609-9590

#1472786
ROBERT W KEMERER
1763 PALOMINO ROAD
SAGINAW  MI    48609

#1472787
ROBERT W KEMERER SR
1111 N THOMAS ST
SAGINAW    MI    48609-9590

#1472788
ROBERT W KERTZ
6 GREENWOOD DR
MACKINAW    IL    61755-9376

#1472789
ROBERT W KESSLER
R 1
PLYMOUTH  OH    44865-9801

#1472790
ROBERT W KESSLER CUST FOR
DOUGLAS JAMES KESSLER UNDER
MI UNIFORM GIFTS TO MINORS
ACT
1978 INCHCLIFF RD
COLUMBUS  OH    43221-2736

#1472791
ROBERT W KILPATRICK
1029 WASHTENAW
YPSILANTI    MI    48197-2123

#1472792
ROBERT W KING
32700 COASTSITE DR UNIT 203
RANCHO PALOS VERDES  CA    90275

#1472793
ROBERT W KING
6001 BAY LN
SEBRING    FL    33876-6439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472794
ROBERT W KING & GARY KING JT TEN
5251 DURWOOD DR
SWARTZ CREEK   MI      48473-1125

#1472795
ROBERT W KINSMAN & ANN S
KINSMAN TEN ENT
518 MAIN ST
HONESDALE   PA      18431-1841

#1472796
ROBERT W KINZLER &
EVELYN M KINZLER TR
ROBERT W KINZLER LIVING TRUST
UA 08/03/93
2870 INSPIRATION DR
COLORADO SPRINGS   CO      80917-3303

#1472797
ROBERT W KIRCHGESSNER
716 EATON ROAD
ROCHESTER   NY      14617-1542

#1472798
ROBERT W KIRKLAND
318 E MARKET ST
CADIZ   OH      43907-1237

#1472799
ROBERT W KISSEL
15036 CALIFORNIA CIRCLE
SOUTHGATE   MI      48195-2184

#1472800
ROBERT W KISSEL & DORIS
V KISSEL JT TEN
15036 CALIFORNIA CIR
SOUTHGATE   MI      48195-2184

#1472801
ROBERT W KLAUSS &
GRAZIELLA M KLAUSS JT TEN
11275 LEO COLLINS DR
EL PASO   TX      79936-4619

#1472802
ROBERT W KLEIN &
DIANA L KLEIN JT TEN
6286 NORTH RIDGE RD
PENTWATER   MI      49449

#1472803
ROBERT W KLEMBA
219 SW 40TH ST
CAPE CORAL   FL      33914-7878

#1472804
ROBERT W KNEPTON & RUTH
KNEPTON JT TEN
90 SHIPWATCH RD
SAVANNAH   GA      31410-2952

#1472805
ROBERT W KNITTLE & ANN C
KNITTLE JT TEN
11354 HILLCREST
LIVONIA   MI      48150-2922

#1472806
ROBERT W KOLESKY
76008 MEMPHIS RIDGE ROAD
RICHMOND   MI      48062-3623

#1472807
ROBERT W KORTBEIN
23903 CITY HIGHWAY A
WILTON   WI      54670

#1472808
ROBERT W KOVAC
54 ROCHESTER ST
BERGEN   NY      14416-9529

#1472809
ROBERT W KRICK
218 NELSON FERRY RD
DECATUR   GA      30030-2318

#1472810
ROBERT W KUNTZ
302 E MARION
PROSPECT HEIGHTS   IL      60070-1551

#1472811
ROBERT W L NAKEA
1404 HOLLYCREST DR
CHAMPAIGN   IL      61821-4905

#1472812
ROBERT W LAILE
PO BOX 5299
HUDSON   FL      34674

#1472813
ROBERT W LAMBERMONT
6687 W CO RD 350 N
GREENCASTLE   IN      46135-8923

#1472814
ROBERT W LANGWORTHY
C/O MARSHA BLACK
BOX 342
WILMOT   SD      57279-0342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472815
ROBERT W LARSEN
173 MILLFORD CROSSING
PENFIELD     NY     14526

#1472816
ROBERT W LATOUR
610 W STATE ST
PENDLETON     IN     46064-1044

#1472817
ROBERT W LAYNE
11507 EDGETON DR
WARREN   MI     48093-6408

#1472818
ROBERT W LAYNE & KATHERINE P
LAYNE JT TEN
11507 EDGETON DRIVE
WARREN   MI     48093-6408

#1472819
ROBERT W LEMKER JR
29900 GRAND OAKS DR APT 32
WARREN   MI     48092-4680

#1472820
ROBERT W LESTER
934 MAGIE AVE
FAIRFIELD     OH     45014-1820

#1472821
ROBERT W LEVIS JR
1063 DONINGTON CR
APT-B
TOWSON   MD     21204-2236

#1472822
ROBERT W LEWIS
119 LAKEWOOD VILLAGE
MAPLE RIDGE ROAD
MEDINA   NY     14103-1848

#1472823
ROBERT W LEWIS
6441 25 MILE RD
APT 4
SHELBY TOWNSHIP     MI     48316-1793

#1472824
ROBERT W LIGAJ
7747 MIDDLEPOINTE ST
DEARBORN   MI     48126-1235

#1472825
ROBERT W LINTON
1051 W WHITEFEATHER RD
BENTLEY   MI     48613-9656

#1472826
ROBERT W LOTZ
816 MEDORA DR
GREER     SC     29650-3407

#1472827
ROBERT W LOWE
1860 MCCOY RD
HUNTINGTON     WV     25701-4824

#1472828
ROBERT W LOWMAN
2765 ANDOVER DR
FLORENCE     SC     29501-1979

#1472829
ROBERT W LYKE
468 PIERCE RD
EDGERTON     WI     53534-9372

#1472830
ROBERT W MACLAY &
HELEN D MACLAY TR
ROBERT & HELEN MACLAY TRUST
UA 04/09/97
11615 SANDMAN
SAN ANTONIO     TX     78216-3034

#1472831
ROBERT W MAKI & CAROLYN
M MAKI JT TEN
LIND RD
CRYSTAL FALLS     MI     49920

#1472832
ROBERT W MANBECK
3325 SHANNON DRIVE
BLUE SPRINGS     MO     64015-7401

#1472833
ROBERT W MARCH
108 LAUREL LANE
WILMINGTON     DE     19804-2326

#1472834
ROBERT W MARCHESE
5633 LAPUERTA DEL SOL 209
ST PETERSBURG     FL     33715-1429

#1472835
ROBERT W MARSH
3706 BITTERSWEET
COLUMBIAVILLE     MI     48421-8925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472836
ROBERT W MARSTELLER &
SHERYL A MARSTELLER JT TEN
1279 CORYDEW AVE
SPRING HILL      FL      34609

#1472837
ROBERT W MARTIN & JOAN C
MARTIN JT TEN
11 S 136 KINGERY HWY
WILLOWBROOK IL      60527

#1472838
ROBERT W MARTIN & LINDA
C MARTIN TEN ENT
191 ROBYN LN
LONGVIEW  TX      75605

#1472839
ROBERT W MARTINI
8025 WASHINGTON AVE
ALEXANDRIA      VA      22308-1244

#1472840
ROBERT W MASON
11906 LENACRAVE
CLEVELAND  OH      44105-4337

#1472841
ROBERT W MASSBERG AS
CUSTODIAN FOR KRISTINE C
MASSBERG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1752 N SINOVA
MESA   AZ      85205-3443

#1472842
ROBERT W MATRONA
11318 PLATTNER DR
MOKENA  IL      60448-9227

#1472843
ROBERT W MATSON
9A248 OAK COURT
APPLE RIVER      IL      61001

#1472844
ROBERT W MAYER JR
6615 N OMIGISI BEACH RD
NORTHPORT  MI      49670-9343

#1472845
ROBERT W MC ARTHUR & LELIA W
MC ARTHUR JT TEN
725 WILLOW ST
CRANFORD  NJ      07016-1858

#1472846
ROBERT W MC CARTY & THERESA
A MC CARTY JT TEN
8639 MONROE RD
DURAND  MI      48429-1036

#1472847
ROBERT W MC COLGIN & ALICE V
MC COLGIN JT TEN
1064 RICHWOOD DR
DANVILLE      IN      46122-9745

#1472848
ROBERT W MC CONNEL & JOHN R
MC CONNEL JT TEN
2318 AVENUE B
BRADENTON BEACH  FL      34217-2215

#1472849
ROBERT W MC DERMOTT &
CELINE C MC DERMOTT JT TEN
1507 MIFFLIN RD
PITTSBURGH      PA      15207-2319

#1472850
ROBERT W MC GRATH & BARBARA
D MC GRATH JT TEN
8 GOVERNORS ROAD
BRONXVILLE      NY      10708-1612

#1472851
ROBERT W MCARTHUR
4405 WALTHAL ST
FT WORTH      TX      76117-3936

#1472852
ROBERT W MCCONNEL & CLAIRE
MCCONNEL CO-TTEES U/A DTD
03/11/94 ROBERT W MCCONNEL
TRUST
3717 PLANTERS CREEK CIR W
JACKSONVILLE      FL      32224-7661

#1472853
ROBERT W MCDONALD
853 FERNHILL BLVD
OSHAWA  ON      L1J 5K5
CANADA

#1472855
ROBERT W MCDONNELL
139 SURREY LANE
HARLEYSVILLE      PA      19438-1805

#1472856
ROBERT W MCGINNIS
2324 10TH ST
PORT HURON  MI      48060-6541

#1472857
ROBERT W MCGUIRE
11418 ELVINS ST
LAKEWOOD CA      90715-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1472858
ROBERT W MCLAUGHLIN &
DELORES MCLAUGHLIN JT TEN
1772 STATE HWY 166
COOPERSTOWN NY    13326-5150

#1472859
ROBERT W MCMURDO
108 KIDD AVE
STONEWOOD  WV    26301-4832

#1472860
ROBERT W MEYER
1770 WILLOW RD
HILLS BOROUGH    CA    94010-6355

#1472861
ROBERT W MILLER
10135 W STATE ROAD 42
RR RT 1
STILESVILLE    IN    46180-9681

#1472862
ROBERT W MILLER
480 REED COURT
GOLETA    CA    93117-2905

#1472863
ROBERT W MILLER &
DORIS R MILLER TR
ROBERT W & DORIS MILLER REV
LIVING TRUST UA 12/17/98
20933 DANBURY
CLINTON TOWNSHIP    MI    48035-2708

#1472864
ROBERT W MILLER & MARILYN J
MILLER TRS U/A DTD 08/19/03
ROBERT W MILLER & MARILYN J
MILLER LIVING TRUST
6665 STATE HWY 13-73
VESPER    WI    54489

#1472865
ROBERT W MILLER JR
2896 EVERGREEN
BAY CITY    MI    48706-6314

#1472866
ROBERT W MINYARD
208 N PINECREST
BOLINGBROOK  IL    60440-2406

#1472867
ROBERT W MISKINIS
105 FAIRHAVEN DR
MARSTONS MILLS    MA    02648-1228

#1472868
ROBERT W MITCHELL
49417 PLYMOUTH WAY
PLYMOUTH  MI    48170

#1472869
ROBERT W MOFFITT
36 PROSPECT STREET APT 1
CLINTON    MA    01510-2548

#1472870
ROBERT W MONDO
2120 GAYLAWN DRIVE
BALTIMORE    MD    21227-1808

#1472871
ROBERT W MONTGOMERY
3173 THORNFIELD LN
FLINT    MI    48532-3754

#1472872
ROBERT W MONTROSS
BOX 105
WAPPINGERS FALLS    NY    12590-0105

#1472873
ROBERT W MORRELL
8114 SHIELDS DR
SAGINAW    MI    48609-4813

#1472874
ROBERT W MORRIS &
VERONICA A MORRIS JT TEN
8724 W 26TH ST
NORTH RIVERSIDE    IL    60546

#1472875
ROBERT W MOULTON JR
8875 KIND DRIVE
PITTSBURGH    PA    15237-4419

#1472876
ROBERT W MOWERY & JACQUELINE
D MOWERY TEN ENT
202 NINTH AVE
BOX 217
SHAMOKIN DAM    PA    17876

#1472877
ROBERT W MOYER
3575 PALMER DR
TITUSVILLE    FL    32780-5320

#1472878
ROBERT W MOYER & JANET M
MOYER JT TEN
1 LINE ST CRESSWELL GARDENS
ASHLAND    PA    17921-9583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1472879
ROBERT W MOYER & MARGARET C
MOYER JT TEN
3575 PALMER DR
TITUSVILLE     FL     32780-5320

#1472880
ROBERT W MULLIGAN
13105 RADCLIFFE RD
CHARDON  OH    44024-8210

#1472881
ROBERT W MURPHY
104 RIDGELAWN DR E
MOBILE     AL    36608-2416

#1472882
ROBERT W MURPHY
139 YORK
BATTLE CREEK    MI    49015-4452

#1472883
ROBERT W MURPHY & PATRICIA M
MURPHY JT TEN
104 RIDGELAWN DR E
MOBILE     AL    36608-2416

#1113790
ROBERT W MURPHY CUST
KELLYN M MURPHY UTMA IN
610 BERINGER DRIVE
EVANSVILLE     IN     47711-6351

#1472884
ROBERT W MURRAY
BOX 2961
BOSTON     MA    02101-2961

#1472885
ROBERT W NANNEY SR & JANE C
NANNEY JT TEN
7909 W HIAWATHA ST
TAMPA    FL    33615-3334

#1472886
ROBERT W NARY
6074 SURREY LN
BURTON    MI    48519-1306

#1472887
ROBERT W NEFF &
SHIRLEY M NEFF TR
NEFF TRUST
UA 02/29/96
834 S MERIDIAN 153
APACHE JUNCTION     AZ    85220-8486

#1472888
ROBERT W NESTER & MARY ANNE
NESTER JT TEN
2471 N WAKEFIELD CT
ARLINGTON    VA     22207-3555

#1472889
ROBERT W NEWTON
15335 W 146TH CIR
OLATHE     KS     66062-6579

#1472890
ROBERT W NICHOLSON
1105 DILWORTH ST
SAINT MARYS     GA    31558-8805

#1472891
ROBERT W NORMAN
308 LAKESIDE DR
SWEDESBORO  NJ    08085-1586

#1472892
ROBERT W NORTON
3872 BEDFORD AVE
BROOKLYN  NY    11229-2412

#1472893
ROBERT W O'MALLEY JR
407 DELAWARE ST
OLYPHANT    PA    18447-1618

#1472894
ROBERT W OCONNOR
36 SOUTH RUSSELL
BOSTON    MA    02114-3901

#1472895
ROBERT W OERTEL
180 MILLEDGE HEIGHTS
ATHENS    GA    30606-4926

#1472896
ROBERT W OGILVIE &
ESTHER F OGILVIE TR
OGILVIE REVOCABLE TRUST
UA 10/10/97
800 FM 495 621
ALAMO   TX    78516-6928

#1472897
ROBERT W OLLER & JOANNA M
OLLER TR ROBERT & JOANNA
OLLER LIVING TRUST UA 11/13/98
1025 HARBOR DR
HURON   OH    44839-2669

#1472898
ROBERT W OREILLY JR
34 WASHBURN AVE
CAMBRIDGE    MA     02140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472899
ROBERT W OVERGAARD
8317 NW 35TH STREET
BETHANY    OK    73008-3521

#1472900
ROBERT W OWEN JR
2080 OWENS RD
LEESVILLE    SC    29070-7655

#1472901
ROBERT W OWENS & LENORE
OWENS TRUSTEES U/A DTD
03/28/91 THE OWENS FAMILTY
TRUST
3853 HUMBOLDT DR
HUNTINGTON BEACH    CA    92649-2125

#1113794
ROBERT W PACE
31 W PATRICK ST #208
FREDERICK    MD    21701

#1472902
ROBERT W PANDELL
31924 JEFFERSON AVE
ST CLAIR SHORES    MI    48082-1395

#1472903
ROBERT W PARKER
46424 SWANMERE DR
CANTON    MI    48187-5234

#1472904
ROBERT W PARRISH
68 PHILADELPHIA ST
BUFFALO    NY    14207-1626

#1113795
ROBERT W PAWCZUK &
DONNA PAWCZUK JT TEN
5430 TEQUESTA DR
W BLOOMFIELD    MI    48323

#1113796
ROBERT W PEPPER & PATRICIA A
PEPPER JT TEN
513 HEARTSTONE LN SE
MARIETTA    GA    30067

#1472905
ROBERT W PETER
19950 W PINECREST LANE
NEW BERLIN    WI    53146-1337

#1472906
ROBERT W PETERSON & MARLENE J
PETERSON TR U/A DTD 12/01/92
THE ROBERT W PETERSON & MARLENE
J PETERSON REV LIV TR
1607 WEST SELBY LANE
REDWOOD CITY    CA    94061-3447

#1472907
ROBERT W PFEIFFER &
HELEN M PFEIFFER JT TEN
3670 BELLERIVE BLVD
ST LOUIS    MO    63116-3231

#1472908
ROBERT W PICAGO & BEVERLY J
PICAGO JT TEN
6500 N FRESNO ST
MILWAUKEE    WI    53224-5349

#1472909
ROBERT W PIGGOTT
99 E 4TH ST APT 1-J
NEW YORK    NY    10003-9075

#1472910
ROBERT W PITT
123 CHANNEL COVE
STAFFORD    VA    22554-2015

#1472911
ROBERT W POERSCHKE &
ANNA MARIE POERSCHKE JT TEN
107 TARTAN LANE
AMHERST    NY    14221-2616

#1472912
ROBERT W POPE & GRACE POPE JT TEN
11 ASH ST
WATERVILLE    ME    04901-5505

#1472913
ROBERT W PORTER
928 NORTH ROCHESTER
INDIANAPOLIS    IN    46222-3472

#1472914
ROBERT W POSTULA
14197 BANGOR DR
STERLING HEIGHTS    MI    48313-5407

#1472915
ROBERT W POTEETE
680 FLINT HILL RD
ARAGON    GA    30104

#1472916
ROBERT W POTOKAR
34 WOODLAND SHORES DR
GROSSE POINTE    MI    48236-2634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1472917
ROBERT W POTOKAR & PATRICIA
J FEATHERSTONE JT TEN
34 WOODLAND SHORES DR
GROSSE POINTE    MI    48236-2634

#1472918
ROBERT W POTTS
RT 3 BOX 1274
CHANDLER   OK    74834-8528

#1472919
ROBERT W PRATT
6515 MARINER LN NE
ALBUQUERQUE   NM    87111-6595

#1472920
ROBERT W PRESS
9195 N PEACEFUL VALLEY DR
PINCKNEY    MI    48169-8861

#1472921
ROBERT W PRESSPRICH JR &
ROBERT W PRESSPRICH JT TEN
6428-42ND AVE N
ST PETERSBURG    FL    33709-4804

#1472922
ROBERT W PRICE & LAUNA R
PRICE JT TEN
20 PERCHERON DR
SPRING CITY    PA    19475-2613

#1472923
ROBERT W RAKOV
711 HOMESTEAD AVE
MAYBROOK   NY    12543-1307

#1472924
ROBERT W RANTA
12284 WINDSOR BEACH DR
FENTON    MI    48430-9728

#1472925
ROBERT W RANTA & PATRICIA G
RANTA JT TEN
12284 WINDSOR BEACH DRIVE
FENTON    MI    48430-9728

#1472926
ROBERT W RATAJACK & IRENE M
RATAJACK JT TEN
17710 DENBY
DETROIT    MI    48240-2368

#1472927
ROBERT W RAU
3972 MAIN STREET ROAD
STANDISH    MI    48658-9474

#1472928
ROBERT W RAU & ARRAINNA L
RAU JT TEN
3972 MAIN ST ROAD
STANDISH    MI    48658-9743

#1472929
ROBERT W REDMOND
20 B CASS CT
BALLSTON LAKE    NY    12019-9046

#1113800
ROBERT W REDMOND & ELIZABETH
REDMOND JT TEN
1238 PARADISE WAY
VENICE    FL    34292-1411

#1472930
ROBERT W REESE & MARGARET G
REESE TEN ENT
418 MAIN AVE
CLARKS GREEN   PA    18411-1532

#1472931
ROBERT W REIMUS
1721 STATE
SAGINAW    MI    48602-5236

#1472932
ROBERT W RETTER
10100 ALBANY
OAK PARK    MI    48237-2996

#1472933
ROBERT W RIEDL & M PATRICIA
RIEDL JT TEN
618 PERRYMONT ROAD
PITTSBURGH    PA    15237-5674

#1472934
ROBERT W RILEY & ROBERT CLARENCE
JONES & AMANDA-MARILYN KAE JONES
& MAKENZIE WAYNE JONES & DIANE
MARIE TOTTEN JT TEN
3581 LAKEVIEW DRIVE
BEAVERTON    MI    48612-8868

#1472935
ROBERT W ROBERTS & MARILYN H
ROBERTS JT TEN
2352 CHATHAM RD
AKRON   OH    44313-4316

#1472936
ROBERT W ROBINSON
26 BAYSHORE CRESENT
ST CATHARINES    ON    L2N 5Y6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1472937
ROBERT W ROCKWELL
623 WESTVILLE LAKE ROAD
R D 2
BELOIT        OH     44609-9409

#1472938
ROBERT W ROCKWELL & VELMA J
ROCKWELL JT TEN
623 WESTVILLE LAKE RD RD 2
BELOIT        OH     44609-9409

#1472939
ROBERT W RODGERS
4126 WATERLAND DR
METAMORA  MI     48455-9610

#1472940
ROBERT W RODGERSON
5374 TORREY ROAD
FLINT     MI     48507-3808

#1472941
ROBERT W RODOCKER &
BETTY L RODOCKER JT TEN
6576 LINDEN RD
FENTON    MI     48430-9350

#1472942
ROBERT W ROGERS
3925 METAMORA RD
OXFORD    MI     48371-1629

#1472943
ROBERT W ROKA
BOX 187
ST CHARLES    MI     48655-0187

#1472944
ROBERT W ROMETSCH
1615 PIKELAND RD
CHESTER SPRINGS    PA     19425-1009

#1472945
ROBERT W ROOKE & SONDRA M
ROOKE JT TEN
268 VAN GOGH CIRCLE
BRANDON    FL     33511-7439

#1472946
ROBERT W ROOKS
3200 ROCKMART ROAD
ROCKMART  GA     30153-5120

#1472947
ROBERT W ROSEVEARE
2350 OXBOW CIR
STONE MOUNTAIN    GA     30087-1217

#1472948
ROBERT W ROSS
13535 C WHISPERING PINES US 52
W PORTSMOUTH OH     45663

#1472949
ROBERT W ROTH SR
RR 8 ST RT 314
MANSFIELD  OH     44904-9808

#1472950
ROBERT W ROWLAND
1254 N SELFRIDGE
CLAWSON  MI     48017-1006

#1472951
ROBERT W RUDELL
Attn   ROSE M RUDELL
9270 TRISH LANE
CHARDON  OH     44024-8239

#1472952
ROBERT W RYAN
2439 E HOOVER AVE
ORANGE    CA     92867-6116

#1472953
ROBERT W SAKEY
3972 BLUE JAY DR
SHARPSVILLE    PA     16150-9202

#1472954
ROBERT W SAMPSON
R ROUTE 2
ORONO    ON     L0B 1M0
CANADA

#1472955
ROBERT W SCHAEFER
5903 MEADOWOOD RD
BALTIMORE    MD     21212-2436

#1472956
ROBERT W SCHAUMLEFFEL
417 E STATE ST
OLEAN    NY     14760-3664

#1472957
ROBERT W SCHMERGE SR &
CAROLYN S SCHMERGE JT TEN
135 DALE HOLLOW DRIVE
# 7
EARLANGER  KY     41018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472958
ROBERT W SCHMIDT
APT 6-H
100 BANK ST
NEW YORK   NY    10014-2160

#1472959
ROBERT W SCHMITT
4210 249TH STREET
LITTLE NECK    NY    11363-1623

#1472960
ROBERT W SCHMITTER
W-273 S-8405 HILLVIEW DR
MUKWONAGO WI    53149

#1472961
ROBERT W SCHNEIDER
526 ERICKSON AVE
HOCKESSIN    DE    19707-1130

#1472962
ROBERT W SCHNEIDER
5464 NW 112TH PLACE
MIAMI    FL    33178

#1472963
ROBERT W SCHNITZLER & ESTHER
W SCHNITZLER JT TEN
6308 MITCHELL RD SE
ALBUQUERQUE  NM    87108-5121

#1472964
ROBERT W SCHOLZ AS CUSTODIAN
FOR JONATHAN T SCHOLZ U/THE
WASH UNIFORM GIFTS TO MINORS
ACT
501 LOVER'S LANE
COLFAX    WA    99111-9795

#1472965
ROBERT W SCHULTZ
6540 WHITE LAKE ROAD
WHITE LAKE    MI    48383-1141

#1472966
ROBERT W SCHURR JR
4983 UPPER MTN ROAD
LOCKPORT    NY    14094-9633

#1472967
ROBERT W SCOTT
21 OVERLOOK DR
HILTON    NY    14468-1412

#1472968
ROBERT W SCOTT
3264 VANANDA
POWELL RIVER    BC
CANADA

#1472969
ROBERT W SCOTT
4201 OAKSBURY LN
ROLLING MEADOWS  IL    60008-2345

#1472970
ROBERT W SEAWARD & NEVA
SEAWARD JT TEN
39340 ARMSTRONG LN
WESTLAND  MI    48185-1346

#1472971
ROBERT W SECCO
7756 BOURNEMOUTH
GROSSE ILE    MI    48138-1108

#1472972
ROBERT W SEICHE
BX 423
MILAN    OH    44846-0423

#1472973
ROBERT W SENDALL
139 WALLINGFORD CRES
WINNIPEG    MB    R3P 1L5
CANADA

#1472974
ROBERT W SESSLER
359 N SARATOGADR
UNIONTOWN  PA    15401

#1472975
ROBERT W SESSLER & LORETTA A
SESSLER TEN ENT
359 NORTH SARATOGA DRIVE
UNIONTOWN  PA    15401-5645

#1472976
ROBERT W SEXTON JR
3304 EVERGREEN DRIVE
BAY CITY    MI    48706-6317

#1472977
ROBERT W SHEDD
339 NORTHSHORE DR
COLDWATER MI    49036-1036

#1472978
ROBERT W SHELNUTT
1486 OLD BUSH MILL RD
BREMEN    GA    30110-3857

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1472979
ROBERT W SHELTON
1617 GIDDINGS RD
PONTIAC     MI     48340-1412

#1472980
ROBERT W SHERROD
1630 RAINTREE RD
HARRISBURG     IL     62946-4567

#1472981
ROBERT W SHICK
12130 N MORRISH RD
CLIO     MI     48420-9423

#1472982
ROBERT W SKIDMORE
11109 EAST PQ AVE
SCOTTS     MI     49088-8355

#1472983
ROBERT W SKINNER
44-36TH ST SW
WYOMING     MI     49548-2102

#1472984
ROBERT W SLACK
BOX 340644
DAYTON     OH     45434-0644

#1472985
ROBERT W SLAUGHTER &
BETTY ANN SLAUGHTER TR
ROBERT W & BETTY ANN SLAUGHTER
DECLARATION OF TRUST UA 03/19/96
BOX 352212
PALM COAST     FL     32135-2212

#1472986
ROBERT W SMITH & CELINE M
SMITH JT TEN
219 BRIGHT ANGEL DR
BOX 87
PRUDENVILLE     MI     48651-9625

#1472987
ROBERT W SNARE & JOYCE E
SNARE JT TEN
BOX 827
CHIPLEY     FL     32428-0827

#1472988
ROBERT W SPAHR
833 SCHRUBB DR
DAYTON     OH     45429-1344

#1472989
ROBERT W SPAUGH
1116 WATSON AVE
WINSTONSALEM     NC     27103

#1472990
ROBERT W SPECHT
8553 PONTE VEDRA COURT
HOLLAND     OH     43528-9274

#1472991
ROBERT W SPOONER
RT 5 BOX 1030
WARSAW     MO     65355-9504

#1472992
ROBERT W SPRAGUE &
LINDA L SPRAGUE JT TEN
3161 SUMAC COURT
COLUMBUS     IN     47203-2745

#1472993
ROBERT W SPRATT
2 SUMMER CIRCLE
CAPE MAY     NJ     08204-4478

#1472994
ROBERT W STAFF
3644 DEWEY COVE
CANANDAIGUA     NY     14424-9766

#1472995
ROBERT W STEIMER & HELEN
L STEIMER JT TEN
346 CHERRY ST
HOMESTEAD     PA     15120-1146

#1472996
ROBERT W STEPHANSEN
1049 WOODROW
LOMBARD     IL     60148-3168

#1472997
ROBERT W STEPHANSEN & MARCIA
J STEPHANSEN JT TEN
1049 WOODROW
LOMBARD     IL     60148-3168

#1472998
ROBERT W STEPHENS
540 HILLSDALE ST
HELENA     MT     59601-4328

#1472999
ROBERT W STERLING JR
BOX 160
RISING SUN     OH     43457-0160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473000
ROBERT W STETLER
5913 S POPLAR
TEMPE    AZ    85283-3140

#1473001
ROBERT W STEURER
9110 APPIN FALLS
SPRING    TX    77379-6779

#1473002
ROBERT W STIRLING &
AUDREY A STIRLING JT TEN
BOX 874
HOUGHTON LAKE   MI    48629-0874

#1473003
ROBERT W STOCKTON
14067 E LA FORGE
WHITTIER    CA    90605-2352

#1473004
ROBERT W STOREY
3525 OLD IVY LANE N E
ATLANTA    GA    30342-4513

#1473005
ROBERT W STOW JR
621 LAKESIDE DR
AIKEN    SC    29803

#1473006
ROBERT W SWANSON JR
5429 ETZLER ROAD
FREDERICK    MD    21702-2370

#1473007
ROBERT W SWEENEY
6206 RICKETT
WASHINGTON   MI    48094-2170

#1473008
ROBERT W SZOKA
17909 SE 96TH COURT
SUMMERFIELD    FL    34491

#1473009
ROBERT W TAGGE
2113 OAKRIDGE DR
ROUND ROCK   TX    78681-7248

#1473010
ROBERT W TAYLOR
5821 HWY M
WEST BEND    WI    53095-9539

#1473011
ROBERT W TEMM &
CATHERINE S TEMM TR
URSULA LIVING TRUST
UA 06/14/96
3695 TREMONT DR
FLORISSANT    MO    63033-3058

#1473012
ROBERT W THOMAS
10001 W 151ST ST
ORLAND PARK   IL    60462-3139

#1473013
ROBERT W THOMPSON &
RACHEL G THOMPSON JT TEN
BOX 756
FOLEY    AL    36536-0756

#1473014
ROBERT W TINDALL
6432 ST MARYS
DETROIT    MI    48228-5225

#1473015
ROBERT W TITGEMEYER
C/O ROGER TITGEMEYER
19521 JASPER HILL RD
TRABUCO CYN   CA    92679-1192

#1473016
ROBERT W TOLPA & CAROL A
TOLPA JT TEN
17857 SE 87TH BOURNE AV
THE VILLAGES    FL    32162

#1473017
ROBERT W TOTTEN
297 FAIRGROVE
ROMEO   MI    48065-4741

#1473018
ROBERT W TOWER
SP 120 LA FORTUNA RD
NEWBURY PARK   CA    91320

#1473019
ROBERT W TRAIL
23 CHARLES STREET
BRISTOL    CT    06010-5549

#1473020
ROBERT W TRANT
48 EDGEWATER DR
BLACKSTONE   MA    01504-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473021
ROBERT W TRUSSELL & MARY
TRUSSELL JT TEN
12445 MARLA DR
WARREN    MI    48093-7616

#1473022
ROBERT W TULL
PO BOX 745
GRANDVIEW    TX    76050

#1473023
ROBERT W TURNBULL CUST
CHARLES RAY TURNBULL UNIF
GIFT MIN ACT IDAHO
BOX 121
CAMBRIDGE    ID    83610-0121

#1473024
ROBERT W TYRE
206 TRINITY AVE KIAMENSI GN
WILMINGTON    DE    19804-3642

#1473025
ROBERT W ULMER
2501 MARYLAND RD APT K4
WILLOW GROVE    PA    19090-1824

#1473026
ROBERT W UNGER
100 E CANTER DRIVE
TERRE HAUTE    IN    47802-4828

#1473027
ROBERT W UPDYKE CUST
AMBER MARIE UPDYKE
UNIF GIFT MIN ACT MI
11201 GLENIS DR
STERLING HEIGHTS    MI    48312-4951

#1473028
ROBERT W VAN CLEAVE & TERESA
A VAN CLEAVE JT TEN
8920 RIVER RIDGE ROAD
BLOOMINGTON    MN    55425-2181

#1473029
ROBERT W VOLTZ
435 EDISON DRIVE
VERMILION    OH    44089-3614

#1473030
ROBERT W VOLTZ JR
435 EDISON DR
VERMILION    OH    44089-3614

#1473031
ROBERT W VOLTZ SR &
LORI M VOLTZ JT TEN
435 EDISON DR
VERMILION    OH    44089-3614

#1473032
ROBERT W VOSPER
34 KIRKTON COURT
LONDON    ON    N5X 1T2
CANADA

#1473033
ROBERT W WAGNER
2201 AVON
SAGINAW    MI    48602-3813

#1473034
ROBERT W WALKER
121 ORVILLE DRIVE
HIGHPOINT    NC    27260-2633

#1473035
ROBERT W WALKER
1713 DOUBLE ARROW PLACE
LAS VEGAS    NV    89128

#1473036
ROBERT W WALKER JR
1 BEARDSLEY LANE
HUNTINGTON    NY    11743-1603

#1473037
ROBERT W WALLACE & MARY LOW
WALLACE TRUSTEES UA WALLACE
FAMILY TRUST DTD 03/28/89
2649 RADNOR AVE
LONG BEACH    CA    90815-1314

#1473038
ROBERT W WALTER
123 WINDYRUSH
DEWITT    MI    48820-9599

#1473039
ROBERT W WALTON & KAREN LYNN
WALTON JT TEN
12469 WENDELL HOLMES
HERNDON    VA    20171-2460

#1473040
ROBERT W WARD & ELLEN M WARD JT TEN
3701 IRONWOOD WAY
ANDERSON    IN    46011-1655

#1473041
ROBERT W WARNER
1225F WASH AVE
COUNCIL BLUFFS    IA    51503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473042
ROBERT W WARNER
BOX 2053
COUNCIL BLUFFS    IA    51502-2053

#1473043
ROBERT W WARTMAN & SARAH R
WARTMAN JT TEN
10395 O'DANIEL DRIVE
PENSACOLA   FL    32514-1522

#1473044
ROBERT W WATSON
14055 VASSAR RD
MILLINGTON    MI    48746-9210

#1473045
ROBERT W WATSON
385 N PINE ST
HEMLOCK   MI    48626-9327

#1473046
ROBERT W WEBB
7704 WILLOW BEND DRIVE
CRESTWOOD KY    40014

#1473047
ROBERT W WEBB JR
270 QUIET WATER LANE
DUNWOODY  GA    30350-3720

#1473048
ROBERT W WEIAND JR
6 NOREEN DRIVE
MORRISVILLE    PA    19067-3816

#1473049
ROBERT W WELCH JR CUST
PATRICIA M WELCH UNIF GIFT
MIN ACT DEL
103 LANSDOWNE DRIVE
MOON TWP   PA    15108

#1473050
ROBERT W WELLER
1920 N CRISSEY
HOLLAND    OH    43528-9727

#1473051
ROBERT W WELSH
4311 W CLARENCE
HARRISON    MI    48625-9518

#1473052
ROBERT W WENDLING & ROSE
D WENDLING JT TEN
4401 CHESANING RD
CHESANING   MI    48616-8422

#1473053
ROBERT W WENNERSTROM JR &
DENISE WENNERSTROM JT TEN
360 CHIPPEWA LN
WEST CHICAGO   IL    60185-6218

#1473054
ROBERT W WICHMANN & PATRICIA
HELENA WICHMANN JT TEN
3467 PACES FERRY CIR
ATLANTA    GA    30080-3122

#1473055
ROBERT W WILLE & MARGARET J
WILLE JT TEN
86 KIRSHON AVE
STATEN ISLAND    NY    10314-2738

#1473056
ROBERT W WILLIS & LIEUTRICIA
WILLIS JT TEN
12995 BEAVER PIKE
JACKSON   OH    45640-9002

#1473057
ROBERT W WILLIS & MARY J
WILLIS JT TEN
7B PILARIM DR
WESTFORD  MA    01886-1071

#1473058
ROBERT W WILTBANK &
MARGARET A WILTBANK JT TEN
2153 OLD KINGS HWY
SAUGERTIES    NY    12477-4116

#1473059
ROBERT W WINNE & HAZEL D
WINNE JT TEN
6620 W BUTLER DR 55
GLENDALE   AZ    85302-7301

#1473060
ROBERT W WINSOR
2405 SWEETBRIAR ROAD TARLETON
WILMINGTON   DE    19810-3413

#1473061
ROBERT W WINTON
327 KIMBERLY COURT
MOUNT JULIET    TN    37122-4213

#1473062
ROBERT W WIRCH
3007 SPRINGBROOK RD
PLEASANT PRAIRIE    WI    53158-4324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473063
ROBERT W WIRT JR
1324 BLAINE
BRIGHTON    MI    48114-9636

#1473064
ROBERT W WRIGHT
546 ASH PKWY
WESTVILLE    IN    46391-9751

#1473065
ROBERT W WRIGHT & KRISTI J
WOODHULL JT TEN
APT H
100 HICKORY GROVE RD APT A5
BLOOMFIELD HEIGHTS    MI    48304-2162

#1473066
ROBERT W WRIGHT & RONALD
SCOTT WOODHULL JT TEN
2200 CRANE STREET
WATERFORD  MI    48329-3723

#1473067
ROBERT W WRIGHT & SUSAN COLE JT TEN
3271 ANGELUS DRIVE
PONTIAC    MI    48329-2513

#1473068
ROBERT W WRIXTON &
TRS ROBERT W WRIXTON & CORNELIA P
WRIXTON LIVING TRUST U/A DTD
11/1/02  33015 CARDINAL TRAIL
BURLINGTON    WI    53105

#1473069
ROBERT W WUNDER
880 COWPATH RD
HATFIELD    PA    19440

#1473070
ROBERT W YOUNG
1660 OAK PARK BLVD #235
PLEASANT HILL    CA    94523-4422

#1473071
ROBERT W YOUNG & BETTY M
YOUNG JT TEN
1660 OAK PARK BLVD #235
PLEASANT HILL    CA    94523-4422

#1473072
ROBERT W ZALKIN
6400 PRIMROSE AVE #22
LOS ANGELES    CA    90068-4400

#1473073
ROBERT W ZIELINSKI &
MARY ZIELINSKI JT TEN
12640 ROOSEVELT RD
SAGINAW  MI    48609-9771

#1473074
ROBERT W ZIMMERMAN
409 WOODLAND DR
LEBANON    IN    46052-1562

#1473075
ROBERT W ZISKO &
STEPHANIE S ZISKO JT TEN
1800 SHALE RD
QUAKERTOWN  PA    18951-1910

#1473076
ROBERT W ZUMBIEL
121 SUNSET DRIVE
COVINGTON  KY    41017-2223

#1473077
ROBERT WACHTENHEIM
5 BUTLER ROAD
SCARSDALE  NY    10583-1613

#1473078
ROBERT WADSWORTH
1411 DOVE DR
VIRGINIA BEACH    VA    23454-5628

#1473079
ROBERT WAGNER
6844 NST 161
GENTRYVILLE    IN    47537

#1473080
ROBERT WALDMAN
9624 ST ANDREWS CT NE
ALBUQUERQUE  NM    87111-5823

#1473081
ROBERT WALLACE POOLE &
IMOGENE POOLE JT TEN
4803 SADDLE LANE
ANDERSON  IN    46013

#1473082
ROBERT WALLICK
9070 ESPER
DETROIT    MI    48204-2766

#1473083
ROBERT WALPOLE LOWE
117 RIVER EDGE KINGSMILL
WILLIAMSBURG  VA    23185-8930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1473084
ROBERT WALS
174 IVY HILL CRESCENT
RYE BROOK    NY    10573

#1473085
ROBERT WALSH
48 ADKINSON DR
PENSACOLA    FL    32506-4700

#1473086
ROBERT WALSH &
EMILY VICTORIA WALSH JT TEN
48 ADKINSON DR
PENSACOLA    FL    32506

#1473087
ROBERT WALSH & EMILY V WALSH JT TEN
48 ADKINSON DR
PENSACOLA    FL    32506-4700

#1473088
ROBERT WALTER &
DOROTHY M WALTER JT TEN
2415 N AURELIUS RD UNIT 2
HOLT    MI    48842-2189

#1473089
ROBERT WALTER SPRINGER
2011 18TH AVE S
NASHVILLE    TN    37212

#1473090
ROBERT WALTON CASE
1433 S E 53RD AVE
PORTLAND    OR    97215-2650

#1473091
ROBERT WANG
2661 TOWNHILL DR
TROY    MI    48084

#1473092
ROBERT WARD
11676 WHITCOMB
DETROIT    MI    48227-2031

#1473093
ROBERT WARD & MARY ANN N
WARD JT TEN
6458 E WASHINGTON
CLARKSTON    MI    48346-2170

#1473094
ROBERT WARD JOHNSON
1400 DARRELL DR
MIDLLOTHIAN    VA    23113-4500

#1473095
ROBERT WARD SILKY JR &
SUSAN KAY SILKY JT TEN
610 RICHARD
LANSING    MI    48917-2751

#1473096
ROBERT WARDLOW
1231 E WINSTON AVE
BALTIMORE    MD    21239-3412

#1473097
ROBERT WARREN ALEXANDER
1315 PASEO DE VACA
SAN ANGELO    TX    76901

#1473098
ROBERT WARREN JOHNSON
19436 VIA DEL CABALLO
YORBA LINDA    CA    92886-2754

#1473099
ROBERT WARREN MEYER
135 BELVUE DR
LOS GATOS    CA    95032-5114

#1473100
ROBERT WASHINGTON
16500 N PARK DR
APT 1709
SOUTHFIELD    MI    48075-4756

#1473101
ROBERT WATERMAN
APT 3
31 S PORTLAND AVE
BROOKLYN    NY    11217-1370

#1473102
ROBERT WAYNE BREWBAKER
33735 GLENVIEW DR
FARMINGTON    MI    48335-3421

#1473103
ROBERT WAYNE SKINNER
15119 RIPPLEWIND LN
HOUSTON    TX    77068-2090

#1473104
ROBERT WAYNE SPANN
15640 RHONDA AVE
BATON ROUGE    LA    70816-1374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1473105
ROBERT WAYNE WILSON
50 GLEN ABBEY
ABILENE      TX      79606

#1473106
ROBERT WEBER
5993 KILBY RD
HARRISON    OH      45030-9415

#1473107
ROBERT WEBER & BERNICE WEBER JT TEN
4335 24TH
DORR    MI      49323-9705

#1473108
ROBERT WEINMAN
205 STANFORD AVENUE
ELYRIA      OH      44035-6011

#1473109
ROBERT WELGE &
PAIGE WELGE JT TEN
28 KNOLLWOOD DR
CHESTER    IL      62233-1415

#1473110
ROBERT WESSEN CUST ANDREW
MEAKEAL WESSEN UNDER CA
UNIF TRANSFERS TO MINORS ACT
881 ALMA REAL DRIVE 300A
PACIFIC PALISADES      CA      90272-5045

#1473111
ROBERT WHITE
110 BEECH ST
KEARNY    NJ      07032-2708

#1473112
ROBERT WHITE
2641 W 8TH ST
ANDERSON    IN      46011-1947

#1473113
ROBERT WHITE & MARY ELLEN
WHITE JT TEN
34325 LAKEVIEW
SOLON    OH      44139-2015

#1473114
ROBERT WIDMAN
R R 1
RANSOM    IL      60470-9801

#1473115
ROBERT WIECZOREK CUST
ROBERT CHARLES WIECZOREK
UNIF TRANS MIN ACT CA
45858 OLD CORRAL RD
COARSE GOLD    CA      93614-9782

#1473116
ROBERT WIESNER
1210 CLUB PLACE
DULUTH    GA      30096-8206

#1473117
ROBERT WILDER CUST FOR
MELISSA WILDER UNDER NY UNIF
GIFTS TO MMIN ACT
15 CAROL ST
PLAINVIEW    NY      11803-5605

#1113824
ROBERT WILLIAM ALPERT
196 8TH AVE APT 6
BROOKLYN  NY      11215

#1473118
ROBERT WILLIAM BROCKBANK
1975 RAYMOND AVE
SIGNAL HILL      CA      90806

#1473119
ROBERT WILLIAM BRUCE
82 RICKETTS RD
HAMILTON    MT      59840-9324

#1473120
ROBERT WILLIAM CLARK
10731 WEST 40TH ST.
BRANCH    MI      49402

#1473121
ROBERT WILLIAM DEERY
4026 JORDAN LAKE DRIVE
MARIETTA    GA      30062-5786

#1473122
ROBERT WILLIAM DERNULC
14706 HERITAGE DR
SUN CITY      AZ      85375-5972

#1473123
ROBERT WILLIAM DIXON
517 ALPHA AVENUE
BROWNSBURG IN      46112-1501

#1473124
ROBERT WILLIAM FEINDT &
BRENDA J FEINDT JT TEN
12841 DAYBREAK CT W
JACKSONVILLE    FL      32246-7092

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1473125
ROBERT WILLIAM GEIERMAN
914 LAKE BREEZE ROAD
SHEFFIELD LAKE    OH    44054-2024

#1473126
ROBERT WILLIAM GREGORY
BIRKERFELD 29
51429 BERGISCH GLADBACH
GERMANY

#1473127
ROBERT WILLIAM HODSON
8829 SW 83RD AVE
TRENTON  FL    32693-6727

#1473128
ROBERT WILLIAM JURKOVICH
1250 PINE SHADOW LN
CONCORD  CA    94521-4800

#1473129
ROBERT WILLIAM KEENE
9907 DE PAUL DR
BETHESDA  MD    20817-1709

#1473130
ROBERT WILLIAM MARTIN &
LYNNE M MARTIN JT TEN
4269 OWEN RD
FENTON    MI    48430-9150

#1473131
ROBERT WILLIAM MILLER
BOX 92
LAPEL    IN    46051-0092

#1473132
ROBERT WILLIAM MILROY
417 EAST COTTAGE GROVE
BLOOMINGTON  IN    47408-3608

#1473133
ROBERT WILLIAM MUDGE
18935 MCGRATH CIR
PT CHARLOTTE    FL    33948-9443

#1473134
ROBERT WILLIAM OTTO BETEL
4 ROBIN HOOD LN
NORTHFIELD    IL    60093-2920

#1473135
ROBERT WILLIAM PARKER
5300 W CARPENTER RD
FLINT    MI    48504-1033

#1473136
ROBERT WILLIAM PEVER AS CUST
FOR KATHLEEN E PEVER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
10540 GREENWAY ROAD
NAPLES    FL    34114-3107

#1473137
ROBERT WILLIAM PEVER AS CUST
FOR SHERRIE L PEVER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
791 18TH STREET NE
NAPLES    FL    34120-3644

#1473138
ROBERT WILLIAM PRICE TR
U/A DTD 05/25/94 ROBERT
WILLIAM PRICE REVOCABLE
TRUST
222 FLAG POINT DR
ROSCOMMON MI    48653-8922

#1473139
ROBERT WILLIAM REID & HELENE
CHENIER REID JT TEN
26948 WHITESTONE ROAD
RANCHO PALOS VERDE  CA    90275-2124

#1473140
ROBERT WILLIAM SCHNEIDER
112 WOODLEIGH RD
DEDHAM  MA    02026-3130

#1473141
ROBERT WILLIAM SCHOELLES
6152 KAREN AVE
NEWFANE  NY    14108-1111

#1473142
ROBERT WILLIAM SLOAN
BOX 674
218 S BRIDGE ST
LINDEN    MI    48451-0674

#1473143
ROBERT WILLIAM SPIBEY
114 PARKSIDE DR
PORTMOODY  BC    V3H 4W8
CANADA

#1473144
ROBERT WILLIAM ULLMANN
6050 COZZENS ST
SAN DIEGO    CA    92122-3727

#1473145
ROBERT WILLIAM WEBSTER
2930 N SHERIDAN RD APT 612
CHICAGO  IL    60657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473146
ROBERT WILLIAMS
21690 CLOVELAWN
OAK PARK    MI    48237-2631

#1473147
ROBERT WILLIAMS & CAROL L
WILLIAMS JT TEN TOD JOHN C WILLIAMS
SUBJECT TO STA TOD RULES
1987 SANTA MARIA WAY
SACRAMENTO   CA    95864

#1473148
ROBERT WILLIAMS III
412 LEMEUL DRIVE
BIRMINGHAM   AL    35214-2104

#1473149
ROBERT WILLIAMSON
Attn    BETTY WILLIAMSON
1318 SCARLETT DR
ANDERSON   IN    46013-2857

#1473150
ROBERT WILSON & ANNE WILSON JT TEN
67 HIGHLAND AVE
MIDDLETOWN   NY    10940-5532

#1113828
ROBERT WILSON & KAREN WILSON JT TEN
15418 YELLOWSTONE
MACOMB   MI    48042

#1473151
ROBERT WITTWER &
VIRGINIA WITTWER JT WROS
304 E SOUTH ST
BLUFFTON   IN    46714

#1473152
ROBERT WOLF HUTNER
5800 OLD MILL RD
FORT WAYNE   IN    46807-3044

#1473153
ROBERT WOODINGTON &
GLADYS WOODINGTON JT TEN
2440-140TH NE 20
BELLEVUE   WA    98005-1801

#1473154
ROBERT WOODLEY
BOX 121
FRANKFORT   MI    49635-0121

#1473155
ROBERT WORTH TAYLOR & SANDRA
RIBACK WILSON JT TEN
BOX 297
YORK BEACH    ME    03910-0297

#1473156
ROBERT X MIRANDA
111 E EL PORTAL
SAN CLEMENTE    CA    92672-3912

#1473157
ROBERT Y AUBIN
54 BONACRES AVE.
SCARBOROUGH ON    M1C 3H9
CANADA

#1473158
ROBERT Y GRIFFITH
BOX 2172
NORWALK   CT    06852-2172

#1473159
ROBERT YOUMANS
2045 YOUNGS POINT RD
YOUNGS POINT    ON    K0L 3G0
CANADA

#1473160
ROBERT YOUNG
226 WENDOVER DRIVE
HAVERTOWN   PA    19083

#1473161
ROBERT YOUNG
2620 DESERT SANDS DR
LAS VEGAS    NV    89134-8861

#1473162
ROBERT Z BALCAREK
A
1922 N GRACE AVE
HOLLYWOOD   CA    90068-3820

#1473163
ROBERT Z BECKER
6040 NORTH LAKE DRIVE
WEST BEND   WI    53095-8444

#1113829
ROBERT Z BODAN
239 NOTH STAR RD
NEWARK,DE    19711

#1473164
ROBERT Z BODAN
239 NOTH STAR RD
NEWARK   DE    19711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473165
ROBERT Z DILLARD
8327 FREDA
DETROIT      MI      48204-3190

#1473166
ROBERT Z LLOYD
444 S HIGHLEY RD APT 328
MESA    AZ    85206

#1473167
ROBERT Z LYNN
127 BARCLADEN ROAD
ROSEMONT  PA    19010-1037

#1473168
ROBERT Z NORMAN & ANITA
NORMAN JT TEN
12 BERRILL FARMS LN
HANOVER    NH    03755-3206

#1473169
ROBERT Z QUINN
709 BERRY ST
MARTINSBURG    WV    25401-1712

#1473170
ROBERT Z SULEWSKI
1878 THETA PIKE
COLUMBIA    TN    38401-1309

#1473171
ROBERT ZAJAC
406 N 20TH ST
WEIRTON    WV    26062-2617

#1473172
ROBERT ZAMOS
7265 SPANGHURST DR
WALTON HILLS    OH    44146-4319

#1473173
ROBERT ZAMOS & GLADYS ZAMOS JT TEN
7265 SPANGHURST DR
WALTON HILLS    OH    44146-4319

#1473174
ROBERT ZANGRANDI
1824 BARNES AVE
BRONX    NY    10462-3608

#1473175
ROBERT ZAPATA
1165 CLIFF WHITE RD
COLUMBIA    TN    38401-8033

#1473176
ROBERT ZIINO CUST FOR JOHN
ZIINO UNDER WI UNIF
TRANSFERS TO MINORS ACT
2206 CHADBOURNE
MADISON    WI    53705-3930

#1473177
ROBERT ZILLER
230 EAST LITCHFIELD RD
LITCHFIELD    CT    06759-3000

#1473178
ROBERT ZIMMERMAN
3537 N SONORAN HEIGHTS
MESA    AZ    85207-1824

#1473179
ROBERT ZOELLER
2907 TREMONT DR
LOUISVILLE    KY    40205-2943

#1473180
ROBERT ZURAWIN
5126 GLENMEADOW DRIVE
HOUSTON    TX    77096-4120

#1473181
ROBERT ZWOLEN &
CATHY E ZWOLEN JT TEN
4541 SEDONA DR
CLARKSTON    MI    48348

#1473182
ROBERT ZYGAI & DONNA ZYGAI JT TEN
42335 SABLE BLVD.
STERLING HEIGHTS    MI    48314

#1473183
ROBERTA A BAILEY
112 LONG LEAF DR
HAMPSTEAD    NC    28443-2411

#1473184
ROBERTA A DUNN TRUSTEE U/A
DTD 03/04/94 ROBERTA A DUNN
TRUST
5445 N SHERIDAN 1112
CHICAGO    IL    60640-1929

#1473185
ROBERTA A FOWLER
458 MEMORIAL PKWY
NIAGARA FALLS    NY    14303-1408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473186
ROBERTA A GILL &
LEONARD GILL JT TEN
4009 BART ST
WARREN   MI    48091-1975

#1473187
ROBERTA A GILL CUST FOR
ALICIA R GILL UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
4009 BART
WARREN   MI    48091-1975

#1473188
ROBERTA A GILL CUST FOR
PAULA L GILL UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
4009 BART
WARREN   MI    48091-1975

#1473189
ROBERTA A GRIFFITH
1404 FLINTWOOD DR.
RICHARDSON   TX    75081

#1473190
ROBERTA A HALSTEAD-KNUDTSON
2412 65TH DR
FRANKSVILLE    WI    53126-9103

#1473191
ROBERTA A HANEL
4112 CROSS
WHITE LAKE    MI    48386-1207

#1473192
ROBERTA A HARRIS
660 LOCUST AVE
WESTON   WV    26452-2162

#1473193
ROBERTA A HINEMAN
19144 NEGAUNEE
REDFORD   MI    48240-1636

#1473194
ROBERTA A JANET &
DEBORAH A HANSON &
ROBERT P JANET &
MARK A JANET JT TEN
10705 S KILBOURN
OAK LAWN   IL    60453-5346

#1473195
ROBERTA A KRAMER
9455 COLLINS DRIVE
PLYMOUTH   MI    48170

#1473196
ROBERTA A LEU
463 PULTENEY ST
GENEVA   NY    14456

#1473197
ROBERTA A MAC DONALD
5455 COUNTRY CLUB SHRS
PETOSKEY   MI    49770-9404

#1473198
ROBERTA A O'NEILL & DENNIS
O'NEILL JT TEN
BOX 344
TAFTON   PA    18464-0344

#1473199
ROBERTA A PHELPS
413 EDGEWATER DR
KOKOMO   IN    46902-3525

#1473200
ROBERTA A SMEARMAN & RALPH
SMEARMAN JT TEN
35520 GROVEWOOD DR
EASTLAKE   OH    44095-2246

#1473201
ROBERTA A TUFFIN
Attn   ROBERTA A WATSON
107 S HOLMAN WAY
GOLDEN   CO    80401-5110

#1473202
ROBERTA A WEBBER
5455 COUNTRY CLUB SHRS
PETOSKEY   MI    49770-9404

#1473203
ROBERTA A WILKIE
9253 HICKORY HILL RD
OXFORD   PA    19363-2272

#1473204
ROBERTA A WILLETT &
MARK A WILLETT JT TEN
2348 SCHMITT ROAD
ROSE CITY    MI    48654

#1473205
ROBERTA ALICE PAPCIAK
217 WHISPERING CREEK RD
KING   NC    27021-9287

#1473206
ROBERTA ANDERSON
6433 NW 32ND STREET
GAINESVILLE    FL    32653-1343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1473207
ROBERTA ANN SHROYER
18 ABERFIELD LN
MIAMISBURG    OH    45342-6626

#1473208
ROBERTA ARNOLD LYLES CUST
CHARLOTTE E LYLES UNIF GIFT
MIN ACT MICH
9841 S CALUMET ST
CHICAGO    IL    60628-1431

#1473209
ROBERTA ARNOLD LYLES CUST
KENNETH S LYLES UNIF GIFT
MIN ACT MICH
9841 S CALUMET ST
CHICAGO    IL    60628-1431

#1473210
ROBERTA B BATES
202 FOREST RD
DAVENPORT    IA    52803-3613

#1113835
ROBERTA B BILLINGSLEY
1420 WINDSOR PLACE
FAYETTEVILLE    AR    72703

#1473211
ROBERTA B CRANK
4407 S UNION ROAD
MIAMISBURG    OH    45342-1141

#1473212
ROBERTA B DENNY
6425 WEST 10TH ST
INDIANAPOLIS    IN    46214-3546

#1473213
ROBERTA B DOUGLASS
1512 CEMINEL RD
BABSON PARK    FL    33827

#1473214
ROBERTA B FAUST
2412 SUMMER HILL RD
WAYNE    NJ    07470

#1473215
ROBERTA B RAZOR
304 KNAPP AVE
MOREHEAD    KY    40351-1122

#1473216
ROBERTA B RUSSELL
133 SHENANGO BLVD
FARRELL    PA    16121-1737

#1473217
ROBERTA B SCOTT & MARGARET P
SCOTT JT TEN
609 NORTH DUPONT ROAD
WILMINGTON    DE    19807-3115

#1473218
ROBERTA BESSON GRAUERT
BOX 90
FRENCHTOWN NJ    08825-0090

#1473219
ROBERTA BLACKWELL
512 COLLEGE S E
GRAND RAPIDS    MI    49503-5304

#1473220
ROBERTA C BOUVETTE
2217 MIROW PLACE
CHARLOTTE    NC    28270-9539

#1473221
ROBERTA C CARMAN
35 GARRISON RD
ELMER    NJ    08318

#1473222
ROBERTA C CONRAD
102 BROADBENT RD
WILM    DE    19810-1308

#1473223
ROBERTA C HAYES
68 WASHBURN AV
WELLESLEY HILLS    MA    02481-5224

#1473224
ROBERTA C PALMER
BOX 26
KEEDYSVILLE    MD    21756-0026

#1473225
ROBERTA C SHAW
1404 GILBERT AVE
DOWNERS GROVE IL    60515-4538

#1473226
ROBERTA CAROLYN LONGHOUSE
34 BENSON ROAD RD 1
FREEVILLE    NY    13068-9736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1113838
ROBERTA CHAPMAN
945 CAROL AVE
WOODMERE NY    11598-1512

#1473227
ROBERTA CLINE
BOX 291
MOUNT PLEASANT    MI    48804-0291

#1473228
ROBERTA COTTON
4055 BURTON
INKSTER    MI    48141-2732

#1473229
ROBERTA CRAMER SHIELDS
767 WARNER RD NE
VIENNA    OH    44473-9720

#1473230
ROBERTA CRAMER SHIELDS &
REED CRAMER SHIELDS TEN ENT
767 WARNER RD
VIENNA    OH    44473-9720

#1473231
ROBERTA CURRY
49381 GOLDEN LAKE DR
SHELBY TWP    MI    48315

#1473232
ROBERTA D CORCORAN & JOHN J
CORCORAN TRUSTEES U/A DTD
06/14/93 M-B ROBERTA D
CORCORAN
1344 WHITEFIELD
DEARBORN HTS    MI    48127-3419

#1473233
ROBERTA D GARRETT
21100 HWY 79 SPACE 31
SAN JACINTO    CA    92583

#1473234
ROBERTA D REID
2510 S W 52 LA
CAPE CORAL    FL    33914

#1473235
ROBERTA D SAMPSON
160 LINWOOD AVE
TONAWANDA  NY    14150-4020

#1473236
ROBERTA DEMOCK TRUSTEE U/A
DTD 11/19/92 ROBERTA DEMOCK
TRUST
618 S MEADE
FLINT    MI    48503-2285

#1473237
ROBERTA DENEHY
22 ARAGON BLVD
SAN MATEO    CA    94402-2314

#1473238
ROBERTA DUMAS
4416 NORTH CENTER ROAD
FLINT    MI    48506-1467

#1473239
ROBERTA E BANKS
C/O PITCHELL
87 LAKEVIEW ST
SHARON    MA    02067-2709

#1473240
ROBERTA E BENNETT
5 SKY RIDGE DRIVE
ROCHESTER  NY    14625-2158

#1473241
ROBERTA E BRADY
2680 FULTON ROAD
HEDGESVILLE    WV    25427-3987

#1473242
ROBERTA E BROOKS
2474 LESLIE
DETROIT    MI    48238

#1473243
ROBERTA E JONES
2005 QUAIL FOREST DR
RALEIGH    NC    27609

#1473244
ROBERTA E MOORE
BOX 1313
LAKE PANASOFFKEE    FL    33538-1313

#1473245
ROBERTA E POLITO
6742 HARLEY ST
PHILA    PA    19142-3301

#1473246
ROBERTA E WRIGHT
11701 HANKERD RD
PLEASANT LAKE    MI    49272-9613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473247
ROBERTA E YANDELL &
MICHAEL W YANDELL &
DIAN E STELTER JT TEN
BOX 56
1010 N DERBY
DERBY    KS    67037-0056

#1473248
ROBERTA ELIZABETH ROUSE
6108 NEFF ROAD
MOUNT MORRIS    MI    48458-2753

#1473249
ROBERTA ENAMA
2200 EL MIRADOR STREET
LAS VEGAS    NV    89102-3828

#1473250
ROBERTA F BOSTIC
11855 SAM BLACK RD
MIDLAND    NC    28107

#1473251
ROBERTA F KOVACIC & LEE A
MOREHOUSE JT TEN
19 MONTICELLO DR
EAST LYME    CT    06333-1228

#1473252
ROBERTA F LEUTZ
207 LAKESHORE DRIVE
COLDWATER    MI    49036-9422

#1473253
ROBERTA F RANSON
3513 N LAYMAN AVE
INDIANAPOLIS    IN    46218-1845

#1473254
ROBERTA F WHITMIRE TR
U/A DTD 10/16/03
ROBERTA F WHITMIRE INDENTURE TRUST
430 COVERT COURT
BALLWIN    MO    63021

#1473255
ROBERTA FELTMAN
120 AVE D
GREENVILLE    OH    45331-2312

#1473256
ROBERTA G DESMARAIS TR U/A
DTD 02/28/94 OF THE ROBERTA
G DESMARAIS REVOCABLE LIVING
TR
18 DREW ST
SOMERSWORTH NH    03878-1402

#1473257
ROBERTA G KOHLHAAS
1580 TARPON ST
MERRITT ISLAND    FL    32952

#1473258
ROBERTA GEORGE TRUSTEE U/A
DTD 02/03/94 ROBERTA GEORGE
TRUST
3773 LINCOLN RD
SANTA BARBARA    CA    93110-2501

#1473259
ROBERTA GRAFF
150 FINUCANE PLACE
WOODMERE NY    11598-1309

#1473260
ROBERTA GREENWALD SELTZER
APT 4-D
100-10-67TH RD
FOREST HILLS    NY    11375

#1473261
ROBERTA H KNOPP
13045 OLYMPUS WAY
STRONGSVILLE    OH    44149-3240

#1473262
ROBERTA H MITCHELL
5300 APPLEWOOD DRIVE
FLUSHING    MI    48433-1136

#1473263
ROBERTA H PRIBEK
505 MILL ST
SHEBOYGAN FALLS    WI    53085-1803

#1473264
ROBERTA H TUFFELMIRE
3890 COLONY CIRCLE
SUMTER    SC    29153-9347

#1473265
ROBERTA HARRELL
136 E BLACKJACK BRANCH WAY
JACKSONVILLE    FL    32259

#1473266
ROBERTA HIDDEN FOSTER
748 MEINKCKE AVE
SAN LUIS OBISPO    CA    93405-1731

#1473267
ROBERTA HINEMAN
19144 NEGOUNEE
REDFORD    MI    48240-1636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1473268
ROBERTA HUNTER
228 S STARLIT
INVERNESS    FL    34450-1808

#1473269
ROBERTA HUNTER
490 GRANADA
PONTIAC    MI    48342-1725

#1473270
ROBERTA I RUBIN & SAMUEL M
STREIT JT TEN
2419 WINTHROP RD
TALLAHASSE    FL    32312-3224

#1473271
ROBERTA J ANTRAM &
ROBERT C ANTRAM JT TEN
734 ANTRAM ROAD
SOMERSET    PA    15501-8856

#1473272
ROBERTA J BIDWELL
15 SOUTHLAWN COURT
SAGINAW    MI    48602-1817

#1473273
ROBERTA J BIRCHMEIER
200 BOMAN STREET
FLUSHING    MI    48433-1787

#1473274
ROBERTA J BUTERA
36 NEW ENGLAND DRIVE
LAKE HIAWATHA    NJ    07034-2028

#1473275
ROBERTA J COOPER & GARY N
COOPER JT TEN
3936 SILVER VALLEY DRIVE
ORION    MI    48359-1650

#1473276
ROBERTA J DAVIS
980 TROPICAL PALM AVE
N FORT MYERS    FL    33903-4269

#1473277
ROBERTA J DUZAN-KEELING TR THE
ROBERTA J DUZAN-KEELING REVOCABLE
LIVING TRUST U/A DTD 11/17/98
11928 HALLA PLACE
FISHERS    IN    46038

#1473278
ROBERTA J ERSKINE
12333 WHISPER RIDGE DR
FREELAND    MI    48623-9500

#1473279
ROBERTA J ERSKINE &
DAVID R ERSKINE JT TEN
12333 WHISPER RIDGE DR
FREELAND    MI    48623-9500

#1473280
ROBERTA J GAST
1553 INDIAN WATERS LN
MINOCQUA    WI    54548

#1473281
ROBERTA J HAYNOR TR
ROBERTA J HAYNOR LIVING TRUST
U/A DTD 07/13/00
22821 ARLINGTON
DEARBORN    MI    48128

#1473282
ROBERTA J KERR
9350 MORRIS LN
CUBA    NY    14727-9558

#1473283
ROBERTA J KURI
442 ROSEMARY
LANSING    MI    48917

#1473284
ROBERTA J SMITH & MISS
JEANNA M HOFF JT TEN
5020 NW 27TH ST
OKLAHOMA CITY    OK    73127-1728

#1473285
ROBERTA J SMITH & MISS
JULIA M HOFF JT TEN
5020 NW 27TH ST
OKLAHOMA CITY    OK    73127-1728

#1473286
ROBERTA J SOMMER CUST
CHRISTIAN M SOMMER UNDER THE
NM UNIF TRANSFERS TO MINORS
ACT
105 LUGAR DE ORO
SANTA FE    NM    87501-1525

#1473287
ROBERTA J VERMILLION
BOX 482
DALEVILLE    IN    47334-0482

#1473288
ROBERTA J WHEELER
830 CATALPA DR
DAYTON    OH    45407-1903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1473289
ROBERTA JO ROHLENA
425 BUCKWALTER DR
SIOUX CITY      IA      51104-1130

#1473290
ROBERTA JOSEPHINE YOUNT
524 STAR LANE
SOUTH ST PAUL      MN      55075

#1473291
ROBERTA K ISHIMITSU
6123 86TH AVE SE
MERCER ISLAND      WA      98040-4945

#1473292
ROBERTA K PLACHER &
SAMUEL J PLACHER SR JT TEN
3695 S TOWERLINE
BRIDGEPORT      MI      48722-9549

#1473293
ROBERTA K SMITH
403 E EVERGREEN RD
LEBANON      PA      17042-7510

#1473294
ROBERTA K SMITH
5398 W LAKE ROAD
CLIO      MI      48420-8237

#1473295
ROBERTA K TARBELL
1810 RITTENHOUSE SQ APT 901
PHILADELPHIA      PA      19103

#1473296
ROBERTA KALSBEEK
320 CORWIN ROAD
ROCHESTER  NY      14610-1347

#1473297
ROBERTA KELLEY
428 W FLORAL DRIVE
MONTEREY PARK  CA      91754-6439

#1473298
ROBERTA KINEL & SAM KINEL JT TEN
18 LACKINE DRIVE
ROCHESTER   NY      14618-5606

#1473299
ROBERTA KIRSHNER AS CUST
FOR MISS CARLA DAWN KIRSHNER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
89 MARY ST
SHAVERTOWN  PA      18708-1013

#1473300
ROBERTA KOZINN CUST FOR
BETH EILEEN KOZINN UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
8 BALDPATE HILL ROAD
NEWTON   MA      02459-2824

#1473301
ROBERTA L AHRENS
2088 FINLAND DRIVE
DAYTON   OH      45439-2760

#1473302
ROBERTA L ATWELL
427 NORTH RIVER ST
TAWAS CITY      MI      48763-9354

#1473303
ROBERTA L ATWELL & GORDON D
ATWELL JT TEN
427 NORTH RIVER ST
TAWAS CITY      MI      48763-9354

#1473304
ROBERTA L BABBITT
7906 STEVENSON RD
BALTIMORE      MD      21208-3025

#1473305
ROBERTA L BAKER
140 CHIPLEY CT
BOWLING GREEN      KY      42103-8423

#1473306
ROBERTA L BELK
300 DUTTON DR
MOUNT HOME   ID      83647-1539

#1473307
ROBERTA L BENNER
1810 MORGAN TERR
BELOIT   WI      53511-3956

#1473308
ROBERTA L CAMPBELL
5740 NORTH SEVEN MILE RD
PINCONNING      MI      48650-7900

#1473309
ROBERTA L CROWN
1175 YORK AVE
NEW YORK  NY      10021-7169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473310
ROBERTA L DUMAS
4416 N CENTER RD
FLINT     MI     48506-1467

#1473311
ROBERTA L ENGBERG
10931 PRINCESS
CHICAGO RIDGE     IL     60415-2142

#1473312
ROBERTA L HAMPER
1215 FISHINGER ROAD
COLUMBUS OH     43221

#1113852
ROBERTA L HEINZMANN
11 KERRY LANE
NORTH EASTON     MA     02356-1761

#1473313
ROBERTA L MARCOTTE
172 47 S 69TH AVE
TINLEY PK     IL     60477

#1473314
ROBERTA L PETISH
936 PINELLAS BAY WAY S APT TH2
ST PETERSBURG     FL     33715-2128

#1473315
ROBERTA L RAYMOND
4715 REGINOLD DR
WICHITAFALLS     TX     76308-4519

#1473316
ROBERTA L ROE
6539 ORCHID DR
JENISON     MI     49428-9333

#1473317
ROBERTA L SALAZAR
6038 SOUTHBROOK AVE
LANSING     MI     48911-4844

#1473318
ROBERTA L SCOTT
4190 GRAHAM RD
JAMESVILLE     NY     13078-9433

#1473319
ROBERTA L WHITEMAN
3352 N 700 E
KOKOMO  IN     46901-8499

#1473320
ROBERTA LEE WILLIAMS
915 CHURCH ST
SAXTON     PA     16678-1215

#1473321
ROBERTA LOUISE PIKE
BOX 165
GRAND LEDGE     MI     48837-0165

#1473322
ROBERTA LOVELAND
6032 ERIE ROAD
BROCTON     NY     14716

#1473323
ROBERTA LUSTIG CUST STEVEN
JEFFREY LUSTIG UNIF GIFT MIN
ACT NJ
14 EUCLID TERRACE
PARSIPPANY     NJ     07054-1466

#1473324
ROBERTA LYNNE STAPLES
83 FAIRLANE DR
HUNTINGTON     CT     06484-1983

#1473325
ROBERTA M CAMARDO
235 WARREN AVE
ROCHESTER  NY     14618-4315

#1473326
ROBERTA M COHEN
875 LANSDOWN CT
SUNNYVALE     CA     94087-1706

#1473327
ROBERTA M DETTMAN
500 PECAN CREEK DRIVE
HORSESHOE BAY  TX     78657

#1473328
ROBERTA M DREYER
8112 RAVINIA RD
FORT WAYNE     IN     46825-3429

#1473329
ROBERTA M GUNN
8834 CAMFIELD DR
ALEXANDRIA     VA     22308-2816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1473330
ROBERTA M HARTMAN & JAY H
HARTMAN JT TEN
469 BURLINGTON AVE
BRISTOL    CT    06010-3104

#1473331
ROBERTA M HOOVER
Attn   ROBERTA M ARMITAGE
2308 BARCELONA AVENUE
FORT MYERS    FL    33905

#1473332
ROBERTA M KING
55 FRANCIS DR
SEYMOUR   CT    06483-2005

#1473333
ROBERTA M KNAPP
212 WASHBURN HILL RD
GLOVERSVILLE    NY    12078-6118

#1473334
ROBERTA M KNECHT
2376 E 24TH ST
FLORENCE   OR    97439-9795

#1473335
ROBERTA M RILEY
7312 FIELDING
DETROIT    MI    48228-4614

#1473336
ROBERTA M ROUSH
3813 KENWOOD
DAVENPORT   IA    52807-2354

#1473337
ROBERTA M RUDDELL TR
THE ROBERTA M RUDDELL TRUST
UA 07/16/97
54 PAISLEY PLACE
IRVINE    CA    92620

#1473338
ROBERTA M SALING TR
ROBERTA M SALING LIVING TRUST
UA 10/12/95
6 CAPTAIN KIDD LN
WINTER HAVEN   FL    33880-6506

#1473339
ROBERTA M WILLIAMS
715 GOIST LN
GIRARD    OH    44420-1404

#1473340
ROBERTA M WING
1527 WAGON WHEEL LANE
GRAND BLANC   MI    48439-4848

#1473341
ROBERTA MAHLER AS CUST FOR DEBRA
MAHLER U/THE CALIFORNIA U-G-M-A
ATTN DEBRA MAHLER GRAHAM
23547 PARK BELMONTE
CALABASAS   CA    91302-1702

#1473342
ROBERTA MAHLER AS CUST FOR DIANE
SANDRA MAHLER U/THE CALIF
U-G-M-A
ATTN DIANE MAHLER
28237 LAURA LA PLANTE DR
AGOURA HILLS    CA    91301-2441

#1473343
ROBERTA MAHLER CUST DIANE
MAHLER UNIF GIFT MIN ACT
CAL
28237 LAURA DE PLANTE DR
AGOURA HILLS    CA    91301

#1473344
ROBERTA MARION PIERCE
1375 NORTH 76TH ST
PHILADEPHIA    PA    19151-2824

#1473345
ROBERTA MARLENE BRUDNER CUST
MATTHEW SCOTT BRUDNER UNIF
GIFT MIN ACT NY
830 PARK AVE
N Y    NY    10021-2757

#1473346
ROBERTA MARTIN
2210 HIGHPOINT
CUYAHOGA FALLS    OH    44223-1140

#1113856
ROBERTA MEANY SMITH CUST
KELSEY E MEANY
UNIF TRANS MIN ACT FL
421 KELSEY DR
PALM BEACH GARDENS   FL    33410-4513

#1113857
ROBERTA MEANY SMITH CUST
MASON J MEANY
UNIF TRANS MIN ACT FL
421 KELSEY DR
PALM BEACH GARDENS   FL    33410-4513

#1113858
ROBERTA MEANY SMITH CUST
SKYLER E MEANY
UNIF TRANS MIN ACT FL
421 KELSEY DR
PALM BEACH GARDENS   FL    33410-4513

#1473347
ROBERTA MILNER &
DAVID L MILNER &
NICETA W MILNER JT TEN
2233 EARLMONT
BERKLEY    MI    48072-1878

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1473348
ROBERTA NEVILL &
TERI WILLS &
KAREN BODINE JT TEN
12680 TORREY PINES DR
AUBURN   CA   95602-8110

#1473349
ROBERTA O HUGHES & CURTIS L
HUGHES JT TEN
26017 SOUTH DRIFTER DRIVE
SUN LAKES   AZ   85248-7250

#1473350
ROBERTA OSTROWER
50 FIELD LANE
ROSLYN HEIGHTS   NY   11577-2637

#1473351
ROBERTA OWENS
311 PENNNWOOD DRIVE
BOX 36
RICHLANDTOWN   PA   18955-1042

#1473352
ROBERTA P BIGGS
BOX 144
CECILTON   MD   21913

#1473353
ROBERTA P FICK
6849 WOODCREST RIDGE
CLARKSTON   MI   48346-4738

#1473354
ROBERTA P VON KELSCH
3305 GLEN EDEN QUAY
VIRGINIA BCH   VA   23452-6240

#1473355
ROBERTA PATTERSON PARKER
205 CREEKSIDE EAST
WILMINGTON   NC   28411-6873

#1473356
ROBERTA R DUKTIG
5350 DARBY CT
CAPE CORAL   FL   33904-5915

#1473357
ROBERTA R FERGUSON
287 NORTH RD NE
WARREN   OH   44483-4503

#1473358
ROBERTA R PETERSON
3746 RIDGE ROAD N E
CORTLAND   OH   44410-9703

#1473359
ROBERTA RIDLEY &
WILLIAM L RIDLEY TR
ROBERTA RIDLEY TRUST
UA 06/17/94
3862 NEW SALEM AVE
OKEMOS   MI   48864-3630

#1473360
ROBERTA RISINGER
3319 FOLEY DRIVE
PARKERSBURG   WV   26104-2628

#1473361
ROBERTA ROBERTS
1831 SHELDON
EAST CLEVELAND   OH   44112-2826

#1473362
ROBERTA ROBERTS BOWERS
5600 WILD ROSE LANE
MILFORD   OH   45150-2653

#1473363
ROBERTA ROBINS
APT 175
382 CENTRAL PARK WEST
NEW YORK   NY   10025-6054

#1113862
ROBERTA S CRATER &
DONALD A CRATER JT TEN
27 SEELEY ST
BROOKHAVEN   NY   11719

#1473364
ROBERTA S EWING
5150 RIVER RD
RICHFIELD   NC   28137-9790

#1473365
ROBERTA S GOLDBERG
11081 HIGHLAND CIR
BOCA RATON   FL   33428-2717

#1473366
ROBERTA S HEINLEIN & TERRY J
HEINLEIN JT TEN
2825 SHEA WAY
MARIETTA   GA   30060-5328

#1473367
ROBERTA S KEISLER
3223 GLENDALE ROAD
WEST COLUMBIA   SC   29170-2661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1473368
ROBERTA S MC KAY
2728 CLAYMONT CIR
TUSCALOOSA   AL     35404-4259

#1473369
ROBERTA S OGRADY
1277 CAROLINE ST
ALAMEDA   CA    94501-3917

#1473370
ROBERTA S SEYVIN
37581 FOUNTAIN PK CIRCLE
APT 23B 489
WESTLAND   MI     48185-5621

#1473371
ROBERTA SCHELLER AS CUST FOR
LISA JANE SCHELLER U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
730 CANTERBURY LN
VILLANOVA    PA    19085-2052

#1473372
ROBERTA SILVER
31 KINNICUTT RD
WORCESTER  MA      01602-1547

#1473373
ROBERTA SOWINSKI
90 CHESTNUT HILL LANE SOUTH
WILLIAMSVILLE    NY    14221-2605

#1473374
ROBERTA STERN ROGGE
1172 PARK AVE
N Y    NY    10128-1213

#1473375
ROBERTA T BARIJKA
4906 CLAREMONT ST 1
MIDLAND    MI     48642-3386

#1473376
ROBERTA T BROWN
117 GREEN VALLEY RD
TRENTON   TN    38382-9450

#1473377
ROBERTA T BURKE
20 ORCHARD ST
HOLLEY   NY    14470-1012

#1473378
ROBERTA T JARVIS
3031 CYNTHIANA ROAD
GEORGETOWN KY     40324-9272

#1473379
ROBERTA T LATVALA
1801 W SCREVEN ST G
QUITMAN   GA    31643-3621

#1473380
ROBERTA UTTERBACK
443 SOUTH HOMESTEAD DR
NEWCASTLE   IN     47362-9135

#1473381
ROBERTA V HARRISON
5812 WIMBLETON WAY
FORT WORTH   TX    76133-3606

#1473382
ROBERTA V RHODES CUST
CURTIS A RHODES
UNIF TRANS MIN ACT MD
2070 TURKEY NECK RD
SWANTON   MD    21561-1151

#1473383
ROBERTA V RHODES CUST
ERIN A RHODES
UNIF TRANS MIN ACT MD
2070 TURKEY NECK RD
SWANTON   MD    21561-1151

#1473384
ROBERTA W HEDGE
17142 JONQUIL AVE
LAKEVILLE     MN    55044-9587

#1473385
ROBERTA W ODELL
SKIRMISH HILL
1050 MEETINGHOUSE ROAD
WEST CHESTER   PA    19382-8126

#1473386
ROBERTA W STURM CUST
JEFFREY D PADFIELD
UNIF TRANS MIN ACT FL
1385 S W 14TH AVENUE
BOCA RATON   FL    33486-5332

#1473387
ROBERTA W STURM CUST
JENNIFIER L PADFIELD
UNIF TRANS MIN ACT FL
1385 S W 14TH AVENUE
BOCA RATON   FL    33486-5332

#1473388
ROBERTA WILBER
333 HIGHTOWER
LEXINGTON    KY    40517-2311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473389
ROBERTA WILLIAMS
1639 27TH ST NE
CANTON   OH    44714-1767

#1473390
ROBERTA WOLF CUST DOUGLAS
WOLF UNIF GIFT MIN ACT MICH
30119 RICHMOND HILL
FARMINGTON HILLS    MI    48334-2336

#1473391
ROBERTA Y BERWANGER
1209 ROBIN RD
DIXON    IL    61021-3951

#1473392
ROBERTA YOUNGBLOOD
237 DEER HILL ROAD
CLAYTON   GA    30525

#1473393
ROBERTA ZIMAN BARGET
4625 FARGEEN RD
HARRISBURG   PA    17110-3215

#1473394
ROBERTO A GARZA
6449 WEST 64TH STREET
CHICAGO   IL    60638-5007

#1473395
ROBERTO B ROSAS
6035 POLLARD AVE
EAST LANSING    MI    48823-1539

#1473396
ROBERTO B ROSAS &
CONNIE S ROSAS JT TEN
6035 POLLARD AVE
EAST LANSING    MI    48823-1539

#1473397
ROBERTO BARAJAS
1304 WEBER DR
LANSING    MI    48912-4419

#1473398
ROBERTO BURGOS
2880 WAREING DR
LAKE ONION    MI    48360-1656

#1473399
ROBERTO C MIRAMONTES
3825 SHEFFIELD CIR
DANVILLE    CA    94506-1261

#1473400
ROBERTO CARDENAS
3848 BLACK CREEK DR
HUDSONVILLE   MI    49426-9038

#1473401
ROBERTO D MAGAT & FE B MAGAT JT TEN
1189 SANDSTONE LANE
SAN JOSE    CA    95132-2648

#1473402
ROBERTO D TOVAR
2709 MOSSWOOD DR
SAN JOSE    CA    95132-2256

#1473403
ROBERTO E MUNOZ
128 E LORRAINE AVE
APT B
ADDISON    IL    60101-4670

#1473404
ROBERTO ESPINOSA
APARTADO AEREO 102034
BOGOTA 10
COLOMBIA

#1473405
ROBERTO FLORES
514 MANGATE AVE
VALINDA    CA    91744-4219

#1473406
ROBERTO G BALLESTEROS
2795 GRANT DR
ANN ARBOR   MI    48108-1255

#1473407
ROBERTO G CUELLAR
1835 JORDAN ST
SAGINAW   MI    48602-1182

#1473408
ROBERTO J GAMBACH CUST MARK
ELI GAMBACH UNDER THE
FLORIDA GIFTS TO MINORS ACT
1200 STILLWATER DR
MIAMI BEACH    FL    33141-1028

#1473409
ROBERTO J VILLARREAL
4801 TERNES
DETROIT   MI    48210-2142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1473410
ROBERTO L BOFFI
7449 SWEETBRIAR
WEST BLOOMFIELD    MI    48324-2555

#1473411
ROBERTO L HUESCA
110 CLIFF STREET
NAPOLEON OH    43545-2014

#1473412
ROBERTO L VALENZUELA
11188 BLACKWOOD STREET
FONTANA   CA    92337

#1473413
ROBERTO LONARDO
109 BURNING BRUSH DRIVE
ROCHESTER   NY    14606-4645

#1473414
ROBERTO LUGO
4574 BURKEY RD
YOUNGSTOWN OH    44515-3713

#1473415
ROBERTO MICOZZI
103 N MAIN STREET
FAIRCHANCE    PA    15436-1032

#1473416
ROBERTO MORALES
8308 N PALMYRA RD
CANFIELD     OH    44406-9790

#1473417
ROBERTO P LEURA
2001 FERDINAND
DETROIT     MI    48209-1600

#1473418
ROBERTO P VICENTENO
5326 W 54TH ST
CHICAGO    IL    60638-2903

#1473419
ROBERTO PRADO
5901 COUNTY RD 1023
JOSHUA    TX    76058-5033

#1473420
ROBERTO R LOPEZ
519 GRANADA DR
PONTIAC    MI    48342-1728

#1473421
ROBERTO RAMIREZ
1543 W WALKER
MILWAUKEE    WI    53204-2143

#1473422
ROBERTO RIOS
6896 PENROD
DETROIT    MI    48228-5401

#1473423
ROBERTO SALINAS
1559 MILL
LINCOLN PARK    MI    48146-2358

#1113864
ROBERTO TINOCO
GM DO BRASIL LTDA
ROD PRFS DUTRA KM 143 144
BOX 92
SAO JOSE DO CAMPOS
BRAZIL

#1473424
ROBERTO TINOCO
GM DO BRASIL LTDA
ROD PRFS DUTRA KM 143 144
BOX 92 SAO JOSE DO CAMPOS
47834-0092
BRAZIL

#1473425
ROBERTO TORRES
1001 E CAMERON AVE
ROCKDALE   TX    76567-3001

#1473426
ROBERTO VAZQUEZ
30809 LEE LANE
FARMINGTON HL    MI    48336-2657

#1473427
ROBERTS CARROLL LAWRENCE
210 MURPHREE ST
TROY    AL    36081-2113

#1473428
ROBERTSON FOWLER III
406 DIXIE DR
INDIANAPOLIS    IN    46227-2830

#1473429
ROBET JAMES SZENTES
15312 210TH AVE NE
WOODINVILLE   WA    98072-9428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473430
ROBET SIKORA CUST JONATHON
ADAM SIKORA UNDER MI UNIF
GIFTS TO MINORS ACT
4240 NEWARK
ATTICA     MI     48412-9760

#1473431
ROBI LEE MOORE
60 SHOREWOOD PT
DANVILLE     IL     61832-1807

#1473432
ROBIAR F MOHRHARDT & BEVERLY
B MOHRHARDT JT TEN
1875 CAMINITO MARZELLA
LA JOLLA     CA     92037-5718

#1473433
ROBIE ROBINSON
5747 BOYD ROAD
GROVE CITY     OH     43123-9761

#1473434
ROBIN A CURRY
50 INVERNESS ROAD
SCARSDALE  NY     10583-3504

#1473435
ROBIN A DALVITO
Attn   ROBIN GUALDUCCI
1346 WOLCOTT RD
WOLCOTT  CT     06716-1502

#1473436
ROBIN A MARKOWICZ
9732 KRESS RD
PINCKNEY     MI     48169-8468

#1473437
ROBIN A MILLER OWENS
2301 BELMONT DR
ANCHORAGE  AK     99517-1357

#1473439
ROBIN A RAY
23806 PORTAGE LAKE ROAD
MEDON  MI     49072-9737

#1473440
ROBIN A SIMON
215 S STANLEY DR
BEVERLY HILLS     CA     90211-3004

#1473441
ROBIN ANN BECHHOFFER
417 RUSSELL ST
MADISON  WI     53704-5532

#1473442
ROBIN ANN BRIDGEMAN
Attn   ROBYN ANN BRIDGEMAN-TOTH
6119 TOWNLINE RD
LOCKPORT  NY     14094-9654

#1473443
ROBIN ANN FISCHER
C/O ROBIN A HANNON
148 LAKE REGION BLVD
MONROE  NY     10950

#1473444
ROBIN ANN RENICK
Attn   ROBIN ANN RENICK NASH
4437 E BRADFORD
ORANGE  CA     92867-2200

#1473445
ROBIN ANTHONY
6009 PINEHURST ROAD
BALTIMORE     MD     21212

#1473446
ROBIN ARONSON
16 BEACH RD
WINTHROP     MA     02152-1102

#1473447
ROBIN ASSERSON
83-43 PENELOPE AVE
MIDDLE VILLAGE     NY     11379

#1473448
ROBIN B FARMER
9740 HARVESTER CIR
PERRY HALL     MD     21128

#1473449
ROBIN B KIRK
11611 ASPEN
PLYMOUTH     MI     48170-4529

#1473450
ROBIN B STOREY
46230 ALLS BROOK PL
STERLING  VA     20165-7307

#1473451
ROBIN BARRETT
2119 MARDELL DR
DAYTON  OH     45459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1473452
ROBIN BOND RANDOLPH
81 TUCKER LANE
BAYFIELD     CO    81122-9237

#1473453
ROBIN BRTVA & DENNIS BRTVA JT TEN
3014 WISTERIA LN
BLOOMINGTON IL     61704-2768

#1473454
ROBIN BURGUIERES BRISTOW
BOX 631
WEST POINT     VA    23181-0631

#1473455
ROBIN BUTERA
308 E 82ND ST APT 5E
NEW YORK   NY    10028

#1473456
ROBIN BUTLER
476 STONEWOOD DR
AKRON   OH    44313

#1473457
ROBIN C BARNES
1589 GREENFIELD ESTS DR
LEWISVILLE     NC    27023-9739

#1473458
ROBIN C KIDDER
27221 H DRIVE NORTH
ALBION     MI    49224-9533

#1473459
ROBIN C KROUSE
4212 DOUGLAS DRIVE
ADRIAN     MI    49221-9719

#1473460
ROBIN C MILLER
17691 PARKSHORE DRIVE
NORTHVILLE     MI    48167

#1473461
ROBIN CARLSON PURCELL
60 COAL PIT HILL RD
NORWICHTOWN CT     06360-9108

#1473462
ROBIN CITRIN
11443 LAURELCREST DR
STUDIO CITY     CA    91604-3872

#1473463
ROBIN CRUMB
35819 EASTMONT
STERLING HEIGHTS     MI    48312-3542

#1473464
ROBIN CUSHING
1070 PARK AVE
NEW YORK   NY    10128-1000

#1473465
ROBIN D KELLY
2973 WISCONSIN RD
TROY   MI    48083-6129

#1473466
ROBIN D PARDEE JR
PO BOX 393
WILLIAMSTON     MI    48895-0393

#1473467
ROBIN D PORTER
12310 ESCADA DRIVE
CHESTERFIELD     VA    23832-3800

#1473468
ROBIN D PRUITT
17031 FRANKLIN ST
OMAHA   NE    68118-3301

#1473469
ROBIN D REID
610 RINGLING RD
CRYSTAL LAKE     IL    60014

#1473470
ROBIN DEAN GARZA
7818 SANDPIPER PARK DR
SAN ANTONIO     TX    78249-4488

#1473471
ROBIN DICKINSON
401 FAIRMONT AVE
NORTH TONAWANDA NY     14120-2953

#1473472
ROBIN DUNN HEID
C/O ROBIN GARZA
7818 SANDPIPER PARK DR
SAN ANTONIO     TX    78249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473473
ROBIN E BRUBAKER
Attn    ROBIN E MURPHY
8301 E VIRGINIA AVE
SCOTTSDALE    AZ    85257-1740

#1473474
ROBIN E GASKIN
17889 MARX
DETROIT    MI    48203-2417

#1473475
ROBIN E MCLAREN
66 ELIZABETH CRES
WHITBY    ON    L1N 3R7
CANADA

#1473476
ROBIN E ODLE
30765 ADAIR
FRANKLIN    MI    48025-1404

#1473477
ROBIN E ROBERTS
23 LAKEVIEW CIR
MOUNT JULIET    TN    37122-2049

#1473478
ROBIN E STEWART
1920 WINCHESTER DR
INDIANAPOLIS    IN    46227-5976

#1473479
ROBIN EMILY EINHORN
36 SHALE ST
STATEN ISLAND    NY    10314-6233

#1473480
ROBIN ENNIS
14260 N HOLLY RD
HOLLY    MI    48442-9404

#1473481
ROBIN F G HELLING CUST
CHRISTINE HEATHER HELLING
UNIF GIFT MIN ACT MASS
57 PEARL ST
AYER    MA    01432-1129

#1473482
ROBIN F JOHNSON
14025 PALOMINO WAY
MIDLOTHIAN    VA    23112-6720

#1473483
ROBIN F WHITNEY &
CHRISTOPHER L WHITNEY JT TEN
25130 E KENTFIELD RD
WORTON    MD    21678-1467

#1473484
ROBIN G BREFFLE CUSTODIAN
FOR CARI LEE BREFFLE UNDER
CO UNIFORM TRANSFERS TO
MINORS ACT
705 SHALLOT
LAFAYETTE    CO    80026-1944

#1473485
ROBIN G MCLEOD & JANET E
MCLEOD JT TEN
7217 BELVEDERE RD
W PALM BEACH    FL    33411-3307

#1473486
ROBIN G SYMONDS &
SUE ANN SYMONDS TR
ROBIN G SYMONDS TRUST
UA 10/18/95
2135 OLDS DR
KOKOMO    IN    46902-2558

#1473487
ROBIN H NAJARIAN
9203 KISTLER VALLEY RD
KEMPTON    PA    19529-9175

#1473488
ROBIN H WINTER
41 DEEPWOOD DRIVE
CHAPPAQUA    NY    10514-2413

#1473489
ROBIN HALUS &
STEVEN HALUS JT TEN
2534 W NEWCASTLE RD
FLORENCE    SC    29501-1936

#1473490
ROBIN HOOD TOYE
7313 7TH DR WEST
EVERETT    WA    98203-5824

#1473491
ROBIN HOWELL
3 OAK LANE
DANBURY    CT    06811-3702

#1473492
ROBIN HUFF CUST
ROGER B HUFF
UNIF GIFT MIN ACT MI
29828 HARROW DR
FARMINGTON HILLS    MI    48331-1966

#1473493
ROBIN HUFF CUST
RORY B HUFF
UNIF GIFT MIN ACT MI
2928 HARROW DR
FARMINGTON HILLS    MI    48331-1966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473494
ROBIN ISRAELSKI
40 HEARTHSTONE DRIVE
DIX HILLS      NY     11746-5036

#1473495
ROBIN J BROUKER &
JAMES J BROUKER JT TEN
3411 W WILSON
CLIO       MI     48420-1955

#1473496
ROBIN J CELEDONIA
28 BEAVER CREEK DR SW
WARREN  OH    44481-9607

#1473497
ROBIN J FIELDS & WILLIE G
FIELDS JT TEN
3636 PINGREE
FLINT       MI    48503-4597

#1473498
ROBIN J GILBERT
7438 KIMMEL RD
CLAYTON    OH    45315-9720

#1473499
ROBIN J HAMILL-RUTH CUST
LEAH MALYN RUTH
UNIF TRANS MIN ACT NH
3585 MORGANTOWN RD
CHARLOTTESVILLE    VA     22903-7056

#1473500
ROBIN J HARRIS
4 DEXTER LANE
WENHAM  MA    01984-1833

#1473501
ROBIN J HUBERT
36 IRONSIDE DRIVE
HASTINGS   MI    49058-2061

#1473502
ROBIN J JONES
2750 LOWER ROSWELL ROAD
MARIETTA   GA    30068-3681

#1473503
ROBIN J SHARFF
RR 5 BOX 608
MARTINSBURG    WV    25401-9312

#1473504
ROBIN J SIZEMORE
59 SCOTT DR
GERMANTOWNE OH    45327-1637

#1473506
ROBIN J STUART
288 RYERSON CRES
OSHAWA   ON    L1G 8B7
CANADA

#1473507
ROBIN JANE WALTHER
525 S GRAND AVE
PASADENA  CA    91105-1601

#1473508
ROBIN JEAN WHEELER
559 HUDSON RIVER RD
WATERFORD  NY    12188-1915

#1473509
ROBIN JESHION
119 LIVINGSTONE ST
NEW HAVEN   CT    06511

#1473510
ROBIN JOHNSON
4519 LIVEOAK ST
MESQUITE   TX    75150

#1473511
ROBIN JOYCE GERSON
6565 N RANGE LINE RD
MILWAUKEE  WI    53209-3205

#1473512
ROBIN K BRTVA
3014 WISTERIA LN
BLOOMINGTON   IL    61704-2768

#1473513
ROBIN K BRUNO
67 RANDECKERS LANE
KENSINGTON   CT    06037-1133

#1473514
ROBIN K DECKER
1266 N CRYSTAL RD
CRYSTAL    MI    48818

#1473515
ROBIN K DUNKLE
1104 GREENSKEEPER WAY
CENTERVILLE  OH    45458-3972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473516
ROBIN K DUNKLE AS
CUSTODIAN FOR ROBERT JAY
DUNKLE U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1104 GREENSKEEPER WAY
CENTERVILLE    OH    45458-3972

#1473517
ROBIN K DUNKLE AS CUST
FOR ROBERT JAY DUNKLE U/THE
UNIFORM GIFTS TO MINORS ACT
1104 GREENSKEEPER WAY
CENTERVILLE    OH    45458-3972

#1473518
ROBIN K HUNTON
4409 HIGHLAND AVE
DOWNERS GROVE  IL        60515

#1473519
ROBIN K KERN
7829 DUBUQUE STREET
CLARKSTON   MI      48348-3817

#1473520
ROBIN K KIDWELL
7050 ARAPAHO RD APT 2016
DALLAS    TX    75248

#1473521
ROBIN K MAYS
5382 N LAKE SANFORD RD
SANFORD    MI      48657

#1473522
ROBIN K SPENCER
16 BRANDON CREST CT
HAUPPAUGE  NY    11749-5072

#1473523
ROBIN K YOUNG
8260 PALOMARIN COURT
SACRAMENTO  CA    95828

#1473524
ROBIN KELZ RUDNITSKY CUST
SETH L RUDNITSKY UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
18 ROSS RD
LIVINGSTON      NJ    07039-6211

#1473525
ROBIN KIM WILKIN
20822 MECEOLA RD
PARIS    MI    49338-9505

#1473526
ROBIN KIRKLAND &
KIPCHOGE KIRKLAND JT TEN
14526 NE 6TH PL APT 4
BELLEVUE    WA    98007-4736

#1473527
ROBIN L ALLEN &
ERIC D ALLEN JT TEN
5294 CEDARE SHORES BLVD 103
FLINT    MI    48504

#1473528
ROBIN L BALLARD
11441 N DEWITT RD
DEWITT    MI      48820

#1473529
ROBIN L BRONNER
342 MAPLELAWN STREET SE
KENTWOOD  MI      49548-3347

#1473530
ROBIN L BURKE
APT 24
158 W 81ST ST
NEW YORK   NY    10024-5959

#1473531
ROBIN L CARMICK
153 SPROUL ROAD
VILLANOVA    PA    19085-1326

#1473532
ROBIN L CLAY
250 SHEPPER AVENUE
PLAIN CITY        OH    43064-1027

#1473533
ROBIN L COTTON
5068 S RAINBOW BLVD APT 204
LAS VEGAS    NV    89118-1173

#1473534
ROBIN L DOBBELSTEIN
1050 BEAR CREEK COURT
ROCHESTER   MI    48306-4600

#1473535
ROBIN L DOBBELSTEIN &
SUZANNE B DOBBELSTEIN JT TEN
1050 BEAR CREEK CT
ROCHESTER   MI    48306-4600

#1473536
ROBIN L EASTER
3707 ROBIN DR
KOKOMO  IN    46902-4467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473537
ROBIN L GRAY
2693 W DESHONG DR
PENDELTON   IN    46064-8915

#1473538
ROBIN L GREENE
6152 N DADEN DRIVE
ALEXANDRIA   IN    46001-9228

#1473539
ROBIN L GRIMES
#4 GRAY MOSS CT
WITCHITA FALLS    TX    76309

#1473540
ROBIN L GRUBMAN
C/O ROBIN L KUPFERBERG
7 MOHAWK DRIVE
FRAMINGHAM   MA    01701-3041

#1473541
ROBIN L HARSH
9212 WOERNER RD
ONSTED   MI    49265

#1473542
ROBIN L LITMAN
6301 N SHERIDAN RD 21C
CHICAGO   IL    60660-1768

#1473543
ROBIN L OLSEN
650 MATTHEW LN
CAROL STREAM   IL    60188-4402

#1473544
ROBIN L POWERS
Attn   ROBIN L FREDERICKSEN
9388 MILFORD RD
HOLLY   MI    48442-9166

#1473545
ROBIN L RUOSCH
111 PLAIN ST 524
SHARON   WI    53585

#1473546
ROBIN L SPICER CUST RYAN
TYLER SPICER UNDER FL UNIF
TRANSFERS TO MINORS ACT
693 DAVIS RD
ROANOKE   VA    24012-9113

#1473547
ROBIN L WALZER CUST
JERUSHA C WALZER UGMA MI
42053 HAYES ST
BELLEVILLE    MI    48111-1422

#1473548
ROBIN L WOZNIAK
11520 NOTTINGHAM
DETROIT   MI    48224-1127

#1473549
ROBIN LAPIDUS & LORI LAPIDUS JT TEN
14 ELM AVE
ROCKLEDGE   PA    19046-4217

#1473550
ROBIN LARGE & JAMES P LARGE JT TEN
54471 COVENTRY LN
SHELBY TOWNSHIP   MI    48315-1619

#1473551
ROBIN LEE ROZARIO
105 JAYNE RD
FENTON   MI    48430

#1473552
ROBIN LINAREZ CUST BRIAN
GREGORY LINAREZ UNDER TX
UNIF GIFTS TO MINORS ACT
263 PRAIRIE GROVE
DALLAS   TX    75217-7239

#1473553
ROBIN LYNN BRIONES TR
ROBIN LYNN LUCHINGER TRUST
UA 03/11/94
8502 E CHAPMAN AVE 606
SANTA ANA   CA    92869-2461

#1473554
ROBIN LYNN KANELL
210 TREADWELL STREET UNIT 309
HAMDEN   CT    06517-2355

#1473555
ROBIN LYNN SOWERS
791 GEIGERTOWN RD
BIRDSBORO   PA    19508-9024

#1473556
ROBIN LYNN THEOPHANOUS
734 CANTERBURY COURT
GROSSE POINT WOODS   MI    48236-1294

#1473557
ROBIN M HAMILTON
1760 SOUTHVIEW DR
YELLOW SPGS   OH    45387-1229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1473558
ROBIN M HARDENBURG
4420 SULGRAVE DR
SWARTZ CREEK  MI    48473-8268

#1473559
ROBIN M HUNT
3878 DILL
WATERFORD  MI    48329

#1473560
ROBIN M JACOBS
25330 DEVON
FRANKLIN    MI    48025-1284

#1473561
ROBIN M KOERNER
3853 S ST RT 721
LAURA  OH    45337-8786

#1473562
ROBIN M LARNER
7153 DARNELL LANE
GREENDALE  WI    53129-2358

#1473563
ROBIN M MILLER
949 CHRIS LANE
ALLENTOWN  PA    18103-4671

#1473564
ROBIN M REDENBACH
17 WING CT
CHEEKTOWAGA  NY    14225-1723

#1473565
ROBIN M SHEPARD
1317 E ST ANDREWS
MIDLAND    MI    48642-6145

#1473566
ROBIN M THRASH &
PATRICIA A THRASH JT TEN
6345 N GENESEE RD
FLINT    MI    48506-1155

#1473567
ROBIN MALCOLM COURTS & GARY
DOUGLAS COURTS JT TEN
214 CULPEPER RD
RICHMOND  VA    23229-8423

#1473568
ROBIN MARIANI
3850 WOODHAVEN RD APT 809
PHILADELPHIA    PA    19154-2758

#1473569
ROBIN MAUREEN RUSSELL &
ROBERT MAURICE RUSSELL JT TEN
1477 SCOTT AVE
WINNETKA  IL    60093-1448

#1473570
ROBIN MC KENZIE
5409 WILDE TURKEY LANE
COLUMBIA    MD    21044-2408

#1473571
ROBIN MCCONWAY HISCOCK
1801 GLENALLAN AVE
SILVER SPRING    MD    20902-1368

#1473572
ROBIN MILLER MOTICKA CUST
QUINN MOTICKA UNDER CA UNIF
TRANSFERS TO MINORS ACT
210 WEST THIRD STREET
CLOVERDALE  CA    95425-3206

#1473573
ROBIN MOODY
424 NEAL DR
UNION  OH    45322-3047

#1473574
ROBIN MURPHY ANKERSEN
505 SPRING PARK DRIVE EAST
MOBILE    AL    36608-2461

#1473575
ROBIN NEMER
307 STILLWATER CT
WAUCONDA  IL    60084-2908

#1473576
ROBIN NOREEN ALLISON
3258 E FARRAND RD
CLIO    MI    48420

#1473577
ROBIN O SCHOCK
1345 E DERRY RD
HERSHEY  PA    17033-1126

#1113892
ROBIN PERALTA
6214 PADDINGTON LANE
CENTREVILLE  VA    20120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473578
ROBIN PRUITT CUST
ERIC PRUITT
UNIF TRANS MIN LAW
17031 FRANKLIN ST
OMAHA   NE   68118-3301

#1113893
ROBIN R ADAIR
10105 HEGEL BOX 311
GOODRICH   MI   48438-9258

#1473579
ROBIN R BOUGHN & PAULINE
H BOUGHN JT TEN
877 CORTEZ DR
HEMET   CA   92545-1539

#1473580
ROBIN R DUNKLE
1104 GREENSKEEPER WAY
CENTERVILLE   OH   45458-3972

#1473581
ROBIN R DUNKLE & ROBIN K
DUNKLE JT TEN
1104 GREENSKEEPER WAY
CENTERVILLE   OH   45458-3972

#1473582
ROBIN R FABUS
7274 N SHEPARDSVILLE RD
ELSIE   MI   48831-9765

#1473583
ROBIN R GORDON
1317 VALLEY RD
VILLANOVA   PA   19085-2125

#1473584
ROBIN R GROVE & TIMOTHY A
GROVE JT TEN
3880 SHAFFER ROAD
BEAVERTON   MI   48612-9162

#1473585
ROBIN R HEINZELMAN
1264 JAY ST
WATERFORD   MI   48327-2927

#1473586
ROBIN R OSTRO & SANDRA L
OSTRO JT TEN
2781 BIRCHWOOD DRIVE
HOWELL   MI   48843-7645

#1473587
ROBIN R ROBERTS
7929 CASE
LAMBERTVILLE   MI   48144-9658

#1473588
ROBIN R ROBY
1308 TENNYSON LANE
NAPERSVILEE   IL   60540

#1473589
ROBIN R ROUSER
7311 SPRING PORT ROAD
EATON RAPIDS   MI   48827-9573

#1473590
ROBIN R SMITH
23 BARKWOOD LN
SPENCERPORT NY   14559-2249

#1473591
ROBIN R SOLLENBERGER &
BRIDGET A SOLLENBERGER JT TEN
1540 VESTA DR
HARRISBURGH   PA   17112

#1473592
ROBIN R TANNER
1236 N BURK ST
KOKOMO   IN   46901-1902

#1473593
ROBIN RAY-OBAZE
2647 WHIRLPOOL ST
NIAGARA FALLS   NY   14305-2412

#1113896
ROBIN RIVERS LUHT TOD
ALLEN N LUHT
SUBJECT TO STA TOD RULES
7105 FAIT AVE
BALTO   MD   21224

#1473594
ROBIN RUGG CUST RYAN RHEA
RUGG UNDER THE NY UNIF
GIFTS TO MINORS ACT
49 HARWOOD DR E
GLEN COVE   NY   11542-1801

#1473595
ROBIN S BALDWIN
36 HENSEL ALLEY
LANCASTER   PA   17602-2909

#1473596
ROBIN S BIESEMEIER
1121 KAREN WAY
MODESTO   CA   95350-3414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473597
ROBIN S BIESEMEIER & RHONDA
K BIESEMEIER JT TEN
1121 KAREN WAY
MODESTO   CA    95350-3414

#1473598
ROBIN S CRANE CUST FOR ROSS
D CRANE UNDER MI UNIF GIFT
MIN ACT
P O BOX 63
BELLEVUE   MI    49021-1336

#1473599
ROBIN S JENSEN CUST RACHEL D
JENSEN UNIF GIFT MIN ACT
WISC
12715 E VALLEJO ST
CHANDLER   AZ    85281

#1473600
ROBIN S KEITH
311 NORFOLK STREET
CELEBRATION   FL    34747-5047

#1473601
ROBIN S MARTORANA
1806 CLERMONT AVE NE
WARREN   OH    44483-3522

#1473602
ROBIN S PAREIS
356 BOND RD
ALTAMONT   NY    12009-5900

#1473603
ROBIN S SPRINGS & PATTI L
SPRINGS JT TEN
BOX 88
STAPLES    TX    78670-0088

#1473604
ROBIN SEILER CUST SCOTT
SEILER UNIF GIFT MIN ACT
MINN
4857 IRVING AVENUE SOUTH
MINNEAPOLIS   MN    55409-2233

#1473605
ROBIN SLATE & COLLEEN SLATE JT TEN
3973 DAY RD
LOCKPORT   NY    14094-9451

#1473606
ROBIN SMALLWOOD
37414 CHARTER OAKS BLVD
CLINTON TWSP    MI    48036

#1473607
ROBIN SMILANICH CUST ALLISON
SMILANICH UNDER THE MD UNIF
TRAN MIN ACT
545 W SHEFFILD DR
PROVO   UT    84604-5667

#1473608
ROBIN SMILANICH CUST SARAH
SMILANICH UNDER THE MD UNIF
TRAN MIN ACT
545 W SHEFFILD DR
PROVO   UT    84604-5667

#1473609
ROBIN SUSAN CARPENTER CUST
KELLY CARPENTER UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
BOX 235
MAMOTH LAKES   CA    93546-0235

#1473610
ROBIN T HITE
2700 GULF BLVD 1E
BELLEAIR BEACH    FL    33786-3531

#1473611
ROBIN T MIELKE
22 HILLCREST AVE
CORTLANDT MANOR   NY    10567

#1473612
ROBIN V HILL
10606 SALISBURY DR
BAKERSFIELD   CA    93311-3515

#1473613
ROBIN W BEGLEY
580 DIVISION
FOSTORIA   MI    48435-9711

#1473614
ROBIN W CARR
2034 HOPEDALE AVENUE
CHARLOTTE   NC    28207-2126

#1473615
ROBIN W NORRIS & SALLY A
NORRIS TRUSTEES UA NORRIS
FAMILY TRUST DTD 04/08/88
224 HIDDEN VALLEY LN
CASTLE ROCK    CO    80104-3487

#1473616
ROBIN W RADCLIFFE
PO BOX 607
BLACK RIVER FALLS    WI    54615

#1473617
ROBIN WEBER
APT 18-E
301 E 69TH ST
NEW YORK   NY    10021-5511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473618
ROBIN Y EARLS
P0 BOX 1494
BUFORD    GA    30515-8494

#1473619
ROBIN Z MALK
1831 LAWRENCE LN
HIGHLAND PARK    IL    60035-4326

#1473620
ROBINSON B GOURLEY JR
6233 OLD RANCH RD
SARASOTA    FL    34241-9682

#1473621
ROBINSON WEBB STEADMAN
17 COLD SPRING DR
BLOOMFIELD    CT    06002-2105

#1473622
ROBISON BROWN 3RD
1514 DEARING PL
TUSCALOOSA    AL    35401-3339

#1473623
ROBRET F LYON
22 TROTWOOD DR
COLUMBIA    SC    29209-4829

#1473624
ROBRET L BROWN
2330 MAPLE RD
WILLIAMSVILLE    NY    14221-1054

#1473625
ROBROY A SMITH III
7300 E HOUGHTON LAKE DR
HOUGTON LAKE    MI    48629-9396

#1473626
ROBT MORSE & NORINE MORSE
TRUSTEES UA MORSE FAMILY
TRUST DTD 05/22/89
3700 VIA CARDELINA
PALOS VERDES EST    CA    90274-1181

#1473627
ROBY A HYLTON
2514 MAYFAIR RD
AKRON    OH    44312-5408

#1473628
ROBY G PARR
1441 COMPTON DRIVE
MABLETON    GA    30126-1227

#1473629
ROBY G PARR & EUGENIA A PARR JT TEN
1441 COMPTON DR
MABLETON    GA    30126-1227

#1473630
ROBY R KILLEY
916 FRANKLIN
BAY CITY    MI    48708-7043

#1473631
ROBYN A DONALDSON
3011 HOPETON RD
LA CRESCENTA    CA    91214-1325

#1473632
ROBYN D WACKLER
8125 N STATE ROUTE 721
BRADFORD    OH    45308-9710

#1473633
ROBYN E SCHRAM CUST ANDY
JORDAN SCHRAM UNDER NY UNIF
GIFTS TO MINORS ACT
P M B 504
10755 SCRIPPS-POWAY PKWY
SAN DIEGO    CA    92131-3924

#1473634
ROBYN J MASON
243 LEE ST
OAKWOOD IL    61858-9560

#1473635
ROBYN L HOLLADAY
828 REDBUD DRIVE
GREENEVILLE    TN    37743-6142

#1473636
ROBYN L ORSER
1052 HUMMER LK RD
ORTONVILLE    MI    48462-9456

#1473637
ROBYN L ORSER &
BRYAN H ORSER JT TEN
1052 HUMMER LK RD
ORTONVILLE    MI    48462-9456

#1473638
ROBYN L SCOTT
BOX 80536
CONYERS    GA    30013-8536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1473639
ROBYN L WALSH
9520 HARTLAND RD
FENTON    MI    48430-9554

#1473640
ROBYN NOEL RISENHOOVER
6051 WINDBREAK TRAIL
DALLAS    TX    75252-2373

#1473641
ROBYN OWENS
2105 E 31ST PLACE
TULSA    OK    74105-2207

#1473642
ROBYN PAL
243 LEE ST
OAKWOOD   IL    61858-9560

#1473643
ROBYN PEEPLES WALSH
9 W ANDREWS DR NW
ATLANTA    GA    30305-2018

#1473644
ROBYN RUSSELL KING
824 SOUTH HILL ST
GRIFFIN    GA    30224-4842

#1473645
ROBYN SIEBLER
19742 BRYANT ST
WINNETKA   CA    91306-1408

#1473646
ROBYN SILVER
12145 MCDONALD CHAPEL DR
GAITHERSBURG  MD    20878-2250

#1113899
ROBYN STEINMAN
7496 NW 18TH DR
PEMBROOKE PINES    FL    33024

#1473647
ROBYN STEINMAN
BOX 17982
MEMPHIS    TN    38187-0982

#1473648
ROBYNE J WARD &
WILLIAM S WARD JT TEN
6220 OAK HILL DRIVE
WEST FARMINGTON   OH    44491-8704

#1473649
ROCCO A EMANUEL
3953 STATE RT 82 SW
NEWTON FALLS    OH    44444-9554

#1473650
ROCCO A EMANUEL &
MARGARET C EMANUEL JT TEN
3953 ST RT 82 S W
NEWTON FALLS    OH    44444-9554

#1473651
ROCCO A MARTELLA
956 BRAINARD RD
CLEVELAND    OH    44143-3108

#1473652
ROCCO A REALE & JOYCE E
REALE JT TEN
14 WHITNEY DR
MERIDEN    CT    06450-7224

#1473653
ROCCO A YACOBELLI
948 WILDBROOK LN
LAKE ORION    MI    48362-1550

#1473654
ROCCO ALESSANDRINI &
ANGELA ALESSANDRINI JT TEN
15181 FORD RD 401
DEARBORN  MI    48126-4636

#1473655
ROCCO ANOBILE
2483 ROSEWAE DR
YOUNGSTOWN OH    44511-2242

#1473656
ROCCO ANTHONY MORRA
170 IMPERIAL DR
BUFFALO    NY    14226-1540

#1473657
ROCCO CARBONE & JOANNE
CARBONE O'NEILL JT TEN
52 ALPINE RD
YONKERS    NY    10710-2002

#1473658
ROCCO D GRINGER
224 SO SWAN ST
BATAVIA    NY    14020-3624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1473659
ROCCO D TIFFE
4745 PORTOLA DR
FREMONT    CA    94536-5565

#1473660
ROCCO DELUCA &
MARY DELUCA TR ROCCO DELUCA &
MARY DELUCA REVOCABLE TRUST
UA 04/02/96
15191 FORD RD APT 527
DEARBORN    MI    48126-4656

#1473661
ROCCO F DE ANGELIS
28824 BOHN
ROSEVILLE    MI    48066-2491

#1473662
ROCCO F VENTRELLA & JOAN
VENTRELLA JT TEN
513 DEER CREEK DR
CAPE CARTERET    NC    28584-9702

#1473663
ROCCO GARGANO
11 BURKE DRIVE
BATAVIA    NY    14020-1025

#1473664
ROCCO J CATALFAMO & THELMA C
CATALFAMO TRS U/A DTD 12/08/00
CATALFAMO FAMILY TRUST
431 WIMER DRIVE
PITTSBURGH    PA    15237-3747

#1473665
ROCCO J CLAPS
413 S RIVERSIDE DR
VILLA PARK    IL    60181-2737

#1473666
ROCCO J DEPAOLO
83 CEDAR ST
DOBBS FERRY    NY    10522-1611

#1473667
ROCCO J MAGLIOZZI & MARYANN
J MAGLIOZZI JT TEN
44 S FOXCROFT DRIVE
MANALAPAN    NJ    07726-2746

#1473668
ROCCO LOUIS BORSA
1605 CAMELOT ST
TRENTON    MI    48183-1950

#1473669
ROCCO LUCCI & MADELINE LUCCI JT TEN
517 HYDRANGEA DRIVE
MOUNT LAUREL    NJ    08054-4975

#1473670
ROCCO M NOFI
BOX 337
PORT WASHINGTON    NY    11050-0166

#1473671
ROCCO M PANDOLFI
1034 W WAVELAND AVE
CHICAGO    IL    60613-4318

#1473672
ROCCO M ROMANO
33 MCGEARY AVE
BRONXVILLE    NY    10708

#1473673
ROCCO MARTI
9895 ROOSEVELT
TAYLOR    MI    48180-3636

#1473674
ROCCO P D ANGELO
12 STAG CREEK TRAIL
BROCKPORT    NY    14420-9485

#1113905
ROCCO PASCUICCO
5700 ARLINGTON AVE
BRONX    NY    10471-1503

#1473675
ROCCO R DE FIORE
137 GROVE STREET
NORTH PLAINFI    NJ    07060-4739

#1473676
ROCCO R LASPONARA
3832 MOUNT READ BLVD
ROCHESTER    NY    14616-3440

#1473677
ROCCO ROSITANO &
CYNTHIA ROSITANO JT TEN
17 JANICE CT
MAHWAH    NJ    07430

#1473678
ROCCO ROSITANO &
JULIA ROSITANO JT TEN
28 SOUTHGATE CT
BROOKLYN    NY    11223-5221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473679
ROCCO S PETERS
76 QUEENSBORO RD
ROCHESTER   NY     14609-4414

#1473680
ROCCO SMERIGLIO &
ELIZABETH SMERIGLIO JT TEN
1508 S LINCOLN AVE
PARK RIDGE     IL      60068-5016

#1473681
ROCCO V BUCCIERI &
PATRICIA J BUCCIERI JT TEN
2460 BROOKHAVEN LANE
HINCKLEY   OH    44233-9669

#1473682
ROCCO V CONESE
730 DORIS JANE LN
FAIRFIELD     OH    45014-2715

#1473683
ROCCO VELARDI
38 BROCKTON ROAD
SPRING VALLEY     NY     10977-2124

#1473684
ROCCY J GIANVECCHIO
1247 WILSON RD
SAGINAW   MI    48603-4755

#1113906
ROCH A PNAKOVICH
44745 MARIGOLD DR
STERLING HTS.     MI     48314

#1473685
ROCH A PNAKOVICH
44745 MARIGOLD DR
STERLING HTS     MI     48314

#1473686
ROCH J CHAMPAGNE
431 BRONSON ROAD
SOUTHPORT   CT   06490-1255

#1473687
ROCH LEVEILLEE
303 CROMMELIN DRIVE
WETUMPKA   AL     36092-3010

#1473688
ROCHELLE A GRAY
216 BELVOIR ROAD
WILLIAMSVILLE     NY     14221-3604

#1473689
ROCHELLE B JOSEPHSON
3000 BRONX PARK EAST 4N
BRONX   NY    10467-6737

#1473690
ROCHELLE BEACH
2800 AARON DRIVE
MEDINA   OH   44256-7970

#1473691
ROCHELLE D BRADLEY
1802 NE VIVION BAY
KANSAS CITY     MO     64118-6141

#1473692
ROCHELLE D MCCOLLOUGH
1702 STONYBROOK DR
CINCINNATI     OH     45237-3206

#1473693
ROCHELLE GORDON
130 SPRING LN
CANTON   MA     02021-1729

#1473694
ROCHELLE H WELSH & NORMAN
WELSH JT TEN
6424 SUMMER CT
WEST BLOOMFIELD   MI     48322-2234

#1473695
ROCHELLE HEFFNER
4819 WRIGHT ROAD
LESLIE     MI     49251-9740

#1473696
ROCHELLE J JOVICK
534 WESTGATE DR
NAPA   CA    94558-1239

#1473697
ROCHELLE J KOLACH
7810 WAINSTEAD DRIVE
PARMA   OH    44129-4837

#1473698
ROCHELLE JOHNSON
1847 CARLTON AVE NE
GRAND RAPIDS   MI     49505-5462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473699
ROCHELLE L MERCER
31940 FOXFIELD DR
WESTLAKE VILLAGE    CA    91361-4202

#1473700
ROCHELLE L TUDOR
6181 COLFAX LANE S
MINNEAPOLIS    MN    55419-2213

#1473701
ROCHELLE LEVENTHAL
EVERGREEN COURT 65 LAFYETTE ST.
ROOM 207
SPRING VALLEY    NY    10977

#1473702
ROCHELLE LOFTON
1026 COLUMBUS AVE
SANDUSKY    OH    44870-3555

#1113912
ROCHELLE MCNEARY
2180 N HAMMOND LAKE ROAD
WEST BLOOMFIELD    MI    48324-1813

#1473703
ROCHELLE N SOLOMON TR
ROCHELLE N SOLOMON REVOCABLE TRUST
U/A DTD 1/15/03 6729 ROCKHILL RD
KANSAS CITY    MO    64131

#1473704
ROCHELLE R MACCARI
2337 TELEGRAPH ROAD
RISING SUN    MD    21911-1773

#1473705
ROCHELLE SCHWARZ
44 GREENHILL RD
SPRINGFIELD    NJ    07081-3616

#1473706
ROCHELLE SHAYNE RONALD
SHAYNE & TILLIE RIEGER JT TEN
5745 WILSON AVE S
SEATTLE    WA    98118-3017

#1473707
ROCHELLE SIEGLE
309 BURGESS AVE
DAYTON    OH    45415-2632

#1473708
ROCHELLE SLOVIN
200 E 62ND ST 5C
NEW YORK    NY    10021-8209

#1473709
ROCHELLE Y BULLOCK
85 S ASTOR
PONTIAC    MI    48342-2910

#1473710
ROCHESTER AREA COMMUNITY
FOUNDATION INC
500 EAST AVE
ROCHESTER    NY    14607

#1473711
ROCHESTER NEW YORK BRANCH
AMERICAN ASSOCIATION OF
UNIVERSITY WOMEN EDUCATION
FUND
494 EAST AVE
ROCHESTER    NY    14607-1911

#1473712
ROCHESTER WALKER
9023 S UNIVERSITY
CHICAGO    IL    60619-7927

#1473713
ROCILE MACKLIN
39693 CARDINGTON WAY
PALM DESERT    CA    92211-1982

#1473714
ROCK V ROZEK
2423 KOPKA CT
BAY CITY    MI    48708-8167

#1473715
ROCKFORD A BROWNE &
KATHRYN BROWNE JT TEN
8287 W WASHINGTON RD
SUMNER    MI    48889

#1473716
ROCKFORD A LINVILLE
732 E HENDRICKS ST
GREENSBURG IN    47240-2534

#1473717
ROCKIE J FISH
386 HUNTERS CROSSING
BOWLING GREEN    KY    42104

#1473718
ROCKLAND W LASLEY
5022 ESTA DRIVE
FLINT    MI    48506-1573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473719
ROCKNE H DEWITT
1312 EAST SANPOIL RD
KELLER    WA    99140

#1473720
ROCKNE P SMITH
30777 YOUNG DR
GIBRALTAR    MI    48173-9569

#1473721
ROCKY A MANGINO
1545 ROBBINS AVE
NILES    OH    44446-3754

#1473722
ROCKY L HAWKINS
7649 S CORK RD
BANCROFT    MI    48414-9739

#1473723
ROCKY LEE BAKER
45271 VENETIAN
BELLEVILLE    MI    48111-2435

#1473724
ROCKY M PHILLIPS
590 LE BARON
PONTIAC    MI    48340-3006

#1473725
ROCKY T DUNN
6145 LUCAS RD
FLINT    MI    48506-1228

#1473726
ROCKY W BOLDEN
444 NORTH FOURTH STREET
MIAMISBURG    OH    45342-2325

#1473727
ROCQUE TREM
618 MANNERING RD
EASTLAKE    OH    44095-2556

#1473728
ROD A BALLARD
4294 REGAN RD
BAY CITY    MI    48706

#1473729
ROD A RASKIN
9 STONEHOLLOWY
ARMONK    NY    10504-1018

#1473730
ROD MARLER
205 CAPE PL
PAGOSA SPRINGS    CO    81147

#1473731
ROD R LINDNER
R 2
ST JOHNS    MI    48879-9802

#1473732
ROD W WILSON
407 MARQUETTE ST
FLINT    MI    48504-7708

#1473733
RODD A SONNENBERG &
BONNIE J SONNENBERG JT TEN
34 EAST LAKE RD
ITHACA    NY    14850

#1473734
RODD M SZMANIA
16301 W VOGEL DR
NEW BERLIN    WI    53151-5035

#1473735
RODELL JEFFERSON
1630 SUMMERS DRIVE
CEDAR HILL    TX    75104-4920

#1473736
RODELL L SINGERT &
CARLA K SINGERT JT TEN
W254 S7890 HI LO DR
MUKWONAGO WI    53149

#1473737
RODERICK A FRASER & RUTH AUDREY
FRASER TR REV INT TR U/A DTD
01/06/86 FOR THE RODERICK A
FRASER & RUTH AUDREY FRASER
4070 BUCKNALL ROAD
CAMPBELL    CA    95008-2640

#1473738
RODERICK A OVIATT
8501 LONDON-GROVEPORT RD
GROVE CITY    OH    43123-9765

#1473739
RODERICK BRODHEAD
7385 FOREST TRAIL
LAKE TOMAHAWK    WI    54539-9508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473740
RODERICK C CHRISTEL
3879 VIA MITAD
LOMPOC   CA   93436-1615

#1473741
RODERICK C HORTON
12825 SANTA CLARA
DETROIT   MI   48235-1431

#1473742
RODERICK COOK
201 CHIPPEWA CT
GIRARD   OH   44420-3617

#1473743
RODERICK D GILLUM
2737 TURTLE SHORES DRIVE
BLOOMFIELD   MI   48302

#1473744
RODERICK D GILLUM
2737 TURTLE SHORES DRIVE
BLOOMFIELD HILLS   MI   48302

#1473745
RODERICK D JENKS
10005 MEAD LN
WHITE LAKE   MI   48386-1850

#1473746
RODERICK D JOSEPHSON
APT 1113
1501 E GARDNER LN
PEORIA   IL   61614-3609

#1113922
RODERICK E BROWN &
JANE S BROWN TR
RODERICK E BROWN TRUST
UA 02/08/95
338 OVERLOOK TER
HENDERSONVILLE   NC   28739-4659

#1473747
RODERICK E TAYLOR
182 VALIENT DR
ROCHESTER   NY   14623-5532

#1473748
RODERICK FAISON
RR 5 2838
TROY   AL   36081-9805

#1473749
RODERICK H LACY
507 MCCABE AVENUE
WILMINGTON   DE   19802-4050

#1473750
RODERICK HILL KAGAN
BOX 1144
KETCHUM   ID   83340-1144

#1473751
RODERICK J HIGBIE
1440 CAMPER VIEW RD BOX 98
SAN DIMAS   CA   91773-3924

#1473752
RODERICK J NICHICI
3644 DERRY STREET
HARRISBURG   PA   17111-1919

#1473753
RODERICK J STEEL
5117 MILKYWAY
SHELBY TOWNSHIP   MI   48316-1674

#1473754
RODERICK J WHITE
1538 BIGGER STREET
GARY   IN   46404-1855

#1473755
RODERICK K SHAW III
2678 NW JERSEY ROAD
GREENVILLE   FL   32331

#1473756
RODERICK L DUNBAR & ALICIA
DUNBAR JT TEN
19908 HEYDEN
DETROIT   MI   48219-2058

#1473757
RODERICK M ANDERSON
33657 SWAN DRIVE
STERLING HGTS   MI   48312-6731

#1473758
RODERICK M BRICKSIN & RITA K
BRICKSIN JT TEN
6812 OLD STONE FENCE LANE
FAIRFAX STATION   VA   22039-1845

#1473759
RODERICK MC LELLAN COLVILLE
1051 CLARENDON AVE
FLORENCE   SC   29505-3020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1473760
RODERICK P AQUINO &
MARIANNE AQUINO JT TEN
431 MARQUARDT AVE
NORTH CANTON   OH    44720-2158

#1113927
RODERICK P DODDS
2011 VISTA LAKE CT
SPRINGFIELD    IL    62704-6407

#1473761
RODERICK R SHEPPARD
BOX 72-5446
BERKLEY    MI    48072-5446

#1473762
RODERICK S BURLINGAME 3RD
305 EDWARDS DR
FAYETTEVILLE    NY    13066-1007

#1473763
RODERICK S STEINER
522 W BERRY AVE
LANSING    MI    48910-2911

#1473764
RODERICK T BOBBITT
1371 S HUNTER DR
OLAHTE    KS    66062-5758

#1473765
RODERICK THOMPSON
3970 LAS VEGAS ST
EL PASO    TX    79902-1729

#1473766
RODERICK V MAC NEAL &
BARBARA M MAC NEAL JT TEN
18055 HAMILTON RD
DETROIT    MI    48203-4013

#1473767
RODERICK W LINK
9 FLOWER HILL RD
POUGHKEEPSIE   NY    12603-5329

#1473768
RODERICK W MCKENRICK &
JANETTE S MCKENRICK JT TEN
2270 SPRINGWOOD LN
KINSTON    NC    28504-7129

#1473769
RODERICK W THORNTON &
ANNA K THORNTON TR
RODERICK W THORNTON & ANNA K
THORNTON LIV TRUST UA 08/12/94
5694 LINDFIELD
SAN DIEGO    CA    92120-4832

#1473770
RODERICK WALLACE & SUSAN
WALLACE JT TEN
858 55TH STREET
BROOKLYN   NY    11220-3213

#1473771
RODGER A HILL
1834 DEERBROOK TR
BEAVERCREEK   OH    45434

#1473772
RODGER A HILL &
KAYE A HILL JT TEN
1834 DEERBROOK TR
BEAVERCREEK    OH    45434

#1473773
RODGER A MIGDON
346 RUMFORD RD
LITITZ    PA    17543-9012

#1473774
RODGER A MOY &
KRISTI MOY JT TEN
2313 CONNELLY CIRCLE
BURNSVILLE    MN    55337-7014

#1473775
RODGER B CROYLE
498 SHELBY ONTARIO ROAD
MANSFIELD    OH    44906-1030

#1473776
RODGER B EVANS
10617 HICKORY KNOLL CT
BRIGHTON    MI    48114

#1473777
RODGER B WILLIAMS
5757 WEST BROOKLYN PL
MILWAUKEE   WI    53216-3140

#1473778
RODGER C VANHORN
8292 BROOKWOOD RD
MILLERSVILLE    MD    21108

#1473779
RODGER D HULTGREN
221 N MAIN ST
CAMBRIDGE    IL    61238-1110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1473780
RODGER D SAMUELS & SALLY J
SAMUELS JT TEN
1521 PARK HILL DRIVE
SPENCER   IN       47460

#1473781
RODGER DANIEL STROBEL
13806 SHERI HOLLOW LANE
HOUSTON   TX       77082-3314

#1473782
RODGER E FEWLESS
915 IRVINGTON
LANSING   MI       48910-4703

#1473783
RODGER E STACEY
RR 7
STRATHROY   ON    N7G 3H8
CANADA

#1473784
RODGER G SAUNDERS
73 GROVE ROAD
CINCINNATI        OH    45215-1355

#1473785
RODGER H HEDLUND & LILLIAN A
HEDLUND JT TEN
5373 FOLKSTONE
TROY   MI       48098-3223

#1473786
RODGER H OLSON
1284 S ELMS RD
FLINT   MI       48532-5344

#1473787
RODGER J HACKBARTH
12939 E MOORSHIRE DRIVE
CERRITOS   CA       90703-7270

#1473788
RODGER J HARRIS
23 FAIRMOUNT TERR
E ORANGE   NJ       07018-2305

#1473789
RODGER J SWINK & ANN H SWINK TRS
U/A DTD 05/06/02
THE SWINK FAMILY TRUST
1340 BROOKSIDE DR
LANSING   MI       48917

#1473790
RODGER K BOLAND
99 HOLLY DR
LEVITTOWN   PA       19055-1314

#1473791
RODGER L DAVIS
2483 OREGON AVE
YOUNGSTOWN OH       44509-1427

#1473792
RODGER L JOHNSON
5435 OAKHAVEN LANE
HOUSTON   TX       77091-5011

#1473793
RODGER L SCHMIDT
12660 COCONUT CREEK CT
FT MYERS   FL       33908

#1473794
RODGER L SPALDING
2585 REED RD
LAPEER   MI       48446-8314

#1473795
RODGER LEE GANLEY
1730 RICHARDSON RD
WESTMINSTER   MD       21158-2637

#1473796
RODGER LEE SCOTT
5592 GREENSBORO RD
RIDGEWAY   VA       24148

#1473797
RODGER MCFADDEN &
ALICE W MCFADDEN TR
RODGER & ALICE MCFADDEN LIVING
TRUST UA 01/04/99
10351 SPRINGBORN
CASCO   MI       48064-3406

#1473798
RODGER N SJOLUND
6736 CAMBRIAN WAY
FT WORTH   TX       76137

#1473799
RODGER R VOGEL
1750 LEDBURY DR
BLOOMFIELD HILLS   MI       48304-1250

#1113932
RODGER T HAWTHORNE II
91 1651 KUUWELN ST
EWA BEACH   HI       96706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473800
RODGER TARANGO JR
10340 SIENNA DR
SAN JOSE     CA    95127-4150

#1473801
RODGER W LINCOLN JR
4 RIVER RD
NORTH BUCKFIELD    ME    04220

#1473802
RODGER W MURTAUGH JR
26490 ROOKERY LAKE DR.
BONITA SPRINGS    FL    34134-1642

#1473803
RODGERS A WISE
536 BIRCHWOOD SQUARE APT 8
WEST SENECA   NY    14224-2143

#1473804
RODGERS M STADTFELD JR
129 ELIZABETH DR
PITTSBURGH    PA    15235-3109

#1473805
RODMAN H LYNCH
1600 OAK AVENUE
HADDON HEIGHTS    NJ    08035-1512

#1473806
RODMAN H LYNCH & ALFREDA B
LYNCH JT TEN
1600 OAK AVE
HADDON HEIGHTS    NJ    08035-1512

#1473807
RODMAN L BRIGHT &
PAULINE M BRIGHT JT TEN
18336 OXBOW DR
BARRYTON   MI    49305-9724

#1473808
RODNEY A BEUTLER
11411 TUTTLE HILL RD
WILLIS     MI    48191-9709

#1473809
RODNEY A BEYER
678 LORETTA ST
TONAWANDA  NY    14150-8755

#1473810
RODNEY A BROWN
14 W 23RD ST
WILMINGTON    DE    19802-4122

#1473811
RODNEY A CHOATE
812 CEDAR STREET
WILLOW SPRING    IL    60480-1406

#1473812
RODNEY A CLARK & MARTHA S
CLARK JT TEN
121 STEIN RD
EVERETT   PA    15537-5810

#1473813
RODNEY A CORL
3262 CATAWBA RD
TROUTVILLE    VA    24175-4122

#1473814
RODNEY A COSEY
4958 COSHOCTON
WATERFORD  MI    48327-3324

#1473815
RODNEY A DAVIS
6525 SHORELINE DR
TROY    MI    48085

#1473816
RODNEY A HARPST
12063 BIRCH RUN
BIRCH RUN    MI    48415-9428

#1473817
RODNEY A HILL
3339 POSEYVILLE RD
MIDLAND    MI    48640-8578

#1473818
RODNEY A HOPKINS
155 COUNTY ROAD 65
MOULTON   AL    35650-6076

#1473819
RODNEY A KANNISTO
5500 RIVER RIDGE DRIVE
BRIGHTON    MI    48116-7773

#1473820
RODNEY A KATZER
RD 4
12 ELM ST
CHESTER    NJ    07930-2604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1473821
RODNEY A LEDBETTER
947 N 400 E
KOKOMO   IN      46901-3621

#1473822
RODNEY A LUMBERT
5372 LEHMAN
DEWITT     MI      48820-9151

#1473823
RODNEY A MABE
BOX 406
SUNRISE BEACH     MO    65079-0406

#1473824
RODNEY A NICHOLS
237 WEST FULTON STREET
FARMINGTON   IL      61531-1133

#1473825
RODNEY A REEDER
30 LARRY AVE
VANDALIA    OH     45377-3010

#1473826
RODNEY A SHADE
621 SECOND AVE
SIDNEY     OH    45365-1269

#1473827
RODNEY A THOMPSON
1437 S LOHMAN RD
WRIGHT CITY      MO    63390-4911

#1473828
RODNEY A WALSER
13518 SPRING HILL DR
HAGERSTOWN  MD     21742-2536

#1473829
RODNEY A WILSON & KRISTI
WILSON JT TEN
18721 SW PILKINGTON RD
LAKE OSWEGO   OR    97035-8171

#1473830
RODNEY ALLAN FRENCH
4785 NW MALHUER AVE
PORTLAND   OR    97229-2850

#1473831
RODNEY ARMENTROUT
2240 WILDWOOD DR
FLORENCE    MS    39073-9727

#1473832
RODNEY B CHAPPEL
5300 CEMETERY RD
KINGSTON    MI    48741-9726

#1473833
RODNEY B COLE
6657 SNOW APPLE
CLARKSTON   MI    48346-2161

#1473834
RODNEY B HAGER
ROUTE 2
ORLEANS    IN     47452-9802

#1473835
RODNEY B PATENAUDE
BOX 48
HENNIKER    NH    03242-0048

#1473836
RODNEY B ROGERS
6209 HOUSTON ROAD
EATON RAPIDS     MI     48827-8551

#1473837
RODNEY BAILEY
2040 SOUTH COUNTY TRAIL
EAST GREENWICH   RI    02818

#1473838
RODNEY BRUCE CROLEY
11861 AVALON LN
YUCAIPA   CA    92399-2811

#1473839
RODNEY C BRIGGS &
MARY L BRIGGS JT TEN
295 TAYLOR HILL RD
CENTRE HALL    PA    16828-8931

#1473840
RODNEY C CANFIELD
RT 2 BOX 231 A11
INWOOD    WV    25428-9532

#1473841
RODNEY C FULLER
17110 FISH LAKE RD
HOLLY    MI    48442-8336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1473842
RODNEY C FULLER &
BERNADETTE FULLER JT TEN
17110 FISH LAKE RD
HOLLY    MI    48442-8336

#1473843
RODNEY C GIBEAU & FAY T
GIBEAU JT TEN
4016 W US HWY 23
CHEBOYGAN MI    49721

#1473844
RODNEY C L HEE & SUZANNE Y
HEE JT TEN
7102 NIUMALU LOOP
HONOLULU HI    96825-1635

#1473845
RODNEY C PETTIT
42 CASWOOD DR
WILSON    NY    14172-9770

#1473846
RODNEY C POCHE
1001 TOM OSBORNE RD
COLUMBIA    TN    38401-6776

#1473847
RODNEY CLARE
3006 PINE RIDGE DR
HEMLOCK MI    48626-9700

#1473848
RODNEY COLLIER
5284 PANHANDLE RD
SAINT PARIS    OH    43072-9603

#1473849
RODNEY D ARENDSEN
10023 NEW HOLLAND
ZEELAND    MI    49464-9625

#1473850
RODNEY D FIELDS
807 E HWY 50
BEDFORD    IN    47421

#1473851
RODNEY D FINLEY
854 OZORA RD
LAWRENCEVILLE    GA    30045-6650

#1473852
RODNEY D HENDERSON
2231 RIVIERA DRIVE
ANDERSON    IN    46012-4720

#1473853
RODNEY D KELSEY
4338 CROSBY RD
FLINT    MI    48506-1416

#1473854
RODNEY D KOLASSA
325 FREMONT ST
BRONSON    MI    49028-1113

#1473855
RODNEY D PARKE
1103 EIDER
MERIDIAN    ID    83642-7723

#1473856
RODNEY D PORTER
2701 BURGES HILL DR
WATERFORD MI    48329-2605

#1473857
RODNEY D PRAY
3164 NORTH LINDEN RD
FLINT    MI    48504-1767

#1473858
RODNEY D SCHULTZ & ALICE M
SCHULTZ TRUSTEES U/A DTD
04/22/90 RODNEY D SCHULTZ &
ALICE M SCHULTZ TRUST
34563 WINTERSWEET LANE
FRENCH VALLEY    CA    92596

#1473859
RODNEY E ANNAN TRUSTEE U/A
DTD 07/20/92 THE R E ANNAN
TRUST
12505 W 129TH ST
OVERLAND PARK    KS    66213-2367

#1473860
RODNEY E ARNESON
2220 E RUGBY RD
JANESVILLE    WI    53545-2053

#1473861
RODNEY E CALDWELL
2304 BALSAM DR APT E206
ARLINGTON TX    76006-5920

#1473862
RODNEY E CORE
2502 ALEXANDER AVE
BALTIMORE    MD    21219-1800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473863
RODNEY E EMMER
7449 SEVEN OAKS DR
BATON ROGUE    LA      70806-7517

#1473864
RODNEY E F HUNT
9094 DEL RIO DRIVE
GRAND BLANC    MI      48439-8383

#1473865
RODNEY E FIELDS
204 OSWALD DR
UNION    OH    45322-3049

#1473866
RODNEY E GONG
2016 SPRING ROSE
LAS VEGAS    NV    89134-6640

#1473867
RODNEY E GRAY
91 W VERNON
FT THOMAS    KY    41075-1953

#1473868
RODNEY E GRIMES
45 HUMBOLDT ST
SIMI VALLEY    CA    93065-5359

#1473869
RODNEY E KIRKHAM CUST
JESSICA L KIRKHAM
UNIF TRANS MIN ACT NJ
145 MCLEAN DR
SPRINGBORO    OH    45066-8676

#1473870
RODNEY E MCMAHAN
1065 BIRCHWOOD
TROY    MI    48083-1805

#1473871
RODNEY E PHILLIPS
1680 ORANADO LANE
DEL MAR    CA    90214

#1473872
RODNEY E ROBERTS & JOAN
ROBERTS JT TEN
C/O GENERAL DELIVERY
PREWITT    NM    87045

#1473873
RODNEY E RUSHLOW
6690 GILFORD ROAD
DEFORD    MI    48729-9724

#1473874
RODNEY E RUST
4375 W HIBBARD RD
OWOSSO    MI    48867-9279

#1473875
RODNEY E TROUBLEFIELD
36 CLUB HOUSE DR
WILLINGBORO    NJ    08046-3404

#1473876
RODNEY E WEBER
N 93
W19877 ADDISON RD
MENOMONEE FALLS    WI    53051

#1473877
RODNEY E WILKINS
6441 BRESSLYN ROAD
NASHVILLE    TN    37205

#1473878
RODNEY ERWIN WILLOUGHBY JR
5429 SPRINGLAKE WAY
BALTIMORE    MD    21212-3445

#1473879
RODNEY ESTEPP
6520 ROLLING HILLS LN E
GROVE CITY    OH    43123-9787

#1473880
RODNEY F ARVIDSON
32302 ALIPAZ 292
SAN JUAN CAPISTRAN    CA    92675-4166

#1473881
RODNEY F BRUNTON & JOAN C
BRUNTON JT TEN
BOX 1059
LUSBY    MD    20657-1059

#1473882
RODNEY F SMITH
311 WHITE OAK DRIVE
SEYMOUR    TN    37865-5128

#1473883
RODNEY FARLEY
4432 MERRICK
DEARBORN HGTS    MI    48125-2856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1473884
RODNEY G CRANE
4830 MAYCREST
WATERFORD  MI      48328-1021

#1473885
RODNEY G DECKER
9109 BOURASSA DR
PO BOX 112
FLUSHING     MI      48433

#1473886
RODNEY G HARRIS
811 W WATTLES
TROY    MI      48098-4508

#1473887
RODNEY H BECKER
3318 DAUPHINE DR
FALLS CHURCH    VA      22042-3725

#1473888
RODNEY H GOODHALL
301 N NELSON ST
ITHACA    MI      48847-1337

#1473889
RODNEY H HUNT
700 TAPPAN B
ANN ARBOR    MI      48104-3027

#1473890
RODNEY H MARTY
BX 481
NEW GLARUS  WI      53574-0481

#1473891
RODNEY J BEENE
7908 SAN ISABEL
PLANO    TX    75025-6604

#1473892
RODNEY J DEUYOUR
LOWER PARK ST
MALONE    NY    12953

#1473893
RODNEY J DOMBROWSKI
31407 PINTO DRIVE
WARREN  MI    48093-7624

#1473894
RODNEY J EVANS
2464 MARTHAS WOOD
GROVE CITY     OH    43123-8546

#1473895
RODNEY J HUBBLE
516 W STATE RD 234
JAMESTOWN  IN      46147-9081

#1473896
RODNEY J LAMB
8131 E KALIL DR
SCOTTSDALE   AZ      85260-5726

#1473897
RODNEY J ROOT
4217 STONY AVE
KALAMAZOO  MI      49004

#1473898
RODNEY J SOLOMON
3101 WHIMBRELL CT
OAKTON    VA    22124-1835

#1473899
RODNEY J STEENBERGH
5349 SKYLARK PASS
GRAND BLANC  MI      48439-9147

#1473900
RODNEY J STEPHEN
8432 PENINSULA
FENTON    MI      48430-9105

#1473901
RODNEY J STRATTON
8335 SHERIDAN RD
MILLINGTON    MI      48746

#1473902
RODNEY J TETER
4704 S CRYSLER
INDEPENDENCE    MO      64055

#1473903
RODNEY J TOWNSEL
28761 MARTINSVILLE
NEW BOSTON  MI      48164-9619

#1473904
RODNEY J WESTLAKE
522 E MAIN
PORTLAND  IN      47371-2210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1473905
RODNEY K BENEFIEL
1028 W 700 N
ALEXANDRIA    IN    46001-8224

#1473906
RODNEY K BOGER
2133 E CR 600 SOUTH
CLAYTON    IN    46118

#1473907
RODNEY K DAVIS
9367 SUNSET TERRACE
CLIVE    IA    50325

#1473908
RODNEY K HENINGER
100 HALSEY ST
FITZGERALD    GA    31750-8404

#1473909
RODNEY KEITH ELNICK AS CUST
FOR KELLY JEAN ELNICK UNDER
THE MICH UNIFORM GIFTS TO
MINORS ACT
35328 SUNSET DR
STERLING HEIGHTS    MI    48312-4161

#1473910
RODNEY KENT CORSON CUST
RODNEY KENT CORSON JR UNIF
GIFT MIN ACT MASS
800 SEA VIEW AVE
OSTERVILLE    MA    02655-2422

#1473911
RODNEY KING
4100 BEDFORD
DETROIT    MI    48224-3621

#1473912
RODNEY KURZAWA
665 BISHOP WOODS COURT
MARQUETTE MI    49855

#1473913
RODNEY L ALFORD
5 HEATHERBROOKE LANE
BELLA VISTA    AR    72715-4306

#1473914
RODNEY L ANDERSON
7205 DAIQUIRI LN
TAMPA    FL    33634-3027

#1473915
RODNEY L BELLE
6355 SECOND ST
ROMULUS    MI    48174-1888

#1473916
RODNEY L BRISSELL
1885 TANGLEWOOD DRIVE SOUTH
MANSFIELD    OH    44906-1732

#1473917
RODNEY L BRONSON
506 NEWPORT DR
LOMPOC    CA    93436-6320

#1473918
RODNEY L GREISSER
6127 KAREN AVE
NEWFANE NY    14108-1108

#1473919
RODNEY L HOUSE & FRANCES A
HOUSE JT TEN
111 HEMPLE RD
FARMERSVILLE    OH    45325-1207

#1473920
RODNEY L KLIPSTEIN
1805 BOND PLACE
JANESVILLE    WI    53545-3413

#1473921
RODNEY L MERCER
3799 VANATTA RD
OKEMOS    MI    48864-4138

#1473922
RODNEY L OATLEY
446 NEW YORKER
MOUNT MORRIS    MI    48458-1163

#1473923
RODNEY L PRATT & ELAINE PRATT JT
45821 KENTUCKY RD
ALTOONA    FL    32702

#1473924
RODNEY L SIEGROTH
525 ELM RIDGE COURT
CINCINNATI    OH    45244-4402

#1473925
RODNEY L SMITH
1321 SOUTH FISHMARKET RD
MCLOUD    OK    74851-8101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473926
RODNEY L SMITH
8150 MARR HWY
MANITOU BEACH    MI    49253-9740

#1473927
RODNEY L THOMAS
2435 SHATTUCK
SAGINAW   MI    48603-3339

#1473928
RODNEY L THOMAS &
RUTH ANN THOMAS JT TEN
2435 SHATTUCK
SAGINAW   MI    48603-3339

#1473929
RODNEY L WATKINS
21348 WESTVIEW
FERNDALE    MI    48220-2269

#1473930
RODNEY L WELLS
11 FROST LN
CORNWALL   NY    12518-1305

#1473931
RODNEY M BUR
234 E AUSTIN AVE
FLINT    MI    48505-2741

#1473932
RODNEY M GEORGE
74 FOXCHASE DRIVE
WOOD CREEK ACRES
ENTERPRISE    AL    36330

#1473933
RODNEY M KEANE
GMHA
241 SALMON PT MELBOURNE
3207 VICTORIA AUST
AUSTRALIA

#1473934
RODNEY M MCGHEE
112 W FAIRVIEW AVE
DAYTON   OH    45405-3319

#1473935
RODNEY M WILGUS JR
1779 LEDGEWOOD DR
SAN JOSE    CA    95124-3147

#1473936
RODNEY MAX PHILLIPS
15488 COUNTY RD 173 N
KILGORE    TX    75662-1149

#1473937
RODNEY O DORFF
10466 BEECHER RD
FLUSHING    MI    48433-9750

#1473938
RODNEY P COLBURN & LOIS J
COLBURN TRS U/A DTD 12/19/1996
COLBURN FAMILY TRUST
39790 NOTTING HILL RD
MURRIETA   CA    92563

#1473939
RODNEY P DZUGAN
3164 J F HARRIS PKWY NW
CARTERSVILLE    GA    30120

#1473940
RODNEY P HAUGLAND
324 GIRONDE COURT
WOODBURY MN    55125

#1473941
RODNEY P PALADINO TRUSTEE
U/A DTD 11/14/91 THE RODNEY
P PALADINO REVOCABLE TRUST
845 WHITEHALL
PERRYSBURG  OH    43551-2957

#1113947
RODNEY P PORTER
523 UPHILL RD
MILFORD    MI    48381

#1473942
RODNEY P ZIRK
BOX 537
MILLSTON    WI    54643-0537

#1473943
RODNEY Q SMITH
760 E 170TH PLACE
SOUTH HOLLAND   IL    60473-3403

#1473944
RODNEY R ARNOLD
5033 THIRD STREET
SWARTZ CREEK   MI    48473-1422

#1473945
RODNEY R CADLE
6174 E RIVER ROAD
FAIRFIELD    OH    45014-3242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1473946
RODNEY R FRANSON
2330 PTELEA COURT
LOVELAND    CO    80538-3923

#1473947
RODNEY R MANNING
1397 KIPLING ST
LAKEWOOD    CO    80215-4620

#1473948
RODNEY R SIEGELE CUST KAI B
SIEGELE UNDER KS UNIFORM
TRANSFERS TO MINORS ACT
8232 MARTY
OVERLAND PARK    KS    66204-3750

#1473949
RODNEY R VREDENBURGH
12151 EAST 1750 NORTH ROAD
OAKWOOD    IL    61858-6136

#1473950
RODNEY R WOODS
2049 STATE LINE ROAD
NILES    MI    49120-4824

#1473951
RODNEY RADDEN
RT 9 ARCADE GARDENS 29-7
OLD BRIDGE    NJ    08857-2445

#1473952
RODNEY REX KLINKER
11461 SUNSHINE TERRACE
NORTH HOLLYWOOD  CA    91604-3129

#1473953
RODNEY ROBERTSON &
DAWN ROBERTSON JT TEN
402 W LAKESHORE DR
BROWNS MILLS    NJ    08015-2214

#1473954
RODNEY S BOARD
19806 MARVIN RD
WARRENSVIL HT    OH    44128-4216

#1473955
RODNEY S GREEN
1666 GRAEFIELD ROAD
BIRMINGHAM    MI    48009-7541

#1473956
RODNEY S PHILGREN
11201 S OAK PARK
WORTH    IL    60482-1907

#1473957
RODNEY SADLER
2237 W 4TH AVE
SAULT ST MARIE    MI    49783

#1473958
RODNEY SAUNDERS
836 20TH ST
NIAGRA FALLS    NY    14301-2361

#1473959
RODNEY SEOW
11 LENGKOK MARIAM
509114
SINGAPORE

#1473960
RODNEY SMITH MCGREGOR
9399 DEAN RD
FENTON    MI    48430-9317

#1473961
RODNEY STANTON & JOANNE E
STANTON JT TEN
13039 HART PL
CERRITOS    CA    90703-1332

#1473962
RODNEY V DOUGHERTY
1323 SHAGBARK LANE
WHEATON    IL    60187-3036

#1473963
RODNEY V JACKSON
3521 ROEJACK DR
DAYTON    OH    45408-1545

#1473964
RODNEY VEASY
1305 EASTVIEW AVE
GADSDEN    AL    35903-3208

#1473965
RODNEY W ARNOLD
5775 SALEM WOODS DR
ACWORTH    GA    30102-2150

#1473966
RODNEY W CAMPBELL
3122 NORVELL RD
GRASS LAKE    MI    49240-9750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473967
RODNEY W EPPS
5735 DIVINE HWY
PORTLAND    MI    48875-9614

#1473968
RODNEY W HALL
HC 75 BOX 16
CALISTEO    NM    87540-9701

#1473969
RODNEY W MCCATHARN
BOX 86
PEAPACK    NJ    07977-0086

#1473970
RODNEY W QUALKINBUSH
3504 NORTH ROSEWOOD AVENUE
MUNCIE    IN    47304-2027

#1473971
RODNEY W SCHUH & CAROLYN O
SCHUH JT TEN
422 DOGWOOD TRLS
RIPLEY    TN    38063-5560

#1473972
RODNEY W WESTMORELAND
550 JONES RD
HAMPTON    GA    30228-4900

#1473973
RODNEY ZENO CUST TODD ZENO
UNIF GIFT MIN ACT OHIO
3209 EASTON ST N E
N CANTON    OH    44721-3514

#1473974
RODOLFO BARRON JR
1521 S HAMILTON ST
SAGINAW    MI    48602-1315

#1473975
RODOLFO C GONZALEZ
3501 DERBYSHIRE CT
FLOWER MOUND  TX    75022-4779

#1473976
RODOLFO C VILLARREAL
915 REFORM COL DE LOS SANTOS
SABINAS HIDALGO N L
MEXICO

#1473977
RODOLFO D ALONSO
12943 BLYTHE ST
NO HOLLYWOOD  CA    91605-1945

#1473978
RODOLFO D VILLALOBOS
5440 LORENZA COURT
SAN GABRIEL    CA    91776-2140

#1473979
RODOLFO LOPEZ
6220 S MOODY ST
CHICAGO    IL    60638-4314

#1473980
RODOLFO LOPEZ & GRACOELA
LOPEZ JT TEN
6220 S MOODY ST
CHICAGO    IL    60638

#1473981
RODOLFO MENDEZ
11555 KISMET AVE
LAKEVIEW TERR    CA    91342-7220

#1473982
RODOLFO MONREAL
9413 S 82ND AVE
HICKORY HILLS    IL    60457-1913

#1473983
RODOLFO PADILLA
6042 MADRID CT
PALMDALE    CA    93552-4014

#1473984
RODOLFO PARDO
4387 MAHAN HWY
EATON RAPIDS    MI    48827-9548

#1473985
RODOLFO R MOYA
301 CHANDLER AVE
PONTIAC    MI    48342-2807

#1473986
RODOLFO R RAMIREZ
5507 VIVIAN ST
DEARBORN HEIGHTS  MI    48125-1885

#1473987
RODOLFO RODRIGUEZ
15893 SW 82ND ST
MIAMI    FL    33193-5238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1473988
RODOLFO RUEDA
1701 BUHRER AVE
CLEVELAND   OH    44109-1748

#1473989
RODOLFO S GODINEZ
10100 EATON AVE
CHATSWORTH   CA    91311-3009

#1473990
RODOLFO S SOTELO
1940 WOLF CREEK HIGHWAY
ADRIAN    MI    49221-9417

#1473991
RODOLFO UYHAM & LILY W LIM JT TEN
1173 DYEMEADOW LANE
FLINT    MI    48532-2316

#1473992
RODOLFO V PEREZ
LOS FELIZ ESTATES
2344 N HOBART BLVD
LOS ANGELES    CA    90027-1067

#1473993
RODOLFO VIGO
BARZANA 2189-2 PISO
1431 BUENOS AIRES
ARGENTINA

#1473994
RODRIGO CAMPO
713 MADISON AVENUE
ELIZABETH   NJ    07201-1211

#1473995
RODRIGO FLORES
BOX 201
CHARLOTTE   MI    48813-0201

#1473996
RODRIGO G HERNANDEZ
23346 BURBANK BLVD
WOODLAND HILLS   CA    91367-4106

#1473997
RODRIGO SOLIS
2113 OBRIEN
MT MORRIS    MI    48458-2639

#1473998
RODRIGO SOLIS JR
10885 ALBEE RD
BURT   MI    48417-9413

#1473999
RODRIQUE H PREMO
13 MEADOW MOOR WAY
MITCHELL    IN    47446-1058

#1474000
RODRIQUEZ E LAKE
16119 GREYTON RD
EAST CLEVELAND   OH    44112

#1474001
ROEL R TORRES
4433 HILLSIDE ROAD
WATERFORD   WI    53185-3912

#1474002
ROENA ALLEN ELLIOTT
116 E 31ST ST
ANDERSON  IN    46016-5212

#1474003
ROENNA K KOSTE & BYRON R
KOSTE JT TEN
2000 CAMBRIDGE AVE
248
WYOMISSING   PA    19610-2735

#1474004
ROGANTINO MIRUZZI & HELEN
MIRUZZI JT TEN
3954 HARDING STREET
DEARBORNE HEIGHTS   MI    48125

#1474005
ROGAR D MEADOR E
RR 3 BOX 5588 CORWIN ROAD
WAYNESVILLE    OH    45068-9903

#1474006
ROGEAN M ALEXANDER
2022 W STEWART
FLINT    MI    48504-3738

#1474007
ROGELIO CONTRERAS
BAKER RD EXT BOX 761 I L
COLUMBIA   TN    38401

#1474008
ROGELIO GALINDO
19875 EL VALLE VIEW HTS
PUEBLO   CO    81008-9534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474009
ROGELIO HERNANDEZ
9603 MULLER ST
DOWNEY   CA    90241-3034

#1474010
ROGELIO L PARTIDA
13502 LEIBACHER AVENUE
NORWALK   CA    90650-3526

#1474011
ROGELIO R RODRIGUEZ
416 LAVITA DR
SHREVEPORT   LA    71106-7519

#1474012
ROGELIO RIVERA
2 DOGWOOD DR
WARRENTON   MO    63383-3214

#1474013
ROGELIO DIAZ
70 EMS LANE C 22
WARSAW   IN    46582

#1474014
ROGENE E BURCHAM
7475 W 33RD AVE
WHEAT RIDGE   CO    80033-6288

#1474015
ROGENE M SIMEK
7111 142ND AVE N LOT 57
LARGO   FL    33771

#1474016
ROGENE S BUTLER
94 HUNTERS LANE
ANDERSON   SC    29625

#1474017
ROGER A ANDERSON
18 MAHOPAC DR
BEAR   DE    19701-3818

#1474018
ROGER A ANDERSON
3254 ANNANDALE RD
FALLS CHURCH   VA    22042-3849

#1474019
ROGER A ANDERSON
382 HARVEY
FREELAND   MI    48623-9004

#1474020
ROGER A ATTANASIO
7 SANDWEDGE LN
ISLE OF PALMS   SC    29451-2820

#1474021
ROGER A BAIR
305 GILLIAM DR
WARSAW   IN    46580-2112

#1474022
ROGER A BENDES & JERE SUE
BENDES JT TEN
18 SYLVAN
PLEASANT RIDGE   MI    48069-1234

#1474023
ROGER A BERNSTEIN
12810 MAPLE RD
NORTH MIAMI   FL    33181-2448

#1474024
ROGER A BOWER
5847 SINGER RD
LOCKPORT   NY    14094-9065

#1474025
ROGER A BRANNON SR
BOX 21
BUTLER   OH    44822-0021

#1474026
ROGER A BROWN
103 E GEORGE ST
ARCANUM   OH    45304-1319

#1474027
ROGER A BROWN & BELEN C
BROWN JT TEN
1005 IRONWOOD DR
MT PROSPECT   IL    60056-1361

#1474028
ROGER A BURTON
7796 FM 1179
BRYAN   TX    77808-7616

#1474029
ROGER A CARON
478 CEMETERY RD
E CHATHAM   NY    12060-3004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474030
ROGER A CARPENTER
115 W ADAMS
SWAYZEE    IN      46986-9517

#1474031
ROGER A CHRISTIANSON
631 E MANSFIELD
PONTIAC    MI      48340-2947

#1474032
ROGER A COAN
120 MEADOWLANE
CATLIN     IL      61817

#1474033
ROGER A COLLIER
708-1ST ST NE
BELMOND    IA      50421-1559

#1474034
ROGER A COVELL & EILEEN J
DISBROW JT TEN
905 EAST MCDEVITT
JACKSON    MI      49203-5970

#1474035
ROGER A CROSTHWAITE
16976 S 15TH ST
SCHOOLCRAFT MI      49087-9743

#1474036
ROGER A CZARNOWSKI
656LAKEWOOD DRIVE
LAKE SAINT LOUIS       MO      63367-1311

#1474037
ROGER A DEMOCK
7373 RIVER ROAD
FLUSHING    MI      48433-2218

#1474038
ROGER A DONNAN
28 AMBOY AVE
METUCHEN NJ      08840-2559

#1474039
ROGER A EASTON
9670 BUCKHORN LAKE RD
HOLLY     MI      48442-8687

#1474040
ROGER A ERICKSON & SANDRA G
ERICKSON TRUSTEES U/A DTD
03/22/90 ERICKSON TRUST
W16843 ARNESON RIDGE RD
BLAIR      WI      54616-8747

#1474041
ROGER A GATWARD JR
9474 HIDDEN LAKE CIR
DEXTER    MI      48130-8510

#1474042
ROGER A GOSSETT
3020 E MT MORRIS RD
MT MORRIS   MI      48458-8991

#1474043
ROGER A GRADY
6001 HARVARD DRIVE
KOKOMO   IN      46902-5235

#1474044
ROGER A GRADY & LINDA D
GRADY JT TEN
6001 HARVARD DR
KOKOMO   IN      46902-5235

#1474045
ROGER A GRIMM
1016 HAMPTON CT
RICHMOND    IN      47374-6582

#1474046
ROGER A HARROD
216 MCLENNAN DR
FAYETTEVILLE    NY      13066-1237

#1474047
ROGER A HAWKINS
BOX 275
HOLCOMB NY      14469-0275

#1474048
ROGER A HEATH
3585 EL CAMINO DR
SAN BERNARDIN    CA      92404-2022

#1474049
ROGER A HESS
1740 S VINEYARD DR W
PAHRUMP NV      89048-4864

#1474050
ROGER A HILL
3524 CRESTWOOD DR
LAPEER    MI      48446-8623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1474051
ROGER A HOLLENDER
1123 W ELY
ALLIANCE       OH    44601-1592

#1474052
ROGER A HOLMES
5590 OLD POND DRIVE
DUBLIN       OH    43017-3029

#1474053
ROGER A HUNT
5451 BROOKWOOD DR
BURTON    MI    48509-1331

#1474054
ROGER A HYDE
507 RIDGEWOOD AVENUE
MINNEAPOLIS    MN    55403-3561

#1474055
ROGER A JEWETT
535 HENDRICKSON
CLAWSON    MI    48017-1696

#1474056
ROGER A JOHNSON
2620 LAMPER LANE
WILMINGTON    DE    19808-3808

#1474057
ROGER A KATAKOWSKI
6161 HAYRAKE HOLLOW
CHELSEA    MI    48118-9552

#1474058
ROGER A KINNEY
4104 PEBBLE LANE
SANDUSKY    OH    44870

#1474059
ROGER A KITTELSON
3590 ROUND BOTTOM RD
PMB F88803
CINCINNATI       OH    45244-3026

#1474060
ROGER A KLEIN JR
1909 HESELTON GULLY RD
ANDOVER    NY    14806-9527

#1474061
ROGER A KLOEPPER CUST JASON
W KLOEPPER UNDER THE KS
UNIFORM TRANSFERS TO MINORS
ACT
11349 HWY 9
LANCASTER    KS    66041

#1474062
ROGER A LEE
8391 CAPPY LANE
SWARTZ CREEK   MI    48473-1255

#1474063
ROGER A LEES & PATRICIA A
LEES JT TEN
214 CENTERVIEW DRIVE
PORTSMOUTH    RI    02871-1282

#1474064
ROGER A LINEBRINK
27238 STATE ROUTE 424 EAST
DEFIANCE    OH    43512-8766

#1474065
ROGER A MARCINIAK & DIANE M
MARCINIAK TEN ENT
11213 GARDEN RIDGE
FREELAND    MI    48623-8506

#1474066
ROGER A MARTIN & ELEANOR M
MARTIN JT TEN
847 S REVOLTA CIR
MESA    AZ    85208-2629

#1474067
ROGER A MATHEWS & VELMA E
MATHEWS TRUSTEES U/A DTD
06/16/94 THE ROGER A MATHEWS
& VELMA E MATHEWS TRUST
3602 FULTON ST E APT 207
GRAND RAPIDS    MI    49546-1392

#1113961
ROGER A MC CLUSKEY
649 S TAMIAMI TRL #110
VENICE       FL    34285-3238

#1113962
ROGER A MCDONALD
3116 CHISHOLM TRL
FORT WORTH    TX    76116-4906

#1474068
ROGER A MEIERS
3177 LAKE RD N
BROCKPORT    NY    14420-9303

#1474069
ROGER A MUNSTERMAN
210 BUCYRUS
HURON    OH    44839-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474070
ROGER A NAGEL
6974 CHARLOTTEVILLE ROAD
NEWFANE   NY   14108-9712

#1474071
ROGER A NEEDHAM
7265 MOSBY DRIVE
WARRENTON VA    20187-4426

#1474072
ROGER A NIEMANN
19330 WELCH RD 3
MILAN    MI   48160-9249

#1474073
ROGER A NIEMANN & CHRISTINE
NIEMANN JT TEN
19330 WELCH RD
MILAN   MI   48160-9249

#1474074
ROGER A ODELL & SUSAN L
ODELL JT TEN
274 BURRITT RD
HILTON    NY   14468-9771

#1474075
ROGER A ONDREYKO
5423 GILMORE ROAD
FAIRFIELD    OH   45014-4003

#1474076
ROGER A ONDREYKO & ANNA L
ONDREYKO JT TEN
5423 GILMORE ROAD
FAIRFIELD    OH   45014-4003

#1474077
ROGER A ORSINI
27989 OAKLANDS CIR
EASTON   MD   21601-8263

#1474078
ROGER A PENDELTON
4017 BROOKLYN
KANSAS CITY    MO   64130-1214

#1474079
ROGER A PENROD
10850 UPAS ROAD
PLYMOUTH  IN    46563-9423

#1474080
ROGER A PHILLIPS
161 HUNTINGTON TRL
CORTLAND   OH    44410-1645

#1474081
ROGER A POHL
1580 CYPRESS
WEST BLOOMFIELD   MI    48324-3911

#1474082
ROGER A POST
377 KEYS DR
BRASELTON   GA    30517-3248

#1474083
ROGER A PUTNEY
7524 KIMBALL ROAD
LYONS   MI   48851-9697

#1474084
ROGER A QUICK
35 MAYAPPLE RD
STAMFORD  CT    06903-1316

#1474085
ROGER A RANDOLPH
658 WANETA AVE
DAYTON   OH   45404-1465

#1474086
ROGER A RISTICH
145 FERNBORO RD
ROCHESTER NY   14618-1715

#1474087
ROGER A ROBERGE
2028 BEAVER HILL DR
OTTAWA   ON   K1J 6P1
CANADA

#1474088
ROGER A ROCHOWIAK
1076 DARWIN RD
PINCKNEY    MI   48169-8829

#1474089
ROGER A ROSSMAN
10378 THAYER RD
GOODRICH MI    48438-9458

#1474090
ROGER A SCHOENBECK
322 JOAN AVE
MARISSA   IL    62257-1622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474091
ROGER A SCHOENBECK & PATSY A
SCHOENBECK JT TEN
322 JOAN AVE
MARISSA    IL     62257-1622

#1474092
ROGER A SILVERMAN &
LICIA H SILVERMAN JT TEN
86 LILAC LN
PARAMUS   NJ    07652-5291

#1474093
ROGER A SMITH &
DIANE L SMITH JT TEN
PO BOX 810
BROKEN ARROW  OK    74013

#1474094
ROGER A SNELL
550 W BRIDGE ST
PLAINWELL    MI    49080-1559

#1474095
ROGER A STOUT &
BERNADINE R STOUT TEN COM
814 CHATHAM
BELTON    TX    76513-6708

#1474096
ROGER A SWAJGER & ALICE J
SWAJGER JT TEN
11 COLONA RD
WAYNE    NJ    07470-6103

#1474097
ROGER A THOMPSON
190 PHEASANT POINT BLVD
O FALLON    MO    63366-7302

#1474098
ROGER A WHITE
6744 RUTHERFORD
DETROIT    MI    48228-3757

#1474099
ROGER A WILMOT & DONNA
SUE WILMOT JT TEN
7907 E 107TH ST
KANSAS CITY    MO    64134-2872

#1474100
ROGER A WINSLOW
425 E ANTHONY ST
CORYDON  IA    50060-1307

#1474101
ROGER A WOOD
2916 THUNDERBIRD
BAY CITY    MI    48706-3122

#1474102
ROGER A WOOLFE
10 HASTINGS GATE
LONDON   ON    N5X 2B7
CANADA

#1474103
ROGER A YEE
1133 BROOKSIDE DR
NEWARK  OH    43055-1701

#1474104
ROGER A YOUNG
8230 E COUNTY RD 100-N
INDIANAPOLIS    IN    46234-9001

#1474105
ROGER ACEY
3015 RUTGERS AVE
LONG BEACH    CA    90808

#1474106
ROGER ALAN BUTENHOFF
907 1/2 10TH S ST
MOORHEAD  MN    56560-3544

#1474107
ROGER ALAN CRAWFORD
3740 COUNTRY LANE
BROWNSBURG IN    46112-8369

#1474108
ROGER ALAN PRICE
1196 MEADOWLARK
WATERFORD  MI    48327-2955

#1474109
ROGER ALBERT BETTA
70 RICO WAY
SAN FRANCISCO    CA    94123-1219

#1474110
ROGER ALCORN
P O BOX 1943
BENSALEM  PA    19020

#1474111
ROGER ALLAN HILDEN
2111 PINECREST CIRCLE
8
N WATERBORO  ME    04061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1474112
ROGER ALLEN
3225 ELMWOOD
KANSAS CITY        MO      64128-2112

#1474113
ROGER ALLEN GILL
24263 W HUMMINGBIRD DR
CHANNAHON  IL      60410-5240

#1474114
ROGER ALLEN MATHEWS
6 MAYNARD
NEWBURY PARK  CA    91320-4258

#1474115
ROGER ALLERS
44 HALDEMAN RD
SANTA MONICA      CA      90402-1004

#1474116
ROGER ALLYN GERDES & JOAN F
GERDES JT TEN
9822 MERCER WOOD DR
MERCER ISLAND      WA    98040-4252

#1474117
ROGER ALSTON
1109 MCCANDLESS ST
LINDEN      NJ      07036-2143

#1474118
ROGER ANTHONY QUIST
1447 10 5 LANE
BARK RIVER      MI      49807-9706

#1474119
ROGER B BOWDEN
146 BLANTON RD
EAGLEVILLE      TN      37060-5011

#1474120
ROGER B BUHL
5301 PHEASANT RUN RD
CLARKSTON  MI      48346-3951

#1474121
ROGER B BURCKERT
515 SOUTH BLVD
OAK PARK      IL      60302

#1474122
ROGER B DANIELL
3931 HUBERT DR
POWDER SPRINGS  GA      30127-2030

#1474123
ROGER B EDWARDS
7485 TOWNLINE RD
VICTOR      NY      14564-9139

#1474124
ROGER B FIFIELD
BOX 8222
SOMERVILLE      NJ      08876-8222

#1474125
ROGER B HAMMITT
7199 LEBANON TRAIL
DAVISON      MI      48423-2343

#1474126
ROGER B HANSKA CUST
WADE R HANSKA
UNIF TRANS MIN ACT OK
3209 RANKIN TER
EDMOND    OK      73013-5359

#1474127
ROGER B KENNEDY &
MARGARET Q KENNEDY JT TEN
292 CUMBERLAND HEAD RD
PLATTSBURGH  NY      12901-6708

#1474128
ROGER B KILBURY & SHARON A
KILBURY JT TEN
632 HURON ST
FLINT      MI      48507-2549

#1474129
ROGER B KOUBEK
19650 S SAGAMORE ROAD
FAIRVIEW PARK      OH      44126-1655

#1474130
ROGER B LIGON
420 EL ENCINO DR
DIAMOND BAR    CA      91765-1440

#1474131
ROGER B MAC CALLEN
2813 ROBERT CT
PINOLE      CA      94564

#1474132
ROGER B MALONE
8388 HICKORY RIDGE RD
ANDERSON  AL      35610-3024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474133
ROGER B PREEDE & LINDA C
PREEDE JT TEN
5901 STONEHAVEN BLVD
OAKLAND TWP    MI    48306-4941

#1474134
ROGER B VAUGHAN
450 LA MARINA
SANTA BARBARA    CA    93109-1720

#1474135
ROGER B VERRETTE
BOX 216
BELL    CA    90201-0216

#1474136
ROGER BENASUTTI & BETTY
BENASUTTI JT TEN
3477 RICHMOND AVE
SAINT PAUL    MN    55126-8028

#1474137
ROGER BENNETT STERN
47903 STRATFORD CT
CANTON    MI    48187

#1474138
ROGER BERG
262 CENTRAL PARK WEST
NEW YORK    NY    10024-3512

#1474139
ROGER BLEE SPITLER
1085 PATTERSON RD
DAYTON    OH    45420-1563

#1474140
ROGER BOEHLOW
161 MEDALLION BLVD
UNIT F
MADEIRA BEACH    FL    33708-1949

#1474141
ROGER BORGENICHT
881 2ND AVE
SALT LAKE CITY    UT    84103-3822

#1474142
ROGER BOYER
2734 S 18000 W RD
REDDICK    IL    68961-8171

#1474143
ROGER BRIGHT
HCR 70 BOX 544
AMORADSA VALLEY    NV    89020-9612

#1474144
ROGER BUDNIK
1070 FLORABUNDA WAY
WEBSTER    NY    14580

#1474145
ROGER BURCH & BETTY BURCH JT TEN
1601 WINCHESTER AVE
MIDDLESBORO    KY    40965-2425

#1474146
ROGER BYRNE
65 GEORGEANNA CT
PAWLEYS IS    SC    29585-7226

#1474147
ROGER C ANDERSEN
2360 WAGON RD
MAYVILLE    MI    48744-9516

#1474148
ROGER C BEAUDOIN
38 OAK VALLEY DR
SPRING HILL    TN    37174-2596

#1474149
ROGER C BEHUNIN
417 SUGAR LAND RD
ST GEORGE    UT    84770

#1474150
ROGER C BOBBITT
2407 SHELDON ST
INDIANAPOLIS    IN    46218-3452

#1474151
ROGER C BRODRICK
5054 ST RT 121 S
GREENVILLE    OH    45331-9755

#1474152
ROGER C CHRISTENSON
128 W 73RD ST
INDIANAPOLIS    IN    46260-4215

#1474153
ROGER C COLEMAN
504 S 30TH
SAGINAW    MI    48601-6431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1474154
ROGER C CONCEPCION
4990 AUBURN FORD
GREENWOOD IN    46142-9299

#1474155
ROGER C FLORIDA & IRENE
H FLORIDA TEN COM
2850 FM 1466
COUPLAND TX    78615

#1474156
ROGER C GOODMAN
4788 IDE ROAD
WILSON    NY    14172-9644

#1474157
ROGER C HIGHFIELD & DIANE M
HIGHFIELD TEN ENT
6160 LOST COLONY DR
WOODBRIDGE VA    22193-3333

#1474158
ROGER C HYDUKE & CHARLOTTE
HYDUKE JT TEN
48901 TAYLOR ST
INDIO    CA    92201-7567

#1474159
ROGER C KEENER
113 E 1ST NORTH ST
LAINGSBURG MI    48848-9228

#1474160
ROGER C KREITZER
3926 S ASHLEAF LN
BEAVERCREEK OH    45440-5106

#1474161
ROGER C LEIGHTY & RONALD D
LEIGHTY & DONALD L LEIGHT &
STEPHANIE A WILSON JT TEN
811 15TH ST
LAWRENCEVILLE IL    62439-2006

#1474162
ROGER C LOEFFELBEIN CUST
DIANNE LOEFFELBEIN UNDER
THE IN UNIF GIFTS TO MINORS
ACT
17000 31 MILE RD
RAY    MI    48096

#1474163
ROGER C LUDWIG
29704 LIVERPOOL CT.
CASTAIC    CA    91384-3828

#1474164
ROGER C MARTIN CUST KIMBERLY
ANN MARTIN UNDER THE FLORIDA
GIFTS TO MINORS ACT
6637 STANDING BOY RD
COLUMBUS GA    31904-2221

#1474165
ROGER C MC PHERSON
674 MERCHANTS RD
ROCHESTER NY    14609-5443

#1474166
ROGER C NARUSEWICZ
32 STERLING DR
KENSINGTON CT    06037-2128

#1474167
ROGER C PRITCHARD
481 TEE DRIVE
MASON OH    45040

#1474168
ROGER C RASCH & MARY F RASCH JT TEN
22 APPLETREE ROAD
BETHEL    CT    06801-1333

#1474169
ROGER C RESH & JUDY E RESH JT TEN
192 JENNINGS RD
GRANTSVILLE MD    21536-2231

#1474170
ROGER C RIVENES & DELLANE D
RIVENES JT TEN
1870 MANZANITA
KLAMATH FALLS    OR    97601-1864

#1474171
ROGER C SCHNEIDER
8405 BEACON HILL LN
CINCINNATI    OH    45243-4201

#1474172
ROGER C SCHRIPSEMA
2006 TIMBERLANE DR
JENISON MI    49428-8140

#1474173
ROGER C SEWARD
90 G & S ROCK RANCH RD
CAMDEN    TN    38320

#1474174
ROGER C SHARPE CUST JOSHUA
LUCAS SHARPE UNDER THE FL
UNIF TRAN MIN ACT
C/O ADRIENNE SHARPE
2002 N PINETREE DR
ARLINGTON HEIGHTS    IL    60004-3234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474175
ROGER C SHERMAN
1582 RHINELANDER AVE
BRONX   NY   10461-2206

#1474176
ROGER C SMITH
537 RIVERWALK DR
MASON   MI   48854-9361

#1474177
ROGER C WOOD
20 E MECHANIC ST
CAPE MAY CRT HSE   NJ   08210

#1474178
ROGER C WOOD
5323 PASEO RIO
SANTA BARBARA   CA   93111-1131

#1474179
ROGER CHUCK AHN LEW
308 SKIDMORE BLVD
GAITHEVSBURY   MD   20877-1259

#1474180
ROGER COURTEMANCHE
40 MITRIS BLVD
WOONSOCKET   RI   02895-3622

#1474181
ROGER CRAIG MARTIN
6637 STANDING BOY RD
COLUMBUS   GA   31904-2221

#1474182
ROGER CREIGHTON
122 TURNER RD
TROY   NY   12182-4213

#1474183
ROGER D ANGEL
11622 SIGEL RD
GERMANTOWN OH   45327-8732

#1474184
ROGER D BAILEY
2311 HARLAN RD
WAYNESVILLE   OH   45068-8764

#1474185
ROGER D BALL
11466 ASH DRIVE
BLAIR   NE   68008-6391

#1474186
ROGER D BEATY
311 W LINCOLN ST
HOOPESTON IL   60942-1117

#1474187
ROGER D BOWDEN
330 WASHINGTON ST
NEWTON FALLS   OH   44444-9750

#1474188
ROGER D BRITTON CUST BRIDGET
M BRITTON UNIF GIFT MIN ACT
OHIO
280 WELCOME WAY
CARLISLE   OH   45005-3246

#1474189
ROGER D CLAY
871 E WALTON BLVD
PONTIAC   MI   48340-1363

#1474190
ROGER D COBLE &
LORETTA M COBLE JT TEN JT TEN
6 N848 MAPLE AVE
ST CHARLES   IL   60174-6448

#1474191
ROGER D COMBS
601 YEOMAN CT
DAYTON   OH   45449-2349

#1474192
ROGER D CREASON
3909 E US 36
MARKLEVILLE   IN   46056

#1474193
ROGER D DAVIS
4951 BEECHMONT
ANDERSON   IN   46012-9258

#1474194
ROGER D DEMPSEY
2701 LEXINGTON AVE S W
DECATUR   AL   35603-1165

#1474195
ROGER D DOCTOR CUST JASON T
DOCTOR UNIF GIFT MIN ACT MI
5240 ROUSELL
MUSKEGON MI   49441-5770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1474196
ROGER D DOCTOR CUST KRISTEN
R DOCTOR UNDER MI UNIF
GIFTS TO MINORS ACT
5240 ROUSELL
MUSKEGON  MI    49441-5770

#1474197
ROGER D DONOVAN
205 WENHAM WAY
LOUISVILLE      KY    40223

#1474198
ROGER D DONOVAN &
VIRGINIA L DONOVAN JT TEN
205 WENHAM WAY
LOUISVILLE      KY    40223

#1474199
ROGER D DRENNEN
671 RIVERVIEW LN
ST CHARLES    MO    63301-0055

#1474200
ROGER D EX & JUNE M EX JT TEN
4505 CHEYENNE AVE
FLINT      MI    48507

#1474201
ROGER D GARMAN
1037 FAIRGROUND RD
XENIA      OH    45385-9514

#1474202
ROGER D GERMAN
4853 N CHIPMAN
OWOSSO    MI    48867-9448

#1474203
ROGER D GIFFORD
4383 OAK TREE TRAIL
FENTON    MI    48430-9162

#1474204
ROGER D GILLAM
6387 TURNER
FLUSHING    MI    48433-9251

#1474205
ROGER D GILLISPIE
321 BROOKWOOD WAY N
MANSFIELD    OH    44906-2452

#1474206
ROGER D GRANSEE
128 ROMAR DRIVE
MILTON    WI    53563-1139

#1474207
ROGER D HALL
1983 ZOAR CHURCH RD
JACKSON    OH    45640-8729

#1474208
ROGER D HALL &
SHIRLEY A HALL JT TEN
1983 ZOAR CHURCH RD
JACKSON    OH    45640-8729

#1474209
ROGER D HAMNER
219 FRANCES DR
KILLEN      AL    35645-6742

#1474210
ROGER D HANSON & HELEN A
HANSON JT TEN
8 NORTH ST
BRIDGEWATER  MA    02324-1214

#1474211
ROGER D HENDERSHOT
29131 COOLIDGE
ROSEVILLE      MI    48066-2208

#1474212
ROGER D HIRSCH &
CYNTHIA G HIRSCH JT TEN
N 6197 HILLSIDE DRIVE
SULLIVAN    WI    53178

#1474213
ROGER D ISAACS
1045 HILLCREST ROAD
GLENCOE  IL    60022-1215

#1474214
ROGER D JETER
3997 E COPAS ROAD
OWOSSO  MI    48867-9611

#1474215
ROGER D JONES
1500 ARCHULETA DR NE
ALBUQUERQUE  NM    87112-4891

#1474216
ROGER D KIESEY
129 MEADOW RIDGE DR
TROY    MO    63379-2249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474217
ROGER D KING
970 TAYLORSVIEW DR
VANDALIA     OH    45377-3230

#1474218
ROGER D KWIECINSKI
PO BOX 970623
YPSILANTI     MI    48197-0811

#1474219
ROGER D LAIB
1444 HILL AVE
CINCINNATI     OH    45231-3519

#1474220
ROGER D LANE
4107 FILMORE ST
HOLLYOOD    FL    33021-6715

#1474221
ROGER D LOWERY
6401 CLOVIS
FLUSHING     MI    48433-9043

#1474222
ROGER D MAGOTO
10489 SHAFFER RD
VERSAILLES     OH    45380-9553

#1113980
ROGER D MC CALLUM
3348 E MOORE RD
SAGINAW     MI    48601

#1474223
ROGER D MCPHAIL & JEANNE M
MCPHAIL TEN ENT
4805 EAST HOPPE ROAD
CASS CITY     MI    48726-9439

#1474224
ROGER D MILLER
106 MILLER DRIVE
HOUGHTON LAKE    MI    48629-9365

#1474225
ROGER D MILLER
5561 RIDGE ROAD
LOCKPORT    NY    14094-9442

#1474226
ROGER D MORGAN
1274 S WASHBURN RD
DAVISON    MI    48423-9155

#1474227
ROGER D NAPIER
11857 106TH AVE N
SEMINOLE    FL    33778-3643

#1474228
ROGER D NELSON & SHIRLEY M
NELSON JT TEN
886 WINDWAY LANE
MINERAL     VA    23117-4806

#1474229
ROGER D NEWELL
BOX 29
OTTER LAKE     MI    48464-0029

#1474230
ROGER D PERKINS
5287 RICHFIELD RD
FLINT     MI    48506-2110

#1474231
ROGER D PERKINS & ALICE
F PERKINS JT TEN
6412 LODIMEADOW DR
SALINE     MI    48176-8802

#1474232
ROGER D PHILLIPS
6077 S WHITEOAKS DRIVE
ANDERSON   IN    46013-9761

#1474233
ROGER D POWELL
2474 RUSHBROOK DR
FLUSHING     MI    48433-2516

#1474234
ROGER D PRICE
864 MOSS GLEN CIRCLE
HASLETT    MI    48840-9715

#1474235
ROGER D REED
19400 RIDGE RD
HENDERSON MI    48841-9502

#1474236
ROGER D RENDEL
405 MEADOW LN
WALBRIDGE    OH    43465-1209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474237
ROGER D ROSPLOCK &
MARIE J ROSPLOCK TR ROSPLOCK
REVOCABLE TRUST UA 11/14/95
3658 EAST CODY AVE
GILBERT        AZ    85234-2926

#1474238
ROGER D RUECKERT
9640 HERBISON RD
EAGLE    MI    48822-9785

#1474239
ROGER D RUMSEY &
SHARON L RUMSEY JT TEN
204 E MARKET ST
CENTREVILLE    MI    49032

#1474240
ROGER D SEIB
3594 STANLEY RD
COLUMBIAVILLE    MI    48421-9349

#1474241
ROGER D SHAW CUST STEPHEN D
SHAW UNIF GIFT MIN ACT MICH
1051 STATION LOOP RD
PARK CITY    UT    84098

#1474242
ROGER D SHIRLEY CUSTODIAN
FOR SHAWN M SHIRLEY UNDER
THE OHIO UNIF GIFTS TO
MINORS ACT
111 STONECREST DR
MARIETTA    OH    45750-1360

#1474243
ROGER D SLONE
1150 E MUNGER RD
TECUMSEH    MI    49286-9745

#1474244
ROGER D STAMPS
184 CHANDLER DR
FLORENCE    AL    35633-6826

#1474245
ROGER D STEELEY
309 NORLAND
LAKE ORION    MI    48362-3348

#1474246
ROGER D STROTHER
BOX 2122
WINCHESTER    VA    22604-1322

#1474247
ROGER D TANNER
8022 WOODHALL DR
BIRCH RUN    MI    48415-8436

#1474248
ROGER D TOLIVER
6670 S W ROOD BRIDGE ROAD
HILLSBORO    OR    97123-9146

#1474249
ROGER D TRAFTON & JOAN A
TRAFTON JT TEN
1401 CARRILLO STREET
THE VILLAGES    FL    32159-0219

#1474250
ROGER D TURNER
3288 J W HOLLINGTON RD
FREEPORT    FL    32439-3317

#1474251
ROGER D VAN GILDER
P O BOX 226
TYLERSBURG    PA    16361-0226

#1474252
ROGER D VANDERGRIFF
352 ILLINOIS AVE
MCDONALD  OH    44437-1916

#1474253
ROGER D VARNEY
4061 CANEY CREEK
CHAPEL HILL    TN    37034-2076

#1474254
ROGER D WARNER
22214 N E 112TH ST
LIBERTY    MO    64068-8381

#1474255
ROGER D WARREN
4094 70TH LN N
RIVIERA BEACH    FL    33404-4818

#1474256
ROGER D WEST
30 JUNIPER CREEK BLVD
PINEHURST    NC    28374-6804

#1474257
ROGER D WHITNEY
52738 BUCKHORN RD
THREE RIVERS    MI    49093-9647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1474258
ROGER D WILCOX
5645 INDIANTOWN RD
SAGINAW    MI    48601-9679

#1474259
ROGER D WRAY
3409 GRATIOT AVE
FLINT    MI    48503-4975

#1474260
ROGER D WRIGHT
2210 JOY ROAD
AUBURN HILLS    MI    48326-2628

#1474261
ROGER DALE CLARK
267 HILLWOOD DR
BOWLING GREEN    KY    42101-7300

#1474262
ROGER DALE MORROW
491 CO HWY 504
BENTON    MO    63736

#1474263
ROGER DASILVA
35 MONTGOMERY ST
OSSINING    NY    10562-3202

#1474264
ROGER DAVIES WILLIAMS JR
233 LA BARRANCA DR
SOLANA BEACH    CA    92075-1715

#1474265
ROGER DEAN HOENSHELL
1319 WHITE OAK
HARRISONVILLE    MO    64701

#1474266
ROGER DEEDS & SHAWN M DEEDS JT TEN
1324 CHIPPEWA TRL
GRANBURY    TX    76048-6070

#1474267
ROGER DEXTER JR
32 CHURCH ST
KINGS PARK    NY    11754-2701

#1474268
ROGER DURAND
3507 EAST PLUM ST
PEARLAND    TX    77581

#1474269
ROGER E ALTON
BOX 8433
COLUMBUS    OH    43201-0433

#1474270
ROGER E ANDERSON
34 1/2 VALLEY VIEW DR
WALLINGFORD    CT    06492-1920

#1474271
ROGER E BALL CUST MARTHA J
BALL UNIF GIFT MIN ACT CAL
3575 ENTERPRISE DR
ROCK HILL    SC    29730

#1474272
ROGER E BARRICKLOW CUST
DWAYNE E BARRICK UNIF GIFT
MIN ACT OHIO
1295 S 500 E
LEBANON    IN    46052-9621

#1474273
ROGER E BRADLEY & ESTHER C
BRADLEY JT TEN
KING FERRY    NY    13081

#1474274
ROGER E CLEMENTS
942 HOOVEN AVE
HAMILTON    OH    45015-1846

#1474275
ROGER E COMPTON &
SARA JO COMPTON TR
COMPTON FAMILY TRUST UA 1/13/00
15671 W JASPER WAY
SURPRISE    AZ    85374

#1474276
ROGER E DANIELS
500 NORTH RD
FENTON    MI    48430-1841

#1474277
ROGER E DUNKER
19100 PENINSULA POINT RD
CORNELIUS    NC    28031-7602

#1474278
ROGER E ECKERT
153 INDIAN ROCK DR
WEST LAFAYETTE    IN    47906-1255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474279
ROGER E ECKERT AS CUSTODIAN
FOR ROGER E ECKERT JR U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
153 INDIAN ROCK DR
WEST LAFAYETTE    IN    47906-1255

#1474280
ROGER E FLAX &
JUDY FLAX JT TEN
11 WASHINGTON AVE
SHORT HILLS    NJ    07078-2074

#1474281
ROGER E GAROVE
1005 BELMONT AVE
MANSFIELD    OH    44906-3907

#1474282
ROGER E GEORGE
500 VALEWOOD CT
ENGLEWOOD  OH    45322-2313

#1474283
ROGER E GRAHAM JR
3894 HAWKINS MILL RD
MEMPHIS    TN    38128-5219

#1474284
ROGER E HARRIS
26317 WEXFORD
WARREN  MI    48091-3992

#1113992
ROGER E HARVEY &
NANCY C HARVEY JT TEN
17244 ROSELAND BLVD
SOUTHFIELD    MI    48076-2823

#1474285
ROGER E HEINO & JOAN G HEINO JT TEN
9870 CIMAMESA ROAD
JUNIPER HILLS    CA    93543-3634

#1474286
ROGER E JOHNSON
14149 TUSCOLA ROAD
CLIO    MI    48420-8848

#1474287
ROGER E JOHNSON
459 MANOR VIEW DR
MILLERSVILLE    PA    17551-2034

#1474288
ROGER E LACHELE
BOX 794533
DALLAS    TX    75379-4533

#1474289
ROGER E LAUB JR
5377 M-26
LAKE LINDEN    MI    49945

#1474290
ROGER E MITCHELL & JOYCE P
MITCHELL JT TEN
159 PRIDE ST
WESTBROOK  ME    04092-3618

#1474291
ROGER E MOJON & DOROTHY D
MOJON JT TEN
78 DEAN DRIVE
HOLLIS CENTER    ME    04042-3642

#1474292
ROGER E MONETTE &
DORIS E MONETTE JT TEN
1229 WAIKIKI OLOHA
SHEBOYGAN  MI    49721-9227

#1474293
ROGER E MONSON
ROUTE 2
13580 INDIAN BEACH RD
SPICER    MN    56288-9696

#1474294
ROGER E NEWTON & BARBARA S
NEWTON JT TEN
2111 JEANNETTE COURT
SANDUSKY  OH    44870-6036

#1474295
ROGER E ORR
914 W 51ST ST
SAVANNAH  GA    31405-1869

#1474296
ROGER E PACKARD III
BOX 15
FENTON  MI    48430-0015

#1474297
ROGER E PEASE
7544 VERMONTVILLE HWY
DIMONDALE  MI    48821-8745

#1474298
ROGER E PERKINS & NANCY
G PERKINS JT TEN
135 1/2 MAIN ST
ROCKPORT  MA    01966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474299
ROGER E PETERSON
1700 S PRAIRIE AVE
FAIRMONT    MN    56031

#1474300
ROGER E PYLE
BOX 230
GOWANDA NY    14070-0230

#1474301
ROGER E ROAN
BOX 31
WHITE PLAINS    MD    20695-0031

#1474302
ROGER E RODKEY
13695 GOLDMARK DR APT 2315
DALLAS    TX    75240-4213

#1474303
ROGER E SCHNEIDER &
STANLEY O SCHNEIDER TR
ANN MARIE SCHNEIDER TRUST
UA 08/22/95
110 CREEDEN DR
MONETA    VA    24121

#1474304
ROGER E SECREST
5826 RIVER ROAD
MONTPELIER    IN    47359-9769

#1474305
ROGER E THOMAS
12163 SANIBEL COURT
RESTON    VA    20191-1209

#1474306
ROGER E THORNTON
2232 MINERVA
WESTLAND    MI    48186-3907

#1474307
ROGER E THORNTON & SYLVIA
THORNTON JT TEN
2232 MINERVA
WESTLAND    MI    48186-3907

#1474308
ROGER E WARREN
793 FIRE TOWER LOOP
BEAVER DAM    KY    42320-9410

#1474309
ROGER E WILSON
360 LINCOLN AVE
LOCKPORT    NY    14094-5608

#1474310
ROGER EDWARDS
4327 MT VERNON PASS
SWARTZ CREEK    MI    48473-8240

#1474311
ROGER ERIC FISH & JOAN
SPANDEL FISH JT TEN
1903 RAVISTA LANE
LA CANADA    CA    91011-1519

#1474312
ROGER F FICK & JOY S FICK JT TEN
764 GOLF COURT
BARRINGTON    IL    60010-3869

#1474313
ROGER F FOX
2659 BUFFALO ROAD
ROCHESTER NY    14624-1335

#1113994
ROGER F FRANK
921 WILSON STREET
HASTINGS    MI    49058-1342

#1474314
ROGER F GODFREY
4290 N GENESEE RD
FLINT    MI    48506-1504

#1474315
ROGER F HANSON & JOAN A
HANSON JT TEN
1616 N MOUNTAIN VIEW PL
FULLERTON    CA    92831-1226

#1474316
ROGER F KELLEY
101 CLUBHOUSE LN APT 278
NAPLES    FL    34105-2913

#1474317
ROGER F KLAUER TR
U/A DTD 10/27/95
ROGER F KLAUER TRUST
381 MOORE HEIGHS
DUBUQUE  IA    52003-7706

#1474318
ROGER F LA COUNT
305 E PITTSFIELD STREET
PENNSVILLE    NJ    08070-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474319
ROGER F MATSON
5540 W MACFARLANE RD
GLEN ARBOR    MI    49636-9715

#1474320
ROGER F MILNES
2761 HILL ROAD
VIENNA    VA    22181-5323

#1474321
ROGER F MILNES & ANN T
MILNES JT TEN
2761 HILL ROAD
VIENNA    VA    22181-5323

#1474322
ROGER F PEARSON
189 BUNKER ROAD
ROTONDA WEST    FL    33947-2100

#1474323
ROGER F ROTY & MARCIA A
ROTY JT TEN
802 S WEBSTER
JACKSON    MI    49203-1677

#1474324
ROGER F SCHILF TR ROGER F SCHILF
REVOCABLE TRUST U/A DTD 10/11/89
106 ALLEN GRAHAM BLVD
BRUNSWICK    GA    31521

#1474325
ROGER F SCHMIDT
455 S ROCHESTER RD
OAKLAND    MI    48363-1559

#1474326
ROGER F STACEY
59 BREWSTER ST
CAMBRIDGE    MA    02138-2203

#1474327
ROGER F TERBUSH
1079 W MILLER RD
MIO    MI    48647-9736

#1474328
ROGER F TERBUSH & BEVERLY J
TERBUSH JT TEN
1079 W MILLER RD
MIO    MI    48647-9736

#1474329
ROGER F WELLER
STAR ROUTE BOX 223
MALONE    NY    12953

#1474330
ROGER F YOST
975 PERKINS JONES ROAD
WARREN    OH    44483-1853

#1474331
ROGER FARRAH &
REGIS C FARRAH JT TEN
BOX 107
PUNXSUTAWNEY  PA    15767-0107

#1474332
ROGER FASCE & CORA FASCE &
MARY SANDERCOTT JT TEN
49736 JEFFERSON
NEW BALTIMORE    MI    48047-2394

#1474333
ROGER FESSENDEN
18 ARNOLD RD
PEABODY    MA    01960-5204

#1474334
ROGER FITZPATRICK
5051 CHANCEL DR SE
HUNTSVILLE    AL    35802-1800

#1474335
ROGER FOLKENS
6802 HIGH RD
DARIEN    IL    60561-3953

#1474336
ROGER FRANDSEN & CHERYL
FRANDSEN JT TEN
157 WESTGATE AVE
ELGIN    IL    60123-4940

#1474337
ROGER FRANDSEN CUST
DANIEL A FRANDSEN
UNIF TRANS MIN ACT IL
157 WESTGATE
ELGIN    IL    60123-4940

#1474338
ROGER FRANDSEN CUST
DOUGLAS R FRANDSEN
UNIF TRANS MIN ACT IL
157 WESTGATE AVE
ELGIN    IL    60123-4940

#1474339
ROGER FREDERIC BIERS & NORMA
J BIERS JT TEN
481 CLOTTS RD
GAHANNA    OH    43230-2208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474340
ROGER FREDERIC VIERS & NORMA
J VIERS JT TEN
5262 DOUBLE EAGLE DR
WESTERVILLE   OH    43081

#1474341
ROGER FREDERICK SMITH
56-64 136TH ST LB
FLUSHING   NY    11355-5003

#1474342
ROGER FREEMAN CUST FOR
HAROLD E FREEMAN UNDER THE
NJ UNIF GIFTS TO MINORSS ACT
48 MOUNTAINVIEW TERRACE
HILLSDALE   NJ    07642-1021

#1474343
ROGER G ANDRZEJEWSKI
5630 FOREST GLEN DR SE
ADA   MI    49301-9111

#1474344
ROGER G BARRACK JR
11985 WINDMILL RD
COLORADO SPRINGS   CO    80908-4169

#1474345
ROGER G BOAL
8594 VICARA DR
RANCHO CUCAMONGA CA    91701-1382

#1474346
ROGER G BURNS
163 SCENIC LAKE DR
RIVERHEAD   NY    11901-1871

#1113996
ROGER G COLE
778 ROSEGARDEN
WARREN   OH    44484

#1474347
ROGER G CUMMINGS
1118 MC LEAN
ROYAL OAK   MI    48067-3432

#1474348
ROGER G DEIERLEIN
APT 187
427 TIMBERLEA DR
ROCHESTER   MI    48309-2659

#1474349
ROGER G DUNBAR TRUSTEE U/A
DTD 04/18/90 ROGER G DUNBAR
TRUST
C/O DUNBAR INDUSTRIES
BOX 8690
TOLEDO   OH    43623-0690

#1474350
ROGER G GRANDBOIS & ARLENE P
GRANDBOIS JT TEN
22 OEHLER DR
BRISTOL   CT    06010-3094

#1474351
ROGER G HAYNES
4184 BLACKFOOT DR SW
GRANDVILLE   MI    49418-1723

#1474352
ROGER G HILL
3512 RIDGEWAY DR
ANDERSON   IN    46012-9697

#1474353
ROGER G KOSEL
2014 RHODE ST
SANDUSKY   OH    44870-5055

#1474354
ROGER G LANDRY
19 FIELDING ST
NEW BEDFORD   MA    02745-5644

#1474355
ROGER G LOWERY
555 ADAMS AVE
HURON   OH    44839-2505

#1474356
ROGER G MACKIE
2031 E SPRUCE COURT
OAK CREEK   WI    53154-1233

#1474357
ROGER G MACKIE & SHARON L
MACKIE JT TEN
2031 E SPRUCE COURT
OAK CREEK   WI    53154-1233

#1474358
ROGER G MEADOWS
469 DUNEDIN DRIVE
LONDON   ON   N6H 3G9
CANADA

#1113997
ROGER G MORROW
1109 ST. PAUL LANE
O'FALLON   MO    63366

Page:   11782 of   14086

#1474359
ROGER G MORROW
1109 ST. PAUL LANE
OFALLON    MO    63366

#1474360
ROGER G MURDOCK
804 E 32ND ST
ANDERSON  IN    46016-5428

#1113998
ROGER G PUNZALAN
7820 BERKSHIRE BLVD
POWELL    TN    37849-3736

#1474361
ROGER G SAGO
155 D CADDO RT 3
MARLOW  OK    73055

#1474362
ROGER G SCHISLER
12597 HARMONY DR
GRAFTON  OH    44044-9509

#1113999
ROGER G SHAFFER
5886 NORTH PARK AVENUE
BRISTOLVILLE    OH    44402

#1474363
ROGER G WAGGONER
BOX 731
WATER MILL    NY    11976-0731

#1474364
ROGER G WELTON & MAUREEN
WELTON JT TEN
36551 SAMOA
STERLING HTS    MI    48312-3050

#1474365
ROGER G WILSON
1231 S CASS LAKE RD
WATERFORD  MI    48328-4739

#1474366
ROGER GEORGE VAN VECHTEN
23304 CLAIRWOOD
ST CLAIR SHORES    MI    48080-3415

#1474367
ROGER GORGAS &
SALLY GORGAS JT TEN
17601 HIGHWAY G
MINERAL POINT    WI    53565

#1474368
ROGER GREENBERG CUST TODD J
GREENBERG UNIF GIFT MIN ACT
CAL
116 REED RANCH RD
TIBURON    CA    94920-2025

#1474369
ROGER GRIER JR
5647 REDCEDAR DR
CINCINNATI    OH    45224-3263

#1474370
ROGER GRIESER &
KAREN GRIESER JT TEN
4957 STATE ROUTE 66
ARCHBOLD  OH    43502-9799

#1474371
ROGER H BACON
324 W WINDING TRAIL CIR
ROUND LAKE    IL    60073-4252

#1474372
ROGER H BYKOWSKI
N390 CORNER LAKE RD
WETMORE  MI    49895

#1474373
ROGER H CAMPBELL
952 S FOSTER RD
AU GRES    MI    48703

#1474374
ROGER H CHRISTESON &
IRIS M CHRISTESON TR
UA 03/14/95
SPW
34 WILDWOOD PL
EL CERRITO    CA    94530-2049

#1474375
ROGER H DYE
71800 LASSIER ROAD
ROMEO  MI    48065-3522

#1474376
ROGER H ELLIOTT
12635 BROADWAY
ALDEN  NY    14004-9577

#1474377
ROGER H GORDON
8021 LA JOLLA SCENIC DRIVE NORTH
LA JOLLA    CA    92037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474378
ROGER H GRACE
83 HILL ST
SAN FRANCISCO    CA    94110-2312

#1474379
ROGER H HIPPSLEY & ROSEMARY
A HIPPSLEY JT TEN
6611 WALLINGS RD
BRECKSVILLE    OH    44141-1019

#1474380
ROGER H LOFTIS
32136 CORJE DAROCA
TEMECULA  CA   92592-1226

#1474381
ROGER H LUNDGREN
1028 EASTLAND AVENUE S E
WARREN  OH   44484-4510

#1474382
ROGER H SARVER
4400 N HWY A1A APT 301
FT PIERCE     FL    34949-8260

#1474383
ROGER H TEMPLE & MARIAN T
TEMPLE JT TEN
1405 LIBERTY LANE
JANESVILLE     WI    53545-1280

#1474384
ROGER H UNGER
SUITE 1609
3883 TURTLE CREEK BLVD
DALLAS   TX   75219-4431

#1474385
ROGER H WALCOTT & MARIE B
WALCOTT JT TEN
7908 E GRANADA RD
SCOTTSDALE  AZ    85257-2245

#1474386
ROGER H WILSON
1304 IONIA ST
LAKE ODESSA    MI    48849-6101

#1474387
ROGER H WORKMAN
516 MERRITT ST
CHARLOTTE   MI    48813-1985

#1474388
ROGER HALL
300 WALNUT ST BOX 36
OAKWOOD  OH   45873-0036

#1474389
ROGER HALL & WILMA HALL JT TEN
300 WALNUT ST BOX 36
OAKWOOD  OH   45873-0036

#1474390
ROGER HAMILTON
417 GOOSETOWN ROAD
BEDFORD  IN    47421

#1474391
ROGER HAMMOND &
JANICE HAMMOND JT TEN
1079 MEADOWLARK DR
ENON   OH   45323-9701

#1474392
ROGER HARMON
1730 E RALSTON
SAN BERNARDINO   CA    92404-2138

#1474393
ROGER HEALD KING
5 S 475 ALLISON LANE
NAPERVILLE    IL    60540-3800

#1474394
ROGER HENRY PISTOCCHI
604 PLAIN ROAD
WESTBURY  NY    11590-5929

#1474395
ROGER HOOPER
706 PENN COURT
MURFREESBORO TN    37128-4801

#1474396
ROGER HORTON
696 DAVIDSON CAMPGROUD RD
OKALOMA  AR    71962-9613

#1474397
ROGER HUNT & CATHY A
HUNT JT TEN
200 ROUNDABOUT TRAIL
CAMDEN  DE    19934-9676

#1474398
ROGER I REICHERT
BOX 100
CRYSTAL LAKE    IL    60039-0100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1474399
ROGER J ATKINS JR & RUTHANN
ATKINS JT TEN
920 EAST 77TH ST
KANSAS CITY      MO    64131-2016

#1474400
ROGER J BETTLACH
1170 WILDHORSE MEADOW DR
CHESTERFIELD   MO    63005-1347

#1474401
ROGER J CARLSON
23313 SW 61ST AVE
BOCA RATON    FL    33428-2023

#1474402
ROGER J CLAUS & KATHRYN S
CLAUS TEN ENT
153 JEAN BLVD
LEWISBURG    PA    17837-8853

#1474403
ROGER J CRAWFORD
322A CARLTON AVENUE
PISCATAWAY   NJ    08854

#1474404
ROGER J CUNEO
202 E JOHN STREET
ALEXANDRIA   IN    46001-2026

#1474405
ROGER J DAUSMAN
129 PRIOR ROAD
PHOENIX      NY    13135

#1474406
ROGER J DAVIS & JACQUELYN E
DAVIS JT TEN
2123 CRAB TREE DRIVE
DAYTON    OH    45431-3311

#1474407
ROGER J DEAN
1732 LAYER RD
LEAVITTSBURG    OH    44430-9791

#1474408
ROGER J DESRUISSEAUX &
GABRIELLE DESRUISSEAUX JT TEN
803 BRIMFIELD CT
PORT ORANGE   FL    32127-9210

#1474409
ROGER J DIBASCO
537 SUMMER PLACE
BLACKSTONE   MA    01504-1857

#1474410
ROGER J DIETZ
4755 SCHOTT RD RT 1
BOX 742
MAYVILLE    MI    48744-9628

#1474411
ROGER J DOHERTY
1070 ANAHEIM CT
TALLAHASSEE   FL    32311-9587

#1114002
ROGER J ELLIOTT &
MONA L ELLIOTT JT TEN
620 EDGEWOOD DR
RIO VISTA    CA    94571

#1474412
ROGER J EVANS JR
45 AMESBURY CT
DANVILLE    CA    94526-3639

#1474413
ROGER J GOECKEL
1269 LAS BRISAS LANE
WINTER HAVEN    FL    33881

#1474414
ROGER J HALWACHS
2513 OAK HOLLOW RD
VESTAL    NY    13850-2948

#1474415
ROGER J HUGHES
2069 MADSEN
SAGINAW   MI    48601-9321

#1474416
ROGER J HUGHES &
CYNTHIA M HUGHES JT TEN
2069 MADSEN RD
SAGINAW   MI    48601-9321

#1474417
ROGER J HUTER JR
3015 JUNIPER HILL RD
LOUISVILLE      KY    40206-2983

#1474418
ROGER J JOHNSON & MURIEL S
JOHNSON JT TEN
3151 WOODLAND DR
GRAND RAPIDS   MN    55744-4707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474419
ROGER J KOLE
178 EUNA VISTA DR
HOLLAND    MI    49423-6609

#1474420
ROGER J KOLLAR
8305 GARBOW RD
MIDDLEVILLE    MI    49333-9454

#1474421
ROGER J KOPLIN & MARGARETTE
A KOPLIN JT TEN
5550 N OCEAN DR
APT 10-B
RIVIERA BEACH    FL    33404-2522

#1474422
ROGER J KOSEMPEL
124 MOUNTAIN AVE
GILLETTE    NJ    07933-1605

#1474423
ROGER J LARSON
53 20TH AVE SW
NEW BRIGHTON    MN    55112-3341

#1474424
ROGER J MALL TRUSTEE U/A DTD
01/22/92 THE ROGER J MALL
TRUST NO 1
829 BLUNT
CLAY CENTER    KS    67432

#1474425
ROGER J MC INTOSH
BOVINA CENTER    NY    13740

#1474426
ROGER J MERRITT
8860 COURTLAND DR NE
ROCKFORD    MI    49341-9353

#1474427
ROGER J MINNICK
390 BROWN RD
CANDIA    NH    03034-2625

#1474428
ROGER J MONTAMBO
3624 RADBOURNE BLVD
CHARLOTTE    NC    28269

#1474429
ROGER J MUELLER
332 W KEEGAN ST
DEERFIELD    MI    49238-9704

#1474430
ROGER J PELLETIER
392 STAGE ROAD
SANBORNTON    NH    03269-2504

#1474431
ROGER J PERRY
114 SO MAIN ST
NEWTON    NH    03858-3706

#1474432
ROGER J ROBERTSON
1668 WALKER RD
CHAMBERSBURG PA    17201-9704

#1474433
ROGER J SAND
27983 MILTON AVE
WARREN    MI    48092-4548

#1474434
ROGER J SHAW TRUSTEE U/A DTD
11/14/93 ROGER J SHAW
REVOCABLE LIVING TRUST
601 SHOREWOOD DR APT 301
CAPE CANAVERAL    FL    32920-5042

#1474435
ROGER J SIMONS
24 GLENVILLE DR
ROCHESTER    NY    14606-4616

#1474436
ROGER J STEPHENS
5112 N IRISH RD
DAVISON    MI    48423-8911

#1474437
ROGER J TEASDALE & JOHN PAUL
TEASDALE JT TEN
BOX 128
STERLING HEIGHTS    MI    48311-0128

#1474438
ROGER J TEED
3074 DONNA DR
STERLING HTS    MI    48310-2901

#1474439
ROGER J TRIERWEILER
10834 WILLARD RDT
TRUFANT    MI    49347-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474440
ROGER J VAUGHN JR & ANNA L
VAUGHN JT TEN
10586 JO ANN LANE
PLYMOUTH   MI      48170-3852

#1474441
ROGER J WILLIAMS
401 JOAN AVENUE
GIRARD     OH     44420-2716

#1474442
ROGER JACOB STEINER
2 AMARANTH DRIVE
NEWARK   DE      19711-2051

#1474443
ROGER JAMES STONE
305 W MONROE
DURAND   MI     48429-1112

#1474444
ROGER JARRELL
5481 MANSFIELD
STERLING HEIGHTS      MI      48310-5745

#1474445
ROGER JEHAMY CUST
ALAN JEHAMY
UNIF TRANS MIN ACT CA
13405 ROXTON CIRCLE
SAN DIEGO    CA     92130-1843

#1474446
ROGER JOHNSEN
975 FAIRGROUNDS RD
ASHLAND CITY      TN      37015-3406

#1474447
ROGER JOSEPH HAYES
745 S BELTLINE BLVD
COLUMBIA   SC     29205-4211

#1474448
ROGER K COX
1771 NORWOOD ST NW
WARREN   OH      44485-2154

#1474449
ROGER K DAVIS
6678 TWITCHELL RD
ANDOVER   OH      44003-9488

#1474450
ROGER K FITCH
101 S 51ST AVE
OMAHA   NE      68132-3531

#1474451
ROGER K FOLAND
HC2 BOX 93
OLD TOWN    FL      32680-9802

#1474452
ROGER K FOULKES
3 BREWSTER RD
WAYLAND   MA    01778-3703

#1474453
ROGER K FRANDSEN CUST
DOUGLAS R FRANDSEN UNDER THE
IL UNIF GIFTS TO MINORS ACT
157 WESTGATE AVE
ELGIN    IL      60123-4940

#1474454
ROGER K FRIEDMAN
12615 CENTERFIELD ROAD
GREENFIELD     OH     45123-9263

#1474455
ROGER K HENRY
7874 CRORY ROAD
CANFIELD    OH      44406-8701

#1474456
ROGER K HENRY & RUTHANN G
HENRY JT TEN
7874 CRORY ROAD
CANFIELD    OH      44406-8701

#1474457
ROGER K HOWARD
11045 SHARON MEADOWS
CINCINNATI    OH     45241-1850

#1474458
ROGER K JOHNSON & LUCILLE S
JOHNSON JT TEN
BOX 460666
PAPILLION    NE     68046-0666

#1474459
ROGER K MURRAY
4885 RANSOM RD BOX 278
CLARENCE   NY     14031-2140

#1474460
ROGER K PRITT
8614 SPARTAN TER
UNIVERSAL CTY    TX     78148-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1474461
ROGER K SWEET
2290 PINE GRV
BURTON    MI    48519-1366

#1474462
ROGER K YOUNG
7735 REYNOLDS RD
CAMBY    IN    46113-9271

#1474463
ROGER KAMPHUIS
2846 SHADY OAKS CT SW
GRANDVILLE    MI    49418-2081

#1114010
ROGER KAYE & LINDA KAYE JT TEN
3809 W BIDDISON
FT WORTH    TX    76109

#1474464
ROGER KOHLMEIER
942 JORDAN CIR
WOODLAND CA    95695-6854

#1474465
ROGER L ADAMS
4800 DENNISON RD
DUNDEE    MI    48131-9663

#1474466
ROGER L ADAMS
755 WEST LINCOLN
DANVILLE    IN    46122-1507

#1474467
ROGER L ALEXANDER
4137 RELLIM ROAD
WARREN    OH    44483-2041

#1474468
ROGER L ALLEGRINA &
AMY E ALLEGRINA &
JILL L ALLEGRINA JT TEN
40864 KNIGHTSFORD
NORTHVILLE    MI    48167

#1474469
ROGER L AMOS
1168 LUCAS RD
MANSFIELD    OH    44905-3017

#1474470
ROGER L ASHBY
1535 S ANDERSON ST
ELWOOD    IN    46036-2830

#1474471
ROGER L AUSTIN & FRANCES M
AUSTIN JT TEN
709 PLEASANT ST
GRAND LEDGE    MI    48837-1344

#1474472
ROGER L BAER
2616 KNOB CREEK RD
COLUMBIA    TN    38401-1428

#1474473
ROGER L BARLOW
9 ANDREW LANE
BEAR    DE    19701-1542

#1474474
ROGER L BAUM
7208 PINE GROVE DR
HUBBARD    OH    44425-3030

#1474475
ROGER L BEYERS
3584 N 600 E
GREENFIELD    IN    46140-8933

#1474476
ROGER L BLALOCK
4027 N WASH BURN RD
DAVIDSON    MI    48423

#1474477
ROGER L BLALOCK & PHYLLIS J
BLALOCK JT TEN
4027 N WASH BURN RD
DAVIDSON    MI    48423

#1474478
ROGER L BOLLARD &
CAROLYN R BOLLARD JT TEN
131 OLSON RD
STONEBORO PA    16153-3623

#1474479
ROGER L BOWLING
2639 OAKVIEW
WALLED LAKE    MI    48390-2051

#1474480
ROGER L BROWN & SHIRLEY I
BROWN JT TEN
3920 SW DAKOTA
PORTLAND    OR    97221-3332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1474481
ROGER L BRYANT
23857 STATE ROAD 213
NOBLESVILLE    IN    46060-9229

#1474482
ROGER L BURGHDOFF
5741 FAIR WIND STREET
FORT WORTH    TX    76135-2068

#1474483
ROGER L CASE
9540 ANDERSONVILLE ROAD
CLARKSTON    MI    48346-1700

#1474484
ROGER L CASTLE
556 COLLETT LN
BOWLING GREEN    KY    42104-0363

#1474485
ROGER L CHAPMAN
909 TAYLORTOWN RD
MANSFIELD    OH    44903-8016

#1474486
ROGER L COLEMAN
665 GARDNER FORK RD
SHELBIANA    KY    41562-8523

#1474487
ROGER L CREWS
8714 ZODIAC DRIVE
CINCINNATI    OH    45231-4142

#1474488
ROGER L DAVIDSON
200 JAMESTOWN DRIVE
PITTSBURGH    PA    15216-1023

#1474489
ROGER L DILLMAN
2748 SOUTH 344 EAST
KOKOMO    IN    46902-9502

#1474490
ROGER L DILLMAN & KRISTINE K
DILLMAN JT TEN
2748 SOUTH 344 EAST
KOKOMO    IN    46902-9502

#1474491
ROGER L DOERR
11084 BORGMAN
BELLEVILLE    MI    48111-1213

#1474492
ROGER L ESCAMILLA
717 ANDERSON
CORPUS CHRISTI    TX    78411-2401

#1474493
ROGER L FAULKNER &
DIANE KAYE FAULKNER JT TEN
9564 GLENN ABBEY WAY
JACKSONVILLE    FL    32256

#1474494
ROGER L FAUPEL & JACQUELINE
A FAUPEL JT TEN
126 SOUTH ANDRE STREET
SAGINAW    MI    48602-2516

#1474495
ROGER L FEATHERSTUN
1112 BROADWAY
MT VERNON    IL    62864-3806

#1474496
ROGER L FENDER & MARGARET M
FENDER CO-TTEES U/A DTD 5/20/92
THE ROGER L FENDER & MARGARET M
FENDER REV LIV TR
3071 WILLOWBROOK WAY
BEAVERCREEK    OH    45431

#1474497
ROGER L FETHEROLF
ROUTE 1
MCARTHUR    OH    45651-9801

#1474498
ROGER L GAMBLE
7170 RIVERSIDE DR NW
ATLANTA    GA    30328-1127

#1474499
ROGER L GARRETT
RD 1
NEW WILMINGTO    PA    16142-9801

#1474500
ROGER L GRANT
1631 WALCOM POINTE DR
WINTER GARDEN    FL    34787

#1474501
ROGER L GREEN
16811 SOUTHGATE DRIVE
PLAINWELL    MI    49080-9002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1474502
ROGER L GREENE
2774 EAST AVE
LEBANON   OH   45036-1111

#1474503
ROGER L HAMBRICK
414 GLEN OAK
DALLAS    TX    75232

#1474504
ROGER L HARDEN &
AGNES R HARDEN JT TEN
PO BOX 536
KINGSTON   GA    30145

#1474505
ROGER L HARE JR
9750 ISLAND HWY
EATON RAPIDS     MI     48827-9314

#1474506
ROGER L HARVEY
1109 S GUN LOCK AVE
COMPTON   CA    90220-4429

#1474507
ROGER L HAYWARD
2222 MACLAREN DR
HIGHLAND   MI    48357-3632

#1474508
ROGER L HENSLEE
3610 BROOKVIEW CT
CANFIELD    OH    44406-9205

#1474509
ROGER L HILL
G6206 DETROIT ST
MT MORRIS    MI    48458

#1474510
ROGER L HOWARD
110 SHORT ST
ROGUE RIVER   OR    97537-9549

#1474511
ROGER L HOYT
1916 FLORAL DRIVE
WILMINGTON    DE    19810-3834

#1474512
ROGER L HUTTER &
PATRICIA HUTTER JT TEN
521 ADAM ST
TONAWANDA   NY    14150-1803

#1474513
ROGER L IRELAN
301 PLUM CREEK ROAD
LAPEER    MI    48446-7732

#1474514
ROGER L JACKSON
270 CHEROKEE
PONTIAC    MI    48341-2004

#1474515
ROGER L JONES
8711 NORMANDY CREEK DRIVE
CENTERVILLE    OH    45458-3403

#1474516
ROGER L KING
25414 LAKE WILDERNESS PL SE
MAPLE VALLEY    WA    98038-6042

#1474517
ROGER L KNAUF
1756 FRANKLIN RD
SALEM    OH    44460-9014

#1474518
ROGER L KOSKI
5838 W MT HOPE HWY
LANSING    MI    48917-9559

#1474519
ROGER L KRULL
4026 EATON-LEWISBURG
EATON   OH    45320-9712

#1474520
ROGER L LARGE
6102 ST RT 722
ARCANUM   OH    45304-9408

#1474521
ROGER L LARSON
159 N TACOMA ST
CLAWSON   MI    48017

#1474522
ROGER L LASKEY
1306 OAK STREET
FARGO    ND    58102-2709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1474523
ROGER L LINGOFELT &
SHIRLEY K LINGOFELT JT TEN
731 N PRIOR AVE
SAINT PAUL     MN    55104-1036

#1474524
ROGER L LITTLE
R R 3 BOX 361
KOKOMO   IN    46901-9803

#1474525
ROGER L MARKLE
8610 W SCHOOL SECTION LAKE DR
MECOSTA   MI    49332-9578

#1474526
ROGER L MAYLE JR
889 JUDSON RD
MASURY   OH    44438-1220

#1474527
ROGER L MC LAUCHLIN
43073 MAYFAIR PARK TERR
FREMONT   CA    94538-5975

#1474528
ROGER L MCCOY
3945 ELIZABETH LK RD
WATERFORD   MI    48328-3021

#1474529
ROGER L MEARS
11842 N DIAMOND MILL RD
UNION   OH    45322-9713

#1474530
ROGER L MILLER
1717 YALLOP RD
ST JOHNS     MI    48879-8225

#1474531
ROGER L NARVESEN
242 RAINBOW DRIVE PMB 14249
LIVINGSTON     TX    77399

#1474532
ROGER L NEWSOCK
775 SPARTAN DR
ROCHESTER   MI    48309-2528

#1474533
ROGER L NEWSOCK &
CAROLYN M NEWSOCK JT TEN
775 SPARTAN DR
ROCHESTER   MI    48309-2528

#1474534
ROGER L NORDEN &
CATHERINE NORDEN TR
NORDEN LIVING TRUST
UA 01/17/96
12407 KINSHIP TURN
BOWIE    MD    20715-2749

#1474535
ROGER L NORTHCUTT
2911 LAWNDALE AVE
CINCINNATI    OH    45212-1916

#1474536
ROGER L NYSTROM
424 KENYON
ROMEOVILLE    IL    60446-1510

#1474537
ROGER L PETRELLA
421 S UNION ST
GALION    OH    44833-2547

#1474538
ROGER L POLLARD
551 LEVERING RD
CHEBOYGAN  MI    49721-9383

#1474539
ROGER L PRICE II
1205 ST RT 314 S
MANSFIELD    OH    44903-9346

#1474540
ROGER L ROBBINS
361 ELM ST
MILTON     WI    53563-1204

#1474541
ROGER L ROBINSON
6928 KESLER RD
HILLSBORO   OH    45133-5500

#1474542
ROGER L RUFENER
6337 STATE 7
KINSMAN   OH    44428

#1474543
ROGER L SCHMITTKA
3659 GRAFTON ST
LAKE OBRION   MI    48339-1540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474544
ROGER L SELSAM
39 PUTTING GREEN LANE
PENFIELD     NY     14526-2535

#1474545
ROGER L SHARP II CUST ROGER
L SHARP II UNDER MI UNIFORM
GIFTS TO MINORS ACT
8138 MILLER
SWARTZ CREEK   MI     48473-1311

#1474546
ROGER L SHUMARD &
HELEN S SHUMARD JT TEN
7822 S 350 E
BROOKSTON   IN     47923-8246

#1474547
ROGER L SITZER
BOX 77
BURNIPS     MI     49314-0077

#1474548
ROGER L SOMERVILLE &
GERTRUDE B SOMERVILLE JT TEN
190 TURTLE LAKE CT 210
NAPLES     FL     34105-2374

#1474549
ROGER L STEEN
7 STATE
JEFFERSONVILL     OH     43128-1029

#1474550
ROGER L STILES &
PHYLLIS J STILES TR
ROGER L STILES LIVING TRUST
UA 10/19/94
3521 GOLFVIEW DR
HAZEL CREST     IL     60429-2403

#1474551
ROGER L STONE
3595 S DUGGAN RD
BELOIT     WI     53511

#1474552
ROGER L STONE
43231 BARCHESTER
CANTON TOWNSHIP   MI     48187-3069

#1474553
ROGER L STREET
BOX 165
MASONTOWN   WV     26542-0165

#1474554
ROGER L TAYLOR
2958 ALINGTON DR
SAGINAW     MI     48601-6980

#1474555
ROGER L VANDERVORT
7240 RIVER RIDGE ROAD
STANWOOD   MI     49346-9798

#1474556
ROGER L VERMILYEA &
HELGA R VERMILYEA JT TEN
7707 HAP CT
KERNERSVILLE     NC     27284-6710

#1474557
ROGER L WAGNER
12547 ATHERTON RD
DAVISON     MI     48423-9142

#1474558
ROGER L WALLACE
6973 ACADEMY LANE
LOCKPORT   NY     14094-5358

#1474559
ROGER L WATKINS
6961 MOUNTAIN VIEW
HILLSBORO     OH     45133-8339

#1474560
ROGER L WATKINS & MARILYN J
WATKINS JT TEN
6961 MOUNTAIN VIEW
HILLSBORO     OH     45133-8339

#1114022
ROGER L WERNER
13230 BAYTON STREET
ALLIANCE     OH     44601-8147

#1474561
ROGER L WIGHTMAN &
JANICE K WIGHTMAN JT TEN
BOX 436
WHITEHOUSE   TX     75791-0436

#1114024
ROGER L WILKEN
748 E 2200 NORTH RD
DANFORTH   IL     60930-6048

#1474562
ROGER L WILKEN AS CUST SUSAN KAY
WILKEN U/THE ILLINOIS U-G-M-A
ATTN SUSAN KAY GRAY
RR 1 BOX 89
GILMAN     IL     60938-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1114025
ROGER L WILLIAMS & ANITA L
WILLIAMS JT TEN
11970 TIOGA
BOISE     ID       83709

#1474563
ROGER L WILLIAMS JR &
MARJORIE J WILLIAMS TR
ROGER L WILLIAMS JR FAM LIVING
TRUST UA 10/09/95
1316 ROSLYN RD
GROSSE PNT WOODS  MI      48236-1019

#1474564
ROGER L WILLIS
909 JOLIET DR
MAUMEE  OH    43537-1926

#1474565
ROGER L WITT
18558 NIVER RD
OAKLEY    MI     48649-9715

#1474566
ROGER L WOLF
6 WILLOW PL
LAKE RONKONKOMA  NY    11779-2224

#1474567
ROGER L WUNDERLIN
1818 PHINNEY MURPHY RD
CULLEOKA   TN    38451-2731

#1474568
ROGER L YERION
590 SUMMERGREEN DRIVE
FRANKENMUTH  MI    48734-9323

#1474569
ROGER L YOST
7901 SOUTH WEST
129 TERRACE
MIAMI     FL     33141-5502

#1474570
ROGER LA MIRANDE
1761 85TH ST
NEW RICHMOND  WI    54017-7127

#1474571
ROGER LEE BECKERMEYER
1216 S MAYVIEW
INDEPENDENCE   MO    64057

#1474572
ROGER LEE HILL
3330 N PATTERSON AVE
WINSTON SALEM   NC    27105-3625

#1474573
ROGER LEE ISON
860 EAST DRIVE
KETTERING    OH    45419-2013

#1474574
ROGER LEE LUTHY
1308 NORTH K RD
PHILLIPS       NE    68865-2934

#1474575
ROGER LEE RONEK
BOX 2439
PINE     AZ    85544-2439

#1474576
ROGER LEE WIENER
124 GRAND PL
KEARNY   NJ    07032-1847

#1474577
ROGER LEGNER JR
6013 GARFIELD AVE
BURR RIDGE    IL      60527-5247

#1474578
ROGER LEHRER
76 CORRAL DRIVE
PENFIELD    NY    14526-9772

#1474579
ROGER LEVESQUE
31 MCKINLEY AVE
BRISTOL     CT    06010-7346

#1474580
ROGER LORENZE
24468 ELIAT ST
WOODLAND HILLS   CA    91367-1027

#1114028
ROGER M CLEVELAND & JANET
C CLEVELAND JT TEN
16 MAIDSTONE DR
WALDEN   NY    12586-2425

#1474581
ROGER M DEW
4131 SOUTH 35TH
FORT SMITH    AR    72903-5908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1474582
ROGER M ELLIOTT
19170 CROSS KEY RD
ATHENS    AL    35614-5627

#1474583
ROGER M FACKLER
8434 ATWOOD BOX 14
MILLINGTON    MI    48746-0014

#1474584
ROGER M FACKLER &
SANDRA K FACKLER JT TEN
8434 ATWOOD BOX 14
MILLINGTON    MI    48746-0014

#1474585
ROGER M GARLAPOW
29 FORBES CRT
N TONAWANDA  NY    14120-1830

#1474586
ROGER M GREEN
104 JOLLY ROGER DR
MONROE    LA    71203-2138

#1474587
ROGER M HARRIS
BOX 312
LEWISVILLE    NC    27023-0312

#1474588
ROGER M HIRSCH
201 FAIRFAX RD
ROCHESTER  NY    14609-6634

#1474589
ROGER M JONES
PO BOX 1384
GUALALA    CA    95445

#1474590
ROGER M KEEN
2856 GASS RD
LEXINGTON    OH    44904-9788

#1474591
ROGER M KEITH
311 NORFOLK STREET
CELEBRATION    FL    34747-5047

#1474592
ROGER M KOVAL &
MARJORIE J KOVAL TR
KOVAL TRUST
UA 10/26/94
6037 IROQUOIS CT
BULLHEAD CITY    AZ    86426-6841

#1474593
ROGER M MCGRAW
BOX 382
SPRING HILL    TN    37174-0382

#1474594
ROGER M MICHALAK
20 ANDERSON ST
UNION BEACH    NJ    07735-3036

#1474595
ROGER M PRUDEN
430 S COCHRAN AVE 22
CHARLOTTE  MI    48813-2255

#1474596
ROGER M SEAVER & HAZEL M
SEAVER TR THE SEAVER
LIVING TRUT U/A DTD 07/10/92
7476 W ROOSEVELT RD
MONTAGUE  MI    49437-9469

#1474597
ROGER M STONE
2849 JOHN GRAY RD
CINCINNATI    OH    45251-4218

#1474598
ROGER M STRAIN
30 WEST ELM ST
LITTLETON    NH    03561-4601

#1474599
ROGER M TWEED
6114 N 26TH ST
ARLINGTON    VA    22207-1137

#1474600
ROGER M VANDERHORST
2008 SALIENTE WAY
CARLSBAD    CA    92009-7920

#1474601
ROGER M WHITLOCK & MARIAN L
WHITLOCK JT TEN
4413 RYERSON ROAD
TWIN LAKE    MI    49457-9702

#1474602
ROGER M WILCOX
BOX 90143
WYOMING    MI    49509-9928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474603
ROGER M WOZNIAK CUST DAVID J
WOZNIAK UNIF GIFT MIN ACT
MICH
70 STATE RD
HINCKLEY    OH    44233-9632

#1474604
ROGER MANN
2727 NORTH OCEAN BLVD #307
BOCA RATON    FL    33431

#1474605
ROGER MANSUR & SANDRA
MANSUR JT TEN
1685 RED BIRD CIRCLE
CONCORD  NC    28025

#1474606
ROGER MARTIN MILLAR SR & SARA
BOULDEN MILLAR TR U/A DTD
05/07/91 ROGER MARTIN MILLAR SR
& SARA BOULDEN MILLAR LIV TR
2253 GLENBAR DRIVE
GERMANTOWN TN    38139

#1474607
ROGER MCBRIDE
C/O GREG MCBRIDE
1306 SOUTH HARVARD STREET
ARLINGTON HEIGHTS    IL    60005-3512

#1474608
ROGER MICHAUD
130 SCOTT ROAD
TERRYVILLE    CT    06786-5718

#1474609
ROGER MOERMAN
8410 VILLAGE MILL ROW
HUDSON  FL    34667-2659

#1474610
ROGER MORGAN MARTIN
788 SULLIVAN ROAD
ALDEN    NY    14004-9439

#1474611
ROGER MYERS &
LINDA MYERS JT TEN
341 LARAMIE LANE
KOKOMO  IN    46901-4047

#1474612
ROGER N BRODNICK
847 BISCHOFF ROAD
NEW CARLISLE    OH    45344-9241

#1474613
ROGER N MARTIN
BOX 146
SOMERSET    IN    46984-0146

#1474614
ROGER N OUELLETTE
14 BIRCH ST
VAN BUREN    ME    04785-1208

#1474615
ROGER N PEARSE
303 HUNTERS RIDGE RD
CONCORD    MA    01742-4717

#1474616
ROGER N PHILLIPS
477 MONMOUTH AVENUE
BRICKTOWN    NJ    08723-5202

#1474617
ROGER N RAU
8307 GARY
WESTLAND    MI    48185

#1474618
ROGER N TEBO &
LINDA R TEBO JT TEN
15170 LA CALMA DR
WHITTIER    CA    90605-1618

#1474619
ROGER N VONDERHEIDE
1911 KENTON STREET
SPRINGFIELD    OH    45505-3307

#1474620
ROGER O GEORGE
11425 CORUNNA RD
LENNON  MI    48449

#1474621
ROGER O KOLSETH & LOUISE M
KOLSETH JT TEN
21 WINDEMERE LANE
SOUTH BARRINGTON    IL    60010

#1474622
ROGER O MCGOVERN
42 OLD ELM ROAD
TRUMBULL    CT    06611-3661

#1474623
ROGER O MILES
12345 KNOX
CARLETON    MI    48117-9506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474624
ROGER O SCHROCK
9145 WARNER
WEST OLIVE      MI      49460-9635

#1474625
ROGER O ZAMPIERI & JANET M
FENECH & SHARON A GROSSO JT TEN
21424 HALL ROAD
WOODHAVEN MI      48183-5200

#1474626
ROGER P BENSON
4063 RANDOM CIRCLE
GARLAND  TX      75043-3251

#1474627
ROGER P HUBER & VICKI V HUBER TRS
ROGER P HUBER & VICKI V HUBER TRUST
U/A DTD 11/17/03
734 WEST MAIN
TWINING      MI      48766

#1474628
ROGER P LABERGE
13 WINDY WAY
SMYRNA   DE      19977-1846

#1474629
ROGER P LEFEBVRE
126 PLAINS RD
WALDEN  NY      12586-2443

#1474630
ROGER P MANSUR
1685 RED BIRD CIRCLE
CONCORD  NC      28025

#1474631
ROGER P MOORE
3083 PONDER DR
DALLAS     TX      75229-5829

#1474632
ROGER P OLMSTEAD
BOX 188
KEARNEY ST
KEYPORT    NJ      07735

#1474633
ROGER P OLMSTEAD &
JOAN A OLMSTEAD JT TEN
BOX 188
KEARNEY ST
KEYPORT    NJ      07735

#1474634
ROGER P PISAREK & CHARLENE M
PISAREK JT TEN
1000 GRASSY HILL LANE
CAMILLUS     NY      13031-9682

#1474635
ROGER P RUPE
8121 HITCHCOCK RD VILLA 13
BOARDMAN  OH      44512-5870

#1474636
ROGER P SEMRAU & DOROTHY M
SEMRAU JT TEN
21851 ARMADA CENTER ROAD
ARMADA  MI      48005-2601

#1474637
ROGER P SMITH
1172 CRAWFORD B RD
SOMERVILLE     AL      35670-6544

#1474638
ROGER P THERRIEN
771 MONTGOMERY ST
MANCHESTER   NH      03102-3027

#1474639
ROGER P VOLZ JR
5766 BAAS RD
BATAVIA     OH      45103-9640

#1474640
ROGER P WISTNER
1810 DROXFORD
HOUSTON   TX      77008-3104

#1474641
ROGER PATRICK REIDY
70 QUEENS WAY
FRAMINGHAM  MA      01701-7739

#1474642
ROGER PECK
BOX 241
BATTLE GROUND    WA      98604-0241

#1474643
ROGER PELLEGRINI
22 DRAKE RD
SCARSDALE  NY      10583-5957

#1114036
ROGER PICKERIGN &
DEYONNE PICKERIGN JT TEN
2008 SHAWNEE
LEAVENWORTH  KS      66048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1474644
ROGER R BOULTER
5538 W ST JOSEPH HWY
LANSING       MI      48917-3901

#1474645
ROGER R CLARK
403 CUMBERLAND APT 203
HOWELL    MI      48843

#1474646
ROGER R DUBOIS
1374 WOLCOTT RD
WOLCOTT   CT      06716

#1474647
ROGER R DUJARDIN TR
THE ROGER R DUJARDIN TRUST
UA 12/19/95
46829 CASCADE COURT
MACOMB TWP  MI     48044-3721

#1474648
ROGER R FLICKINGER
W375 S3108 HWY 67
DOUSMAN   WI      53118

#1474649
ROGER R FOX
6110 N DEARBORN RD
GUILFORD   IN      47022-9783

#1474650
ROGER R HANNEMAN
17635 N IRONHORSE DR
SURPRISE     AZ      85374-6244

#1474651
ROGER R HOLT
2475 W CLARK RD
LANSING       MI      48906-9206

#1474652
ROGER R JAY
6748 LOCUST DR
TROY    MI      48098-1925

#1474653
ROGER R KLINE
1342 BERKSHIRE
GROSSE POINTE PARK    MI     48230-1036

#1474654
ROGER R KURTZ
3987 BRIARGATE
GREENSBORO  NC     27405-9557

#1114038
ROGER R LA FAVE &
PATSY L LA FAVE JT TEN
2721 BOWMAN RD
IMLAY CITY      MI      48444

#1474655
ROGER R LEE
3149 WYOMING
FLINT    MI     48506-2559

#1474656
ROGER R MATARRESE
2647 CHESTER RD
COLUMBUS  OH     43221-3307

#1474657
ROGER R MERCIER
115 GOLD ST
MANCHESTER   NH     03103-6743

#1474658
ROGER R MONTGOMERY
1058 STIGGER ROAD
JACKSON    MS      39209

#1474659
ROGER R NURMI
1687 PERO LAKE RD
LAPEER    MI     48446-9031

#1474660
ROGER R PAULZINE
4001 W 89TH ST 309
BLOOMINGTON   MN     55437-1621

#1474661
ROGER R PHILLIPS
Attn   SUSAN H PHILLIPS
1635 BERKELEY DRIVE
LANSING    MI     48910-1124

#1474662
ROGER R REA &
DIANE I REA JT TEN
624 W CARPENTER RD
FLUSHING   MI      48433

#1474663
ROGER R ROBINSON
2414 E MAPLE AVE
FLINT    MI     48507-4423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1474664
ROGER R RYCKMAN & LYNN A
RYCKMAN & ANNETTE J RYCKMAN JT TEN
1503 BRAEMAR DRIVE
TRAVERSE CITY    MI    49686-9217

#1474665
ROGER R SELMEYER
BOX 21
MARKLEVILLE    IN    46056-0021

#1474666
ROGER R THORNBURY
1000 WHALEY RD
NEW CARLISLE    OH    45344

#1474667
ROGER R TOPP
BOX 1264
JANESVILLE    WI    53547-1264

#1474668
ROGER R UHRMAN
W181 S6568 MUSKEGO DRIVE
MUSKEGO WI    53150-8533

#1474669
ROGER R VARIN
119 ROCKINGHAM RD
GREENVILLE    SC    29607-3620

#1474670
ROGER R VOGEL TR
ROGER R VOGEL REVOCABLE LIVING
TRUST UA 02/04/99
1750 LEDBURY DR
BLOOMFIELD HILLS    MI    48304-1250

#1474671
ROGER R WILLIAMS
105 MCCORMICK ST
DEXTER    MO    63841-2616

#1474672
ROGER READ HOPKINS
113 YORKLEIGH RD
TOWSON  MD    21204-7512

#1474673
ROGER RECCK
BOX 262
NEW BRITAIN    CT    06050-0262

#1474674
ROGER REED
823 OAKDALE DRIVE
ANDERSON  IN    46011-1142

#1474675
ROGER RICARD
7-740 BOUL ST-JOSEPH APT 7
LACHINE    QC    H8S 2M3
CANADA

#1474676
ROGER RITCHIE
875 MAIN ST
CONNEAUT  OH    44030-2165

#1474677
ROGER ROTONDO
57 MILLAR PL
LOCKPORT  NY    14094-4915

#1474678
ROGER ROURE
VINEZAC 07110
LARGENTIERE ARDECHE
FRANCE

#1474679
ROGER ROY
28257 ARMANDA DR
WARREN  MI    48088-4301

#1474680
ROGER RUEBEN SCHNEIDER
31834 210TH ST
SLEEPY EYE    MN    56085-4325

#1474681
ROGER S BERRY & ALMA L
BERRY JT TEN
6807 BOCK ROAD
FORT WASHINGTON  MD    20744-3211

#1474682
ROGER S BURNS
PO BOX 355
NORTH RUSTICO    PE    C0A 1X0
CANADA

#1474683
ROGER S CLARK &
BETTY CLARK JT TEN
4831 W WILLOW HWY
LANSING    MI    48917

#1474684
ROGER S COATS
164 BLOOMFIELD BLVD
BLOOMFIELD HILLS    MI    48302-0508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474685
ROGER S CURRY & HELEN G
CURRY JT TEN
1036 WIERS RD
EDGEWATER MD    21037-4244

#1474686
ROGER S DAILEY
3660 WHITFIELD DR
WATERFORD  MI    48329-1161

#1474687
ROGER S DENNIS
4705 E VALLEY RD
MT PLEASANT    MI    48858-9275

#1474688
ROGER S HEITZEG
2 THISTLE CT
WATERFORD MI    SC    48329

#1474689
ROGER S HORN
12142 PINE ROW LANE
GRAND BLANC    MI    48439-1621

#1474690
ROGER S KOHN
13732 39TH AVE NE
SEATTLE    WA    98125-3810

#1474691
ROGER S KRALICH
3540 MONT MARTRE DRIVE
ORLANDO    FL    32822-2535

#1474692
ROGER S LIKES
1159 SEMINOLE AVE
MANSFIELD    OH    44906-1914

#1474693
ROGER S NOELLE
236 GROVE WAY
HAYWARD  CA    94541-2435

#1474694
ROGER S PRAGLE
8218 WHEATON HL BOX 191
SPRINGWATER  NY    14560-0191

#1474695
ROGER S PUGH
105-43 MAPLE AVENUE
VERNON    CT    06066-5450

#1474696
ROGER S TESCHNER
2261 FIRWOOD COURT
DISCOVERY BAY    CA    94514-9125

#1474697
ROGER S TYSON
999 WOODSHIRE COURT
SHREVEPORT  LA    71107-2851

#1474698
ROGER S VANDEVEER & VIOLA M
VANDEVEER JT TEN
970 LINDSAY LANE
FLORISSANT    MO    63031-4134

#1474699
ROGER SARVER & CONCETTA
SARVER JT TEN
4400 N HWY A1A APT 301
FT PIERCE    FL    34949-8260

#1474700
ROGER SCHULTE
19534 S SAGAMORE
FAIRVIEW PARK    OH    44126-1626

#1474701
ROGER SCOTT PATON
600 OCEAN VIEW
SAN MATEO    CA    94401-3031

#1474702
ROGER SEIDEL
106 BROOKDALE ROAD
WATCHUNG NJ    07069-5915

#1474703
ROGER SHELL CUST
ZACHARY SHELL
UNIF GIFT MIN ACT NY
234 DODDS LN
PRINCETON    NJ    08540-4108

#1474704
ROGER SKLOW
793 ASHLEY HALL DR
FLORENCE  SC    29501-5992

#1474705
ROGER SMITH
3632 SO 102ND STREET
OMAHA    NE    68124-3645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474706
ROGER SOX
323 HARRIS AVE
MIDDLESEX    NJ    08846-2010

#1474707
ROGER STONE
316 MAIN ST
WINCHESTER    MA    01890-3012

#1474708
ROGER STUART SILVERSTEIN
914 W SUNSET ROAD
EL PASO    TX    79922-2149

#1474709
ROGER T BARRIE
24290 MOUNT OLIVE RD
BROWNSTONE MI    48134-9535

#1474710
ROGER T BECKER
C/O KALAMAZOO CONVEYOR CO
BOX 50584
KALAMAZOO    MI    49005-0584

#1474711
ROGER T CHAN
4755 MADA CT
W BLOOMFIELD    MI    48322-2229

#1474712
ROGER T CRABTREE
5075 HWY 45
EIGHT MILE    AL    36613-8533

#1474713
ROGER T CRICK & JULIA S
CRICK & KENNETH R CRICK &
JULIE L CRICK JT TEN
6513 N DOYON
WATERFORD    MI    48327-3803

#1474714
ROGER T ELLERT JR
15 ESSEX RD
CEDAR GROVE    NJ    07009-2106

#1474715
ROGER T GELBUDA
1924 HESS LAKE DR
NEWAYGO MI    49337-9274

#1474716
ROGER T GREGG
667 HARWAY
KALAMAZOO    MI    49048-3446

#1474717
ROGER T HAEUSSER
10075 LAPP ROAD
CLARENCE CTR    NY    14032-9689

#1474718
ROGER T JETTE & VIRGINIA A
JETTE TR JETTE FAMILY REVOCABLE
LIVING TRUST UA 10/28/97
5332 BRENDONWOOD LANE
DAYTON    OH    45415-2831

#1474719
ROGER T RICHARDS & THERESA M
RICHARDS JT TEN
4114 IRISH RD
DAVISON    MI    48423

#1114053
ROGER T TRUMBLE
BOX 235491
HONOLULU    HI    96823-3508

#1474720
ROGER THOMAS HAZEL
BOX 364
MASSENA    NY    13662-0364

#1474721
ROGER TIMOTHY FELTY
5575 N MARIA DR
TUCSON    AZ    85704

#1474722
ROGER V GOTOWKO
26075 HUNTINGTON
ROSEVILLE    MI    48066-3410

#1474723
ROGER V HEALY & KATHLEEN
HEALY JT TEN
80 SHORE LANE
BAY SHORE    NY    11706-8734

#1474724
ROGER V HENRY
416 CHERRY ST
GREENVILLE    TN    37745-5127

#1474725
ROGER VAN BUSKIRK TR FOR
MARTHA M BAUMERT U/W JOHN R
VAN BUSKIRK
1604 S ELM ST
SHENANDOAH  IA    51601-2230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474726
ROGER VAUGHN RAYMOND
1720 MILL PLAIN RD
FAIRFIELD    CT    06430-2974

#1474727
ROGER VOSBURGH &
HELEN J VOSBURGH TEN ENT
346 TERRACE RD
SCHENECTADY NY    12306-1714

#1474728
ROGER W BLEVINS
139 S DEHOFF
AUSTINTOWN    OH    44515-2405

#1474729
ROGER W BLEVINS CUST
ROSS G BLEVINS
UNIF TRANS MIN ACT OH
139 DEHOFF
YOUNGSTOWN OH    44515-2405

#1474730
ROGER W BOCKMAN
6837 96TH SOUTH EAST
MERCER ISLAND    WA    98040

#1474731
ROGER W BORK
5657 TONAWANDA CREEK RD
LOCKPORT NY    14094-9541

#1474732
ROGER W BOSS
1220 CONCORD DR
BILLINGS    MT    59101-3311

#1474733
ROGER W DEMERS & CLEO M
DEMERS JT TEN
51553 BAKER RD
CHESTERFIELD TWP    MI    48047-3132

#1114055
ROGER W DEWULF
52114 ELIZABETH LN
NEW BALTIMORE    MI    48047-1196

#1474734
ROGER W FOGARTY
5911 PATTERSON DRIVE
TROY    MI    48098-3856

#1474735
ROGER W FRANKLIN
1782 CALAIS DR
SPRINGFIELD    OH    45503-5791

#1474736
ROGER W GUSEWELLE
1298 ROBINHOOD DRIVE
BOX 1315
LAKE SHERWOOD    MO    63357

#1474737
ROGER W HAMAN
1057 KENSINGTON RD
KENSINGTON    CT    06037-3544

#1474738
ROGER W HANSEN
7375 LAKE LAKOTA CT
WEST CHEOTER    ON    45069
CANADA

#1474739
ROGER W HAYES
31 HAMILTON DRIVE
LOCKPORT NY    14094-5518

#1474740
ROGER W HERMAN & CARYL D
HERMAN JT TEN
11222 W 99TH PL
OVERLAND PARK    KS    66214-2556

#1474741
ROGER W HOLLER JR
301 S ORLANDO AVE STE 200
MAITLAND    FL    32751-5651

#1474742
ROGER W HOMAN
10 S 194 RIDGE RD
NAPERVILLE    IL    60565-3181

#1474743
ROGER W JACHIM
35682 THAMES
WESTLAND    MI    48186-4147

#1474744
ROGER W JOHNSTON
400 E BALTIMORE ST
GREENCASTLE PA    17225-1006

#1474745
ROGER W KUKLA
1852 IRIS DR
EAST TAWAS    MI    48730-9550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474746
ROGER W LEBEDA
25 NIMITZ PLACE
ISELIN    NJ    08830-2329

#1474747
ROGER W LUCAS
9301 S DURAND RD
DURAND    MI    48429-9432

#1474749
ROGER W LYONS
1968 SOUTH ROAD FERNLEIGH
RR #2
CLOYNE    ON    KOH 1KO
CANADA

#1474750
ROGER W MARKS &
PATRICIA A MARKS JT TEN
5168 WOODCLIFF DR
FLINT    MI    48504-1259

#1474751
ROGER W MARKS & PATRICIA A
MARKS JT TEN
BOX 310127
FLINT    MI    48531-0127

#1474752
ROGER W MILLER
202 HEWITT AVENUE
BUFFALO    NY    14215-1524

#1474753
ROGER W MILLS
9260 MADISON RD
WASHINGTON CH    OH    43160-8633

#1474754
ROGER W NAGY
3318 LAKE DRIVE
LAWRENCEVILLE    GA    30044-4114

#1474755
ROGER W NOBLE
9598 DODSON RD
BROOKVILLE    OH    45309-9630

#1474756
ROGER W PARSONS
19721 WOODWORTH
REDFORD    MI    48240-1535

#1474757
ROGER W PATTERSON &
LOWELL T PATTERSON JT TEN
4224 KATHLEEN LANE
OAKLAWN    IL    60453-5748

#1474758
ROGER W PENDER
1099 GROSBECK RD
LAPEER    MI    48446-3450

#1474759
ROGER W PORTICE
15700 M32/M33
ATLANTA    MI    49709

#1474760
ROGER W POST
2706 CAMPBELL STREET
SANDUSKY    OH    44870-7226

#1474761
ROGER W POST TR
UA 12/16/94
FBO BRENDA E POST
2706 CAMPBELL ST
SANDUSKY    OH    44870-7226

#1474762
ROGER W PRESTON
212 TAUGWONK RD
STONINGTON    CT    06378-2003

#1474763
ROGER W REITZ
7930 ANCON DR
FAYETTEVILLE    NC    28304-0407

#1474764
ROGER W RICKHOFF
301 PRAIRIE ST
GERMANTOWN IL    62245

#1474765
ROGER W ROBINSON TR U/W
ISABEL T QUINLAN
RIVER ROAD
LUMBERVILLE    PA    18933

#1474766
ROGER W ROCHAT & SUSAN R
ROCHAT JT TEN
1010 LIAWEN CT
ATLANTA    GA    30329-4122

#1474767
ROGER W ROWLEY
4059 SAYLES YD
IONIA    MI    48846-8502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474768
ROGER W ROWLEY & SHIRLEY ANN
ROWLEY JT TEN
2735 BARNSON PL
SAN DIEGO     CA     92103-6103

#1474769
ROGER W SANDERSON
937 SHELBY-ONTARIO RD
MANSFIELD     OH     44906-1039

#1474770
ROGER W SHELTON
1308 NORTHMEAD ST SW
DECATUR    AL     35601-5414

#1474771
ROGER W SUBORA
3375 BOOKER FARM RD
MOUNT PLEASANT   TN     38474-3024

#1474772
ROGER W THOM
3619 HWY 14WEST
JANESVILLE     WI     53545-9016

#1474773
ROGER W THOMAS
752 CHURCH RD
ST DAVIDS     PA     19087

#1474774
ROGER W TINKHAM
BOX 20332
ST SIMONS ISLAND       GA     31522-8332

#1474775
ROGER W TIPPY &
BONNIE L TIPPY JT TEN
11 SCOTCHPINE DR
VOORHEESVILLE   NY     12186-9502

#1474776
ROGER W TRACEY
3316 CALVIN COURT
GRANDVILLE     MI     49418-2468

#1474777
ROGER W WANG & VIVIAN W WANG JT TEN
71 WHEATFIELD DR
ROCHESTER   NY     14616-1009

#1474778
ROGER W WYSS
2467 S SENECA AVE
ALLIANCE     OH     44601-5144

#1474779
ROGER WALLER
Attn    WILLIE M WALLER
19341 ANNCHESTER ST
DETROIT     MI     48219-2725

#1474780
ROGER WAYNE EDDINGSAAS CUST
AREN ANDREW EDDINGSAAS UNIF
GIFTS TO MINORS ACT WI
2105 ALLEN ST #6
IDAHO
IDAHO FALLS     ID     83404

#1474781
ROGER WAYNE EDDINGSAAS CUST
NATHAN CHRISTOPHER EDDINGSAAS
U-G-M-A WI
111 W PARK ST #4
ILLINOIS
URBANA     IL     61801

#1474782
ROGER WEBER & GERALDINE
T WEBER JT TEN
N 6874 COUNTY RD B B
HILBERT     WI     54129

#1114059
ROGER WESKE &
MARJORIE WESKE JT TEN
PO BOX 46
950 PARK AVE
BROWERVILLE     MN     56438-0046

#1474783
ROGER WILLIAM HOLT
8109 E DEL TIBURON DR
SCOTTSDALE     AZ     85258-1757

#1474784
ROGER WILLIAMS III
4921 LOWER MOUNTAIN RD
NEW HOPE     PA     18938-9457

#1474785
ROGER WILLS JR
8380 W HWY 36
SHARPSBURG   KY     40374-9619

#1474786
ROGER ZEIMETZ &
ANGELA ZEIMETZ JT TEN
R R 2 BOX 277
SPRING VALLEY     MN     55975-9646

#1474787
ROGERDALE RICKWALT
905 SANDERS RD
OXFORD   MI     48371-4332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1114061
ROGERS H BAILEY &
MARY ANN BAILEY JT TEN
2913 JOSLIN LN
ST JOSEPH    MO    64506-2146

#1114062
ROGERS KIMBROUGH
18173 ST AUBIN
DETROIT    MI    48234-1216

#1474788
ROGERS L JACKSON
BOX 342 STATE LINE RD
BETHANY    LA    71007-0342

#1474789
ROGERS LEON ROBINS & ROSE JANE
ROBINS TRS U/A DTD 08/07/92
ROGERS LEON ROBINS & ROSE JANE
ROBINS REVOCABLE LIVING TRUST
229 S DIXON RD
KOKOMO    IN    46901

#1474790
ROGERS NORTON
3401 CONCORD ST
FLINT    MI    48504-2473

#1474791
ROGERS NORTON & LINDA D
NORTON JT TEN
3401 CONCORD ST
FLINT    MI    48504-2473

#1474792
ROGERS REMICK
176 MASON STREET
WESTBROOK    ME    04092-4729

#1474793
ROGERS V HEMPHILL CUST
ALEXIS M HEMPHILL UTMA MN
1034 COUNTRY CLUB ESTATES DR
CASTLE ROCK    CO    80108-3488

#1474794
ROGERS V HEMPHILL CUST ROGER
V HEMPHILL UTMA MN
1034 COUNTRY CLUB ESTATES DR
CASTLE ROCK    CO    80104-3488

#1474795
ROGNAR W KNUTSON JR & RILLA
M KNUTSON JT TEN
1863 S CLAY ST
DENVER    CO    80219-4913

#1474796
ROHAN SAPARAMADU
10396 WHIPPLE TREE LN
CLARKSTON    MI    48348-2060

#1114063
ROHINI PALIT
925 W IRVING PARK RD #1W
CHICAGO    IL    60613

#1474797
ROHIT SINGH
629 SW PALMETTO COVE
FORT ST LUCIE    FL    34986-2019

#1474798
ROIS E MARTIN
111 THORNBURY CRT
JACKSON    GA    30233

#1474799
ROJEAN CULL
832 SYLVANIA DR
DALLAS    TX    75218-2226

#1474800
ROLA MARTIN
6802 SCENIC TRAIL
VALLEY STATION    KY    40272-4736

#1474801
ROLAND A BECKER & SHIRLEY J
BECKER JT TEN
N4656 M-35
MENOMINEE    MI    49858

#1474802
ROLAND A DREHER
5726 HOPKINTON DRIVE
FORT WAYNE    IN    46814-7517

#1474803
ROLAND A GAGNE
135DEE AVENUE
MERIDEN    CT    06450

#1474804
ROLAND A HILLAS JR
2433 SWAINWOOD DR
GLENVIEW    IL    60025-2743

#1474805
ROLAND A KAMENS SR
139 CHAPEL ST
BRISTOL    CT    06010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1474806
ROLAND A LALONDE
54439 NICHOLAS
MACOMB   MI      48042-2248

#1474807
ROLAND A LUCIANO
32 WAKEFIELD PLACE
CALDWELL   NJ      07006-4918

#1474808
ROLAND A MELCHERT
805 WILDWOOD TRAIL
MARSHALL   TX      75672-5819

#1474809
ROLAND A MUHAMMAD
P.O BOX 41035
BALTIMORE   MD      21203

#1474810
ROLAND A OLSEN
2 W MALTBIE ST
SUFFERN   NY      10901-5911

#1474811
ROLAND A PARSLEY
1251 KANAWHA TERRACE
HUNTINGTON   WV      25701-3537

#1474812
ROLAND A REGALADO
15801 S 76TH AVE APT 2A
ORLAND PARK   IL      60462-3010

#1474813
ROLAND ALLEN
649 S 8 AVE
MOUNT VERNON   NY      10550-4316

#1474814
ROLAND ALTAMIRANO CUST
BRODEY ALLAN KNOPER
UNIF GIFT MIN ACT MI
UNTIL AGE 18
41138 SAVORY CT
STERLING HEIGHTS      MI      48314-3952

#1474815
ROLAND B KNIGHT
17121 HIGHWAY M
LAWSON   MO      64062-8228

#1474816
ROLAND B SPENCE
1148 ASHLEY CREEK DR
MATTHEWS   NC      28105-8862

#1474817
ROLAND BAACK
43090 RYEGATE
CANTON   MI      48187-2346

#1474818
ROLAND BALDWIN & LYLIAN
BALDWIN JT TEN
470 CHARLES PL
FREEHOLD   NJ      07728-3403

#1474819
ROLAND BOOK
617 E 5TH ST
MUNCIE   IN      47302-3411

#1474820
ROLAND BURNETTE JR
30519 MOULIN AVE
WARREN   MI      48093-3149

#1474821
ROLAND C FONTENETTE
11248 WOODCOCK AVE
PACOIMA   CA      91331-2345

#1474822
ROLAND C HARPER
2522 SUMMER SPRING DR
SPRING   TX      77373-5851

#1474823
ROLAND C JACKSON
419 W FRIENDSHIP ST
MEDINA   OH      44256-1812

#1474824
ROLAND C TAYLOR
15 MALVINA LANE
NEWARK   DE      19713-1811

#1474825
ROLAND C WEDEMEYER & HARRIET A
WEDEMEYER TR WEDEMEYER FAMILY
TRUST UA 3/1/88
18901 CANYON CREST DR
VILLA PARK      CA      92861-2806

#1474826
ROLAND CARD & CLAIRE A CARD JT TEN
153 HENNEPIN RD.
GRAND ISLAND   NY      14072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474827
ROLAND D GRUBB
1070 BORGSTROM AVENUE
YPSILANTI    MI    48198

#1474828
ROLAND D HANAMAN
274 CRESTWOOD DR
PO BOX 161
ROANOKE   IN    46783

#1474829
ROLAND D IVANCIK
30248 ANN ARBOR TRAIL
WESTLAND   MI    48185-2416

#1114069
ROLAND D KANKEY &
LINDA G KANKEY JT TEN
115 CIMMARON TRL
ENON    OH    45323-1653

#1474830
ROLAND D LUTHY
1683-B ST RT 749
AMELIA    OH    45102-2409

#1474831
ROLAND D PAVLIK
622 REVERE DR
BAY VILLAGE    OH    44140-1971

#1474832
ROLAND DE LEWINSKI
102 WINDERMER DR
YONKERS   NY    10710-2418

#1474833
ROLAND DE LEWINSKI & MILDRED
V DE LEWINSKI JT TEN
102 WINDERMERE DR
YONKERS   NY    10710-2418

#1474834
ROLAND E COULOMBE & LOIS
C COULOMBE JT TEN
BOX 32216
PHOENIX    AZ    85064-2216

#1474835
ROLAND E CREASY & JENNIE
CREASY JT TEN
3105 GRAND VIEW DRIVE
GREELEY    CO    80631-9488

#1474836
ROLAND E FISCHER
1786 EDINBOROUGH
ROCHESTER HILLS    MI    48306-3630

#1474837
ROLAND E FISCHER & MARY ANN
FISCHER JT TEN
1786 EDINBOROUGH
ROCHESTER HILLS    MI    48306-3630

#1474838
ROLAND E HAIGHT
3287 ELMS RD
SWARTZ CREEK   MI    48473-7928

#1474839
ROLAND E LEDUC
27 HARKNESS RD WEST
NO SMITHFIELD    RI    02896

#1474840
ROLAND E MONGEAU & RITA J
MONGEAU JT TEN
70 DOUGLAS HOOK ROAD
CHEPACHET   RI    02814-1339

#1474841
ROLAND E PEIXOTTO &
CATHERINE O PEIXOTTO JT TEN
450 VT ROUTE 25
WEST TOPSHAM   VT    05086-9759

#1474842
ROLAND E PESANTE
1951 ALISO AVE
COSTA MESA    CA    92627-2375

#1474843
ROLAND E RASH
BOX 7 CHURCH ST
SUDLERSVILLE    MD    21668-0007

#1474844
ROLAND E ROMINGER JR &
ROLAND E ROMINGER SR JT TEN
1417 N NEGLEY AVE
PITTSBURGH    PA    15206-1117

#1474845
ROLAND E RUCKER
1128 E 79TH STREET
KANSAS CITY    MO    64131-1967

#1474846
ROLAND E VARGAS
4087 HITCH BLVD
MOORPARK   CA    93021-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1474847
ROLAND E WASHBURN
4104 PONCE DELEON DR
HIGH POINT    NC    27265-9666

#1474848
ROLAND E WILLET
4959 CEDAR RIDGE NE
GRAND RAPIDS    MI    49525-1210

#1474849
ROLAND E ZIELKE & LILLIAN J
ZIELKE CO-TRUSTEES REVOCABLE
LIVING TRUST DTD 04/25/89
U/A ROLAND E ZIELKE
271 N TEE LOOP
WASHINGTON    UT    84780-8429

#1474850
ROLAND EARSTON HAMILTON
BOX 1258
SHEPHERDSTOWN WV    25443-1258

#1474851
ROLAND EDWARDS
37680 KNOLL DR
WAYNE    MI    48184-1075

#1474852
ROLAND F ALLEN &
VIRGINIA B ALLEN JT TEN
1207-59TH ST S
GULFPORT    FL    33707-3316

#1474853
ROLAND F FOOTE
4772 CLYDESDALE DRIVE RTE 1
LANSING    MI    48906-9023

#1474854
ROLAND F FOOTE &
JUDITH A FOOTE JT TEN
4772 CLYDSDALE DRIVE R 1
LANSING    MI    48906-9023

#1474855
ROLAND F GARRETSON & BARBARA
A GARRETSON JT TEN
1440 ROSWELL DR
JACKSON    MS    39211-5926

#1474856
ROLAND F PARKER
3900 COLEMAN DR
CHARLOTTE    NC    28215-9577

#1474857
ROLAND F REEP
1095 HALLIBURTON RD
VANLEER    TN    37181-5041

#1474858
ROLAND F RODER
3640 E HIGHLAND DR
PORT CLINTON    OH    43452-2730

#1474859
ROLAND F THEROUX
136 LYMAN STREET
WOONSOCKET RI    02895-1940

#1474860
ROLAND F WHITE
E SIDE RD
BOX 120
ADDISON    ME    04606-0120

#1474861
ROLAND FORSTNER & EMILY SUE
FORSTNER JT TEN
1660 WINDCREST DRIVE
MARIETTA    GA    30064-4176

#1474862
ROLAND FROHLING
BOX 365
SEELEY LAKE    MT    59868-0365

#1474863
ROLAND G BEAUDOIN
2834 GREER RD
GOODLETTSVILLE    TN    37072-9475

#1474864
ROLAND G BULTEMEYER
3423 OCEANLINE DRIVE
INDIANAPOLIS    IN    46214-4101

#1474865
ROLAND G DECKER
57 CLEARVIEW DR
BROOKLYN    CT    06234-2021

#1474866
ROLAND G LETTMAN
5641 NEWVILLE RD
MILTON    WI    53563-8505

#1474867
ROLAND GIERLICZ
200 CHRISTIAN WOODS DR
CONYERS    GA    30013-5223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1474868
ROLAND GONANO
10401 REGINA CT
CLARKSBURG   MD    20871-8525

#1474869
ROLAND H ALLEN JR
649 S 8TH AVE
MY VERNON   NY    10550-4316

#1474870
ROLAND H BEURER TR
ROLAND H BEURER TRUST
UA 01/15/93
5075 W BLOOMFIELD LAKE RD
WEST BLOOMFIELD   MI    48323-2404

#1474871
ROLAND H CLARK
1059 CHESTERSHIRE ROAD
COLUMBUS   OH    43204-2329

#1474872
ROLAND H GARRETT
1202 W 9TH STREET
MARION   IN    46953-1667

#1474873
ROLAND H STEGALL
473 ARBOR RD
CLEVELAND   OH    44108-1758

#1474874
ROLAND HABMANN
23 LEGRAN ROAD
ROCHESTER   NY    14617-3401

#1474875
ROLAND HAUGHT
621 KAISER AVE
RAVENSWOOD WV    26164-1354

#1474876
ROLAND HEDLEY
BOX 827
ROOSEVELTOWN NY    13683-0827

#1474877
ROLAND HOLLOMAN JR
21340 POTOMAC
SOUTHFIELD   MI    48076-5572

#1474878
ROLAND HUMPHRIES JR
12111 ELMDALE
DETROIT   MI    48213-1759

#1474879
ROLAND J BENSON
10 ELMSFORD RD
LAKE CARMEL   NY    10512-6137

#1474880
ROLAND J CHRISTY III
3129 PELHAM PL E
DOYLESTOWN   PA    18901-1858

#1474881
ROLAND J CHRISTY JR & JO ANN
S CHRISTY TEN ENT
3129 PELHAM PL E
DOYLESTOWN   PA    18901-1858

#1474882
ROLAND J CREPEAU & ROSEMARIE
CREPEAU JT TEN
22 RIDGEDALE AVE
JACKSON   NJ    08527-2739

#1474883
ROLAND J GARGANI & MARY ANN
GARGANI JT TEN
2405 WHITED ST
PITTSBURGH   PA    15226-1811

#1474884
ROLAND J JACKSON SR
369 WARNER AVENUE
SYRACUSE   NY    13205-1464

#1474885
ROLAND J KRUCSIL
25656 WARREN AVE
DEARBORN HEIGHTS   MI    48127-2066

#1474886
ROLAND J LABRECQUE
5195 ARTHUR HILLS RD
INDIAN RIVER   MI    49749-9316

#1474887
ROLAND J LEFFLER
2455 ASHDALE DRIVE
TWINSBURG   OH    44087-1735

#1474888
ROLAND J LEFFLER & JUDITH A
LEFFLER JT TEN
2455 ASHDALE DR
TWINSBURG   OH    44087-1735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474889
ROLAND J LINK
5131 OAKVIEW DRIVE
SWARTZ CREEK   MI    48473-1251

#1474890
ROLAND J MAFNAS
1036 FOX CT
COLTON    CA    92324-4576

#1474891
ROLAND J RICHARDSON
1504 WOODSIDE DR
WILMINGTON    OH    45177

#1474892
ROLAND J SEIBERT
28 NORWICH RD
PLEASANT RIDGE    MI    48069-1026

#1474893
ROLAND J SEIBERT &
NANCY SEIBERT JT TEN
28 NORWICH
PLEASANT RIDGE    MI    48069-1026

#1474894
ROLAND J TREIBER
BOX 442
BATAVIA    IL    60510-0442

#1474895
ROLAND K PATTERSON & IRIS
FAYE PATTERSON JT TEN
6255 REDBIRD DR
PICO RIVERA    CA    90660-3424

#1474896
ROLAND KATES
1107 W VALLEYBROOK RD
CHERRYHILL    NJ    08034-3815

#1474897
ROLAND KLETKE
RURAL ROUTE 3
ALVA    OK    73717-9803

#1474898
ROLAND L BELCHER
9401 REDINGTON DRIVE
RICHMOND    VA    23235-4043

#1474899
ROLAND L CATON
2474 NERREDIA ST
FLINT    MI    48532-4827

#1474900
ROLAND L COULOMBE
24 MAPLEWOOD RD
LEWISTON    ME    04240-1628

#1474901
ROLAND L DAY
2311 OVERLAND AVE N E
WARREN    OH    44483-2913

#1474902
ROLAND L FERRARI
152 LEERIE DR
ROCHESTER    NY    14612-2999

#1474903
ROLAND L ISBLE
3288 BOXWOOD DRIVE
FAIRBORN    OH    45324-2202

#1474904
ROLAND L MILLER
603 GLESIA DRIVE
NORTHPORT    FL    33596

#1474905
ROLAND L OLIPHANT
ROUTE 4 BOX 886
LAUREL    DE    19956-9804

#1474906
ROLAND LAVERN TAYLOR
1311 CHESTER RD
LANSING    MI    48912-5031

#1474907
ROLAND M CLARK
8866 60TH STREET
ALTO    MI    49302-9652

#1474908
ROLAND M CLARK & BEVERLY A
CLARK JT TEN
8866-60TH ST
ALTO    MI    49302-9652

#1474909
ROLAND M DUMONT
17-46 ELLIOTT TERR
FAIR LAWN    NJ    07410-2413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1474910
ROLAND M GIBSON
487 NEFF RD
STANTON    MI    48888-9477

#1474911
ROLAND M GIBSON & LUCILLE F
GIBSON JT TEN
487 NEFF RD
STANTON    MI    48888-9477

#1474913
ROLAND M GRAND
APT 7
3601 PENBROOK LN
FLINT    MI    48507-1484

#1474914
ROLAND M MC MANN
1410 BENNETT
LANSING    MI    48906-1870

#1474915
ROLAND M MYER
2220 CO ROAD 7
CEDAR BLUFF    AL    35959

#1474916
ROLAND M PETOSKEY
3664 PLEASANTVIEW RD
LEVERING    MI    49755-9323

#1474917
ROLAND M TOTTEN &
PAULINE A TOTTEN JT TEN
BOX 28
KINSMAN    OH    44428-0028

#1474918
ROLAND MALKNECHT
744 ULAULA WY
WAILUKU    HI    96793-1580

#1474919
ROLAND MARCUCCI &
FOSCA MARCUCCI JT TEN
8013 SAW PALMETTO LANE
BOYNTON BEACH    FL    33436-1403

#1474920
ROLAND MARK UTENWOLDT
57 PROSPECT AVENUE
WESTWOOD NJ    07675-2920

#1474921
ROLAND MARZOLF JR
1354 GROVE ST
ALAMEDA    CA    94501-4741

#1474922
ROLAND MATHIEU
4978 FULTON ST
MONTREAL    QC    H3W 1V4
CANADA

#1474923
ROLAND MC KENZIE & VIRGINIA
E MC KENZIE JT TEN
5591 JEFFS ROAD
FALMOUTH    MI    49632-9779

#1474924
ROLAND MC KENZIE AS
CUSTODIAN FOR GARY GENE MC
KENZIE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
G-6476 N DORT
MT MORRIS    MI    48458

#1474925
ROLAND N BAYLOR
HC 65 BOX 14-Y
ALPINE    TX    79830-9610

#1474926
ROLAND N BAYLOR &
DIANE W BAYLOR JT TEN
HC 65 BOX 14-Y
ALPINE    TX    79830-9610

#1474927
ROLAND N GALLAGHER
7381 WALKER RD
OVID    MI    48866-8642

#1474928
ROLAND N MIRACO JR
2201 S BEVERLY GLEN APT 201
LOS ANGELES    CA    90064-2496

#1474929
ROLAND N STOCKE
170 SANTA ROSA AVENUE
SAUSALITO    CA    94965-2060

#1474930
ROLAND O FRIEDRICH
103 MIRAMAR CIR
OAK RIDGE    TN    37830-8221

#1474931
ROLAND P BOURGET
4119 ROLLING OAKS DR
WINTER HAVEN    FL    33880-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474932
ROLAND P TAYLOR
5409 PERRY RD
GRAND BLANC    MI    48439-1663

#1474933
ROLAND R BAVAR
6300 WHISPERING MEADOWS DR
WHITE LAKE    MI    48383-2780

#1474934
ROLAND R BENZOW & HELEN P
BENZOW CO-TTEES UNDER INTER
VIVOS TRUST OF HELEN P
BENZOW GRANTOR DTD 10/01/85
66 HODGE AVE
BUFFALO    NY    14222-2016

#1474935
ROLAND R BROWN
7921 MARGARET
TAYLOR    MI    48180-2409

#1474936
ROLAND R DUHAIME
19B FISHER STREET
NATICK    MA    01760-2606

#1474937
ROLAND R GIROUX
402 LOWER MAIN ST
HUDSON FALLS    NY    12839-2660

#1474938
ROLAND R SENECAL & YVONNE C
SENECAL JT TEN
708-3RD AVE
WOONSOCKET  RI    02895-1721

#1474939
ROLAND R STANLAKE
9845 STOLL ROAD ROUTE NO 3
HASLETT    MI    48840-9322

#1474940
ROLAND R STANLAKE & ALETHA F
STANLAKE JT TEN
9845 STOLL ROAD R 3
HASLETT    MI    48840-9322

#1474941
ROLAND R TRAILOR &
COLETTE B TRAILOR JT TEN
19 BAILEY HEIGHTS
NORWICH  CT    06360-1645

#1474942
ROLAND R VILLENEUVE
3352 ESSEX AVE
TROY    MI    48084-2705

#1474943
ROLAND R VILLENEUVE &
ELAINE M VILLENEUVE JT TEN
3352 ESSEX
TROY    MI    48084-2705

#1474944
ROLAND REECE COREY JR
10181 FISH HATCHORY RD
CHESTERTOWN  MD    21620-4016

#1474945
ROLAND ROBERT SILLS
4147 PATHFIELD DRIVE
GAHANNA    OH    43230-6330

#1474946
ROLAND ROTH & EVELYN ROTH JT TEN
818 NEW CASTLE DR
OLIVETTE    MO    63132-3308

#1474947
ROLAND RUSSI & ROSARIO RUSSI JT TEN
7319 GULF WAY
HUDSON  FL    34667-3954

#1474948
ROLAND SHANE JACKSON
3065 ORIOLE DR
SIERRA VISTA    AZ    85635-4216

#1474949
ROLAND STANLEY EAGLE
4415 LANCASHIRE CT
TROY    MI    48085

#1474950
ROLAND STEGAR
5025 PENNSYLVANIA
DETROIT    MI    48213-3141

#1474951
ROLAND T ST PIERRE
2795 PALO VERDE DRIVE
AVON PARK    FL    33825-7703

#1474952
ROLAND TRUDEL
1983 LAPLANTE
CHOMEDEY  QC    H7S 1E8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474953
ROLAND W BOWERS
358 N HOOK ROAD
PENNSVILLE    NJ        08070-1155

#1474954
ROLAND W COULTER
1032 LONDON DRIVE
LANSING    MI        48917-4155

#1474955
ROLAND W DAVIS
13667 HETH MOUND RD
MAYVIEW    MO        64071-9121

#1474956
ROLAND W GILMORE & DOROTHY J
GILMORE JT TEN
4105 FAWLN TRAIL
NE WARREN    OH        44483-3663

#1474957
ROLAND W GRAUBNER JR
65255 POWELL
WASHINGTON    MI        48095-2113

#1474958
ROLAND WILLIAM KRAUSE
2823 N LAKE SHORE DR
HARBOR SPRINGS    MI        49740-9121

#1474959
ROLANDA S HUNT &
PHILIP H HUNT JT TEN
129 EVANS DR
COSHARTON    OH        43812

#1474960
ROLANDE A PASCAL
APT NO 16
106 WEST 13TH ST
NEW YORK    NY        10011-7852

#1474961
ROLANDE M CHAPEAU
351 WEST 24TH STREET APT 1E
NEW YORK    NY        10011-1524

#1474962
ROLANDE MIRAKIAN AS CUST
FOR ROSE MIRAKIAN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
21 SAILORS LANE
NORTON    MA    02766-1666

#1474963
ROLANDO A PUERTAS
33411 9TH STREET
UNION CITY    CA    94587-2312

#1474964
ROLANDO ALTAMIRANO CUST
RYAN PATRICK BLACK
UNIF GIFT MIN ACT MI
UNTIL AGE 18
41138 SAVORY CT
STERLING HEIGHTS    MI    48314-3952

#1474965
ROLANDO BEAUCHAMP
128-19 109YH AVE
QUEENS    NY    11419

#1474966
ROLANDO MARRERO
1749 ETHAN LANE
BRENTWOOD TN    37027

#1474967
ROLANDO V RODRIGUEZ
98 PARADISE CT
METAMORA    MI    48455-9245

#1474968
ROLANDS ZEIPE
10 GLENDALE RD
WALPOLE    MA    02081-2206

#1474969
ROLEN L ESTES
4702 RIDGE AVE
KOKOMO    IN    46901-3643

#1474970
ROLENA B MCCLAIN
231 HOWLAND TERRACE BLVD
WARREN    OH    44484

#1474971
ROLENA BROWN
7618 CAVELL
WESTLAND    MI    48185-2673

#1474972
ROLENE M BROWN CUST ANGELA C
BROWN UNDER MN UNIFORM
TRANSFERS TO MINORS ACT
10200 176TH STREET W
LAKEVILLE    MN    55044-8710

#1114084
ROLF A BEYER & HERTA G BEYER JT TEN
1036 DELWOOD RD
MANSFIELD    OH    44905-1520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474973
ROLF B GRONNEBERG AS CUST
FOR ROLF B GRONNEBERG JR
U/THE R I UNIFORM GIFTS TO
MINORS ACT
945 MAIN ST 27-D
EAST GREENWICH    RI    02818-3182

#1474974
ROLF C HAFERL
39 PARK HILL AVE
NORWALK   CT    06851-5117

#1474975
ROLF DEMOLL
919 MARION LANE
OTTAWA   IL    61350-4231

#1474976
ROLF DESSAUER
BOX 3796
GREENVILLE    DE    19807-0796

#1474977
ROLF DIETER LINDNER
3601 ROSLYN AVENUE
KETTERING   OH    45429-4826

#1474978
ROLF E BRYNILSEN & JANICE L
BRYNILSEN JT TEN
8497 TURIN RD
ROME   NY    13440-7542

#1474979
ROLF E GOXEM & BETTY M GOXEM JT TEN
6853 TAMERLANE DR
WEST BLOOMFIELD    MI    48322-3891

#1474980
ROLF E ZERRER
28850 PINTO
WARREN   MI    48093-7833

#1474981
ROLF ERWIN LUTZ
130 S PARISH PL
BURBANK   CA    91506-2444

#1474982
ROLF G GRIMSRUD & EUNICE
J GRIMSRUD JT TEN
44 HIGHGATE ST
SUPERIOR    WI    54880-4461

#1474983
ROLF G THYRRE & MARILYN M
THYRRE TR FOR PETER CARLSEN
THYRRE U/A DTD 3/8/74
2 LEUCADENDRA DR
CORAL GABLES    FL    33156-2326

#1474984
ROLF J BREIVOLD
BOX 535
ROCHESTER   MN    55903-0535

#1474985
ROLF J HALTRICH
2015 MATTINGLY
HINCKLEY    OH    44233

#1474986
ROLF KONTGEN
EFFGERBUSCHWEG 1
41516 GREVENBROICH
GERMANY

#1474987
ROLF L WALLENSTROM &
VIRGINIA M WALLENSTROM JT TEN
13709 SE 35TH ST
VANCOUVER   WA    98683-7751

#1474988
ROLF LUTZ & IRMGARD LUTZ JT TEN
130 S PARISH PL
BURBANK   CA    91506-2444

#1474989
ROLF M AUGUSTIN
19 BRADFORD RD
WELLESLEY HILLS    MA    02481-2902

#1114085
ROLF PICKER
TULPENWEG 1
STARNBERG    82319
GERMANY

#1474990
ROLF PICKER
TULPENWEG 1
82319 STARNBERG
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1474991
ROLF T TANDBERG
6109 LINDA VISTA BLVD
MISSOULA   MT    59803-2739

#1474992
ROLF VANDERMAAS
331 NETHERFIELD N W
COMSTOCK PARK   MI    49321-9371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1474993
ROLFE H CHAMNESS
844 AUGUSTA
HOUSTON   TX      77057-2014

#1474994
ROLFE M RADCLIFFE
PO BOX 607
BLACK RIVER FALLS        WI      54615-0607

#1474995
ROLLAND B CLAUSEN
9261 E MAGDALENA DR
TUCSON   AZ      85710-6620

#1474996
ROLLAND C LUBBE
RT 1 BOX 280
COMANCHE   TX      76442-9239

#1474997
ROLLAND D FRYE JR
31090 LILY LN
NORTH OLMSTEAD   OH      44070-6305

#1474998
ROLLAND D HARBESON
14063 APPLE CREEK
VICTORVILLE      CA      92392-4703

#1474999
ROLLAND D NIMKE & JOSEPHINE
M NIMKE JT TEN
509 ROSE ST
GRAYLING      MI      49738

#1475000
ROLLAND E HANSEN & JOAN
F HANSEN JT TEN
15312 NOTRE DAME ST
WESTMINSTER   CA      92683-6119

#1475001
ROLLAND E HANSEN & JOAN
HANSEN TRUSTEE U/A
08/30/90 OF THE HANSEN
TRUST
15312 NOTRE DAME ST
WESTMINSTER   CA      92683-6119

#1114088
ROLLAND F ZECH &
ELOISE ZECH JT TEN
127 STONYRIDGE DRIVE
APT 211E
SANDUSKY   OH      44870-6611

#1475002
ROLLAND G SHOUP
424 W 30TH ST
MARION   IN      46953-3553

#1475003
ROLLAND J BERGER
BOX 401
HEMLOCK   MI      48626-0401

#1475004
ROLLAND J FLEMING
2904 LAKEWOOD DRIVE
ALAMOSA   CO      81101

#1475005
ROLLAND J MATSON
32370 U.S. 36
WALHONDING   OH      43843

#1475006
ROLLAND KEITH MC HANEY
BOX 1195
PAGE   AZ      86040-1195

#1475007
ROLLAND L CAPP TR
ROLLAND L CAPP REV TRUST
UA 07/27/90
38703 N SHERIDAN RD
APT 98
ZION      IL      60099-3956

#1475008
ROLLAND L CAVANAUGH
505 E FISHER AVE
BAY CITY      MI      48706-4921

#1475009
ROLLAND M BRENGLE JR
3325 CENTER ST
HIGHLAND      MI      48357-3510

#1475010
ROLLAND N BECKER
12276 PAGELS DR
GRAND BLANC   MI      48439-2425

#1475011
ROLLAND O ROUNDS
1929 HOUSTON LK RD
KATHLEEN   GA      31047-2818

#1475012
ROLLAND S FULTON III
4703 SW 85TH DRIVE
GAINESVILLE      FL      32608-4110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475013
ROLLAND S MCGINNIS
12221 KATY FREEWAY
HOUSTON   TX    77079-1502

#1475014
ROLLAND W DITTMER & MARLENE
A DITTMER JT TEN
10815 FRANKFORT
PINCKNEY   MI    48169-9330

#1475015
ROLLAND W JOBSON
4817 W CENTER ST BOX 378
MILLINGTON    MI    48746-9666

#1475016
ROLLANDE M GIBEAULT
115 DUNDEE DR
ROCHESTER   NY    14626-3623

#1475017
ROLLEN D MC KINNEY &
AURORA M MC KINNEY JT TEN
2928 THUNDER RD
MIDDLEBURG    FL    32068-7173

#1475018
ROLLIE K BLANKENSHIP
6737 RICKETT
WASHINGTON   MI    48094-2175

#1475019
ROLLIE L STROHM
440 NORTH 200 WEST
DANVILLE    IN    46122

#1475020
ROLLIE LEE
805 ST CLAIR ST
PONTIAC    MI    48340-2666

#1475021
ROLLIE LINCOLN GIRTON II
9261 N. GOLDEN FINCH AVE
TUSCON   AZ    85742-0000

#1475022
ROLLIE LOSTUTTER JR
10612 KLEY ROAD
VANDALIA    OH    45377-9531

#1475023
ROLLIN A WILKENS
14 CHESNEY COURT
PALM COAST    FL    32137-8356

#1475024
ROLLIN E CADDICK
BOX 202
OLIVET    MI    49076-0202

#1475025
ROLLIN F WEST & CLAUDINE D
WEST JT TEN
1150 TILLER LANE
ST PAUL    MN    55112-3716

#1475026
ROLLIN G HOWARD
17432 W HWY 59
EVANSVILLE    WI    53536

#1475027
ROLLIN H ARNOUL
670 RT 590
LACKAWAXEN   PA    18435-9609

#1475028
ROLLIN L BONSHIRE
2301 S CECIL RD
MUNCIE    IN    47302-8671

#1475029
ROLLIN L HARRIS & JOYCE B
HARRIS JT TEN
4564 LANSING ROAD
LANSING    MI    48917-4456

#1475030
ROLLIN L KREWSON
30708 LAKE RD
BAY VILLAGE    OH    44140-1209

#1475031
ROLLIN L LENNINGTON
3591 S HIGHBANKS RD
DALEVILLE    IN    47334-9609

#1475032
ROLLIN M DOVE & DOROTHY L
DOVE JT TEN
6100 GRAY STREET
ARVADA    CO    80003-5145

#1475033
ROLLIN M HEATH
35659 BONNEVILLE
STERLING HEIGHTS    MI    48312-3901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1475034
ROLLIN M HEATH & EILEEN T
HEATH JT TEN
35659 BONNEVILLE
STERLING HEIGHTS        MI        48312-3901

#1475035
ROLLIN M HEATH & VALERIE S
HEATH JT TEN
35659 BONNEVILLE
STERLING HEIGHTS        MI        48312-3901

#1475036
ROLLIN N ROTHACKER
1590 MOHICAN DRIVE
STOW  OH    44224-3241

#1475037
ROLLIN POLONITZA CUST BERI
LYNN POLONITZA UNDER NJ UNIF
TRANSFERS TO MINORS ACT
1630 JUDSON AVE
EVANSTON    IL      60201-4661

#1475038
ROLLIN S BARFIELD
5075 BARNETT SHOALS ROAD
ATHENS    GA    30605-4736

#1475039
ROLLIN S FISHBACK
BOX 9026
LOUISVILLE      KY      40209-0026

#1475040
ROLLIN W PARKER JR
423 E MARION AVE
YOUNGSTOWN OH    44507-1266

#1475041
ROLLO MARTIN MARCHANT
521 E EAST ST
WASHINGTON COURT H  OH    43160-2021

#1475042
ROLLO P GREER
10 APPLETREE RD
FLEMINGTON    NJ      08822-7169

#1475043
ROLLY T STRAUSS
4535 N 18TH ST
ARLINGTON    VA      22207-2313

#1475044
ROMA A KELLOGG
421 PETERS RD
SUMMERTOWN TN    38483-5125

#1475045
ROMA E FLORA
1212 CAPTAINS BRIDGE
CENTERVILLE    OH    45458

#1475046
ROMA E FLORA TR U/A DTD 02/29/00
ROMA E FLORA TRUST
1212 CAPTAINS BRIDGE
CENTERVILLE    OH    45458

#1475047
ROMA FULTON &
WAYNE L FULTON JT TEN
PO BOX 305
CLARION    PA    16214-0305

#1475048
ROMA J CORBIN
6100 E JUDDVILLE
CORUNNA MI    48817-9714

#1475049
ROMA J GILL TR ROMA J
GILL TRUST U/A DTD 06/28/88
5101 SW 9TH LANE
GAINSVILLE    FL    32607-3870

#1475050
ROMA K PIGMAN
6140 LAKE AVE
ELYRIA    OH    44035-1020

#1475051
ROMA M MC CONICO
10036 SUSSEX
DETROIT    MI    48227-2084

#1475052
ROMA M NEDEFF
APT 221
730-24TH STREET N W
WASHINGTON  DC    20037-2519

#1475053
ROMA M PIERSON
2816 LIVERNOIS
ROCHESTER  MI    48307-4422

#1475054
ROMA MARGRETTA LISICK
447 SHETLAND DR
WILLIAMSVILLE      NY    14221-3919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475055
ROMA PERAZZO
4401 GULF SHORE BLVD N
PH 6
NAPLES    FL    34103-3450

#1475056
ROMAINE D CAMPBELL
127 PARK LANE
ROCHESTER    NY    14625-2017

#1475057
ROMAINE F CROTEAU
1412 FRIEL ST
BURTON    MI    48529-2014

#1475058
ROMAINE FETTER
LODGE ST
WOODBURY    PA    16695

#1475059
ROMAINE G MADDEN
117 S JEFFERSON ST
MOUNT UNION    PA    17066-1902

#1475060
ROMAINE TURCZYNSKI
28906 URSULINE
ST CLAIR SHORES    MI    48081-1024

#1475061
ROMAN A HAENER
35900 HURON RIVER DR
NEW BOSTON    MI    48164-9731

#1475062
ROMAN BARAJAS
3222 BRANDON
FLINT    MI    48503-6611

#1475063
ROMAN BROWN
2415 N KINGSHIGHWAY BLVD
ST LOUIS    MO    63113-1109

#1475064
ROMAN CATHOLIC BISHOP OF FALL
RIVER
ATTN MOST REV DANIEL A CRONIN
BISHOP OF FALL RIVER
BOX 2577
FALL RIVER    MA    02722-2577

#1475065
ROMAN D MALINOWSKI &
DOROTHY L MALINOWSKI JT TEN
312 N 11TH ST
ALPENA    MI    49707

#1475066
ROMAN F WINDAS JR
486 MUNROE AVE
NORTH TARRYTOWN NY    10591-1422

#1475067
ROMAN GANCARZ
8051 CARPENTER ROAD
FLUSHING    MI    48433-1394

#1475068
ROMAN GLINSKI
139 RIVERVIEW BLVD
ST CATHARINES    ON    L2T 3M4
CANADA

#1475069
ROMAN GLINSKI
139 RIVERVIEW BOULEVARD
ST CATHARINES    ON    L2T 3M4
CANADA

#1475070
ROMAN GOODMAN & CRYSTAL M
GOODMAN JT TEN
1445 E GRAND RIVER
LANSING    MI    48906-5440

#1475071
ROMAN J GALAS SR AS
CUSTODIAN FOR ROMAN J GALAS
JR U/THE ILL UNIFORM GIFTS
TO MINORS ACT
330A ISLAND VIEW LANE
LAKE BARRINGTON    IL    60010

#1475072
ROMAN J HRYWNAK
2855 ROCK CREEK CIR 291
SUPERIOR    CO    80027-4623

#1475073
ROMAN J NESTOROWICZ & IRENE
NESTOROWICZ JT TEN
26714 THOMAS
WARREN    MI    48091-1074

#1475074
ROMAN L KONIECZNY TRUSTEE
U/A DTD 03/04/94 ROMAN L
KONIECZNY TRUST 94
245 VERBENA
WOODSTOCK IL    60098

#1475075
ROMAN MARCHAK
41098 MARKS DRIVE
NOVI    MI    48375-4932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475076
ROMAN MIKUSZEWSKI
POCONO COUNTRY PLACE
4507 BRIARCLIFF TERRACE
TOBYHANNA   PA    18466-3068

#1475077
ROMAN P MARDIS
8031 CAMBY RD
CAMBY   IN    46113-9265

#1475078
ROMAN P WESSERLING
2904 W 33RD ST APT 232
SIOUX FALLS   SD    57105-4272

#1475079
ROMAN R GLAMB
45-090 NAMOKU STREET
APT 1407
KANEOHE   HI    96744-5315

#1475080
ROMAN R PANECZKO
2468 DEPOT ST
SPRING HILL   TN    37174-2417

#1475081
ROMAN R RAZO
5619 JACKSON
DEARBORN HGTS   MI    48125-3055

#1475082
ROMAN RODRIGUEZ &
M THERESA RODRIGUEZ TR
ROMAN RODRIGUEZ LIVING TRUST
UA 12/29/92
19928 COACHWOOD RD
RIVERVIEW   MI    48192-7829

#1475083
ROMAN T KONOPKA
655 CHICAGO BLVD
DETROIT   MI    48202-1414

#1475084
ROMAN T KOWALSKI
1015 WINTHER WAY
SANTA BARBARA   CA    93110-1216

#1475085
ROMAN UDABE
1211 WEST R STREET
WILMINGTON   CA    90744-1238

#1475086
ROMAN W URBANSKI
4502 SLOAT RD
FREMONT   CA    94538-1109

#1475087
ROMAN WALTER & JANE WALTER JT TEN
61-11 79TH ST
MIDDLE VILLAGE   NY    11379-1337

#1475088
ROMAN ZUBAR &
ZIRKA S ZUBAR JT TEN
445 S EUANSDALE DR
BLOOMFIELD HILLS   MI    48304-3014

#1475089
ROMAN ZUKAUSKAS
502 BRICKER ST
ROCHESTER   NY    14609-2218

#1475090
ROMANAS VODOPALAS
604 MINER RD
HIGHLAND HEIGHTS   OH    44143-2116

#1475091
ROMANIA TAYLOR
1428 CANFIELD AVE
DAYTON   OH    45406-4205

#1475092
ROMANO A D'ANGELO & VITA
D'ANGELO JT TEN
3005 LANNING DR
FLINT   MI    48506-2050

#1114103
ROMANO PIERLEONI
20 LYNCOURT PK
ROCHESTER   NY    14612-3857

#1475093
ROMAYNE B BARTLING &
WILLIAM H BARTLING JT TEN
27475 HURON CIRCLE APT # 350
NOVI   MI    48377

#1475094
ROMAYNE L FRANK
5 SHAPIRO CT
NEWPORT NEWS VA    23606-2132

#1475095
ROMEALIA WALKER CUST DAWN
WALKER UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
651 MILLER ST SW
WARREN   OH    44485-4149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475096
ROMELL R BALANCIERE
2909 HOLLY
DENVER   CO      80207-2738

#1475097
ROMEO FINI
2721 WILLARD
SAGINAW   MI      48602-3431

#1475098
ROMEO J GADWA & DONNA J GADWA TRS
U/A DTD 01/17/01
ROMEO J GADWA REVOCABLE LIVING
TRUST  720 EDGEWOOD DR
ROCHESTER   MI      48306

#1475099
ROMEO P MARTINEZ & REMY C
MARTINEZ JT TEN
3518 WOODMERE LANE
SUGAR LAND   TX      77478-5225

#1475100
ROMEO R WITHERSPOON & DE
ETTA M WITHERSPOON JT TEN
47795 ANNA COURT
UTICA   MI      48315-4512

#1475101
ROMEO T SILVESTRE
1450 HOLLAND PLACE
DOWNERS GROVE IL      60515-1147

#1475102
ROMESH C BATRA & MANJU BATRA JT TEN
316 SEMINOLE DRIVE
BLACKSBURG   VA      24060-7816

#1475103
ROMEY D HARRIS
9225 AMSDELL AVE
WHITTIER   CA      90605-2502

#1475104
ROMILDA DEGEORGE & JOHN
ALARIMO JT TEN
BOX 1446
STUDIO CITY   CA      91614-0446

#1475105
ROMILDA E WESTENHOFER
1800 HARTMAN AVE
LOUISVILLE   KY      40205-1420

#1475106
ROMILLY G GILBERT
BOX 1990
KEYSTONE HEIGHTS   FL      32656-1990

#1475107
ROMMEL BAKER
1123 E 127TH ST
LOS ANGELES   CA      90059

#1475108
ROMOLO R RUSSO &
THERESE E RUSSO JT TEN
6150 TWIN LAKES DR
MIAMI   FL      33143-2048

#1475109
ROMONA L HOLLIDAY
1907 33RD ST
BAY CITY   MI      48708-8147

#1475110
ROMONA M WARRAS
APT 1
28466 HOOVER ROAD
WARREN   MI      48093-5419

#1475111
ROMONIA C REVIS
158 DELCO DRIVE
PONTIAC   MI      48342-2403

#1475112
ROMUALD L HEJNA
1500 SHERIDAN RD
APT 1 G
WILMETTE   IL      60091-1847

#1475113
ROMUALD P ZYGADLO
37 PALLANT AVE
LINDEN   NJ      07036-3605

#1475114
ROMUALDA ZUKOWSKI
437 TENTH PLACE
LA SALLE   IL      61301-1819

#1475115
ROMUALDO M CALPO
575 CORINTHIA DR
MILPITAS   CA      95035-3619

#1475116
ROMULA R BEST
13287 DIAGONAL ROAD
SALEM   OH      44460-9136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475117
ROMULO B NAVARRA
43120 BLUEJACK DR
STERLING HEIGHTS        MI      48314-1893

#1114108
ROMY T YOH
17 GRENHART ST
W HARTFORD    CT      06117-2107

#1475118
RON A HADLEY
4997 MAIN STREET
ORONO    ON    L0B 1M0
CANADA

#1475119
RON A NEAL
349 4TH ST
MARYSVILLE        MI      48040-1089

#1475120
RON A SOYKA
23-196 CUSHMAN RD
ST CATHARINES        ON      L2M 7C7
CANADA

#1475121
RON A ZIC & LINDA E ZIC JT TEN
11427 E PINON DR
SCOTTSDALE    AZ      85255-6724

#1475122
RON ALTER & ARLENE ALTER JT TEN
521 N BROADWAY
LEXINGTON    KY      40508-1328

#1475123
RON CARAVAGGIO
463 RANDALL DR
NEW CASTLE    PA      16105

#1114112
RON D MCDONALD &
ROSS D MCDONALD JT TEN
1705 MCDOUGAL ROAD
PETOSKEY    MI      49770

#1475124
RON DUNAHEE
RR2 BOX 90
LEXINGTON    IL      61753-9535

#1475125
RON E MCKIBBEN
10225 LAKE TAHOE CT
FORT WAYNE    IN      46804-6916

#1475126
RON E NICHOLS
664 MANOR RIDGE ROAD
SANTA PAULA    CA      93060-1654

#1475127
RON E PITTS & NANCY D PITTS JT TEN
106 SAGRAMORE LANE
SIMPSONVILLE    SC      29681-5755

#1475128
RON H SMIT
7080 ALASKA AVE SE
CALEDONIA    MI      49316

#1475129
RON HUDEPOHL &
CECILIA HUDEPOHL JT TEN
6417 ROYAL WOODS DR
FT MYERS    FL      33908-6148

#1475130
RON J DAVIS
BOX 682
WAYNESVILLE    OH      45068-0682

#1475131
RON L ALLEMAN
3255 LUROMA DRIVE
DEWITT    MI      48820-9002

#1475132
RON L BRONSTEIN
1209 MARKHAM AVE
MODESTO    CA      95358-6910

#1475133
RON L MORRIS
4103 LAHRING ROAD
HOLLY    MI      48442-9473

#1475134
RON MORESCO &
MAUREEN MORESCO TR
MORESCO FAM TRUST B
UA 11/27/90
11 SANTA CLARA COURT
SAN RAFAEL    CA      94903-3729

#1475135
RON N HENDERSON
404 SEVILLE AVE
ALTAMONTE SPRINGS    FL      32714-2241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1475136
RON PEARLMAN
2901 N MYERS ST
BURBANK    CA    91504-1731

#1475137
RON R ROGERS
4325 MICHAEL AVE
FT MOHAVE    AZ    86426-5385

#1475138
RON SUNDERLAND
5114 S ELIZABETH AVE
SPRINGFIELD    MO    65810-2221

#1475139
RON TIRAPELLI
C/O RON TIRAPELLI FORD
4355 W JEFFERSON STREET
SHOREWOOD IL    60431-4727

#1475140
RON V PISCIOTTA
1957 AUTUMN GOLD AVE
LAS VEGAS    NV    89123-3950

#1475141
RON WALDO
5356 SPRING VALLEY DR
PITTSBURGH    PA    15236-1716

#1475142
RONA ANN GROSS
5850 CANOGA AVE 428
WOODLAND HILLS    CA    91367-6505

#1475143
RONA GALE SELTER
2400 GUENTHER COURT
BALDWIN    NY    11510-3329

#1475144
RONA GANG
1091 RUTH PLACE
N BELLMORE    NY    11710

#1475145
RONA ORENTLICHER
14 WILLOWBROOK ROAD
WHITE PLAINS    NY    10605

#1475146
RONA RUBIN SCHWEBEL
BOX 2091
NEW CASTLE    NH    03854-2091

#1475147
RONA SCHWARTZ
30 STONER AVE APT 1G
GREAT NECK    NY    11021

#1475148
RONA TOBIAS
806 S ORANGE GROVE
L A    CA    90036-4430

#1475149
RONAL A NAYLOR
3721 W RIVERSIDE AVE
MUNCIE    IN    47304-3761

#1475150
RONAL R BASSHAM
6312 SOUTH WHITHAM DRIVE
NIAGARA FALLS    NY    14304-1270

#1475151
RONALD A AMIRIKIAN
25803 COLLINS AVE
CHESTERTOWN MD    21620-4736

#1475152
RONALD A ASCH JR
BOX 139
WILLISTON PARK    NY    11596-0139

#1475153
RONALD A BAGLEY
18519 PENNINGTON
DETROIT    MI    48221-2143

#1475154
RONALD A BAKER
30465 AVONDALE
WESTLAND    MI    48186-5022

#1475155
RONALD A BARALOTO
2021 SNYDERSBURG RD
WESTMINSTER    MD    21157-3426

#1475156
RONALD A BARR
28607 LANCASTER
CHESTERFIELD TWP    MI    48047-1783

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475157
RONALD A BELLAFATO
5312 STEEPLERUN DR
MUSTANG    OK    73064-7912

#1475158
RONALD A BRANTLEY & NELWYN L
BRANTLEY JT TEN
1203 HOLDEN ROAD
POPLARVILLE    MS    39470

#1475159
RONALD A BREALER
BOX 214622
AUBURN HILLS    MI    48321-4622

#1475160
RONALD A BURBICK
5639 CIDER MILL XING
YOUNGSTOWN OH    44515-4275

#1475161
RONALD A BURNS
59 HUMMINGBIRD CRES
LONDON    ON    N6J 3M9
CANADA

#1475162
RONALD A BURNS
59 HUMMINGBIRD CRESC
LONDON    ON    N6J 3M9
CANADA

#1475163
RONALD A BURNS
59 HUMMINGBIRD CRESC
LONDON    ON    N6J 4M3
CANADA

#1475164
RONALD A CARAMMA
420 W REVERE AVE
NORTHFIELD    NJ    08225-1438

#1475165
RONALD A CATANZARO
501 HYDE PARK DR
KETTERING    OH    45429

#1475166
RONALD A CLARK
3565 SE RIVER RD
BERLIN CENTER    OH    44401-9732

#1475167
RONALD A COREY
178 PONDVIEW DR
SOUTHINGTON    CT    06489-3937

#1475168
RONALD A CORUZZI
1760 LUDWELL DR
MAPLE GLEN    PA    19002-3027

#1475169
RONALD A CRIDER
2148 TIMBERIDGE CIRCLE
DAYTON    OH    45459

#1475170
RONALD A CROEN
3431 CORK OAK WAY
PALO ALTO    CA    94303-4141

#1475171
RONALD A CROOKS
724 PLANTATION DRIVE
MYRTLE    SC    29575-5104

#1475172
RONALD A DAVIS
5040 TIMBERWOOD CIRCLE
ANDERSON IN    46012-9730

#1475173
RONALD A DESAUTELS
239 HILL ST
KEESEVILLE    NY    12944-4137

#1475174
RONALD A DORK
9995 S W TORCH LAKE DR
RAPID CITY    MI    49676-9387

#1475175
RONALD A DORK & MARILYN
L DORK JT TEN
9995 WEST TORCH LAKE DR
RAPID CITY    MI    49676

#1475176
RONALD A EDWIN & VICKI D
EDWIN JT TEN
4454 PINE CREEK DR
BURTON    MI    48519-1200

#1475177
RONALD A FEATHERSTONE AS
CUST FOR PATRICIA JEAN
FEATHERSTONE U/THE MICH
UNIFORM GIFTS TO MINORS ACT
2204 LAKE ANGELUS SHORES DR
LAKE ANGELUS    MI    48326-1042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475178
RONALD A FERREIRA
938 EAST RD
TIVERTON    RI    02878-2808

#1475179
RONALD A FETTER
5014 W DODGE RD
CLIO    MI    48420-8503

#1475180
RONALD A FIGLER
7541 LAMPHERE
DETROIT    MI    48239-1093

#1475181
RONALD A FOLLEN & JOAN C
FOLLEN JT TEN
164 LINGAY DR
GLENSHAW    PA    15116-1039

#1475182
RONALD A FORSYTHE
3755 WATERSTONE COURT
AMELIA    OH    45102-1677

#1475183
RONALD A FOWLER
38629 RICHLAND
LIVONIA    MI    48150-2446

#1475184
RONALD A FRICK
3195 MOSS POINTE DR
ST CHARLES    MO    63303-6552

#1475185
RONALD A GALECKI
8084 BURNING BUSH RD
GROSSE ILE    MI    48138-1304

#1475186
RONALD A GALEZNIAK
200 ROSEWOOD DRIVE
NEWARK    DE    19713-4213

#1475187
RONALD A GATES
6340 HAMPDEN
TAYLOR    MI    48180-1054

#1475188
RONALD A GEPHART & LORETTA
GEPHART JT TEN
238 PORTER DR
ENGLEWOOD  OH    45322-2452

#1475189
RONALD A GIANGIOBBE
5987 ROSE ST
N SYRACUSE    NY    13212-3359

#1475190
RONALD A GLANN
1475 IVES AVE
BURTON    MI    48509-1532

#1475191
RONALD A GRABOWSKI
5231 BLUE LAKE DR
GLADWIN   MI    48624-7708

#1475192
RONALD A GRAZIANO
39 HORSESHOE DRIVE
MOUNT LAUREL    NJ    08054-3055

#1475193
RONALD A H HOUGHTON
R R 4
SAINT THOMAS    ON    N5P 3S8
CANADA

#1475194
RONALD A HAMILTON
1003 WINSTON RD
JONESBORO   IN    46938-1252

#1475195
RONALD A HARRIS
4873 SW 201ST AVE
ALOHA    OR    97007

#1475196
RONALD A HASSE
712 KILBURN ROAD
WILMINGTON    DE    19803-1608

#1475197
RONALD A HEAD EX
U/W OF IMOGENE C HEAD
3613 SILVER LANE
MONTGOMERY  AL    36106-2718

#1475198
RONALD A HERSHBERGER
380 MAIN ROAD RT 5
AKRON E    NY    14001-9312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475199
RONALD A HOISINGTON
218 HIGGEN ST BOX 142
BANCROFT   MI     48414-9444

#1475200
RONALD A HOUPT
1001 TALLTREE CT
WESTERVILLE   OH    43081-3221

#1475201
RONALD A HUNT
3535 PARK ST
MUSKEGON   MI     49444-3736

#1475202
RONALD A IHRKE
2162 JACKSON BLVD
HIGHLAND   MI     48356-1312

#1475203
RONALD A JABARA
170 KNOB ROAD
MT POCONO   PA     18344-1502

#1475204
RONALD A JACKSON
167 E 1ST ST
LONDON   OH    43140-1430

#1475205
RONALD A JOHNSON
6082 KISER DR
HUNTINGTON BEACH   CA     92647-6422

#1475206
RONALD A JONES
507 CLEVELAND ST
RALEIGH   NC    27605-1538

#1475207
RONALD A JOSEY
168 JOSEY DR
LOUISVILLE   GA    30434-7003

#1114121
RONALD A KEEFE CUST
VALERIE B KEEFE
UNIF TRANS MIN ACT MO
310 LINUM LN
WEBSTER GROVES   MO    63119-4523

#1475208
RONALD A KEYMEL
2808 N FLORIDA AVE
LAKELAND   FL    33805

#1475209
RONALD A KLIPSIC & GAIL
T KLIPSIC JT TEN
3546 NW 3RD AVE
BOCA RATON   FL    33431-5834

#1475210
RONALD A KOCIEMBA &
CHRISTINE M KOCIEMBA JT TEN
53811 BRUCE HILL
SHELBY TOWNSHIP   MI     48316-2125

#1475211
RONALD A KUEHNEMUND &
PHYLLIS C KUEHNEMUND JT TEN
807 APLIN BEACH
BAYROAD
BAY CITY   MI     48706-1960

#1475212
RONALD A LALONDE
1137 HWY 11C
BRASHER FALLS   NY    13613

#1475213
RONALD A LAPORTE
1105 PINE
ESSEXVILLE   MI     48732-1437

#1475214
RONALD A LEFFLER
R F D 1 BOX 25
CONSTABLE   NY    12926

#1475215
RONALD A LEGGETT & JOAN
W LEGGETT JT TEN
6345 THOLOZAN AVE
ST LOUIS   MO    63109-1369

#1475216
RONALD A LEVESQUE
9177 LAKE PINE RD
WHITMORE LAKE   MI     48189-9369

#1475217
RONALD A LEWIS
162 SPALDING ST
LOCKPORT   NY    14094-4650

#1475218
RONALD A LYNN
BOX 29155
CINCINNATI   OH    45229-0155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475219
RONALD A MARESKI
3233 BEACHAM DRIVE
WATERFORD  MI    48329-4507

#1475220
RONALD A MARESKI & LINDA M
MARESKI JT TEN
3233 BEACHAM DRIVE
WATERFORD  MI    48329-4507

#1475221
RONALD A MASACEK
10 VANDYWOOD CT
HENDERSONVILLE  TN    37075-9708

#1475222
RONALD A MASACEK &
CAROLYNNE E MASACEK JT TEN
10 VANDYWOOD CT
HENDERSONVILLE  TN    37075-9708

#1475223
RONALD A MASSAM CUST BRADLEY
A MASSAM UNIF GIFT MIN ACT
PA
27 BROADVIEW TERRACE
CHATHAM  NJ    07928-1826

#1475224
RONALD A MCKEAN
53 ANNA ST
WORCESTER  MA    01604-1132

#1475225
RONALD A MEEGAN
3355 EDMUNTON DRIVE
ROCHESTER  MI    48306-2902

#1475226
RONALD A MEEGAN & THERESA M
MEEGAN JT TEN
3355 EDMUNTON DRIVE
ROCHESTER  MI    48306-2902

#1475227
RONALD A MIKULAY
202 SHAWNEE TRAIL
BROWNS MILLS  NJ    08015-6122

#1475228
RONALD A MILLER
28711 WAVERLY
ROSEVILLE    MI    48066-2446

#1475229
RONALD A MILLER
53131 FIDDLEHEAD CT
SOUTH BEND  IN    46637-4571

#1475230
RONALD A MILLINKOV &
PATRICIA J MILLINKOV JT TEN
2457 PEBBLERIDGE CT
DAVISON    MI    48423-8621

#1475231
RONALD A MILLS
BOX 117
RADISSON    WI    54867

#1475232
RONALD A MISCHLER
601 N DEPOT ST
SANDUSKY  OH    44870-3425

#1475233
RONALD A MOELLER
4284 3 MILE RD
BAY CITY    MI    48706

#1475234
RONALD A MOTYKA
11937 MULVANEY
MANCHESTER  MI    48158-9661

#1475235
RONALD A MOYER
5491 NIAGARA ST EXT
LOCKPORT  NY    14094-1803

#1475237
RONALD A NEAL
349 4TH ST
MARYSVILLE    MI    48040-1089

#1475238
RONALD A NEAL JR
349 4TH ST
MARYSVILLE    MI    48040-1089

#1475239
RONALD A NEDROSCIK
71 WEST ST
BOX 3
EAST DOUGLAS  MA    01516-2119

#1475240
RONALD A NEEL
116 WILD PHLOX
BELLVILLE    TX    77418-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475241
RONALD A NIEBERDING
5120 MORNINGSIDE BLVD
DAYTON   OH    45432-3636

#1475242
RONALD A NIELSON
2165 W LAKE RD
CLIO    MI    48420-8838

#1475243
RONALD A NIEWOLAK
50727 RUSSELL
MACOMB TOWNSHIP MI    48044-1287

#1475244
RONALD A NIGHTINGALE
9113 WILLIAM
TAYLOR    MI    48180-2822

#1475245
RONALD A NOGAS
11402 WOODSONG LOOP S
JACKSONVILLE    FL    32225-1033

#1475246
RONALD A OSANTOCKI &
LAURN E OSANTOSKI JT TEN
1514 BAD AXE RD
BAD AXE    MI    48413-9412

#1475247
RONALD A PAGE
1332 CULVER RD
ANN ARBOR   MI    48103-2959

#1475248
RONALD A PASTOR
6743 CAROLYN
SAND LAKE    MI    49343-9261

#1475249
RONALD A PENDELL
9086 CARPENTER RD
FLUSHING    MI    48433-1012

#1475250
RONALD A PENN
11 N HARRISON ST
EAST ORANGE   NJ    07017-1303

#1475251
RONALD A PIERINGER & JOANNE
PIERINGER JT TEN
2019 WISTERIA LANE
LAFAYETTE HILL    PA    19444-2111

#1475252
RONALD A POWERSKI &
LILLIAN A POWERSKI JT TEN
51870 VAN DYKE
SHELBY TWP   MI    48316-4452

#1475253
RONALD A PREBIS
6100 SCHOOL ROAD BOX 8451
GROVELAND CORRECTIONAL FACILITY
SONYEA   NY    14556

#1475254
RONALD A PUVALOWSKI
2967 SATURN DR
LAKE ORION    MI    48360-1742

#1475255
RONALD A RADLOFF
ROUTE 1
PRAIRIE DU CHIEN    WI    53821-9801

#1475256
RONALD A RINDAHL JR
5201 STATE RD 184
JANESVILLE    WI    53545-3295

#1475257
RONALD A RUFF
17411 CHEYENNE DRIVE
INDEPENDENCE   MO    64056-1805

#1475258
RONALD A RYLEE
377 ANTIOCH RD
LULA    GA    30554-3307

#1475259
RONALD A SAMORANO
1059 GINA WAY
OAKDALE   CA    95361-2585

#1475260
RONALD A SCHAEFER
38785 LOBELIA CIRCLE
PALM DESERT    CA    92211

#1475261
RONALD A SCHMIDT
635 LANCELOT LN
COLLIERVILLE    TN    38017-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1475262
RONALD A SCHMIDT
701 N HAMPTON ST
BAY CITY      MI    48708-6709

#1475263
RONALD A SEAMON & BEVERLY
E SEAMON TEN ENT
8189 SOUTHWOOD DRIVE
SAGINAW  MI    48609-5132

#1475264
RONALD A SHOEMAKER
7859 N 1050 E
ORLAND    IN    46776-9537

#1475265
RONALD A SIERPIEN
4712 CYPRESS DR S
BOYNTON BEACH    FL    33436-7351

#1475266
RONALD A SIKA
6718 RADEWAHN ROAD
SAGINAW  MI    48604-9211

#1475267
RONALD A SKWIR
21522 MACARTHUR
WARREN  MI    48089-3079

#1475268
RONALD A SMITH
314 CRANBERRY ST
OSHAWA  ON    L1K 1P3
CANADA

#1475269
RONALD A SNELLER
6323 DAVISON RD
BURTON    MI    48509-1609

#1475270
RONALD A SOBEL
10101 BABBITT AVE
NORTHRIDGE    CA    91325

#1475271
RONALD A SOX
14591 W MIDDLETOWN RD D
SALEM    OH    44460-9128

#1475272
RONALD A SPARLING
11886 CANTON CENTER RD
PLYMOUTH  MI    48170-3704

#1475273
RONALD A STANLEY
4537 LINCOLN DR
GASPORT  NY    14067-9214

#1475274
RONALD A STONE & MARY ALICE
STONE TR
RESTTED RONALD A STONE TR
U/A 5/17/91
32123 HUBER LANE
FRASER    MI    48026-2120

#1475275
RONALD A STONE TR U/A DTD 5/17/91
RONALD A STONE TRUST
32123 HUBER LANE
FRASER    MI    48026-2120

#1475276
RONALD A STRODER
2109 DESOTO ST
LANSING    MI    48911-4648

#1475277
RONALD A SYLVIA
311 SIRENA DEL MAR RD
MARINA    CA    93933-4309

#1475278
RONALD A TESTA
528 ADELAIDE SE
WARREN  OH    44483-6116

#1475279
RONALD A TOTH
5760 E GRANT RD
TUCSON  AZ    85712-2238

#1475280
RONALD A VISCHANSKY
5777 DALTON DRIVE
CANANDAIGRA  NY    14425-9330

#1475281
RONALD A VITOVICH
15362 LEONA STREET
REDFORD  MI    48239

#1475282
RONALD A VLCEK
331 SOUTH ROSE
PALATINE    IL    60067-6853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475283
RONALD A WALKER
6 TROY VIEW LN
WILLIAMSVILLE    NY    14221-3522

#1475284
RONALD A WATSON
17 KILBERRY DR
WHITBY    ON    L1N 7E4
CANADA

#1475286
RONALD A WERNER
732 370TH AVE
GRINNELL    IA    50112-8352

#1475287
RONALD A WRIGHT
4444 W 134TH ST APT 4
HAWTHORNE  CA    90250-5777

#1475288
RONALD ABRAMSON CUST DAVID S
ABRAMSON UNDER DC UNIFORM
TRANSFERS TO MINORS ACT
1735 20TH ST NW
WASHINGTON  DC    20009-1104

#1475289
RONALD ABRAMSON CUST JOSEPH
A ABRAMSON UNDER DC UNIFORM
TRANSFERS TO MINORS ACT
1735 20TH ST NW
WASHINGTON  DC    20009-1104

#1475290
RONALD ABRAMSON CUST RACHEL
A ABRAMSON UNDER DC UNIFORM
TRANSFERS TO MINORS ACT
1735 20TH ST NW
WASHINGTON  DC    20009-1104

#1475291
RONALD ALAN BLACK & MARY
JANE BLACK JT TEN
13 WARWICK LN
ATHENS    OH    45701-3367

#1475292
RONALD ALLEN BILLHARTZ
8312 N SANTA MONICA BLVD
FOX POINT    WI    53217-2870

#1475293
RONALD ALLEN CLINCH
1511 BRIGHTON AVE
LINCOLN    NE    68506-1508

#1475294
RONALD ALLEN JR
649 S 8TH AVE
MOUNT VERNON  NY    10550-4316

#1475295
RONALD ANDERSON
15168 ROHAN DR
STERLING HEIGHTS    MI    48313-5760

#1475296
RONALD APUZZI CUST JEANMARIE
APUZZI UNIF GIFT MIN ACT NY
1086 NEILL AVE
BRONX    NY    10461-1330

#1475297
RONALD ARMENTROUT
BOX 1956
COLUMBUS    OH    43216-1956

#1475298
RONALD B ABEE &
GERALDINE R ABEE TR
RONALD B ABEE LIVING
TRUST UA 06/05/96
32581 JUDY DR
WESTLAND  MI    48185-9201

#1475299
RONALD B ANDERSON
3984 FARM LANE
MONRORCA  MD    21770-8914

#1475300
RONALD B ANDRES
3132 E LAKE DR
HOPKINS    MI    49328-9776

#1475301
RONALD B BLANCHARD &
JANE A BLANCHARD TR UA 06/29/84
JANE BLANCHARD & RONALD
BLANCHARD FAMILY TRUST
1216 BROOK TRAIL
LANSING    MI    48917-9779

#1475302
RONALD B BYALL &
LINDA BYALL JT TEN
5929 W ROSCOE
CHICAGO    IL    60634-4225

#1475303
RONALD B CHEVALIER
2278 E SCOTTWOOD AVE
BURTON  MI    48529-1722

#1475304
RONALD B COLEMAN
5095 ROSE LANE
FLINT    MI    48506-1552

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475305
RONALD B COLEMAN & ELIZABETH
J COLEMAN JT TEN
124 DANNYN GROVE CT
MOORESVILLE   NC   28117

#1475306
RONALD B COLVIN
1505 BUTTS AVE
TOMAH CARE CENTER
TOMATI   WI   54660-2405

#1475307
RONALD B FLETCHER
304 KRUGER ST
WHEELING   WV   26003-5125

#1475308
RONALD B GILES
4 DAVID PLACE
FLANDERS   NJ   07836

#1475309
RONALD B GRABER & CHARNA
E GRABER TEN COM
2842 DOMINIQUE
GALVESTON   TX   77551-1569

#1475310
RONALD B HARDY
525 SHADOWLAWN DR
INKSTER   MI   48141-1328

#1475311
RONALD B HARRIS & BETTY M
HARRIS JT TEN
15331 WALDEN COURT
MACOMB   MI   48044-5002

#1475312
RONALD B HUNT MD
3135 W SHIAWASSEE AVE
FENTON   MI   48430-1763

#1475313
RONALD B LEONG
16624 ABELA
CLINTON TOWNSHIP   MI   48035-2211

#1475314
RONALD B LOOMIS
1163 MEADOWLAWN
PONTIAC   MI   48340-1735

#1475315
RONALD B MACKALL
9842 ST RTE 170
ROGERS   OH   44455-9726

#1475316
RONALD B MC ALLISTER
1525 3 LAKES DR
TROY   MI   48098-1429

#1475317
RONALD B MILES
98 EAST ST
GOSHEN   CT   06756

#1475318
RONALD B MURPHY & BILLEE J
MURPHY JT TEN
1780 MAYFLOWER WAY
MERIDIAN   ID   83642-6734

#1475319
RONALD B NEER
705 MENDOCINA CT
APT 1
FLORISSANT   MO   63031-6028

#1475320
RONALD B NOLF
824 SANDLEWOOD DR
ELYRIA   OH   44035-1830

#1475321
RONALD B PARRAN
5351 SECOR ROAD
IDA   MI   48140-9721

#1475322
RONALD B PARRAN & DOROTHY J
PARRAN JT TEN
5351 SECOR RD
IDA   MI   48140-9721

#1475323
RONALD B PEREZ
2731 MAYWOOD DR
SAN BRUNO   CA   94066-1841

#1475324
RONALD B PERRY
419 EMERALD BAY CIR APT B8
NAPLES   FL   34110-7634

#1475325
RONALD B PRUET &
GEORGIA ANN PRUET JT TEN
3082 STATE RD 236
DANVILLE   IN   46122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475326
RONALD B REBMANN
12000 BROADWAY
ALDEN    NY    14004-9504

#1475327
RONALD B REBMANN & GAIL C
REBMANN JT TEN
12000 BROADWAY
ALDEN    NY    14004-9504

#1475328
RONALD B RECZEK
501 W PERKINS AVE
SANDUSKY    OH    44870

#1475329
RONALD B REED
G 3309 E CARPENTER RD
FLINT    MI    48506

#1475330
RONALD B RUOFF
1008 DAVID LANE
JEANNETTE    PA    15644-4516

#1475331
RONALD B RUSHNECK
RICHARD LANE
THORNWOOD NY    10594

#1475332
RONALD B SAUNDERS
14406 DEEDLE CREEK DR.
MONTPELIER    VA    23192

#1475333
RONALD B SAWYER
18 ALDERBROOK DRIVE
COURTICE    ON    L1E 1N3
CANADA

#1475334
RONALD B SCHAFFA
26380 YORK RD
HUNTINGTON WD    MI    48070-1313

#1475335
RONALD B SCHWADERER
3408 16TH AVENUE SOUTH
SEATTLE    WA    98144-6612

#1475336
RONALD B STANG
4000 W 100 PL
OVERLAND PARK    KS    66207-3737

#1475337
RONALD B TREPANIER
320 STONEGATE DR
FRANKLIN    TN    37064-5539

#1475338
RONALD B VROMAN
2998 MILLINGTON RD
SILVERWOOD    MI    48760-9526

#1475339
RONALD BARKER
1351 WARWICK DRIVE
MAIMISBURG    OH    45342-3264

#1475340
RONALD BARNHARD
RR 1 368 ELMSTEAD RD
TECUMSEH    ON    N8N 2L9
CANADA

#1475341
RONALD BARR
18644 HILLCREST
LIVONIA    MI    48152-4320

#1475342
RONALD BARTHOLOMEW
954 BRISTOL-CHAMPTOWNLINE
WARREN    OH    44481-9406

#1475343
RONALD BASTER
431 ERICO AVE APT 1
ELIZABETH    NJ    07202-3286

#1475344
RONALD BATKO
5 GLYNN CT
PARLIN    NJ    08859-1073

#1475345
RONALD BEARD & BETH
BEARD JT TEN
111 EAST MAIN STREET
GREENSBURG IN    47240-2031

#1475346
RONALD BERLAN
5034 HARTLEY DR
LYNDHURST    OH    44124-1025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475347
RONALD BIELAWIEC &
DOLORES J BIELAWIEC JT TEN
31 HANMER ST
HARTFORD    CT    06114-2617

#1475348
RONALD BINION
2530 ROYAL FARM COURT
DECATUR    GA    30034-7106

#1475349
RONALD BIRCHARD &
MARGARET BIRCHARD JT TEN
2 PARSON ST
BINGHAMTON    NY    13903-2030

#1475350
RONALD BLAHUTA
410 DOUGLAS DRIVE
DECATUR    MI    49045-1340

#1475351
RONALD BLAVATT & SUSAN R
BLAVATT TEN ENT
3401 NANCY ELLEN WAY
OWINGS MILLS    MD    21117-1513

#1475352
RONALD BLOCK & PHYLLIS
BLOCK JT TEN
80 WOODSIDE AVE
BRIDGEPORT    CT    06606-2313

#1475353
RONALD BOIVIN
2855 LIBERTY PKWY
BALTIMORE    MD    21222-4556

#1475354
RONALD BONDIE
41051 MICOL
PLYMOUTH    MI    48170-4471

#1475355
RONALD BOWMAN CUST GRAHAM
MARK BOWMAN UNIF GIFT MIN
ACT NM
6769 N PARK CIR
SHREVEPORT    LA    71107-9128

#1475356
RONALD BRONIAK
849 ECHO LANE
KOKOMO    IN    46902-2600

#1475357
RONALD BRUCE FOULDS & NANCY
SIEHL FOULDS JT TEN
15900 WHITE ROCK ROAD
GAITHERSBURG    MD    20878-2135

#1475358
RONALD BUIE
231 BLUE CRANE
SLIDELL    LA    70461-3216

#1475359
RONALD C ADAMS & JUDITH
M ADAMS JT TEN
1342 BUNKER AVE
FLOSSMOOR    IL    60422-1830

#1475360
RONALD C ALCOTT
6770 22 MILE RD
UTICA    MI    48317-2115

#1475361
RONALD C BAKER JR
5162 MONTICELLO DR
SWARTZ CREEK    MI    48473-8252

#1475362
RONALD C BALES &
HELEN J BALES TR
RONALD & HELEN BALES REVOCABLE
TRUST UA 02/02/96
235 BERKLEY
DEARBORN    MI    48124-5300

#1475363
RONALD C BELL
1381 BROOKLYN AVE
WHITING    NJ    08759-3901

#1475364
RONALD C BELL
8161 E BAY ROAD
WOLCOTT    NY    14590-9342

#1475365
RONALD C BELL &
MILDRED M BELL JT TEN
8161 E BAY RD
WOLCOTT    NY    14590-9342

#1475366
RONALD C BISHOP TR
RONALD C BISHOP TRUST
UA 06/28/94
541 NEEDLE POINT DR
CHEBOYGAN    MI    49721-9238

#1114141
RONALD C BORSCHOW
5151 BUFFALO SPEEDWAY APT# 3332
HOUSTON    TX    77005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1475367
RONALD C BOTTKE
5940 CLAYPOOL AVENUE
DAVISBURG   MI   48350-3552

#1475368
RONALD C BURNS & MISS ANNE
WEISS BURNS JT TEN
106 FEATHER BONE AVE
THREE OAKS   MI   49128-1172

#1475369
RONALD C BUTTKE &
LOIS I BUTTKE TR
BUTTKE REVOCABLE TRUST
UA 07/23/97
325 MIRAMAR DR
GREEN BAY   WI   54301-1927

#1475370
RONALD C CASSIZZI
20258 PENNSYLVANIA ROAD
TAYLOR   MI   48180-5357

#1475371
RONALD C CHROSTOWSKI
BOX 764
GRAND ISLAND   NY   14072-0764

#1475372
RONALD C CLARK
8312 FULHAM DR
RICHMOND   VA   23227-1715

#1475373
RONALD C COCHRAN &
CONSTANCE ELAINE COCHRAN JT TEN
5147 DAYTON BRANDT RD
NEW CARLISLE   OH   45344-9648

#1475374
RONALD C COX
13330 KIMBERLY CIR
OLATHE   KS   66061-9602

#1475375
RONALD C CYNOR &
JOAN CYNOR TR
CYNOR FAM TRUST UA 03/03/99
4441 NORTH CAMINO FERREO
TUCSON   AZ   85750-6364

#1475376
RONALD C DE BRABANT
8561 E CACTUS WREN CIR
SCOTTSDALE   AZ   85262

#1475377
RONALD C DIEHL SR
801 MARTIN RD
BALTIMORE   MD   21221-5204

#1475378
RONALD C EUDELL
2101 CROSLEY CT
MIAMISBURG   OH   45342-6432

#1475379
RONALD C FEIST & GLORIA J
FEIST JT TEN
12172 HIGHVIEW ST
VICKSBURG   MI   49097-8351

#1475380
RONALD C FORREST
5247 E ESCONDIDO
MESA   AZ   85206-2918

#1475381
RONALD C FOY
1774 EDGEWOOD NE
WARREN   OH   44483-4126

#1475382
RONALD C FRAILEY
5672 PARSHALL DR
SHELBY TOWNSHIP   MI   48316-3267

#1475383
RONALD C GILL
470 MEADOWMEADE LN
LAWRENCEVILLE   GA   30043-2380

#1475384
RONALD C GOLAN
27 JOYCE LANE
BELLINGHAM   MA   02019-1008

#1475385
RONALD C GOREN
318 OLD GULPH RD
WYNNEWOOD PA   19096-1021

#1475386
RONALD C GRAINE
BOX 801
8968 CO RD 612
LEWISTON   MI   49756-0801

#1475387
RONALD C HAWKINS
919 HIGHLAND CT
DOWNERS GROVE IL   60515-2813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475388
RONALD C HEIDEMANN
3108 TALLY HO DR
ST CHARLES    MO    63301-0025

#1475389
RONALD C HEVERLY
6715 HELMICK DR
WARREN    OH    44481-9758

#1475390
RONALD C IRVING
1005 MYERS PARK LANE #10
TALLAHASSEE    FL    32301

#1475391
RONALD C KELKENBERG
5919 BEATTIE AVE
LOCKPORT    NY    14094-6629

#1114145
RONALD C KRUSE & SHARON A KRUSE JT
TEN
11140 STATE ROUTE 281
HOLGATE    OH    43527

#1475392
RONALD C KURKOWSKI
1398 TIMBER RIDGE CT
MILFORD    MI    48380

#1475393
RONALD C LE BOURDAIS
29185 WESTFIELD
LIVONIA    MI    48150-3151

#1475394
RONALD C LENNON
1625 SPILLAN ROAD
YELLOW SPRINGS    OH    45387-1232

#1475395
RONALD C LOCUS
50 WEBSTER MANOR DR APT 1
WEBSTER    NY    14580-2022

#1475396
RONALD C MADAY
440 EAST 57TH STREET APT 16B
NEW YORK    NY    10022

#1475397
RONALD C MARION
6698 REED DR
PITTSBORO    IN    46167-9599

#1475398
RONALD C MCKENZIE
3861 COUNTY ROAD 34 34
KILLEN    AL    35645

#1475399
RONALD C MIDDLEBROOKS
729 CHEAIRS CIR
COLUMBIA    TN    38401-2209

#1475400
RONALD C MILLER
1220 LAVALLE CT
ST JOHNS    MI    48879-2497

#1475401
RONALD C MILLER & MARCIA J
MILLER JT TEN
749 BEDFORD AVE
ELYRIA    OH    44035-3060

#1475402
RONALD C MITCHELL
1954 SUNBURST CT
ZEELAND    MI    49464

#1475403
RONALD C NEWTON & MARION P
NEWTON TRUSTEES U/A DTD
07/19/94 THE NEWTON FAMILY
TRUST
307 RAINBOW CT
PASO ROBLES    CA    93446-2986

#1475404
RONALD C ORR
1413 HILLSIDE
FLINT    MI    48532-2420

#1475405
RONALD C PEIFFER
ROUTE 1 FERRIS RD
CARSON CITY    MI    48811-9801

#1475406
RONALD C PENROD
7924 CHUKAR RD
YUKON    OK    73099-8471

#1475407
RONALD C PERKINS
752 W MAPLEDALE
HAZEL PARK    MI    48030-1044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475408
RONALD C PHILLIPS
25425 S CAMP BRANCH RD
IDARRISONVILLE      MO      64701-3171

#1475409
RONALD C PIGOTT
7842 M 68 APT C8
INDIAN RIVER      MI      49749-9405

#1475410
RONALD C PUSTEJOVSKY & ANNETTE M
PUSTEJOVSKY TRS U/A DTD 3/1/05 THE
PUSTEJOVSKY FAMILY LIVING TRUST
2516 STONEMOSS DRIVE
PLANO      TX      75075

#1475411
RONALD C RANKIN
1061 DEERING
GARDEN CITY      MI      48135-4106

#1475412
RONALD C ROHLING
BOX 170
MUSCATINE      IA      52761-0003

#1475413
RONALD C ROOF
612 VINE STREET
ST CLAIRE      MI      48079-5449

#1475414
RONALD C SCHERER
108 DURSO DR HARMONY HILLS
NEWARK      DE      19711-6904

#1475415
RONALD C SCHILDTKNECHT
10505 TERESA DRIVE
WILLIAMSPORT      MD      21795-3205

#1475416
RONALD C SCHLENKER
25992 VIA VIENTO
MISSION VIEJO      CA      92691-5635

#1475417
RONALD C SHELTON & ROSA M
SHELTON JT TEN
1505 LAS PACOS CT
LADY LAKE      FL      32159-9596

#1475418
RONALD C SHIVELY
10341 W STANLEY RD
FLUSHING      MI      48433-9247

#1475419
RONALD C SHOOKS
276 DECCA DR
WHITE LAKE      MI      48386-2120

#1475420
RONALD C STAROBA
1422 HOBNAIL
DAVISON      MI      48423-2204

#1475421
RONALD C THOMPSON
423 LARCH
SAGINAW      MI      48602-1858

#1475422
RONALD C THRAEN & LINDA L
THRAEN JT TEN
411 COURT ST
HARLAN      IA      51537-1476

#1475423
RONALD C TROIA
9224 LATHERS
LIVONIA      MI      48150-4154

#1475424
RONALD C VAN HORN
24 HITCHING POST RD
UNION      OH      45322-3137

#1475425
RONALD C WEBER & RUTH E
WEBER TR U/A DTD
10/26/93 RONALD C WEBER &
RUTH E WEBER FAMILY TRUST
4613 GREENBUSH
CONCORD      CA      94521-1922

#1475426
RONALD C WILHELM
7910 OLD HICKORY RD
ST LEON      IN      47012-8430

#1475427
RONALD C WILLIAMS
2946 E BLACKMORE RD
MAYVILLE      MI      48744-9724

#1475428
RONALD C WILLIAMSON CUST
CHAD L WILLIAMSON
UNIF TRANS MIN ACT CO
6515 WEST 4600 SOUTH
HOOPER      UT      84315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1475429
RONALD C WRIGHT
8824 M60
UNION CITY    MI    49094-9636

#1475430
RONALD C ZEGER
5100 ST RT 100
GALION    OH    44833

#1475431
RONALD CAMERON MC GREGOR
1604 VONPHISTER
KEY WEST    FL    33040-4941

#1475432
RONALD CAMPBELL
2627 VALLEY TRAILS DR
VILLA HILLS    KY    41017-1031

#1475433
RONALD CANN
243 E 17TH ST
HAZLETON    PA    18201-2534

#1475434
RONALD CARAMAGNO & CAROL
CARAMAGNO JT TEN
21804 HEATHERIDGE LN
NORTHVILLE    MI    48167-9318

#1475435
RONALD CARSON
305 GLENDALE DR
BRISTOL    CT    06010-3017

#1475436
RONALD CHAPPELL
1021 WARWICK ROAD
NEW WHITELAND    IN    46184-1043

#1475437
RONALD CHRISTMAN
28244 VAN DYKE
WARREN    MI    48093-2740

#1475438
RONALD COLEMAN CUST
BLAKE ANDREW COLEMAN
UNIF TRANS MIN ACT FL
5022 PEBBLEBROOK DR
DALLAS    TX    75229-4306

#1475439
RONALD COLEMAN CUST RYAN F
COLEMAN UNDER THE TX UNIF
GIFT MIN ACT
5022 PEBBLEBROOK DR
DALLAS    TX    75229-4306

#1475440
RONALD COLLINS
14510 FREELAND
DETROIT    MI    48227-2802

#1475441
RONALD COOK
1115 LAURIE LN
DAVISON    MI    48423-2881

#1475442
RONALD COX CUST
KATIE ELIZABETH SOWDERS
UNIF TRANS MIN ACT IN
1242 FRANKTON RD
ANDERSON    IN    46011

#1475443
RONALD CRAIG ZELLAR & CONNI
MARIE ZELLAR JT TEN
218 STONEHEDGE
FRANKFORT    KY    40601

#1475444
RONALD CRAVEN
170 COKESDALE ROAD
COLUMBIA    SC    29212-2506

#1475445
RONALD CRAWFORD
1401 ELDORADO DR
FLINT    MI    48504-3221

#1475446
RONALD CULPEPPER
14544 EMERSON DR
STERLING HEIGHTS    MI    48312-5755

#1475447
RONALD CURWIN CUST GARY PAUL
CURWIN UNIF GIFT MIN ACT NJ
ATTN GARY PAUL CURWIN
8 SHEFFIELD COURT
LIVINGSTON    NJ    07039-4208

#1475448
RONALD D BACON
7400 BRAYMONT STREET
MT MORRIS    MI    48458-2926

#1475449
RONALD D BAETEN
2403 N BRENTWOOD
SIMI VALLEY    CA    93063-2614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475450
RONALD D BAGDON CUST JEFFREY
K BAGDON UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
4520 ELM AVENUE
BROOKFIELD    IL    60513-2372

#1475451
RONALD D BALLARD
6515 AIKEN RD
PENDLETON  NY    14094-9647

#1475452
RONALD D BARBER
243 AVON PKWY
AVON    IN    46123

#1475453
RONALD D BARNHARD
368 ELMSTEAD
R ROUTE 1
TECUMSEH   ON   N8N 2L9
CANADA

#1475454
RONALD D BARNHARD
368 ELMSTEAD RR 1
TECUMSEH   ON    N8N 1L9
CANADA

#1475455
RONALD D BAUGHMAN
LOT 32 ALLEGAN MOBILE ESTATES
ALLEGAN    MI    49010

#1475456
RONALD D BAULT
1153 RUNNING BROOK CT
PLAINFIELD    IN    46123-8111

#1475457
RONALD D BEAL
309 REGENTS ROAD
GAHANNA  OH    43230-2496

#1475458
RONALD D BECK
C/O LOREN E BECK
74 PARKWAY DRIVE
DELAWARE   OH    43015-8914

#1475459
RONALD D BERGER & JOANN
BERGER JT TEN
364 BAYWOOD
LEONARD   MI    48367-2919

#1475460
RONALD D BESSES & ROSALIE M
BESSES JT TEN
5010 NORTH KELLEY AVE
OKLAHOMA CITY   OK    73111-5649

#1475461
RONALD D BRAMAN & JOAN B
BRAMAN JT TEN
BOX 634
GRAYLING   MI    49738-0634

#1475462
RONALD D BREEDLOVE
3007 E 6TH ST
ANDERSON   IN    46012-3823

#1475463
RONALD D BRUNEAU
3230 WOODRIDGE DR
THE VILLAGES    FL    32159-7500

#1475464
RONALD D BURDEN
9244 MARLOWE
PLYMOUTH   MI    48170-4038

#1475465
RONALD D BURY & VIRGIE M
BURY JT TEN
G-6276 RICHFIELD RD
FLINT    MI    48506

#1475466
RONALD D CASEY
106 WILLARD RD
MASSENA  NY    13662-3475

#1475467
RONALD D CAUFIELD & LYNNE C
CAUFIELD JT TEN
550 GARNET TERRACE
BRENTWOOD  CA    94513-2641

#1475468
RONALD D CLEMENTS
5180 LIN-HILL DR
SWARTZ CREEK  MI    48473-8837

#1475469
RONALD D DANIEL
5929 VETERANS PKWY
COLUMBUS  GA    31909-4661

#1475470
RONALD D DAVID
228 OLIVET RD
BELLEVUE   MI    49021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475471
RONALD D DICKSON
3905 DEBORAH DRIVE
MONROE   LA   71201-2113

#1475472
RONALD D DIECK
11007 MCENRUE RD
SWARTZ CREEK   MI   48473-8506

#1475473
RONALD D DOCKSTADER
1191 STONEWALL CIRCLE
THOUSAND OAKS   CA   91361-3329

#1475474
RONALD D DOWDEN &
DOROTHY H DOWDEN JT TEN
13601 PARKVIEW DR
AURORA   CO   80011-8548

#1475475
RONALD D ELLEMAN
2573 HOLLANSBURG SAMPSON
NEW MADISON   OH   45346-9771

#1475476
RONALD D FERGUSON
RD 2 RT 9 BOX 5215
SALEM   OH   44460

#1475477
RONALD D FRANKS
3007 MOSS CREEK DRIVE
JOHNSON CITY   TN   37604-2203

#1475478
RONALD D GILBERT
4160 N PARK AVE EX
CORTLAND   OH   44410-9508

#1475479
RONALD D GINTHER
420 NORTH PARK STREET
OVID   MI   48866-9748

#1475480
RONALD D GRISWOLD
12609 BELOIT SNODES RD
BELOIT   OH   44609-9212

#1475481
RONALD D GRUNO
2000 NORTH CONGRESS AVE
LOT 194
WEST PALM BEACH   FL   33409-6361

#1475482
RONALD D HAMACHER
13417 CLIO RD
CLIO   MI   48420-1003

#1475483
RONALD D HARALABAKOS
2914 OTSEGO
WATERFORD MI   48328-3250

#1475484
RONALD D HELLE
N4656 HWY 89
JEFFERSON   WI   53549

#1475485
RONALD D HENSLEY
594 WARDS CEMETERY RD
CORBIN   KY   40701-9585

#1475486
RONALD D HENSON
6241 W HILL RD
SWARTZ CREEK   MI   48473-8270

#1475487
RONALD D HIGGINS
9933 SAND LAKE HWY
ONSTED   MI   49265-9618

#1475488
RONALD D HOWARD
3801 PALMERSTON AVENUE
DAYTON   OH   45408-2330

#1475489
RONALD D HUNTER
501 W 3RD ST
BURKBURNETT   TX   76354-1807

#1475490
RONALD D HUNTER JR
BOX 729
DESOTO   KS   66018-0729

#1475491
RONALD D ITELL & EILEEN A
ITELL JT TEN
828 MANOR DR
EBENSBURG   PA   15931-5000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475492
RONALD D JAMES & YI SON
JAMES JT TEN
307 S RANGELINE ROAD
ANDERSON   IN     46012-3801

#1475493
RONALD D JONES
8282 W DELPHI RD
CONVERSE   IN     46919-9317

#1475494
RONALD D JONES JR
397 CARLTON AVE
PISCATAWAY   NJ     08854-3013

#1475495
RONALD D KELSEY & MARY ANN
KELSEY JT TEN
BOX 470601
TULSA   OK     74147-0601

#1475496
RONALD D KLINE
8979 STONY CREEK RD
YPSILANTI     MI     48197-9335

#1475497
RONALD D LASKOSKI
5704 AARON DR
LOCKPORT   NY     14094-6002

#1475498
RONALD D LEDBETTER
12354 WINDCLIFF DR
DAVISBURG   MI     48350-1677

#1475499
RONALD D LEE
2804 SHELTERWOOD LANE
ARLINGTON   TX     76016-1507

#1475500
RONALD D LESZCZYNSKI
5842 MERKEL
DEXTER   MI     48130-9647

#1475501
RONALD D LUEBKE
E4702 NOTTING HAM RD
BIROQUA     WI     54665-7821

#1475502
RONALD D MACGREGOR
114 FERNHILL AVE
OSHAWA   ON     L1J 5J3
CANADA

#1475503
RONALD D MACK
7175 E ROSS RD
NEW CARLISE     OH     45344-9671

#1475504
RONALD D MARSHALL
1520 KIGSWOOD DR
CEDAR HILL     TX     75104

#1475505
RONALD D MARTENET JR
3715 N 49TH STREET
MILWAUKEE   WI     53216-2912

#1475506
RONALD D MARTIN
17910 MAHRLE ROAD
MANCHESTER   MI     48158-8626

#1475507
RONALD D MARTIN
4717 MOHAWK
CLARKSTON   MI     48348-3548

#1475508
RONALD D MARTIN &
VIRGINIA S MARTIN JT TEN
17910 MAHRLE ROAD
MANCHESTER   MI     48158-8626

#1475509
RONALD D MASSAR
2336 GREENWOOD LANE
GRAND BLANC   MI     48439-4322

#1475510
RONALD D MATTIN
7538 CROSSCREEK DR
TEMPERANCE   MI     48182-9270

#1475511
RONALD D MC KOWN
32208 PALMER
WESTLAND   MI     48186-4759

#1475512
RONALD D MCGURK & JOYCE L
MCGURK JT TEN
2379 WHISPER WALK DR
SPRING HILL     FL     34606-7246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475513
RONALD D MCQUERY
5759 E TALL OAKS
MILFORD      OH    45150-2554

#1475514
RONALD D MUDRINICH
1926 S HERMITAGE RD
HERMITAGE    PA    16148-5952

#1475515
RONALD D MUMEA
R 1 NORTH ST
PLYMOUTH    OH    44865-1204

#1475516
RONALD D MUSGROVE
4100 S E 10TH
DEL CITY      OK    73115

#1475517
RONALD D NELSON & RUTH A
NELSON JT TEN
1211 N VANVLEET RD
FLUSHING    MI    48433-9770

#1475518
RONALD D NESBITT
34744 JEFFERSON AVE BLDG B
HARRISON TWP   MI    48045-3374

#1475519
RONALD D PARKHURST
399 W HOUGHTON LK DR
PRUDENVILLE    MI    48651

#1475520
RONALD D PEACOCK & JOAN
K PEACOCK JT TEN
5170 SADDLE DRIVE
LAFAYETTE    IN    47905-7699

#1475521
RONALD D PENNINGTON &
SHARON V PENNINGTON TR
PENNINGTON FAMILY TRUST
U/A 04/18/97
5641 N CHARD RD
PICKFORD    MI    49774-9047

#1475522
RONALD D PENNINGTON &
SHARON V PENNINGTON TRS
PENNINGTON FAMILY TRUST
U/A DTD 04/18/97
14125 S M129
SAULT STE MARIE      MI    49783-9047

#1475523
RONALD D PIERCEY
4605 SE 24
DEL CITY      OK    73115-4109

#1475524
RONALD D PRINGLE
7651 PEYRAUD CT
NORTH FORT MYERS    FL    33917-2456

#1475525
RONALD D RATZA
6629 MAIN ST RT 2
VASSAR    MI    48768-9619

#1475526
RONALD D RICHARDS
444 SCHOOL HOUSE ST
ORTONVILLE    MI    48462-0157

#1475527
RONALD D RIVERS
BOX 893
MANNING    SC    29102-0893

#1475528
RONALD D ROGERS
1805 PINEKNOLL LANE
ALBANY    GA    31707-3772

#1475529
RONALD D RUFF
13418 NORTH RD
FENTON    MI    48430-1073

#1475530
RONALD D RUNTAS
2363 ANNA AVE
WARREN  OH    44481-9400

#1475531
RONALD D SCHACHER
6007 RICH ST
DAVISON    MI    48423-8906

#1475532
RONALD D SCHNEPP
4477 HAPPY HOLLOW DR
GRANDVILLE    MI    49418-9623

#1475533
RONALD D SCOTT
2448 GLYNN
DETROIT    MI    48206-1747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1475534
RONALD D SCOTT
306 LAKEWOOD RD
WASKOM  TX    75692-4804

#1475535
RONALD D SEIDLE & MARCIA A
SEIDLE JT TEN
146 N 3RD AVE
CLARION    PA    16214-1806

#1475536
RONALD D SHELLHAMMER
18 WEST EMERICK RD
WEST MILTON  OH   45383-1315

#1475537
RONALD D SIMPSON
323 E MAIN ST
GREENTOWN IN    46936-1219

#1475538
RONALD D SMALL
1674 FRANKLIN PIKE
LEWISBERG  TN    37091

#1475539
RONALD D SMITH
6686 SCHOTT RD
MAYVILLE   MI    48744-9550

#1475540
RONALD D SNYDER
11056 GREEN RD
GOODRICH  MI    48438-9051

#1475541
RONALD D SPATAFORE
5237 CAIRO DRIVE
SEBRING    FL    33875

#1475542
RONALD D SPOONER
611 KING
OGDENSBURG NY    13669-1016

#1475543
RONALD D STASTKA &
DIANE M STASTKA JT TEN
563 MONUMENT CT
FREMONT  CA    94539-8031

#1475544
RONALD D STEVENS
3594 SHAWNEE TRAIL
JAMESTOWN OH    45335-1027

#1475545
RONALD D TATE
20 GREEN HILLS CT
GREENTOWN IN    46936-1039

#1475546
RONALD D TOLES
612 HEREFORD LN
MILLSAP    TX    76066-2624

#1475547
RONALD D TREMAYNE &
JOYCE TREMAYNE TEN ENT
1 WEDGEWOOD WAY
DALLAS    PA    18612-9198

#1475548
RONALD D TROTTER
1474 WILLIAMSBURG RD
FLINT    MI    48507-5641

#1475549
RONALD D VENERE &
THERESA P VENERE JT TEN
3623 BIGBYVILLE RD
COLUMBIA    TN    38401

#1475550
RONALD D VORE
7792 GOLF BLVD
ZOLFO SPRINGS    FL    33890-3419

#1475551
RONALD D WARNER
310 E RILEY ROAD
OWOSSO MI    48867-9465

#1475552
RONALD D WASHINGTON
2608 W 102 ST
INGLEWOOD CA    90303-1633

#1475553
RONALD D WASSERMAN
718 E LOOMIS ST
LUDINGTON  MI    49431-2217

#1475554
RONALD D WATKINS & PATRICIA
WATKINS JT TEN
216 WHITETAIL DR
PRUDENVILLE    MI    48651-9522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475555
RONALD D WIK
38201 14 MILE ROAD
FARMINGTON HL   MI     48331-5958

#1475556
RONALD D WILLARD
141 NW 1251
HOLDEN   MO     64040-9389

#1475557
RONALD D WOOTEN
2670 LITTLE HURRICANE RD
MARTINSVILLE   IN     46151-8580

#1475558
RONALD D WORDEN
4043 S HEMLOCK
MOUNT MORRIS   MI     48458-9307

#1475559
RONALD D ZELENAK
656 SHADOWOOD LANE SE
WARREN   OH     44484-2439

#1475560
RONALD DALBEC & LUCILLE
DALBEC JT TEN
R D 3
4806 LAYCOCK ROAD
EDINBORO   PA     16412-1121

#1475561
RONALD DAMASCO & MARY
DAMASCO JT TEN
561 IRMEN DRIVE
WOOD DALE   IL     60191-1729

#1475562
RONALD DAVID GLASSER
327 W TACOMA
CLAWSON   MI     48017-1985

#1475563
RONALD DAVID GRUBER
11 FLETCHER ST
CHELMSFORD   MA     01824-2721

#1475564
RONALD DAVID KAPLAN
80 CHEDOKE AVE
HAMILTON   ON     L8P 4N9
CANADA

#1475565
RONALD DAVID PERKINS
328 S SAGINAW ST
FLINT   MI     48502

#1475566
RONALD DEAN NEEDHAM
7406 RICHMOND
DARIEN   IL     60561-4119

#1475567
RONALD DEAN PETERS
31620 W 111TH ST
OLATHE   KS     66061-9629

#1475568
RONALD DEAN WESELY
3301 S 90TH ST
OMAHA   NE     68124-3014

#1475569
RONALD DENGLER & LYNETTE
DENGLER TEN ENT
4900 SWEET AIR ROAD
BALDWIN   MD     21013-9201

#1475570
RONALD DENNIS LABRECQUE
307 DEER ROAD
SPRUCE   MI     48762-9784

#1475571
RONALD DERROW
405 CORAL ROAD
STANTON   MI     48888-9445

#1475572
RONALD DIPASQUALE
34 ROYAL PALM DR
BUFFALO   NY     14225-3712

#1475573
RONALD DOLES
935 VANDERWOOD ROAD
BALTIMORE   MD     21228-1327

#1475574
RONALD DUANE SHALTZ
1051 E HELMICK ST
CARSON   CA     90746-3039

#1475575
RONALD DUARTE
38905 SILICA DR
PALMDALE   CA     93551

Page:   11841  of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475576
RONALD DUNKER
2961 COOMER RD
NEWFANE   NY    14108-9613

#1475577
RONALD DYEL KEESLING
2134 N CO RD 975W
MARKLEVILLE   IN    46056

#1475578
RONALD E ANDERSON
114 WARDEL ROAD
WILMINGTON   DE    19804-3440

#1475579
RONALD E ANDERSON
19288 GREEN VALLEY CT
NORTH FORT MYERS   FL    33903-6673

#1475580
RONALD E ANDERSON
4025 MAPLE MANOR DR
INDIANAPOLIS   IN    46237-2487

#1475581
RONALD E ARNETT
139W 200S
GREENFIELD   IN    46140-9207

#1475582
RONALD E BACKUS & JOANN E
BACKUS JT TEN
34075 FOXBORO
STERLING HEIGHTS   MI    48312-5635

#1475583
RONALD E BAER &
DONNA S BAER TR
RONALD E BAER & DONNA S BAER
TRUST 04/17/98
6803 IJAZ DRIVE
ARLINGTON   TX    76017-4977

#1475584
RONALD E BAER & DONNA S BAER JT TEN
6803 IJAZ DR
ARLINTON   TX    76017-4977

#1475585
RONALD E BERRY
45487 AMHERST DRIVE
NOVI   MI    48374-3112

#1475586
RONALD E BIRKHOLD
7109 N MERIDIAN RD
HUNTINGTON   IN    46750-9659

#1475587
RONALD E BOLDEN
2921 SCOTTWOOD ROAD
COLUMBUS   OH    43209-3174

#1475588
RONALD E BOYCE
9095 BARTEL RD
COLUMBUS   MI    48063-4201

#1475589
RONALD E BOYER
BOX 973
FONTHILL   ON    L0S 1E0
CANADA

#1475590
RONALD E BREWER
1315 S 9 MILE RD
KAWKAWLIN   MI    48631-9712

#1475591
RONALD E BUCK
36 VERMONT AVE
PORT MONMOUTH   NJ    07758-1160

#1475592
RONALD E BURR
3739 MARINER
WATERFORD   MI    48329-2273

#1475593
RONALD E BURR & BETTY J BURR JT TEN
3739 MARINER
WATERFORD   MI    48329-2273

#1475594
RONALD E BYER
30 LYNBROOK
TONAWANDA   NY    14150

#1475595
RONALD E CAREY
Attn   MID-WEST METAL PRODS
209 N MYRA DR
MUNCIE   IN    47304-9326

#1475596
RONALD E COE
122 N CATHERINE
ITHACA   MI    48847-1635

Page:   11842 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1475597
RONALD E COFFIN
C/O BETTY L COFFIN
6510 N WINANS RD R 3
ALMA    MI    48801-9572

#1475598
RONALD E COLE JR
5455 W 86TH STREET SUITE 127A
INDIANAPOLIS    IN    46268

#1475599
RONALD E COLLINS
BOX 111
PARKER    IN    47368-0111

#1475600
RONALD E CONNALLY &
DELMA M CONNALLY JT TEN
2120 S HELENWOOD DR
BEAVERCREEK   OH    45431-3013

#1475601
RONALD E COOPER SR
BOX 345
MERRILL    MI    48637-0345

#1475602
RONALD E CORNWELL
116 S QUEEN ST
NASHVILLE    MI    49073-9597

#1475603
RONALD E COX
1242 FRANKTON RD
ANDERSON    IN    46011

#1475604
RONALD E CULVER
3363 S OLD STATE RD 15
WABASH    IN    46992-7979

#1475605
RONALD E CURTIS
53 GOSHEN RD
TORRINGTON    CT    06790-2706

#1475606
RONALD E DAVIDSON
RR 4 BOX 169
EBENSBURG    PA    15931-9804

#1475607
RONALD E DAVIDSON CUST KAREN
D DAVIDSON UNIF GIFT MIN ACT
RR 4 BOX 169
EBENSBURG    PA    15931-9804

#1475608
RONALD E DAVIDSON JR
3609 NEW GERMANY ROAD
EBENSBURG    PA    15931-1836

#1475609
RONALD E DEANS & LENOIR H
DEANS JT TEN
8834 PENINCULA DRIVE
TRAVERSE CITY    MI    49686-1559

#1475610
RONALD E DEHART &
MARIONETTE DEHART JT WROS
2438 EMERSON DR
GARLAND    TX    75044

#1475611
RONALD E DICKEY &
JAYME LEE DICKEY JT TEN
905 RICHARDS DR
CEDAR HILL    TX    75104-6855

#1475612
RONALD E DIPZINSKI
2173 DISCH ST
FLUSHING    MI    48433-2517

#1475613
RONALD E DONZE
6453 BLUFF FARM DR
ST LOUIS    MO    63129-5025

#1475614
RONALD E DORSEY
312 CEDAR AVENUE
NEWPORT    DE    19804-2902

#1475615
RONALD E DRAKE
9523 WEEPING CHERRY CT
DAVISON    MI    48923

#1475616
RONALD E DUKE
6505 NAPIER
PLYMOUTH    MI    48170-5092

#1475617
RONALD E DUKE CUST
EVAN M LINK
UNIF TRANS MIN ACT IL
10796 PENHURST WAY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475618
RONALD E DUNN JR
3432 LOCKPORT OLCOTT RD
LOCKPORT   NY    14094-1125

#1475619
RONALD E ELDRED &
MARILYN J ELDRED JT TEN
10068 CR 689
SOUTH HAVEN    MI    49090-9150

#1475620
RONALD E EMSWILLER
1131 MAPLE
MIDDLETOWN   IN    47356-1267

#1475621
RONALD E ENSTROM
67 COLFAX RD
SKILLMAN    NJ    08558-2310

#1475622
RONALD E ERSKINE
4220 ENDEAVOR DRIVE 103
CINCINNATI    OH    45252-2322

#1475623
RONALD E FALKOWSKI
5 BISCAYNE BLVD
NEWARK   DE    19713-1047

#1475624
RONALD E FARROW
18 GEORGE ST
MILLBROOK   ON    L0A 1G0
CANADA

#1475625
RONALD E FERRY
1316 DAYLILY DR
HOLT   MI    48842-8734

#1475626
RONALD E FINKE
3750 RIDGEWOOD DR
HILLIARD    OH    43026-2449

#1475627
RONALD E FISHER
10444 FEDERAL
HOWARD CITY    MI    49329-9258

#1475628
RONALD E FOOTER
334 SHADYWOOD DR
DAYTON   OH    45415-1242

#1475629
RONALD E FORTIER
8 PATRICIA AVE
N SMITHFIELD    RI    02896-7715

#1475630
RONALD E FRAME
32 FAULKNER WAY
FRANKLIN    OH    45005-2310

#1475631
RONALD E FRANK & EVELYN
R FRANK JT TEN
1161-142ND AVE
WAYLAND   MI    49348-9751

#1475632
RONALD E FRESHER
4335 SODOM-HUTCHINS
FOWLER   OH    44418-9789

#1475633
RONALD E FROEDE & ALMA S
FROEDE JT TEN
1407 ADAMSVIEW RD
BALTIMORE    MD    21228-1132

#1475634
RONALD E GAST
309 DREAM SPIRIT
SANTA TERESA    NM    88008

#1475635
RONALD E GEARHART
18 W 29TH ST
HUNTINGDON   PA    16652-2523

#1475636
RONALD E GERULSKI & PHYLLIS
A GERULSKI JT TEN
430 WILLOW BEND APT 8
AUBURN   MI    48611

#1475637
RONALD E GETSCHOW
229 EASTWICK DRIVE
CINCINNATI    OH    45246-3699

#1475638
RONALD E GIBSON & KATHRYN L
GIBSON JT TEN
1420 SAUK TR
TECUMSEH   MI    49286-1634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475639
RONALD E GOLTZ
143 E 1450 N
SUMMITVILLE     IN     46070-9387

#1475640
RONALD E GOLTZ &
SUSAN L GOLTZ JT TEN
143 E 1450 N
SUMMITVILLE     IN     46070-9387

#1475641
RONALD E GORNEK
9611 JOPPA ROAD
VERMILION     OH     44089-9506

#1475642
RONALD E GRAHAM
ROUTE 2 BOX 2127
ELLSINORE     MO     63937-9533

#1475643
RONALD E GRAY & THERESA R
GRAY JT TEN
6692 HATCHERY
WATERFORD  MI     48327-1119

#1475644
RONALD E GREEN
6990 KELSEY HWY
IONIA     MI     48846-9433

#1475645
RONALD E GRIFFIN
2412 EASTON ST NE
CANTON   OH     44721-2546

#1475646
RONALD E GUFFEY
10085 GRAFTON RD
CARLETON   MI     48117-9584

#1475647
RONALD E GUSE
4621 GOTFREDSON RD
PLYMOUTH  MI     48170-5117

#1475648
RONALD E HAAG
218 MILDRED AVE
SYRACUSE   NY     13206-3213

#1475649
RONALD E HALL
12111 DAWNHAVEN AVENUE
LANSING   MI     48917

#1475650
RONALD E HARRIS
302 S ELBA RD
LAPEER   MI     48446-2740

#1475651
RONALD E HARRISON
1970 CASEY FORK COOK RD
EDMONTON  KY     42129-9133

#1475652
RONALD E HAYES
270 MARTIN ROAD
EAGLE BAY   NY     13331-2128

#1475653
RONALD E HELZER
6166 WILLITS
FOSTORIA   MI     48435-9619

#1475654
RONALD E HENRY
8133 CANADICE RD
PO BOX 206
SPRINGWATER   NY     14560

#1475655
RONALD E HOOD
14157 JOYCE
WARREN   MI     48093-6087

#1475656
RONALD E HOPTON
10026 GRAND BLANC RD
GAINES   MI     48436-9761

#1475657
RONALD E JACKSON
13134 HEATHER LANE
PERRY   MI     48872-9120

#1475658
RONALD E JACKSON
4229 N CRAUER RD
CLOVERDALE   IN     46120-9328

#1475659
RONALD E JARRETT
BX 131
UPLAND   IN     46989-0131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1475660
RONALD E JARVIS JR
1763 STOKESLEY RD
BALT    MD    21222-4838

#1475661
RONALD E JOHNSON
116 EDINBURG STREET
NEWARK    DE    19702-4110

#1475662
RONALD E JONES & FAY N JONES JT TEN
42323 PARK RIDGE ROAD
NOVI    MI    48375-2654

#1475663
RONALD E JOZWICK
4343 RISEDORPH STREET
BURTON    MI    48509

#1475664
RONALD E KEAST TR
RONALD E KEAST LIVING TRUST
UA 10/04/95
550 3 MILE RD
SEARS    MI    49679-8204

#1475665
RONALD E KEELEY
4374 W MAIN STREET
STERLING    MI    48659-9429

#1475666
RONALD E KEHOE
62 YORK ROAD
MANSFIELD    MA    02048-1761

#1475667
RONALD E KEHOE & CONSTANCE M
KEHOE JT TEN
62 YORK ROAD
MANSFIELD    MA    02048-1761

#1475668
RONALD E KINYON
7656 E HERMOSA VISTA
MESA    AZ    85207-1212

#1475669
RONALD E KISSELL
2411 GRITON
SHELBYVILLE    IN    46176-8904

#1475670
RONALD E KNOTT
653 E 11TH ST
MIO    MI    48647-9622

#1475671
RONALD E KONOPACKI
4935 WANDA DR
JACKSON    MI    49201-8431

#1475672
RONALD E KONOPACKI CUST MARY
LYNN KONOPACKI UNIF GIFT MIN
ACT MICH
3520 N LAKE SHORE DR
APT 8J
CHICAGO    IL    60657-1805

#1114176
RONALD E KOVACS & CATHERINE A
KOVACS TRS U/A DTD 02/28/96
THE RONALD E KOVACS & CATHERINE
A KOVACS REVOCABLE LIVING TRUST
236 CROSS COUNTRY TRAIL
TRAVERSE CITY    MI    49686

#1475673
RONALD E LA BARGE
22 ROBINHOOD CT
FAIRFIELD GLADE    TN    38558-6328

#1475674
RONALD E LANTERMAN
284 DEHOFF DRIVE
AUSTINTOWN  OH    44515-3909

#1475675
RONALD E LASLEY
240 EAST DANSVILLE ROAD
DANSVILLE    MI    48819-9712

#1475676
RONALD E LASLEY & GERALDINE
A LASLEY JT TEN
240 EAST DANSVILLE ROAD
DANSVILLE    MI    48819-9712

#1475677
RONALD E LAURAITIS &
PATRICIA L LAURAITIS JT TEN
1719 HYDE PARK
WAUKEGAN  IL    60085-3539

#1475678
RONALD E LEACH
293 MORGAN TERRACE
ROCK CREEK    OH    44084-9782

#1475679
RONALD E LEACH & JO ANN H
LEACH JT TEN
293 MORGAN TERRACE
ROCK CREEK    OH    44084-9782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475680
RONALD E LEIDLEIN
8105 WEST TUSCOLA ROAD
FRANKENMUTH  MI    48734-9529

#1475681
RONALD E LEONARD
4086 RIDGE RD
CORTLAND  OH    44410-9780

#1475682
RONALD E LESLIE
21378 SUMMERFILED DRIVE
MACOMB  MI    48044-2967

#1475683
RONALD E LICHTENSTEIN &
KAREN SMITH LICHTENSTEIN JT TEN
11 GRASSHOPPER LN
WALPOLE    MA    02081-3627

#1475684
RONALD E LIENARD
7237 LINCOLN HIGHWAY
CRESTLINE    OH    44827-9780

#1475685
RONALD E MAGLOTT
3279 LITTLE WASHINGTON S RD
MANSFIELD    OH    44903

#1475686
RONALD E MAHER
21144 HUNT CLUB DR
HARPER WOODS  MI    48225-1717

#1475687
RONALD E MANNOR
3725 SHADY BEACH BLVD
ORCHARD LAKE    MI    48324-3062

#1475688
RONALD E MARTIN
BOX 132
SOMERSET  IN    46984-0132

#1475689
RONALD E MARTIN & JODY P
MARTIN JT TEN
812 REDWODD
BARTLET    IL    60103-4658

#1475690
RONALD E MATHYS & JOAN J
MATHYS JT TEN
1111 BRAEMAR CT
CARY  NC    27511-5101

#1475691
RONALD E MAURER
771 WREN RD
FRANKENMUTH  MI    48734-9300

#1475692
RONALD E MC LEAN CUST HARRY
S MC LEAN UNIF GIFT MIN ACT
MICH
1255 ROLLING HILLS CT
LIVERMORE    CA    94550-8917

#1475693
RONALD E MC LEAN CUST LISA C
MC LEAN UNIF GIFT MIN ACT
MICH
12422 S KOSH ST
PHOENIX  AZ    85044-3337

#1475694
RONALD E MC MULLEN & THELMA
MC MULLEN JT TEN
510 E 8TH ST
KEARNEY  MO    64060-7510

#1475695
RONALD E MC MULLIN
510 E 8TH ST
KEARNEY  MO    64060-7510

#1475696
RONALD E MCCANN
8887 ROCKER
PLYMOUTH  MI    48170-4128

#1475697
RONALD E MCCAULEY & BETTY B
MCCAULEY JT TEN
1856 W MAIN
VILLE PLATTE    LA    70586-2828

#1475698
RONALD E MERTENS &
GERALDINE M MERTENS JT TEN
6870 NORTHPOINT
TROY  MI    48098-1212

#1114180
RONALD E MICHEL
3 OAKDALE AVE
ANDOVER  NJ    07821

#1475699
RONALD E MILES
5376 CENTER ST
CLARKSTON  MI    48346-3567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1475700
RONALD E MILLINGTON &
BARBARA A MILLINGTON TR
RONALD E MILLINGTON LIVING
TRUST UA 04/09/99
1406 BERRYWOOD LN
FLINT    MI    48507-5327

#1475701
RONALD E MINK
3465 PTE TREMBLE
ALGONAC    MI    48001-4643

#1475702
RONALD E MONTGOMERY
5429 RED LION RD
SPRINGBORO    OH    45066

#1475703
RONALD E MORGAN
3242 OLD ALABAMA RD SW
ARAGON    GA    30104-1513

#1475704
RONALD E MUKENSTRUM
5775 N 650 W
LARWILL    IN    46764-9700

#1475705
RONALD E MURPHY
8480 WEST ROLSTON ROAD
LINBEN    MI    48451

#1475706
RONALD E MURRELL
952 LITTLE HILL COURT
ROCHESTER HILLS    MI    48307-3025

#1475707
RONALD E MUSSELMAN
4205 PLEASANTON RD
ENGLEWOOD    OH    45322-2657

#1475708
RONALD E NEEVE
38 GORDON ST
TROY    MI    48098-4615

#1475709
RONALD E NEEVE & ROSALIE R
NEEVE JT TEN
38 GORDON
TROY    MI    48098-4615

#1475710
RONALD E NELSON
BOX 1417
ANDOVER    OH    44003-1417

#1475711
RONALD E NEWTON
PO BOX 592
ORANGE BEACH    AL    36561-0592

#1475712
RONALD E NIECH & ELIZABETH A
NIECH JT TEN
BOX 882
BLACKESLEE    PA    18610-0882

#1475713
RONALD E OLSEN & PATSY K
OLSEN JT TEN
N14310 ROBINSON RD 553
WILSON    MI    49896-9722

#1475714
RONALD E OSTRAM
3221 MILLS ACRES RD
FLINT    MI    48506-2130

#1475715
RONALD E P FRENKEL CUST
MAX C FRENKEL
UNDER THE FL UNIF TRAN MIN ACT
P O BOX 896
STUART    FL    34995-0896

#1475717
RONALD E PAGE
4261 LAUREL DR
WEST RICHLAND    WA    99353-9323

#1475718
RONALD E PARK
4220 GLASGOW RD
VALENCIA    PA    16059-1730

#1475719
RONALD E PARKER
2175 HIGHVIEW RD
ATLANTA    GA    30311-2538

#1475720
RONALD E PAYNTER
11211 22ND ST S E
EVERETT    WA    98205-2515

#1475721
RONALD E PEARCE
2415 AURELIUS ROAD
SUITE 6
HOLT    MI    48842-2189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475722
RONALD E PECK SR
1426 S JOHNSVILLE ROAD
NEW LEBANON   OH   45345-9731

#1475723
RONALD E PERRY
1511 FALL CREEK DR
EDMOND   OK   73013-6875

#1475724
RONALD E PIETRASZ
11424 ALGONQUIN DRIVE
PINCKNEY   MI   48169-9524

#1475725
RONALD E POHL
6600 NW 32ND AVE
COCONUT CREEK   FL   33073

#1475726
RONALD E POST
4837 LAKE FRONT PL
BOISE   ID   83703-1746

#1475727
RONALD E PRENTIS FRENKEL
3151 S E ST LUCIE BLVD
STUART   FL   34997-5425

#1475728
RONALD E PROCTOR
10610 MOHAVE COURT
FORT WAYNE   IN   46804-6924

#1475729
RONALD E PRYER & ROSEMARIE
PRYER JT TEN
1015 WILDWOOD DR E
PROSPECT HTS   IL   60070-1040

#1475730
RONALD E PUCHALSKI TRUSTEE
U/A DTD 01/18/93 RONALD E
PUCHALSKI TRUST
21580 GEORGETOWN
WOODHAVEN   MI   48183-1656

#1475731
RONALD E QUICK
20674 MAPLE LANE
GROSSE POINTE WOOD   MI   48236-1524

#1475732
RONALD E RACER
BOX 551
DURAND   MI   48429-0551

#1475733
RONALD E RAULSTON
1290 HEATHERWOODE RD
FLINT   MI   48532-2337

#1475734
RONALD E REED & DOROTHY E
REED TRUSTEES U/A DTD
03/22/90 RONALD E TRUST
1202 COBBLESTONE CT 202
MILFORD   OH   45150-6581

#1475735
RONALD E RISCH
803 HIGH ST
WILLIAMSTON   MI   48895-1511

#1475736
RONALD E ROBISON
9061 E 1150S
GALVESTON   IN   46932

#1475737
RONALD E ROBISON & NANCY A
ROBISON JT TEN
9061 W 1150 S
GALVESTON   IN   46932

#1475738
RONALD E ROESER &
SHAREN F ROESER TR
SHAREN F ROESER REV LIVING
TRUST UA 10/14/93
469 E FRANCONIAN DR
FRANKENMUTH   MI   48734-1001

#1475739
RONALD E ROGERS
4202 NORMAN DR SE
GRAND RAPIDS   MI   49508-3515

#1475740
RONALD E ROSTON
5016 DONNA DRIVE
GALION   OH   44833-9692

#1475741
RONALD E ROUSE
6046 EAST COUNTY ROAD 660 SOUTH
HARDINSBURG   IN   47125

#1475742
RONALD E SAFRONOFF & NANCY J
SAFRONOFF JT TEN
28603 BOHN
ROSEVILLE   MI   48066-2490

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1114184
RONALD E SAUERS &
FLORENCE M SAUERS JT TEN
3667 BORDEAU RD
STANDISH     MI     48658

#1475743
RONALD E SAUM
1337 WILSON-SHARPSVILLE
CORTLAND  OH    44410-9383

#1475744
RONALD E SCHILDMEIER
197 W 1400 N
ALEXANDRIA    IN    46001-8939

#1475745
RONALD E SCHMIEDING
251 MORTON AVE
DAYTON  OH   45410-1221

#1475746
RONALD E SCOTT
601 SUN MANOR
FLUSHING    MI     48433

#1475747
RONALD E SCRIPTER
10525 S VERNON RD
BANCROFT  MI    48414-9409

#1475748
RONALD E SEEKER
BOX 542
TRENTON    NE    69044-0542

#1475749
RONALD E SHAFER
27 CHIPPEWA DR
MILAN    OH   44846-9762

#1475750
RONALD E SHAFER & MARTHA J
SHAFER JT TEN
27 CHIPPEWA DRIVE
MILAN    OH   44846-9762

#1475751
RONALD E SHERD
9530 CASTLE RD
SHERIDAN    MI     48884-9779

#1475752
RONALD E SHRYOCK
6231 PATTYPEART WAY
CARMICHEAL  CA   95608-3465

#1475753
RONALD E SMITH & JOYCE R
SMITH JT TEN
ROAD 1
DELHI     NY    13753

#1475754
RONALD E SMITH TR U/A DTD
06/19/92 IRREVOCABLE TRUST
FOR RONALD E SMITH
9511 OVERHILL ROAD
KANSAS CITY     MO    64134-1664

#1475755
RONALD E SONDEREGGER &
KATHRYN M SONDEREGGER JT TEN
11903 BLUE SPRUCE RD
RESTON   VA    20191-4211

#1475756
RONALD E SORENSEN & KARON A
SORENSEN JT TEN
2245 COUNTRY CLUB DR
SALT LAKE CITY     UT    84109-1545

#1475757
RONALD E SORNA CUST DEBORAH
T SORNA UNIF GIFT MIN ACT
3310 MILL SPRING DR
FAIRFAX    VA   22031-3059

#1475758
RONALD E SPROUSE
2400 N STATE
DAVISON    MI     48423-1144

#1475759
RONALD E STANDLICK TR
RONALD E STANDLICK TRUST
U/A DTD 02/20/1986
5500 CRYSTAL CREEK LANE
WASHINGTON  MI     48094

#1475760
RONALD E STEPHENS
BOX 307
UPLANO    IN    46989-0307

#1475761
RONALD E STOVALL
145 WOODFALL WAY
LILBURN    GA   30047-7021

#1475762
RONALD E SULLIVAN
65 CAMPION RD
NORTH ANDOVER  MA    01845-1231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1475763
RONALD E SWICK
7842 DITCH RD
GASPORT   NY   14067-9482

#1475764
RONALD E TAFINI
1839 CIDER MILL RD
SALEM   OH   44460-9560

#1475765
RONALD E TAIMUTY
753 E PORTERSVILLE RD
PROSPECT   PA   16052-2809

#1475766
RONALD E TAYLOR
40005 BANKS ROAD
GRAFTON   OH   44044-9702

#1475767
RONALD E TAYLOR
901 FT WAYNE APT 910
INDIANAPOLIS   IN   46202-3340

#1475768
RONALD E THOMAS
2580 E COPAS RD
OWOSSO   MI   48867-9608

#1475769
RONALD E THOMPSON
RR 1 BOX 1251
WHEATLAND   MO   65779-9702

#1475770
RONALD E THURINGER
5208 CROWFOOT
TROY   MI   48098-4092

#1475771
RONALD E TOTTEN
11250 S POST RD
GUTHRIE   OK   73044-8563

#1475772
RONALD E TRASK &
LESLIE A TRASK JT TEN
4630 DOTY EAST RD
SOUTHINGTON   OH   44470-9706

#1475773
RONALD E TURNER
2736 PHELPS
SHREVEPORT   LA   71107-5006

#1475774
RONALD E VANBUSKIRK &
BEVERLY A VANBUSKIRK JT TEN
1665 DENNIS ST
BETHLEHEM   PA   18020-6458

#1475775
RONALD E VENABLE
1905 GUINEVERE ST
ARLINGTON   TX   76014-1609

#1475776
RONALD E VINYARD JR
4906 WINDRIFT WAY
CARMEL   IN   46033

#1475777
RONALD E VOORHEES
17 BRADWAY AVE
TRENTON   NJ   08618-2607

#1475778
RONALD E VORNDAM
25255 POTOMAC DR
SOUTH LYON   MI   48178-1079

#1475779
RONALD E WAGNER
2317 TOWNLEY ROAD
TOLEDO   OH   43614-4339

#1475780
RONALD E WALDRON
607 DAKOTA AVE
NILES   OH   44446-1033

#1475781
RONALD E WALKER JR
9203 BIRWOOD
DETROIT   MI   48204-2640

#1475782
RONALD E WARNER
3842 CLUTIER
SAGINAW   MI   48601-7138

#1475783
RONALD E WEATHERLY
3700 HICKORY RIDGE
HIGHLAND   MI   48357-2510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475784
RONALD E WEAVER
3030 DEVEREUX CHASE
ROSWELL    GA    30075-2876

#1114190
RONALD E WELLS & SUSAN D
WELLS JT TEN
22635 S RECKER RD
HIGLEY    AZ    85236-8942

#1475785
RONALD E WERLING
1425 FIELDSTONE DR
DAYTON    OH    45414-5301

#1475786
RONALD E WERNER & ISABELLE I
WERNER JT TEN
941 FOREST CREEK
BENBROOK    TX    76126-2799

#1475787
RONALD E WHITE
191 SHOREHAVEN
BOARDMAND OH    44512-5924

#1475788
RONALD E WHITE
43270 PEPPERWOOD
CANTON    MI    48187-2349

#1475789
RONALD E WIESER
45 HARVEST AVE
BUFFALO    NY    14216-1503

#1475790
RONALD E WILHELM
1808 RUSSET AVE
DAYTON    OH    45410-3447

#1475791
RONALD E WILLIAMS
3515 E 34
KANSAS CITY    MO    64128-2040

#1475792
RONALD E WILLIS
1005 MAPLE AVE
DAYTON  KY    41074

#1475793
RONALD E WILSON
82 N SHIRLEY
PONTIAC    MI    48342-2760

#1475794
RONALD E WOLFE
974 E 550 N
KOKOMO  IN    46901-8571

#1475795
RONALD E ZLOTNIK
10095 POLO COURT
CENTERVILLE    OH    45458-9273

#1475796
RONALD EARL COPPAGE
310 WOODARD
CLEBURNE TX    76031-3048

#1475797
RONALD EDWARD FARDEN
267 PHEASANT WAY
PRUDENVILLE  MI    48651-9469

#1475798
RONALD EDWARD TYSL
BOX 128
BELTON    SC    29627-0128

#1475799
RONALD EDWIN REZEK
3300 WAGON WHELL ROAD
EDMOND  OK    73034-5809

#1475800
RONALD EDWIN REZEK &
LINDA ANN REZEK JT TEN
3300 WAGON WHEEL ROAD
EDMOND    OK    73034-5809

#1475801
RONALD EICKHOFF
P O BOX 6126
DALTON    GA    30722

#1475802
RONALD ELEUTERI
316 49TH AVE N
N MYRTLE BEACH    SC    29582-1456

#1475803
RONALD EPNER TRUSTEE U/W OF
WILLIAM EPNER
1175 WALL RD
WEBSTER    NY    14580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1475804
RONALD ERIC PRENTIS FRENKEL
CUST FOR MAX PHILLIP FRENKEL
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
BOX 896
STUART    FL    34995-0896

#1475805
RONALD ERNEST FOX
BOX 188
CLIO    MI    48420-0188

#1475806
RONALD EUGENE GREEN
4860 HILO ST
FREMONT  CA    94538-2514

#1475807
RONALD EVERSOLE
BOX 13282
HAMILTON    OH    45013-0282

#1475808
RONALD EVEY &
GEORGIA EVEY TR
RONALD EVEY & GEORGIA EVEY
TRUST UA 04/29/96
1337 RUBY CT
SANTA MARIA    CA    93454-3253

#1475809
RONALD F ADAMS
3928 CAPE HAZE DR
PLACIDA    FL    33947-2318

#1475810
RONALD F ADAMS & ROSE MARIE
ADAMS JT TEN
3928 CAPE HAZE DR
PLACIDA    FL    33947-2318

#1475811
RONALD F AUGUST
403 LAUREL AVE
GWINHURST  DE    19809-1307

#1475812
RONALD F BAKER
161 SENECA RIDGE DR
STERLING    VA    20164-1365

#1475813
RONALD F BAKER
1945 NOBLE ROAD
WILLIAMSTON    MI    48895-9355

#1475814
RONALD F BALDWIN
2895 PECK ROAD
BROWN CITY    MI    48416-9147

#1475815
RONALD F BARKER AS CUSTODIAN
FOR KAREN K BARKER U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1618 BRIAR RIDGE DR
ANN ARBOR    MI    48108-9400

#1475816
RONALD F BERLE & PEGGY ANN
BERLE JT TEN
131 LEEWARD ISLAND
CLEARWATER  FL    33767-2304

#1475817
RONALD F BETHKE &
AUDREY C BETHKE TR
RONALD F BETHKE & AUDREY C
BETHKE LIVING TRUST UA 05/14/97
539 LONG REACH DR
SALEM    SC    29676-4216

#1475818
RONALD F BRITTON
APT 644
6001 WESTKNOLL
GRAND BLANC    MI    48439-4942

#1475819
RONALD F BROWN SR
326 STAFFORD AVE
BRISTOL    CT    06010-4617

#1475820
RONALD F BUCK TR
RONALD F BUCK REVOCABLE LIVING
TRUST UA 01/12/78
27468 SHACKETT
WARREN  MI    48093-8346

#1475821
RONALD F BURGESS
114 PELENOR DRIVE
FRANKLIN    IN    46131

#1475822
RONALD F CAMERON
2170 TIBBETTS-WICK RD
GIRARD    OH    44420-1216

#1475823
RONALD F CHAMBERS
4265 TOMMY ARMOUR DR
FLINT    MI    48506-1427

#1475824
RONALD F CLAYTON
4495 72ND AVE SE
NOBLE    OK    73068-9010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475825
RONALD F COVENTRY
3236 KLAM ROAD
COLUMBIAVILLE    MI    48421-9312

#1475826
RONALD F CRAFT
6354 STATE RTE 546
BELLVILLE    OH    44813-9314

#1475827
RONALD F DEFORD
605 MORLEY AVE
FLINT    MI    48503-3845

#1475828
RONALD F DODGE
3234 RIDGECLIFFE DRIVE
FLINT    MI    48532-3731

#1475829
RONALD F DODGE & JUDITH L
DODGE JT TEN
3234 RIDGECLIFFE DRIVE
FLINT    MI    48532-3731

#1475830
RONALD F DOERR
6200 GRAND POINTE DRIVE
PO BOX 6020
GRAND BLANC    MI    48439

#1475831
RONALD F DRING & MARJORIE E
DRING JT TEN
1100 E HILL ROAD
GRAND BLANC    MI    48439-4805

#1475832
RONALD F DUPLESSIE
3190 WARREN DR
WATERFORD MI    48329-3543

#1475833
RONALD F GARRETT
1682 RT 725 WEST
CAMDEN    OH    45311

#1475834
RONALD F GERGER
224 RIVERA CT
PUNTA GORDA    FL    33950-7532

#1475835
RONALD F HARRISON
963 CHILI CT COLDWATER RD
CHILI    NY    14624-3848

#1475836
RONALD F HENDRICK
3579 STANLEY RD
LAPEER    MI    48446-9043

#1475837
RONALD F HILL
431 RENDALE PLACE
TROTWOOD OH    45426-2827

#1114195
RONALD F KAZMIERSKI
5535 GAERTNER COURT
BAY CITY    MI    48706-3110

#1475838
RONALD F KAZMIERSKI & JUDITH
A KAZMIERSKI JT TEN
5535 GAERTNER COURT
BAY CITY    MI    48706-3110

#1475839
RONALD F KELLY SR & THEODORA E
KELLY TRS U/A DTD 06/18/2002
KELLY LIVING TRUST
6112 ROCKWELL COURT
BURKE    VA    22015

#1475840
RONALD F KEPTNER
708 SENIC RANCH CIRCLE
FAIRVIEW    TX    75069-1912

#1475841
RONALD F KRAKOWIAK & PAULINE
KRAKOWIAK JT TEN
1520 MARIE DRIVE
DEARBORN HTS    MI    48127-3350

#1475842
RONALD F LAING &
SHARRON A LAING TR
RONALD F LAING & SHARRON A
LAING TRUST UA 06/16/94
3145 RIDGEMONT
COMMERCE TOWNSHIP MI    48382-3876

#1475843
RONALD F LAPENSEE
35 FOX HOLLOW
AVON    CT    06001-3693

#1475844
RONALD F LEAR
6499 CHASE DR
MAYFIELD VILLAGE    OH    44143-3414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475845
RONALD F LEAR & PAULA A LEAR JT TEN
6499 CHASE DR
MAYFIELD VILLAGE       OH    44143-3414

#1475846
RONALD F LEASURE
933 RIDGEVIEW CIRCLE
ORION TWP    MI    48362

#1475847
RONALD F LEISTEN
88 SHEFFIELD AVENUE
BUFFALO   NY    14220-1917

#1475848
RONALD F LEISTEN & DOLORES A
LEISTEN JT TEN
88 SHEFFIELD AVE
BUFFALO   NY    14220-1917

#1475849
RONALD F MARKS
4725 OLD ALTON RD
GRANITE CITY       IL       62040-2600

#1475850
RONALD F MARQUIS
1861 BAYARD AVE
ST PAUL    MN    55116-1212

#1475851
RONALD F MARTIN
4721 SUNDEW
COMMERCE TOWNSHIP MI       48382-2634

#1475852
RONALD F MAY
4679 CLAUDIA
WATERFORD  MI       48328-1101

#1475853
RONALD F MC CRAY
4164 OLD WHITEVILLE ROAD
LUMBERTON   NC       28358

#1475854
RONALD F MEIER
BOX 535
SAINT ANNE     IL       60964-0535

#1475855
RONALD F MILLER
222 HERITAGE RD 110
GUILDERLAND    NY    12084

#1475856
RONALD F NEU
6125 ADAMS RD
MARLETTE    MI       48453-9772

#1475857
RONALD F ONEAL
2072 KENT DRIVE
LOS ALTOS    CA    94024-7029

#1475858
RONALD F ONEAL & SUE D ONEAL JT TEN
2072 KENT DRIVE
LOS ALTOS    CA    94024-7029

#1475859
RONALD F PATSON
SOLE & SEPARATE PROPERTY
2100 TANGLEWILDE 528
HOUSTON   TX    77063-1277

#1475860
RONALD F PROUD
116 HIGH ST
ROCHESTER   NY    14609-3905

#1475861
RONALD F RESCH
BOX 311
BRADFORD WOODS  PA       15015-0311

#1475862
RONALD F ROMANOWSKI
5216 BROOKFIELD
EAST LANSING     MI       48823-4758

#1475863
RONALD F RUMBERGER
361 STANFORD CHURCH RD
SILOAM    NC    27047-9255

#1475864
RONALD F SCHAFER
BOX 3496
BOLES STATION
ALAMOGORDO  NM    88311-3496

#1475865
RONALD F SMITH
2326 W 300 SOUTH
KOKOMO  IN    46902-4751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475866
RONALD F SMUTNY
1709 TIMBERIDGE DRIVE
BETHEL PARK     PA     15102

#1475867
RONALD F STOCKWELL
4595 KINGS HYW
COCOA   FL     32927

#1475868
RONALD F TARDIO TR
RONALD F TARDIO TRUST
UA 04/10/97
55 OAK DR
LANSDALE     PA     19446-2305

#1475869
RONALD F TUCKER &
CAROL R TUCKER JT TEN
156 S ASHLAND AVE
PALATINE     IL     60067-6304

#1475870
RONALD F VANTOL
5775 MACKINAW RD
PINCONNING     MI     48650-8498

#1475871
RONALD F VARGO
149 MILLER AVENUE
SAYREVILLE     NJ     08872-1357

#1475872
RONALD F VRNAK TRUSTEE FOR
RONALD F VRNAK MD PA
EMPLOYEE PROFIT SHARING PLAN
& TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER   TX     75703-5747

#1475873
RONALD F VRNAK TRUSTEE FOR
THE RONALD F VRNAK MD PA
MONEY PURCHASE PENSION PLAN
& TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER   TX     75703-5747

#1114201
RONALD F WESTOVER & HEIKE
WESTOVER TEN ENT
14879 S M 129
SAULT STE MARIE     MI     49783-8546

#1475874
RONALD F WIESNER & JOAN D
WIESNER JT TEN
14011 RIDGE ROAD
NORTH HUNTINGDON PA     15642-2157

#1114203
RONALD F YARSKY &
KATHERINE A YARSKY JT TEN
347 WALTER AV
PITTSBURGH   PA     15210

#1475875
RONALD FELTHOUSEN & MARIE
FELTHOUSEN JT TEN
1345 STANLEY LANE
SCHENECTADY NY     12309-2420

#1475876
RONALD FENNER & SANDRA
FENNER JT TEN
N7908 HWY 57
PLYMOUTH   WI     53073-2905

#1475877
RONALD FINK CUST TODD
MICHAEL FINK UNDER THE MI
UNIF GIFTS TO MINORS ACT
7716 COOLEY LAKE DR
WATERFORD MI     48327-4182

#1475878
RONALD FRANCIS BERGER
2709 20TH AVENUE DR. W.
BRADENTON  FL     34205-3823

#1475879
RONALD FRANK GROMAK
9920 THAYER RD
MAYVILLE     MI     48744-9309

#1475880
RONALD FUDGE
104 FOREMAN AVE
NORMAN  OK     73069

#1475881
RONALD G ALBERT
57627 GRACE DR
WASHINGTON  MI     48094-3155

#1475882
RONALD G ARBOGAST
3070 TANNERVILLE RD
ORRVILLE       OH     44667-9608

#1475883
RONALD G ARCOUETTE
14055 BARCELONA AVE
FORT MYERS     FL     33905

#1114208
RONALD G ATZINGER TR
RONALD G ATZINGER TRUST
U/A 3/28/00
138 HAMPTON COURT
NORTHVILLE     MI     48167-1549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1475884
RONALD G BARNETT
3167 S STATE RT 19
OAK HARBOR   OH    43449

#1475885
RONALD G BENKA
330 EDGEWATER PINE
WARREN   OH    44481-9677

#1475886
RONALD G BLAIN
1177 ROUTE 169 APT 10
WOODSTOCK CT    06281-1725

#1475887
RONALD G BROOKS
4033 7TH ST NE 4
WASHINGTON   DC    20017-1934

#1475888
RONALD G BUZULICIU & DARLENE A
BUZULECIU TR
RONALD G & DARLENE A BUZULECIU
LIVING TRUST U/A 8/07/00
10652 E IRONWOOD LN
MESA   AZ    85208

#1475889
RONALD G CAMPBELL
2099 JARABEC RD
SAGINAW   MI    48609-9505

#1475890
RONALD G CARR &
MARTHA A CARR TR
CARR LIVING TRUST
UA 07/08/96
60 ROBINHOOD RD
PITTSBURGH   PA    15220-3014

#1475891
RONALD G CHACON
7541 VALLEY VIEW STREET
BUENA PARK   CA    90620-1448

#1114210
RONALD G CHACON &
RONNIE D DURAN JT TEN
7541 VALLEY VIEW ST
BUENA PARK   CA    90620-1448

#1475892
RONALD G COLEMAN
310 OXFORD ST
INGERSOLL   ON    N5C 2W1
CANADA

#1475893
RONALD G CONKLIN
600 DURRETT DRIVE
NASHVILLE   TN    37211-5202

#1475894
RONALD G CRAWFORD
857 ESTHER
WARREN   OH    44483-1242

#1475895
RONALD G CYRE
4056 RIDGEWOOD DRIVE
HILLIARD   OH    43026-2452

#1475896
RONALD G D AMICO
3224 LANDOVER BLVD
SPRINGHILL   FL    34609-2613

#1475897
RONALD G DALE
2930 SOUTH FULS RD
FARMERSVILLE   OH    45325-9232

#1475898
RONALD G DECK
113 HEREFORD LN
GLASGOW KY    42141

#1475899
RONALD G DEJACIMO
4043 ADRIAN
WARREN   OH    44484-2751

#1475900
RONALD G DENNIS
PO BOX 1454
ALVARADO   TX    76009

#1475901
RONALD G DRESLINSKI
4241 LIN DR
STERLING HGTS   MI    48310-3352

#1475902
RONALD G DYE
9869 BAYBERRY LN 114
GARRETTSVILLE   OH    44231-9672

#1475903
RONALD G ELLISON
1326 LENNIE LANE
MILFORD   OH    45150-2887

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475904
RONALD G EVANS &
CAMELLA J EVANS JT TEN
700 WILSON RD NORTH
UNIT 402
OSHAWA    ON    L1G 7TS
CANADA

#1475905
RONALD G FORD & CAROLYN D
FORD JT TEN
H C 1 BOX 3288A
MANISTIQUE    MI    49854-9547

#1475906
RONALD G FOUGNIE
46176 HECKER
UTICA    MI    48317-5761

#1475907
RONALD G GARDNER & PATRICIA
A GARDNER JT TEN
24712 COTTAGE ROAD
WILMINGTON    IL    60481-9317

#1475908
RONALD G GIBERSON
6803 HIGH STREET
NIAGARA FALLS    ON    L2G 1N7
CANADA

#1475910
RONALD G GIBSON
6749 FISHER RD
OAKFIELD    NY    14125-9750

#1475911
RONALD G GIBSON JR
17 CLINTON ST
BATAVIA    NY    14020-2801

#1475912
RONALD G GUEST &
ROBERTA A GUEST TR
GUEST 1994 TRUST
UA 12/20/94
215 ARROYO AVE
SAN LEANDRO    CA    94577-2748

#1475913
RONALD G HAHN
10403 W STATE RD 81
BELOIT    WI    53511-8160

#1475914
RONALD G HAMBLIN
BOX 389009
CINCINNATI    OH    45238-9009

#1475915
RONALD G HAMPTON
747 W ALKALINE SPRINGS RD
VANDALIA    OH    45377

#1475916
RONALD G HARGIS
1001 OAKWOOD DR
YUKON    OK    73099-4842

#1475917
RONALD G HARGIS
35 ARNOLD DRIVE
ST PETERS    MO    63376-1761

#1475918
RONALD G HATGY
3030 SHERRY DR
HEMET    CA    92545-1103

#1475919
RONALD G HAYTH
4111 RUSTIC
BURTON    MI    48519-2802

#1475920
RONALD G HELLER
14 KERSHNER PL
FAIR LAWN    NJ    07410-5307

#1475921
RONALD G HERRING
5429 ROCKY MOUNTAIN RD
FORT WORTH    TX    76137-4468

#1475922
RONALD G HINER
1931 WASACH DR
LONGMONT    CO    80501

#1475923
RONALD G HOWDEN
2527 KEY HARBOUR CT
LAKE ST LOUIS    MO    63367-3016

#1475924
RONALD G HUDSON
RD 3 ST RT 61N
SHELBY    OH    44875

#1475925
RONALD G HUSON
2550 SO POINT PRARIE
FORISTELL    MO    63348-1635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1475926
RONALD G INMAN
752 FIELD STONE CIR W
DEXTER    MI    48130

#1475927
RONALD G JAMES
428 S BROADWAY
HASTINGS    MI    49058-2264

#1475928
RONALD G KETHE
35855 30 MILE RD
LENOX    MI    48050-1908

#1475929
RONALD G KINGEN
12 REDWING LANE
RACINE    WI    53402-2345

#1475930
RONALD G KINGEN & DOROTHY J
KINGEN JT TEN
12 REDWING LN
RACINE    WI    53402-2345

#1475931
RONALD G KINNISH
6207 ORIOLE DRIVE
FLINT    MI    48506-1720

#1475932
RONALD G KOLLAR
128 DOWNER AVE
UNIONTOWN    PA    15401-2727

#1475933
RONALD G KRAFT
14738 INKSTER
ROMULUS    MI    48174-2843

#1475934
RONALD G KRIEBEL
29176 BIRCHCREST
WARREN    MI    48093-2480

#1475935
RONALD G KROK
50665 BOWER DRIVE
NEW BALTIMORE    MI    48047-4629

#1475936
RONALD G LA PERE
5462 E ALYSSA CT
WHITE LAKE    MI    48383-4000

#1475937
RONALD G LA PRATT
5611 DIXON
NORMAN    OK    73026-0426

#1475938
RONALD G LADUE & MARILYN A
LADUE TR RONALD G LADUE &
MARILYN A LADUE REV TRUST
UA 06/02/95
W165 N4866 MEADOW VIEW RD
MENOMONEE FALLS    WI    53051-6648

#1475939
RONALD G MASSERANT
6223 SIGLER ROAD
SOUTH ROCKWOOD MI    48179

#1475940
RONALD G MAYS
520 SHINGLE OAK CT
INDIANAPOLIS    IN    46224

#1475941
RONALD G MCKINNEY
RR 4 BOX 323
SPENCER    IN    47460-9576

#1475942
RONALD G MEADORS
100 N DELBRICK LN
INDIANAPOLIS    IN    46229-2517

#1475943
RONALD G MIZIKOW
5221 LAKEWOOD
GRAND BLANC    MI    48439-9353

#1475944
RONALD G NEAL
8625 FLYNN RD
INDIANAPOLIS    IN    46241-9553

#1475945
RONALD G NEUENSCHWANDER
1026 OAK BRANCH CT
FORT WAYNE    IN    46845-1039

#1475946
RONALD G NEVAREZ
808 BUENA VISTA DR
ARLINGTON    TX    76010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475947
RONALD G NICHOLSON
1400 S HYDE PARK AVE
DENISON    TX    75020-5521

#1475948
RONALD G NIETLING
14300 AMMAN RD
CHESANING    MI    48616-9450

#1475949
RONALD G NORRIS
6014 WAUBESA
KOKOMO    IN    46902-5566

#1475950
RONALD G PEARSON
219 WEST MARKET
WARRENSBURG MO    64093-1629

#1475951
RONALD G PINTAR &
MARY ANN PINTAR JT TEN
7155 OLD COACH TRAIL
WASHINGTON    MI    48094-2156

#1475952
RONALD G RABADUE
3119 RIVERVIEW
BAY CITY    MI    48706

#1475953
RONALD G RASSNER
476 CHILI AVE
PERU    IN    46970-1209

#1475954
RONALD G REID
6220 MARIE AVENUE
FINNEYTOWN    OH    45224-2141

#1475955
RONALD G RETZLOFF
786 SENATOR RD
CRYSTAL    MI    48818-9743

#1475956
RONALD G RICHARDS
396 SHEEP RD
NEW LEBANON    OH    45345-9218

#1475957
RONALD G ROBBINS
634 SHELLBOURNE DR
ROCHESTER    MI    48309-1029

#1475958
RONALD G ROUDEBUSH
71 ARTISS DR
NASHVILLE    IN    47448-8101

#1475959
RONALD G SAWARD & DONNA J
SAWARD JT TEN
4973 HAMPSHIRE
SHELBY TOWNSHIP    MI    48316-3154

#1475960
RONALD G SCHAFF & SANDRA L
SCHAFF JT TEN
39345 BERINGER DRIVE
MURRIETA    CA    92563

#1475961
RONALD G SCHMIDT & JOYCE
L SCHMIDT JT TEN
1076 TRIVNFO CANYON RD
WESTLAKE VILLAGE    CA    91361-1827

#1475962
RONALD G SCHNEIDER
7133 KIDDER RD RR 2
JANESVILLE    WI    53545-9552

#1475963
RONALD G SEABORN
840 MARYLAND AVENUE N W
WARREN    OH    44483-3118

#1475964
RONALD G SHERRY
32729 W CHICAGO
LIVONIA    MI    48150-3785

#1475965
RONALD G SIDAWAY
638 CORNWELL AVE
ELYRIA    OH    44035-6620

#1475966
RONALD G SMITH
44 SLEEPY HOLLOW LOOP
GARDEN VALLEY    ID    83622-5206

#1475967
RONALD G SORRELL SR
321 NEAL AVE
DAYTON    OH    45405-4509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1475968
RONALD G SPEIER
47277 ASHLEY CT
CANTON   MI    48187-1419

#1475969
RONALD G STROOPE
RD 3 ASHDOWN RD
BALLSTON LAKE    NY    12019-2310

#1475970
RONALD G TALBOYS
9511 KELLER ROAD
CLARENCE CENTER   NY    14032-9743

#1475971
RONALD G TALBOYS & MARGARET
N TALBOYS JT TEN
9511 KELLER RD
CLARENCE CTR   NY    14032-9743

#1475972
RONALD G TRUDELL
G 2074 CAMBRIAN DR
FLINT    MI    48504

#1475973
RONALD G UCCELLINI
C/O ALLENS CLA
45 WILBAR DRIVE
STRATFORD   CT    06614-2203

#1475974
RONALD G UDERITZ
2867 DANIELS ROAD
WILSON   NY    14172-9535

#1475975
RONALD G VASSEUR & ROSEMARY
E VASSEUR JT TEN
2738 HUGHES
WARREN   MI    48092-1841

#1475976
RONALD G WETTENSTEIN
922 S GOODMAN STREET
ROCHESTER  NY    14620-2526

#1475977
RONALD G WILCOX
BOX 57
AMLIN    OH    43002-0057

#1475978
RONALD G WILSON CUST GANTRY
I WILSON UNIF GIFT MIN ACT
KAN
SUITE 1800
3300 N CENTRAL
PHOENIX    AZ    85012-2518

#1475979
RONALD G WITHROW
1739 WILENE DRIVE
DAYTON    OH    45432-4016

#1475980
RONALD GARDNER
BOX 449
BUFFALO   NY    14215-0449

#1475981
RONALD GARY SHAMASKIN
3525 SALLE'S RIDGE COURT
MIDLOTHIAN    VA    23113-2028

#1475982
RONALD GEORGE WETTERS &
MARIE PHYLLIS WETTERS JT TEN
1419 E COTTAGE GROVE
LINWOOD   MI    48634-9517

#1475983
RONALD GERBA &
DIANE A GERBA JT TEN
10818 LINNET AVE
CLEVELAND   OH    44111-4861

#1475984
RONALD GESSAY
105-3 MAPLE AVE
VERNON   CT    06066-5448

#1475985
RONALD GILCHRIST
293 RD SIGNAL CO
UNIT 15477 BOX 462
APO    AP    96260

#1475986
RONALD GITKIN
6 KNOLLWOOD RD
WOODCLIFF LAKE    NJ    07677-8196

#1475987
RONALD GITKIN CUST SUZANNE
GITKIN UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
6 KNOLLWOOD RD
WOODCLIFF LAKE    NJ    07677-8196

#1475988
RONALD GOLDBERG
2613 BRIGHTWELL DRIVE
WILMINGTON    DE    19810-1222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1475989
RONALD GOLDSTEIN
137-60-45TH AVE
FLUSHING    NY    11355-4064

#1475990
RONALD GORDON
STE 5
268 N 115TH ST
OMAHA   NE    68154-2502

#1475991
RONALD GORDON NEAL & CAROL L
NEAL JT TEN
8625 FLYNN RD
INDIANAPOLIS    IN    46241-9553

#1475992
RONALD GRALLER
1569 LATHERS
GARDEN CITY    MI    48135-3040

#1475993
RONALD GREENFIELD AS
CUSTODIAN FOR JODY SCOTT
GREENFIELD U/THE N Y UNIFORM
GIFTS TO MINORS ACT
11 LEEWARD LANE
COMMACK   NY    11725-2606

#1475994
RONALD GREGORY
637 LONG VALLEY RD
GARDNERVILLE    NV    89410-8226

#1475995
RONALD GUNN
142 JACKSON RD
NEW SALEM    PA    15468-1206

#1475996
RONALD GURNIAK & JOANNE
GURNIAK JT TEN
1202 RHODE ISLAND AVE
ALIQUIPPA    PA    15001-4131

#1475997
RONALD GUTKIN
7 FALCON WAY
WASHIGNTON    NJ    07882

#1475998
RONALD H & JOSEPHINE GLEASON
TRUSTEE U/A DTD 04/06/89
RONALD H GLEASON & JOSEPHINE
H GLEASON TRUST
3340 HADLEY RD
METAMORA   MI    48455-9716

#1475999
RONALD H ANDERSEN
11390 DENTON HILL RD
FENTON   MI    48430-2560

#1476000
RONALD H BEELBY &
HELEN S BEELBY JT TEN
620 S SUNNYSIDE
SOUTH BEND    IN    46615-1144

#1476001
RONALD H BEURER TRUSTEE U/A
DTD 01/15/93 RONALD H
BEURER TRUST
5075 W BLOOMFIELD LAKE RD
WEST BLOOMFIELD    MI    48323-2404

#1476002
RONALD H BISHOP
6714 PRINCESS LN
AVON    IN    46123-8931

#1476003
RONALD H BOYER
722 COLONIAL WAY
GREENWOOD IN    46142-1812

#1476004
RONALD H BRADLEY &
RUTH E BRADLEY JT TEN
37 HAWTHORNE AVE
PITTSBURGH    PA    15205-4511

#1476005
RONALD H BRENDEL
843 MILFORD ROAD
HOLLY    MI    48442-1663

#1476006
RONALD H BRENDEL & SHIRLEY A
BRENDEL JT TEN
843 MILFORD RD
HOLLY    MI    48442-1663

#1476007
RONALD H BROWN
57 JUNE CT
NEW PARIS    OH    45347-1314

#1476008
RONALD H COOLEY TRUSTEE U/A
DTD 02/11/93 RONALD H COOLEY
INTER-VIVOS TRUST
356 CHARLES RD
ROCHESTER   MI    48307-1607

#1476009
RONALD H CRAGO
503 BROOKPARK DRIVE
CUYAHOGA FALL    OH    44223-2725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476010
RONALD H CRAIG
11220 DUCK CREEK ROAD
SALEM   OH   44460-9109

#1476011
RONALD H DE VOLD
729 TROPICAL CIRCLE
SIESTA KEY
SARASOTA   FL   34242-1438

#1476012
RONALD H ELDRIDGE
2620 PAINTED CAVE ROAD
SANTA BARBARA   CA   93105-9769

#1476013
RONALD H ELZERMAN
335 LAKE FOREST RD
ROCHESTER HILLS   MI   48309-2235

#1476014
RONALD H ELZERMAN & MARY R
ELZERMAN JT TEN
335 LAKE FOREST RD
ROCHESTER HILLS   MI   48309-2235

#1476015
RONALD H EMMONS
1808 CHARTER
LINCOLN PARK   MI   48146-1202

#1476016
RONALD H ERVIN AS CUST FOR
MICHELLE M ERVIN A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
408 NEVADA AVENUE
MOUNTAIN HOME   AR   72653-2373

#1476017
RONALD H FISCHER
17109 67TH CT
TINLEY PARK   IL   60477-3449

#1476018
RONALD H FOERSTER
2425 CEDAR ST
MANASQUAN   NJ   08736-1726

#1476019
RONALD H FORTIN
5555 OAK PARK
CLARKSTON   MI   48346-3274

#1476020
RONALD H FORYS
7181 N LAPEER RD
FOSTORIA   MI   48435-9688

#1476021
RONALD H FOUST &
THERESA M FOUST JT TEN
888 HAMLIN ST
LAKE ORION   MI   48362-2518

#1476022
RONALD H FOX
3023 SMITH AVE
BRADENTON   FL   34207

#1476023
RONALD H FRENCH
9017 NOUGGLES CT
PORTAGE   MI   49002-6563

#1476024
RONALD H GIBSON
12796 MARLOWE
DETROIT   MI   48227-2872

#1476025
RONALD H GOODMAN SR
1962 PINE DRIVE
SNELLVILLE   GA   30078-2838

#1476026
RONALD H HARP
APT 144
960 OAKWOOD
ROCHESTER   MI   48307-1378

#1476027
RONALD H HOPE
1611 S WHITNEY RD
BEAVERTON   MI   48612-9442

#1476028
RONALD H HOULE & MARY E
HOULE JT TEN
1605 FAIRCOURT
GROSSE POINTE WOOD   MI   48236-2353

#1476029
RONALD H JANNING
5415 NO WAYNE
KANSAS CITY   MO   64118-5755

#1476030
RONALD H JENSEN
214 HALF MOON BAY DR
CROTON ON HUDSON   NY   10520-3101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476031
RONALD H JOHNSON
RTE 2 BOX 469
GRAVOIS MILLS    MO    65037-9523

#1476032
RONALD H JONES
24714 W BLUFF RD
CHANNAHON IL      60410-5199

#1476033
RONALD H KILLEN
16161 S E DUSTY LANE
SANDY    OR    97055-9510

#1476034
RONALD H KIMMA
5922 YORKTOWN LANE
AUSTIN TOWN    OH    44515-2210

#1476035
RONALD H KINNE H C
891 CASTLE CREEK ROAD
CASTLE CREEK    NY    13744-1406

#1476036
RONALD H KOLLMAN & DONNA M
KOLLMAN JT TEN
15990 ROCKY VISTA RD
RENO    NV    89511-6806

#1476037
RONALD H KRAMER & ALVINA R
KRAMER TEN ENT
8983 DIXON RD
REESE    MI    48757-9208

#1476038
RONALD H LIGON
8805 FREDERICK AVE
CLEVELAND    OH    44104-2350

#1476039
RONALD H LOCK
1066 MUELLER
ST PAUL    MO    63366-4735

#1476040
RONALD H MAEDER &
DOLORES E MAEDER JT TEN
26045 BRYANT RD
REDWOOD NY    13679-3177

#1476041
RONALD H MAIN &
EILEEN R MAIN JT TEN
19126 450TH ST
MYSTIC    IA    52574-8681

#1476042
RONALD H MAYS
14325 BARNES ROAD
BYRON    MI    48418-9738

#1476043
RONALD H METZLER
958 OTTAWA DR
YOUNGSTOWN OH    44511-1419

#1476044
RONALD H MISHLEAU
222 MOHAWK RD
JANESVILLE    WI    53545-2275

#1476045
RONALD H MITCHELL
BOX 17068
PENSACOLA    FL    32522-7068

#1476046
RONALD H NICKERSON
BOX 8
FAIRVIEW    MI    48621-0008

#1476047
RONALD H OMAR
PO BOX 327
BEULAH    MI    49617

#1476048
RONALD H OMAR & BETTY A OMAR JT TEN
PO BOX 327
BEULAH    MI    49617

#1476049
RONALD H OWENS
5 BERKSHIRE RD
OLD BRIDGE    NJ    08857-1601

#1114228
RONALD H PATTERSON &
PATRICIA M PATTERSON JT TEN
463 BOERNER
MIO    MI    48647

#1476050
RONALD H PERRY
23735 LAZY ACRES LN
SEARS    MI    49679-8195

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476051
RONALD H PRICE
155 SOUTH PERSHING AVE
AKRON   OH   44313-7224

#1476052
RONALD H RANCE
2822 GERMAIN DR
SAGINAW   MI   48601-5607

#1476053
RONALD H RENOFF
PO BOX 69
SEVERNA PARK   MD   21146

#1476054
RONALD H ROSENBERG
2028
11025 LARKWOOD
HOUSTON   TX   77096-5557

#1476055
RONALD H RUFFLE &
CATHERINE J RUFFLE JT TEN
29 CRANBERRY RD
KEENE   NH   03431

#1476056
RONALD H SABIN
3700 LEONARD NE
GRAND RAPIDS   MI   49525-3368

#1476057
RONALD H SANDERS
6819 JOPPA RD
HURON   OH   44839-9573

#1476058
RONALD H SCHIFFLER
268 THORNDYKE RD
ROCHESTER   NY   14617-3846

#1476059
RONALD H SENDER
19835 SCARTH LANE
MOKENA   IL   60448-1743

#1476060
RONALD H SHAFFER
350 CLARK ST
HOOVERSVILLE   PA   15936

#1476061
RONALD H SHAPIRO
2540 WEST CAMINO
DEL SITIO
TUCSON   AZ   85742

#1476062
RONALD H SHEA & SHIRLEY A
SHEA JT TEN
4246 RIDGEWAY AVENUE
COLUMBUS   IN   47203-1147

#1476063
RONALD H SHUSTER
4426 W DEWEY RD
OWOSSO   MI   48867-9102

#1476064
RONALD H SMITH
14032 ZAREMBA DRIVE
BROOKPARK   OH   44142-4068

#1476065
RONALD H SUTTON
6111 TIMOTHY
IMPERIAL   MO   63052-2518

#1476066
RONALD H THOUNE
1405 W CASS AVENUE
FLINT   MI   48505-1154

#1476067
RONALD H TUE
BOX 187
MEDFORD   NJ   08055-0187

#1476068
RONALD H VARN
4712 SAN MIGUEL ST
TAMPA   FL   33629-5550

#1476069
RONALD H WIELER
2450 KROUSE RD LOT 253
OWOSSO   MI   48867-9308

#1476070
RONALD H WITTENRICH
1135 DAVIS RD
WEST FALLS   NY   14170-9734

#1476071
RONALD H WORDEN
12772 MAPLE RD
BIRCH RUN   MI   48415-8442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476072
RONALD HAIGH
384 ROCHELEAU ST
ST EUSTACHE    QC    J7R 2X1
CANADA

#1476073
RONALD HAINES &
JULIETTE R HAINES TR
RONALD HAINES & JULIETTE R
HAINES TRUST UA 12/15/86
1609 SAGEBRUSH CT SE
ALBUQUERQUE   NM    87123-4442

#1476074
RONALD HAROLD JOHNSON
364 SUNDANCE ST
THOUSAND OAKS   CA    91360-1226

#1476075
RONALD HARVEY &
ELAINE HARVEY JT TEN
600 THORNRIDGE DR
ROCHESTER HILLS    MI    48307-2854

#1476076
RONALD HAUER
6235 60TH AVE
MASPETH   NY    11378-3424

#1476077
RONALD HAYNES
239 W COLUMBIA
BELLEVILLE    MI    48111-2766

#1476078
RONALD HEMGESBERG
13580 RIDGE RD
OAKLEY   MI    48649-9711

#1476079
RONALD HENRY WASH & PATRICIA
ANN WASH JT TEN
BOX 601
WALDORF   MD    20604-0601

#1476080
RONALD HENRY WASH CUST
RONALD LOREN WASH UNIF GIFT
MIN ACT MD
BOX 601
WALDORF   MD    20604-0601

#1476081
RONALD HERBERMAN
115 TREE FARM ROAD
PITTSBURGH    PA    15238-2139

#1476082
RONALD HERTZ
BOX 208
MAYNARD   MA    01754-0208

#1476083
RONALD HINES
17 TALL TREE CT
TRENTON   NJ    08618-2719

#1476084
RONALD HOLLENSTEINER & PATRICIA
HOLLENSTEINER TR RONALD K &
PATRICIA C HOLLENSTEINER JOINT
REVOCABLE TRUST UA 6/03/98
2108 CRESTVIEW CT
WAUWATOSA  WI    53226-2049

#1476085
RONALD HORN
1192 MONETA AVE
AURORA   OH    44202-9591

#1476086
RONALD HUNSICKER
916 BROAD ST
FLORENCE   NJ    08518-2812

#1476087
RONALD I BOWERS
11338 WESTERN RESERVE ROAD
SALEM   OH    44460-9645

#1476088
RONALD I DOLGNER
2000 N PARKER DR
JANESVILLE    WI    53545-0760

#1476089
RONALD I EPPLER
22960 MASTICK RD APT 201
FAIRVIEW PARK    OH    44126-3190

#1476090
RONALD I FRETZ
325 MYRTLE AVE
SMYRNA   DE    19977-1012

#1476091
RONALD I IREY
1042 BEECHWOOD RD
SALEM   OH    44460-1020

#1476092
RONALD I MYERS
33276 TALLYHO DR
SOLON   OH    44139-4833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1476093
RONALD I WYEMURA
3617 APPLE HILL COURT
BRUNSWICK OH   44212-3100

#1476094
RONALD J AIDE
1602 CLOVER LANE
JANESVILLE      WI      53545-1371

#1476095
RONALD J ALVAREZ & ELAINE B
ALVAREZ JT TEN
9 DUKE PL
GLEN COVE    NY     11542-3510

#1476096
RONALD J AMRHEIN
3475 JESSUP RD
CINCINNATI      OH      45239

#1476097
RONALD J ANDERSON
603 HYLAND DR
STOUGHTON WI     53589-1140

#1476098
RONALD J ARCHAMBEAULT
81 CRESTHAVEN DR
CHEEKTOWAGA NY    14225-1119

#1476099
RONALD J BAJOR
79 MIDDESSA CROSSING
DOVER   DE     19904

#1476100
RONALD J BARATONO & TONI
ANN BARATONO JT TEN
1322 AVERILL CIRLCE
GENEVA    IL     60134-1676

#1476101
RONALD J BARTZ & GAIL A
BARTZ JT TEN
62 MYRTLE AVE
MADISON    NJ     07940-1240

#1476102
RONALD J BAUTCH
28 ARTHUR CIRCLE
SILVER BAY     MN     55614-1305

#1476103
RONALD J BEATON &
CONCHITA Y BEATON JT TEN
5313 HOLLISTER ST
COLUMBUS OH    43235-7603

#1476104
RONALD J BECKER
3230 WEST BASS CREEK ROAD
BELOIT      WI     53511-9024

#1476105
RONALD J BEDELL & MARILYN K
BEDELL JT TEN
6 WILDWOOD DR
WEST LEBANON   NH    03784-3117

#1476106
RONALD J BERK
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY    NY     11530-4874

#1476107
RONALD J BLACKMON
PO BOX 135
WILTON     ME      04294

#1476108
RONALD J BOBOWSKI
14433 WOODLAWN
DOLTON      IL     60419-1907

#1476109
RONALD J BODEN
3817 E 600N
GREENFIELD     IN     46140-7977

#1476110
RONALD J BOJACK & NANCY L
BOJACK JT TEN
1390 WREN
WIXOM    MI     48393-1559

#1476111
RONALD J BOWEN JR
6434 POINTE NORTH DR
GRAND BLANC    MI     48439-9582

#1476112
RONALD J BROGAN
695 MAPLE CREST DRIVE
FRANKENMUTH MI    48734-9311

#1476113
RONALD J BROUILLARD
744 SUTTON ST
NORTHBRIDGE MA    01534-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476114
RONALD J BROWN
7065 S JENNINGS RD
SWARTZ CREEK    MI    48473-8809

#1476115
RONALD J BRUNELLI & JACK F
BRUNELLI JT TEN
6450 MILWAUKEE AVE
CHICAGO    IL    60631-2046

#1476116
RONALD J BRUNNER
P O BOX 1480
EAST ORLEANS    MA    02643-1480

#1476117
RONALD J BURGER
3051 FARVIEW LANE
LONG LAKE    MN    55356-9718

#1476118
RONALD J BURNS CUST JOSEPH
WILLIAM BURNS UNIF GIFT MIN
ACT NY
BOX 22861
HILTON HEAD ISLAND    SC    29925-2861

#1476119
RONALD J BUTCHKO
774-46TH AV
SAN FRANCISCO    CA    94121-3202

#1476120
RONALD J CEMKE
2137 W COLLEGE AVE TRL
TRAILER 116
OAK CREEK    WI    53154

#1476121
RONALD J CHAREN &
LORRAINE CHAREN JT TEN
3340 SPANISH OAK TER
SARASOTA    FL    34237-7426

#1476122
RONALD J CHARLES &
TAMARA A CHARLES JT TEN
10160 BRINT RD
SYLVANIA    OH    43560-9502

#1476123
RONALD J CHIEFFE
2157 REBECCA DR
HATFIELD    PA    19440-2748

#1476124
RONALD J CICHOCKI
1903 REDWOOD AVE
BALTIMORE    MD    21234-3805

#1476125
RONALD J COBURN
2303 HODGES PL
MANSFIELD    TX    76063-3726

#1476126
RONALD J COLE
8894 N CR 300 W
LIZTON    IN    46149

#1476127
RONALD J COLLINS
3022 ARTHUR ROAD
SPRINGFIELD    OH    45502-8524

#1476128
RONALD J CORBEILLE
4179 IRONSIDE DR
WATERFORD    MI    48329-1634

#1476129
RONALD J CORBEILLE & NANCY L
CORBEILLE JT TEN
4179 IRONSIDE DR
WATERFORD    MI    48329-1634

#1476130
RONALD J COUSINEAU & CAROL J
COUSINEAU JT TEN
1875 LONG POINT
BLOOMFIELD HILLS    MI    48302-0740

#1476131
RONALD J CULKAR
6910 OTTAWA RD
CLEVELAND    OH    44108

#1476132
RONALD J CUNNINGHAM
30709 AVONDALE
WESTLAND    MI    48186-5022

#1476133
RONALD J CYTLAK & ALICE P
CYTLAK JT TEN
218 SCHOONER ST
VENICE    FL    34287-6553

#1476134
RONALD J CZEPIEL
BOX 303
OLD SAYBROOK    CT    06475-0303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1476135
RONALD J DAGOSTINO & ARDYTH
P DAGOSTINO JT TEN
4984 NORTH RD
CANANDAIGUA   NY    14424-8051

#1476136
RONALD J DAVIS
1335 JOANNA CT
AVON    IN    46123-8010

#1476137
RONALD J DE LONGCHAMP
12144 SW EGRET CIRCLE
APT 1508
ARCADIA    FL    34266-8796

#1476138
RONALD J DEKOEKKOEK
13778 SILVER LAKE RD
SOUTH LYON   MI    48178-9167

#1476139
RONALD J DELONGCHAMP &
RHONDA M COUTURE JT TEN
12144 SW EGRET CIR APT 1508
ARCADIA    FL    34266-8796

#1476140
RONALD J DELONGCHAMP &
SHIRLEY M DELONGCHAMP JT TEN
12144 SW EGRET CIRCLE
APT 1508
ARCADIA    FL    34266-8796

#1476141
RONALD J DEMERLY
589 ROLLING HILLS LN
LAPEER   MI    48446-2888

#1476142
RONALD J DENTON
425 150TH AVE #2501
MADEIRA BEACH    FL    33708

#1476143
RONALD J DERING
161 JENELL DR
GRAND ISLAND   NY    14072-2660

#1476144
RONALD J DEVITO
122 SILVER FOX CIRCLE
ROCHESTER   NY    14612-2855

#1476145
RONALD J DOTTS
Attn   GLENDA DOTTS
888 TEMPLETON ROAD
MARTIN    TN    38237-5633

#1476146
RONALD J DUNBAR
PO BOX 313
KEWADIN   MI    49648

#1476147
RONALD J DUNBAR & ELLEN L
DUNBAR JT TEN
PO BOX 313
KEWADIN   MI    49648

#1476148
RONALD J DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD    IL    60544-6620

#1476149
RONALD J DZIUDA CUST
ANDREW K DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD    IL    60544-6620

#1476150
RONALD J DZIUDA CUST
GEOFFREY J DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD    IL    60544-6620

#1476151
RONALD J DZIUDA CUST
GRANT L DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD    IL    60544-6620

#1476152
RONALD J DZIUDACUST
BRITTANY L DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD    IL    60544-6620

#1476153
RONALD J EBBELING
108 FRANKLIN ST
E DOUGLAS   MA    01516-2331

#1476154
RONALD J EBEL
1808 COOPER STREET
SAGINAW   MI    48602-4919

#1476155
RONALD J EDWARDS
115 LEBANON
LOVELAND   OH    45140-2113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476156
RONALD J ELLING
12850 WHITTINGTON DR 1613
HOUSTON   TX   77077-4740

#1476157
RONALD J ELLIS
12691 WOODFORD WAY
BRIDGETON   MO   63044-1571

#1476158
RONALD J FARRER
1317 N FRANKLIN AVE
FLINT       MI   48506-3709

#1476159
RONALD J FELERSKI & JOAN A
FELERSKI JT TEN
6705 WOODBROOKE RD
VICTOR   NY   14564-9733

#1476160
RONALD J FELISKY &
LEONA R FELISKY JT TEN
3350 HILLVIEW AVE
FLINT   MI   48504-1222

#1476161
RONALD J FERERA
72 CORONET RD
ROCHESTER   NY   14623-4002

#1476162
RONALD J FERRARI &
TRS FERRARI FAMILY LIVING TRUST
U/A DTD 5/10/04
36602 LADYWOOD
LIVONIA       MI   48154

#1476163
RONALD J FLORY
9300 W GARY RD
CHESANING   MI   48616-8409

#1476164
RONALD J FOSKETT
13184 JENNINGS RD
CLIO   MI   48420

#1476165
RONALD J FREDERICK & DARLYNN
J FREDERICK JT TEN
22824 CANTERBURY
ST CLAIR SHORES       MI   48080-1920

#1476166
RONALD J GENEWICK
10186 WOODBURY DR
WEXFORD   PA   15090-9580

#1476167
RONALD J GERAGHTY & PATRICIA
C GERAGHTY JT TEN
33 N RANDALL AVE
S I   NY   10301-2016

#1476168
RONALD J GOLDNER & BETTY L
GOLDNER JT TEN
1615 WARNER ROAD
HUBBARD   OH   44425-2730

#1476169
RONALD J GREEN
7081 PORTER ROAD
GRAND BLANC   MI   48439-8505

#1476170
RONALD J GROULX
6243 WILLOWDALE COURT
BURTON   MI   48509-2602

#1476171
RONALD J GRUDZINSKI
1897 KENTON TRL
PERRYSBURG   OH   43551-6340

#1476172
RONALD J GRUZWALSKI
32345 GLOEDE DRIVE
WARREN   MI   48093-1522

#1476173
RONALD J GUSH
1494 MARINER DRIVE
WALLED LAKE   MI   48390-3653

#1114255
RONALD J HALE & MASAYO O
HALE JT TEN
9810 EASTON DR
BEVERLY HILLS       CA   90210-1418

#1476174
RONALD J HALSTEAD
1558 NORTH AIRPORT
ROUTE 8
ST JOHNS   MI   48879-9777

#1476175
RONALD J HAYNES
7724 RIVERSIDE DR
ST HELEN   MI   48656-9661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1476176
RONALD J HEALY
106 SAINT JAMES COURT
ELKTON   MD   21921-6145

#1476177
RONALD J HEMGESBERG
13580 RIDGE RD
OAKLEY   MI   48649-9711

#1476178
RONALD J HEMGESBERG
13580 W RIDGE RD
OAKLEY   MI   48649-9711

#1476179
RONALD J HENSLEY
2899E 1250N
ALEXANDRIA   IN   46001-8804

#1476180
RONALD J HILES
1932 CLERMONTVILLE LAUREL RD
NEW RICHMOND OH   45157-8615

#1476181
RONALD J HOFFMAN JR
7 WHITE OAK RD
REHOBETH   DE   19971-1305

#1476182
RONALD J HORNSBY
883 MILL RD
RAVENNA   OH   44266-2876

#1476183
RONALD J HUDSON
BOX 261
RANDOLPH   MA   02368-0261

#1476184
RONALD J IMBY
33970 DAVISON ST
STRILLING HIGHTS   MI   48310-6600

#1476185
RONALD J JANICK
15331 BURR OAK RD
PLANO   IL   60545-9620

#1476186
RONALD J JANICK & MARGARET R
JANICK JT TEN
15331 BURR OAK RD
PLANO   IL   60545-9620

#1476187
RONALD J JASKOT &
DEBORAH JASKOT JT TEN
11969 TRAILWOOD RD
PLYMOUTH  MI   48170-3725

#1476188
RONALD J JENNINGS
3417 GAILESBURG COURT
THE VILLAGES   FL   32162

#1476189
RONALD J JENSEN
409 MILL STONE ROAD
CHESAPEAKE   VA   23322-4354

#1476190
RONALD J JOHANNES &
CAROL A JOHANNES JT TEN
103 WILLETTE TERR
ST LOUIS   MO   63125-3732

#1476191
RONALD J JOHNSON CUSTODIAN
FOR RYAN JAMES JOHNSTON
UNDER THE IN UNIFORM GIFTS
TO MINORS ACT
4137 HALIFAX RD
TOLEDO  OH   43606-2220

#1476192
RONALD J JOHNSTON
4137 HALIFAX RD
TOLEDO   OH   43606-2220

#1476193
RONALD J JOHNSTON CUST FOR
GENEVIEVE D JOHNSTON UNDER
THE INDIAN UNIF GIFTS TO
MINORS ACT
4137 HALIFAX ROAD
TOLEDO   OH   43606-2220

#1476194
RONALD J JULIAN
404 JUDYANN DR
ROCHESTER  NY   14616-1948

#1476195
RONALD J KASPER & BONNIE A
KASPER JT TEN
4669 BEVERLY LANE
BAY CITY   MI   48706-2664

#1476196
RONALD J KELLOGG
7211 NORTH WOODLAND
GLADSTONE   MO   64118-2264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476197
RONALD J KEMPERLE
70 SHUTTER LANE
OYSTER BAY   NY    11771-3304

#1476198
RONALD J KLOBNOCK
2816 EAST WALTON
AUBURN HILLS   MI    48326-2558

#1476199
RONALD J KLOET &
KAREN S KLOET JT TEN
1341 WIERSMA COURT
ZEELAND   MI    49464

#1476200
RONALD J KOBRYN
805 SWEETWATER BLVD S
LONGWOOD FL    32779-3428

#1476201
RONALD J KOCH
36835 LODGE DR
STERLING HEIGHTS     MI    48312-3325

#1476202
RONALD J KOLTAK
1963 N DEVON RD
COLUMBUS OH    43212

#1476203
RONALD J KONNICK
1943 SUNRIDGE CR
SANDY   UT    84093-7049

#1476204
RONALD J KOVACH
3322 ATLANTIC ST N E
WARREN   OH    44483-4434

#1476205
RONALD J KOVATCH
139 CROSSING LN
STAUNTON   VA    24401

#1476206
RONALD J KOZAL
1436 DEAN N E
GRAND RAPIDS   MI    49505-5471

#1476207
RONALD J KRAMER & KURTIS S
KRAMER JT TEN
10153 WALNUT SHORES DR
FENTON   MI    48430-2465

#1476208
RONALD J KRUEGER
1126 GLENVIEW AVE
WAUWATOSA WI    53213-3012

#1476209
RONALD J KRUSZEWSKI & ROBIN
L ARNOTT JT TEN
2644 BROWNING DR
LAKE ORION     MI    48360-1816

#1476210
RONALD J KRUSZEWSKI & ROBIN
L ARNOTT-KRUSZEWSKI JT TEN
2644 BROWNING
LAKE ORION     MI    48360-1816

#1476211
RONALD J KUNESH
1923 S 57TH CT
CICERO     IL    60804-2151

#1476212
RONALD J KUNST
68 TELEPHONE ROAD
WEST HENRIETTA   NY    14586-9744

#1476213
RONALD J LAMBDEN
1357 43RD AVE 20
GREELEY   CO    80634-2443

#1476214
RONALD J LAMBERT
35 MCKENZIE DR
BELLA VISTA     AR    72715-5108

#1476215
RONALD J LESKOVEC
1207 WASHINGTON BLVD
CLEVELAND   OH    44124-1625

#1476216
RONALD J LEVY
1508 NURSERY AVE
METAIRIE   LA    70005-1732

#1476217
RONALD J LOMBARDO
30 DAVID DR
SAINT CHARLES     MO    63304-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476218
RONALD J LOVE
34537 ASH ST
WAYNE    MI    48184-1303

#1476219
RONALD J LUCAS &
JACKLYN L LUCAS TR
LUCAS LVG TRUST UA 2/12/98
219 SNAIL TRAIL
VANCE   SC    29163-9321

#1476220
RONALD J LUDWIG
1160 N PARKER DRIVE
JANESVILLE    WI    53545-0712

#1476221
RONALD J MADDOCK
3218 MC CLURE AVE
FLINT    MI    48506-2538

#1476222
RONALD J MAJ
12 BEECHAM CT
OWINGS MILLS    MD    21117-6001

#1476223
RONALD J MARCETTI
34941 QUAIL TRAIL
RICHMOND    MI    48062

#1114268
RONALD J MARCETTI & HENRIETT
R MARCETTI JT TEN
24949 ST CHRISTOPHER
MT CLEMENS    MI    48045-3720

#1476224
RONALD J MARTIN
301 N 4TH ST
FREELAND    MI    48623

#1476225
RONALD J MARTOIA
1827 N WALMONT
JACKSON    MI    49203-5220

#1476226
RONALD J MARTOIA & PATRICIA
A MARTOIA JT TEN
1827 N WALMONT
JACKSON    MI    49203-5220

#1476227
RONALD J MATICS
1007 TWIN OAK DRIVE
TOMS RIVER    NJ    08753-4401

#1476228
RONALD J MC CLELLAN
469 MAHONING AVENUE NW
WARREN    OH    44483

#1476229
RONALD J MCCROSKEY
375 SO EASTVIEW PKWY
HAMILTON    OH    45011-4720

#1476230
RONALD J MCKNIGHT
2948 RIDGEWAY
ST JOHN S    MO    63114-4547

#1476231
RONALD J MELTZER
557 E MILL RD
SHELBYVILLE    IN    46176-9739

#1476232
RONALD J MICKIEWICZ
2009 PUNGO RIDGE CT
VIRGINIA BEACH    VA    23457

#1476233
RONALD J MILLER
10586 YANKEE RIDGE DR
FRANKFORT IL    60423-2207

#1476234
RONALD J MILLER
11526 PORTAGE ROAD
MEDINA    NY    14103-9601

#1476235
RONALD J MOZDEN
1520 N KINGSTON RD
DEFORD    MI    48729-9763

#1476236
RONALD J MURINGER
509 S DEWITT
BAY CITY    MI    48706-4661

#1476237
RONALD J MUSTO & MARY JEAN
MUSTO JT TEN
PO BOX 3152
WEST PITTSTON    PA    18643-0152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1476238
RONALD J NEELY
1956 KIMBERLY RD SW
ATLANTA    GA    30331-5718

#1476239
RONALD J NEELY JR
PO BOX 81838
FAIRBANKS    AK    99708

#1476240
RONALD J NELSON & JOYCE
ANN NELSON JT TEN
13 CONCORD RD
MILFORD    DE    19963-2117

#1476241
RONALD J NIZINSKI
602 E BLOOMFIELD
ROYAL OAK    MI    48073-3542

#1476242
RONALD J NOWICKI
2937 MOON LAKE
W BLOOMFIELD    MI    48323-1843

#1476243
RONALD J OLSEN
120 LOUNSBERRY HOLLOW RD
SUSSEX    NJ    07461-4914

#1476244
RONALD J OSHEA TR FOR ELLEN
M OSHEA U/A DTD 1/27/77
902 GRAND CENTRAL AVE UNIT 314
LAVALLETTE    NJ    08735-2218

#1476245
RONALD J PARADIS
1 VALLEY STREAM DR
CUMBERLAND  RI    02864-5046

#1476246
RONALD J PAWLAK
17009 DUNSWOOD
NORTHVILLE    MI    48167-2357

#1476247
RONALD J PAWLAK & PATRICIA
ANN PAMELA PAWLAK JT TEN
17009 DUNSWOOD
NORTHVILLE    MI    48167-2357

#1476248
RONALD J PELATZKY
58 IDLE LN
MERIDEN    CT    06451-2009

#1476249
RONALD J PETERS
BOX 66
PARADISE    MI    49768-0066

#1476250
RONALD J PISKOR
3010 MARTIN RD
WARREN  MI    48092-2402

#1476251
RONALD J PRESOCKI
1865 W PRICE RD RT 4
ST JOHNS    MI    48879-9293

#1476252
RONALD J PRINCE
8774 INDIAN TRAIL
CLARKSTON  MI    48348-2536

#1476253
RONALD J QUEZAIRE
BOX 09191
4524 NORTH 41ST STREET
MILWAUKEE    WI    53209-5818

#1476254
RONALD J RAFFEL
3225 RIDGEVIEW MANOR DRIVE
SAINT LOUIS    MO    63129

#1476255
RONALD J RAGULSKY & DARYL
MARIE RAGULSKY JT TEN
67 FORDHAM CIRCLE
PUEBLO    CO    81005-1646

#1476256
RONALD J RAGUSE
210 ANNETTE DR
ASHLAND CITY    TN    37015-1339

#1476257
RONALD J RANKIN
2319 ADAMS AVE
NORWOOD OH    45212-3313

#1476258
RONALD J REARDON
913 BLACKBERRY LANE
WEBSTER    NY    14580-8921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476259
RONALD J REX & ELAINE S REX JT TEN
406 W HWY
ODEBOLT    IA    51458-1001

#1476260
RONALD J ROBBINS
1621 WALNUT RIDGE CR
CANTON TWP  MI    48187-3722

#1476261
RONALD J ROBERTS CUST FOR
STEVAN EVAN ROBERTS UNDER
THE MI UNIF GIFTS TO MINORS
ACT
17185 COURTLAND LANE
BOCA RATON   FL    33496-5933

#1476262
RONALD J ROUSE
95 SUMMIT ST
LEETONIA    OH    44431-1036

#1476263
RONALD J ROUSER
5736 YORKTOWN LANE
YOUNGSTOWN OH    44515-2237

#1476264
RONALD J SCHIMMOELLER
11536 MOX ROAD
DELPHOS    OH    45833-8944

#1476265
RONALD J SCHMITZ
3368 N EUCLID
BAY CITY    MI    48706-1329

#1476266
RONALD J SCHONSCHEK
7045 BELLE POINTE DR
BELLEVILLE    MI    48111-5358

#1476267
RONALD J SCHRAGE
BOX 338
ANNA   OH    45302-0338

#1476268
RONALD J SENAK
BOX 975
HOUGHTON LAKE  MI    48629-0975

#1476269
RONALD J SHAMKA
15376 GARY LANE
BATH    MI    48808-8738

#1476270
RONALD J SHAW
15716 NINETY FOURTH ST
FLORISSANT    MO    63034-2177

#1476271
RONALD J SHEKELL
7490 SUGARBUSH DR
SPRING HILL    FL    34606-7059

#1476272
RONALD J SHEKELL & LOUISE A
SHEKELL JT TEN
7490 SUGARBUSH DR
SPRING HILL    FL    34606-7059

#1476273
RONALD J SHELDON
215 E LOIS STREET
LANCING    KS    66043

#1476274
RONALD J SHULER TR
RONALD J SHULER TRUST
UA 07/18/97
188N HARBOR LANDING 82284
BRAIDWOOD  IL    60408

#1476275
RONALD J SILVER
31 KINNICUTT RD
WORCESTER  MA    01602-1547

#1476276
RONALD J SLAW
6359 ALEXANDRIA DR
PARMA HEIGHTS    OH    44130-2847

#1476277
RONALD J SLEE & DONNA J SLEE
TRUSTEES U/A DTD 01/25/90
F/B/O THE RONALD J & DONNA J
SLEE TRUST
4916 SWINTON AVE
ENCINO    CA    91436-1320

#1476278
RONALD J SMITH
BOX 31
STERLING HEIGHTS    MI    48311-0031

#1476279
RONALD J SNOVER
5320 ROBINWOOD
NORTH STREET    MI    48049-4427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476280
RONALD J STANGER
9780 BARNUM RD
WOODLAND  MI      48897-9791

#1476281
RONALD J STRONG
42 RIDGEWOOD DRIVE
ORCHARD PARK  NY      14127-1133

#1476282
RONALD J SZCZECINA
18430 CHICAGO AVE
LANSING    IL      60438-3016

#1476283
RONALD J SZUREK
5536 S NATCHEZ
CHICAGO    IL      60638-2518

#1476284
RONALD J SZYMALAK & NOLA C
SZYMALAK JT TEN
907 MARINA DR #208
NORTH PALM BEACH   FL      33408

#1476285
RONALD J TALASKI
7139 E CARPENTER RD
DAVISON    MI      48423-8958

#1476286
RONALD J TETLOFF
3555 E ASHARD RD
HARRISON    MI      48625-9421

#1476287
RONALD J THOMPSON
5756 FOXFIRE LANE
BROWNSBURG IN      46112-8765

#1476288
RONALD J TOMEK
827 RAINBOW DR
GLENWOOD IL      60425-1307

#1476289
RONALD J TOMEK & WILHELMINA
TOMEK JT TEN
223 RAINBOW DR
GLENWOOD IL      60425-1311

#1476290
RONALD J TRICARICO
97HALL AVENUE
MERIDEN    CT      06450-7714

#1476291
RONALD J TRIER
BOX 6072
SAGINAW    MI      48608-6072

#1476292
RONALD J TRZCINSKI
219 BELMONT AVE
WILMINGTON  DE      19804-1443

#1476293
RONALD J TRZCINSKI &
KATHLEEN M TRZCINSKI JT TEN
219 BELMONT AVE
WILMINGTON    DE      19804-1443

#1114282
RONALD J TUCKETT &
CONNIE TUCKETT JT TEN
12284 ALISON DR
CAMARILLO  CA      93012-9338

#1476294
RONALD J URQUHART
R R 1
ARVA    ON    N0M 1C0
CANADA

#1476295
RONALD J VANCURA
14172 SWANEE BEACH
FENTON    MI      48430-1469

#1476296
RONALD J VASENDA
7501 HILLBROOK OVAL
CLEVELAND  OH      44141-1935

#1476297
RONALD J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH      44512-3113

#1476298
RONALD J VROMAN
2381 EUGENE ST
BURTON    MI      48519-1353

#1476299
RONALD J WALKER
5191 E ATHERTON ROAD
BURTON    MI      48519-1527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1476300
RONALD J WALTERS
117 DUTCH LN
RENFREW   PA      16053-8539

#1476301
RONALD J WAXMONSKY & DELIA
WAXMONSKY JT TEN
46637 HOUGHTON DRIVE
SHELBY TOWNSHIP   MI      48315-5261

#1476302
RONALD J WELLS
2581 COWALL DR
HILLIARD      OH      43026-8775

#1476303
RONALD J WELLS CUST LINDSAY
M WELLS UNDER OH UNIF
TRANSFERS TO MINORS ACT
2581 COWALL DR
HILLIARD      OH      43026-8775

#1476304
RONALD J WIKTOR &
THERESA J WIKTOR JT TEN
37112 VARGO
LIVONIA      MI      48152-2784

#1476305
RONALD J WILLETT
1963 CHERRY LANE
PINCKNEY      MI      48169-9151

#1476306
RONALD J WILLIAMS
144 N DENWOOD
DEARBORN  MI      48128-1510

#1476307
RONALD J WILLIAMS
232 FOX STREET
BUFFALO   NY      14211-3151

#1476308
RONALD J WILLIAMS
3637 KLEMER ROAD
N TONAWANDA  NY      14120-1217

#1476309
RONALD J ZAMZOW
1831 W ABERDEEN DR
JANESVILLE      WI      53545-9514

#1476310
RONALD J ZLATOPER
900 FORT ST MALL STE 1450
HONOLULU  HI      96813

#1476311
RONALD J ZWETZIG
3235 EAST F 30
MIKADO   MI      48745-9616

#1476312
RONALD JAMES & JUDITH ANN
FLACK JT TEN
511 RANSOME RD
HIGHLAND HTS      OH      44143-1947

#1476313
RONALD JAMES FREUND
184 N 500 W
ANDERSON  IN      46011-1435

#1476314
RONALD JAMES FREUND &
MARILYN K FREUND JT TEN
184 N 500 W
ANDERSON  IN      46011-1435

#1476315
RONALD JAMES WINTER
1028 STAFFORD
KALAMAZOO  MI      49006-3721

#1476316
RONALD JASZCZAK & NANCY
JASZCZAK JT TEN
2307 HONEYSUCKLE RD
CHAPEL HILL      NC      27514-1716

#1476317
RONALD JAY EPNER
1175 WALL RD
WEBSTER  NY      14580-9437

#1114285
RONALD JAY GARLINGER TOD
BECKY LYNN GARLINGER SUBJECT TO STA
TOD RULES
5022 W AUGUSTA CIR
GLENDALE      AZ      85308

#1476318
RONALD JESSELSON &
CAROL JESSELSON JT TEN
3423 VANTAGE LA
GLENVIEW   IL      60025

#1476319
RONALD JOHN GIORGINI
705 EAST BLUFF DR
PENN YAN   NY      14527-8923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1476320
RONALD JOHN KUBIAK
12934 BERESFORD
STERLING HEIGHTS       MI     48313-4114

#1476321
RONALD JOHNS & BARBARA A
JOHNS JT TEN
7210 S LEWIS STREET
LITTLETON     CO     80127-3400

#1476322
RONALD JOHNSON
16911 SNOWDEN
DETROIT     MI     48235-4230

#1476323
RONALD K AVERS
38080 HAZEL
HARRISON TOWNSHIP    MI     48045-3559

#1476324
RONALD K AXLINE
2912 TIMBER DR
LANSING     MI     48917-2367

#1476325
RONALD K BAILEY
2004 FAULKLAND ROAD
WILMINGTON     DE     19805-1038

#1476326
RONALD K BENSON &
SANDY L BENSON JT TEN
5465 N MEADOW DR
INDIANAPOLIS     IN     46268-4033

#1476327
RONALD K BRAMAN
904 DIVISION
LAPORTE     IN     46350-4315

#1476328
RONALD K BROOKINS
26 CONGRESS CT
POUGHKEEPSIE NY     12603-4420

#1476329
RONALD K BROWN & PATRICIA R
BROWN JT TEN
700 NORTH MEADOW WOOD DRIVE
MUNCIE     IN     47304-8926

#1476330
RONALD K CARPENTER & MARCIA J
CARPENTER TRS RONALD & MARCIA
CARPENTER FAMILY TRUST
U/A DTD 4/25/00
3249 BUTLER AVE
LOS ANGELES     CA     90066

#1476331
RONALD K CARROLL
6826 FAIRLAWN AVE
BALTIMORE     MD     21215-2247

#1476332
RONALD K CLENDENIN
1635 SOUTH 300 EAST
ANDERSON    IN     46017-2035

#1476333
RONALD K CULP
247 EAST GRANT ST
HOUSTON     PA     15342-1732

#1476334
RONALD K FABER
6574 MERWIN CHASE RD
BROOKFIELD     OH     44403-9741

#1476335
RONALD K GRIFFIN & EVELYN A
GRIFFIN JT TEN
629 LYNNE AVE
YPSILANTI     MI     48198-3829

#1476336
RONALD K HOVIOUS
170 MOSIER RD
MARTINSVILLE     IN     46151-9681

#1476337
RONALD K HOWARD
1419 BETHEL RD
HARTSELLE     AL     35640-2082

#1476338
RONALD K JERUTIS & SUSAN
JANE JERUTIS JT TEN
18869 CARSONWOOD
DEEPHAVEN MN    55391-3666

#1476339
RONALD K JOHNSON
548 HERMAN AVE
BOWLING GREEN   KY     42104-8577

#1476340
RONALD K KING
3481 THOMAS RD
OXFORD    MI     48371-1443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476341
RONALD K LEDDER & KAREN L
LEDDER JT TEN
1 SCENIC DRIVE
HIGHLANDS    NJ    07732-1329

#1476342
RONALD K LEISURE & MARY L
LEISURE JT TEN
4604 ORLEANS DR
KOKOMO   IN    46902-5374

#1476343
RONALD K MACMASTER JR &
JOAN H MACMASTER TR
MACMASTER FAM TRUST
UA 03/31/99
20339 HIAWATHA ST
CHATSWORTH  CA    91311-2554

#1114293
RONALD K MARKS CUST JACOB
RONALD MARKS UNDER TX UNIF
GIFTS TO MIN ACT
7517 VILLANOVA ST
DALLAS    TX    75225

#1476344
RONALD K MARKS CUST JENNIFER
LYNN MARKS UNDER TX UNIF
GIFTS TO MIN ACT
5714 ORCHID
DALLAS    TX    75230-4022

#1476345
RONALD K MENTH
184 ROGERS
TONAWANDA  NY    14150-5266

#1476346
RONALD K MURRISH
11227 GOODWIN WAY NE
SEATTLE    WA    98125-6540

#1476347
RONALD K MYERS
6323 BLOSSOM PARK DR
DAYTON    OH    45449-3020

#1476348
RONALD K PITTMAN
322 CARROLL ROAD
ATHENS    OH    45701-3312

#1476349
RONALD K PIWOWARSKI
843 WEST PARK
LONG BEACH   NY    11561

#1476350
RONALD K SHOEMAKER
5727 N CO RD-00EW
KOKOMO   IN    46901

#1476351
RONALD K SNIDER
BOX 252
LOAMI    IL    62661-0252

#1476352
RONALD K SPERRING
2578 OAK RD 214
WALNUT CREEK  CA    94596-7821

#1476353
RONALD K STERLING
49450 MONTE
CHESTERFIELD TOWN   MI    48047-4858

#1476354
RONALD K SUTCH
BOX NO 107
PONTYPOOL  ON   L0A 1K0
CANADA

#1476355
RONALD K TUTTLE
2297 ULA DR
CLIO    MI    48420-1065

#1476356
RONALD K WERDEN
20702-231ST ST
SIGOURNEY   IA    52591-8396

#1476357
RONALD K WHYSALL
15641 GAYLORD
REDFORD  MI    48239-3908

#1476358
RONALD KELLY
231 WALNUT ST
MILLERSBURG    PA    17061-1646

#1476359
RONALD KEMP
265 N THOMAS ROAD APT S105
TALLMADGE  OH    44278-1759

#1476360
RONALD KENZIG
1514 TARLTON AVE
CLEVELAND  OH    44109-3418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476361
RONALD KIMBROUGH
1301 43RD STREET
BIRMINGHAM    AL    35208-1910

#1476362
RONALD KINCAID
2609 N BRIMHALL
MESA    AZ    85203-1007

#1476363
RONALD KING
46 VALLEY VIEW DR
YONKERS    NY    10710-3447

#1476364
RONALD KINGSTON & LENORE
KINGSTON JT TEN
33983 BRITTANY DR
FARMINGTON HILLS    MI    48335-1427

#1476365
RONALD KLAAS
3865 DIECKMAN LN
CINCINNATI    OH    45245-2612

#1476366
RONALD KOCH
36835 LODGE DR
STERLING HTS    MI    48312-3325

#1476367
RONALD KRETSCHMER
37156 NORENE STREET
WESTLAND    MI    48186-3911

#1476368
RONALD KUJAWA
15560 RIDGE ROAD
KENT    NY    14477-9742

#1476369
RONALD L ADAIR
1591 RIBBLE
SAGINAW    MI    48601-6851

#1476370
RONALD L ALLOR
29808 MAPLE GROVE
ST CLAIR SHORES    MI    48082

#1476371
RONALD L AMMAN
19491 SOUTH NIVER RD
OAKLEY    MI    48649-9709

#1114297
RONALD L AMMERMAN
1898 BEAVER VALLEY RD
FLINTON    PA    16640-9000

#1476372
RONALD L ARNOLD
13878 RIVERSIDE DRIVE
CONSTANTINE    MI    49042-8701

#1476373
RONALD L BAKER
BOX 94
LEWISBURG    OH    45338-0094

#1476374
RONALD L BASHFORD
132 MARSHALL BR ROAD
KENNETT SQUARE    PA    19348-3108

#1476375
RONALD L BECKMANN &
KRISTINE L BECKMANN TRUSTEE
BECKMANN LIVING TRUST U/A
06/15/00
571 APPLE HILL LANE
ROCHESTER HILLS    MI    48306-4203

#1476376
RONALD L BELDYGA
807 N VERNON RD
CORUNNA    MI    48817-9583

#1476377
RONALD L BELLOR
2243 PALMER RD
STANDISH    MI    48658-9741

#1476378
RONALD L BERRY
1500 CHERRYSTONE
NORMAN    OK    73072-5924

#1476379
RONALD L BIBER & PAULINE
M BIBER TEN ENT
128 RIDGEMONT PL
FRANKLIN    TN    37064-2940

#1476380
RONALD L BIELECKI
37510 UTICA RD
STERLING HEIGHTS    MI    48312-2570

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476381
RONALD L BILBREY
21651 13 MILE RD
BELLEVUE    MI    49021-9504

#1476382
RONALD L BJORK
8454 CAMPBELL RD
CLARKSVILLE    MI    48815-9612

#1476383
RONALD L BLAKELY
15605 N STATE RD 167N
DUNKIRK    IN    47336-9123

#1476384
RONALD L BOOMER
15753 EVERGREEN
DETROIT    MI    48223-1236

#1476385
RONALD L BOROS
10295 W HILL RD
SWARTZ CREEK    MI    48473-8584

#1476386
RONALD L BOUCHIER
PO BOX 850
POST    TX    79356

#1476387
RONALD L BOUGHNER
3518 ROLSTON RD
LINDEN    MI    48451-9442

#1476388
RONALD L BOYD
325 MAGNOLIA AVE
ENGLEWOOD OH    45322-1260

#1476389
RONALD L BROWN
303 BAKER ST
ST JOHN    MI    48879-2009

#1114298
RONALD L BROWN &
LYNDA L BROWN JT TEN
220 TUTTLE RD
SPRINGFIELD    OH    45503-5236

#1476390
RONALD L BUCHHEIT
1816 TRAVIS COURT
FORISTELL    MO    63348-1057

#1476391
RONALD L BUGGIA
11489 SWAN CREEK RD
SAGINAW    MI    48609-9759

#1476392
RONALD L BUR & PATRICIA A
BUR JT TEN
2584 RIGGSVILLE ROAD
CHEBOYGAN MI    49721-8519

#1476393
RONALD L BURKE & BERNICE
BURKE TRUSTEES U/A DTD
10/02/92 RONALD L BURKE &
BERNICE BURKE TRUST
21 CRESTVIEW DR
RADFORD    VA    24141

#1476394
RONALD L BUSWELL TR
RONALD L BUSWELL TRUST
UA 03/20/96
10701 S 500 W
KENTLAND    IN    47951-8562

#1476395
RONALD L BYERS
318 BEAVER LN
HAINES CITY    FL    33844-8913

#1476396
RONALD L CAIN
8224 S FERDINAND
BRIDGEVIEW    IL    60455-1613

#1476397
RONALD L CARR
3492 CLINT DR
TRENTON    OH    45067-9787

#1476398
RONALD L CASTER
2900 ASHLAND RIDGE
KANSAS CITY    MO    64129-1535

#1476399
RONALD L CHAMBERS
10405 LIBERTY WAY
DAVISBURG    MI    48350-2243

#1476400
RONALD L CLEMENS
3159 QUAKER RD
GASPORT    NY    14067

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

#1476401
RONALD L CLYBURN
BOX 885
DEFIANCE      OH    43512-0885

#1476402
RONALD L COMBS & JOAN L COMBS TR
RONALD L COMBS & JOAN L COMBS
REV LIV TRUST U/A 8/18/00
BOX 115
CHESAPEAKE    OH    45619-0115

#1476403
RONALD L CONDON & JUNE E
CONDON JT TEN
6356 SWEET POTATO RIDGE ROAD
ENGLEWOOD  OH    45322-9710

#1476404
RONALD L COX
2518 LAKE DRIVE
ANDERSON   IN    46012-1825

#1476405
RONALD L COX & NANCY S COX JT TEN
2518 LAKE DR
ANDERSON    IN    46012-1825

#1476406
RONALD L CRANE &
GLADYS M CRANE JT TEN
1302 PINTO LANE
THE VILLAGES    FL    32159-0037

#1476407
RONALD L CRAPYOU
3139 SANDYWOOD DRIVE
KETTERING   OH   45440-1504

#1476408
RONALD L CRAWFORD
28866 FLORY RD
DEFIANCE    OH    43512-9023

#1476409
RONALD L CRISWELL
9509 FAIR OAKS DR
GOODRICH   MI    48438-9041

#1476410
RONALD L DANADIC
534 SALT SPRINGS RD
WARREN  OH   44481-9616

#1476411
RONALD L DAVIS
35131 WIEDEMAN
CLINTON TOWNSHIP    MI    48035

#1476412
RONALD L DAVIS &
KAY DAVIS JT TEN
16 OAKCREST CIRCLE
FAIRFIELD GLADE    TN    38558

#1476413
RONALD L DE VIES
8357 LONDONDERRY
DALLAS    TX   75228-6028

#1476414
RONALD L DE VIES JR
8357 LONDONDERRY
DALLAS    TX    75228-6028

#1476415
RONALD L DEHATE
13583 SEYMOUR
MONTROSE  MI    48457-9710

#1476416
RONALD L DELANEY
439 N JACKSON
JANESVILLE      WI     53548-2935

#1476417
RONALD L DEMAND
3865 PINE ST
GLENNIE   MI    48737-9787

#1476418
RONALD L DEWITT &
BETH H DEWITT JT TEN
14100 RIVERSIDE DR
CONSTANTINE   MI   49042-9794

#1476419
RONALD L DOLEZAL &
JOYCE L DOLEZAL JT TEN
2010 N 65TH ST
LINCOLN    NE    68505-1224

#1476420
RONALD L DREFAHL
2007 N COON ISLAND RD
EVANSVILLE      WI    53536-9401

#1476421
RONALD L DUBY & GAIL A DUBY JT TEN
4953 FREELAND RD
SAGINAW  MI    48604-9785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476422
RONALD L DUZAN
5875 N RED OAK DR
GREENFIELD    IN    46140-8759

#1476423
RONALD L EASLICK
5901 OBERLIN RD RT
GLADWIN    MI    48624-9223

#1476424
RONALD L EDDINGS
13312 SHAW AVE
E CLEVELAND    OH    44112-2445

#1476425
RONALD L EDWARDS
12207 SOMERSET ROAD
ORLAND PARK    IL    60467-1157

#1476426
RONALD L EICH
421 MAPLE DR
CRESTLINE    OH    44827-1338

#1476427
RONALD L EICHENBERG
7545 BRIDGEWAY DR
TEMPERANCE MI    48182-9234

#1476428
RONALD L ELLIOTT
5529 LEWIS AVE APT 1
TOLEDO    OH    43612-3038

#1476429
RONALD L FENTON
301 WATERSIDE DR
SANFORD    NC    27330-8747

#1476430
RONALD L FICK
1070 JACQUELINE ST
SAGINAW    MI    48609-4928

#1476431
RONALD L FLYNN
311 N GILBERT ST
FOOTVILLE    WI    53537

#1476432
RONALD L FORSYTHE
13116 GERMANY RD
FENTON    MI    48430-9552

#1114304
RONALD L FRALEY
9415 WOODSIDE TRAIL
SWARTZ CREEK    MI    48473-8589

#1476433
RONALD L FREER
2889 ANDERSON-ANTHONY RD
WARREN OH    44481-9426

#1476434
RONALD L FUSON
7355 MIDDLETOWN ROAD
GALION    OH    44833-8912

#1476435
RONALD L GABON
14318 BLCKBURN
LIVONIA    MI    48154-4287

#1476436
RONALD L GACIOCH
5781 OLD SHERWOOD DR
COMMERCE TWP MI    48382-1177

#1476437
RONALD L GAINEY
3311 WINDSOR BLVD
BALTIMORE    MD    21207-5554

#1476438
RONALD L GARCEE
4102 PEARBLOSSOM HWY
PALMDALE    CA    93552-5810

#1476439
RONALD L GEHRIG
R R 1 BOX 257
SPARLAND    IL    61565-9625

#1476440
RONALD L GIBSON
1419 N PACKARD AVE
BURTON    MI    48509-1644

#1476441
RONALD L GOBIN
318 BROKEN ARROW CT
INDIANAPOLIS    IN    46234-2512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476442
RONALD L GONZALES
11642 ELMS RD
BIRCH RUN    MI    48415-8462

#1476443
RONALD L GREEN
22883 MERIDIAN
GROSSE ILE    MI    48138-1434

#1476444
RONALD L GRIBBLE
827 KNOLLWOOD DR
GREENWOOD IN    46142-2020

#1476445
RONALD L GRUBBS
614 MOSHERVILLE RD
JONESVILLE    MI    49250

#1476446
RONALD L GUMMO
12420 TAMIAMI TRAIL
PUNTA GORDA    FL    33955

#1476447
RONALD L GUNN &
PATRICIA L GUNN JT TEN
142 JACKSON RD
NEW SALEM    PA    15468-1206

#1476448
RONALD L GUNTER
615 SKODBORG DRIVE
EATON    OH    45320-2657

#1476449
RONALD L HAIRSTON
BOX 1075
YONKERS    NY    10703-8075

#1476450
RONALD L HALL
BOX 252
NEWTON FALLS    OH    44444-0252

#1476451
RONALD L HEATON
41608 HIGHWAY K
VANDALIA    MO    63382-5406

#1476452
RONALD L HEIN CUST
DANIEL J HEIN
UNDER THE MI UNIF TRAN MIN ACT
5859 MURFIELD DR
ROCHESTER    MI    48306-2362

#1476453
RONALD L HEIN CUST
LAURA A HEIN
UNDER THE MI UNIF TRAN MIN ACT
5859 MURFIELD DR
ROCHESTER    MI    48306-2362

#1476454
RONALD L HEIN CUST
SARAH J HEIN
UNDER THE MI UNIF TRAN MIN ACT
5859 MURFIELD DR
ROCHESTER    MI    48306-2362

#1476455
RONALD L HELSLEY
400 CEDAR SPRING RD
BEL AIR    MD    21015-5802

#1476456
RONALD L HENKE & BARBARA A
HENKE JT TEN
N 5341 LEDGETOP DR
FOND DU LAC    WI    54935-9615

#1476457
RONALD L HERBST
56 DOGWOOD ACRES DRIVE
CHAPEL HILL    NC    27516-3111

#1476458
RONALD L HIBBARD
4730 WOODLAWN AVE
NORWOOD OH    45212-2047

#1476459
RONALD L HINCH
2401 SHEELAH CT
KETTERING    OH    45420-1127

#1476460
RONALD L HISER
4295 BEN HUR RD
MARIPOSA    CA    95338-9413

#1476461
RONALD L HITZLER
334 E MAIN BOX 107
HOPKINS    MI    49328-9666

#1476462
RONALD L HODGEN AS CUSTODIAN
FOR GREGORY R HODGEN U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 648
ENID    OK    73702-0648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476463
RONALD L HOELZER
914 DECATUR ST
SANDUSKY   OH   44870-3377

#1476464
RONALD L HOLBECK
BOX 105
134 N MILFORD RD
HIGHLAND   MI   48357-0105

#1476465
RONALD L HOLLOWAY
2768 WOODLAWN DRIVE
ANDERSON   IN   46013-9735

#1476466
RONALD L HOWARD
431 TURNBERRY CT
AVON   IN   46123-8401

#1476467
RONALD L HOWARD
4499 MAJOR AVE
WATERFORD   MI   48329-1939

#1476468
RONALD L HUGGINS
1200 PATHFINDER RD NE
HARIETTA   GA   30066-2846

#1476469
RONALD L HURD
2041 PITCH PINE
SHREVEPORT   LA   71118-4738

#1476470
RONALD L IDE
13279 AUDREY LN
GRAND LEDGE   MI   48837-9334

#1476471
RONALD L JACOBUS
2286 GRAND AVE
EAST WENATCHEE   WA   98802-8253

#1476472
RONALD L JAMISON
14010 FOLEY RD
CAPAC   MI   48014-2000

#1476473
RONALD L JONES & LOUISE
JONES JT TEN
12259 SNAPPING TURTLE RD
APPLE VALLEY   CA   92308-4200

#1476474
RONALD L JULIUS
607 MEADOWS DR
GREENTOWN   IN   46936-1386

#1476475
RONALD L JUSTICE
1214 N CANAL RD
LANSING   MI   48917-9756

#1476476
RONALD L KELLAWAY
1473 WIGGINS RD
FENTON   MI   48430

#1476477
RONALD L KERCHNER
2703 ROUND ROBIN WAY
BETHANY BEACH   DE   19930

#1476478
RONALD L KIMM & MARY L KIMM JT TEN
1168 W 550 S
ANDERSON   IN   46013-9775

#1476479
RONALD L KINDLE
107 W 13TH
PLEASANTON   KS   66075-4030

#1476480
RONALD L KNAPP
3994 CARSON SALT SPRINGS RD
NEWTON FALLS   OH   44444-8711

#1476481
RONALD L KNIFFEN
6965 MEESE DR
LANSING   MI   48911-6551

#1476482
RONALD L KNIGHT
12826 HUBBELL AVENUE
DETROIT   MI   48227-2817

#1476483
RONALD L KNUDSON
ROUTE 1
BRODHEAD   WI   53520-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1114309
RONALD L KOONTER
6647 E GALWAY CIRCLE
DIMONDALE   MI    48821-9400

#1476484
RONALD L KOSASKI
46758 SCOTCH PINE LANE
MACOMB  MI    48042-5372

#1476485
RONALD L KRAMER
10665 HAMILTON AVENUE
CINCINNATI    OH    45231-1703

#1476486
RONALD L KRESS
886 NEW ENGLAND AVE
DAYTON  OH    45429-5921

#1476487
RONALD L KWAPIS
42264 FULTON COURT
STERLING HGTS    MI    48313-2630

#1476488
RONALD L LAROSE & CAROLYN J
LAROSE JT TEN
4611 CEDAR CREST DR
SAGINAW   MI    48603-7267

#1476489
RONALD L LEOPOLD
735 CLARK ST
FRANKLIN    OH    45005-2506

#1476490
RONALD L LESUER
13331 DESERT GLEN
SUN CITY WEST    AZ    85375

#1476491
RONALD L LEWIS
1942 CO RD 1035 RD 6
ASHLAND   OH    44805-9236

#1476492
RONALD L LEWIS
2057 PENBROOKE TRL
CENTERVILLE    OH    45459-3433

#1476493
RONALD L LIPPERT
8812 LL RD
RED BUD    IL    62278-3416

#1476494
RONALD L LOME
232 E RICHMOND ST
WESTMONT  IL    60559-1833

#1476495
RONALD L LOME & MARGARET E
LOME JT TEN
232 E RICHMOND ST
WESTMONT  IL    60559-1833

#1476496
RONALD L LOPEZ
3425 JEFFERSON
KANSAS CITY    MO    64111-2708

#1476497
RONALD L MACK
51689 EVA STREET
MACOMB TOWNSHIP  MI    48042-4235

#1476498
RONALD L MARZ
14148 CONOVER PL
ROMULUS  MI    48174-1027

#1476499
RONALD L MAYFIELD & NANCY J
MAYFIELD JT TEN
9223 CHALFONTE NE
WARREN   OH    44484-2113

#1476500
RONALD L MCCABE
632 LITTLENECK RD
VIRGINIA BEACH    VA    23452-5846

#1476501
RONALD L MCCOMB
11163 LOWELL RD
DEWITT   MI    48820-9159

#1476502
RONALD L MCGLONE
BOX 65
IRWIN    OH    43029-0065

#1476503
RONALD L MCIVOR
71 N HURON RD
AUGRAS   MI    48703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476504
RONALD L MEIER
458 W MAIN
EVANSVILLE    WI    53536-1025

#1476505
RONALD L MEINKE
5245 RILEY ROAD
DEFORD    MI    48729-9735

#1476506
RONALD L MERCER JR
3878 S VAN ATTA RD
OKEMOS    MI    48864-3129

#1476507
RONALD L MILBOURN JR
18764 178TH ST
TONGANOXIE    KS    66086-5216

#1476508
RONALD L MILLER
2584 CHEYENNE PLACE
SAGINAW    MI    48603-2912

#1476509
RONALD L MILLER & MARIANNE
MILLER JT TEN
2594 CHEYENNE PLACE
SAGINAW    MI    48603-2912

#1476510
RONALD L MINCH
2542 W 925 N
FORTVILE    IN    46040-9753

#1476511
RONALD L MOORE
3621 BOY SCOUT RD
BAY CITY    MI    48706-1335

#1476512
RONALD L MOORE
7 ALLSPRUCE DR
BOX 120
ST LOUIS    MI    48880-1001

#1476513
RONALD L MOSS
213 BROAD ST
MIDDLETOWN    MD    21769-7904

#1476514
RONALD L MYERS
11 SUMMERFIELD DRIVE
ARCANUM    OH    45304

#1476515
RONALD L NEMETH
4916 30TH STREET COURT EAST
BRADENTON    FL    34203-3905

#1476516
RONALD L NIXON
7824 GARY RD
CHESANING    MI    48616-8413

#1476517
RONALD L OSBORNE
50802 23RD ST
MATTAWAN    MI    49071-9326

#1476518
RONALD L OWSTON
1566 S ROBB WAY
DENVER    CO    80232-6146

#1476519
RONALD L PAPKE
41 NORTH BROCKWAY
YOUNGSTOWN OH    44509-2314

#1476520
RONALD L PAYNE
5131 S TIBBS
INDIANAPOLIS    IN    46217-9393

#1476521
RONALD L PECK
988 FAIRVIEW DR
BERKELEY SPRINGS    WV    25411-3213

#1476522
RONALD L PETERMAN
332 43RD STREET S E
KENTWOOD MI    49548-3358

#1476523
RONALD L PHELPS
1380 HAZELWOOD DRIVE
PLAINWELL    MI    49080-1920

#1476524
RONALD L PHILLIPS
RD 3 RIDGE RD
WILLARD    OH    44890-9803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476525
RONALD L PIORKOWSKI
8244 BOCOCK RD
MANCELONA  MI    49659-7826

#1476526
RONALD L PLAMONDON
6290 CORUNNA RD
FLINT    MI    48532-5312

#1476527
RONALD L PLUMMER
2841 WRIGHT DRIVE S W
ATLANTA   GA    30311-3719

#1476528
RONALD L POLLACK
3220 SE QUAY ST
PORT ST LUCIE      FL     34984-6514

#1476529
RONALD L POPILEK
6080 STEEPLECHASE DR
GRAND BLANC  MI    48439-8669

#1476530
RONALD L PREVO JR
5250 N IRISH RD
DAVISON    MI    48423-8911

#1476531
RONALD L PRINCE
3890 56TH STREET S W
GRANDVILLE    MI    49418-9712

#1476532
RONALD L PROCTOR &
DONNA A YORK JT TEN
8116 SLOAN
TAYLOR    MI    48180-2469

#1476533
RONALD L PUCKETT &
LINDA R PUCKETT &
LEA S PUCKETT JT TEN
9475 DENTON HILL
BOX 263
FENTON   MI    48430-0263

#1476534
RONALD L RAMSEY
6578 OAK HILL DR
ENON   OH    45323-1618

#1476535
RONALD L RANDLE
17420 FORRISTER RD
HUDSON  MI    49247-9720

#1476536
RONALD L RANDLE CUST FOR
KRISTINA MARIE RANDLE UNDER
NY UNIF GIFTS TO MINORS ACT
17420 FORRISTER RD
HUDSON    MI    49247-9720

#1476537
RONALD L RANGER
9419 HEGEL ROAD
GOODRICH  MI    48438-9256

#1476538
RONALD L RANKIN
12221 WEST CREEK COURT
INDIANAPOLOUS   IN    46236

#1476539
RONALD L REAB
431 PRIMROSE
HUDSON   IA    50643-2232

#1476540
RONALD L REARDON
11422 NORA DRIVE
FENTON    MI    48430-8702

#1476541
RONALD L REED
11671 SHARROTT RD
NORTH LIMA    OH    44452-9724

#1476542
RONALD L REID
19801 MAGNOLIA
SOUTHFIELD   MI    48075-3902

#1476543
RONALD L RICHARDSON
130 E DIXIE DR
INDIANAPOLIS      IN    46227-2824

#1476544
RONALD L ROBARGE
BOX 185
NEY    OH    43549-0185

#1476545
RONALD L ROE & JUDITH L ROE JT TEN
2878 N KNOLL DR
MACY   IN    46951-8558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476546
RONALD L ROGERS & JONATHAN R
ROGERS JT TEN
1592 WILTSHIRE
BERKLEY    MI    48072-2118

#1476547
RONALD L ROSE & BETTE L ROSE JT TEN
25338 LEESTOCK CT
FARMINGTON HILLS    MI    48336-1561

#1476548
RONALD L ROTOLE & GAYE H
ROTOLE JT TEN
11780 LEIGHWOOD DR
PLYMOUTH TOWNSHIP  MI    48170-3608

#1476549
RONALD L RUDOLPH
2671 CHELTENHAM
TOLEDO  OH    43606-3036

#1476550
RONALD L SANDERS
9696 MISSAUKEE LN
HASLETT    MI    48840-9122

#1476551
RONALD L SANNER &
DONNA J SANNER JT TEN
21381 FLORENCE DRIVE
MACOMB    MI    48044

#1476552
RONALD L SANZO
4813 SMITHSON RD
COLLEGE GROVE    TN    37046-9285

#1476553
RONALD L SCHROEDER
437 NORTH FIVE LAKES ROAD
ATTICA    MI    48412-9738

#1476554
RONALD L SCHULTZ
405 NICKLESS STREET
FRANKENMUTH  MI    48734-1123

#1476555
RONALD L SCOTT
9313 BLUFF LAKE DR
ZEELAND    MI    49464

#1476556
RONALD L SEARS
24007 V DR NORTH
OLIBET    MI    49096-9575

#1476557
RONALD L SHANNON
602 CEDAR CREST DRIVE
CARNEYS POINT    NJ    08069-9646

#1476558
RONALD L SHULTZ
127 N 11TH ST
CONNELLSVILLE    PA    15425-2416

#1476559
RONALD L SIBERT
6839 WEIDNER RD
SPRINGBORO  OH    45066-7439

#1476560
RONALD L SILBERMAN
3344 SHEFFIELD COURT
FALLS CHURCH    VA    22042-3522

#1476561
RONALD L SIMPSON
BOX 1059
INDIAN RIVER    MI    49749-1059

#1114319
RONALD L SMITH
320 SHADY LANE
ODENVILLE    AL    35120-4202

#1476562
RONALD L SMITH
2626 WEXFORD RD
COLUMBUS  OH    43221-3216

#1476563
RONALD L SMITH
4616 CLIFTY DR
ANDERSON    IN    46012-9705

#1476564
RONALD L SMITH
5325 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421-8930

#1476565
RONALD L SMITH
5737 KAYNORTH ST
LANSING    MI    48911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1476566
RONALD L SMITH
PO BOX 10455
DETROIT       MI       48210-0455

#1476567
RONALD L SOSEBEE
5113 WISNER
ASHLEY       MI       48806-9329

#1476568
RONALD L SPOONER & LINDA E
SPOONER JT TEN
214 WOLFE ST
ALEXANDRIA       VA       22314-3858

#1476569
RONALD L STANKE
9961 SAGE CIRCLE
FOUNTAIN VALLEY       CA       92708-2327

#1476570
RONALD L STEVENS
4061 FILKINS
GRAND RAPIDS       MI       49525-2129

#1476571
RONALD L STOBART
3930 SHARONVIEW DR
CINCINNATI       OH       45241-2630

#1476572
RONALD L SY
112 N SENECA
OAK RIDGE       TN       37830-8411

#1476573
RONALD L SZABO
1047 HUNTERS HOLLOW RD
WARRENTON MO       63383-6029

#1476574
RONALD L TANKO
1914 N 2ND DR
STEVENES POINT       WI       54481-9619

#1476575
RONALD L TANNER & THANA S
TANNER JT TEN
114 GREYCLIFF MANOR DRIVE
OAKVILLE       MO       63129

#1476576
RONALD L TANNER CUST
DANICA A TANNER UNIF
TRANS MIN ACT MO
823 GRAND AVE
MADISON       IL       62060

#1476577
RONALD L TAYLOR
5326 INDEPENDENCE RD
ST CHARLES       MO       63304-7870

#1476578
RONALD L TAYLOR & CAROL A
TAYLOR JT TEN
2782 FAIRVIEW RD
EAUCLAIRE       MI       49111-9716

#1476579
RONALD L TERRY
423 1/2SYCAMORE
MIAMISBURG       OH       45342-2331

#1476580
RONALD L THIES
612 E HARRY
HAZEL PARK       MI       48030-2073

#1476581
RONALD L TREPANIER
4012 COUNTY RD 489
ONAWAY MI       49765-9583

#1476582
RONALD L TREPANIER &
CINDY J TREPANIER JT TEN
4012 CO RD 489
ONAWAY       MI       49765-9583

#1476583
RONALD L TURNER
10281 CARDIFF DRIVE
KEITHVILLE       LA       71047-8930

#1476584
RONALD L TURNER
9738 BARKLEY
MILLINGTON       MI       48746-9728

#1476585
RONALD L VALLEROY
5156 HWY T
PERRYVILLE       MO       63775-9568

#1476586
RONALD L VICK SR
418 S HARMONY DR
JANESVILLE       WI       53545-4312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476587
RONALD L W WONG CUST
ALEX RONALD LOUIS WONG
UNIF TRANS MIN ACT WA
3000 22ND S
SEATTLE    WA    98144-5912

#1476588
RONALD L W WONG CUST
ERIC LOUIS JOE WONG
UNIF TRANS MIN ACT WA
3000 22ND S
SEATTLE    WA    98144-5912

#1476589
RONALD L W WONG CUST
NICHOLAS LOUIS WING WONG
UNDER WA UNIF GIFTS TO
MINORS ACT
3000 22ND S
SEATTLE    WA    98144-5912

#1476590
RONALD L W WONG CUST
NICHOLAS LOUIS WING WONG
UNIF TRANS MIN ACT WA
3000 22ND S
SEATTLE    WA    98144-5912

#1476591
RONALD L W WONG CUST ALEX
RONALD LOUIS WONG UNDER WA
UNIF GIFTS TO MINORS ACT
3000 22ND S
SEATTLE    WA    98144-5912

#1476592
RONALD L W WONG CUST ERIC
LOUIS JOE WONG UNDER THE WA
UNIF TRAN MIN ACT
3000 22ND S
SEATTLE    WA    98144-5912

#1476593
RONALD L WARSAW
8867 HAGGERTY RD
BELLEVILLE    MI    48111-1607

#1476594
RONALD L WATSON
12269 BRAY ROAD
CLIO    MI    48420-9154

#1476595
RONALD L WATSON
240 MIMOSA AVE
SOMERSET KY    42503

#1476596
RONALD L WATTLES
914 IRONSTONE
ROCHESTER    MI    48309-1607

#1476597
RONALD L WAUGH
743 W ATHERTON RD
FLINT    MI    48507-2408

#1476598
RONALD L WENSEL
9414 NORTH 400 EAST
GREENFIELD    IN    46140-9024

#1476599
RONALD L WHEELER
2853 FERRY RD
BELLBROOK OH    45305-9729

#1476600
RONALD L WHEELER
630 LORELLA AVE
DAYTON    OH    45404-2420

#1476601
RONALD L WILKERSON
1228 RAMEY RD
LAKEMONT GA    30552-1702

#1476602
RONALD L WILLEY
5189 E MT MORRIS RD
MT MORRIS    MI    48458-9721

#1476603
RONALD L WILLIAMS
1008 N TRAUB
INDIANAPOLIS    IN    46222-3128

#1476604
RONALD L WILMOTH
125 EMERT ROAD
LEAVITTSBURG    OH    44430-9711

#1476605
RONALD L WILSON
4495 EVA LANE
BATAVIA    OH    45103

#1476606
RONALD L WILSON & RAYE C
WILSON JT TEN
4 DESERT WILLOW LANE
LITTLETON    CO    80127-3524

#1476607
RONALD L WINDOM
3095 MALIBU DR
WARREN  OH    44481-9244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476608
RONALD L WITHERSPOON
BOX 310632
FLINT    MI    48531-0632

#1476609
RONALD L WITTOW
2175 44TH AVE
GREELEY    CO    80634-3811

#1476610
RONALD L WOBSER
4120 GALLOWAY RD
SANDUSKY    OH    44870-6085

#1476611
RONALD L WOOD
4490 WEBB ROAD
JAMESTOWN OH    45335-8768

#1476612
RONALD L WOOD
7414 N DURAND RD
NEW LOTHROP    MI    48460-9719

#1476613
RONALD L WOODRUFF
450 HARRIS ROAD
SALISBURY    NC    28147

#1476614
RONALD L WOODS
11072 DUTCH SETTLEMENT
THREE RIVERS    MI    49093-9536

#1476615
RONALD L YOUNG
6355 SUMMIT ST
MT MORRIS    MI    48458-2317

#1476616
RONALD L ZEITER
717 S MINERVA
ROYAL OAK    MI    48067-4085

#1476617
RONALD L ZEITER &
JUNE C ZEITER JT TEN
717 S MINERVA
ROYAL OAK    MI    48067-4085

#1476618
RONALD LAKE SCOGIN
254 BLUE SPRINGS CIRCLE
JACKSON    AL    36545-3234

#1114334
RONALD LANGOWSKI & LAVERNE
LANGOWSKI JT TEN
4620 W 98TH PL
OAKLAWN IL    60453-3130

#1476619
RONALD LARSEN &
BARBARA LARSEN JT TEN
566 HONEYSUCKLE ST N
KEIZER    OR    97303-5956

#1476620
RONALD LASDAY & JEAN LASDAY JT TEN
16010 AMBERLY DR
TAMPA    FL    33647-1038

#1476621
RONALD LATTA
BOX 401461
REDFORD    MI    48240-9461

#1476622
RONALD LAVIOLA
8 CENTER STREET
RUMSON    NJ    07760-1713

#1476623
RONALD LEATHERMAN
1985 COLWELL CIRCLE
DEFIANCE    OH    43512-2505

#1476624
RONALD LEE ADDICOTT
2232 RACHEL'S WAY
SHILOH    IL    62221-7981

#1476625
RONALD LEE ETCHISON
104 EVENVIEW DRIVE
JONESBORO GA    30236-4939

#1476626
RONALD LEE FLEMING
8 LOWELL STREET
CAMBRIDGE MA    02138-4726

#1476627
RONALD LEE PATTERSON
BOX 765
BURLINGTON NC    27216-0765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1476628
RONALD LEE POHAR
2011 PROSPECT AVE
LA SALLE     IL     61301-1247

#1476629
RONALD LEE REECE
PO BOX 187
LEWISVILLE     NC     27023

#1476630
RONALD LEE ROSENOW
7545 2ND ST
DOWNEY  CA     90241-3201

#1114337
RONALD LEE SCHWINN
104 PERRY STREET
NEW YORK   NY     10014-3225

#1476631
RONALD LEE TOMPKINS
6830 CLEVELAND AVE
LINCOLN     NE     68507-2865

#1476632
RONALD LEE YODER
BOX 3
WINESBURG   OH     44690-0003

#1476633
RONALD LEE ZOET &
CHARLENE ANNE ZOET JT TEN
15630 RANNES
SPRING LAKE     MI     49456-2245

#1476634
RONALD LEO CIESLAK
1004 ASBURY DR
AURORA    IL     60504-9024

#1476635
RONALD LEPRI
4532 WHISPER WAY
TROY     MI     48098-4470

#1476636
RONALD LEPRI & BARBARA J
LEPRI JT TEN
4532 WHISPER WAY
TROY     MI     48098-4470

#1476637
RONALD LEROY GEISENDORFER
53 FREUND ST
BUFFALO   NY     14211-1919

#1476638
RONALD LEROY MARME
706 TORREY PINES AVE
SUN CITY CTR     FL     33573-5544

#1476639
RONALD LEROY THOMAS
R R 4 BOX 145
WINAMAC   IN     46996-9121

#1476640
RONALD LETHCO &
MARY LETHCO JT TEN
28620 RICE RD
SAN ANTONIO    FL     33576-7831

#1476641
RONALD LILYARD BENTON
13941 S CHARLESTON DRIVE
ORLAND PARK   IL     60462-2048

#1476642
RONALD LITTLE
1321 ONAGON BEACH
BATTLE CREEK     MI     49014-7542

#1476643
RONALD LOU WEST
ROUTE 3 BOX 382
PARKERSBURG   WV     26101-9671

#1114340
RONALD M BARNETT
18960 ROSELAWN
DETROIT     MI     48221-2120

#1476644
RONALD M BARTHOLOMEW
9399 12TH STREET
NORTH BENTON   OH     44449-9609

#1476645
RONALD M BATH
17037 BEDFORD LANE
TINLEY PARK     IL     60477-2494

#1476646
RONALD M BAVIER
10 ELLISVILLE GREEN
PLYMOUTH   MA     02360-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476647
RONALD M BEARD
41050 HEATHMORE CT
CANTON   MI    48187-3766

#1476648
RONALD M BLASZKOWSKI
10534 HOMESTEAD LN
PLYMOUTH   MI    48170-5823

#1476649
RONALD M BLUE
9699 BLUE LARKSPUR LN
SUITE 203
MONTEREY   CA    93940

#1476650
RONALD M BRISSETTE
714 HANDY DR
BAY CITY    MI    48706-3513

#1476651
RONALD M BUCKLEY &
DOLORES M BUCKLEY JT TEN
28710 PARK COURT
MADISON HEIGHTS    MI    48071-3017

#1476652
RONALD M BUNKER & FAY E
BUNKER JT TEN
321 HEIGHTS
LAKE ORION    MI    48362-2728

#1476653
RONALD M CAMPANELLI &
MARY CAMPANELLI JT TEN
65 COLBY RD
BRAINTREE    MA    02184-5501

#1476654
RONALD M CAMPBELL PERS REP EST
ALYCE H CAMPBELL
298 SE 6TH AVE APT 8
POMPANO BEACH   FL    33060

#1476655
RONALD M CHARNEY CUST
SHANNON D CHARNEY UNIF GIFT
MIN ACT MI
6663 JACKSON STREET
TAYLOR    MI    48180-1974

#1476656
RONALD M COGGINS
2812 HOMELAND DRIVE
DORAVILLE    GA    30360-2625

#1476657
RONALD M COULTER
7475 MILL RUN RD
GERMANTOWN TN    38138

#1476658
RONALD M EPPINGER
25 ROCKLEDGE AVE APT 405
WHITE PLAINS    NY    10601-1212

#1476659
RONALD M FASSINA
BOX 211
FULTONDALE    AL    35068-0211

#1476660
RONALD M FELLNOR
7 POPLAR LANE
LEVITTOWN    PA    19054-3618

#1476661
RONALD M FOURNIER
3309 E WILSON
CLIO    MI    48420-9743

#1476662
RONALD M FREED
190 WHITMAN DR
BROOKLYN   NY    11234-6729

#1476663
RONALD M FRY
520 E LAKEVIEW DR
OAK CREEK    WI    53154-3024

#1476664
RONALD M GOLDEN CUST
HEIDI L GOLDEN
UNIF TRANS MIN ACT IL
1100 TERRACE CT
DEERFIELD    IL    60015-4832

#1476665
RONALD M GOLDENCUST
BETH E GOLDEN
UNIF TRANS MIN ACT IL
1100 TERRACE CT
DEERFIELD    IL    60015-4832

#1476666
RONALD M GOMEZ & ANN LINDSAY JT TEN
1945 BUTTNER RD
PLEASANT HILL    CA    94523-2501

#1476667
RONALD M GORSKI & DOROTHY
GORSKI JT TEN
4856 HARVEST DR
MYRTLE BEACH   SC    29579-1704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476668
RONALD M GORTE
731 COUNTRY LANE
FRANKENMUTH  MI    48734-9789

#1476669
RONALD M HAAS
244 WILLOWGROVE S
TONAWANDA  NY    14150-4517

#1476670
RONALD M HAHN
5335 MILLER RD
UNIONVILLE      MI    48767-9204

#1476671
RONALD M HARKER
4708 GA HIGHWAY 196 W
HINESVILLE      GA    31313-7817

#1476672
RONALD M HORTON
2050 DAVISBURG ROAD
HOLLY   MI    48442-8673

#1476673
RONALD M HORTON & DIANE M
HORTON JT TEN
2050 DAVISBURG RD
HOLLY    MI    48442-8673

#1476674
RONALD M HOWARD
2919 BUCKINGHAM RD
LOS ANGELES    CA    90016-3625

#1476675
RONALD M HYDEN
775 TRADEWIND DR
MASON   OH    45040-1147

#1476676
RONALD M JOHNSON
23062 CRANBROOKE DRIVE
NOVI     MI    48375-4526

#1476677
RONALD M KOJA
6406 VIRGINIA AVE
PARMA   OH    44129-2624

#1476678
RONALD M MCKEE
9543 EVERGREEN
DETROIT     MI    48228-1681

#1476679
RONALD M MILLER
BOX 61521
VIRGINIA BEACH     VA    23466-1521

#1114343
RONALD M PECIKONIS &
PATRICIA A PECIKONIS JT TEN
1611 LA GRANADA DR
1000 OAKS    CA    91362-2146

#1476680
RONALD M PECIKONIS &
PATRICIA A PECIKONIS JT TEN
1611 LA GRANADA DR
THOUSAND OAKSCA    91362-2146

#1476681
RONALD M PETERLIN
31160 NASSAU CT
TEMECULA   CA    92591-3929

#1476682
RONALD M PIRTLE
92 BERESFORD CT
WILLIAMSVILLE      NY    14221-5955

#1476683
RONALD M POHLMAN
N3717 AIRPORT RD
CAMBRIDGE    WI    53523-9775

#1476684
RONALD M PREISSIG &
SALLY PREISSIG JT TEN
5415 N SHERIDAN ROAD
APT 5006
CHICAGO    IL    60640-7321

#1476685
RONALD M RAGNO
3780 NORTHRIDGE DR
CONCORD  CA    94518-1647

#1476686
RONALD M REEVES
18331 FERNCLIFFE AVE
CLEVELAND  OH    44135-3925

#1476687
RONALD M RIEGER
16635 WILLOW RIDGE LANE
BROOKFIELD    WI    53005-1315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476688
RONALD M RIVERS
P O BOX 99
OWLS HEAD   NY    12969

#1476689
RONALD M RIVERS &
SHIRLEY E RIVERS JT TEN
P O BOX 99
OWLS HEAD   NY    12969

#1476690
RONALD M SCHOTT &
PATRICIA L SCHOTT JT TEN
718 BELLE DOWDLE RD
FRANKLIN   NC    28734-5709

#1476691
RONALD M SEWARD
106 PERCUSSION ROAD
WILLIAMSBURG   VA    23185

#1476692
RONALD M SHEOFSKY CUSTODIAN
FOR MICHAEL T SHEOFSKY UNDER
CA UNIF TRANSFERS TO MINORS
ACT
12 CORTE LOS SOMBRAS
GREENBRAE   CA    94904-1150

#1476693
RONALD M SINNER
BOX 8276
ROSEVILLE   MI    48066-8276

#1476694
RONALD M SLOAN &
CHRISTINA M SLOAN JT TEN
197 GROVE ST
TONAWANDA   NY    14150

#1476695
RONALD M SNOW
1751 A PLYMOUTH CT
WHEATON   IL    60187-8351

#1476696
RONALD M ULEWICZ
23077 ALMOND
E DETROIT   MI    48021-1904

#1476697
RONALD M URBEN
13895 THAMES DR
SHELBY TOWNSHIP   MI    48315-5431

#1476698
RONALD M VAN OEVEREN &
DIANA S VAN OEVEREN JT TEN
BOX 223
MARY ESTHER   FL    32569-0223

#1476699
RONALD M VERNON
205 BETHEL COURT
OREGON   WI    53575-1306

#1476700
RONALD M WINGER
2108 CONWAY DRIVE
JANESVILLE   WI    53545-2313

#1476701
RONALD MAASS
44 DWYER ST
WEST SENECA   NY    14224-1114

#1476702
RONALD MAGDOWSKI
26150 GRAND RIVER
REDFORD   MI    48240-1441

#1114346
RONALD MARDIROS &
MICHELLE STREICHER JT TEN
32032 SCHOOLCRAFT RD
LIVONIA   MI    48150-1811

#1476703
RONALD MARK SCHNEIDER
16 WENDELL PARK
MILTON   MA    02186-3118

#1476704
RONALD MARTIN WALBERG
BOX 1677
BRENHAM   TX    77834-1677

#1476705
RONALD MAUK
4315 LAKE AVE
LOCKPORT   NY    14094-1180

#1476706
RONALD MAYER
45 VOGELL ROAD STE 401
RICHMOND HILL   ON   L4B 3P6
CANADA

#1476707
RONALD MAYNARD
190 WEST MAIN
MCCONNELSVILLE   OH    43756-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476708
RONALD MC AFEE
N7465 4TH DR.
WESTFIELD    WI    53964-8155

#1476709
RONALD MC CALL
BOX 55
BUFFALO    NY    14215-0055

#1476710
RONALD MC CAULEY
BOX 474
NESHANIC STATION    NJ    08853-0474

#1476711
RONALD MCCOLLEY
7897 W RIVER RD
ROANN    IN    46974-9534

#1476712
RONALD MCDONAGH & MARGARET E
MCDONAGH JT TEN
55 PINEVALE RD
DOYLESTOWN    PA    18901-2119

#1476713
RONALD MELVIN BARNES
BOX 866
675 FIZER LANE
KLAMATH    CA    95548-0866

#1476714
RONALD MILLER
156 ULSTER LANDING RD
KINGSTON    NY    12401-7352

#1114349
RONALD MILLER &
ROSE MARY MILLER TR
RONALD & ROSE MARY MILLER REV
TRUST UA 03/24/99
5516 ESTRELLITA DEL NORTE NE
ALBUQURQUE    NM    87111-1656

#1476715
RONALD MOCADLO & NANCY
MOCADLO JT TEN
33 PETERSON RD
VERNON    CT    06066-4131

#1476716
RONALD MUNDAY & JEANNE
MUNDAY TEN ENT
525 PLUM RUN ROAD
NEW OXFORD    PA    17350-9617

#1476717
RONALD MYERS & ANNE
GAYLE MYERS JT TEN
BOX 4735
GREENVILLE    SC    29608-4735

#1476718
RONALD N BYG
520 ANTELOPE DR WEST
BENNETT    CO    80102

#1476719
RONALD N CAMPBELL
6837 TROTWOOD
KALAMAZOO    MI    49024-3309

#1476720
RONALD N CIRELLI
510 PERSHING ST
ELLWOOD CITY    PA    16117

#1476721
RONALD N DAVIS
1130 COLE LAKE RD
DALLAS    GA    30157-5326

#1476722
RONALD N DUBNER
1489 W PALMETTO PARK RD
ST 425
BOCA RATON    FL    33486-3325

#1476723
RONALD N FLETCHER
8647 W PRICE RD
ST JOHNS    MI    48879-9280

#1476724
RONALD N HARLOW
250 INDIAN TRAIL
COLUMBIAVILL    MI    48421-9765

#1476725
RONALD N KILE
11087 MAIN RD
FENTON    MI    48430-9717

#1476726
RONALD N MASIAN
1322 FREDERICK STREET
NILES    OH    44446-3232

#1476727
RONALD N MITCHELL
1101 W 10TH ST
MUNCIE    IN    47302-2257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476728
RONALD N OLSEY
6121 W VIENNA RD
CLIO    MI    48420-9404

#1476729
RONALD N PIETSCH
575 CRYSTALIA
COMMERCE TWP MI    48382-2531

#1476730
RONALD N PRYOR
233 MENASHA TRAIL
LAKE ORION    MI    48362-1227

#1114351
RONALD N SAKAMOTO
1818 LEAR CT
BEL AIR    MD    21015-1562

#1476731
RONALD N SIEGFRIED & MARY
JANE SIEGFRIED JT TEN
1483 S BALSAM
LAKEWOOD CO    80232

#1476732
RONALD N STEPHENS & CAROL J
STEPHENS JT TEN
952 BEACHWAY DRIVE
WHITE LAKE    MI    48383-2904

#1114352
RONALD N UNDERWOOD
338 CAMERON DRIVE
VINTON    VA    24179-1912

#1114353
RONALD N UTLAUT
41 SWEETE MEADOW CT.
ST. CHARLES    MI    63303

#1476733
RONALD N UTLAUT
41 SWEETE MEADOW CT.
ST CHARLES MI    MO    63303

#1476734
RONALD N WEITZEL
1522 DELAWARE AVE
WYOMISSING    PA    19610-2126

#1476735
RONALD N WISNIEWSKI
21 FOX HUNT RD
LANCASTER    NY    14086-1130

#1476736
RONALD N WYLIE
30 OTSEGO AVE
NEW ROCHELLE    NY    10804-3517

#1476737
RONALD NATHAN
135 BEACON COURT
VALLEJO    CA    94590-4023

#1114355
RONALD NEIL STEPHENS & CAROL JOYCE
STEPHENS TRS U/A DTD 10/31/2003
STEPHENS FAMILY REVOCABLE TRUST
1336 WAVERLY
WHITE LAKE    MI    48386

#1476738
RONALD NELSON AS CUST FOR
MICHAEL FRANCIS NELSON A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
33 CAROL DR
ENGLEWOOD CLIFFS    NJ    07632-2304

#1476739
RONALD NEWMAN
PO BOX 750262
FOREST HILLS    NY    11375-0262

#1476740
RONALD NILES
115 LAUREL ST
MALDEN    MA    02148-4405

#1476741
RONALD NORMAN RADEMACHER &
LENORE BURMAN RADEMACHER JT TEN
494 VANDERVEEN DR
MASON    MI    48854-1926

#1476742
RONALD NORMANSEN
6715 NE ALAMEDA
PORTLAND    OR    97213-4658

#1476743
RONALD NOSECK AS CUST FOR
RYAN A NOSECK UNDER ARIZONA
UNIF GIFTS TO MINORS ACT
13730 EAST CAMINO CARTAMO
TUCSON    AZ    85749-9193

#1476744
RONALD NOSECK CUST FOR
MIRANDA N NOSECK UNDER THE
ARIZONA UNIF GIFTS TO MINORS
ACT
13730 EAST CAMINO CARTAMO
TUCSON    AZ    85749-9193

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476745
RONALD NOSECK CUST FOR RHETT
R NOSECK UNDER ARIZONA UNIF
GIFTS TO MINORS ACT
13730 EAST CAMINO CARTAMO
TUCSON   AZ    85749-9193

#1476746
RONALD NOVAK
1027 W ALKALINE SPRINGS ROAD
VANDALIA   OH    45377

#1476747
RONALD O ALWARD JR
6531 DRIFTWOOD DR
HUDSON   FL    34667-1065

#1476748
RONALD O BARBER
7470 NORTH MAYNE ROAD
ROANOKE   IN    46783-9165

#1476749
RONALD O BRODE
7523 JAGUAR DR
BOARDMAN   OH    44512-5307

#1476750
RONALD O CHRISTENSON
1392 N HAZEL ST
ST PAUL   MN    55119-4508

#1476751
RONALD O CLARKE
31 TULIP DRIVE
BREWSTER   NY    10509-2822

#1476752
RONALD O EDDY
8669 SAVANNAH DR
SARANAC   MI    48881

#1476753
RONALD O EVERARD
BOX 5674
DEARBORN   MI    48128-0674

#1476754
RONALD O FRENCH
P O BOX 13
LAWTON   PA    18828-0013

#1476755
RONALD O GRAHAM & JORDON O
GRAHAM JT TEN
16112 E 30TH TERR
INDEPENDENCE   MO    64055-2708

#1476756
RONALD O JONES
131 SHANNONHOUSE RD
EDENTON   NC    27932

#1476757
RONALD O KOEPKE & ANDREA W
KOEPKE JT TEN
4930 FOUNDERS CT
ANDERSON   IN    46017-9690

#1476758
RONALD O LEWIS
9535 DANIELS RD
SEVILLE   OH    44273-9115

#1476759
RONALD O MARTIN
8939 DEARBORN
DETROIT   MI    48209-2607

#1476760
RONALD O REES
91 STOCKMAN STREET
SPRINGFIELD   MA    01104-2564

#1476761
RONALD O REES & DEBORAH MANSER
TR UNDER THE LAST WILL &
TESTAMENT OF FRANCES K REES
C/O RONALD O OWENS
91 STOCKMAN STREET
SPRINGFIELD   MA    01104-2564

#1476762
RONALD O STEWART
7868 WEST 21ST ST
INDIANAPOLIS   IN    46214-2303

#1476763
RONALD O WAGENHALS
707 GRAVEL ROAD
WEBSTER   NY    14580-1715

#1476764
RONALD O WOODS
401 SCHMIDT STREET
OCEAN SPRINGS   MS    39564-4514

#1476765
RONALD OCKERMAN
BOX 266
WHEATLAND   CA    95692-0266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1476766
RONALD ODISTER
6146 WEYBRIDGE DR
DAYTON    OH    45426-1440

#1476767
RONALD ORDUNO
7904 TOPANGA CANYON UNIT 8
CANOGA PARK    CA    91304

#1476768
RONALD P ALLEN &
LAURIE L ALLEN JT TEN
27919 MANHATTAN AVE
ST CLAIR SHORES    MI    48081-3516

#1476769
RONALD P AUGUSTITUS
22 BAYWOOD DR
ORLEANS    MA    02653-4818

#1476770
RONALD P BALOGH
1306 ROMINE AVE
MCKEESPORT    PA    15133-3422

#1476771
RONALD P BALOGH
1306 ROMINE AVENUE
PORT VUE    PA    15133-3422

#1476772
RONALD P BELLUS
190 PRESIDIO PLACE
WILLIAMSVILLE    NY    14221-3728

#1476773
RONALD P BICH
1170 N ALBRIGHT-MCKAY RD
BROOKFIELD    OH    44403-9771

#1476774
RONALD P BO
7732 CITRUS HILL LN
NAPLES    FL    34109-0605

#1476775
RONALD P BORNSTEIN
69 GATHERING ROAD
PINE BROOK    NJ    07058-9518

#1476776
RONALD P BURNS
8946 TIMMONS CIR
VILLA RICA    GA    30180

#1476777
RONALD P BUZA
285 STELLA IRELAND RD
BINGHAMTON    NY    13905

#1476778
RONALD P CALABRESE
42 GOLDCREST DRIVE
STONEY CREEK    ON    L8G 4T6
CANADA

#1476779
RONALD P CARMICHAEL
711 FLEMING AVE
RAVENSWOOD WV    26164-1325

#1476780
RONALD P DEERY
21371 BETHEL RD
TECUMSEH OK    74873-9407

#1476781
RONALD P DOWLER
7475 EAST JASMINE VINE WAY
PRESCOTT VALLEY    AZ    86314

#1476782
RONALD P DREWS & KATHLEEN M
DREWS JT TEN
527 BASSETT RD
BAY VILLAGE    OH    44140-1869

#1476783
RONALD P DUTTON
BOX 51
TAFTON    PA    18464-0051

#1476784
RONALD P EMERMAN CUST
MARK-MIKOLL EMERMAN UNIF
GIFT MIN ACT OHIO
9217 AUTUMN APPLAUSE DR
CHARLOTTE    NC    28277-3603

#1476785
RONALD P FELDMAN & MIRIAM A
FELDMAN JT TEN
3200 N OCEAN BLVD
APT 2007
FORT LAUDERDALE    FL    33308-7163

#1476786
RONALD P FOLEY
108 SOUTHWOOD DR
JEROME    MI    49249-9404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1476787
RONALD P FREIBERG
17915 OWEN RD SUB LOT NO 2
MIDDLEFIELD      OH    44062-9180

#1476788
RONALD P GABRYSH
35470 PHEASANT LINE
WESTLAND  MI    48185-6685

#1476789
RONALD P GEIST
1605 DAMON CT
DUNWOODY  GA    30338-4634

#1476790
RONALD P GEIST & MARY LOU
GEIST JT TEN
1605 DAMON CT
DUNWOODY  GA    30338-4634

#1476791
RONALD P GOULET & JOAN A
GOULET JT TEN
3100 SUSAN DRIVE
KOKOMO  IN    46902-7508

#1476792
RONALD P GREENE
662 CATALPA STREET
NEW KENSINGTON   PA    15068-5551

#1476794
RONALD P GUILTINAN
129 LAUDER RD
OSHAWA  ON    L1G 2H5
CANADA

#1476795
RONALD P HAUDENSCHILT
40 SUMMERBERRY LANE
NILES      OH    44446-2134

#1476796
RONALD P HAZEN
1801 BROADWAY
FLINT      MI    48506-4464

#1476797
RONALD P HELMAN
41899 HALF MOON BEACH ROAD
CHASSELL    MI    49916

#1476798
RONALD P HELMAN & LOU ELLYN
HELMAN JT TEN
41899 HALF MOON BEACH ROAD
CHASSELL    MI    49916

#1476799
RONALD P KAMINSKI & DARLENE
M KAMINSKI JT TEN
346 PHYLLIS DR
PATCHOGUE  NY    11772-1816

#1476800
RONALD P KILICHOWSKI
273 SWEETMAN ROAD
BALLSTON SPA    NY    12020-3212

#1476801
RONALD P KINDIG & MARYA B
KINDIG JT TEN
787 ASILO ST
ARROYO GRANDE   CA    93420-1419

#1114362
RONALD P KLAUSE &
ROSALIE KLAUSE TR
KLAUSE FAM TRUST
UA 10/11/95
43873 HARTLEY PLACE
ASHBURNE  VA    20147

#1476802
RONALD P KOSHA
154 S AVENIDA DEL PORBENIR
TUSCON  AZ    85745-2542

#1476803
RONALD P KOVATCH
8773 METCALF RD
AVOCA  MI    48006-2605

#1476804
RONALD P LAMPE
7349 ULMERTON RD LOT 102
LARGO    FL    33771-4842

#1476805
RONALD P LESSNER &
PHYLLIS LESSNER JT TEN
348 HOLLYWOOD AVE
ROCHESTER  NY    14618-2235

#1476806
RONALD P LOBICHUSKY &
WENDY LOBICHUSKY
TEN ENT
32 GREAT OAKS DR
NESQUEHONING  PA    18240-2136

#1476807
RONALD P LUDOVICI &
JENNIFER K LUDOVICI JT TEN
110 10TH ST
CHESTER  WV    26034-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1476808
RONALD P MAMEROW
980 E GRAND RIVER RD
OWOSSO  MI     48867-9717

#1476809
RONALD P MC ALLISTER
1435 FM 1704
ELGIN     TX     78621

#1476810
RONALD P MILLER
418 MARLIN
ROYAL OAK     MI    48067-1368

#1476811
RONALD P MISCHLEY CUST KYLE
PAUL MISCHLEY UNDER MI UNIF
GIFTS TO MIN ACT
432 MINOR ST
ALPENA     MI     49707-1623

#1476812
RONALD P NIEDZIELA
21 GLENSIDE CT
TONAWANDA  NY    14223-2533

#1476813
RONALD P PARKER
4037 NIAGRA
WAYNE   MI    48184-1961

#1476814
RONALD P POHL
109 WALTER ST
HOUGHTON LAKE   MI     48629-9607

#1476815
RONALD P PORTER & FRANCES J
PORTER JT TEN
10031 CEDAR RIDGE
CARMEL   IN    46032-9622

#1476816
RONALD P PRIBISH & LORRALEE
S PRIBISH TRS U/A DTD 10/3/02 THE
PRIBISH FAMILY REVOCABLE LIVING
TRUST  750 VICKSBURG DR
MANSFIELD     OH     44904

#1476817
RONALD P RICHARDSON
8494 S CO RD 350 N
STILESVILLE     IN     46180

#1476818
RONALD P SLONGO & JACQUELINE M
SLONGO TR
RONALD P SLONGO TRUST
UA 02/04/99
37039 MAAS DR
STERLING HEIGHTS     MI     48312-1939

#1476819
RONALD P SOMMER
653 HILLSIDE VIEW DR
DUNCANSVILLE   PA    16635-7455

#1476820
RONALD P SOULES
10876 DEERWOOD COURT
LOWELL   MI    49331-9629

#1476821
RONALD P SPALL
460 LAKEVIEW DR
FAIRFIELD GLADE     TN     38558-7139

#1476822
RONALD P SPALL &
DONNA K SPALL JT TEN
460 LAKEVIEW DR
FAIRFIELD GLADE     TN    38558-7139

#1476823
RONALD P STAZINSKI
12 FAIRVIEW ST
SAUGUS     MA     01906-2230

#1476824
RONALD P SWEENEY
21846 SUPERIOR
TAYLOR   MI    48180-4727

#1476825
RONALD P TETER
1101 LEININGER DR
TIPTON     IN    46072-9791

#1476826
RONALD P THOMAS
6990 DAYTON-LIBERTY ROAD
DAYTON  OH   45418-1439

#1476827
RONALD P THOMAS & NOREEN K
THOMAS JT TEN
1034 GODDARD RD APT 8
LINCOLN PARK   MI    48146-4444

#1476828
RONALD P THOMSEN
9 SE ALFALFA DRIVE
ST JOSEPH     MO    64507-8485

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476829
RONALD P TOUSSAINT & JANE W
TOUSSAINT JT TEN
25 TULLAMORE DR
WEST CHESTER   PA     19382-7065

#1476830
RONALD P VERBECK
10105 W 50TH TERR
MERRIAM   KS     66203-4823

#1476831
RONALD P WALDREP
14005 ALABAMA HIGHWAY 101
TOWN CREEK   AL     35672

#1476832
RONALD P WALLNER
8083 PIEDMONT
DETROIT   MI     48228-3353

#1476833
RONALD P WIMSATT
272 COLORADO FARMS BLVD
MYRTLE BEACH   SC     29579

#1476834
RONALD P WITTE
17415 COMMON ROAD
ROSEVILLE   MI     48066-1950

#1476835
RONALD PAGERESKI
41865 WILLIS RD
BELLEWILLE   MI     48111-9147

#1476836
RONALD PAPANEK EX UW
STEPHEN PAPANEK
6734 N LAPORTE
LINCOLNWOOD   IL     60712-3212

#1476837
RONALD PAUL SNIDERMAN
21 LANTERN LANE
BARRINGTON   RI     02806-4866

#1476838
RONALD PEDDICORD
R R 2
MARSEILLES   IL     61341-9802

#1476839
RONALD PEGURRI
245 SUMMER ST
WEYMOUTH   MA     02188-1300

#1476840
RONALD PERRY
43 PLOVER STREET
ROCHESTER   NY     14613-2125

#1476841
RONALD PEVERLEY JR &
AUDREY A PEVERLY JT TEN
63 PINE ST
DANVILLE       NH     03819-3202

#1476842
RONALD POGGI
BOX 422
MARTINSVILLE       NJ     08836-0422

#1476843
RONALD PRINCE & JOAN E
PRINCE JT TEN
5555 LEHMAN RD
DEWITT   MI     48820-9151

#1476844
RONALD PRYOR &
CONNIE PRYOR JT TEN
233 MENASHA
LAKE ORION   MI     48362-1227

#1476845
RONALD R A FLOREY & PAMELA M
E FLOREY JT TEN
1336 E WAYNE SOUTH
SOUTH BEND   IN     46615-1045

#1476846
RONALD R ALDERMAN SR
91 POPLAR STREET
FAIRBURN   GA     30213-1749

#1476847
RONALD R BACON
17287 8TH AVE
CONKLIN   MI     49403-9759

#1476848
RONALD R BEILAND
1673 DELAWARE DR
LAKE MILTON       OH     44429-9714

#1476849
RONALD R BEOLET
2610 RANCH RD
MELBOURNE   FL     32904-9067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1476850
RONALD R BIER
BOX 755
JANESVILLE    WI    53547-0755

#1476851
RONALD R BIGELOW
2609 SKIPWITH DRIVE
PLANO    TX    75023

#1476852
RONALD R BRAYER & MICHELE C
BRAYER JT TEN
739 WILWOOD
ROCHESTER    MI    48309-2430

#1476853
RONALD R BURNS
11080 W POTTER RD
FLUSHING    MI    48433-9737

#1476854
RONALD R BURNS & JANICE E
BURNS JT TEN
BOX 468
FLUSHING    MI    48433-0468

#1476855
RONALD R CAVANAGH &
JUDITH CAVANAGH JT TEN
1350 WESTMORELAND AVE
SYRACUSE    NY    13210-3437

#1476856
RONALD R CIERNY
1290 SOUTH PLEASANT HILL GATE
WAUKEGAN    IL    60085-8641

#1476857
RONALD R COHN
6701 DARYN DRIVE
WEST HILLS    CA    91307-2709

#1476858
RONALD R DARLING
9520 HARTLAND RD
FENTON    MI    48430-9554

#1476859
RONALD R DE BELS & CATHERINE
A DE BELS JT TEN
43 LOXLEY LANE
CROSSVILLE    TN    38558-5808

#1476860
RONALD R DEZIEL
301 WALNUT HILL ROAD
WOONSOCKET    RI    02895-2751

#1476861
RONALD R DOOLEY
6813 KINGSBURY
DEARBORN    MI    48127-2120

#1476862
RONALD R DUPUIS
3853 CHRISTY DRIVE
SHREVEPORT    LA    71129

#1476863
RONALD R EAGLE
201 CANTERBURY ROAD
RICHMOND    VA    23221-3240

#1476864
RONALD R EIDENT
8000 S 86TH AVE
JUSTICE    IL    60458-1439

#1476865
RONALD R FEHN
507 TROTWOOD PLACE
LOUISVILLE    KY    40245-4071

#1476866
RONALD R FISHER
7369 CONSTITUTION CIR
FORT MYERS    FL    33912-2794

#1476867
RONALD R FOTI
237 LAKE RD
ONTARIO    NY    14519

#1476868
RONALD R FOX
275 N PLUM ST
GERMANTOWN OH    45327-1038

#1476869
RONALD R FRASER
33 DENTON DRIVE
GLENMOORE PA    19343-1909

#1476870
RONALD R GARRETT
3235 SUTTON RD
DRYDEN    MI    48428-9732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1476871
RONALD R HARDY
408 E MILE RD
GRAYLING    MI    49738-1618

#1476872
RONALD R HILLIS
7085 N RAY RD
FREMONT    IN    46737-9254

#1476873
RONALD R HODDER
18065 GREGORY ST
GREGORY    MI    48137-9410

#1476874
RONALD R HUMMEL
9229 MICHIGAMME
CLARKSTON    MI    48348-3139

#1476875
RONALD R HYDELL & PHYLLIS D
HYDELL JT TEN
7591 CONTINENTAL DR
MOORESVILLE    IN    46158-7726

#1476876
RONALD R IMFELD
148BROOK STREET
BRISTOL    CT    06010-5411

#1476877
RONALD R JACKSON
167 E FIRST ST
LONDON    OH    43140-1430

#1476878
RONALD R JARED
5525 N 975 W
MIDDLETOWN    IN    47356

#1476879
RONALD R JENKINS
3101 DORF DR
DAYTON    OH    45418-2904

#1476880
RONALD R JEWETT
BOX 41
MAYER    AZ    86333-0041

#1476881
RONALD R JEWETT & JOY L
JEWETT JT TEN
BOX 41
MAYER    AZ    86333-0041

#1476882
RONALD R JOZWIAK
746 FALLS ROAD
WEST FALLS    NY    14170-9656

#1476883
RONALD R KILPONEN
23430 WINTHROP CT
NOVI    MI    48375-3249

#1476884
RONALD R KINDEL
279 PARK ST BOX 73
SUNFIELD    MI    48890-0073

#1476885
RONALD R KNAPP
409 N CATHERINE
BAY CITY    MI    48706-4760

#1476886
RONALD R KOYL
1223 W PARK ST
LAPEER    MI    48446-1867

#1476887
RONALD R LEVY
310 E BRADLEY AVE APT 68
EL CAJON    CA    92021

#1476888
RONALD R LOCK
6199 FINCH LANE
FLINT    MI    48506-1601

#1476889
RONALD R LOVELACE
BOX 786
DEARBORN    MI    48121-0786

#1476890
RONALD R LOVELAND
6330 WEST ALBAIN ROAD
MONROE    MI    48161-9521

#1476891
RONALD R LUNNEY &
DEBORA J LUNNEY JT TEN
2875 WALMSLEY CIR
LAKE ORION    MI    48360-1641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476892
RONALD R MABIE
BOX 387RIVER PKWY
ALBANY    WI    53502

#1476893
RONALD R MALANGA
1567 WOODHILL DRIVE
WARREN    OH    44484-3932

#1476894
RONALD R MALEY
115 LORENTZ ST
ALLIANCE    OH    44601-5044

#1476895
RONALD R MARTYN
2580 GLEENWOOD
MIDLAND    MI    48640-8970

#1476896
RONALD R MAST
5264 BRICKYARD RD
TWIN LAKE    MI    49457-9725

#1476897
RONALD R MEHARG
12966 NORMAN RD
YALE    MI    48097-3905

#1476898
RONALD R MERKLE
6600 FISHER RD
HOWELL    MI    48843-9261

#1476899
RONALD R MEYERS &
DONNA LEE MEYERS JT TEN
875 CRIPPLE CREEK CT
NAPOLEON    OH    43545-2256

#1476900
RONALD R MORGAN
7333 E SHORELINE DRIVE
TUCSON    AZ    85715-3451

#1476901
RONALD R MURRAY & THELMA J
MURRAY JT TEN
1603 PEBBLE BEACH DRIVE
MITCHELLVILLE    MD    20721-2375

#1476902
RONALD R MUSGRAVES
29301 BADELT
WESTLAND    MI    48185-2594

#1476903
RONALD R NAPIERALA
5860 BEAR CREEK DR
SYLVANIA    OH    43560-9540

#1476904
RONALD R NEWMAN &
BARBARA J NEWMAN TR RONALD R &
BARBARA J NEWMAN REVOCABLE
LIVING TRUST UA 12/20/78
7154 ELDERWOOD CIRCLE
CLARKSTON    MI    48346

#1476905
RONALD R OSSI
BOX 3586
MILFORD    CT    06460-0945

#1476906
RONALD R PECHA
BOX 147
SPOONER    WI    54801-0147

#1476907
RONALD R PERKINS
5130 SHAFTSBURG RD
WILLIAMSTON    MI    48895-9625

#1476908
RONALD R PORTER
2760 QUAKER ROAD
GASPORT    NY    14067-9445

#1476909
RONALD R RACETTE
1269 JOSEPH DR
HOLLY    MI    48442-9410

#1476910
RONALD R RADMER
234 SOUTH LAKEVIEW BLVD
CHANDLER    AZ    85225-5792

#1476911
RONALD R RANDALL & LILLIAN
RANDALL JT TEN
1111 SONMAN AVE
PORTAGE    PA    15946-1933

#1476912
RONALD R RANSHAW
BOX 74
CHIPPEWA LAKE    MI    49320-0074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1476913
RONALD R RANSHAW & GERALDINE
RANSHAW JT TEN
BOX 74
CHIPPEWA LAKE    MI    49320-0074

#1476914
RONALD R RAPPLEY
2002 HOLCOMB
SAGINAW  MI    48602-2727

#1476915
RONALD R REED & NANCY J
REED JT TEN
1392 AUTUMN DR
FLINT    MI    48532-2601

#1476916
RONALD R RESCH &
CECILIA A RESCH JT TEN
415 TOWERVIEW RD
DAYTON  OH   45429-2147

#1476917
RONALD R RICHTER
7079 MARDEL
ST LOUIS        MO    63109-1122

#1476918
RONALD R RICHTER &
MARILYN A RICHTER JT TEN
7079 MARDEL
ST LOUIS       MO   63109-1122

#1476919
RONALD R ROGERS
54328 BLUE CLOUD DR
SHELBY TOWNSHIP    MI   48315-1224

#1476920
RONALD R ROLLISON
4100 UNION
DRYDEN   MI    48428-9792

#1476921
RONALD R ROSE
4360 SHOPPING LN
SIMI VALLEY       CA    93063-2949

#1476922
RONALD R RUANE
4303 NE JOE'S POINT TERR
STUART   FL    34996-1439

#1476923
RONALD R RUDNICK
8440 MOUNTAIN RD
GASPORT   NY   14067-9324

#1476924
RONALD R SADLER
14291 BOICHOT RD
LANSING    MI    48906-1088

#1476925
RONALD R SANDS
1115 BEN SMITH RD
HENRY   TN    38231-3504

#1476926
RONALD R SCHRAM &
GERALDINE M SCHRAM JT TEN
302 HOLLYBROOK ST
MIDLAND      MI    48642-3350

#1476927
RONALD R SHAW
816 ORLANDO AVE
AKRON  OH   44320-1853

#1476928
RONALD R SIMOCK & LUCILLE N
SIMOCK JT TEN
5733 MANOR ROAD
SCHNECKSVILLE    PA    18078

#1476929
RONALD R SMITH
1607 S DRIVE SOUTH
FULTON   MI    49052

#1476930
RONALD R STEWART
13121 BURNING TREE AVE
FORT MYERS    FL    33919-7938

#1476931
RONALD R SWANSON & JOYCE E
SWANSON TR FAM LIV REV TR DTD
05/27/92 U-A RONALD R SWANSON
423 SAVANNAH DR
PHARR   TX    78577-6968

#1476932
RONALD R TANCK
502 LONG ACRE RD
ROCHESTER  NY    14621-1114

#1476933
RONALD R TAYLOR
1305 SANDSTONE DRIVE
SAINT CHARLES     MO    63304-6832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476934
RONALD R THOMAS
528 N PERSHING AVE
INDIANAPOLIS    IN    46222-3818

#1476935
RONALD R VANNATTER
7600 N MORRISON RD
MUNCIE    IN    47304-8845

#1476936
RONALD R WAGGONER
2026 HANCOCK COURT
XENIA    OH    45385

#1476937
RONALD R WALLIS
6331 SOMMERSET
LANSING    MI    48911-5612

#1476938
RONALD R WARNER
312 N PARIS
BOX 546
CATLIN    IL    61817-0546

#1476939
RONALD R WASILK
8157 IVY WOOD AVE S
COTTAGE GROVE    MN    55016-3277

#1476940
RONALD R WEARING
3556 WHITE BIRCH
SPRUCE    MI    48762-9749

#1476941
RONALD R WOODS
606 E DEWEY
FLINT    MI    48505-4273

#1476942
RONALD R ZIGMONT & BARBARA M
ZIGMONT JT TEN
9029 CROW ROAD
LITCHFIELD    OH    44253-9534

#1476943
RONALD R ZUCCARO
45 KEW GARDENS RD APT 2D
KEW GARDENS NY    11415-1147

#1476944
RONALD RAMEY
1728 BALTIMORE ROAD NW
LANCASTER    OH    43130-9159

#1476945
RONALD RAY HENDERSON
403 LOCUST STREET
VICKSBURG    MS    39183-2227

#1476946
RONALD RAY HULETT
6446 CASTLE LAKE COURT NE
KEIZER    OR    97303-7478

#1476947
RONALD RAY JOHNSON
610 BAMA RD
BRANDON    FL    33511-6902

#1476948
RONALD RAYMOND MAC DONALD
2750 WEST 19TH AVE
VANCOUVER  BC    V6L 1E3
CANADA

#1476949
RONALD REAME CUST JENNIFER
REAME UNIF GIFT MIN ACT
MICH
32692 RAVINE DRIVE
FRANKLIN    MI    48025-1137

#1476950
RONALD REAME CUST STEPHANIE
REAME UNIF GIFT MIN ACT
MICH
32692 RAVINE DRIVE
FRANKLIN    MI    48025-1137

#1476951
RONALD REDET
6138 W FORREST HOME AVE
MILWAUKEE    WI    53220-5600

#1476952
RONALD REED
WALKER SCHOOL RD
BOX 688
TOWNSEND  DE    19734-0688

#1114385
RONALD REINKE TR U/A DTD 11/4/91
FRANK C REINKE TRUST
1004 ELLISON PARK CIRCLE
DENTON    TX    76205

#1476953
RONALD REMPINSKI &
DEBRA ANN REMPINSKI JT TEN
29632 ORVYLLE DR
WARREN    MI    48092-2257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1476954
RONALD REYNOLDS
4016 ROCKKNOLL COURT
CONLEY    GA    30288-1414

#1476955
RONALD RICHARD HARRIS CUST
JOSHUA ADAM HARRIS UNDER THE
MI UNIF GIFTS TO MINORS ACT
412 ORCHARD
CLARE    MI    48617-8905

#1476956
RONALD RICHARD HARRIS CUST
KYLE STEVEN HARRIS UNDER MI
UNIF GIFTS TO MINORS ACT
412 ORCHARD
CLARE    MI    48617-8905

#1476957
RONALD RICHARDSON & PHYLLIS L
RICHARDSON TRS U/A DTD 08/13/2001
JOHN A BAKER TRUST
3645 STAHLHEBER RD
HAMILTON    OH    45013

#1476958
RONALD ROE SHERBERT
3805 S VALLEY DR
EVERGREEN    CO    80439-8529

#1476959
RONALD ROE SHERBERT CUST
RYAN ROE SHERBERT UNDER CO
UNIFORM TRANSFERS TO MINORS
ACT
3805 S VALLEY R
EVERGREEN    CO    80439-8529

#1476960
RONALD ROMAIN CUST
JEFFREY D ROMAIN
UNIF TRANS MIN ACT IN
3700 MORGAN AVE
EVANSVILLE    IN    47715-2240

#1476961
RONALD ROMAIN CUST JEFFREY D
ROMAIN UNDER IN UNIFORM
TRANSFERS TO MINORS ACT
3700 MORGAN AVE
EVANSVILLE    IN    47715-2240

#1476962
RONALD ROSENBERG &
CLAUDIA ROSENBERG JT TEN
704 SPRING FARM RD
LAKE VILLA    IL    60046-5782

#1476963
RONALD ROSENFELD
9536 KOSTNER
SKOKIE    IL    60076-1330

#1476964
RONALD ROSSI & CHERYL ROSSI JT TEN
1936 PHENIX AVE
CRANSTON    RI    02921-1210

#1476965
RONALD ROY
1859 HAVERHILL DR
ROCHESTER HILLS    MI    48306-3239

#1476966
RONALD ROY GILLETTE
558 CROSSMAN ROAD
WYOMING    NY    14591-9536

#1476967
RONALD ROY REED
1392 AUTUMN DR
FLINT    MI    48532-2601

#1476968
RONALD RUE
2202 1551 LARIMER STREET
DENVER    CO    80202

#1476969
RONALD RUSHNECK &
WINIFRED RUSHNECK JT TEN
RICHARD LANE
THORNWOOD NY    10594

#1476970
RONALD RUSSELL
2896 BRONSON HILL RD
AVON    NY    14414-9638

#1476971
RONALD RUSSO & DIANE L RUSSO JT TEN
200 S MAPLE LN
PROSPECT HEIGHTS    IL    60070-2536

#1476972
RONALD S ALI
835-53 WINDWARD DR
AURORA    OH    44202-8207

#1476973
RONALD S ALLANSON
4722 NANCE LN
GREENWOOD IN    46142-7675

#1476974
RONALD S ANTOSZEWSKI
4101 TALWOOD LANE
TOLEDO    OH    43606-1067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1476975
RONALD S BABCOCK & MARVA J
BABCOCK JT TEN
4465 N FORT GRANT RD
WILLCOX    AZ    85643

#1476976
RONALD S BACHA
134 AFTON
BOARDMAN  OH    44512-2306

#1476977
RONALD S BROWN & ANN MARIE
BROWN JT TEN
1932 FOREST PARK ROAD
MUSKEGON  MI    49441-4514

#1476978
RONALD S CELANO
76 OLD STONE RD
DEPEW  NY    14043-4232

#1476979
RONALD S COHN
119 EVERGREEN DRIVE
KENTFIELD    CA    94904

#1476980
RONALD S CORTNER
4480 GREEN RD
WARRENSVIL HT    OH    44128-4826

#1476981
RONALD S DAWSON
2410 HOLMES
HAMTRAMCK  MI    48212-4901

#1476982
RONALD S DEAK
5234 KIRK RD
AUSTINTOWN    OH    44515-5026

#1476983
RONALD S DENSLOW
9870 CLUB HOUSE W DR
STANWOOD  MI    49346-9370

#1476984
RONALD S EHMKE &
MARY E EHMKE JT TEN
890 ARCHES CT
TRACY    CA    95376

#1476985
RONALD S EISINGER
1503 ROCKFORD CT
CHARLESTON    WV    25314-1716

#1476986
RONALD S ELMORE
17211 BEAVERLAND
DETROIT    MI    48219-3171

#1476987
RONALD S ELMY
3553 PRATT ROAD
METAMORA  MI    48455-9713

#1476988
RONALD S FARR
19365 DEER CREEK CT
NORTH FORT MYERS  FL    33903-6655

#1476989
RONALD S FILIPS
5509 SEAGRAPE DRIVE
FORT PIERCE    FL    34982-7459

#1476990
RONALD S FORD
39547 CADBOROUGH DR
CLINTON TOWNSHIP    MI    48038-2752

#1476991
RONALD S FORD & FRANCES MAE
FORD JT TEN
39547 CADBOROUGH DR
CLINTON TOWNSHIP    MI    48038-2752

#1476992
RONALD S GIOIA
262 STEVES SCENIC DR
HORTON    MI    49246-9742

#1476993
RONALD S GUGALA
3255 HASLER KL ROAD
LAPEER    MI    48446

#1476994
RONALD S GUTMANN
4051 ANNE DRIVE
SEAFORD    NY    11783-1711

#1476995
RONALD S HARRIS
586 NORTHRIDE TRAIL
LAKELAND    FL    33813-1578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1476996
RONALD S HOLIMAN
5591 EAST 46TH ST
INDIANAPOLIS    IN    46226-3351

#1476997
RONALD S JENNINGS
8211 INDEPENDENCE DR
WILLOW SPRINGS    IL    60480-1017

#1476998
RONALD S KONCHALSKI
283B HERITAGE HILLS DR
SOMERS    NY    10589-1202

#1476999
RONALD S LINDGREN
1352 36TH AVENUE SOUTH
MOORHEAD    MN    56560

#1477000
RONALD S MARKS CUST FOR
STEVEN A MARKS UNDER MI
UNIFORM GIFTS TO MINORS ACT
7353 LOUISE AVENUE
JENISON    MI    49428-9750

#1477001
RONALD S MARLOWE
2945 COSTA MESA RD
WATERFORD    MI    48329-2442

#1477002
RONALD S METSGER
6920 STATE ROAD 26 EAST
LAFAYETTE    IN    47905-8559

#1477003
RONALD S MICHALAK
466 GLENEAGLES
HIGHLAND    MI    48357

#1477004
RONALD S MICHALAK CUST
ROBERT J MICHALAK UNIF GIFT
MIN ACT MICH
20052 APACHE DR
CLINTON TOWNSHIP    MI    48038-5569

#1477005
RONALD S MICHALAK CUST BRIAN
D MICHALAK UNIF GIFT MIN ACT
MICH
922 AVON CT
GROSSE POINTE WOOD    MI    48236-1239

#1477006
RONALD S MICHALAK CUST JULIE
A MICHALAK UNIF GIFT MIN ACT
MICH
658 GLENEAGLES
HIGHLAND    MI    48357-4778

#1477007
RONALD S MILLER
6403 E 100 N
KOKOMO    IN    46901-9553

#1477008
RONALD S NISONSON
13105 SW 95TH AVE
MIAMI    FL    33176-5796

#1477009
RONALD S PARSONS
2455 BIDDLE AVE
APT 705
WYANDOTTE    MI    48192-4680

#1477010
RONALD S PIATKOWSKI
833 LOSSON ROAD
CHEEKTOWAGA NY    14227-2513

#1477011
RONALD S POKRAK
BOX 18 1138 BELL RD
BURT    MI    48417-0018

#1477012
RONALD S PROKOPENKO
1462 WESLEY CT
BAY CITY    MI    48708-9135

#1477013
RONALD S ROOKS
146 TIMBERLANE TRAIL
TEMPLE    GA    30179-5318

#1477014
RONALD S SADOWSKI
675 SENECA PKWY
ROCHESTER  NY    14613-1021

#1477015
RONALD S SAVARD JR
33 ETON ROAD
CHARLESTON  SC    29407-3308

#1477016
RONALD S SCHMIDT
644 LERNER
CLAWSON  MI    48017-2402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1477017
RONALD S SCRINOPSKIE &
FRAYNA SCRINOPSKIE JT TEN
2314 SW MEADOW COURT
TOPEKA    KS    66614-1438

#1477018
RONALD S SETAR
8536 CHERRY CIRCLE
MACEDONIA    OH    44056-1738

#1477019
RONALD S SHULTZ &
NANCY SHULTZ JT TEN
4024 GREENWOOD DR
FORT PIERCE    FL    34982-6151

#1477020
RONALD S SLATICK &
SANDRA L SLATICK JT TEN
120 KATHLENE CT
PADUCAH    KY    42003-9451

#1477021
RONALD S SOWA
1136 GLENWOOD DR
COLUMBIA    TN    38401-6705

#1477022
RONALD S SPILIS &
FLORENCE M SPILIS
TEN COM
2869 SHORELAND AVE
TOLEDO    OH    43611-1210

#1477023
RONALD S TEJKL
4848 BINGHAM HOLLOW RD
WILLIAMSPORT    TN    38487-2213

#1477024
RONALD S THIBEAULT
849 COUTANT
FLUSHING    MI    48433-1724

#1477025
RONALD S THOMAS &
SHIRLEY M THOMAS JT TEN
54865 GREWELEFE CR E
SOUTH LYON    MI    48178

#1477026
RONALD S VILLANO
1244 OGDEN PARMA TOWNLINE RD
SPENCEPORT    NY    14559-9517

#1477027
RONALD S WOOD
6760 PIERCE RD
FREELAND    MI    48623-8664

#1477028
RONALD S YOUNG
8252 DODGE AVE
WARREN    MI    48089-2345

#1477029
RONALD S ZIMMERMAN
7446 CANADICE RD
SPRINGWATER    NY    14560-9710

#1477030
RONALD SALTER
711 EASTERN PKWY 3
BROOKLYN    NY    11213-3467

#1477031
RONALD SCHIRALDI AS
CUSTODIAN FOR DIANE G
SCHIRALDI U/THE N J UNIFORM
GIFTS TO MINORS ACT
14045 JUMP DR
GERMANTOWN MD    20874-6176

#1477032
RONALD SCHNEIDER
1465 BEACH LANE
EAST MEADOW    NY    11554-3706

#1477033
RONALD SCHULTZ
4659 TIPTON
TROY    MI    48098-4468

#1477034
RONALD SCHUPBACH CUST
ROBERT SCHUPBACH
UNIF TRANS MIN ACT WV
625 JAMES ST
NEW MARTINSVILLE    WV    26155-2417

#1477035
RONALD SCHUPBACH CUST
RONALD L SCHUPBACH II
UNIF TRANS MIN ACT WV
715 HIGHLAND AVE
NEW MARTINSVILLE    WV    26155-2409

#1477036
RONALD SCHWARTZ
13231 LEVERNE
DETROIT    MI    48239-4609

#1477037
RONALD SCOTT
9677 GARDENIA DR
PALM BEACH GARDENS    FL    33410-5507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477038
RONALD SCOTT LAWSON
167 RUE CHENE
CROWLEY    LA      70526

#1477039
RONALD SERAFIN
170 OSMUN PL
YONKERS   NY     10701-5238

#1114402
RONALD SHAPIRO &
JUDITH SHAPIRO JT TEN
7626 N LINKS WAY
MILWAUKEE   WI    53217-3229

#1114403
RONALD SHAPIRO TR
ARI SHAPIRO IRREVOCABLE TRUST
UA 12/17/85
7626 N LINKS WAY
MILWAUKEE    WI     53217-3229

#1114404
RONALD SHAPIRO TR
DANIEL SHAPIRO IRREVOCABLE
TRUST UA 12/17/85
7626 N LINKS WAY
MILWAUKEE    WI     53217-3229

#1477040
RONALD SHARP
801 SKYLINE DRIVE
LAMESA    TX    79331-6519

#1477041
RONALD SIEVERT &
BRENDA SIEVERT JT TEN
4450 S MARCUS DR
SAGINAW    MI     48603-2049

#1477042
RONALD SIMONETTI
6220 TIMBER LANE DR
INDEPENDENCE    OH    44131-6525

#1477043
RONALD SMOLEN & RACHEL K
SMOLEN JT TEN
661 RILEY CNTR
MEMPHIS    MI     48041-3506

#1477044
RONALD SPIVAK
BOX 956
BENNINGTON    VT     05201-0956

#1477045
RONALD STAHLER
317 PENN STREET
TAMAQUA    PA     18252-2315

#1477046
RONALD STARK & LYNNE S STARK JT TEN
29929 WOODHAVEN
SOUTHFIELD    MI    48076-5285

#1477047
RONALD STATHAM
236 FULTON AVE
JERSEY CITY    NJ     07305-2210

#1477048
RONALD STEVEN FRENCH
2028 E BENDIX DRIVE
TEMPE    AZ    85283-3301

#1477049
RONALD STEVEN FRITZ
6 HAMILTON RD
WHITEHOUSE STATION    NJ     08889-3900

#1477050
RONALD SUTHERLAND & ANNA M
SUTHERLAND JT TEN
1805 ROLLING LANE
CHERRY HILL    NJ     08003-3325

#1477051
RONALD SYMANSKY
286 CORNELL STREET
RAHWAY   NJ     07065-2232

#1477052
RONALD T AHLES
1929 RED OAK DR
MANSFIELD    OH    44904-1757

#1477053
RONALD T BADER
110 CHOCTAW TRL
PRUDENVILLE    MI    48651-9725

#1477054
RONALD T BOWER
6107 BUCK RD
ELSIE    MI    48831-9442

#1477055
RONALD T CLARK
1233 FRIENDSHIP ROAD
WEATHERFORD TX    76085-6735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477056
RONALD T COOK
RD 2 BOX 426
ROME   PA    18837-9568

#1477057
RONALD T DINSMORE
508 S SHERMAN
BAY CITY    MI    48708-7482

#1477058
RONALD T ELLIOTT
12045 BEMIS RD
MANCHESTER   MI    48158-9550

#1477059
RONALD T GLUSZEWSKI
30907 MANHATTAN DR
ST CLAIR SHORES    MI    48082-1518

#1477060
RONALD T HIESTAND &
LAURA H HIESTAND JT TEN
408 ENGLISH NEIGHBORHOOD RD
WOODSTOCK CT    06281

#1477061
RONALD T HOFFMANN
1909 KENSINGTON AVE
BUFFALO   NY    14215-1406

#1477062
RONALD T KILANDER
25484 PINEVIEW
WARREN   MI    48091-1565

#1477063
RONALD T KOVERMAN
2026 SPRINGMILL ROAD
KETTERING    OH    45440-2814

#1477064
RONALD T LEICHT & ARDITH A
LEICHT JT TEN
2616 NE SONORA VALLEY DR
BLUE SPRINGS    MO    64014

#1477065
RONALD T LEONARD
1180 TOWNLINE RD
KAWKAWLIN   MI    48631-9116

#1477066
RONALD T MAGER & MARLENE A
MAGER JT TEN
21225 MADISON
ST CLAIR SHORES    MI    48081-3392

#1477067
RONALD T MARCONI
89 SAN FERNANDO LN
E AMHERST   NY    14051-2239

#1477068
RONALD T MCCLATCHEY
20202 CENTER RD
TRAVERSE CITY    MI    49686-9767

#1477069
RONALD T PERRINE
BOX 137
LITTLE YORK    NJ    08834-0137

#1477070
RONALD T PONESS
155 BROOKLEA DR
ROCHESTER   NY    14624-2728

#1477071
RONALD T SAMUEL & BEVERLY A
SAMUEL JT TEN
7141 HALL RD
DAVISBURG   MI    48350-2534

#1477072
RONALD T STUMPP & ELAINE
STUMPP JT TEN
46 HOWARD DR
MIDDLETOWN   NY    10941-1029

#1477073
RONALD T SZYPULSKI
463 E PLAINFIELD
MILWAUKEE   WI    53207-5054

#1477074
RONALD T TURNER
BOX 98
STONEY POINT    NC    28678-0098

#1477075
RONALD T WISKOW
214 8TH ST
FOND DU LAC    WI    54935-5104

#1477076
RONALD THOMAS ERWIN &
VALERIE ARLENE ERWIN JT TEN
2254 WILLOW TREE DR
BRIGHTON   MI    48116-6763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477077
RONALD THOMPSON
22 RIDGE DR
HAZLET   NJ    07730-2661

#1477078
RONALD THOMPSON
720 PARKER ROAD
AURORA   OH    44202-7722

#1477079
RONALD TURNER
3755 VIA POINTCIANA APT 304
LAKE WORTH   FL    33467

#1477080
RONALD TURNER
5300 CROWN
BURKE   VA    22015

#1477081
RONALD TURNER
5300 CROWN POINT RD
BURKE   VA    22015-1716

#1477082
RONALD URBEN
272 CRANE LA
HAINES CITY    FL    33844

#1477083
RONALD V ABBOTT
14 STEVEN ST
TERRYVILLE    CT    06786-5026

#1477084
RONALD V BEUTLER
5695 BIRCH DR
KINGSTON   MI    48741-9790

#1477085
RONALD V BOZZO
29 MANOR RD
HARRINGTON PARK   NJ    07640-1229

#1477086
RONALD V ENZINNA
454 SOUTH ST APT A
LOCKPORT   NY    14094-3942

#1477087
RONALD V ENZINNA & JUDITH A
ENZINNA JT TEN
863 WILLOW ST
LOCKPORT   NY    14094-5125

#1477088
RONALD V FIACCATO
719 WACO RD
LYNNVILLE    TN    38472-3132

#1477089
RONALD V GIUSTI
5306 WEYMOUTH DR
SPRINGFIELD    VA    22151-1502

#1477090
RONALD V GROSSKOPF
63 MOSHER DRIVE
TONAWANDA   NY    14150-5217

#1477091
RONALD V JONES & GAIL P JONES TRS
U/A DTD 5/13/94 THE
JONES FAMILY TRUST
6201 MEYERS
BRIGHTON   MI    48116-2010

#1477092
RONALD V LANKFORD
17 COUNTRY CROSSING
SEAFORD   DE    19973-9400

#1477093
RONALD V SMITH
4813 MOUNT HOPE
GRAND LEDGE   MI    48837-9443

#1477094
RONALD V SUTTON
506 NEBOBISH AVE
ESSEXVILLE   MI    48732

#1477095
RONALD V TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH    44515-4831

#1477096
RONALD V TROBEC & BETTY J
TROBEC JT TEN
7951 W 78TH ST
BRIDGEVIEW    IL    60455-1374

#1477097
RONALD V WYANT
4932 S 800 W
LAPEL   IN    46051-9725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1477098
RONALD V ZIMCOSKY
414 CHARRING CROSS DRIVE
MUNROE FALLS   OH   44262-1223

#1477099
RONALD VAN DRIESSCHE
1551 W MUNGER RD
BAY CITY   MI   48708-9627

#1477100
RONALD VAN SICE
6945 AUGUST DRIVE
CLEMMONS   NC   27012-8369

#1477101
RONALD VELLUCCI
281 HALL AVE
WHITE PLAINS   NY   10604-1818

#1477102
RONALD VIEIRA
R R 5 BOX 309 A
EVANSVILLE   IN   47725-9802

#1477103
RONALD VLASATY
1138 FRANKLIN ST
NORTH BRADDOCK   PA   15104-2622

#1477104
RONALD W ADKISSON
1628 ONEIDA TRAIL
LAKE ORION   MI   48362-1244

#1477105
RONALD W ALLEN
1950 WEST SHERIDAN DR
APT 8
KENMORE   NY   14223-1240

#1477106
RONALD W AUSTIN
4304 W POINTE DR
WATERFORD   MI   48329-4647

#1477107
RONALD W BADER
10287 ELMS RD
MONTROSE   MI   48457-9194

#1477108
RONALD W BATES
5858 BAFFIN PL
BURNABY   BC   V5H 3S8
CANADA

#1477109
RONALD W BECK TR U/A DTD
10/02/91 THE RONALD W BECK 1991
REV LIV TR
2980 CALLE ARANDAS
PALM SPRINGS   CA   92264-6735

#1477110
RONALD W BENNETT
521 LEWISHAM AVE
KETTERING   OH   45429-5942

#1477111
RONALD W BIDDLE
530 SHELTON DR
ABERDEEN   NC   28315-3921

#1477112
RONALD W BIGELOW
11285 KATRINE DR
FENTON   MI   48430-9007

#1477113
RONALD W BLANCHER
40623 FIELDSPRING
LANCASTER   CA   93535-7132

#1477114
RONALD W BONNELL
2860 ROUNDTREE BLVD
YPSILANTI   MI   48197-4809

#1477115
RONALD W BOULWARE
5906 ENGLEWOOD
RAYTOWN   MO   64133-4317

#1477116
RONALD W BOYNE
619 WALNUT ST
LOCKPORT   NY   14094-3131

#1477117
RONALD W BOYNE &
MARY ANN BOYNE JT TEN
619 WALNUT ST
LOCKPORT   NY   14094-3131

#1477118
RONALD W BREWER
BOX 1068
HOMASASSA SPRINGS   FL   34447-1068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477119
RONALD W BRODZIK & JANET E
BRODZIK JT TEN
53215 MARTHA LANE
NORTHVILLE    MI    48167

#1477120
RONALD W BRUGGER
6509 COUNTRY RIDGE LN
NEW PORT RICHEY    FL    34655-1173

#1477121
RONALD W BUSH
15 HASKINS LANE SOUTH
HILTON    NY    14468-8912

#1477122
RONALD W BUSSEY
1308 EAST HILLS DR
MOORE   OK    73160-6637

#1477123
RONALD W CANNON
1755 INVERNESS ROAD
BALTIMORE    MD    21222-4835

#1114415
RONALD W CARTER & MARY J
CARTER JT TEN
3096 W 50 SOUTH
KOKOMO   IN    46902-5828

#1477124
RONALD W COYNE
2405 CALLAWAY CT
WENTZVILLE    MO    63385-3506

#1477125
RONALD W CUNNINGHAM & CAROLE
A CUNNINGHAM JT TEN
15630 RT 31
ALBION    NY    14411

#1477126
RONALD W DAVIDSON &
PAMELA S DAVIDSON JT TEN
7123 WINDRIDGE WAY
BROWNSBURG IN    46112-8476

#1477127
RONALD W DEGENHARDT
800 SHERMAN AVE
JANESVILLE    WI    53545-1767

#1477128
RONALD W DIETZ & DEANNA
JAN DIETZ JT TEN
RD 1 BOX 262
HEGINS    PA    17938-9403

#1477129
RONALD W EDDY
217 W HOWARD ST
PORTAGE    WI    53901-1734

#1477130
RONALD W EMERSON
POB 463COUNTY ROAD 94
CLAYTON    DE    19938

#1477131
RONALD W FORD
8046 CASTLEWARD DR
DAVISON    MI    48423-9508

#1477132
RONALD W FOSTER
118 E 3RD BOX 93
LAWSON   MO    64062-9340

#1477133
RONALD W GLOSE
24 PROSPECT AVE
TONAWANDA NY    14150-3716

#1477134
RONALD W GRAY
BOX 305
MOUNT MORRIS   MI    48458-0305

#1477135
RONALD W GRIFFIN
BOX 318
IDLEWILD    MI    49642-0318

#1477136
RONALD W GRIFFITH
100 SPRINGWOOD DRIVE
SPRINGBORO  OH   45066-1042

#1477137
RONALD W GRIFFITH & SHARON K
GRIFFITH JT TEN
100 SPRINGWOOD DR
SPRINGBORO  OH   45066-1042

#1477138
RONALD W HAMM & KEVIN C HAMM JT TEN
241 ASH ST
WISCONSIN RAPIDS    WI    54494-2028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477139
RONALD W HAPANOWICZ
1262 KENSINGTON
GROSSE POINT    MI    48230-1102

#1477140
RONALD W HARLING &
SUZANNE L HARLING JT TEN
15374 E BARRE RD
HOLLEY    NY    14470-9003

#1477141
RONALD W HARLING JR
14028 W BARRE RD
ALBION    NY    14411-9520

#1477142
RONALD W HAYES
3015 MEISNER ST
FLINT    MI    48506-2427

#1477143
RONALD W HIBBARD
6620 VINE ST
CINCINNATI    OH    45216-1942

#1477144
RONALD W JACOBS
5009 NORTHWOOD LAKE DR W
NORTHPORT    AL    35473-1406

#1477145
RONALD W JACOBS & MARILYNN J
JACOBS JT TEN
5009 NORTHWOOD LAKE DR W
NORTHPORT    AL    35473-1406

#1477146
RONALD W JACOBS CUST STEPHEN
W JACOBS UNIF GIFT MIN ACT
NY
5009 NORTHWOOD LAKE DR W
NORTHPORT    AL    35473-1406

#1477147
RONALD W JARMAN
96 SYLVAN DR
INDEPENDENCE KY    41051-9234

#1477148
RONALD W JOHNSON
16510 LAWTON
DETROIT    MI    48221-3181

#1477149
RONALD W JOHNSON
6068 NW CALYPSO TER
PORTLAND    OR    97229-1554

#1477150
RONALD W JOHNSON
6533 FLINTLOCK RIDGE
UTICA    MI    48317-3127

#1477151
RONALD W KARVONEN
821 BOW LN
WATERFORD MI    48328-4111

#1477152
RONALD W KARVONEN &
WAINO KARVONEN JT TEN
821 BOW LANE
WATERFORD    MI    48328-4111

#1477153
RONALD W KENDALL
508 N 11TH ST
MIDDLETOWN  IN    47356-1241

#1477154
RONALD W KIND
20635 VERNIER CIRCLE
GROSSE POINTE WOOD  MI    48236-1613

#1477155
RONALD W KINGSBURY
16374 GENEVA DR
LINDEN    MI    48451-8673

#1477156
RONALD W KLEIN
5600 SULLIVAN RD
HUDSON  OH    44236-2660

#1477157
RONALD W KRESSIN
ROUTE 2 1270 BEECHWOOD DR
CEDARBURG  WI    53012-9425

#1477158
RONALD W KULLA
3974 RIDGEVIEW DR
RICHFIELD    OH    44286-9510

#1477159
RONALD W LAMBERT
2816 CLAYTON COURT
TROY    MI    48083-6408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1477160
RONALD W LENZ
2171 HAMMOND PLACE CENTER
TRAVERSE CITY    MI    49686

#1477161
RONALD W LINN
1345 PEACHWOOD DR
FLINT    MI    48507-5629

#1477162
RONALD W LINS
44 AUGUSTA
WHITING    NJ    08759-2245

#1477163
RONALD W LISTON
14200 NW 126TH ST
MALCOLM    NE    68402-9510

#1477164
RONALD W LITTEKEN
6708 COLUMBINE WAY
PLANO    TX    75093-6346

#1477165
RONALD W LITTLE
2000 ARDSLEY ROAD
ORTONVILLE    MI    48462-8567

#1477166
RONALD W MAYER
45 VOGELL RD
SUITE 401
RICHMOND HILL    ON    L4B 3P6
CANADA

#1477167
RONALD W MEHLER
4500 PEAR RIDGE DR APT 537
DALLAS    TX    75287-5221

#1477168
RONALD W MEYER & BARBARA A
MEYER JT TEN
13724 STRASBURG ROAD
LASALLE    MI    48145-9501

#1477169
RONALD W MILLER
9043 PETTIS RD
MEADVILLE    PA    16335-5817

#1477170
RONALD W MOUGHLER
6474 BLUEJAY DR
FLINT    MI    48506-1768

#1477171
RONALD W MULLEN
1833 JAMES AVE
STATE COLLEGE    PA    16801-3063

#1477172
RONALD W MYERS OR SANDRA J &
MYERS JT TEN
177 W COUNTY RD 1000 S
CLAYTON    IN    46118-9268

#1477173
RONALD W NAPOLI
677 N PROSPECT AVE
HACKENSACK    NJ    07601-3734

#1477174
RONALD W NELSON
1382 CALVIN DR
BURTON    MI    48509-2008

#1477175
RONALD W NELSON
16519 N 2500 AVE
GENESEO    IL    61254-9088

#1477176
RONALD W O KEEFE
26324 GROVELAND
MADISON HTS    MI    48071-3604

#1477177
RONALD W ONKEN
306 W NORTH ST
BOX 410
COLFAX    IL    61728-8919

#1477178
RONALD W PAHSSEN
1020 CARRICK DR
ROSCOMMON MI    48653-8506

#1477179
RONALD W PARHAM
8942 BARBERRY LN
HICKORY HILLS    IL    60457-1210

#1477180
RONALD W PARRY
569 SPENCER AVENUE
SHARON    PA    16146-3126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477181
RONALD W PEASLEE & ANN M
PEASLEE JT TEN
4720 INDEPENDENCE
HELENA   MT    59602-7300

#1477182
RONALD W PORE
18465 PLEASANT VALLEY RD
ATLANTA   MI    49709-9367

#1477183
RONALD W PRUSS
8758 LOZEN DR
STERLING HEIGHTS    MI    48313

#1477184
RONALD W REESE
5606 MAYFIELD RD
WINDSOR   OH    44099

#1477185
RONALD W RICHEY
4139 S 100 E
ANDERSON   IN    46013-9621

#1477186
RONALD W ROWE
6247 E LAKE DR
HASLETT    MI    48840-8990

#1477187
RONALD W ROWLAND
8136 KOLB
ALLEN PARK    MI    48101-2222

#1477188
RONALD W SARGENT
5525 SOUTHFIELD DR APT A
SAINT LOUIS    MO    63129-7317

#1477189
RONALD W SHAW
20302 POWERS
DEARBORN HTS   MI    48125-3050

#1477190
RONALD W SIEVERTSON
20224 S GREENFIELD LANE
FRANKFORT   IL    60423-8924

#1477191
RONALD W SQUIRES & BETTY
J SQUIRES JT TEN
5-4621-16
WAUSEON   OH    43567

#1477192
RONALD W STACY
2106 COUNTY ROUTE 35
NORWOOD   NY    13668-3149

#1477193
RONALD W STANHOUSE & ELIZABETH A
STANHOUSE JT TEN
2837 BLUE SLOPES DR
BLOOMINGTON   IN    47408-1023

#1477194
RONALD W STONE & BARBARA A
STONE JT TEN
N12356 COPENHAVER AVE
STANLEY   WI    54768-8305

#1477195
RONALD W SUDROW
6409 GAMMON COURT
WILMINGTON   NC    28409-4453

#1477196
RONALD W SWART
1428 D'ANGELO DR
NORTH TONAWANDA   NY    14120

#1477197
RONALD W SZCZESNY
27333 SPRING ARBER DR
SOUTHFIELD    MI    48076-3543

#1477198
RONALD W TANNER & PATRICIA S
TANNER TEN COM
3713 LAKEVIEW DRIVE
LAKE CHARLES    LA    70605-0338

#1477199
RONALD W THOMAS
6101 HALIFAX DRIVE
LANSING   MI    48911-6406

#1477200
RONALD W THORNBURY & SUETTA
THORNBURY JT TEN
51100 WARREN RD
CANTON   MI    48187-1104

#1477201
RONALD W TRAYTE
6208 NELWOOD ROAD
PARMA HEIGHTS    OH    44130-2333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1477202
RONALD W TREESH
461 E 300 N
ANDERSON   IN   46012-1211

#1477203
RONALD W ULRICH
1425 CLOUD RIDGE DR
EL PASO   TX   79912-7700

#1477204
RONALD W VILLARREAL
906 TIMBERRIDGE DRIVE
HANOVER   MD   21076-1511

#1477205
RONALD W WALSH & MARY A
WALSH JT TEN
229 EAST LOWELL
CLAYCOMO   MO   64119-1738

#1477206
RONALD W WEAVER
6118 W PENROD
MUNCIE   IN   47304-4623

#1477207
RONALD W WELCH &
MARLENE J WELCH JT TEN
14725 C HIGHWAY
RAYVILLE   MO   64084

#1477208
RONALD W WHITE
706 TWYCKINGHAM
KOKOMO   IN   46901-1826

#1477209
RONALD W WHITE &
SANDRA K WHITE JT TEN
706 TWYCKINGHAM
KOKOMO   IN   46901-1826

#1477210
RONALD W WILLIAMS
3961 N HAVENWAY
DAYTON   OH   45414-5038

#1477211
RONALD WANDERMAN AS
CUSTODIAN FOR STEPHEN
WANDERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 571
PORTER   TX   77365-0571

#1477212
RONALD WARREN BOOTH & LINDA
MAE BOOTH JT TEN
6226 JOHNSON ROAD
FLUSHING   MI   48433-1151

#1477213
RONALD WAUGH
3953 FIVE LAKES RD
NORTH BRANCH   MI   48461-8400

#1477214
RONALD WAYNE COOK
P O BOX 1824
DREXOL   NC   28619

#1477215
RONALD WETHERELL
17 RIVER MEADOW DR
ROCHESTER NY   14623-4812

#1477216
RONALD WHEELER
13332 RR 8 RT 15
DEFIANCE   OH   43512

#1477217
RONALD WHEELER & RONALD E
WHEELER JR JT TEN
13332 RR 8 RT 15
DEFIANCE   OH   43512

#1477218
RONALD WIGGINS & JANET A
WIGGINS JT TEN
20 MAYFIELD PL
MORAGA   CA   94556-2511

#1114429
RONALD WILLIAM KERN
6 SHORE DR
NEW FAIRFIELD   CT   06812-2914

#1477219
RONALD WITHERSPOON CUST
TIANA WITHERSPOON UNIF GIFT
MIN ACT MI
BOX 310632
FLINT   MI   48531-0632

#1477220
RONALD WOLFORD & BETTY WOLFORD TRS
U/A DTD 11/21/2002 THE
WOLFORD LIVING TRUST
6192 MOUNTAIN LAUREL DR
BRIGHTON   MI   48116

#1477221
RONALD WOODS
14911 FAIRMOUNT
DETROIT   MI   48205-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477222
RONALD WRIGHT
13515 BAY ORCHARD DR
SAN ANTONIO    TX    78231-2255

#1477223
RONALD WYKO
9032 MARY ANN AVE
SHELBY TOWNSHIP    MI    48317

#1477224
RONALD YANICH
937 NORWOOD ST
HARRISBURG    PA    17104-2349

#1477225
RONALD YANICH & BETTY L
YANICH JT TEN
937 NORWOOD ST
HARRISBURG    PA    17104-2349

#1477226
RONALD YOUNG
28570 SCHROEDER RD
FRMGTON HILLS    MI    48331-3179

#1477227
RONALD ZAHODNIK
12 AMANTINE CRESCENT
BRAMPTON    ON    L6W 3T2
CANADA

#1477228
RONALD ZAKRAJSEK
3728 ST NICHOLAS
RICHFIELD    OH    44286-9788

#1477229
RONALD ZAVAGLIA
32 MONTE CARLO DRIVE
ROCHESTER NY    14624-2212

#1477230
RONDA F BADWAL &
EDITH S WILLSON JT TEN
3109 TRINITY DR
BOWIE    MD    20715-3150

#1477231
RONDA GAYLE HATFIELD
12120 W WOODCREEK DR
YORKTOWN IN    47396-9281

#1477232
RONDA J HUBBLE
4908 GENESEE ROAD
LAPEER    MI    48446-3632

#1114434
RONDA J ORAM
1840 CLOVER RD
NORTHBROOK IL    60062

#1477233
RONDA JEFFERSON
4235 DUNLAP RD
BLOOMINGTON    IN    47403-9315

#1477234
RONDA LYNN CRAIG
233 SHAWNEE DR
BEDFORD    IN    47421-5227

#1477235
RONDA M BELL
9866 WHEELER
BELLEVILLE    MI    48111-1410

#1477236
RONDA WALTHER HAYNES
BOX 146
SELDOVIA    AK    99663-0146

#1477237
RONDAL E HARPER III
24296 ROXANA
EAST DETROIT    MI    48021-1336

#1477238
RONDAL J HUGHES
9193 KOCHVILLE
FREELAND    MI    48623-8622

#1477239
RONDALL E HUDSON
5296 E CR 550 N
PITTSBORO    IN    46167

#1477240
RONDY G HUBBS
4848 WILDWOOD RD
MARYVILLE    TN    37804-4505

#1477241
RONELL E HILL
1113 MCKINSTRY ST
DETROIT    MI    48209-3813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1477242
RONETTA HAGER
RR 2 BOX 291
ORLEANS    IN    47452-9802

#1477243
RONEY D TABOR
34201 TONQUISH TRAIL
WESTLAND  MI    48185-7042

#1477244
RONEY H MEIS
9492 TAYLOR RD
BEAR LAKE    MI    49614

#1477245
RONEY H MEIS & BEVERLY J
MEIS JT TEN
9492 TAYLOR RD
BEAR LAKE    MI    49614-9352

#1477246
RONI CHASIN PERS REP EST
MORRIS WALD
1242 NORTH UNIVERSITY DR
PLANATION    FL    33322

#1477247
RONI J ELKINS
5140 SOUTH WEST 109 AVENUE
FORT LAUDERDALE    FL    33328-4726

#1477248
RONI J HOWARD
76 BROAD ST
S F    CA    94112-3002

#1477249
RONITA WEINSTEIN
45 NOTTINGHAM ROAD
SHORT HILLS    NJ    07078-2036

#1477250
RONLD D RENWICK
4141 NORTH RIVER RD
FREELAND    MI    48623-8807

#1477251
RONN A MANN
1473 ROOSEVELT HWY
HILTON    NY    14468-9758

#1477252
RONNA ESTRIN CUST GARRETT
SETH ESTRIN UNIF GIFT MIN
ACT CAL
1183 SAN JOAQUIN DR
PALM SPRINGS    CA    92264-8644

#1477253
RONNA ESTRIN CUST SHANNON
LOEL ESTRIN UNIF GIFT MIN
ACT CAL
1183 SAN JOAQUIN DR
PALM SPRINGS    CA    92264-8644

#1477254
RONNA L FICKBOHM
2208 E 3RD ST
TUCSON    AZ    85719-5107

#1477255
RONNA SUE GOLDSTEIN
C/O G & S CPA BLDG
155 BELLE FOREST CIRCLE
NASHVILLE    TN    37221-2103

#1477256
RONNAL J SUTTON
917 LILY LANE
COLUMBIA    TN    38401-7278

#1477257
RONNALD E GARDNER
23861 RENSSELAER ST
OAK PARK    MI    48237-2152

#1477258
RONNELL K FRANKLIN
2624 SW 10TH ST
LEES SUMMIT    MO    64081-3772

#1477259
RONNEY E OSBORNE
1759 PAGEL
LINCOLN PARK    MI    48146-3539

#1477260
RONNEY L BELL
9373 SAWGRASS DRIVE
MIAMISBURG    OH    45342-6732

#1477261
RONNEY STANLEY READ
6103 LAYTON
ALTA LOMA    CA    91701-3425

#1477262
RONNI J DOBKIN
100 NEWMAN AVENUE
BAYONNE    NJ    07002-2472

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1477263
RONNI SUE PEARL GREEN
11698 SW 51 CT
COPPER CITY    FL    33330-4416

#1477264
RONNIE A BAKER
6514 LAKE PLEASANT RD
NORTH BRANCH  MI    48461-8973

#1477265
RONNIE A KRANZ
1894 AURELIUS RD
MASON    MI    48854-9762

#1477266
RONNIE A LILLIE
47 WAGON TRAIL
HANSON  MA    02341-1215

#1477267
RONNIE A MORGAN
2451 HIGHWAY 113
TAYLORSVILLE    GA    30178-1834

#1477268
RONNIE A SETZER
759 N 300 W
KOKOMO  IN    46901-3987

#1477269
RONNIE A SMITH
8754 OKATIBBEE DAM RD
COLLINSVILLE    MS    39325-8938

#1477270
RONNIE AARON
28 REVOCK RD
EAST BRUNSWICK    NJ    08816-4555

#1477271
RONNIE ALLEN
APT 2P
630 E LINCOLN AVE
MOUNT VERNON  NY    10552-3836

#1477272
RONNIE ANNE LEWIS FRANK
217 SHAPLEY RD
OXFORD    NY    13830

#1477273
RONNIE BARFIELD
365 KENDALLWOOD RD
WEST MONROE  LA    71292-0191

#1477274
RONNIE BREWER
3710 ELBERN AVENUE
COLUMBUS  OH    43213-1720

#1477275
RONNIE BROWN JR
1214 BRIAR HILLS DRIVE
ATLANTA    GA    30306

#1477276
RONNIE C BLANKENSHIP
358 CO RD 141
TOWN CREEK    AL    35672-4130

#1477277
RONNIE C EVANS
1373 OLD TRAILS CREEK ROD
ELLIJAY    GA    30540

#1477278
RONNIE C HOWZE
15872 HARDEN CIR
SOUTHFIELD    MI    48075-3043

#1477279
RONNIE C KIRKMAN
8148 W MAPAVI
BONNE TERRE    MO    63628-4365

#1477280
RONNIE C WILSON
BOX 272
CARROLLTON  OH    44615-0272

#1477281
RONNIE CHAPMAN & MARTHA
CHAPMAN JT TEN
20107 LAKEWORTH
ROSEVILLE    MI    48066-1122

#1477282
RONNIE D MEYER
BOX 172AHASTINGS LN
GOLDEN EAGLE    IL    62036

#1477283
RONNIE D MITCHELL
RT 2 BOX 191J
TECUMSEH  OK    74873-9553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477284
RONNIE D REYNOLDS
RR 15 BOX 261
BEDFORD   IN     47421-9556

#1477285
RONNIE DRURY
7 WINDEMERE RD
VERONA   NJ     07044-1436

#1477286
RONNIE E REED
1116 PARK CIRCLE DR
ANDERSON   IN     46012-4671

#1477287
RONNIE E WHITE
116 W CANEBRAKE BLVD
HATTIESBURG   MS     39402-8304

#1477288
RONNIE F CUPP
1601 S SANDHILL RD TRLR 63
LAS VEGAS   NV     89104-4728

#1477289
RONNIE F SAWYERS
6972 CO RD M
DELTA   OH     43515

#1477290
RONNIE FIELDS
11348 BARAGA ST
TAYLOR   MI     48180-4265

#1477291
RONNIE G ALLEN
6615 W RYAN DR
ANDERSON   IN     46011-9154

#1477292
RONNIE G BRIZENDINE & SHARON
A BRIZENDINE JT TEN
8440 NW ADRIAN
KANSAS CITY   MO     64154-1123

#1477293
RONNIE G KRUEGER
511 7TH ST NE
MC CLUSKY   ND     58463-9105

#1477294
RONNIE G MC COURY
351 N SQUIRREL RD TRLR 15
AUBURN HILLS   MI     48326-4000

#1477295
RONNIE G TURBANE &
MARILYN D TURBANE JT TEN
32 MURRAY DR
OCEANSIDE   NY     11572-5722

#1477296
RONNIE H MCDEARIS
280 LAKE CLUB CIRCLE
LAVONIA   GA     30553

#1477297
RONNIE J OGLETREE
841 TALL DEER DR
FAIRBURN   GA     30213-1025

#1477298
RONNIE J RICHARDSON
12081 N BELSAY RD
CLIO   MI     48420-9127

#1477299
RONNIE J ROBERTS
3313 BISALIA ROAD
MORNING VIEW   KY     41063

#1477300
RONNIE J STEWART
401 PORTER DR
ENGLEWOOD OH    45322-2312

#1477301
RONNIE J WILSON
64 EDGELAND ST
ROCHESTER   NY     14609-4252

#1477302
RONNIE JOE LYNN
1832 GRANGE
TRENTON   MI     48183-1773

#1477303
RONNIE K ALLEN
APT 2P
630 E LINCOLN AVE
MOUNT VERNON   NY     10552-3836

#1477304
RONNIE K JOHNSON
103 N HARDIN DR
COLUMBIA   TN     38401-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477305
RONNIE K TEEGARDEN
2005 ALEXANDRIA PK
HIGHLAND HTS    KY    41076-1103

#1477306
RONNIE KIRSCHNER
4385 GRAYBILL ROAD
GEORGETOWN OH    45121

#1477307
RONNIE KLEIN
745 PARROTT DR
SAN MATEO    CA    94402-3223

#1477308
RONNIE L CALDWELL
2399 LIMESTONE ROAD
WILMINGTON    DE    19808-4100

#1477309
RONNIE L COSTON
BOX 502
BUNKER HILL    IN    46914-0502

#1477310
RONNIE L DURNELL
27902 SOUTH STATE HIGHWAY 7
HARRISONVILLE    MO    64701

#1477311
RONNIE L FLYNN
5108 SOLDIERS HM-MIAMISBURG
MIAMISBURG    OH    45342-1455

#1477312
RONNIE L FORRESTER
1920 CORONNA AVE
ONOSSO    MI    48867-3914

#1477313
RONNIE L GARCIA
145 CANTERBURY STREET
ADRIAN    MI    49221-1822

#1477314
RONNIE L HERRON
7091 TAPPON DR
CLARKSTON    MI    48346-2635

#1477315
RONNIE L HILL
3302 CASTLEMAIN DR
BLOOMINGTON    IL    61704-4842

#1477316
RONNIE L HOFFMAN SR
1210 PINEVIEW ST
HARRISON    MI    48625-8821

#1477317
RONNIE L JACKSON
1810 S UNION ROAD
DAYTON    OH    45418-1520

#1477318
RONNIE L JURGESON & ALLINDA
K JURGESON JT TEN
205 SPENCERS GATE DR
YOUNGSVILLE    NC    27596-7153

#1477319
RONNIE L OSBORNE
97 HOMER COCHRAN ROAD
DALLAS    GA    30132-2863

#1477320
RONNIE L SHOCKLEY
PO BOX 217
AMSTERDAM    OH    43903-0217

#1477321
RONNIE L TOVEY
613 34TH ST
BAY CITY    MI    48708-8506

#1477322
RONNIE L VANDIVER
1055 SOUTHCREST
ARNOLD    MO    63010-3141

#1477323
RONNIE L VIERS
80 MILLER COURT
SAGINAW    MI    48609-4880

#1477324
RONNIE L WEISS
1440 EAST 21ST ST
BROOKLYN    NY    11210-5034

#1477325
RONNIE LEE CLARK
14347 CUMMING HWY
CUMMING    GA    30040-5452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477326
RONNIE LIPMAN & SHERRI PRESS
TRUSTEES U/A DTD 07/09/86
LEWIS PRESS TEST TRUST 2
C/O ADELE ALBERT
15310 STRATHEARN DRIVE #11501
DELRAY BEACH    FL    33446

#1477327
RONNIE M COOPER
3125 SPARTON ROAD
NATIONAL CITY    MI    48748

#1477328
RONNIE M MORTON
24513 PRINCETON
ST CLAIR SHRS    MI    48080-3162

#1477329
RONNIE M MOSIER
1802 WAYNESBORO HWY
HOHENWALD    TN    38462-2247

#1477330
RONNIE M TAYLOR & EUGENIA A
TAYLOR JT TEN
7957 EAST 50 SOUTH
GREENTOWN  IN    46936-8780

#1477331
RONNIE MILLER
134 AVALON WAY
RIVERDALE    GA    30274-4461

#1477332
RONNIE N ELLINGTON
663 PLEASANT HILL RD
CONYERS    GA    30012-1725

#1477333
RONNIE O FULLER
7541 MOUNTAIN CREEK BLUFF
LITONIA    GA    30058-2922

#1477334
RONNIE POMPEY
1370 LAMONT ST
SAGINAW  MI    48601-6626

#1477335
RONNIE R BARNES
22474 TUCK ROAD
FARMINGTON HILLS    MI    48336-3564

#1477336
RONNIE R BASSHAM
4173 HAZEL
BURTON  MI    48519-1758

#1477337
RONNIE R GLENN
45768 KOZMA
BELLEVILLE    MI    48111-8914

#1477338
RONNIE R MCENTIRE
4916 BROWNING DR
WEST BLOOMFIELD    MI    48323-1581

#1477339
RONNIE S WILLIAMS
44351 AIRPORT RD
NEW LONDON    NC    28127-9596

#1477340
RONNIE S WILLIAMS & GAYNELLE
R WILLIAMS JT TEN
44351 AIRPORT RD
NEW LONDON    NC    28127-9596

#1477341
RONNIE SCHNEPPER
789 WESTCHESTER
GROSS POINTE PARK    MI    48230-1825

#1477342
RONNIE SILLS &
THOMAS LINDBERG TEN COM
174 WESTERN AVE
ALTAMONT    NY    12009-6126

#1477343
RONNIE TERRY
1011 CO RD 72
DANVILLE    AL    35619-8414

#1477344
RONNIE THRELKELD
2941 140A ST
SURREY    BC    V4P 2J8
CANADA

#1477345
RONNIE VICTOR POSEY
BOX 1057
DAHLGREN  VA    22448-1057

#1477346
RONNIE VOIGT CUST GINNY
VOIGT UNDER THE MD UNIF TRAN
MIN ACT
100 TIPPEN DR
THURMONT  MD    21788-3208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1477347
RONNIE W DUSH
4676 LOWE RD
ST JOHNS     MI     48879-9474

#1477348
RONNIE W SPENCER
5065 S WALCOTT ST
INDIANAPOLIS     IN     46227-4611

#1477349
RONNIE W YARD
209 W MAIN
PERU     IN     46970-2047

#1114450
RONNY A KURKA &
KATHLEEN HARRIS & KEVIN KURKA JT
TEN
2575 N OVID RD
OVID     MI     48866

#1477350
RONNYE E DEUTCHMAN
1 STELLA DR
SPRING VALLEY     NY     10977-2409

#1477351
RONYA KOZMETSKY
BOX 2253
AUSTIN     TX     78768

#1477352
RONYA VILLARROEL
19010-5 KITTRIDGE
RESEDA     CA     91335-5940

#1477353
ROOKIE T RISINGER
12043 JENNINGS RD
LINDEN     MI     48451

#1477354
ROOSELLA M MARIANNO
283 EWING MILL RD
CORAOPOLIS     PA     15108-3121

#1477355
ROOSEVELT AUSTIN JR
1424 WOODSIDE ST
SAGINAW     MI     48601-6657

#1477356
ROOSEVELT BELL
8219 MINOCK
DETROIT     MI     48228-3036

#1477357
ROOSEVELT BROOMFIELD JR
8945 S ESSEX STREET
CHICAGO     IL     60617-4050

#1477358
ROOSEVELT C HUNT
48 HANCOCK CT
BATTLE CREEK     MI     49017-2512

#1477359
ROOSEVELT C PERKINS
3 WEST TOULON DR
CHEEKTOWAGA NY     14227-2409

#1477360
ROOSEVELT CARRINGTON SR
14895 WASHBURN
DETROIT     MI     48238-1637

#1477361
ROOSEVELT CULVER
593 CAMERON ROAD
SYLVANIA     GA     30467-8213

#1477362
ROOSEVELT D BOYD
550 WINFIELD DR APT F6
BOWLING GREEN     KY     42103-1472

#1477363
ROOSEVELT DAWSON JR
C/O VELMA J DAWSON
20042 FENELON
DETROIT     MI     48234-2206

#1477364
ROOSEVELT DUNCAN
APT 1
429 E HARRIET
FLINT     MI     48505-4653

#1477365
ROOSEVELT FAISON
3038 ELMHURST
DETROIT     MI     48206-1184

#1477366
ROOSEVELT FINISTER & MARTHA
FINISTER JT TEN
BOX 91421
HOUSTON TX     77291-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477367
ROOSEVELT FUZZELL
105 LAWSON WALL DRIVE
HUNTSVILLE    AL    35806-4002

#1477368
ROOSEVELT GOFF JR
108 HILL
HIGHLAND PK    MI    48203-2549

#1477369
ROOSEVELT H LAKES
25 CINNAMON FERN CIR
COVINGTON    GA    30016-2903

#1114452
ROOSEVELT HARMON & NANCY HARMON JT
TEN
22528 SOUTH YATES
CHICAGO HEIGHTS    IL    60411-5646

#1477370
ROOSEVELT HARMON & NANCY HARMON JT
22528 SOUTH YATES
CHICAGO HEIGHTS    IL    60411-5646

#1477371
ROOSEVELT HOGG
5602 HICKS LN
OKLAHOMA CITY    OK    73129-9281

#1477372
ROOSEVELT HURD
19978 WINTHROP
DETROIT    MI    48235-1811

#1477373
ROOSEVELT IRVING
1443 78TH STREET
ST LOUIS    MO    63130

#1477374
ROOSEVELT J ANDERSON JR
5003 HILLCREST AVE
DAYTON    OH    45406-1222

#1477375
ROOSEVELT JONES
13257 EAST ARABELLA
CERRITOS    CA    90703-6127

#1477376
ROOSEVELT KELLY
7318 RICHMOND
KANSAS CITY    MO    64133-6259

#1477377
ROOSEVELT KEYS
9095 NEWCASTLE CT
GRAND BLANC    MI    48439-7347

#1477378
ROOSEVELT L WILLIAMSON
1510 ROACHE
INDIANAPOLIS    IN    46208-5254

#1477379
ROOSEVELT LOBLEY
315 E FALL CREEK PKY SOUTH DR
INDIANAPOLIS    IN    46205-4226

#1477380
ROOSEVELT LOVETT
40 N MEADOW DR
DAYTON    OH    45416-1845

#1477381
ROOSEVELT LYONS
24129 PHILIP DR
SOUTHFIELD    MI    48075-7721

#1477382
ROOSEVELT MIXON JR
44755 JUDD RD
BELLEVILLE    MI    48111-9108

#1477383
ROOSEVELT MORRIS JR
1114 LINN
BAY CITY    MI    48706-3739

#1477384
ROOSEVELT MORTON
1034 E BUNDY ST
FLINT    MI    48505-2206

#1477385
ROOSEVELT NICHOLSON
1155 STUDEBAKER
YPSILANTI    MI    48198-6265

#1477386
ROOSEVELT PARKER JR
15392 MANOR
DETROIT    MI    48238-1630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477387
ROOSEVELT PEARSON
5656 ASHLEY DR
LANSING       MI       48911-4803

#1477388
ROOSEVELT POOLE JR
11901 GUARDIAN BLVD
CLEVELAND    OH    44135-4639

#1477389
ROOSEVELT Q KELLY
APT 30
3900 HARRISON ST
OAKLAND    CA    94611-4573

#1477390
ROOSEVELT ROBERTS
922 S DENNISON AVE
DAYTON   OH    45408-1602

#1477391
ROOSEVELT SAMUEL
1127 WOODSTOCK AVENUE
TONAWANDA  NY    14150-4639

#1477392
ROOSEVELT SCOTT
20 LARK ST UPR
BUFFALO    NY    14211-1128

#1477393
ROOSEVELT SMITH
125 WEST 18TH
WILMINGTON   DE     19802-4835

#1477394
ROOSEVELT SOLOMON JR
577 WILSON AVE
KOKOMO   IN    46901

#1477395
ROOSEVELT THURSTON & CARMAE
THURSTON JT TEN
4710 SW 27TH STREET
HOLLYWOOD  FL    33023-4360

#1477396
ROOSEVELT TOLBERT
BOX 597
SAGINAW    MI     48606-0597

#1477397
ROOSEVELT WARD
38 BLAKE ST 1
BUFFALO   NY    14211-1814

#1477398
ROOSEVELT WASHINGTON JR
2431 BANCROFT
SAGINAW   MI     48601-1514

#1477399
ROOSEVELT WILLIAMS
943 BURLEIGH AVE
DAYTON   OH    45407-1208

#1477400
RORI S WIESEN
9303 W STANLEY RD
FLUSHING    MI    48433-1009

#1477401
RORY C GAYDOS
2059 TUCKAWAY CT
COLUMBUS  OH    43228-9568

#1477402
RORY C H ABATE
Attn    RORY C HAYS
1041 E PALMAIRE
PHOENIX    AZ    85020-5320

#1477403
RORY D ALLEN
PO BOX 319
WAYNESBURG OH    44688-0319

#1477404
RORY J CALHOUN
1246 S BROADWAY ST
DAYTON   OH    45408-1955

#1477405
RORY K WHITAKER
6106 OLD LAGRANGE RD
CRESTWOOD KY    40014-8883

#1477406
RORY L BANES
9342 TIGER RUN TRAIL
DAVISON    MI    48423

#1477407
ROSA ALAIMO
58 ADRIANNE LANE
STATEN ISLAND      NY    10303-2139

Page:  11930 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477408
ROSA B DENNEY
600 S CULLEN AVE #601
EVANSVILLE    IN    47715-4166

#1477409
ROSA BEVERLY
122 TERRACE AVE
ELKIN    NC    28621-3332

#1477410
ROSA COOPER
321 WEST 5TH ST
MANSFIELD    OH    44903-1555

#1477411
ROSA CRUZ
BOX 452
TERRYVILLE    CT    06786-0452

#1477412
ROSA CRUZ & ANTONIO D CRUZ
SR JT TEN
20 FRANKIE LANE RFD 2
TERRYVILLE    CT    06786-7024

#1477413
ROSA D AGUANNO
9931 MORTON VIEW
TAYLOR    MI    48180-3767

#1477414
ROSA DI MASO & MISS
SUSAN DI MASO JT TEN
1 S OAKS BLVD
PLAINVIEW    NY    11803-1906

#1477415
ROSA DRAKE JULSTROM TR
ROSA DRAKE JULSTROM LIVING TRUST
U/A DTD 2/3/05 226 E GRANT ST
MACOMB IL    61455

#1477416
ROSA ELLEN LOCKETT
5917 CAMINO SECOD
AUSTIN    TX    78731

#1477417
ROSA H LEVINE
6447 N SACRAMENTO
APT 201
CHICAGO    IL    60645-4286

#1477418
ROSA H RITCHIE
206 BRICE STREET
NEW LEBANON    OH    45345

#1477419
ROSA K FAY
342 A WOODBRIDGE DR.
RIDGE    NY    11961

#1477420
ROSA L BARRERA
1514 WYOMING
FLINT    MI    48506-2784

#1477421
ROSA L CALLOWAY &
RITA B RYLE JT TEN
5606 LAKE SHORE DR
SEAFORD    DE    19973

#1477422
ROSA L CLAY
17 NORTH UPLAND AVE
DAYTON    OH    45417-1749

#1477423
ROSA L FORNVILLE
6260 GREENWOOD RD APT 604
SHREVEPORT  LA    71119-8414

#1477424
ROSA L HARMAN
BOX 1329
ATLANTIC BEACH    NC    28512-1329

#1477425
ROSA L HILL
2251 KANSAS
SAGINAW    MI    48601-5530

#1477426
ROSA L JERNIGAN
RT 2 BOX 1967
MANNFORD  OK    74044-9800

#1477427
ROSA L MULLGRAV TOD
DAVID A MCMAHAN
BOX 292935
DAYTON    OH    45429-8935

#1477428
ROSA L ROLLAND
2183 CHEROKEE VALLEY CIR
LITHONIA    GA    30058-5365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477429
ROSA L WALKER
E16924 NEVINS LAKE RD
SHINGLETON    MI    49884-9662

#1477430
ROSA LEE WILLIAMS
2220 BANCROFT
SAGINAW    MI    48601-2072

#1477431
ROSA LITTLE CODY
BOX 89
YORK    SC    29745-0089

#1477432
ROSA M BARRIENTOS
1322 MONTERREY 105
EVLESS    TX    76040-6138

#1477433
ROSA M GARCIA
1001 SENECA
ALBION    IN    46701-1454

#1477434
ROSA M GARCIA
11618 MARION ST
NORTHGLENN    CO    80233-2182

#1477435
ROSA M HAWKINS &
GLORIA COLE JT TEN
1143 MAURER
PONTIAC    MI    48342-1958

#1477436
ROSA M LAWRENCE
3611 WEST DIAMONDALE
SAGINAW    MI    48601-5866

#1477437
ROSA M LAWRENCE &
ROBERT LAWRENCE JT TEN
3611 WEST DIAMONDALE
SAGINAW    MI    48601-5866

#1477438
ROSA M MOYE
3205 NORTH JENNINGS ROAD
FLINT    MI    48504-1758

#1477439
ROSA M PARKER
393 EASTWYCK CIR
DECATUR    GA    30032-6663

#1477440
ROSA M RUBIO
HC 08 BOX 969
PONCE
PR 00731-9706
    PR

#1477441
ROSA M RUDOLPH-HILL
500 EASTDALE RD H-5
MONTGOMERY AL    36117

#1477442
ROSA M SHELTON TRUSTEE U/A
DTD 09/24/93 ROSA M SHELTON
REVOCABLE LIVING TRUST
1505 LAS PACOS COURT
LADY LAKE    FL    32159-9596

#1477443
ROSA MAE CAMERON
2403 DANBURY DR
COLLEYVILLE    TX    76034-5427

#1477444
ROSA MAE HAWKINS
1143 MAURER
PONTIAC    MI    48342-1958

#1477445
ROSA MAE SALES
1517 WASHINGTON ST E
APT B
CHARLESTON    WV    25311-2512

#1477446
ROSA P JACKSON
9415 BESSEMER AVENUE
CLEVELAND    OH    44104-5403

#1477447
ROSA PIZZUTO
13461 BLAISDELL DRIVE
DEWITT    MI    48820

#1477448
ROSA R LEON
3909 STEVENSON BLVD 404
FREMONT CA    94538-2303

#1477449
ROSA R SAPLA
20652 SILVER SPRING DR
NORTHVILLE    MI    48167-1911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1477450
ROSA RUDISILER
READING    MI    49274

#1477451
ROSA S KELLY
12231 GREEN RD
GOODRICH    MI    48438-9753

#1477452
ROSA T CHERRY
505 NORTH ACADEMY ST
KINGSTREE    SC    29556-3407

#1477453
ROSA T SCHNEIDER
1531 DWIGHT PL
BRONX    NY    10465-1121

#1477454
ROSA VISCONTI
95 GRANADA CIR
ROCHESTER    NY    14609-1954

#1477455
ROSA W MONTGOMERY
82 SCENIC HILLS DR
NEWNAN    GA    30265

#1477456
ROSA W OLDS
106 GLENWOOD AVE
PONTIAC    MI    48342-1505

#1477457
ROSABELLE B SALLEY
BOX 449
SALLEY    SC    29137-0449

#1477458
ROSABELLE DREASKY
3109 BRANTWOOD DR
FLINT    MI    48503-2339

#1477459
ROSABELLE VERKENNES
4235 BAY DR
BEAVERTON    MI    48612-8819

#1477460
ROSALBA M ARABIA
262 MC MILLAN RD
GROSSE POINTE FARM    MI    48236-3456

#1477461
ROSALEE B FOSTER
2940 MORAINE AVE
DAYTON    OH    45406-4333

#1477462
ROSALEE B WALLSMITH
118 WOODSIDE DRIVE
DAPHNE    AL    36526-7760

#1477463
ROSALEE D STAR CHIEF
1511 HIDDEN CREEK CIRCLE DR NE APT
F
GRAND RAPIDS    MI    49505-5480

#1477464
ROSALEE DOOLEY
206 S OSAGE ST 5
INDEPENDENCE    MO    64050-3818

#1477465
ROSALEE E ATKINSON
608 E CHESTNUT ST
DELMAR    MD    21875-1715

#1477466
ROSALEE G NONN
PO BOX 149
ELK MILLS    MD    21920

#1477467
ROSALEE J KIS
207 ROBERTS STREET
NILES    OH    44446-2022

#1477468
ROSALEE J MCCLURE
3530 POPLAR LN
GREENVILLE    OH    45331-3039

#1477469
ROSALEE MULLINS
360 E DEERWOOD CT
WARSAW    IN    46582-6951

#1477470
ROSALEE REESE CUST
SHANEA C REECE
UNIF GIFT MIN ACT IN
1006 E ELM ST
KOKOMO    IN    46901-3129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1477471
ROSALEEN GALLAGHER
APT 209
501 W FRANKLIN AVENUE
MINNEAPOLIS    MN    55405-3182

#1477472
ROSALEEN M WITHROW
4127 BURNETT AVE
LEMAY    MO    63125-2320

#1477473
ROSALIA A EKEGREN
13141 FALCONS WAY
SAVAGE    MN    55378-3109

#1477474
ROSALIA E CLARK
590 ISAAC PRUGH WAY 273
KETTERING    OH    45429-7401

#1477475
ROSALIA HAUSER
FELSO ZOLDMALI UT 101
1025 BUDAPEST
HUNGARY

#1477476
ROSALIA HAWLEY
24 HICKORY LN
FARMINGTON    CT    06032-1906

#1477477
ROSALIA M SCHLEGEL
11100 MAPLE RIDGE RD
MEDINA    NY    14103-9543

#1477478
ROSALIA MC GINNESS
Attn    R WHITEHEAD
9 VIA CANON
MILLBRAE    CA    94030-2240

#1477479
ROSALIA MONTANEZ
1625 W JACK BURNETT LOOP
TUCSON    AZ    85746-3403

#1477480
ROSALIA PALLA
115 HARMONY AVE
LAWRENCEVILLE    NJ    08648

#1477481
ROSALIA R CREAMER
TOD CECILIA C PAINO
5540 BANCROFT
SAINT LOUIS    MO    63109-1655

#1114459
ROSALIA T MENDOZA
BOX 1940
VEGA BAJA    PR    00694-1940

#1477482
ROSALIA T MENDOZA
BOX 1940
VEGA BAJA
PR 00694-1940
    PR

#1477483
ROSALIA TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS    OH    44143-2701

#1477484
ROSALIA VECCHIES
4155 CALKINS RD
YOUNGSTOWN NY    14174-9718

#1477485
ROSALIA WILSON & CONSTANCE
MCGUINEAS & CYNTHIA
MCGUINEAS JT TEN
21300 ARCHWOOD CIRCLE
APT 118
FARMINGTON HILLS    MI    48336-4132

#1477486
ROSALIE A BARATTA & JOSEPH A
BARATTA JT TEN
19899 FAIRWAY
GROSSE PTE WOODS    MI    48236-2434

#1477487
ROSALIE A CALDWELL TR
ROSALIE A CALDWELL TRUST
UA 7/1/97
5142 HICKORY HILL LN
KALAMAZOO    MI    49009-9557

#1477488
ROSALIE A GOODWIN
1671 TIMBER HILLS DR
DELAND    FL    32724-7979

#1477489
ROSALIE A LOVELL
BOX 106B HEVBURN RD
CHADDS FORD    PA    19317-0106

#1477490
ROSALIE A MURPHY
9137 WOODRIDGE CT
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477491
ROSALIE A TIERNEY
C/O GRANT
2425 BEAR DEN RD
FREDERICK    MD    21701-9321

#1477492
ROSALIE ABRAHAMS
2170 CENTURY PARK EAST, APT 1512
LOS ANGELES    CA    90067

#1477493
ROSALIE ADELINE BAYA
4524 LA CAPRI CT
TAMPA    FL    33611-2314

#1477494
ROSALIE ALEXANDER
468 NORTH HIGHLAND AVE
MERION    PA    19066-1746

#1477495
ROSALIE AVERY
113 ROCKWELL AVE
BRISTOL    CT    06010-5943

#1477496
ROSALIE B & ISAAC H HOOVER TR
ROSALIE B & ISAAC H HOOVER
LIVING TRUST UA 09/23/96
2843 S OAKLAND CR E
AURORA    CO    80014-3134

#1477497
ROSALIE B BURTON & CAROL B
PHILLIPS TRUSTEES U/A DTD
05/14/87 ROSALIE B BURTON
LIVING TRUST
6355 S HIGHWAY A1A APT D
MELBOURNE BEACH  FL    32951-3790

#1477498
ROSALIE B BYELICK
3694 HUNTINGRIDGE DRIVE
LILBURN    GA    30047-2508

#1477499
ROSALIE B RUDDY
99 SOUTHGATE CIRCLE
MASSAPEQUA PARK  NY    11762-3800

#1477500
ROSALIE B SIBILSKY & DARWIN
S SIBILSKY JT TEN
6203 JOSEPH DR
GRANBURY   TX    76049-4129

#1477501
ROSALIE BALLAS
6658 ELMDALE RD
MIDDLEBURG HEIGHTS    OH    44130

#1477502
ROSALIE BRYN
SHERIDAN-HOLLYWOOD APTS
APT 14-H
5650 NORTH SHERIDAN ROAD
CHICAGO    IL    60660-4827

#1477503
ROSALIE BUKOWSKI & JOHN A
BUKOWSKI JT TEN
5 DON CARLOS DR
HANOVER PARK   IL    60103-6701

#1477504
ROSALIE BUTLER
107 STONEYBROOK DR
KETTERING    OH    45429-5362

#1114467
ROSALIE C MORGAN
1903 AUGUSTINE DR
THE VILLAGES    FL    32159-0025

#1477505
ROSALIE CAMPOS
15604 E 42ND ST PLACE
INDEPENDENCE   MO    64055-5007

#1477506
ROSALIE CAUBLE
2521 DRIFT CREEK RD SE
SUBLIMITY    OR    97385

#1477507
ROSALIE COLEMAN
6735 FARMLEIGH DRIVE
INDIANAPOLIS    IN    46220-4126

#1477508
ROSALIE D CRANEY
1263 BEARSDEN CIRCLE
AVON    IN    46123-6747

#1477509
ROSALIE D LAUGHNER
1205 SOUTHWAY BLVD
KOKOMO  IN    46902-4387

#1477510
ROSALIE E GOETHE
292 DIANE DR
FLUSHING    MI    48433-1857

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1477511
ROSALIE E PARIZEK &
JOSEPH H PARIZEK JR JT TEN
10600 FAIRFIELD ST
W CHESTER    IL    60154-5106

#1477512
ROSALIE E REED
33 SHADY PARK
SELBYVILLE    DE    19975-9544

#1477513
ROSALIE F PIERSOL
6000 WILLIAMS ROAD
HYDE    MD    21082-9525

#1477514
ROSALIE FRIEDBERG & LINDA
RICE JT TEN
415 E 52ND ST
APT 4 BA
NEW YORK    NY    10022-6425

#1477515
ROSALIE G DANDREA
14 GERARD RD
NUTLEY    NJ    07110-2017

#1477516
ROSALIE G THEDE TRUSTEE U/A
04/14/92 ROSALIE G THEDE AS
GRANTOR
214 SW 9TH ST
ALEDO    IL    61231-2264

#1477517
ROSALIE GERALDINE PLACENTI
PO BOX 5686
CLARK    NJ    07066

#1477518
ROSALIE GOODMAN
1915 SEAGIRT BLVD APT 9N
FAR ROCKAWAY NY    11691-3785

#1477519
ROSALIE GOTTESMAN
180 WEST END AVENUE APT 5A
NEW YORK    NY    10023

#1477520
ROSALIE J COOPER
3267 MUSGROVE RD
WILLIAMSBURG    OH    45176

#1477521
ROSALIE J LEKAN
31142 LILY LN
NORTH OLMSTED    OH    44070-6308

#1477522
ROSALIE J YANCEY
2824 OBERLIN AVE
LORAIN    OH    44052-4559

#1477523
ROSALIE JHALA
2725 LYON CIR
CONCORD    CA    94518-2615

#1477524
ROSALIE JOAN WARD
5150 CHESTNUT HILL DR
WILLOUGHBY    OH    44094-4340

#1477525
ROSALIE JOSEPH FISHER
121 NORTHFIELD RD
LIVINGTON    NJ    07039

#1477526
ROSALIE KLOTZMAN AS
CUSTODIAN FOR BARBARA ELLEN
KLOTZMAN U/THE MD UNIFORM
GIFTS TO MINORS ACT
3300 WOOD VALLEY DR
BALTIMORE    MD    21208-1955

#1477527
ROSALIE KURLAND
175 WINDWARD DR
PALM BEACH GARDENS    FL    33418

#1477528
ROSALIE LOPICCOLO &
CATHERINE LOPICCOLO JT TEN
38610 SYCAMORE MEADOW DR
CLINTON TOWNSHIP    MI    48036-3816

#1477529
ROSALIE M BURGHARDT
3 HALSTED CIR
ALHAMBRA    CA    91801-2833

#1477530
ROSALIE M FINAZZO &
SALVATORE FINAZZO JT TEN
249 N WEBIK
CLAWSON  MI    48017-1347

#1477531
ROSALIE M FINAZZO & MANUEL P
FINAZZO & GERALD J FINAZZO JT TEN
249 N WEBIK AVE
CLAWSON  MI    48017-1347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1477532
ROSALIE M JOYCE
5624 LAKE GROVE
WHITE LAKE    MI    48383-1220

#1477533
ROSALIE M LUBIANETZKI
2762 TALL OAK CIR
CORTLAND  OH    44410-1767

#1477534
ROSALIE M MOYER
1853 E OAKLAND AVE
HEMET    CA    92544-3173

#1477535
ROSALIE M NEMETH
376 CENTER ST
STRUTHERS   OH    44471-2122

#1477536
ROSALIE M SPINA
1133-77TH ST
BROOKLYN  NY    11228-2335

#1477537
ROSALIE MARIS
1339 BELLEVIEW AVE
PLAINFIELD       NJ    07060-2901

#1477538
ROSALIE MARTIN
25555 COUNTRY CLUB BLVD
UNIT 11
NORTH OLMSTED  OH    44070-4340

#1477539
ROSALIE MATILDA JOHNSTON
153 ALLEN ST
THAMESFORD  ON    N0M 2M0
CANADA

#1477540
ROSALIE MICHAILO &
MARY MARGRET MICHAILO JT TEN
8570 E M-21
CORUNNA  MI    48817

#1477541
ROSALIE N FRITCH
400 NEW LITCHFIELD STREET
TORRINGTON   CT    06790-6664

#1477542
ROSALIE NELSON
412 S CLAY ST
GALLATIN     MO    64640-1313

#1477543
ROSALIE P HENKE & THEODORE O
HENKE JR JT TEN
2841 DRIFTWOOD DRIVE
BETHEL PARK    PA    15102

#1477544
ROSALIE R HARRELL
BOX 872
NEWTON  NC    28658-0872

#1477545
ROSALIE R PATRIZIO
1721 KINGSWOOD PLACE
CLEMENTON  NJ    08021-5809

#1477546
ROSALIE R PRATER
1455 RAY RD
FENTON    MI    48430

#1477547
ROSALIE S SAILSTAD & JOHN R
SAILSTAD JT TEN
155 HOGAN LN
MOORESVILLE    NC    28117-8864

#1477548
ROSALIE S TOMS
5079 W 16TH STREET
SPEEDWAY   IN    46224-6509

#1477549
ROSALIE SALVINO &
ROSE SALVINO JT TEN
1835 PORTSHIP RD
BALTIMORE    MD    21222-3026

#1477550
ROSALIE SCHWARTZ CUST
RICHARD SCHWARTZ UNIF GIFT
MIN ACT MASS
19380 COLLINS AVE
APT 1618
MIAMI BEACH      FL    33160-2457

#1477551
ROSALIE STUART FRANKLIN
TRUSTEE U/A DTD 08/31/94
ROSALIE STUART FRANKLIN
TRUST
19815 15TH AVE N E
SEATTLE   WA    98155-1122

#1477552
ROSALIE T TURNER & ROBERT F
TURNER & SAMUEL R TURNER TR
ROSALIE T TURNER TRUST
UA 10/15/97
3170 ST CLAIR
ROCHESTER HILLS    MI    48309-3937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1477553
ROSALIE T TURNER & ROBERT F
TURNER TR ROSALIE T TURNER
TRUST UA 10/15/97
3170 ST CLAIR DR
ROCHESTER HILLS     MI     48309-3937

#1477554
ROSALIE WAGNER
417 LEMONWOOD DR
ST PETERS     MO     63376-6665

#1477555
ROSALIE Y DADO TR
ROSALIE Y DADO TRUST
UA 11/16/94
2489 BROADMOOR LN
SPRING HILL     FL     34606-3539

#1477556
ROSALIE Y DADO TR
ROSALIE Y DADO TRUST
UA 11/16/94
C/O NYMPH BARBERA POA
17 MOHEGAN ROAD
NORWICH     CT     06360

#1477557
ROSALIEA TOBIN
69-64 137TH STREET
FLUSHING     NY     11367

#1477558
ROSALIN LEWIS
RTE 2 BOX 796
MOULTRIE     GA     31768-9802

#1114477
ROSALINA TERMINI
8510 NARROWS AVE
BROOKLYN     NY     11209

#1477559
ROSALINA VECCHI
1439 SOUTH 51ST
CICERO     IL     60804

#1114478
ROSALIND ANN CARPENTER
71 TEMPLE RD
RICHMOND
SURREY     TW9 2EB
UNITED KINGDOM

#1477560
ROSALIND B DEMATTEO
4875 WARRINGTON RD
MEMPHIS     TN     38118-6534

#1477561
ROSALIND COLE
1802 ESTATES DR
DETROIT     MI     48206-2826

#1477562
ROSALIND D MEYER AS CUST FOR
MARILYN F MEYER U/THE NEW YORK
U-G-M-A
31 MOUNT LIBERTY DR
PENFIELD     NY     14526-2839

#1477563
ROSALIND DEACON BREWSTER
821 LITTLE CONESTOGA RD
GLENMOORE     PA     19343-2009

#1477564
ROSALIND DOREEN
4180 MENDENHALL
DALLAS     TX     75244-7301

#1477565
ROSALIND DOUGLAS
1810 PEACH ST
CHAMPAIGN     IL     61820-7043

#1477566
ROSALIND E BASKIN TRUSTEE
U/A DTD 01/26/90 ROSALIND E
BASKIN TRUST
1464 AVIGNON CT
HIGHLAND PARK     IL     60035-3901

#1477567
ROSALIND FELD
31-65-138TH ST
FLUSHING     NY     11354-2658

#1477568
ROSALIND GALINSKY
B1-102
653 SQUIRE CIR
NAPLES     FL     34104-8351

#1477569
ROSALIND GORIN TRUSTEE
U/A DTD 07/29/75 HARRY
N GORIN TRUST
C/O JOHN TYLER ASSOC
186 ALEWIFE BROOK PKWY
CAMBRIDGE     MA     02138-1121

#1477570
ROSALIND GREENBERG
1675 E 18TH ST D2
BROOKLYN  NY     11229-1278

#1477571
ROSALIND H BROWN
8424 FIG ST
NEW ORLEANS     LA     70118-3114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477572
ROSALIND JACOBS
23 LANGDON DRIVE
BURLINGTON   NJ      08016-2921

#1477573
ROSALIND K KRAMER & ROY J
BLITZER JT TEN
618 FULTON ST
PALO ALTO   CA    94301-2137

#1477574
ROSALIND KURZ
46 LINDA AVENUE
WHITE PLAINS   NY   10605-1614

#1477575
ROSALIND L FITZPATRICK
106 ARTHUR ST
GARDEN CITY   NY    11530-3002

#1477576
ROSALIND L ROSSI & CHRISTINE
M ROSSI JT TEN
186 FISHER RD
GROSSE POINTE FARM   MI    48230-1276

#1477577
ROSALIND L SCOTT
940 EMERSON
SAGINAW   MI     48607-1707

#1477578
ROSALIND L SMITH
BOX 633
LAKEVILLE   NY    14480-0633

#1477579
ROSALIND M CANADA
10551 BRADLEY DR
INDIANAPOLIS   IN    46231-2709

#1477580
ROSALIND MC MILLAN
BOX 2844
CHAPEL HILL   NC    27515-2844

#1477581
ROSALIND NAPACK & ROBERT
NAPACK JT TEN
60 CUTTER MILL RD
GREAT NECK   NY    11021-3104

#1477582
ROSALIND REED TOBIN
647 STONE DRIVE
GREENTOWN IN    46936

#1477583
ROSALIND REISER
324 WASHINGTON ST
MONROE   MI    48161

#1477584
ROSALIND ROSENBLUTH
18 WATERWHEEL COURT
COLUMBUS   NJ    08022-1042

#1477585
ROSALIND ROSES
150 E 69TH ST 14-R
N Y   NY    10021-5704

#1477586
ROSALIND S BENNETT
487 THREE MILE ROAD
GLASTONBURY   CT     06033-3838

#1477587
ROSALIND SIEBERT
4088 COLONIAL BLVD
TROY    MI     48098

#1114479
ROSALIND SIMONETTI
659 LOHMAN AVE
GREENCASTLE   PA    17225

#1477588
ROSALIND WRIGHT
18974 PREST
DETROIT    MI    48235-2852

#1477589
ROSALINDA D MARTINEZ
810 SWANSON
SAGINAW   MI    48609-6931

#1477590
ROSALINDA FRASCATI
26 WELLINGTON RD
EAST BRUNSWICK   NJ    08816-1722

#1114480
ROSALINDA GONZALEZ &
MARTHA GONZALEZ JT TEN
13738 GOLETA ST
ARLETA    CA    91331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1477591
ROSALINDA KAM
P O BOX 55-1009
PAITILLA
PANAMA

#1477592
ROSALINDA R TOWNSEND
BOX 5
HIGHLAND   MD    20777-0005

#1477593
ROSALINDA REUTER
BOX 5
HIGHLAND   MD    20777-0005

#1477594
ROSALINDA W MCWILLIAMS
245 PLUM PT RD
ELKTON   MD    21921

#1477595
ROSALINE BUESCHER
139 N WALNUT STREET
OTTAWA   OH    45875-1742

#1477596
ROSALINE COHN
1040 LAKE SHORE DR 22-B
CHICAGO   IL    60611-6162

#1477597
ROSALINE R BROJANAC TR
ROSALINE R BROJANAC TRUST
UA 11/16/99
1925 EILEEN CT
BROOKFIELD   WI    53005-5115

#1477598
ROSALIO ESCOBEDO
21928 COMMUNITY BLVD
HINKLEY   CA    92347-9513

#1477599
ROSALYN A KLECKNER
RR 2 BOX 430
LIVERPOOL   PA    17045-9702

#1477600
ROSALYN C MANDEL TR
FBO ROSALYN C MANDEL & SEEMAN L
MANDEL REV LIVING TRUST
UA 03/15/89
9240 E BLANCHE DR
SCOTTSDALE   AZ    85260-2812

#1477601
ROSALYN C SUNDBERG
121 WOODBRIDGE AVE
BUFFALO   NY    14214-1623

#1477602
ROSALYN COMICK
3090 NW 46TH AVE
FORT LAUDERDALE   FL    33313-1831

#1477603
ROSALYN D BERNTSEN
2000 NORWOOD AVE
BOULDER   CO    80304-1329

#1477604
ROSALYN D KAZNOWSKI &
ROSEANN E HELLEBUYCK JT TEN
922 S MADISON AVE
BAY CITY   MI    48708-4706

#1477605
ROSALYN F JOHNSON
9382 KNIGHTS BRIDGE BLVD APT A
INDIANAPOLIS   IN    46240-4469

#1477606
ROSALYN FULIA QUERRY
1120 WARBURTON AVE
YONKERS   NY    10701-1054

#1477607
ROSALYN GARNETTE WILSON
13340 NORTHFIELD BLVD
OAK PARK   MI    48237-1644

#1477608
ROSALYN HARTFIELD
PO BOX 4569
JAKARTA POUCH
HOUSTON   TX    77210

#1477609
ROSALYN J THOMAS
3204 W CARPENTER RD
FLINT   MI    48504-1285

#1114483
ROSALYN L FRUNZI
44 BARTSCH AVE
WEST PATERSON   NJ    07424

#1477610
ROSALYN M LEGER CUST WAYNE A
LEGER UNDER THE TX UNIFORM
GIFTS TO MINORS ACT
2400 OLD SOUTH DR APT 1524
RICHMOND   TX    77469-6658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477611
ROSALYN MORRISON & NORMAN L
MORRISON JT TEN
BOX 261
BENZONIA     MI     49616-0261

#1477612
ROSALYN P MALGIERI
102 CHITTENDEN AVE
YONKERS  NY    10707-1630

#1477613
ROSALYN PATTERSON
3945 BLUE HEATHER COURT
FLORISSANT     MO     63034-3219

#1477614
ROSAMOND A SMITH
R D 2 BOX 31
MARTINSBURG   PA     16662-9802

#1477615
ROSAMOND ASHLEY SAVAGE
39 HIGHLAND AVE
LEXINGTON    MA     02421-5633

#1477616
ROSAMOND B STEELE & ROBERT E
STEELE TEN ENT
SAXTON    PA     16678

#1477617
ROSAMOND BARNHART TR
& ROSAMOND BARNHART LIVING TRUST
U/A DTD 2/18/94
4801 WASHINGTON
MIDLAND    MI     48642

#1477618
ROSAMOND K WILCOX
1138 FEARRINGTON PAST
PITTSBORO    NC     27312-5022

#1477619
ROSAMOND LOMBARDI
1518 WESTWOOD AVE
COLUMBUS  OH    43212-2767

#1477620
ROSAMOND M BENNETT
162 GULF RD
SOUTH DARTMOUTH  MA     02748-1515

#1477621
ROSAMOND M KERN
315 CLARK ROAD
KENMORE  NY    14223-1347

#1477622
ROSAMOND S CLARKE
5204 AVE MCDOC
LUTZ     FL     33549-2858

#1477623
ROSAMOND T EDMONSON
91 THRASHER ROAD
PLAINFIELD    NH     03781-5347

#1477624
ROSAMUND H JOROLEMON
36 ASCOTT LANE
WEBSTER  NY    14580-3806

#1477625
ROSANN EKLUND HANSON
5636 CHOWEN AVE S
EDINA    MN     55410-2344

#1477626
ROSANN M HEMAUER
1316 HAWTHORN
WEST BEND   WI     53095-4518

#1477627
ROSANN M KENNEDY
51 PARKDALE TERRACE
ROCHESTER  NY    14615-3022

#1477628
ROSANN W ABRAMS
4451 HAVERLAND DR
HAMILTON    OH     45015-1929

#1477629
ROSANN WOLFF
2100 APRICOT GLEN DRIVE
AUSTIN    TX     78746-7844

#1477630
ROSANNA BECKER
1613 SOUTHLAND PKWY APT H
MARION    OH     43302-7479

#1477631
ROSANNA DONCARLOS
4220 NORTH KOGER ROAD
SIBLEY    MO     64088-9583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1477632
ROSANNA K MILLS
R R 1 BOX 97M
BRINGHURST    IN    46913-9741

#1477633
ROSANNA L WILLIS TR
ROSANNA L WILLIS REV
TRUST UA 01/07/98
1359 W MAPLE AVE
FLINT    MI    48507-5611

#1477634
ROSANNA LOUISE LICHT CUST
MAX MARSHALL LICHT UNIF GIFT
MIN ACT DE
C/O GEORGE MARSHALL
539 W GREAT FALLS ST
FALLS CHURCH    VA    22046

#1477635
ROSANNA MC HENRY
281 PANORAMA DR
LAKE MOHEGAN    NY    10547-1260

#1477636
ROSANNA SEAMANS
288 AUDUBON RD
LEEDS    MA    01053-9726

#1477637
ROSANNA UPSHAW
542 W STATE ST
TRENTON    NJ    08618-5627

#1477638
ROSANNA W CHIU
22 SPICEWOOD WAY
IRVINE    CA    92612-2721

#1477639
ROSANNE AHEE
43136 CAMBRIDGE DR
STERLING HEIGHTS    MI    48313

#1477640
ROSANNE AMODEO CUST DANIELLE
AMODEO UNDER NY UNIF GIFTS
TO MINORS ACT
81 WOLVERINE ST
STATEN ISLAND    NY    10306-2045

#1477641
ROSANNE BAGATTA
9 LITTLE BROOK LN
NEW CITY    NY    10956-3913

#1477642
ROSANNE BAKER
1404 IRENE ST
OWOSSO  MI    48867-1425

#1477643
ROSANNE C DIMAMBRO CUST
ANTHONY A DIMAMBRO UNIF GIFT
MIN ACT MICH
5705 KIRKRIDGE TRAIL
ROCHESTER HILLS    MI    48306-2258

#1477644
ROSANNE C DIMAMBRO CUST
STEVEN M DIMAMBRO UNDER MI
UNIF GIFTS MIN ACT
5705 KIRKRIDGE TRAIL
ROCHESTER HILLS    MI    48306-2258

#1477645
ROSANNE C DIMAMBRO CUST MARK
C DIMAMBRO UNDER MI UNIFORM
GIFTS TO MINORS ACT
5705 KIRKRIDGE TRAIL
ROCHESTER HILLS    MI    48306-2258

#1477646
ROSANNE CIUPEK TRUSTEE U/A
DTD 08/11/93 ROSEANNE CIUPEK
LIVING TRUST
14558 BLUE SKIES
LIVONIA    MI    48154-4966

#1477647
ROSANNE E BROWN
BOX 53
BEVERLY SHORES    IN    46301-0053

#1477648
ROSANNE E COLE
APT 12 F
530 E 72ND STREET
NEW YORK    NY    10021-4848

#1477649
ROSANNE ISAY HARRISON
146 N BELLEFIELD ST
PITTSBURGH    PA    15213-2618

#1477650
ROSANNE KLEINT
41 WESTERLY ST
YONKERS    NY    10704-2041

#1477651
ROSANNE KNOLL
2498 GULFBREEZE CIR
PALM HARBOR    FL    34683-2611

#1477652
ROSANNE M MASCH & DOUGLAS R
MASCH & FRED L VILBIG TR
ROSANNE M MASCH REV TRUST
UA 07/02/99
14175 WATERWAY BLVD
FORTVILLE    IN    46040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1477653
ROSANNE M MASCH CUST FOR
DOUGLAS R MASCH II UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
14175 WATERWAY BLVD
FORTVILLE     IN      46040

#1477654
ROSANNE M MASCH CUST FOR
STEVEN R MASCH UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
14175 WATERWAY BLVD
FORTVILLE     IN      46040

#1477655
ROSANNE M TUROWICZ
Attn   ROSANNE M STORK
8595 GALLANT FOX TRL
FLUSHING     MI      48433-8804

#1477656
ROSANNE PANE & JOSEPH PANE JT TEN
2265 WESTCHESTER AVE
BRONX     NY      10462-5039

#1477657
ROSANNE RIBBLE CUST FOR
REBEKAH A RIBBLE UNDER
MICHIGAN UNIF GIFTS TO
MINORS ACT
3279 E SHAFFER RD
MIDLAND     MI      48642-8374

#1477658
ROSANNE S GUMBLETON &
GERRARD L GUMBLETON JR JT TEN
5600 WESTWOOD LANE
BLOOMFIELD TOWNSHP MI      48301-1247

#1477659
ROSANNE S HOSTNIK &
THOMAS A KLUG JT TEN
30717 LUND DR
WARREN     MI      48093-8020

#1477660
ROSANNE S JACOY CUST JOSEPH A
JACOY UTMA CA
1618 PERKINS DR
ARCADIA     CA      91006-1841

#1477661
ROSANNE S JACOY CUST LORYN M
JACOY UTMA CA
1618 PERKINS DR
ARCADIA     CA      91006-1841

#1477662
ROSANNE S MUDRY
C/O ROSANNE S JASINSKI
600 NOTRE DAME DRIVE
WEBSTER     NY      14580-8735

#1477663
ROSANNE T ALLEN
2686 LOWER BELLBROOK RD
SPRING VALLEY     OH      45370-9710

#1477664
ROSARIO BASTARDO
3010 SCHOOL ROAD
SAN JUAN BAUTITA     CA      95045-9647

#1477665
ROSARIO DELUCA
14 WADSWORTH LANE
FORDS     NJ      08863-1026

#1477666
ROSARIO E MANTIONE &
ROBIN M MANTIONE JT TEN
55 RUE MADELIENE
WILLIAMSVILLE     NY      14221-3232

#1477667
ROSARIO G GULINO
267 WAYFARING LN
ROCHESTER     NY      14612-2770

#1477668
ROSARIO GENNARO
181 FORESTVIEW DR
WILLIAMSVILLE     NY      14221-1415

#1477669
ROSARIO GIACOSIE
704 BROAD ST
CLIFTON     NJ      07013-1642

#1477670
ROSARIO J LOMBARDO
1307 COPLEY DR
WILM     DE      19803-4117

#1477671
ROSARIO LOMBARDO
347 AVENUE X
BROOKLYN     NY      11223-5915

#1477672
ROSARIO S CASTILLO
10065 CANRIGHT WAY
SAN DIEGO     CA      92126-5106

#1477673
ROSARITA A HENNEBRY
503 SINGER AVE
LEMONT     IL      60439-3816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477674
ROSARY D FOLEY &
JOHN FOLEY JT TEN
430 E 20TH ST APT 1D
NEW YORK   NY    10009

#1477675
ROSARY M MOIES USUFRUCTUARY &
KAREN ANN M RICH & KEVIN ANN M
CAILLOUET & THOMAS MOIES JR &
RICHARD MC KINNEY MOIES NKD OWN
4301 HERICAN PL
METAIRIE    LA    70003-1315

#1477676
ROSAVELL WALTERS
410 MAPLE AVENUE APT C
PEARISBURG   VA    24134-1759

#1477677
ROSCO BROWN
R R 3 5115 E ROSS RD
TIPP CITY    OH    45371-9434

#1477678
ROSCOE A FULTZ JR
783 GREENWOOD AVE
CINCINNATI    OH    45229-1805

#1477679
ROSCOE B MCFARLAND III
42 KNOWLTON ST
CAMDEN   ME    04843-1537

#1477680
ROSCOE BACH JR
4315 N SR 48
COVINGTON   OH    45318

#1477681
ROSCOE D CUNNINGHAM
11TH & STATE STS
LAWRENCEVILLE   IL    62439

#1477682
ROSCOE D CUNNINGHAM
904 STATE
LAWRENCEVILLE   IL    62439-2758

#1477683
ROSCOE D CUNNINGHAM
BOX 511
LAWRENCEVILLE   IL    62439-0511

#1477684
ROSCOE D CUNNINGHAM &
KATHERYN F CUNNINGHAM JT TEN
BOX 511
LAWRENCEVILLE   IL    62439-0511

#1477685
ROSCOE D CUNNINGHAM &
KATHERYN S CUNNINGHAM JT TEN
P O BOX 511
LAWRENCEVILLE   IL    62439-0511

#1477686
ROSCOE D CUNNINGHAM &
KATHLEEN S CUNNINGHAM JT TEN
I & H STATE ST
LAWRENCE   IL    62439

#1477687
ROSCOE D CUNNINGHAM & BESSIE
C CUNNINGHAM JT TEN
BOX 511
LAWRENCEVILLE   IL    62439-0511

#1477688
ROSCOE D MCMILLAN JR &
ELIZABETH D MCMILLAN JT TEN
2123 ST MARY ST
RALEIGH    NC    27608-1333

#1477689
ROSCOE D SERRELS JR
4435 LAWNWOOD LANE
FLINT    MI    48529-1924

#1477690
ROSCOE D WALKER
158 HILLVIEW AVE
CAMDEN   TN    38320-1413

#1477691
ROSCOE E BISHOP
1431 WHEATLAND AVE
DAYTON   OH    45429-4939

#1477692
ROSCOE FITCH
5004 54TH ST W
BRADENTON   FL    34210-4705

#1477693
ROSCOE J DENSBORN TRUSTEE
U/A DTD 08/10/93 ROSCOE J
DENSBORN REVOCABLE LIVING
TRUST
307 SOUTHWESTERN AVE
KOKOMO   IN    46901-5210

#1477694
ROSCOE L GREER
1202 WILLOWS
ITHACA    MI    48847-1801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477695
ROSCOE L PHILLIPS
1414 JACKSON ST
CHILLICOTHE     MO    64601-2047

#1477696
ROSCOE L YORK JR &
ANDREA M YORK JT TEN
P O BOX 36
MEDWAY   ME     04460

#1477697
ROSCOE M LEACHMAN
1405 ANDREA
LIBERTY     MO    64068

#1477698
ROSCOE O BONISTEEL III
3347 ROBINWOOD
ANN ARBOR   MI    48103-1748

#1477699
ROSCOE R BEE
HC 61 N BOX 12
STRANGE CREEK   WV    26639-9204

#1477700
ROSCOE R MARTIN TR U/A DTD
08/22/94 OF THE ROSCOE R
MARTIN REVOCABLE LIVING
TRUST
611 PINE ST
ELK RAPIDS     MI    49629

#1477701
ROSCOE ROBERTS
4314 CRISSMAN ST
FLINT   MI    48505-5334

#1477702
ROSCOE SMILEY
3212 W 7TH ST
MILAN   IL    61264-3736

#1477703
ROSCOE SOWDER
575 WEST MARKET STREET
SPRINGBORO  OH    45066-1119

#1114495
ROSCOE T LESTER
1540 BEAR CREEK PK
COLUMBIA    TN    38401-7651

#1477704
ROSCOE TAYLOR
1317 WEST 9TH ST
LORAIN    OH    44052-1328

#1477705
ROSCOE TAYLOR
1520 CHATEAUFORT PL
DETROIT    MI    48207-2717

#1477706
ROSCOE THERMON
103 NOTTINGHAM CR
OCEAN SPRING    MS    39564-4300

#1477707
ROSCOE THOMPSON
54 MADRE DE DIOS ST
PUNTA GORDA   FL    33983-4253

#1477708
ROSCOE V CASEY
4740 SUNDANCE TRL
INDIANAPOLIS    IN    46239-9701

#1477709
ROSCOE W GOODARD
6431 PRAIRIELAWN
WATERFORD  MI    48329-2972

#1477710
ROSCOE W HARDEN
3650 SHEPHERD RD
ST LOUIS    MI    48880-9349

#1477711
ROSCOE W JOHNSTON
BOX 402
GENESEE    MI    48437-0402

#1477712
ROSE A ADAMSKI
177 VIRGIL AVE
BUFFALO   NY    14216-1838

#1477713
ROSE A BRADLEY
4388 S LAKE SHORE DR
BLACK RIVER    MI    48721-9703

#1477714
ROSE A BRANSFORD
1 LYONS AVE
NEW CASTLE    DE    19720-1204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1477715
ROSE A COYLE
1033 HIGH MEADOWS DR
GIBSONIA      PA     15044-9267

#1477716
ROSE A CROSSLEY
1477 HILLSIDE LN
HOWELL    MI     48843-9464

#1477717
ROSE A DATTILO
2098 TEAKWOOD DR
COLUMBUS OH    43229-3903

#1477718
ROSE A DORSMAN & WILLIAM C
DORSMAN JT TEN
5 WOODRIDGE COURT
ALBANY    NY     12203-4437

#1477719
ROSE A FOWLER
604 BRANDED BLVD
KOKOMO   IN     46901-4042

#1477720
ROSE A GEIGER
15764 NEWTON ST
HACIENDA HEIGHTS      CA     91745-4145

#1477721
ROSE A HEDDEN & MERRITT E
HEDDEN JT TEN
26229 W HIGHLAND DR
CHANNAHON IL     60410-5329

#1477722
ROSE A HUFFMAN & WILLIAM A
HUFFMAN JT TEN
2140 W LIBERTY LN
GREENFIELD    IN     46140-2772

#1477723
ROSE A KELLY & SHARON K BUSH JT TEN
3130 COLEMAN RD
KANSAS CITY    MO     64111-3617

#1477724
ROSE A KNABKE
11801 DOERKSEN RD
DENAIR    CA     95316-9728

#1477725
ROSE A KRAMP
BOX 215
OLCOTT    NY     14126-0215

#1477726
ROSE A KRUEGER
7080 MELBOURNE ROAD
SAGINAW   MI     48604-9241

#1477727
ROSE A LAMMERS
ROUTE 4
16839 ROAD L
OTTAWA   OH     45875-9454

#1477728
ROSE A MAHON
117 FOX TRACE CT
AIKEN    SC     29803-2754

#1477729
ROSE A MILLER
6341 S CLARKSON
LITTLETON    CO     80121-2416

#1477730
ROSE A NASH & HAROLD E
NASH JR JT TEN
29 VERMONT ST
WEST ROXBURY   MA     02132-2336

#1477731
ROSE A OBRIEN & NELSON E
OBRIEN JT TEN
2406 MARK AVE
RICHLAND    WA     99352-9212

#1477732
ROSE A PEDROLA &
TEKA K KLESS JT TEN
19540 LAKESHORE BLVD
EUCLID    OH     44119

#1477733
ROSE A POLITES & FAY ELLEN
POLITES JT TEN
4137 DURWOOD DR
FLINT    MI     48504-1369

#1477734
ROSE A RAGONE
14 GAIL DR
NEW ROCHELLE   NY     10805-2113

#1477735
ROSE A REHNBERG
5312 N W 110TH
OKLAHOMA CITY    OK     73162-5924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1477736
ROSE A SCHIRANO
1264 ATTRIDGE RD
CHURCHVILLE    NY    14428-9432

#1477737
ROSE A STAMPER
1012 GLEN ARBOR CT
CENTERVILLE    OH    45459-5421

#1477738
ROSE A VIGIL &
ALEXANDRA R VIGIL JT TEN
BOX 53613
ALBUQUERQUE NM    87153-3613

#1114500
ROSE A WADE
1930 E RACINE ST APT E
JANESVILLE    WI    53545-4356

#1477739
ROSE A WIECZOREK
6003 TRAILRIDGE CT
GREENDALE    WI    53129-2654

#1477740
ROSE A ZUZIAK TR
ROSE A ZUZIAK TRUST
U/A 5/02/00
39194 MINTON
LIVONIA    MI    48150-3386

#1477741
ROSE ADAMS
330 E 38TH ST
NEW YORK    NY    10016-2759

#1477742
ROSE ADKINS
130 RIDGE HAVEN LANE
PORTLAND    TN    37148-4500

#1477743
ROSE ANN JONES
106 KINGSWOOD RD
NEWARK    DE    19713-3055

#1477744
ROSE ANN M CAVACECI
161 LAFAYETTE
ELYRIA    OH    44035-3922

#1114501
ROSE ANN MANCE
822 CREST DR
PAPILLION    NE    68046

#1477745
ROSE ANN MCGREE &
KEVIN J MCGREE JT TEN
1291 CHEATHAM WAY
BELLBROOK    OH    45305

#1477746
ROSE ANN NASH
750 HOLLISTER
PONTIAC    MI    48340

#1477747
ROSE ANN PALMER
49545 SCHOENHERR
SHELBY TWP    MI    48315-3866

#1477748
ROSE ANN PROBST
1301 S PEARL ST
JANESVILLE    WI    53546-5530

#1477749
ROSE ANN QUINN &
DENNIS M QUINN JT TEN
724 SOUTH MILFORD ROAD
MILFORD    MI    48381-2797

#1477750
ROSE ANN SOLHEID
203 10TH ST SE
NEW PRAGUE    MN    56071-1949

#1477751
ROSE ANN STAMPER
1012 GLEN ARBOR COURT
CENTERVILLE    OH    45459-5421

#1477752
ROSE ANN SUNDAY AS
CUSTODIAN FOR DEANNA LYNN
SUNDAY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
18164 CHILLICOTHE RD
CHAGRIN FALLS    OH    44023-4878

#1477753
ROSE ANN SUNDAY AS
CUSTODIAN FOR DENISE MARIE
SUNDAY UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
9105 SUGARBUSH DR
MENTOR    OH    44060-4412

#1477754
ROSE ANN TROXELL
4004 ST MARTINS PLACE
CINCINATTI    OH    45211-5310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477755
ROSE ANN YENS
5124 HURDS CORNER RD
SILVERWOOD   MI      48760-9769

#1477756
ROSE ANN ZAIDAN & MARY
ZAIDAN JT TEN
25309 BRIARWYKE
FARMINGTON HILLS      MI      48336-1654

#1477757
ROSE ANN ZAIDAN & PEARL
PURLESKI JT TEN
25309 BRIARWYKE
FARMINGTON HILLS      MI      48336-1654

#1477758
ROSE ANNA EASON
10453 SO RHODES
CHICAGO   IL      60628-2960

#1477759
ROSE ANNE GOLDMAN
134 E UPSAL ST
PHILADELPHIA      PA      19119-2339

#1477760
ROSE ANNE GROSSMAN
PO BOX 331066
MIAMI   FL      33233-1066

#1477761
ROSE ANNE HAMMOND & CEDRIC JOHN
HAMMOND JT TEN
ROSELANDS
HARTENOAK RD
HAWKHURST KENT
UNITED KINGDOM

#1477762
ROSE ANNE HAMMOND & CEDRIC JOHN
HAMMOND JT TEN
ROSELANDS
HEARTENOAK RD
HAWKHUST
UNITED KINGDOM

#1477763
ROSE ANNE HAMMOND & HENRY
HERBERT JT TEN
ROSELANDS
HEARTENOAK RD
HAWKHUST KENT
UNITED KINGDOM

#1477764
ROSE ANNE HERRMANN
1732 SUNVALE DRIVE SW
WYOMING   MI      49509-6547

#1477765
ROSE ANNE MIKALL
BOX 904
TUPPER LAKE      NY      12986-0904

#1477766
ROSE ANNE STEVENS
23689 STONEHENGE
NOVI   MI      48375-3776

#1477767
ROSE ANNE TISDALE
2410 HAND AVE
BAY MINETTE      AL      36507-4121

#1477768
ROSE ARDELLE SMALL
5434 BRAINARD DR
DAYTON   OH      45440-2804

#1477769
ROSE ARLENE TORRANCE
453 CANDLESTICK
WATERFORD   MI      48328-2103

#1477770
ROSE ASEVEDO
1196 WHEELOCK
DETROIT   MI      48209-1954

#1477771
ROSE AVOLIO MARINO AS CUST
FOR PATRINA MARINO U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
81 EDSON PL
NORTH HALEDON   NJ      07508-3012

#1477772
ROSE B ALLIGOOD
3270 GLENEAGLES DR
APT 2-B
SILVER SPRING      MD      20906-1653

#1477773
ROSE B BERNDT
8216 TONAWANDA CREEK RD
LOCKPORT   NY      14094-9047

#1477774
ROSE B CRAYS
645 REDONDO AVE 316
LONG BEACH   CA      90814-7232

#1477775
ROSE B DOW
601 MORMON HOLLOW RD
WALTON   NY      13856-9560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477776
ROSE B HERRERO
11368 CHATEAU RIDGE TRL
FENTON   MI    48430-3415

#1477777
ROSE B LANDAU & ELIAS B
LANDAU JT TEN
820 ROSCOMMON ROAD
BRYN MAWR   PA    19010-1845

#1477778
ROSE B LEVY
1850 ALICE ST APT 1219
OAKLAND   CA    94612-4107

#1477779
ROSE B PARSONS
141 FAIRVIEW DR
BASSETT   VA    24055-6009

#1477780
ROSE B SHANK
1255 ARTHUO DR NW
WARREN   OH    44485-1852

#1477781
ROSE BALINT
10 CANBY ST
PT ROBINSON   ON    L0S 1K0
CANADA

#1477782
ROSE BANK CEMETERY
ASSOCIATION INC
ATTN LARRY WIGGINS
42 GREYSTONE RD
NORTH EAST   MD    21901-2009

#1477783
ROSE BARBER
300 KILBURN RD S
GARDEN CITY   NY    11530

#1477784
ROSE BARKER
1398 E CR 900 S
CLAYTON   IN    46118

#1477785
ROSE BARONE
13236 WARD
SOUTHGATE   MI    48195-1063

#1477786
ROSE BELL AS CUSTODIAN FOR
LAD JOSEPH BELL A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
16 CHRIS TERR
RINGWOOD   NJ    07456-2702

#1477787
ROSE BERMAN
6251 DAKOTA CIRCLE
BLOOMFIELD HILLS   MI    48301-1567

#1477788
ROSE BERTINO
305 PEOH AVE
CLE ELUM   WA    98922-1232

#1477789
ROSE BLIMAN TR
BLIMAN FAM TRUST
UA 12/05/94
HILLCREST INN
405 HODENCAMP RD APT 329
THOUSAND OAKS   CA    91360-7310

#1477790
ROSE BONGIOVANNI & FRANK
BONGIOVANNI JT TEN
118 N LA CLEDE PLACE
ATLANTIC CITY   NJ    08401-3419

#1477791
ROSE BOODNICK
8332 DELCREST
UNIVERSITY CITY   MO    63124-2127

#1477792
ROSE BORZYN & EDWARD BORZYN JT TEN
713-17TH ST
AMBRIDGE   PA    15003-1914

#1477793
ROSE BURRELL
STRAWBERRY AVENUE 903
VINELAND   NJ    08360-1839

#1477794
ROSE C BROPHY
269 W WASHINGTON ST 9
BRISTOL   CT    06010-5372

#1477795
ROSE C CALLAGHAN & MICHAEL A
CALLAGHAN JT TEN
10050 SONORA DRIVE
FENTON   MI    48430-9361

#1477796
ROSE C CALLAGHAN & PATRICK M
CALLAGHAN JT TEN
10050 SONORA DRIVE
FENTON   MI    48430-9361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1477797
ROSE C CHECHACK
APT 203
3253 SOFTWATER LAKE DRIVE NE
GRAND RAPIDS    MI    49525-2730

#1477798
ROSE C CREGAN
106 GORDON AVENUE
NORTH TARRYTOWN NY    10591-1910

#1477799
ROSE C LIU
3350 DENSMORE COURT
SAN JOSE    CA    95148-2736

#1477800
ROSE C MOCH
1860 ALARD
LINCOLN PARK    MI    48146-3816

#1477801
ROSE C STEVENS
3900 33 STREET SOUTH
CRANBROOK BC    V1C 6Z7
CANADA

#1477802
ROSE C STOPYRA
1201 BEECH ST
WILMINGTON    DE    19805-4324

#1477803
ROSE C TOM AS CUSTODIAN
FOR MISS LORI J TOM UNDER
THE HAWAII UNIFORM GIFTS TO
MINORS ACT
954-22ND AVE
HONOLULU    HI    96816-4632

#1477804
ROSE CASOLARO AS CUSTODIAN
FOR THOMAS CASOLARO U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
374 STANHOPE ST
BROOKLYN    NY    11237-4434

#1477805
ROSE CASTELLUCCI & LAWRENCE
CASTELLUCCI JT TEN
13512 PARKRIDGE DR
SHELBY TWP    MI    48315-4758

#1477806
ROSE CATOGGIO &
ROSEMARY CATOGGIO JT TEN
1360 YORK AVENUE
APT 5H
NEW YORK    NY    10021

#1477807
ROSE CAVALLARO &
VIRGINIA GARLAND & GRACE
LOVE JT TEN
15135 MEMORIAL DRIVE APT. 3103,
HUSTON    TX    77079

#1477808
ROSE CECILIA DOLAN
543 30TH AVE N
CLINTON    IA    52732-1512

#1477809
ROSE CHOBANIAN & ANNETTE
BALIAN & MICHAEL CHOBANIAN JT TEN
2019 GLENDALE AVE
FLINT    MI    48503-2137

#1477810
ROSE CLAMURRO DOOLIN
633 PALMER AVE
MAYWOOD NJ    07607-1519

#1477811
ROSE CLARK MOORHEAD LEWIS
706 SAN LORENZO CANYON
SANTA MONICA    CA    90402-1324

#1477812
ROSE CLAYTON
812 N MABLE AVE
SIOUX FALLS    SD    57103-0622

#1477813
ROSE COBB
50 A YORKTOWNE PARKWAY
WHITING    NJ    08759-1638

#1477814
ROSE COLLI & FRANK J
COLLI JT TEN
451 OUTLOOK AVE
NORTH BABYLON    NY    11704-4311

#1477815
ROSE COLOSIMO
3093-18TH ST
DETROIT    MI    48216-1120

#1477816
ROSE COSTELLO & GRACE PULEO JT TEN
7841 ORCHARD ST
DEARBORN MI    48126-1011

#1477817
ROSE CRIMI &
RONALD CRIMI &
GARY CRIMI
JT TEN
2538 BALSAM AVE
EAST MEADOW NY    11554-4208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477818
ROSE CROWELL
74 BRACKENBURY DR
TOMS RIVER    NJ    08757-4303

#1477819
ROSE CUOMO & ALOYSIUS S
CUOMO JT TEN
ATT AVE
264 HY
YONKERS    NY    10704

#1477820
ROSE CURRY
70 LOCUST AVE 509
NEW ROCHELLE    NY    10801-7361

#1477821
ROSE D BREER TR U/A DTD 06/25/98
ROSE D BREER
REVOCABLE INTER VIVOS TRUST
3096 E COUNTRY CLUB RD
SALINA    KS    67401

#1477822
ROSE D CHAPPLE & FRANCES
CHAPPLE JT TEN
1301 N HOMER
LANSING    MI    48912-5041

#1477823
ROSE D HOBSON
13 VAN DYCK DR
WILM    DE    19809-3423

#1477824
ROSE D LORD &
JENNIFER M NOLLY JT TEN
1301 GILPIN APT 4D
WILMINGTON    DE    19806

#1477825
ROSE D SCHIAVO
1249 MULBERRY RUN
MINERAL RIDGE    OH    44440

#1477826
ROSE D YOUNG
11129 MARSHA PLACE
WARREN    MI    48089-1083

#1477827
ROSE DALY
2418 SINCLAIR
PASADENA    TX    77503-4138

#1477828
ROSE DARONCO
69 HARMON AVE
PELHAM    NY    10803-1709

#1477829
ROSE DERISE BODIN
1219 DE GRAVELLE RD
JEANERETTE    LA    70544-6201

#1477830
ROSE DERLET MOORE
726 W KETTERING #2
LANCASTER    CA    93534

#1477831
ROSE DI SARRO
1923 HIGHLAND AVE
SCHENECTADY    NY    12308-1332

#1477832
ROSE DIETZ
165 BEVERLY ROAD
HUNTINGTON STATION    NY    11746

#1477833
ROSE DROESLER
16 BRITTANY RD
AMHERST    NY    14228-1939

#1477834
ROSE E FLOOK
1500 W 4TH ST
ALEXANDRIA    IN    46001-2136

#1477835
ROSE E FRAGOSA
340 OAK TREE WAY
BUELLTON    CA    93427-9772

#1477836
ROSE E KNOTT
12024 SR 66
OAKWOOD    OH    45873-9138

#1477837
ROSE E MANNO & PAMELA M
BILLER JT TEN
2311 SHADER BROOK DR
OWINGS MILLS    MD    21117-2349

#1477838
ROSE E MIKOWSKI
100-27 210 ST
QUEENS VILLAGE    NY    11429-1046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1477839
ROSE E MURPHY
2207 SAYEBROOKE ROAD
DAYTON   OH    45459-3519

#1477840
ROSE E SCHENDEL
PO BOX 636
CARROLLTOWN  PA    15722

#1477841
ROSE E TAKACS AS CUSTODIAN
FOR KIMBERLY ANN TAKACS
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
2440 BANDON DRIVE
GRAND BLANC  MI    48439-8152

#1477842
ROSE E TOMLINSON
906 MAIN ST
CINCINNATI      OH    45202-1360

#1477843
ROSE E ZEBRO
357 EASY ST
HOWELL   NJ    07731-8754

#1477844
ROSE ELIZABETH DUDDY
C/O NORTHERN BANK LTD
39 SHIPQUAY ST
LONDONDERRY
NORTHERN
IRELAND

#1477845
ROSE ELIZABETH MUELLER
426 WALLACE AVE
LOUSIVILLE   KY    40207-3767

#1477846
ROSE ELIZABETH SKOLNIK TR
ROSE ELIZABETH SKOLNIK TRUST
U/A 11/05/99
5505 ANTIONETTE DR
GRAND BLANC  MI    48439-4383

#1477847
ROSE ELLEN LEAVENWORTH
TRUSTEE U/A DTD 06/12/89
ELLEN LEAVENWORTH TRUST
803
666 UPAS ST
SAN DIEGO    CA    92103-5043

#1477848
ROSE ELLEN LEAVENWORTH
TRUSTEE U/A DTD 06/12/89 THE
ROSE ELLEN LEAVENWORTH TRUST
803
666 UPAS ST
SAN DIEGO    CA    92103-5043

#1477849
ROSE ELLEN RYBSKI &
JEROME J RYBSKI JR &
JON D RYBSKI JT TEN
11806 RIVERMAN
GRANT   MI    49327-9782

#1477850
ROSE EMMA ANDERSON
998-38TH AVE
SANTA CRUZ    CA    95062-4408

#1477851
ROSE EVELYN KUNKLER
3126 ST RT 705
NEW WESTON  OH    45348-9737

#1477852
ROSE F BLACKETT
15933 BRADFORD DRIVE
CLINTON TWP   MI    48038-1000

#1477853
ROSE F GLOMMER
420 ASPEN DR
SECURITY    CO    80911-1802

#1477854
ROSE F JUCKES
BOX 802191
HOUSTON   TX    77280-2191

#1477855
ROSE F KLOTZER
884 BERICK DRIVE
UNIVERSITY CITY     MO    63132-4842

#1477856
ROSE F LEE
1422-24TH AVE
SAN FRANCISCO    CA    94122-3312

#1477857
ROSE F PONZINI & GEORGE H
PONZINI JT TEN
2 WINDGATE PLACE
YONKERS  NY    10705-1533

#1477858
ROSE F RICHARD & JOSEPH P
RICHARD JT TEN
700 BROADWAY
BAY CITY    MI    48708-7073

#1477859
ROSE F TEPE
116 PARK PLAZA
QUINCY     IL    62301-3715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477860
ROSE F WRINKLES & ALBERTA
FOX JT TEN
137 REESE ST
SOUTH LYON    MI    48178

#1114510
ROSE FERRARO &
ROSEANN FERRARO-RADGOWSKI JT TEN
16 WILLIAMS ST
VALLEY STREAM    NY    11580-1030

#1477861
ROSE FINNEY
3020 E FRANCES ROAD
CLIO    MI    48420-9716

#1477862
ROSE FRANCESCHINI
APT 2-B
8465 W LAWRENCE AVE
CHICAGO    IL    60656-2965

#1477863
ROSE FRIEDA BERNSTEIN
150-29-70TH ROAD
FLUSHING    NY    11367-1420

#1477864
ROSE G ROMANO
RR 5 BOX 230
HARBESON    DE    19951-9730

#1477865
ROSE GALVAS &
KAREN GALVAS JT TEN
3290 DREXEL AVE
FLINT    MI    48506-1936

#1477866
ROSE GARTI-KERR
539 FENIMORE AVE
N BABYLON    NY    11703

#1477867
ROSE GERSHON
83 FLOWER ROAD
VALLEY STREAM    NY    11581-1613

#1477868
ROSE GIESS
307 ALLAMANDA CIRCLE
VENICE    FL    34292-2004

#1477869
ROSE GORDON
6870 MILLS ROAD
BATH    NY    14810-7622

#1477870
ROSE GROFF
BOX 1413
OSSINING    NY    10562-0072

#1477871
ROSE H BROZDOWSKA & FRANCES
R KOSIOREK JT TEN
438 S VAN BUREN ST
WILMINGTON    DE    19805-4066

#1477872
ROSE H CRISWELL
8576 ERTMAN ROAD
LOCKPORT    NY    14094-9344

#1477873
ROSE H FERRARA
25712 TELEGRAPH RD
FLAT ROCK    MI    48134-1016

#1477874
ROSE H FORCZYK & JOYCE
FORCZYK DECOSTA JT TEN
355 SPRAGUE ST
FALL RIVER    MA    02724-2837

#1477875
ROSE H HANISH & ALVIN A
HANISH JT TEN
APT K-1203
473 FDR DR
NEW YORK    NY    10002-2028

#1477876
ROSE H MALONEY
1325 ISLAND AVE
CUMBERLAND    WI    54829-9191

#1477877
ROSE HASS LEIDER
N6623 HIGHWAY 57
BELGIUM    WI    53004-9771

#1477878
ROSE HAWRYLAK
6343 HORGER
DEARBORN    MI    48126-2226

#1114513
ROSE HEDRICK TR U/A DTD 2/20/02 THE
ROSE HEDRICK LIVING TRUST
8217 CLARIDGE COURT
NORTH ROYALTON    OH    44133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477879
ROSE HEIM
2801 W BROADWAY D1
COLUMBIA    MO    65203-1233

#1477880
ROSE HELEN MORRIS
7904 COMES AVE
BALTIMORE    MD    21236-3803

#1477881
ROSE HELEN SMITH
3626 GREEN HOLLOW
GRAND PRAIRIE    TX    75052-6715

#1477882
ROSE HENDEL
126 CROWTHERS DR
HAMILTON    OH    45013-1778

#1477883
ROSE HIBSKY & ELIZABETH
HIBSKY & ALAN HIBSKY JT TEN
29240 BRODY
WESTLAND    MI    48185-2533

#1477884
ROSE HOGAN
795 AVE C APT 3D
BAYONNE    NJ    07002-2868

#1477885
ROSE HOLLAND
80 E HARTSDALE AVE APT 717
HARTDALE    NY    10530-2828

#1477886
ROSE HORN & STEVEN HORN
TRUSTEES U/A DTD 08/08/89
M-B ROSE HORN
10353 CORBEIL DR APT A
ST LOUIS    MO    63146-5940

#1477887
ROSE I MONTY
1120 N SHORE DR NE 902
ST PETERSBURG    FL    33701

#1477888
ROSE IRELAND
980 TRINITY AVENUE APT IB
BRONX    NY    10456-6910

#1477889
ROSE J ANDREWS
3300 DARBY ROAD, APT 5312
HAVERFORD    PA    19041

#1477890
ROSE J BOVA & GERALD T BOVA
JR JT TEN
29 LEGION DR
TONAWANDA    NY    14217

#1477891
ROSE J BUSANIC
597 W GLENDALE AVE
BEDFORD    OH    44146-3249

#1477892
ROSE J COMEFORD &
CAROL L RENESKI JT TEN
42272 TODDMARK LANE
CLINTON TWP    MI    48038

#1114516
ROSE J HARROW TOD
SCOTT CRAWFORD
442 W HERITAGE DR
CUYAHOGA FALLS    OH    44223-3773

#1477893
ROSE J KAWIECKI
24440 WINONA
DEARBORN    MI    48124

#1477894
ROSE J PRESTEL & ROBERT
BOASBERG TRUSTEES U/W
THOMAS F PRESTEL
64 HICKORY HILL RD
WILLIAMSVILLE    NY    14221-2547

#1477895
ROSE J REILLY &
SUSAN M RILEY JT TEN
250 FERNDALE RD
WILLIAMSVILLE    NY    14221

#1477896
ROSE J TULLY
110 ELLIS FARM LANE
MELROSE    MA    02176-2949

#1477897
ROSE JACKIER
1255 NORTH AVENUE BLDG B
APT 20
NEW ROCHELLE    NY    10804-2605

#1477898
ROSE JOAN K HOLDEN
230 S BEMISTON AVE SUITE 1110
ST LOUIS    MO    63105-1912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1114517
ROSE JUHAS
821 BEREA ST
ST LOUIS        MI      48880

#1477899
ROSE K ELDER
376 BELL LANE
DENVER    CO    80260-6017

#1477900
ROSE K EVINSKY
2224 MARSHALL ROAD
MC DONALD    OH    44437

#1477901
ROSE K FOWLER
4694 VERMACK RD
DUNWOODY  GA    30338-5012

#1477902
ROSE K GESHEL & ROSEMARY
DELOGE JT TEN
120 GRANDVIEW BLVD
APT 116
GAYLORD    MI    49735-2025

#1477903
ROSE K MASLOW AS CUSTODIAN
FOR ROBERT MASLOW U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
11756 BANYAN RIM DRIVE
WHITTIER    CA    90601-4714

#1477904
ROSE K WIENER
6203 E HALBERT ROAD
BETHESDA    MD    20817-5407

#1477905
ROSE KAHN
PO BOX 7914
DELRAY BEACH    FL    33482

#1477906
ROSE KATHLEEN DIXON
436 COLONIAL PARK DR
SPRINGFIELD    PA    19064-3405

#1477907
ROSE KATHLEEN WINSOR
261 BAXTERTOWN ROAD
FISHKILL        NY    12524-2713

#1477908
ROSE KATHRYN CESARETTI &
JOHN CESARETTI JT TEN
9316 KIMBERLY LN N
MALE GROVE    MN    55311-5417

#1477909
ROSE KATSOCK
3 BONNIE DRIVE
EAST STROUDSBURG  PA    18301-9034

#1477910
ROSE KAUFMAN
271 26 N GRAND CENTRAL PKWY
FLORAL PARK    NY    11005-1209

#1477911
ROSE KEAST
5060 EAST ELENA AVE
MESA   AZ    85206

#1477912
ROSE KEYSO &
JOHN KEYSO JT TEN
837 PINELAND AVE
VENICE    FL    34292-2740

#1477913
ROSE KLEIN
25O HELENA AVE
YONKERS   NY    10710-3030

#1477914
ROSE KOMATSU
APT 8F
70 LASALLE STREET
NEW YORK   NY    10027-4709

#1477915
ROSE KOPLOW AS CUSTODIAN
FOR STEVEN H KOPLOW U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
120 HEMENWAY ST
BOSTON    MA    02115-4116

#1477916
ROSE KOVANKO
5900 N. MELVINA AVE
CHICAGO    IL    60646

#1477917
ROSE L DOZIER
PO BOX 1951
CHEEKTOWNGA NY    14225

#1477918
ROSE L HIGGENBOTTOM
560 LENOX
PONTIAC    MI    48340-3012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1477919
ROSE L MAYER
6227 W PLAINFIELD
GREENFIELD    WI    53220-3059

#1477920
ROSE L PAGE
3408 101 WINTERHAVEN ST
LAS VEGAS    NV    89108-5025

#1477921
ROSE L SUMMERS
10303 ADAMS AVENUE
CLEVELAND    OH    44108-3214

#1477922
ROSE L TETE
6137 CAMDEN AVE
PENNSAUKEN    NJ    08110-1704

#1477923
ROSE L WHALEN TR
ROSE L WHALEN LIVING TRUST
U/A DTD 05/23/2001
26926 N COOLIDGE
DEARBORN HEIGHTS    MI    48127

#1477924
ROSE LANZOTTI &
JOSEPHINE GILADY JT TEN
280 PROSPECT AVE
HACKENSACK    NJ    07601-2513

#1477925
ROSE LASKO
7000 N MCCORMACK BLVD
LINCOLNWOOD    IL    60712

#1477926
ROSE LEVINE & MARK J
LEVINE JT TEN
71 PETER PARLEY RD
JAMAICA PLAIN    MA    02130-2913

#1477927
ROSE LIGH LEE
38 OLD FARMS RD
POUGHKEEPSIE    NY    12603-5038

#1477928
ROSE LIZZA TR
LIZZA FAMILY TRUST
U/A DTD 04/28/94
49 ROYAL OAK DR
WEST HARTFORD    CT    06107

#1477929
ROSE LOCICERO
243 ILLINOIS AVE
PATERSON    NJ    07503-1525

#1477930
ROSE M ACCOMAZZO & ERNEST J
ACCOMAZZO JT TEN
PO BOX 5567
WALNUT CREEK    CA    94596

#1477931
ROSE M ANDERSON
4633 WINDBROOK DR
MURRYSVILLE    PA    15668-2134

#1477932
ROSE M ANDERSON TOD
SUBJECT TO STA TOD RULES
63 LINDEN ST # 6
WELLESLEY    MA    02482

#1477933
ROSE M AVEGNO TOD
ASHTON B AVEGNO JR
SUBJECT TO STA TOD RULES
2612 LENA DR
CHALMETTE    LA    70043

#1477934
ROSE M BADEAU & EDUARDO
S BADEAU JT TEN
25 DONNELLY DR
RIDGEFIELD    CT    06877-5610

#1477935
ROSE M BAKAL
9955A ORCHID TREE TRAIL
BOYNTON BEACH    FL    33436-3706

#1477936
ROSE M BEAULIEU
6 GROVE ST
FRANKLIN    NH    03235-1940

#1477937
ROSE M BELARDINO
106 HUTCHINGS ROAD
ROCHESTER    NY    14624-1021

#1477938
ROSE M BERNARDO &
RICHARD BERNARDO JT TEN
APT 2
1505 FORD BLVD
LINCOLN PARK    MI    48146-3961

#1477939
ROSE M CAGLIOSTRO
3625 CHRISFIELD DRIVE
ROCKY RIVER    OH    44116-3735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1477940
ROSE M CARTER
6231 LINTON STREET
JUPITER       FL       33458

#1477941
ROSE M CASTLE
201 LANDERS LANE
NEW CASTLE    DE       19720-2025

#1477942
ROSE M CATANZARO & ROSALIE M
CATANZARO NORRIS & SHERRY L
NORRIS JT TEN
9308 CRAIGWOOD TERRACE
SAINT LOUIS      MO      63126-2604

#1477943
ROSE M CHRISTIAN
9640 LINDEN
OVERLAND PK    KS      66207-3325

#1477944
ROSE M CLAPSADLE
421 EAST STENZIL STREET
N TONAWANDA NY      14120-1756

#1477945
ROSE M CODER
4746 KENSINGTON CT
ARLINGTON    TX      76016-5413

#1477946
ROSE M CORBETT
6 FORT RACHEL PLACE
MYSTIC       CT      06355-2506

#1477947
ROSE M COYLE &
WILLIAM J COYLE JT TEN
45 ADAMS DR
ADDISON      IL      60101-3523

#1477948
ROSE M DAMATO
87 SKYLINE DRIVE
AUDUBON    PA      19403-2026

#1477949
ROSE M DANIEL
5100 SHARON RD #2101
CHARLOTTE    NC      28210-4777

#1477950
ROSE M DE DOYARD & CRAIG G
DE DOYARD JT TEN
11104 MARLEY DR
ST LOUIS       MO      63123-6916

#1477951
ROSE M DEACON
3153 W 61ST
CLEVELAND    OH      44102-5611

#1477952
ROSE M DEATHE
3015 GOLDEN HILLS LANE
MISSOURI CITY       TX      77459-3201

#1477953
ROSE M DELAURI TR
ROSE M DELAURI TRUST
UA 01/10/97
8 NINTH ST U211
MEDFORD    MA      02155-5190

#1477954
ROSE M DEVINE
6004 LAKE SHORE RD
BURTCHVILLE    MI      48059-4329

#1477955
ROSE M DOLFI
257 JACKSON ST
TRENTON    NJ      08611-1707

#1477956
ROSE M DOYLE & TIMOTHY J
DOYLE JT TEN
14271 E 12 MILE RD APT D
WARREN    MI      48093-3835

#1477957
ROSE M DUCHESNE
21 EASTON ST
LAWRENCE    MA      01843-2627

#1477958
ROSE M DULIK
10619 DORCHESTER AVE
WESTCHESTER IL      60154-4241

#1477959
ROSE M DUSING
88 MARIAN DRIVE
FORT THOMAS    KY      41075-1232

#1477960
ROSE M FERRONE
2240 EDGAR RD
POINT PLEASANT    NJ      08742-4418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1114525
ROSE M FISHER
13829 VALLEY VISTA BLVD
SHERMAN OAKS   CA   91423

#1477961
ROSE M FOSTER
9444 CHESTNUT RIDGE RD
MIDDLEPORT   NY   14105-9613

#1477962
ROSE M FRIEDMAN
10 HACKBERRY LANE
SPRINGFIELD   IL   62704-3308

#1477963
ROSE M GENOVESE
799 E KLOSTERMAN RD 33
TARPON SPRINGS   FL   34689-3978

#1477964
ROSE M GLASKER
93 LOYALIST AVE
CHILI   NY   14624-4967

#1477965
ROSE M GREER
1025 MOELLER AVENU
AKRON   OH   44307-1716

#1477966
ROSE M HATLEN
125 CHERRY ST
EDGERTON   WI   53534-1303

#1477967
ROSE M HECK
25 TOWNSHIP LINE RD
HARLEYSVILLE   PA   19438-2832

#1477968
ROSE M HOGAN
795 AVENUE C
BAYONNE   NJ   07002-2830

#1477969
ROSE M HOWARD
300 POTOMAC RD
WILMINGTON   DE   19803-3123

#1477970
ROSE M HUDSON
1460 DODGE DR NW
WARREN   OH   44485

#1477971
ROSE M INFANTE
4271 CHERRY HILL DR
OKEMOS   MI   48864-2970

#1477972
ROSE M IRWIN
8 HOOVER PKWK
LOCKPORT   NY   14094-5738

#1477973
ROSE M JACKSON
4338 E BANNOCK ST
PHOENIX   AZ   85044-3953

#1477974
ROSE M JANOSE
Attn   DONALD JANOSE
513 VENNA PLACE
COOPERSVILLE   MI   49404-1153

#1477975
ROSE M JONES
207 SHADY DRIVE
COLUMBIA   TN   38401-2076

#1477976
ROSE M JOSTOCK TRUSTEE U/A
DTD 07/29/88 ROSE M JOSTOCK
REVOCABLE LIVING TRUST
3539 BROOKDALE
WATERFORD   MI   48328-3515

#1477977
ROSE M JURCZUK
5100 BOX 202
ALLENDALE   MI   49401

#1477978
ROSE M KAISER
19385 MC CORMICK
DETROIT   MI   48224-1143

#1477979
ROSE M KEENA &
RICHARD J KEENA TR
ROSE M KEENA TRUST NO 1
UA 9/26/98
1903 CANTERBURY LANE APT B13
SUN CITY CENTER   FL   33573-5618

#1477980
ROSE M KUBIK TR
ROSE M KUBIK TRUST
UA 08/12/92
4979 EMMET RD
LYNDHURST   OH   44124-1170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1477981
ROSE M KURCSIS
220 BLYTHE ST
LINDEN    MI    48451-9648

#1477982
ROSE M LABBATE
487 SENECA AVE
RIDGEWOOD NY    11385-1644

#1477983
ROSE M LAGRAND & JOHN
LAGRAND JT TEN
79 ROBERT DR
ST CHARLES    MO    63304-2603

#1477984
ROSE M LAWRENCE
2016 SE 37TH COURT CIRCLE
OCALA    FL    34471

#1477985
ROSE M LISS MOORE
1802 MORNING QUAIL
AUSTIN    TX    78758-3513

#1477986
ROSE M LONGORIA
14361 CLUB CIRCLE
ALPHARETTA    GA    30004-4363

#1477987
ROSE M LOPRESTI JR AS
CUST FOR JOSEPH D LOPRESTI
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
4251 GULF SHORE BLVD NORTH
NAPLES    FL    34103-3427

#1477988
ROSE M MAC INTYRE
13332 PERRY CIRCLE
WARREN    MI    48093-1330

#1477989
ROSE M MACHNYK & JOYCE T
KOVACEVICH JT TEN
3760 S 800 EAST
WALKERTON    IN    46574-9414

#1477990
ROSE M MACINTYRE & WILLIAM H
MACINTYRE JT TEN
13332 PERRY CIRCLE
WARREN    MI    48093-1330

#1477991
ROSE M MARI
10 NEBRASKA AVE
TRENTON    NJ    08619-2846

#1477992
ROSE M MARSOM
941 LYNNDALE
ROCHESTER HILLS    MI    48309-2445

#1477993
ROSE M MESSINA & CAROL
DETORA JT TEN
614 LOVEVILLE ROAD APT B-5A
HOCKENSSIN    DE    19707-1605

#1477994
ROSE M MICHELS
2359 GREEN
BOX 09180
DETROIT    MI    48209-0180

#1477995
ROSE M MILLER &
DENISE DRLIK JT TEN
405 MACKINAW
DURAND    MI    48429

#1477996
ROSE M MILLS
11561 S DIXIE HWY
ERIE    MI    48133-9720

#1477997
ROSE M MOORE
902 UNIVERSITY RIDGE DRIVE
RENO    NV    89512-4515

#1477998
ROSE M MULLIGAN AS CUST
FOR MISS MICHELE ROSE
MULLIGAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
107 VESEY STREET
BROCKTON    MA    02301-6532

#1477999
ROSE M MURPHY
611 HAVERHILL RD
WILMINGTON    DE    19803-2402

#1478000
ROSE M NEIDERHOUSE
1817 FAIRFIELD ST
LINCOLN    NE    68521-1708

#1478001
ROSE M NOWIKI
12959 SE BERWICK COURT
HOBE SOUND    FL    33455-7626

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:  16:55:59
Equity Holders

---

#1478002
ROSE M O'NEILL
8195 JOHNNY CAKE
MENTOR  OH    44060

#1478003
ROSE M PABST
2635 S RUESS RD
OWOSSO  MI    48867-9101

#1478004
ROSE M PAREDES
8413 SOUTH ESCANABA AVENUE
CHICAGO  IL    60617-2504

#1478005
ROSE M PRICOR & ALLAN J
PRICOR JT TEN
14479 BALSAM
SOUTHGATE  MI    48195-2061

#1478006
ROSE M PRICOR & CATHERINE
WHALEY JT TEN
14479 BALSAM
SOUTHGATE  MI    48195-2061

#1478007
ROSE M PROFITT
456 EAST GLASS ROAD
ORTONVILLE  MI    48462-8878

#1478008
ROSE M RANKIN
1061 DEERING
GARDEN CITY  MI    48135-4106

#1478009
ROSE M RATAY TRUSTEE U/A DTD
11/25/91 ROSE M RATAY
REVOCABLE LIVING TRUST
2 NEPTUNE DR
BELLEVILLE  IL    62226-1908

#1478010
ROSE M RATYNSKI
25 JOSEPH ST
LITTLE FERRY  NJ    07643-1817

#1478011
ROSE M REGIS
23 NORTH CENTRAL ST
PEABODY  MA    01960-1748

#1478012
ROSE M REUTER
702 KINGSWOOD DR
BOX 5645
EVANSVILLE  IN    47715-7122

#1478013
ROSE M ROMANO
1035 EMERSON ST APT A
ROCHESTER  NY    14606-2747

#1478014
ROSE M ROMANO
394 WINTER ST EXT
TROY  NY    12180-8485

#1114532
ROSE M RONCONE &
REGINIA R GOLENKOV &
RENEE R AYRES JT TEN
1450 E PEBBLE RD APT 1004
LAS VEGAS  NV    89123

#1478015
ROSE M RYAN
652 LANCASTER DRIVE B
SPRING HILL  TN    37174-2435

#1478016
ROSE M SAGE
115 BRENNEN DR
NEWARK  DE    19713-3905

#1478017
ROSE M SALASEK
21308 NOTTINGHAM DRIVE
FAIRVIEW PARK  OH    44126-3017

#1478018
ROSE M SAVINO
3 MAIDSTONE CT
TOMS RIVER  NJ    08757-6542

#1478019
ROSE M SCHWEGLER
8517 SWEET BLOSSOM CT
FT WAYNE  IN    46835

#1478020
ROSE M SCHWEIGER & JEANNE
CARROLL JT TEN
37912 BONKAY
MT CLEMENS  MI    48036

#1478021
ROSE M SHEGAS
1316 CHERYL DT
ISELIN  NJ    08830-3139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1478022
ROSE M SHICK
5365 PEPPERMILL ROAD
GRAND BLANC    MI    48439-1908

#1478023
ROSE M SHIVELY
1100 E KAY ST
DERBY    KS    67037-2231

#1478024
ROSE M SILVA
1150 WEST WINTON AVE
# 226
HAYWARD   CA    94545

#1478025
ROSE M SLAZYK
32 DEER ST
BUFFALO    NY    14207-2211

#1478026
ROSE M SPANO CUST
GREGORY F SPANO
UNIF GIFT MIN ACT NY
1655 BROADWAY
NEW HYDE PARK    NY    11040-4309

#1478027
ROSE M SPEZIALI
60 HARDWICKE DRIVE
SOLVAY    NY    13209-2002

#1478028
ROSE M SPEZIALI AS CUSTODIAN
FOR MARIE A SPEZIALI A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
60 HARDWICKE DR
SOLVAY    NY    13209-2002

#1478029
ROSE M SPIEGLEMAN AS
CUST FOR JULIE LYNN
SPIEGLEMAN U/THE COLO
UNIFORM GIFTS TO MINORS ACT
278 S WILLIAMS
DENVER    CO    80209-2635

#1478030
ROSE M SPINK
2716 WEAVERTON
ROCHESTER    MI    48307-4660

#1478031
ROSE M SPRADLEY
1726 HUDEPOHL LN
CINCINNATI    OH    45231-2332

#1478032
ROSE M STAHL
4416 WOODNER RD
KETTERING    OH    45440-1223

#1478033
ROSE M SULLIVAN
243 S HILLSIDE AVE
SUCCASUNNA   NJ    07876

#1478034
ROSE M TAYLOR
8005 OAKBRIAR COURT
OFALLON    MO    63366-6546

#1478035
ROSE M THALER
3427 CREEK ROAD
YOUNGSTOWN NY    14174

#1478036
ROSE M THOMAS
7106 FOREST AVENUE
PARMA    OH    44129-2742

#1478037
ROSE M THOMPSON & HERBERT J
THOMPSON JT TEN
56398 JANAPAS TRAIL
HANIBAL    MO    63401-7673

#1478038
ROSE M TIGHE
125 KEARNY AVE
KEARNY    NJ    07032-2363

#1478039
ROSE M TORCHIO
C/O ROSE M BICKERT
1214 BAY AVE
POINT PLEASANT    NJ    08742-4016

#1478040
ROSE M VARDA
10525 ROBINWOOD LANE
FRANKLIN    WI    53132-2228

#1478041
ROSE M VILLANO
1898 RIVER RD
PHILLIPSBURG    NJ    08865-9433

#1478042
ROSE M VRNAK
5451 HILL ST
MAPLE HEIGHTS    OH    44137-3303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478043
ROSE M WALKER
103 STARR AVE
WATERFORD  MI    48328-3857

#1478044
ROSE M WALKER
C/O CAHRLES A GUGINO JR POA
1515 LORETTA DRIVE
NIAGARA FALLS    NY    14304

#1478045
ROSE M WALTER TR
ROSE M WALTER REVOC LIV TRUST
U/A 04/21/97
3978 ARTMAR DR
YOUNGSTOWN OH    44515-3304

#1478046
ROSE M WANDZEL
17124 LAUREL DR
LIVONIA    MI    48152-2952

#1478047
ROSE M WASSON
321 E PARK BLVD
VILLA PARK    IL    60181-2919

#1478048
ROSE M WEISER
143 POINCIANA PARKWAY
BUFFALO  NY    14225-5209

#1478049
ROSE M WELLBAUM
1957 CAHABA CREST DRIVE
BIRMINGHAM  AL    35242-4412

#1478050
ROSE M WROBEL & WILLIAM F
WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT    MI    48842-1985

#1478051
ROSE M WULFF
133 OAKVIEW DR
MILTON    WI    53563

#1478052
ROSE M YOUNG
4413 LAKEFIELD TRACE
INDIANAPOLIS    IN    46254-4907

#1478053
ROSE M ZUCCARO
2308 GLENDON RD
CLEVELAND  OH    44118-3810

#1478054
ROSE MADDEN
64 HAINES MILL ROAD
DELRAN  NJ    08075-1737

#1478055
ROSE MAGGIO
28 MORRIS DR
NEW CITY    NY    10956-4652

#1478056
ROSE MAGNOLI TRUSTEE UA ROSE
MAGNOLI TRUST 1990 DTD
05/10/90
1910 CRESTMONT DR
SAN JOSE    CA    95124-1103

#1478057
ROSE MANISCALCO
5055 MCCORMICK AVE
GREENWELL SPRINGS    LA    70739-3423

#1478058
ROSE MARIE A TISKA
18510 INDIAN COTTAGE RD
HAGERSTOWN MD    21742-2316

#1478059
ROSE MARIE ANDREWS &
WILLIAM C ANDREWS JT TEN
5170 GLENHURST RD
PITTSBURGH    PA    15207-2104

#1478060
ROSE MARIE ANTOL
810 W AGUA CALIENTE RD
SONOMA  CA    95476-3311

#1478061
ROSE MARIE ATKINSON
7841 DEERFIELD
PANAMA CITY    FL    32404-8610

#1478062
ROSE MARIE BARSOTTI & MARY
JO BARSOTTI JT TEN
21213 STANLEY
ST CLAIR SHORES    MI    48081-3551

#1478063
ROSE MARIE BAYTOS & CYNTHIA
J WYSOCKI JT TEN
6353 MARIANA DR
PARMA HEIGHTS    OH    44130-2839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1478064
ROSE MARIE BEHR &
RICHARD W BEHR &
PAUL J BEHR &
KATHLEEN M BEHR JT TEN
94 NEVADA AVE
LONG BCH    NY    11561-1125

#1478065
ROSE MARIE CANIGLIA CUST
RAYMOND W SNELLING UNIF GIFT
MIN ACT PA
1200 NW CHESHIRE PL
BLUE SPRINGS    MO    64015-2637

#1478066
ROSE MARIE CICCONE
36121 MORAVIAN DR
CLINTON TWP    MI    48035-1148

#1478067
ROSE MARIE CRUZ
154 WALNUT LANE
SANTA BARBARA    CA    93111-2148

#1478068
ROSE MARIE DANEFF & CAROL
ANN DANEFF JT TEN
3435 S 14 ST
OMAHA    NE    68108-2002

#1478069
ROSE MARIE DE PALMA
32-A GARDEN TERRACE
NORTH ARLINGTON    NJ    07031

#1478070
ROSE MARIE DE PALMA
C/O NICHOLAS DE PALMA
40 GLEN AVE
ROSELAND    NJ    07068

#1478071
ROSE MARIE DESHANO
8834 N 105TH LANE
PEORI    AZ    85345-7363

#1478072
ROSE MARIE E BROWN
Attn   ROSE MARIE STIEHL
4015 GREGORY DR
FRANKLIN    OH    45005-5412

#1478073
ROSE MARIE FELLIN
252 SLEEPY HOLLOW RD
PITTSBURGH    PA    15216-1714

#1478074
ROSE MARIE FRANKLIN
C/O MARYKNOLL
BOX 511
MARYKNOLL    NY    10545

#1478075
ROSE MARIE HANIS &
ROSE ANN WEATHERLY &
DOROTHY TREMBLAY JT TEN
602 MIDLAND BOULEVARD
ROYAL OAK    MI    48073-2883

#1478076
ROSE MARIE HANIS ROSE ANN
HANIS & DOROTHY HANIS JT TEN
602 MIDLAND BLVD
ROYAL OAK    MI    48073-2883

#1114542
ROSE MARIE KING
3701 ALDON LN
FLINT    MI    48506-2692

#1478077
ROSE MARIE KOOS
2167 BICKMORE AVE
DAYTON    OH    45404-2277

#1478078
ROSE MARIE KUMMER
C/0 ROSE JORDAN-KUMMER-VILARDO
5004 REGENT DRIVE
BRENTWOOD TN    37027-6818

#1478079
ROSE MARIE LINDBERG TR
ROSE MARIE LINDBERG TRUST
UA 06/04/98
8455 N LOCKWOOD AVE
SKOKIE    IL    60077-2061

#1478080
ROSE MARIE MASON
1 CHATFIELD DRIVE APT 338
WEST HARTFORD    CT    06110-2806

#1478081
ROSE MARIE MONTROSE
35233 GLOVER
WAYNE    MI    48184-2462

#1478082
ROSE MARIE MULKA &
MADONNA TOOLEY JT TEN
46401 GUNNERY DRIVE
CANTON    MI    48187-1691

#1478083
ROSE MARIE MURRAY
W 182 S 8620 COTTAGE CIRCLE WEST
APT 8620
MUSKEGO    WI    53150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478084
ROSE MARIE PARSON TR
ROSE MARIE PARSON TRUST
UA 07/03/96
485 LOVELAND BLVD
PRT CHARLOTTE    FL    33954-3722

#1478085
ROSE MARIE PETERS
205 KOHL RD
SPRING GROVE    IL    60081-8962

#1478086
ROSE MARIE PFEIFFER
166 SIEGFRIED DR
WILLIAMSVILLE    NY    14221

#1478087
ROSE MARIE PILARSKI & JANICE
L VANWASSEHNOVA JT TEN
4897 JACKSON ST
TRENTON    MI    48183

#1478088
ROSE MARIE POPOWITZ
930 H AQUAVISTA
KINGWOOD    TX    77339-4066

#1478089
ROSE MARIE PORTARO & MICHAEL
J PORTARO JT TEN
3128 GLOUCHESTER APT 112-B
TROY    MI    48084-2730

#1478090
ROSE MARIE ROBBINS
C/O MELVIN ROBBINS
731 FILLMORE ST
MORTON    IL    61550-1725

#1478091
ROSE MARIE RUSSELL
4095 S OTTER CREEK RD
LA SALLE    MI    48145-9728

#1478092
ROSE MARIE SAPORITO
131 N LYNWOOD LANE
EXTON    PA    19341-3054

#1478093
ROSE MARIE SESSOMS
15718 HAYES RD
LAUREL    MD    20707-3304

#1478094
ROSE MARIE SNELL
7316 BUCKNELL DR
DALLAS    TX    75214-1753

#1478095
ROSE MARIE SPROUL & CLARA H
ALLOGAN WYLIE TR REV TR U/A
DTD 09/04/85 OF ROSE MARIE
SPROUL
13170 GERA ROAD
BIRCH RUN    MI    48415-9331

#1478096
ROSE MARIE SULLIVAN
1186 BOND CT
MARCO ISLAND    FL    34145-4512

#1478097
ROSE MARIE SUMKOWSKI & JOHN
F KARWOWSKI JT TEN
C/O ROSE MARIE KARWOWSKI
38032 S BONKAY DRIVE
CLINTON TOWNSHIP    MI    48036

#1478098
ROSE MARIE T HICKEY
87 MT EVEREST WAY
SWARTZ CREEK    MI    48473-1622

#1478099
ROSE MARIE T SHAIA
304 TARRYTOWN DR
RICHMOND    VA    23229-7323

#1478100
ROSE MARIE TOMASSETTI
27 OAK STREET
SOUTHINGTON    CT    06489-3274

#1478101
ROSE MARIE TROISI & JOHN
TROISI JT TEN
417 WINDING CT
BRICK    NJ    08723-4954

#1478102
ROSE MARIE VERMETTE
457 S MAIN ST
NASHUA    NH    03060-5007

#1478103
ROSE MARIE VISCARDI
707 W TIMONIUM RD
LUTHERVILLE    MD    21093

#1114548
ROSE MARIE WALKER
5464 NORTH SEYMOUR ROAD
FLUSHING    MI    48433-1004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1478104
ROSE MARIE WALTZ
1323 OVERLOOK DRIVE
WEIRTON    WV    26062-5145

#1114549
ROSE MARINO CUST LINDA
MARINO UNIF GIFT MIN ACT NJ
81 EDSON PL
NORTH HALEDON    NJ    07508-3012

#1478105
ROSE MARRIA TREVARTHEN
G-3294 W COURT ST
FLINT    MI    48532-4741

#1478106
ROSE MARSHALL
99 MAIN ST
NORWELL    MA    02061-2414

#1478107
ROSE MARY AUBUCHON
55520 MONROE DR
SHELBY TWP    MI    48316

#1478108
ROSE MARY BARGER & HERVIE D
BARGER JT TEN
5900 WOLF RD
WESTERN SPGS    IL    60558-2233

#1478109
ROSE MARY C WALLMAN
19331 LOHR RD
BELLEVILLE    MI    48111-9315

#1478110
ROSE MARY CONWAY
1733 S DELAWARE
INDIANAPOLIS    IN    46225-1760

#1478111
ROSE MARY FEIST
1136 BIRCH LANE
CLEVELAND    OH    44109-3530

#1478112
ROSE MARY FLIHAN
49 ALIHAMBRA DR
ROCHESTER    NY    14622-3157

#1478113
ROSE MARY GOODLANDER
7522 PORTER RD
GRAND BLANC    MI    48439

#1478114
ROSE MARY GREENWELL
1796 ROBERTS RD
BARDSTOWN    KY    40004-9393

#1478115
ROSE MARY HAUSENBAUER
15615 EMBERS DR
MISHAWAKA    IN    46545-1502

#1478116
ROSE MARY HORN
370 VALLEY BROOK DR
LANCASTER    PA    17601-4639

#1478117
ROSE MARY KREIMER
100 CARMEL MANOR RD
FORT THOMAS    KY    41075

#1478118
ROSE MARY LA ROCCA
1117 MERCURY AVE
METAIRIE    LA    70003

#1478119
ROSE MARY MC VEIGH
71 SUMMER ST
LOCKPORT    NY    14094-3243

#1478120
ROSE MARY MCLAUGHLIN &
MAUREEN E SHOEMAKER JT TEN
1880 ELSIE DR
WEST BLOOMFIELD    MI    48324-1116

#1478121
ROSE MARY MCMILLAN TRUSTEE
U/A DTD 11/06/91 ROSE MARY
MCMILLAN TRUST
17135 BUCKINGHAM
BEVERLY HILLS    MI    48025-3205

#1478122
ROSE MARY MIKOLESKI
6036 SUMMIT ST
SYLVANIA    OH    43560-1275

#1478123
ROSE MARY R SMITH & JOSEPH F
SMITH JR JT TEN
6162 COUNTRY WAY N
SAGINAW    MI    48603-1087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478124
ROSE MARY R SMITH & SANDRA K
SMITH JT TEN
6162 COUNTRY WAY N
SAGINAW   MI    48603-1087

#1478125
ROSE MARY RAYKOVICH
449 SHADY LN
WISCONSIN REPIDS   WI    54494-6271

#1478126
ROSE MARY SCHNEIDER TRUSTEE
U/A DTD 07/30/91 THE ROSE
MARY SCHNEIDER REVOCABLE
LIVING TRUST
701 MARKET ST APT 226
OXFORD   MI    48371

#1478127
ROSE MARY SLAVIN
454 NEW SCOTLAND AVE
ALBANY   NY    12208-2303

#1478128
ROSE MARY SWOGGER
185 HALL TOWN ROAD
WAMPUM   PA    16157-2013

#1478129
ROSE MARY T GIRE
1996 CHATEAU DRIVE S W
WYOMING   MI    49509-4923

#1478130
ROSE MARY WUERZ
470 TERRA VISTA CT
NAPLES   FL    34119

#1478131
ROSE MARY ZORACKI PALADINO &
ELYSIA A PALADINO JT TEN
1101 FIRST ST
MOUNT PLEASANT   PA    15666

#1478132
ROSE MC ELHINEY
2280 PACIFIC AVE
SAN FRANCISCO   CA    94115-1449

#1478133
ROSE MC KARNEN & SHARON F
HARRIS JT TEN
1401 ALLENDALE
OWOSSO   MI    48867-3801

#1478134
ROSE MIGNON
1713 YORLAND RD
WESTMINSTER   MD    21157-7246

#1478135
ROSE MIKOLAJEWSKI TR U/A DTD 1/3/02
ROSE MIKOLAJEWSKI TRUST
1619 18TH ST
WYANDOTTE   MI    48192

#1478136
ROSE MINKIN CUST GLENN
RICHARD MINKIN UNIF GIFT MIN
ACT NY
154 ROYSTON LANE
OYSTER BAY   NY    11771-3302

#1478137
ROSE MINNIE AKELEY & JOHN W
AKELEY JT TEN
110-6TH ST
LOCK HAVEN   PA    17745-2306

#1478138
ROSE MORGAN
RR 1 BOX 258
LOWVILLE   NY    13367-9761

#1478139
ROSE MUELLER
1433 KATERS DRIVE
GREEN BAY   WI    54304-2912

#1478140
ROSE N CHAMPLIN
11 PAULDING AVE
COLD SPRING   NY    10516-2515

#1478141
ROSE N HAHN
3301 GARDEN DRIVE
KNOXVILLE   TN    37918-3321

#1478142
ROSE NALBANDIAN & MARION
AJEMIAN JT TEN
35 HARVARD COURT
CRANSTON   RI    02920-8007

#1478143
ROSE NATHANSON
27-C BENJAMIN FRANKLIN DR
CRANBURY   NJ    08831-4621

#1478144
ROSE NEWMAN & DORIS KERNER &
JUDITH PERGAMENT JT TEN
20 ACORN LN
PLAINVIEW   NY    11803-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478145
ROSE NEWMAN STONE
37 YORKSHIRE RD
NEW HYDE PARK   NY    11040-3626

#1478146
ROSE O HOLLMAN CUST DENNIS
ALAN O'RORK II UNDER THE OH
UNIF TRANSFERS TO MIN ACT
523 HANCOCK STREET
SANDUSKY   OH    44870-2946

#1478147
ROSE ORENSTEIN
APT 14G
888 EIGHTH AVE
BOX 260
NEW YORK   NY    10019-5712

#1478148
ROSE ORLANDO
1170D CLYDEBANK COURT
LAKEWOOD   NJ    08701-6856

#1478149
ROSE OSIPOVITCH &
VICTOR OSIPOVITCH JT TEN
170 BAYVIEW RD
ROCHESTER   NY    14609-2006

#1478150
ROSE P COLLINS
1705 E WATERBERRY DR
HURON   OH    44839-2257

#1478151
ROSE P MARGOSIAN
30657 PRIMROSE DRIVE
WARREN   MI    48093-3320

#1478152
ROSE PALMO AS CUST FOR LISA
ANN PALMO A MINOR U/P L 55
CHAPTER 139 OF THE LAWS OF N
J
425 E SAGINAW WAY
FRESNO   CA    93704-4123

#1478153
ROSE PALONEN & STUART
PALONEN JT TEN
14 EMERSON ST
MEDFORD   MA    02155-4527

#1478154
ROSE PERRI
5701 WILLIAMSON
DEARBORN   MI    48126-2118

#1478155
ROSE PIROK
1018 MYRTLE N W
GRAND RAPIDS   MI    49504-3061

#1478156
ROSE PLUNG
1002
146 N BELLEFIELD AVE
PITTSBURGH   PA    15213-2626

#1478157
ROSE PUTT CUST
THOMAS REAGEN
UNIF TRANS MIN ACT NY
5827 CAMERON DR
LOCKPORT   NY    14094-6638

#1478158
ROSE R ASHTON
1066 IOWA AVE
MCDONALD   OH    44437-1643

#1478159
ROSE R CATTAR
1166 MIRAMAR ST
JACKSONVILLE   FL    32207-6043

#1478160
ROSE R PREVITE
29 MORNINGSIDE DRIVE
ARLINGTON   MA    02474-1938

#1478161
ROSE RANIERI
321 LINCOLN AVE
TOTOWA   NJ    07512

#1478162
ROSE RATAJCZAK
400 E MAIN ST APT 204
BATAVIA   NY    14020-2432

#1478163
ROSE RAVIZZA
1135 YOSEMITE AVE
SAN JOSE   CA    95126-2668

#1478164
ROSE REDFORD
C/O JERROLD B REDFORD
16 GRANITE COURT
SAN CARLOS   CA    94070-4306

#1478165
ROSE RENO CUST
CHRISTOPHER M LOVERO
UNIF TRANS MIN ACT IL
238 BERRY PARKWAY
PARK RIDGE   IL    60068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1478166
ROSE RESTAINO & MARGARET ANN
EDWARDS JT TEN
71 ANGELL AVE
CRANSTON    RI    02920-1612

#1478167
ROSE RITA WURMSER
3409 WESTRIDGE CIRCLE
LEXINGTON    KY    40502-3341

#1478168
ROSE RONDI
22345 LONG BLVD
DEARBORN  MI    48124-1146

#1478169
ROSE ROSE GOLDSTEIN
9503 STATE ROAD
HARBOR VIEW TOWERS
APT 505
PHILADELPHIA    PA    19114-3039

#1478170
ROSE RUGGIERO & JOSEPH
RUGGIERO JT TEN
104 NORTH GLENWOOD RD
FANWOOD  NJ    07023-1419

#1478171
ROSE RUTH PANOZZO &
CAROL P WILLIAMS JT TEN
11269 ROBERTS RD
PALOS HILLS    IL    60465-2671

#1478172
ROSE RUTH PANOZZO &
DONALD F PANOZZO JT TEN
11269 ROBERTS RD
PALOS HILLS    IL    60465-2671

#1114558
ROSE RUTH PURDY
1-B POTOMAC LANE
WHITING    NJ    08759-1813

#1478173
ROSE S CHERNIAWSKY
73-52505 R ROUTE 214
ARDROSSAN  AB    T8E 2H3
CANADA

#1478174
ROSE S DI MARTINO
6311 WHITE SABAL PALM LN
GREENACRES CITY    FL    33463-8316

#1478175
ROSE S DUBROW
3985 ROYAL PENNON CT
NORCROSS GA    30092

#1478176
ROSE S DUNPHY
1129-B DONNINGTON CIRCLE
TOWSON  MD    21204-2245

#1478177
ROSE S GOLDBERG AS CUST FOR
PAULA RUTH GOLDBERG A MINOR
UNDER THE MISSOURI U-G-M-A
ATTN PAULA R SNYDER
509 MILLER CREEK RD
SAN RAFAEL    CA    94903-1319

#1478178
ROSE S MOCKUS
19 GROVE RD
UNION    NJ    07083-4242

#1478179
ROSE S MURPHY
840 S EDGAR ST
YORK    PA    17403-2858

#1478180
ROSE S THOMAS & ROBERT J
THOMAS & ROSEANNE M THOMAS JT TEN
2802 LEWIS ST
FLINT    MI    48506-2730

#1478181
ROSE S WORK
147 W COLLEGE ST
CANONSBURG  PA    15317-1173

#1478182
ROSE SANDERS
74-10 35TH AVE
APT 207 WEST
JACKSON HEIGHTS    NY    11372-8160

#1478183
ROSE SANTILLO
165-74TH ST
BROOKLYN  NY    11209-2203

#1478184
ROSE SARGIS ERNESTO
107 HAZELMERE RD
NEW BRITAIN    CT    06053-2115

#1478185
ROSE SCRITCHFIELD
1 ROCKLEDGE DR
SUFFERN  NY    10901-4646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478186
ROSE SERES
259 MAMARONECK
MAMARONECK NY    10543-2602

#1478187
ROSE SHATSKY AS CUSTODIAN
FOR STANLEY S SHATSKY U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
645 SAN MARTIN PLACE
LOS ALTOS    CA    94024-3141

#1478188
ROSE SILVER TRUSTEE U/T/A 05/24/89
ROSE SILVER
TRUST
21641 CANADA RD #12F
LAKE FOREST    CA    92638

#1478189
ROSE SINGER
101 W 87TH ST APT 4A
NEW YORK    NY    10024

#1478190
ROSE SIWINSKI
BOX 6
EAST CLARIDON    OH    44033-0006

#1478191
ROSE SOBOTA TRUSTEE
F/B/O ROSE SOBOTA U/A DTD
11/01/85
2306 HILL ROAD
MANISTEE    MI    49660-9231

#1478192
ROSE SOHMER
APT 5C
54-40 LITTLE NECK PARKWAY
LITTLE NECK    NY    11362-2209

#1478193
ROSE SPANIER
221-77 MANOR ROAD
QUEENS VILLAGE    NY    11427-2027

#1478194
ROSE SPRIET
546 HAYDEN AVE
OGLESBY    IL    61348-1134

#1478195
ROSE SQUATRIGLIA
533 CHAFFEEVILLE RD
STORRS    CT    06268

#1478196
ROSE STANLIS
337 W MILTON AVE APT 203
RAHWAY    NJ    07065

#1478197
ROSE STORNELLI &
ANTHONY V STORNELLI JT TEN
32 S PEARL ST
OAKFIELD    NY    14125-1217

#1478198
ROSE SWEENEY & NICOLINA ROGERS &
MARY PENZENIK & ANTHONY SWEENEY
& DOROTHY KAUFFMAN & ALEXANDRIA
RIDENOUR JT TEN
18244 S 64TH COURT
TINLEY PARK    IL    60477-4889

#1478199
ROSE SWIDERSKI
311 SHELL ROAD APT 312
CARNEYS POINT    NJ    08069-2646

#1478200
ROSE T DEITCH & SIDNEY A
DEITCH JT TEN
6580 WHYSALL RD
BLOOMFIELD HILLS    MI    48301-2849

#1478201
ROSE T HOLLERON
2155 BRIAR LANE
BURTON    MI    48509-1232

#1478202
ROSE T JORDAN
1807 MORRISON BLVD
CANTON    MI    48187-3429

#1478203
ROSE T MAHONEY & JOHN B
MAHONEY JT TEN
196 SPRUCE ST
NORTH ABINGTON    MA    02351-1446

#1478204
ROSE T SCOZZAFAVA TRUSTEE
U/A DTD 11/07/90 JOHN G
SCOZZAFAVA TRUST
10121 ORMOND ROAD
POTOMAC    MD    20854-5031

#1478205
ROSE TERZIAN &
VIRGINIA TERZIAN &
CHARLENE TERZIAN HYLER JT TEN
290 NINTH AVE APT 1J
NEW YORK    NY    10001

#1478206
ROSE TROMBETTA TR
TROMBETTA LIVING TRUST
UA 01/10/96
182 SANDALWOOD
ROCHESTER HILLS    MI    48307-3458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478207
ROSE V AVOLIO
114 CLOVER RD
IVYLAND      PA      18974

#1478208
ROSE V DOLAN & FRANK X DOLAN JT TEN
C/O CHARLES BORDIS
OCEAN SPRINGS      MS      39566-0848

#1478209
ROSE V DORANSKI &
THERESE KIRSH JT TEN
1665 OAKTON PL APT 411
DES PLAINES      IL      60018-2092

#1478210
ROSE V FEDURUK & DENISE J
FEDURUK JT TEN
9792 PONDEROSA DR
SOUTH LYON      MI      48178-9105

#1478211
ROSE V GREENBERG TR
ROSE V GREENBERG TRUST
UA 2/27/97
23456 SOUTHFIELD RD
SOUTHFIELD      MI      48075-8016

#1478212
ROSE V KRAUSE &
NANCY R GLASSER JT TEN
706 SUMMIT POINTE
SCRANTON   PA   18508-1050

#1478213
ROSE V MANOOGIAN TR U/A
DTD 12/11/76
9461 ALPHA DR
PLYMOUTH   MI   48170-3548

#1478214
ROSE V MARSH
941 ANITA AVE
GROSSE POINTE WOOD   MI      48236-1416

#1478215
ROSE V SCHAINOST
APT 2
1120 J ST
FAIRBURY      NE      68352-1644

#1478216
ROSE V SCOTT
111 PLYMOUTH DR APT 1-D
NORWOOD   MA   02062-5496

#1478217
ROSE V WALLACE
4171 ATTAWAY LN
PORT CHARLOTTE   FL      33981-1506

#1478218
ROSE VAN LOWE & DEON OLIVER
VAN LOWE JT TEN
650 CHALMERS
DETROIT      MI      48215-3240

#1478219
ROSE VETROMILE
206 SANNITA DR
ROCHESTER   NY      14626

#1478220
ROSE VOJE
14140 CISNE CIRCLE
FT PIERCE      FL      34951-4333

#1478221
ROSE VOSBIGIAN
417 WILLIAMS RD
WYNNEWOOD PA   19096-1632

#1478222
ROSE W BRITTON
2194 HIGH STREET
WARREN   OH   44483-1202

#1478223
ROSE W LONG AS CUST FOR
BERNARD A LONG U/THE D C
UNIFORM GIFTS TO MINORS ACT
8633 DANGERFIELD PL
CLINTON      MD   20735-2800

#1478224
ROSE WACHTEL
578 IRVINGTON AVE
ELIZABETH      NJ      07208-2138

#1478225
ROSE WAITS AS CUSTODIAN
FOR CHARLES M WAITS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
PO BOX 83
BUFFALO   NY   14209-0085

#1478226
ROSE WARD
1934 GRANGE VIEW DR
BEAVERCREEK   OH   45432-2032

#1478227
ROSE WARREN
675 RIDGEWAY
WHITE PLAINS      NY   10605-4324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1478228
ROSE WEI LOH TR
ROSE LOH REVOCABLE TRUST
UA 10/22/98
BOX 3292
SANTA BARBARA    CA    93130-3292

#1478229
ROSE WEINER CUST LEE ADAM
WEINER UNDER THE NY
UNIFORM GIFTS TO MINORS
ACT
61 JAMAICA AVE
PLAINVIEW    NY    11803-3631

#1478230
ROSE WIENSHIENK TR U/A DTD
5/31/78 ROSE WIENSHIENK
TRUST
4717 GRAND AVE
SUITE 700
KANSAS CITY    MO    64112-2209

#1478231
ROSE WINKLER
APT 8J
7441 WAYNE AVE
MIAMI BEACH    FL    33141-2565

#1478232
ROSE Y STIBEL
42102 RIDGE RD W
NOVI    MI    48375-2673

#1478233
ROSE ZBOROWSKI
17490 FLINT
MELVINDALE    MI    48122-1236

#1478234
ROSE ZULLI
7437 CREEK SIDE DR
LANSING    MI    48917-9693

#1478235
ROSE-CAROL W LONG
APT 6 J
161 WEST 15TH ST
NEW YORK    NY    10011-6767

#1478236
ROSE-MARIE C OREILLY
BOX 1346
NEW YORK    NY    10028-0010

#1478237
ROSE-MARIE KOCHMAN & ROBERT
KOCHMAN JT TEN
7101 N EAST PRAIRIE RD
LINCOLNWOOD    IL    60712-1029

#1478238
ROSE-MARIE LEWENT
8 PETER COOPER ROAD
NEW YORK    NY    10010-6711

#1478239
ROSE-MARIE SECK COSTELLO TR
ROSE-MARIE SECK COSTELLO
TRUST UA 08/25/94
1610 N PROSPECT AVE APT 404
MILWAUKEE    WI    53202

#1478240
ROSE-MARY BICKMAN
6185 COVENTRY
BRIGHTON    MI    48116-9535

#1478241
ROSEANE MILLER
4130 DRIFTWOOD DRIVE
DEWITT    MI    48820

#1114562
ROSEANN APICELLA
22 CLIFFWOOD DRIVE
NEPTUNE    NJ    07753

#1478242
ROSEANN ASPLUND &
ELLEN KOHAN JT TEN
47 STATE ST
BROOKLYN    NY    11201-5528

#1478243
ROSEANN C FOGLE
9222 DOUBLOON ROAD
INDIANAPOLIS    IN    46268-3207

#1114563
ROSEANN CUSTODIO &
ANTONIO G CUSTODIO JT TEN
539 GRANT AVE
SAN LORENZO    CA    94580-1531

#1478244
ROSEANN F MRUS
5489 MAHONING
WARREN    OH    44483-1133

#1114564
ROSEANN FRATTINI
22 CLIFFWOOD DR
NEPTUNE    NJ    07753

#1478245
ROSEANN H SANSONE
Attn    R A LENTINE
1164 BERWICK LANE
SOUTH EUCLID    OH    44121-3811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1478246
ROSEANN HITCHENS
VILLA ST MICHAEL
333 S SETON AVE
EMMITSBURG   MD    21727-9299

#1478247
ROSEANN IANNOTTI & VINCENZO
E IANNOTTI JT TEN
12851 RIVERDALE
DETROIT   MI    48223-3044

#1478248
ROSEANN J WHESPER
229 SPRAY AVE
BEACHWOOD   NJ    08722-3935

#1478249
ROSEANN M DESMOND
309 ODESSA WAY
NEWARK   DE    19711-4128

#1478250
ROSEANN M SCALFARI
C/O ROSEANN SCALFARI VOLKRINGER
WEATHER OAK HILL
NEW WINDSOR   NY    12553

#1478251
ROSEANN M VOLKRINGER &
NICHOLAS VOLKRINGER JT TEN
10 WEATHER OAK HILL
NEW WINDSOR   NY    12553-7206

#1478252
ROSEANN PORCO
51 DELANO AVE
YONKERS   NY    10704-3807

#1478253
ROSEANN PORCO &
JOSEPH PORCO JT TEN
51 DELANO AVE
YONKERS   NY    10704-3807

#1478254
ROSEANN STENSON & JAMES J
STENSON JT TEN
BOX 218
OAK FOREST   IL    60452-0218

#1478255
ROSEANN STUDINGER
40374 AYNESLEY
CLINTON TOWNSHIP   MI    48038-2733

#1478256
ROSEANN V DAUSKART & HAROLD
DAUSKART JT TEN
11803 67TH AVE NORTH
SEMINOLE   FL    33772-6114

#1478257
ROSEANN V GEHRINGER
6208 BRAHMAN DR
LAKELAND   FL    33810-3223

#1478258
ROSEANNA A TOWNSEND
6024 NAHANT RD
BALTIMORE   MD    21206-3133

#1478259
ROSEANNA J COLAIANNI
24882 EUREKA
WARREN   MI    48091-4448

#1478260
ROSEANNA J COLAIANNI &
CARMELA COLAIANNI JT TEN
24882 EUREKA
WARREN   MI    48091-4448

#1478261
ROSEANNA M ROBINSON
1103 CAMPBELL STREET
RICHMOND   CA    94804-4734

#1478262
ROSEANNA POKRZYWNICKI
14621 BREDIN COURT
LIVONIA   MI    48154-3652

#1478263
ROSEANNE BERNSTEIN
731 WASHINGTON ST
CUMBERLAND MD   21502-2712

#1478264
ROSEANNE H HARRIS & JOEL M
HARRIS JT TEN
203 LINCOLN AVE
HIGHLAND PARK   NJ    08904-1826

#1478265
ROSEANNE K HAMILTON
426 PIMLICO WY
MOUNT LAUREL   NJ    08054-5708

#1478266
ROSEITTA DA SILVA
801 S FEDERAL HIGHWAY
APT 206
FT LAUDERDALE   FL    33062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1478267
ROSEJOAN K HOLDEN
230 S BEMISTON AVE
SUITE 1110
ST LOUIS       MO    63105-1912

#1478268
ROSELA ROMERO & ROBERT
ROMERO JT TEN
814 NO SAN PEDRO ST
LAS CRUCES    NM    88001-3473

#1478269
ROSELAND METHODIST CHURCH
144 EAGLE ROCK AVENUE
ROSELAND  NJ     07068-1320

#1478270
ROSELEA E LAUFENBERG
84 GLENHAVEN DR
AMHERST  NY    14228

#1478271
ROSELIND DI LISI
131 PROSPECT
WOOD DALE   IL     60191-2719

#1478272
ROSELIND L DILISI
131 PROSPECT AVE
WOOD DALE   IL     60191-2719

#1114569
ROSELL V RUSSELL CUST BRIAN
C RUSSELL UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
58 BEVERLY RD
ORADELL    NJ     07649-2638

#1478273
ROSELLA FERENCE &
JAMES C MARTIN JT TEN
6070 LARKINS
DETROIT    MI     48210-1546

#1478274
ROSELLA J LARKIN
805 1/2 MADISON AVE
SOUTH MILWAUK  WI    53172-2621

#1478275
ROSELLA K ROONEY TR
ROSELLA K ROONEY TRUST
UA 08/04/94
7039 SE SANTA ROSA RD
CAMERON  MO    64429-8702

#1478276
ROSELLA KEIGHTLEY & FRANK L
KEIGHTLEY & SUSAN MARIE SCHWESER
TR U/A DTD 08/14/89 ROSELLA
KEIGHTLEY TR
207 AMBRIDGE CT
CHESTERFIELD   MO    63017-9506

#1114570
ROSELLA LEINGANG TOD
DONNA GRAFE
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON   OH    45419

#1114571
ROSELLA LEINGANG TOD
JANE KNOTH
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON   OH    45419

#1114572
ROSELLA LEINGANG TOD
LARRY LEINGANG
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON   OH    45419

#1114573
ROSELLA LEINGANG TOD
MARIE PANZL
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON   OH    45419

#1114574
ROSELLA LEINGANG TOD
TERRENCE LEINGANG
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON   OH    45419

#1478277
ROSELLA M HULL
14481 WILLOW CIRCLE
STRONGSVILLE   OH    44136-2690

#1478278
ROSELLA M PROSTELL
1015 E MULBERRY
KOKOMO  IN    46901-4773

#1478279
ROSELLE SMITH
13318 ORCHARD RIDGE DR
SAN ANTONIO    TX    78231-2224

#1478280
ROSELLE T RAYNES
1567 KNOB HILL DR
ATLANTA    GA    30329-3206

#1478281
ROSELLE W BAUER
1145 EDGEWATER CIRCLE
BRADENTON  FL    34209-7353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1478282
ROSELLEN KULISEK
ST RT 1 BOX 42C
LIBERTY      TX      77575

#1478283
ROSELLIA F LEACH
8394 NICHOLS ROAD
FLINT    MI    48433-9223

#1478284
ROSELMA P FEDERICI CUST
AMANDA LYNN FEDERICI UNDER
OR UNIFORM TRANSFERS TO
MINORS ACT
7069 SW 99 PL
BEAVERTON    OR    97008-6096

#1478285
ROSELMA P FEDERICI CUST
CHRISTOPHER RYAN FEDERICI
UNDER OR UNIFORM TRANSFERS
TO MINORS ACT
7069 SW 99TH PL
BEAVERTON    OR    97008-6096

#1478286
ROSELYN HARVEY
C/O ROSLYN W STANFORD
1326 E ALGONQUIN RD APT 1K
SCHAUMBURG  IL    60173-4012

#1478287
ROSELYN K COON
716 W JEFFERSON
GRAND LEDGE   MI      48837-1323

#1478288
ROSELYN MC CLENDON AS
CUST FOR MISS CAROL MC
CLENDON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1965 HYDE PARK DR
DETROIT      MI    48207-3819

#1478289
ROSELYN WONG
118 DEL VALE AVE
S F    CA    94127-1835

#1478290
ROSELYNN GORDON ROSEMAN
438 LAKESIDE MANOR RD
HIGHLAND PARK    IL    60035-5040

#1478291
ROSELYNN PANIC
BOX 6007
SOUTH BEND    IN      46660-6007

#1478292
ROSEMARIE A KAMER TR
ROSEMARIE A KAMER TRUST
UA 10/05/88
19 TOTTERDELL CT
ORINDA    CA    94563-4214

#1478293
ROSEMARIE A KUTSCHKA
903 SMITH ST
ALGONAC   MI    48001-1216

#1478294
ROSEMARIE A LEFAIVRE
6349 STARVILLE RD
COTTRELLVILLE    MI    48039

#1478295
ROSEMARIE A SHEPARD
41924 HENSALL
CLINTON TOWNSHIP    MI    48038-1970

#1478296
ROSEMARIE A TISKA
18510 INDIAN COTTAGE ROAD
HAGERSTOWN MD    21742-2316

#1478297
ROSEMARIE ASHCRAFT
49 S SHELL RD
DEBARY    FL    32713-2872

#1478298
ROSEMARIE B JOZWIK
35659 MAUREEN DRIVE
STERLING HEIGHTS      MI      48310-4775

#1478299
ROSEMARIE B MAHER
552 SOUTHSIDE ROAD
VIRGINIA BEACH      VA      23451

#1478300
ROSEMARIE B WEST
4221 PAWNEE ROAD
RICHMOND    VA    23225-1028

#1478301
ROSEMARIE BATKAY CUST LORI
BATKAY UNIF GIFT MIN ACT PA
2508 VICTORIA DR
ALLISON PARK    PA    15101-3821

#1478302
ROSEMARIE BELL
1331 S BRIARFIELD DR
LANSING    MI    48910-6106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478303
ROSEMARIE BOORSE
WYNNEWOOD PLAZA 603
WYNNEWOOD PA    19096

#1478304
ROSEMARIE BRIERLY
11187 GRENADA DR
STERLING HTS    MI    48312-4955

#1478305
ROSEMARIE C BUSH
12006 W CARPENTER RD
FLUSHING    MI    48433-9721

#1478306
ROSEMARIE C BUSH &
JOHN B BUSH JT TEN
12006 W CARPENTER RD
FLUSHING    MI    48433-9721

#1478307
ROSEMARIE C TUTTLE
4102 DINNER BELL LANE
COHUTTA    GA    30710-9332

#1478308
ROSEMARIE C WELCH
1304 STETSON TRAIL
SAGINAW    TX    76131

#1478309
ROSEMARIE CANONICO
12 PRINCESTON AVE
COLONIA    NJ    07067-2812

#1478310
ROSEMARIE CARBONARO
100-02 133RD AVE
OZONE PARK    NY    11417

#1478311
ROSEMARIE COULTER & ROBERT B
COULTER JT TEN
2115 S DELANO
ST CLAIR    MI    48079-5556

#1478312
ROSEMARIE CYFKA
15636 RICHMOND
SOUTHGATE  MI    48195-3452

#1478313
ROSEMARIE CZACHOR
C/O ROSEMARIE BUSH
12006 W CARPENTER ROAD
FLUSHING    MI    48433-9721

#1478314
ROSEMARIE D BALDINO
551 SILVER SANDS RD
EAST HAVEN    CT    06512-4657

#1478315
ROSEMARIE D COULTER & ROBERT
B COULTER JT TEN
2115 S DELANO
ST CLAIR    MI    48079-5556

#1478316
ROSEMARIE DONNELLY
2502 NEBRASKA
FLINT    MI    48506-3813

#1478317
ROSEMARIE E KORN
6688 WESTMINSTER DRIVE
EAST AMHERST  NY    14051-2802

#1478318
ROSEMARIE ESPOSITO
PO BOX 480
SALEM    SC    29676

#1478319
ROSEMARIE FIORUCCI
4450 S PARK AVE
CHEVY CHASE    MD    20815-3621

#1478320
ROSEMARIE GIAMPICCOLO
16 LINSTEAD CRT
TOMS RIVER    NJ    08757-6127

#1478321
ROSEMARIE HAAS
55 FONTANA
GROSSE POINTE    MI    48236-1504

#1478322
ROSEMARIE HELLER
518 DEER RUN DRIVE
YOUNGSTOWN OH    44512-5448

#1478323
ROSEMARIE JARABECK
614 SCHUMAN
WESTLAND  MI    48186-4530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1478324
ROSEMARIE JONES
402 WILLOW
OFALLON    IL    62269-1079

#1478325
ROSEMARIE K COWLEY
Attn    ROSEMARIE C FRAITES
2033 GENERAL BOOTH BLVD APT 320
VIRGINIA BEACH    VA    23454-5887

#1478326
ROSEMARIE L BALL CUST WENDY
DIANNE BALL UNIF GIFT MIN
ACT ILL
17210 SOUTH HURON COURT
LOCKPORT    IL    60441-4266

#1478327
ROSEMARIE L SCHEFFEL &
CHARLES SCHEFFEL
8103 WEST 45TH PL
LYONS    IL    60534-1814

#1478328
ROSEMARIE LATTIMORE
6128 PINE CREEK CT
GRAND BLANC    MI    48439-9768

#1478329
ROSEMARIE LEZZA
4001-9TH ST ST CHARLES RD
BELLWOOD    IL    60104

#1478330
ROSEMARIE MADGE &
JASON T MADGE JT TEN
20895 LENNON
HARPER WOODS  MI    48225

#1478331
ROSEMARIE MARANGI
BOX 2254
OAKHURST    CA    93644-2254

#1478332
ROSEMARIE N MISIAK TR
ERNEST M MISIAK IRREVOCABLE
TRUST UA 10/28/92
11291 KATRINE DR
FENTON    MI    48430-9007

#1478333
ROSEMARIE RIOS
14605 SW 56TH TERRACE
MIAMI    FL    33183-1022

#1478334
ROSEMARIE ROMAN
117 DENVER DR
BOLINGBROOK    IL    60440-2642

#1478335
ROSEMARIE SLACHTA
SCENIC RIDGE DRIVE
BREWSTER  NY    10509

#1478336
ROSEMARIE SMITH
3765 HARVARD ACRES
CINCINNATI    OH    45227-4201

#1478337
ROSEMARIE SOBEL
BOX 506
MAHOPAC  NY    10541-0506

#1478338
ROSEMARIE SPEAKS
43340 ALVA
BELLEVILLE    MI    48111-2802

#1478339
ROSEMARIE T ALWINE CUST
MATTHEW J DAVIS UNDER THE IN
UNIF TRANSFERS TO MINORS ACT
BOX 1400
MIDDLEBURY    IN    46540-1400

#1478340
ROSEMARIE T KACHIK
648 NORTH INVERWAY
PALATINE    IL    60067-4353

#1478341
ROSEMARIE T KWOLEK & MARVIN
R SCHROEDER & PATRICIA ANN
SCHROEDER JT TEN
223 RIDGEWOOD DR
PRUDENVILLE    MI    48651-9587

#1478342
ROSEMARIE T SZYMANSKI
279 MERRIWEATHER ROAD
GROSSE POINT FARMS  MI    48236-3428

#1478343
ROSEMARIE TYMRAKIEWICZ
26052 COLMAN
WARREN  MI    48091-1045

#1478344
ROSEMARIE VAN
320 THOMAS DR
KING OF PRUSSIA    PA    19406-2326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478345
ROSEMARIE WARD
311 PARAMOUNT DR
MILLBRAE    CA    94030-1324

#1478346
ROSEMARIE WIRZ
33805 BROWNLEA
STERLING HGTS    MI    48312-6623

#1478347
ROSEMARIE YARSUNAS DE
PACHECO
11919 ROCKY KNOLL
HOUSTON   TX    77077-6120

#1478348
ROSEMARY A ATKINSON
1420 TAPADERO TRAIL
RENO    NV    89511-7253

#1478349
ROSEMARY A DOUGHERTY
6951 E BAY BLVD
NAVARRE    FL    32566-8903

#1478350
ROSEMARY A GLINES
178 BELMONT COURT WEST
NORTH TONAWANDA NY    14120

#1478351
ROSEMARY A HALL
8180 KNOX RD
CLARKSTON    MI    48348-1714

#1478352
ROSEMARY A JONES
7102 RIDGEWOOD AVE
CHEVY CHASE    MD    20815-5148

#1478353
ROSEMARY A LYNCH
18 BAKER STREET
ANDOVER    NY    14806

#1478354
ROSEMARY A MARLOW
7560 MOORISH RD
BRIDGEPORT    MI    48722-9769

#1478355
ROSEMARY A MC BRIDE
415 MELINDA CIRCLE E
WHITE LAKE    MI    48386-3456

#1478356
ROSEMARY A MCGUIRE
302 EAST 39TH ST
ANDERSON    IN    46013-4655

#1478357
ROSEMARY A NICKERSON
5380 CRYSTAL CREEK LN
WASHINGTON    MI    48094-2673

#1478358
ROSEMARY A OLIVER
401 N BITTERSWEET
MUNCIE    IN    47304-3734

#1478359
ROSEMARY A PATITUCCI
1618 N 73RD AVE
ELMWOOD PARK IL    60707

#1478360
ROSEMARY A RUCKER
4030 THOMASON AVE
EL PASO    TX    79904

#1478361
ROSEMARY A STARKEY &
MICHAEL P STARKEY JT TEN
182 N HURON RD
AU GRES    MI    48703-9615

#1478362
ROSEMARY A STOECKER TR
ROSEMARY A STOECKER FAM TRUST
UA 02/23/98
W196 S7586 HICKORY LANE
MUSKEGO    WI    53150-9271

#1478363
ROSEMARY A WHITE
4414 EAGLES COVE CT
LOUISVILLE    KY    40241-4800

#1478364
ROSEMARY A WHITE & ROBERT W
WHITE JT TEN
4414 EAGLES COVE CT
LOUISVILLE    KY    40241-4800

#1478365
ROSEMARY A WILLIAMS
5248 N HENDERSON RD
DAVISON    MI    48423-8417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478366
ROSEMARY ADORNETTI
34505 SHERBROOK PARK DR
SOLON   OH   44139-2045

#1478367
ROSEMARY ALMENDINGER
16221 BONNEVILLE DRIVE
TAMPA   FL   33624-1112

#1478368
ROSEMARY AMOS
20 SOUTHDOWNS DR
KOKOMO   IN   46902-5115

#1478369
ROSEMARY ANN MC CORMICK
4220 ST RTOUE 95
BOX 141
MOUNT GILEAD   OH   43338

#1478370
ROSEMARY AUDIA
520 EAST 76TH ST 4-G
NEW YORK   NY   10021

#1478371
ROSEMARY B CILENTO
121 PELICAN DR
AVALON   NJ   08202-1548

#1478372
ROSEMARY B COFFMAN
221 MAPLEWOOD ESTATES
SCOTT DEPOT   WV   25560-9745

#1478373
ROSEMARY B DAVIS
C/O ROSEMARY KIRBY
9 DUSSENBURY DR
FLORIDA   NY   10921-1404

#1478374
ROSEMARY B DIGRAZIA
3420 SOUTHAMPTON DR
RENO   NV   89509-3868

#1478375
ROSEMARY B HARRISON
3213 TARRY HOLLOW DRIVE
AUSTIN   TX   78703-1638

#1478376
ROSEMARY B HITT
410 ORCHARD PARK APT #129
RIDGELAND   MS   39157

#1478377
ROSEMARY B HUBBARD
2451 BRUSSELS COURT
RESTON   VA   20191-2522

#1478378
ROSEMARY B JOHNSON
145 ANDY ST
VASSAR   MI   48768-1825

#1478379
ROSEMARY B KOKERNOT
310 NORTH TERRELL
CUERO   TX   77954-3760

#1478380
ROSEMARY B MUCKIN
151 VLIET STREET
SPOTSWOOD   NJ   08884-1414

#1478381
ROSEMARY B MURRAY
2422 W ADAMS ST
ST CHARLES   MO   63301-1428

#1478382
ROSEMARY B RYLE
74 HIGHPOINT DR
GULF BREEZE   FL   32561-4014

#1478383
ROSEMARY B SCHMIDT
408 SEQUOIA DRIVE
DAVISON   MI   48423

#1478384
ROSEMARY BAIRD & JANET M
BAIRD JT TEN
4704 GRAND CYPRESS CT
RALEIGH   NC   27604-5877

#1478385
ROSEMARY BELLAVIA
242 GINA WAY
BROCKPORT   NY   14420-9407

#1478386
ROSEMARY BERKMYRE
23709 ELI LANE
GAITHERSBURG   MD   20882-3002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478387
ROSEMARY BLOGOSLAWSKI
77 BAYSHORE DR
MILFORD    CT    06460-7311

#1478388
ROSEMARY BOEZINGER
BOX 533
RED BLUFF    CA    96080-0533

#1478389
ROSEMARY BONNER
30-11 PARSONS BOULEVARD
FLUSHING    NY    11354-2352

#1478390
ROSEMARY BONNIWELL
5675 W BROWN DEER RD 102
MILWARKEE    WI    53223-2339

#1478391
ROSEMARY BOTJER
1005 HARMANY STATION RD
PHILLIPSBURG    NJ    08865-9580

#1478392
ROSEMARY BROUSSARD
3039 VINTAGE PLACE
RIVERSIDE    CA    92509-1071

#1478393
ROSEMARY BURNS
127 HIGHLAND AVE
BOX 55
VERPLANCK    NY    10596

#1478394
ROSEMARY BUZA
285 STELLA IRELAND RD
BINGHAMTON    NY    13905

#1478395
ROSEMARY C BLASKOVICH
311 HUDSON
CLARENDON HILLS    IL    60514-1331

#1478396
ROSEMARY C BORKE
10088 MCCARTY CREST CT
FAIRFAX    VA    22030-2420

#1478397
ROSEMARY C FRASCELLA
21 GOEKE DR
TRENTON    NJ    08610-1107

#1478398
ROSEMARY C GODFREY
140 N EUCLID AVE UNIT 307
OAK PARK    IL    60302

#1478399
ROSEMARY C HOBBINS
1800 WHITE COLUMNS DR
ROLLA    MO    65401-2044

#1478400
ROSEMARY C KEPKE
4819 LOCUST LANE
BRUNSWICK    OH    44212-2419

#1478401
ROSEMARY C MC KONE & MICHAEL
P MC KONE JT TEN
1513 HOLLY LANE
JUNCTION CITY    KS    66441-3397

#1478402
ROSEMARY C MCCLENDON
1324 WESTMINSTER DRIVE
CINCINNATI    OH    45229-1216

#1478403
ROSEMARY C POE
3345 WINDY HILL RD
CROWN POINT    IN    46307-8919

#1478404
ROSEMARY C RIDGEWAY
8189 HEMINGWAY AVE S
COTTAGE GROVE    MN    55016-3141

#1478405
ROSEMARY C SHANNON
330 SUNSET BLVD
WYCKOFF    NJ    07481-2418

#1478406
ROSEMARY C WIABEL
107 WHISTLING PINES
FAIRFIELD BAY    AR    72088-3910

#1478407
ROSEMARY CAMPANY
938 STATE RT 305
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478408
ROSEMARY CANTERBURY
113 MOONEY ROAD
FORT WALTON BEACH   FL      32547

#1478409
ROSEMARY COLEMAN
5300 WALNUT-12-B
DOWNERS GROVE IL        60515-4155

#1478410
ROSEMARY COLLETT & THOMAS
FERRONE JT TEN
SUITE B
901 FLORSHEIM DRIVE
ROON 348
LIBERTYVILLE       IL       60048

#1478411
ROSEMARY CONNOLLY
100 PHILLIPS COMMON
NORTH ANDOVER   MA      01845-4047

#1478412
ROSEMARY CYZA &
CHARMNAINE CYZA JT TEN
2116 OLDFIELD RD
DARIEN      IL     60561-8472

#1478413
ROSEMARY CZAJKOWSKI
43 PLYMOUTH DR
ISELIN      NJ      08830-1344

#1478414
ROSEMARY D COFFEY
153 POLECAT RD
GLEN MILLS    PA      19342-1301

#1478415
ROSEMARY D FRANCIS &
ANDREW P FRANCIS JT TEN
8841 W 97TH PL
PALOS HILLS       IL      60465

#1478416
ROSEMARY D LEAVITT
20 SUMMIT PLACE
PLEASANTVILLE      NY      10570-1217

#1478417
ROSEMARY D PETERSON &
PAUL PETERSON TEN COM
11111 E CARPENTER RD
DAVISON    MI     48423-9303

#1478418
ROSEMARY D PETRILLA
4218 MAHONING AVENUE
WARREN   OH    44483-1929

#1478419
ROSEMARY D SMITH
1415 WALES DR
HIGH POINT    NC    27262-7340

#1478420
ROSEMARY D WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON   MI     48348-5156

#1478421
ROSEMARY DAVIS &
RON C DAVIS JT TEN
3311 S SEYMOUR RD
SWARTZ CREEK   MI       48473-9746

#1478422
ROSEMARY DEVINE
807 S 9TH ST
RICHMOND   IN     47374-6235

#1478423
ROSEMARY DIETRICH
66 EAST SHORE TRAIL
SPARTA    NJ      07871

#1478424
ROSEMARY DOMINO
74 OLD RD
LIVINGSTON    NJ     07039

#1478425
ROSEMARY DYKIER
222 DENNIS DR
NORTHBROOK IL      60062-1606

#1478426
ROSEMARY E BLISSETT
4280 HINDSBURG RD
HOLLEY   NY    14470

#1478427
ROSEMARY E COLEMAN
1697 STONE RD
APT 3
ROCHESTER   NY    14615-1526

#1478428
ROSEMARY E EASTMAN
95-C SALMON BROOK DR
GLASTONBURY CT   06033-2172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478429
ROSEMARY E FORD TR
ROBERT E FORD TRUST B
UA 09/28/88
7845 HIGHGATE LN
LA MESA     CA    91942-2235

#1478430
ROSEMARY E JACKSON
329 SCHRAFFT'S DR
WATERBURY   CT    06705-3255

#1478431
ROSEMARY E KLINE
6718 NEOSHO
ST LOUIS    MO    63109-3035

#1478432
ROSEMARY E PETERS
735 W OXHILL DR
WHITE LAKE    MI    48386-2347

#1478433
ROSEMARY E PHELAN
85 EAST INDIA ROW
APT 31C
BOSTON    MA    02110-3395

#1478434
ROSEMARY E PTACHCINSKI
10 WOODSIDE DR
SOUTH WINDSOR   CT    06074-3439

#1478435
ROSEMARY E REID
6454 FLAGSTONE CT
FLUSHING     MI    48433-2584

#1478436
ROSEMARY E SCHULTZ
BOX 638
OSPREY    FL    34229-0638

#1478437
ROSEMARY E VELLA
27 CROSS GATES ROAD
ROCHESTER  NY    14606-3306

#1478438
ROSEMARY ELLIOTT LEWIS
13752 FLAGSTONE
DALLAS    TX    75240-5823

#1478439
ROSEMARY EZZIE
370 MARVIEL DR
FAIRLAWN    OH    44333-3153

#1478440
ROSEMARY F CAMPANY
938 STATE RT 305
CORTLAND   OH    44410

#1478441
ROSEMARY F FOSTER
1361 ROCK VALLEY DR
ROCHESTER   MI    48307-6031

#1478442
ROSEMARY F IVORY
3626 OLENTANGY RIVER RD
DELAWARE   OH    43015-8814

#1478443
ROSEMARY F PALLADINO
1 LAKESIDE PLACE
STATEN ISLAND    NY    10305-1517

#1478444
ROSEMARY F TOLETTI &
ELEANA M TOLETTI JT TEN
120 RIDGEFIELD AVE
WATERBURY   CT    06705-2747

#1478445
ROSEMARY F WHITE
1420 TAMARACK LANE
JANESVILLE    WI    53545-1257

#1478446
ROSEMARY FAY
4107 GRAND AVE
MIDDLETOWN   OH    45044-6127

#1478447
ROSEMARY FERRANTE
601 JACKSON AVE
VANDERGRIFT    PA    15690-1472

#1478448
ROSEMARY FINLEY
2491 STILLWAGON RD SE
WARREN  OH    44484

#1478449
ROSEMARY FORCADE
2021 16TH ST
MONROE  WI    53566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1478450
ROSEMARY FORESI
37375 DUNDEE
STERLING HEIGHTS        MI        48310-3532

#1478451
ROSEMARY FRITZ
4715 BRIAR PATCH LANE
FAIRFAX    VA    22032-2123

#1478452
ROSEMARY G CARR
9-C VELDOR PARK
ROCHESTER   NY    14612-1949

#1478453
ROSEMARY G CLAY
3233 NORWOOD
COLUMBUS   OH    43224-3504

#1478454
ROSEMARY G GARDNER
5511 ACKLEY RD
PARMA    OH    44129-4710

#1478455
ROSEMARY G KLEMANN
68 PARCOT AVENUE
NEW ROCHELLE   NY    10801-1239

#1478456
ROSEMARY G KRESKY
3816 KINGS POINT
TROY    MI    48083-5319

#1478457
ROSEMARY GAMBARDELLA
52 MULLARKEY DR
WEST ORANGE   NJ    07052

#1478458
ROSEMARY GEIER
1616 BIRCHWOOD DR
ST GERMAINE    WI    54558-9176

#1478459
ROSEMARY GEORGI
144 DANUBE DR
PGH    PA    15209-1045

#1478460
ROSEMARY GORNOWICZ
124 CYPRESS DR
DAVISON    MI    48423-1916

#1478461
ROSEMARY GOSSETT
1924 COLUMBUS BLVD
KOKOMO   IN    46901-1870

#1478462
ROSEMARY GRIFFIN & JEANNE
KIMBER JT TEN
18497 INDIAN
REDFORD   MI    48240-2046

#1478463
ROSEMARY GUARNIERI
9321 FROST LANE
BRECKSVILLE    OH    44141-2027

#1478464
ROSEMARY H BAILEY
975 S BROADWAY
PERU    IN    46970-3027

#1478465
ROSEMARY H BARRY & WILLIAM F
BARRY JR JT TEN
120 BEAL AVE
WHITMAN   MA    02382-1000

#1478466
ROSEMARY H GAFFNEY
731 OLD BUCK LANE
#334
HAVERFORD   PA    19041

#1478467
ROSEMARY H SEARS
508 ROBBE AVE
BELLEVILLE    MI    48111-2774

#1478468
ROSEMARY H SHIFLET
32083 SAN CARLOS RD
SANBENITO   TX    78586-8340

#1478469
ROSEMARY H VENABLE &
WALTER L VENABLE JT TEN
12902 CHALFONT AVE
FORT WASHINGTON   MD    20744

#1478470
ROSEMARY HARRISON
4442 MARYWOOD DR
MONROEVILLE    PA    15146-1326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478471
ROSEMARY HARTON
108 SECOND AVE
FRANKLIN   PA   16323-2615

#1478472
ROSEMARY HEAD
C/O ROSEMARY ALLOY
922 LINDEN LN
TOLEDO   OH   43615-7722

#1478473
ROSEMARY HENDERSON
606 DELAWARE
CLAREMONT   CA   91711-3457

#1478474
ROSEMARY HILDENBRAND
411 TRINITY HILLS LANE
LOUISVILLE   KY   40207-2132

#1478475
ROSEMARY HILL
40 EDGEWOOD AVE
WESTERLY   RI   02891-2937

#1478476
ROSEMARY HUDSON &
WILLIAM P DURDIK JT TEN
7595 HIDDEN VALLEY LN
PARMA   OH   44129-6642

#1478477
ROSEMARY HUMPHREY
4 CARRIAGE LANE
R D 4
CHESTER SPRINGS   PA   19425-3709

#1478478
ROSEMARY I BELL & MARY LYNN
BELL JT TEN
24036 HARVARD SHORE
ST CLAIR SHORES   MI   48082-2512

#1478479
ROSEMARY I HILL
1163 WALNUT AVE
DES PLAINES   IL   60016-6339

#1478480
ROSEMARY I JORDAN
1919 CLAYBROOK DR
LAFAYETTE   IN   47909

#1478481
ROSEMARY I PECK
18 TONKIN CT
OCEAN CITY   NJ   08226-2144

#1478482
ROSEMARY I WOODLAND
1244 HAVER HILL RD
BALTIMORE   MD   21229-5124

#1478483
ROSEMARY J CHU
36 MAPLEWOOD DRIVE
WHITBY   ON   L1N 7C4
CANADA

#1478484
ROSEMARY J DEWOLF TR U/A
DTD 06/16/83 F/B/O ROSEMARY
J DEWOLF
1110 NORTH LAFAYETTE
ROYAL OAK   MI   48067-4304

#1478485
ROSEMARY J MENDENHALL
2806 SOUTHWAY BLVD E
KOKOMO   IN   46902-4112

#1478486
ROSEMARY J SINCLAIR TR
F/B/O ROSEMARY J SINCLAIR
TRUST U/A DTD 01/15/82
406 TRINITY CT
EVANSTON   IL   60201-1907

#1478487
ROSEMARY J TACKABERY & SUSAN
R TACKABERY JT TEN
635 NELSON
BRIGHTON   MI   48116-1646

#1478488
ROSEMARY J WAGONER
4808 RONALD DRIVE
MIDDLETOWN   OH   45042-3921

#1478489
ROSEMARY J WILKES
BOX 1211
AMHERST   NH   03031-1211

#1478490
ROSEMARY JAMESON
5971 RED FEATHER DRIVE
BAY CITY   MI   48706

#1478491
ROSEMARY JANISSE & FRANK
CHAPO JT TEN
6762 BALFOUR
ALLENPARK   MI   48101-2306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478492
ROSEMARY JASINSKI
6143 NATURES COVE
GRAND BLANC    MI    48439

#1478493
ROSEMARY K EPRIGHT
4915 EGANDALE AVE
MC COOK    IL    60525-3229

#1478494
ROSEMARY K HAUFE &
JOHN C HAUFE TR
ROSEMARY K HAUFE TRUST
UA 6/1/99
300 CANTERBURY DR
KITTERING    OH    45429-1440

#1478495
ROSEMARY K HUSTON
APT 6
3265 SOUTHDALE DRIVE
DAYTON    OH    45409-1132

#1478496
ROSEMARY K NORTHWALL
1511 W 35TH
KEARNEY    NE    68845-2735

#1478497
ROSEMARY K QUINN
408 HAWTHORNE ST
NEW BEDFORD    MA    02740-1419

#1478498
ROSEMARY KARKOSAK
01288 M-75 HIGHWAY
BOYNE CITY    MI    49712

#1478499
ROSEMARY KEENER
8223 BULLNECK RD
BALTIMORE    MD    21222-6003

#1478500
ROSEMARY KELLY
1960 W STEIN RD
LA SALLE    MI    48145-9712

#1478501
ROSEMARY KENNETT
453 MAIN ST
NASHUA    NH    03060-5007

#1478502
ROSEMARY KERR BOUVETTE
416 WOODLAND SHORES ROAD
CHARLESTON    SC    29412-2427

#1478503
ROSEMARY KING
137 E 7TH ST
BEACH HAVEN    NJ    08008-1961

#1478504
ROSEMARY KLIMOWICZ TR
ROSEMARY KLIMOWICZ TRUST
UA 03/11/93
4095 NORTHGATE NE
GRAND RAPIDS    MI    49525-1535

#1478505
ROSEMARY KOMATSU
26 VENNER RD
ARLINGTON    MA    02476-8028

#1478506
ROSEMARY KOROLESKI TR
ROSEMARY KOROLESKI LIVING TRUST
UA 04/11/94
5254 BREEZE HILL PL
TROY    MI    48098-2721

#1478507
ROSEMARY KOSOWATZ &
GAYLE A KAMINSKI &
JOHN J KOSOWATZ JT TEN
5854 CABLE AVE
CLEVELAND    OH    44127-1725

#1478508
ROSEMARY L BOCHNA
4855 E CHERYL DR
SCOTTSDALE    AZ    85253-1024

#1478509
ROSEMARY L DRESSEN
8413 WEST 104TH STREET
MINNEAPOLIS    MN    55438-1933

#1478510
ROSEMARY L GARGANO
31 LYME ST
OLD LYME    CT    16371-2360

#1478511
ROSEMARY L KODGER
7120 BAYBERRY CIR
NORTH OLMSTED    OH    44070-4738

#1478512
ROSEMARY L MENTEL TR
U/A DTD 04/07/03
ROSEMARY L MENTEL REVOCABLE TRUST
2930 BIRCHWOOD
TRENTON    MI    48183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478513
ROSEMARY L PAUL
9122 FARLEY LANE
OVERLAND PARK   KS    66212-4955

#1478514
ROSEMARY LA PLACA
69-42-184TH ST
FLUSHING   NY    11365-3538

#1478515
ROSEMARY LABORDE
30451 LYNDON
LIVONIA    MI    48154-4344

#1478516
ROSEMARY LANE
11360 MILSHIRE PLACE
GRAND BLANC   MI    48439-1229

#1478517
ROSEMARY LANE
20 BERWIN DR
SNYDER   NY    14226-2525

#1478518
ROSEMARY LEISTNER
3548 WINDJAMMER CIRCLE
UNIT 803
NAPLES    FL    34112

#1478519
ROSEMARY LENC TOD
LINDA LENC
SUBJECT TO STA TOD RULES
7740 FLEGER DR
PARMA   OH    44134

#1478520
ROSEMARY LENORE RAMSTACK
308 EAST MAPLE STREET 8
GLENDALE   CA    91205-2138

#1478521
ROSEMARY LONG
BOX 234
WEST JEFFERSON   OH    43162-0234

#1478522
ROSEMARY LYNN CIACCIO
7018 SUZANNE LN
SCHENECTADY   NY    12303-5239

#1478523
ROSEMARY M BOWMAN
39 FRIENDSHIP CIR
DAYTON   OH    45426-1827

#1478524
ROSEMARY M FILIATRAULT &
IRENE COAKLEY CARNEVALE JT TEN
73 NANCY AVE
PITTSFIELD    MA    01201-4409

#1478525
ROSEMARY M WILLIAMS
35-15-78TH ST
JACKSON HEIGHTS    NY    11372

#1478526
ROSEMARY MARQUARDT & JEAN M
COUREY JT TEN
6669 BEECH DALY RD
DEARBORN HEIGHTS   MI    48127-2023

#1478527
ROSEMARY MARTELLI
2139 INVERNESS CT
PLEASANTON   CA    94588

#1478528
ROSEMARY MARTINEZ
BOX 360024
MILPITAS    CA    95036-0024

#1478529
ROSEMARY MATHIAS
23 WALLACE FARM RD
P O BOX 629
NORWICH   VT    05055

#1478530
ROSEMARY MAUER
21395 CO 24
PARK RAPIDS    MN    56470

#1478531
ROSEMARY MC QUEEN
2981 PRINCETON RD
HAMILTON    OH    45011-5344

#1478532
ROSEMARY MEINHART
6980 N CUSTER
MONROE   MI    48162-9606

#1478533
ROSEMARY MENNA CUSTODIAN
MARIANNE MENNA UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
2215 CAMBRIDGE
TRENTON   MI    48183-2632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478534
ROSEMARY MOFFETT
38116 MEDVILLE
STERLING HEIGHTS        MI        48312-1257

#1478535
ROSEMARY MOTLEY
1478 MARK ST
FLINT        MI        48507-5530

#1478536
ROSEMARY NEAR TRUSTEE U/A
DTD 08/16/89 ROSEMARY NEAR
TRUST
20324 MAJESTIC
CLINTON TWSP        MI        48036

#1478537
ROSEMARY NEWELL BARR
1550 EAST RIVER ROAD
APT 239
TUCSON    AZ        85718

#1478538
ROSEMARY NOLAN
226 E U S 22-3
MAINEVILLE        OH        45039-9645

#1478539
ROSEMARY NOLL TR
ROSEMARY NOLL REVOCABLE LIVING
TRUST UA 01/22/96
6109 SAVIO DR
ST LOUIS        MO        63123-2760

#1478540
ROSEMARY O HALL
9100 W OKLAHOMA AVE APT 205
MILWAUKEE    WI        53227-4801

#1114614
ROSEMARY O KAISER
PO BOX 236
230 N BYRON
CICERO        IN        46034

#1478541
ROSEMARY O MARCIN TR
ROSEMARY O MARCIN LIVING TRUST
UA 9/3/99
25660 MARITIME CIRCLE N
HARRISON TOWNSHIP    MI        48045

#1478542
ROSEMARY O'CONNELL-DOYLE
1691 NORTHAMPTON ST
HOLYOKE    MA    01040-1935

#1478543
ROSEMARY OLIVER
25316 MAC ARTHUR
MATTAWAN  MI        49071-9336

#1478544
ROSEMARY OLSZEWSKI
2286 EMERALD CIRCLE
MORRO BAY    CA    93442

#1478545
ROSEMARY ORLOWSKI
3634 S 35TH ST
MILWAUKEE    WI    53221-1004

#1478546
ROSEMARY P GREATHOUSE
64 BRIDGE ST
NEWTON FALLS    OH    44444-1358

#1478547
ROSEMARY P HEALY
63 LAMSON RD
KENMORE    NY    14223-2534

#1478548
ROSEMARY P JOHNSON
1804 WARNER RD
VIENNA    OH    44473-9718

#1478549
ROSEMARY P KENNEDY & ROBERT
J KENNEDY JT TEN
529 LAKE LOUISE CIR
NAPLES    FL    34110-8682

#1478550
ROSEMARY P MONHART
21258 WEST REDWOOD DRIVE
PLAINFIELD        IL    60544-6469

#1478551
ROSEMARY P MONHART & LEONARD
J FORESTA JR JT TEN
21258 W REDWOOD DRIVE
PLAINFIELD        IL    60544-6469

#1478552
ROSEMARY P VITKOWSKY
308HARRIS AVE
MIDDLESEX    NJ    08846

#1478553
ROSEMARY PASCALE
8 CALGARY CIRCLE
MORGANVILLE    NJ    07751-1604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478554
ROSEMARY QUATRONE
87 TAUNTON ST
STATEN ISLAND    NY    10306

#1478555
ROSEMARY QUIGLEY
12170 QUIGLEY ROAD
DEXTER    MI    48130-8564

#1478556
ROSEMARY R BIDWELL
3954 SIX MILE LAKE RD
EAST JORDAN    MI    49727-9276

#1478557
ROSEMARY R BOYLE
16 E AMBASSADOR DR
MANCHASTER    CT    06040-2467

#1478558
ROSEMARY R CLARK
1580 CLINTON ST
OLCOTT    NY    14126

#1478559
ROSEMARY R DUKE
1446 W US 36
PENDLETON    IN    46064

#1478560
ROSEMARY R SPATARELLA &
ANTHONY SPATARELLA JT TEN
2 TARWORTH TER
MANCHESTER    NJ    08759-6670

#1478561
ROSEMARY R WAKEFIELD
13593 TOPPEKA CT
HARTLAND    MI    48353-3759

#1478562
ROSEMARY R WELLS
1110 CALLE EMPARRADO
SAN MARCOS    CA    92069-7325

#1478563
ROSEMARY RADULSKI &
WALTER T RADULSKI JT TEN
100 PHILLIPS COMMON
SOUTH ANDOVER    MA    01845

#1478564
ROSEMARY REEVE
753 DOUGLAS ST
SALT LAKE CTY    UT    84102-3717

#1478565
ROSEMARY REYNOSO
30380 ARLINGTON ST
CASTAIC    CA    91384-2481

#1478566
ROSEMARY RICHARDSON & DEBRA
A VAGO JT TEN
38471 SUMMERS
LIVONIA    MI    48154-4924

#1478567
ROSEMARY RICHARDSON & DEBRA
O VAGO JT TEN
38471 SUMMERS
LIVONIA    MI    48154-4924

#1478568
ROSEMARY ROCK
415 FISK ST
PITTSBURGH    PA    15224-1409

#1478569
ROSEMARY ROUSH AS CUST
FOR DIANE LOUISE ROUSH U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1766 EL CODO WAY
SAN JOSE    CA    95124-1807

#1478570
ROSEMARY ROUSH AS CUST
FOR PATRICIA LOUISE ROUSH
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1799 BALSA AVE
SAN JOSE    CA    95124-1863

#1478571
ROSEMARY S BIEVER
310 E MARKET ST
SCHUYKILL HAVEN    PA    17972-1336

#1478572
ROSEMARY S FLOWERS
10822 N 200 W
ALEVANDRIA    IN    46001-8590

#1478573
ROSEMARY S HICKMAN
3211 BRISTOL DRIVE
WILMINGTON    DE    19808

#1478574
ROSEMARY S SCOTT
2955 ALPINE TER
CINCINNATI    OH    45208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1478575
ROSEMARY SASSO AS CUST
FOR LAWRENCE SASSO JR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
385 RACEBROOK ROAD
ORANGE    CT    06477-3134

#1478576
ROSEMARY SASSO AS CUST
FOR MARY ELIZABETH SASSO
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
379 RACEBROOK ROAD
ORANGE    CT    06477-3142

#1478577
ROSEMARY SASSO AS CUST
FOR PETER M SASSO U/THE CONN
UNIFORM GIFTS TO MINORS ACT
357 RACEBROOK ROAD
ORANGE    CT    06477

#1478578
ROSEMARY SAUVE
BX 367
12414 FIELD RD
CLIO    MI    48420-0367

#1478579
ROSEMARY STAUDT
203 NORTH OAK ST
ROCKWELL IA    50469-1016

#1478580
ROSEMARY STEED
11968 CROOKED LN
S LYDON    MI    48178-9399

#1478581
ROSEMARY STEVENS &
RUTH A HUGHES JT TEN
1748 MILL
LINCOLN PARK    MI    48146-2229

#1478582
ROSEMARY STOWELL
6219 TONAWANDA CK RD
LOCKPORT NY    14094

#1478583
ROSEMARY SYMANSKI
9028 DEL PRADO DR L-S
PALOS HILLS    IL    60465-5001

#1478584
ROSEMARY T BRUNNER
2179 EAST 37TH ST
BROOKLYN    NY    11234-4925

#1478585
ROSEMARY T MARCHIEL
APT 217
160 COMMONWEALTH AV
BOSTON    MA    02116-2737

#1478586
ROSEMARY T POLITO
188 PRESIDENT ST
BROOKLYN    NY    11231-3505

#1478587
ROSEMARY THOMAS
306 CENTRAL AVE
EDISON    NJ    08817-3115

#1478588
ROSEMARY TRAUBERT
6349 LENNON COURT
COLUMBUS OH    43213-3452

#1478589
ROSEMARY TURNER
20405 SPENCER
DETROIT    MI    48234-3175

#1478590
ROSEMARY V BAHR
3110 OCEAN SHORE BLVD 314
ORMOND BEACH    FL    32176-2241

#1478591
ROSEMARY V FRANKLYN
8609 BELCREST DR
ST JOHNS    MO    63114-4426

#1478592
ROSEMARY V LIVERETT
3630 KEVIN CIRCLE
WARREN MI    48092-4208

#1478593
ROSEMARY V LIVERETT &
RICHARD L LIVERETT JT TEN
3630 KEVIN CIRCLE
WARREN    MI    48092-4208

#1478594
ROSEMARY V SCHLAUD &
GERALD J SCHLAUD JT TEN
3947 SCHOLTZ RD
LAPEER    MI    48446-8647

#1478595
ROSEMARY V SCHLAUD &
KALVIN J SCHLAUD JT TEN
3947 SCHOLTZ RD
LAPEER    MI    48446-8647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478596
ROSEMARY V SCHLAUD &
KEVIN N SCHLAUD JT TEN
3947 SCHOLTZ RD
LAPEER   MI      48446-8647

#1478597
ROSEMARY V SCHLAUD &
SANDRA R MITCHELL JT TEN
3947 SCHOLTZ RD
LAPEER   MI      48446-8647

#1478598
ROSEMARY WADE
39 DUMONT AVE
CLIFTON   NJ       07013-1006

#1478599
ROSEMARY WEHR & BERLYN WEHR JT TEN
719 79TH PLACE
DOWNERS GROVE IL       60516-4347

#1478600
ROSEMARY WERREN
5409 DOVER PLACE
MADISON   WI     53716-2150

#1478601
ROSEMARY WILKINSON
822 CAMERON
PONTIAC   MI      48340-3212

#1478602
ROSEMARY WOLFE
1223 CHAUCER
TROY   MI     48083-5204

#1478603
ROSEMARY WOLFE & WILLIAM L
WOLFE JT TEN
1223 CHAUCER
TROY   MI     48083-5204

#1478604
ROSEMARY WOODWORTH
106 WINDERMERE
LOCKPORT   NY     14094-3426

#1478605
ROSEMARY Y RODRIGUEZ
1742 DENISON AVE N W
WARREN   OH     44485-1717

#1478606
ROSEMARY YALCH
745 SW BALMORAL TRACE
STUART   FL     34997

#1478607
ROSEMARY YERT
8834 N SHILOH DR
CHESTERLAND   OH     44026-2202

#1478608
ROSEMARY YOUNG & SUSAN
BRUNTON & LINDA YOUNG
BANDALA JT TEN
18139 MARTIN AVE APT 15W
HOMEWOOD IL       60430-2138

#1478609
ROSEMARY Z RUSKELL
8123 WIMBLEDON
HOUSTON   TX     77070-4212

#1478610
ROSEMARY ZANIN
6203 S SPAULDING AVE
CHICAGO   IL      60629-3321

#1478611
ROSEMARY ZUCCARO
6616 GLORIA
ROMULUS   MI      48174-4358

#1478612
ROSEMERI E WEGNER
C/O ROSEMERI MITCHELL
BOX 1146
ST PETERS   MO     63376-0020

#1478613
ROSEMERY O NELSON
1205 LAKEWOOD DR
GREENSBORO NC     27410-4439

#1478614
ROSEMMA C ANDERSON AS
CUST FOR MARY E ANDERSON
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1614 DALE STREET
SAN DIEGO   CA      92102

#1478615
ROSEMONT PARTNERSHIP LP
649 W POLO DR
ST LOUIS   MO     63105

#1478616
ROSENBOHM FAMILY PARTNERSHIP LP
C/O JANET ROSENBOHM
36406 ECHO RD
GRAHAM   MO     64455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1478617
ROSENDO H PENA
505 NORTON AVE
KANSAS CITY     MO     64124-2026

#1478618
ROSENDO M SOLIZ
1006 COLUMBUS AVE
DEFIANCE     OH     43512-3137

#1478619
ROSENE L GRIMM
BOX 434-3 AV 11
WEST BEND     IA     50597

#1478620
ROSENELL S KELLEY
633 TALLY RD
LEXINGTON     KY     40502-2726

#1478621
ROSETTA A ACORD
11101 FERNITZ RD
BYRON     MI     48418-9505

#1478622
ROSETTA BROOKS
BOX 5946
YOUNGSTOWN OH     44504-0946

#1478623
ROSETTA CONVERSA
1030 69TH STREET
DARIEN     IL     60561-3865

#1478624
ROSETTA D HARRIS
4977 TWINWOODS DR
TROTWOOD OH     45426-2027

#1478625
ROSETTA D JONES
3548 7TH ST
PORT ARTHUR     TX     77642-3349

#1478626
ROSETTA F PHILLIPS &
THOMAS D PHILLIPS JT TEN
1276 E GARFIELD ST
MT MORRIS     MI     48458

#1478627
ROSETTA GOODMAN SMALL
2321 MADRONA DRIVE
PALM SPRINGS     CA     92264-9514

#1478628
ROSETTA HONEYCUTT
164 N ALLEN
YPSILANTI     MI     48198-4126

#1478629
ROSETTA HUTCHISON
209 W HARRISON LOT 13
CONVERSE     IN     46919

#1478630
ROSETTA J KURNZ
505 CARLETON PLACE
CLAREMONT CA     91711-5426

#1478631
ROSETTA K WEBSTER
5200 DEEP POINT DR
PORTAGE     MI     49002-5922

#1478632
ROSETTA L MAXWELL
1933 WALNUT
ANDERSON IN     46016-4457

#1478633
ROSETTA LANE & RUTH SETTLES &
IDA SEABRON JT TEN
128 E JACKSON
FLINT     MI     48505-4961

#1478634
ROSETTA LOUISE SKANK
9065 STATE RD
MILLINGTON     MI     48746-8902

#1478635
ROSETTA M SPROUSE
459 WREXHAM AVE
COLUMBUS OH     43223-1621

#1478636
ROSETTA MAE NELSON
RR 4
BEENHEIM     ON     N0P 1A0
CANADA

#1478637
ROSETTA N MONROE & EARL F
MONROE JR JT TEN
45 CROMWELL PL
OLD SAYBROOK     CT     06475-2539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478638
ROSETTA T WILLIAMS
653 E PHILADELPHIA BLVD
FLINT    MI    48505

#1478639
ROSEY E HICKS & BOBBIE W
HAWKINS JT TEN
1519 BEECH ST
TEXARKANA   AR    71854-4205

#1478640
ROSEZELLA CHANEY
1101 E HEMPHILL RD
FLINT    MI    48507-2835

#1478641
ROSEZETTA BROWN
2350 BROWN LN
LAWRENCEBURG IN    47025-7420

#1478642
ROSHA R HILLMAN
5382 AVE 216
TULARE    CA    93274-9432

#1478643
ROSHA R HILLMAN TR U/W OF
MARVIN EDWARD HILLMAN
5382 AVE 216
TULARE    CA    93274-9432

#1478644
ROSIA M PORTER
Attn    ROSIA M PORTER LYONS
2708 JOE REEVES ROAD
LEWISBURG   TN    37091-9114

#1478645
ROSIE B WILLIAMS
835 HOWARD ROAD NE
BROOKHAVEN   MS    39601-2240

#1478646
ROSIE C SPIRKO
612 BONNIE BRAE N E
WARREN   OH    44483-5237

#1478647
ROSIE CARTER
1737 LINDEN AVE
RACINE    WI    53403-1637

#1478648
ROSIE E KERN
607 HASTING DR
KENNETT    MO    63857-2801

#1478649
ROSIE E STENNIS
1731 PRESIDENTIAL WAY APT C101
WEST PALM BEACH    FL    33401

#1478650
ROSIE GREENE
103 CHESTER AVE
NEWARK   NJ    07104-3008

#1478651
ROSIE I ABBOTT
17800 THUNDERBIRD HILL
NEWALLA   OK    74857-9427

#1478652
ROSIE L ABRAHAM
9944 W OUTER DRIVE
DETROIT    MI    48223-1737

#1478653
ROSIE L BOATNER
C/O ROSIE BOATNER HARBISON
1584 TREBOR ROAD
SAINT JOSEPH    MI    49085-3723

#1478654
ROSIE L BRADLEY
309 MARY ST
FLINT    MI    48503-1456

#1478655
ROSIE L BROWN & DWAYNE H
BROWN & TERESA A DAVIS JT TEN
9007 E GREGORY BLVD
RAYTOWN   MO    64133-6405

#1478656
ROSIE L HARBISON & DANIEL R
HARBISON JT TEN
1584 TREBOR RD
ST JOSEPH    MI    49085-3723

#1478657
ROSIE L HARMON
25159 DALE
ROSEVILLE    MI    48066-3618

#1478658
ROSIE L MANZIE
3326 GLASBY
SAGINAW   MI    48601-4722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478659
ROSIE L PARSLEY
534 PEGLER APT 9
DEFIANCE    OH    43512

#1478660
ROSIE L SHACKLEFORD
9047 CLOVERLAWN
DETROIT    MI    48204-2713

#1478661
ROSIE L WHITE
1565 LAKE SITE DRIVE
BIRMINGHAM    AL    35235-2713

#1478662
ROSIE LEE BROWN
6184 GLEN OAK DRIVE
FLOWERY BRANCH    GA    30542

#1478663
ROSIE LEE CARROLL
146 EAST AVE
LAGRANGE    IL    60525

#1478664
ROSIE LEE PARKER
2021 BLAINE ST
APT 226
DETROIT    MI    48206

#1478665
ROSIE LEE RICHARDSON
408 NW 20TH AVE
FORT LAUDERDALE    FL    33311-8746

#1478666
ROSIE M CORNISH
12906 FAUST AVENUE
DETROIT    MI    48223-3502

#1478667
ROSIE M DANIELS
2909 FARRELL LN
FT WORTH    TX    76119-1523

#1478668
ROSIE M DICKEY & ROSE MARIE
DICKEY PEACH JT TEN
1011 N 10TH ST
ARKANSAS CITY    KS    67005-1946

#1478669
ROSIE M LEWIEL
18165 ALTA VISTA DR
SOUTHFIELD    MI    48075-1805

#1478670
ROSIE MACK
BOX 546
FLORA    MS    39071-0546

#1478671
ROSIE P KILGORE
1873 AUSTINTOWN WARREN RD
WARREN    OH    44481

#1478672
ROSIE R GRIFFIN
4209 BOOKER T STREET
SHREVEPORT    LA    71109-8103

#1478673
ROSIE TAYLOR
BOX 724
LOCKPORT    NY    14095-0724

#1478674
ROSIETTA SMART
R 1 BOX 128A
SHUGUALAH    MS    39361-9709

#1478675
ROSILAND J CUTHBERTSON
390 HOME AVE
MANSFIELD    OH    44902-7769

#1478676
ROSINA C CRAWFORD
1733 BIG CREEK RD
WRIGHT CITY    MO    63390-1630

#1478677
ROSINA D AUSTIN
411 MCCLELLAN AVE
MT VERNON    NY    10553-2114

#1478678
ROSINA D GORE
600 ARDROSS AVE
AMBLER    PA    19002-4904

#1478679
ROSINA E ZARETZKI
4 PINE BROOK LANE
UNIT B3
N SPRINGFIELD    VT    05150

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:  16:55:59
Equity Holders

---

#1478680
ROSINA EMELIA DICKSON
114 SCHOONER ROW
COLUMBIA    SC    29212-8051

#1478681
ROSINA GALLOP
5533 PINECREST DR
NEW PORT RICHEY    FL    34653-4428

#1478682
ROSINA KOVACS
7174 AMBOY
DEARBORN    MI    48127-1905

#1478683
ROSINA LOPEZ TOD
ANDREA LOPEZ
53831 OAKVIEW
SHELBY TWP    MI    48315-1926

#1478684
ROSINA M JASKOLSKI
APT 8
16266-12 MILE
ROSEVILLE    MI    48066

#1478685
ROSINA M MONTANA
131 74TH ST APT 6J
BROOKLYN  NY    11209-2270

#1478686
ROSINA V STEPHENSON
46 BEACON HILL RD
COLUMBIA    SC    29210-5663

#1478687
ROSITA C SAULINE
836 SCHOOL STREET
HUBBARD  OH    44425-1762

#1478688
ROSITA J WEGENER
6164 M 25
AKRON    MI    48701-9611

#1478689
ROSITA S PILDES TR FOR
RICHARD & ELLYN PILDES TRUST
DTD 06/01/61
1319 N RIDGE
EVANSTON  IL    60201-4131

#1478690
ROSITA VINCENT
514 PACIFIC
LANSING    MI    48910

#1114635
ROSLIND CENDROWSKI &
DONALD S CENDROWSKI JT TEN
1017 ENOLA RD
GRAND ISALND    NY    14072-2839

#1478691
ROSLINE CHEREN CUST ANDREW
CHEREN UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
14135 RIVERSIDE DRIVE
SHERMAN OAKS    CA    91423-2343

#1478692
ROSLINE WILLIAMSON
3213 PAULDING AVE
BRONX  NY    10469-3811

#1478693
ROSLYN ABRAMSON
10245 COLLINS AVE #7D
BAL HARBOUR    FL    33154-1407

#1478694
ROSLYN BEIN
APT 6B
1170 OCEAN PKWY
BROOKLYN  NY    11230-4040

#1478695
ROSLYN BEMBRY
821 S 14TH ST
NEWARK  NJ    07108-1317

#1478696
ROSLYN FRIEDMAN CUST
DANIEL FRIEDMAN
UNIF GIFT MIN ACT NY
111 E 85TH ST
NEW YORK    NY    10028-0958

#1478697
ROSLYN GLAUB
453 COLE PLAZA
WILLOWICK    OH    44095-4800

#1478698
ROSLYN GORINDAR
3950 N LAKESHORE DR 515-C
CHICAGO    IL    60613-3495

#1478699
ROSLYN H ARNOLD
708 PERKINS DR NW
WARREN  OH    44483-4620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478700
ROSLYN H SCHECKNER
7201 S W 110TH TERRACE
MIAMI    FL    33156-4535

#1478701
ROSLYN K KORNREICH TR
ROSLYN K KORNREICH TRUST
UA 05/04/95
612 PINE LAKE DR
DELRAY BEACH    FL    33445-9041

#1478702
ROSLYN KAUFER ADM EST
CLARE FEINSTEIN
810 SUSQUEHANNA RD
PHILA    PA    19111

#1478703
ROSLYN L LASTER
BOX 41003
91051 JERUSALEM
ISRAEL

#1478704
ROSLYN LEVY RUBIN
3705 PARKCREST CT
FORT WORTH    TX    76109-3413

#1478705
ROSLYN SHARON MENDELSON
5617 VINEYARD POINTE
W BLOOMFIELD    MI    48322-3754

#1478706
ROSLYN SWITZER
3220 WILSON AVE
BRONX    NY    10469-2908

#1478707
ROSLYN WINSTON
1184 MILE POST DR
DUNWOODY    GA    30338-4758

#1478708
ROSLYN Y TURNER
17510 ANGLIN
DETROIT    MI    48212-4011

#1478709
ROSLYNN GOLDMAN AS
CUSTODIAN FOR LISA M GOLDMAN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
11800 BEEKMAN PL
POTOMAC    MD    20854-2177

#1478710
ROSLYNN M PASTER
4354 VIRGINIA PARK
DETROIT    MI    48204-2433

#1478711
ROSS A BOSSHARD & BELLE
B BOSSHARD JT TEN
S 3020A FOX HILL RD
BARABOO    WI    53913

#1478712
ROSS A BYRD
2274 STEPHENS ST NW
WARREN    OH    44485-2315

#1478713
ROSS A HEICHEL JR
4165 W. HASKELL LAKE ROAD
HARRISON    MI    48625

#1478714
ROSS A KEITH
522 WOODLAWN DRIVE
ANDERSON    IN    46012-3842

#1478715
ROSS ANDREW ALFORD
DEPT OF ZOOLOGY
JAMES COOK UNIVERSITY
TOWNSVILLE QUEENSLAND
4811
AUSTRALIA

#1478716
ROSS ANNE T SMITH
112 HATTON DRIVE
SEVERNA PARK    MD    21146-4400

#1478717
ROSS B MONTGOMERY
4726 CANTERBURY LN
EVANS    GA    30809

#1478718
ROSS BAYNE
17226 STAHELIN
DETROIT    MI    48219-3597

#1478719
ROSS BERNARD PAWLINGER CUST
STEPHANIE JILL PAWLINGER
UNIF GIFT MIN ACT FLA
14190 SW 99TH AVE
MIAMI    FL    33176-6712

#1478720
ROSS C GLOVER
5312 E PRATT RD
ST JOHNS    MI    48879-9134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478721
ROSS C MANIFOLD & SARA S
MANIFOLD TEN ENT
401 WINDOSR ROAD
RED LION      PA      17356

#1478722
ROSS C MARTIN
2030 BRADBURRY RD
ADAMS      TN      37010

#1478723
ROSS C OLIVER
PO BOX 1394
GIRDWOOD AK      99587

#1478724
ROSS C WEST
25188 MARION AVE E-202
PUNTA GORDA    FL    33950-4169

#1478725
ROSS D HENDRIX
1056 FALCON
TROY    MI    48098-2035

#1478726
ROSS D LEWIS
6933 JANET
TAYLOR    MI    48180-1590

#1478727
ROSS D LEWIS & HELEN G LEWIS JT TEN
6933 JANET
TAYLOR    MI    48180-1590

#1478728
ROSS D MELVIN
300 SOUTH EDWARDS AVE
SYRACUSE NY    13206

#1478729
ROSS E CLEGG
3200 CONESTOGA
PLANO    TX    75074-2843

#1478730
ROSS E DE BUHR & BARBARA J
DE BUHR JT TEN
9409 AURORA
DES MOINES      IA      50322-1458

#1478731
ROSS E EMMOTT & MARIAN M
EMMOTT CO-TTEES U/A DTD
1/20/94 EMMOTT FAMILY TRUST
2921 W AIRE LIBRE AVE
PHOENIX      AZ      85053-3088

#1478732
ROSS E KLIER
2570 NICKELSON CR RD
IUKA      IL      62849-2706

#1478733
ROSS E PERCIFIELD & DOROTHY
L PERCIFIELD JT TEN
1959 22ND AVE
YUMA    AZ    85364-5111

#1478734
ROSS E WILSON
5522 MALACHUTE AVE
ALTA LOMA    CA    91737-2248

#1478735
ROSS ELLIS PETERSON &
MARY ELIZABETH PETERSON TR
ROSS ELLIS & MARY ELIZABETH
PETERSON TRUST UA 11/3/99
6379 4 MILE RD
EVART      MI      49631-8701

#1478736
ROSS F STANCATI & NORMA C
STANCATI JT TEN
1030 EDGEMOOR
KALAMAZOO MI    49008-2320

#1478737
ROSS G GRUBER
1303 HILLSIDE DR
GREENVILLE    OH    45331-2716

#1114641
ROSS G PERIGOE
145 SIENNA PARK GREEN SW
CALGARY    AB    T3H 3N7
CANADA

#1114642
ROSS G PERIGOE CUST
GARRET P MERZ
A MINOR
82 SIENNA RIDGE LANDING SW
CALGARY    AB    T3H 3T1
CANADA

#1478740
ROSS H BECKER
1021 W 39TH ST
ANDERSON  IN    46013-4031

#1478741
ROSS H HIGGINS
419 SOUTH BRANCH PARKWAY
SPRINGFIELD    MA    01118-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478742
ROSS HARE
239 E MONTGOMERY AVENUE
HATBORO    PA    19040-2703

#1478743
ROSS HARRISON
112 WESTCHESTER DR
PITTSBURGH    PA    15215-1639

#1478744
ROSS HELMICK CUST
SARAH JOANNA HELMICK MINOR
UNDER THE MI UNIF GIFT MIN ACT
726 VERNON AVE
LANSING    MI    48910-4637

#1114643
ROSS J ANTHOS &
ROSARIA M ANTHOS JT TEN
6515 N OLIPHANT AVE
CHICAGO    IL    60631-1513

#1478745
ROSS J DAVIS
2402 BRIDGEWATER COURT
CHESTER SPRINGS    PA    19425-8737

#1478746
ROSS J FREESE
4620 WOODRIDGE DR
LAWRENCE KS    66049-3756

#1478747
ROSS J MCGREW
R R 1 BOX 62
EMERSON    IA    51533-9702

#1478748
ROSS JAMES LINEHAN
1738 WASHTENAW DR
YPSILANTI    MI    48197-2040

#1478749
ROSS JOHNSTON
320 MAIN ST
ZANESVILLE    OH    43701-3426

#1478750
ROSS KING THORMAN
1700 E 9TH
OKMULGEE OK    74447-5306

#1478751
ROSS L BAIRD JR
3974 S ATCHISON WAY
AURORA    CO    80014-4117

#1478752
ROSS L BARRY
11500 RIDENOUR RD
THORNVILLE    OH    43076-9688

#1478753
ROSS L BYRNE & HARRIET H
BYRNE JT TEN
129 AYERS POINT RD
OLD SAYBROOK    CT    06475-4304

#1478754
ROSS L SIMMONS & MARY B
SIMMONS JT TEN
3221 ANDREA AVE
HARRISBURG    PA    17109-1004

#1478755
ROSS M AGLIALORO
5539 ASHEFORDE WAY
MARIETTA    GA    30068-1853

#1478756
ROSS MANAGEMENT PARTNERS LP
BOX 79
PELAHATCHIE    MS    39145-0079

#1478757
ROSS MCCORQUODALE &
LINDA MCCORQUODALE JT TEN
RR 3
LAKESIDE    ON    N0M 2G0
CANADA

#1114647
ROSS MCKIE &
LORNA BERNSTEIN JT TEN
513-245 ELAIN ST W
COBOURG  ON    5M1 K9A
CANADA

#1478758
ROSS MCKIE &
LORNA BERNSTEIN JT TEN
513-245 ELAIN ST W
COBOURG  ON    K9A 5M1
CANADA

#1478759
ROSS MORGAN ROBINSON
1254 HICKORY HILL DR
ROCHESTER HILLS  MI    48309-1708

#1478760
ROSS R SMITH
27052 WEST RD
FLAT ROCK    MI    48134-9250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1478761
ROSS RUBIN BERKSON
1341 W FULLERTON AVE 163
CHICAGO     IL      60614-2134

#1478762
ROSS S HOLT JR
ANNIS ROAD
CAMDEN    ME      04843

#1478763
ROSS S PETERSON
34 OAKVIEW AVE
MAPLEWOOD  NJ      07040-2214

#1478764
ROSS S SASAMURA &
TERRY T SASAMURA JT TEN
3465 KEANU ST
HONOLULU   HI      96816-2624

#1478765
ROSS T MILLARD
10140 S EVANSTON AVE
TULSA    OK      74137-5639

#1478766
ROSS W COULSON
292 CADILLAC AVE S
OSHAWA   ON    L1H 5Z8
CANADA

#1478767
ROSS W DEDEKIND
2212 FAIRVIEW ST
WEST LAWN   PA      19609-1735

#1478768
ROSS W DRAEGERT
7720 N MERRIE LANE
FOX POINT    WI      53217-2962

#1478769
ROSS W MANCHE
8824 W DORSEY CT
KNIGHTSTOWN  IN      46148-9500

#1478770
ROSS W TOMPKINS
ATT DEMETRIA A T0MPKINS
2435 NEW OAK ST
HILLIARD       FL      32046-3757

#1478771
ROSSIE L ADAMS
BOX 1075
ATHENS    AL      35612-1075

#1478772
ROSSIE L SUTTON
580 MORRIS ST
ORANGE   NJ      07050-1112

#1478773
ROSSIE L TYLER JR
3800 HAWTHORNE RD
ROCKY MOUNT  NC      27804-3318

#1478774
ROSSWELL W LAVANWAY &
KATHERINE S LAVANWAY TR
ROSSWELL W LAVANWAY & KATHERINE
S LAVANWAY TRUST UA 08/23/94
4406 ISLANDVIEW DR
FENTON    MI      48430-9146

#1478775
ROSTYSLAW OMECINSKY
26305 WEXFORD
WARREN   MI      48091-3992

#1478776
ROSWELL B ROHDE
BOX 103
AUGUSTA     WI      54722-0103

#1478777
ROSWELL BRAYTON JR CUST
ALEXANDER R BRAYTON UNDER
THE PA UNIF GIFTS TO MINORS
ACT
BOX 178
WOOLRICH   PA      17779-0178

#1478778
ROSWELL BRAYTON JR CUST
JULIA H BRAYTON
UNIF TRANS MIN ACT PA
BOX 178
WOOLRICH   PA      17779-0178

#1478779
ROSWELL BRAYTON JR CUST
MATTHEW C BRAYTON
UNIF TRANS MIN ACT PA
BOX 178
WOOLRICH   PA      17779-0178

#1478780
ROSWELL E OBERMAN & PATRICIA
A OBERMAN JT TEN
622 E VALLEY CHASE
BLOOMFIELD HILLS      MI      48304-3163

#1478781
ROSWELL JOHN MC CALL
RR 2 BOX 1118
DELHI     NY      13753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1478782
ROSWELL S CHEVES III
7322 GREENSBORO ST
GOLETA    CA    93117-2817

#1478783
ROSY CHEN
501-1 WATERGARDEN WAY
NORTH YORK    ON    M2K 2Z7
CANADA

#1478784
ROSYLIN G EICHEN
601 ELVIRA AVE
FAR ROCKAWAY NY    11691

#1478785
ROTHA L SPARKS
4623 SOUTH HIGHWAY 37
BLOOMINGTON IN    47401

#1478786
ROTHACKER L STERLING &
RAMONA STERLING JT TEN
1035 SCOTT DR
PRESCOTT    AZ    86301

#1478787
ROUBEN O IGUIDBASHIAN
1300 E CALIFORNIA AVE APT 103
GLENDALE    CA    91206-5066

#1478788
ROULAND WEEKS & AMELIA WEEKS JT TEN
76 B INDEPENDENCE COURT
YORKTOWN HTS   NY    10598-1631

#1478789
ROWAN KLEIN AS CUST FOR
JAMES WILLIAM KLEIN A MINOR
U/THE CAL GIFTS OF SECS TO
MINORS ACT
1104 AMHERST AVE
LOS ANGELES    CA    90049-5806

#1478790
ROWAN T SMITH
21 BEACH AVE
SAG HARBOR   NY    11963-3233

#1478791
ROWELL S MELNICK
39 BUTTONWOOD RD
BEDFORD    NH    03110-5706

#1478792
ROWENA BROWN &
CHESTER F BROWN JT TEN
17620 BENTLER
DETROIT    MI    48219-2576

#1478793
ROWENA CORINNE RAY
505 BRENTWOOD DR
BIRMINGHAM   AL    35226-1601

#1478794
ROWENA EMERY ROGERS
7767 VILLAGE ROAD
PARKER   CO    80134-6235

#1478795
ROWENA F HEWITT
1592 NEW SCOTLAND RD
BOX 395
SLINGERLANDS   NY    12159-7209

#1478796
ROWENA LI TSUI TRUSTEE U/A
DTD 07/22/92 OF THE ROWENA
LI TSUI TRUST
306 RIDGELY COURT
POMPTON PLAINS    NJ    07444

#1478797
ROWENA REICH
APT 703
3000 ISLAND BLVD
NORTH MIAMI BEACH    FL    33160-4928

#1478798
ROWENA S BURKE
5071 MARILYN DR
FLINT    MI    48506-1578

#1478799
ROWENA S OSBORN
210 RIDGEMONT
SAN ANTONIO   TX    78209-5432

#1478800
ROWENA S STROUP
235 CENTER ST
LEAVENWORTH  WA    98826-1269

#1478801
ROWENE J MCCLURE &
KENNETH GARY MCCLURE &
SONDRA LOUISE KIPPER JT TEN
ROUTE 1 BOX 33 C
COFFEYVILLE    KS    67337

#1478802
ROWENNA M SWIHART
216 E PINHOOK
MENDON    MI    49072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1478803
ROWLAND ALLEN &
BETTY A ALLEN JT TEN
11762 DOUGLAS RD
TEMPERANCE  MI    48182-9608

#1478804
ROWLAND D ROBINSON
682 W SNAKEHILL RD
LIBERTY    IN    47353-9125

#1478805
ROWLAND E THOMAS
9124 DODGE RD
MONTROSE  MI    48457-9188

#1114657
ROWLAND H JACOBS &
AUDREY S JACOBS JT TEN
11 WATSON AVE APT 1
MIDDLEPORT  NY    14105

#1478806
ROWLAND J HILL & BARBARA W
HILL JT TEN
339 VALERIE DR
WAUPULY  OH    45690

#1478807
ROWLAND JAMES HILL &
BARBARA W HILL JT TEN
339 VALERIE DR
WAVERLY  OH    45690

#1478808
ROWLAND KRATZER
1683 HARDING CIRCLE
WHITEHALL    PA    18052-4177

#1478809
ROWLAND L HAYWARD
10127 HORSE SHOE DRIVE
CLARKSTON  MI    48348-2003

#1478810
ROWLAND W HOYLE & VIVIAN R
HOYLE JT TEN
57 FERRIER ST
BOX 401
SLATERSVILLE    RI    02876

#1478811
ROXA LEE JORDAN BYNUM
4078 TOWNVIEW LANE
SAN ANGELO    TX    76901-4849

#1478812
ROXAN TRECA JOHNSON
404 WOODCREST DR
WASHINGTON  IL    61571-1640

#1478813
ROXANA E HAMP
Attn    ROXANA E ORKWIS
619 MEADOWLARK ROAD
LANSING    KS    66043-1493

#1478814
ROXANA PROCTOR TOM
4002 FM 1099
CAMPBELLTON  TX    78008-3513

#1478815
ROXANA S SWEARINGEN
23 SHERRY DR
EAST SETAUKET    NY    11733-2017

#1478816
ROXANA W TOFFERI & LEIGH J
TOFFERI JT TEN
27 HIGH ST
LUDLOW  VT    05149-1043

#1478817
ROXANE BOGACKI
24236 ROXANA
EASTPOINTE    MI    48021

#1478818
ROXANE KERN
145 LINCOLN AVE
LOCKPORT  NY    14094

#1478819
ROXANE PEER
55 HILL ST
LOCKPORT    NY    14094-2253

#1478820
ROXANN BAKER
29050 EAST TIFFANY
SOUTHFIELD  MI    48034-4532

#1478821
ROXANN D JONES & REVELLA M
JONES JT TEN
12173 GREEN CASTLE DRIVE
CINCINNATI    OH    45246-1433

#1478822
ROXANN L LINK
5841 RIDGEMOOR DR
SAN DIEGO    CA    92120-3917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478823
ROXANN M BITTNER
2702 PARKWAY CIRCLE
STERLING HEIGHTS        MI      48310

#1114660
ROXANN M THOTPE
6953 S ROLLING MEADOWS CT
OAK CREEK    WI     53154

#1478824
ROXANN V EVANS & W CRAIG
EVANS JT TEN
1604 GREAT WOODS ROAD
WAKE FOREST   NC    27587-5773

#1478825
ROXANN W SALE & MARY
HAZEL DENSMORE JT TEN
120 WARREN TERR
LONGMEADOW MA     01106-1350

#1478826
ROXANNA CLARK
8434 BEERS ROAD
SWARTZ CREEK   MI      48473-9101

#1478827
ROXANNA D MERRIKEN
207 S SEVENTH ST
DENTON    MD    21629-1320

#1478828
ROXANNA Z LANGEL & JEROME W
LANGEL JT TEN
7 JEFFERSON DRIVE
LAUREL SPRINGS     NJ      08021-2744

#1478829
ROXANNE A ALEXANDER
1279 BROOKFOREST DR NE
ATLANTA     GA    30324-3840

#1478830
ROXANNE ARMBRUSTER
BOX 434
HUMESTON    IA      50123-0434

#1478831
ROXANNE C SANCHEZ
4628 DICKSON
STERLING HEIGHTS        MI      48310-4626

#1478832
ROXANNE CURRIER
900 OAKWOOD
ST CLAIR     MI      48079

#1478833
ROXANNE D MACK
23220 SCOTIA
OAK PARK    MI      48237-6803

#1478834
ROXANNE E FOX
4592 BOWERS RD
ATTICA    MI     48412-9725

#1478835
ROXANNE FREDERICK GURSON
3029 SOMERSET PIKE
JOHNSTOWN  PA     15905-8209

#1478836
ROXANNE GROCHOWSKI
8932 TERRYTOWN RD
BARABOO   WI     53714

#1478837
ROXANNE JOLICOEUR
207 MAJORCA DRIVE
SAN RAMON   CA     94583-4593

#1478838
ROXANNE K WOLVERTON
1105 W RATHBUN RD
BURT  MI    48417-9641

#1478839
ROXANNE LANEY
5165 DELAND RD
FLUSHING    MI     48433-1125

#1478840
ROXANNE M ANDONI
5336 DEEPWOOD
BLOOMFIELD HILLS      MI      48302

#1478841
ROXANNE M PERUGINO CUST
PATRICK A PERUGINO II
UNIF TRANS MIN ACT CT
82 ALLEN ST
TERRYVILLE     CT     06786-6402

#1478842
ROXANNE M RELES
12 LAIRD DRIVE
ST CATHARINES      ON     L20 3E4
CANADA