Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1478843
ROXANNE M WINICK
385 92ND ST SW
BYRON CENTER    MI    49315-8830

#1478844
ROXANNE MARIE DECKER
BOX 2688
DALY CITY    CA    94017-2688

#1478845
ROXANNE MC LEAN
28429 N WESLEY
FLAT ROCK    MI    48134-1232

#1478846
ROXANNE R GEORGE
Attn    ROXANNE R KANE
2318 VALLEY VISTA DR
DAVISON    MI    48423-8336

#1478847
ROXANNE R SCOTT
143 CAMP BONSUL RD
OXFORD    PA    19363-2253

#1478848
ROXANNE S BARCOMB
60 CR 21 EXT
CANTON    NY    13617-6523

#1478849
ROXANNE SWITZER
15047 MCCASLIN LAKE RD
LINDEN    MI    48451-9641

#1478850
ROXANNE TONY
4348 N VASSER
FLINT    MI    48506

#1478851
ROXANNE WEISS MANNING &
DENNIS O MANNING JT TEN
11519 HADLEY
OVERLAND PARK    KS    66210-2430

#1478852
ROXIE ANN FERGUSON
3133 ENGLEWOOD DR
WOODLAND BEACH
MONROE    MI    48162-4410

#1478853
ROXIE ANNA KING
810 GOHEGAN ST
JONESVILLE    LA    71343-2734

#1478854
ROXIE B EWELL &
GARY M EWELL JT TEN
PO BOX 198
ONANCOCK VA    23417

#1478855
ROXIE D GREGORY
7200 HIGHWAY 80
MANCHESTER KY    40962-9325

#1478856
ROXIE DIGGS
1412 DUNCAN DR
MESQUITE    TX    75149-7612

#1478857
ROXIE G ROLKA
427 N 3RD ST
TIPP CITY    OH    45371-1921

#1478858
ROXIE J LILE TR
ROXIE JUNE LILE TRUST
UA 06/13/00
9100 PAWNEE LN
LEAWOOD    KS    66206-1756

#1478859
ROXIE M BANKERT
411 CHAPMAN LN
COLUMBIA    TN    38401-2681

#1478860
ROXIE M MCCLAMROCH & GONDA
LEE MCCLAMROCH JT TEN
1432 BATES COURT
ATLANTA    GA    30319-3506

#1478861
ROXIE M SIMMONS & CONSTANCE
D BATTEN & SHARON K ULLSTROM JT TEN
14265 MIDDLABALP #251
LIVONIA    MI    48154-4569

#1478862
ROXIE RAYE
30245 W 13 MILE RD APT 219
FARMINGTON HILLS    MI    48334-2215

#1478863
ROXIE T A'UNO
4511 STONER HILL RD
NUNDA    NY    14517-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478864
ROXINE A WUERFEL
Attn   ROXINE A WUERFEL
5537 TOWNE CT
TOLEDO   OH   43613-2226

#1114664
ROXY STUART
2318 S KENNEDY AVENUE
TYLER   TX   75701

#1478865
ROY A ANDERSON
1145 LAURELWOOD ROAD
MANSFIELD   OH   44907-2326

#1478866
ROY A ANDERSON & SANDRA J
ANDERSON JT TEN
1145 LAURELWOOD ROAD
MANSFIELD   OH   44907-2326

#1478867
ROY A BAKER
11089 BIGELOW
DAVISBURG   MI   48350-1831

#1478868
ROY A BARUS &
FREDDI A BARUS JT TEN
10525 WEST 129TH AVE
CEDAR LAKE   IN   46303-9016

#1478869
ROY A BENSON
690 HWY 61 SW
CARTERSVILLE   GA   30120-6721

#1478870
ROY A BIRCH
15409 79A AVENUE
EDMONTON AB   T5R 3H3
CANADA

#1478871
ROY A BURR
52981 OSGOOD ROAD
MENDON   MI   49072

#1478872
ROY A CAMPBELL
20 BRADY LANE
BLOOMFIELD HILLS   MI   48304-2802

#1478873
ROY A CAMPBELL
447 SIMCOE ST N
OSHAWA   ON   L1G 4T
CANADA

#1478874
ROY A CARR
7732 S WARNER
FREEMONT   MI   49412-9286

#1478875
ROY A CASAGRANDE
7481 EMBASSY DR.
CANTON TOWNSHIP   MI   48187-1543

#1478876
ROY A CHIN &
KAY CHIN JT TEN
22452 SWORDFISH DR
BOCA RATON   FL   33428-4610

#1478877
ROY A CLOSE &
MERIDITH CLOSE JT TEN
1312 W CENTERAL
MACKINAN CITY   MI   49701

#1478878
ROY A CONNELL
2199 S STATE ROAD
DAVISON   MI   48423-8701

#1478879
ROY A CONNER
132 SOUTHVIEW DR
MONROE   GA   30655-3000

#1478880
ROY A COURTNEY
6664 HWY K
TROY   MO   63379-4828

#1478881
ROY A CUMMINGS
2826 HILLSIDE DRIVE
BEDFORD   IN   47421-5233

#1114666
ROY A CUNNINGHAM JR
BOX 338
STEPHENSON   VA   22656-0338

#1478882
ROY A ELY
249 DUNROVIN LANE
ROCHESTER   NY   14618-4817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1478883
ROY A FISCHER
10422 S LEAVITT ST
CHICAGO    IL    60643-2520

#1478884
ROY A FREED
4709 ROSEWOOD
MUNCIE    IN    47304-1178

#1478885
ROY A GALLIPO
205 HERSEY ST
CADILLAC    MI    49601-2321

#1478886
ROY A GIACOMAZZI
3674 LEXINGTON DR
AUBURN HILLS    MI    48326

#1478887
ROY A HASSEL TR
ROY A HASSEL REVOCABLE TRUST
UA 2/12/98
120 HARVARD DR
HARTSDALE    NY    10530-2026

#1478888
ROY A HENKEL & EDITH F
HENKEL JT TEN
3852 MARIETTA
ST LOUIS    MO    63121-4810

#1478889
ROY A HINKELMAN
8522 LAGOON RD
FORT MYERS BEACH    FL    33931

#1478890
ROY A HUFFMAN
8025 MC KENSTRY DRIVE
LAUREL    MD    20723-1151

#1478891
ROY A KAUER
7971 S VASSAR ROAD
MILLINGTON    MI    48746-9513

#1478892
ROY A KRESS & HELEN C KRESS
TEN ENT
256 PARADISE LAKE DR
HOOVER    AL    35244-5025

#1478893
ROY A KRESS & HELEN C KRESS JT TEN
256 PARADISE LAKE DR
HOOVER    AL    35244-5025

#1478894
ROY A LE JEUNE
10035 KINGLET DRIVE
BATON ROUGE    LA    70809-4618

#1478895
ROY A LITTLEFIELD & DOROTHY A
LITTLEFIELD TRS U/A DTD 12/17/01
THE LITTLEFIELD FAMILY TRUST 2718
WARWICK LN
MODESTO    CA    95350

#1478896
ROY A LOHN
33529 COWAN RD
WESTLAND    MI    48185-2376

#1478897
ROY A MANN
4872 WINDWOOD DRIVE
DORAVILLE    GA    30360-1658

#1478898
ROY A MANN & MATTIE H MANN JT TEN
4872 WINDWOOD DR
ATLANTA    GA    30360-1658

#1478899
ROY A MATHESON
3108 N MAIDENCANE DRIVE
BEVERLY HILLS    FL    34465-4228

#1478900
ROY A MEISTER
1525 GYPSY ROAD
NILES    OH    44446-3201

#1478901
ROY A MORTON
1195 WYCHWOOD RD
MOUNTAINSIDE    NJ    07092-2711

#1478902
ROY A NICHOLS
1310 UNION CHURCH RD
WATKINSVILLE    GA    30677-4118

#1478903
ROY A PAIGE
1985 S HWY 19
HERMANN    MO    65041-4909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1478904
ROY A POE
1764 WEST SPRINGFIELD
SAINT CLAIR        MO    63077-4403

#1478905
ROY A POLLACK
503 W 14TH ST
AUSTIN      TX    78701-1723

#1478906
ROY A POWELL
PO BOX 2242
FRIENDSWOOD TX    77549

#1478907
ROY A RODGERS
8114 POELLET ST
BIRCH RUN      MI    48415-8566

#1478908
ROY A RUCKRIEGEL & MARGARET
K RUCKRIEGEL JT TEN
3512 CANTERBURY DR
LOUISVILLE      KY    40299-3506

#1478909
ROY A SARBACKER & HELEN B
SARBACKER JT TEN
1807 CENTER ST
BOX 385
BLACK EARTH      WI    53515-9776

#1478910
ROY A SEMBACH
1004 PAIGE CT
NEWTON FALLS    OH    44444

#1478911
ROY A SHIELDS &
JEAN S SHIELDS JT TEN
RTE 1
BOX 45B
MAPLETON    KS    66754-9553

#1478912
ROY A SLONGO
1550 STONEY CREEK DR
ROCHESTER  MI    48307-1780

#1478913
ROY A TISDALE & MARIAN A
TISDALE JT TEN
7299 WEST BALDWIN RESERV DRIVE
MIDDLEBURG HEIGHTS   OH    44130

#1478914
ROY A VANCE & RUBY B VANCE JT TEN
11010 HEIDELBERG DRIVE
LOUISVILLE      KY    40291-5318

#1478915
ROY A WAMPLER
5531 WINSHIRE TERR
DAYTON   OH    45440-3939

#1478916
ROY A WHITE III
2613 WELLINGTON DRIVE
ALBANY    GA    31707-1549

#1478917
ROY A WILLIAMS
1 SCHOOLMASTER CIR
FAIRPORT   NY    14450-8433

#1478918
ROY A WILSON
2317 HILLS ST
FLINT      MI    48503-6410

#1478919
ROY A WILSON &
JOYCE E WILSON JT TEN
2317 HILLS ST
FLINT      MI    48503-6410

#1478920
ROY A WILSON JR
2317 HILLS ST
FLINT      MI    48503-6410

#1478921
ROY ADAM STILLMAN
276 FIFTH AVE
708
NEW YORK   NY    10001-4509

#1478922
ROY ALLEN KNAPP AS CUSTODIAN
FOR TED ALLEN KNAPP U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
419 CARDINAL DR
MT VERNON    IL    62864-2247

#1478923
ROY ALTON JACKSON
3304 GREEN MEADOWS DR
JOHNSON CITY    TN    37604-1497

#1478924
ROY ARTHUR EDSTROM
5404 MARY CLAYTON LN
CRESTWOOD KY    40014-8607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478925
ROY B ANDERSON & MAY J
ANDERSON JT TEN
BOX 1054
MONUMENT BEACH  MA    02553-1054

#1478926
ROY B COPE
BOX 84
BERRY    KY    41003-0084

#1478927
ROY B DAVIDSON
1616 COVINGTON DR
BRENTWOOD  TN    37027-7329

#1478928
ROY B DAVIS
5 LOUISBURG SQ
BOSTON   MA    02108-1202

#1478929
ROY B DAVISON JR & DOROTHY Y
DAVISON JT TEN
3355 STONELEIGH RUN DR.
BUFORD    GA    30519

#1478930
ROY B MOORE
2132 TAVENNER AVENUE
SPRINGFIELD    OH    45503-3049

#1478931
ROY B MUNRO
43 BUTTERFIELD CRES
WHITBY    ON    L1R 1K5
CANADA

#1114669
ROY B NORRIS TR U/A DTD 5/22/03
ROY B NORRIS TRUST
9436 NO 30TH ST
OMAHA  NE    68112

#1478933
ROY B STEWART JR & FRANCES M
STEWART JT TEN
ZIMMERMAN DR
PRINCETON  IN    47670

#1478934
ROY B SUTTON
4325 SADDLEWOOD TRAIL SE
RIO RANCH    NM    87124-8207

#1478935
ROY B WALTER
19 BOLDT CT
ORCHARD PARK  NY    14127-1227

#1478936
ROY B WEBSTER TRUSTEE U/A
DTD 12/22/86 ROY B WEBSTER
TRUST
5750 CARLETON RD
S ROCKWOOD  MI    48179

#1478937
ROY BARGEMAN
13128 AZORES AVENUE
SYLMAR  CA    91342-4525

#1478938
ROY BELLAIRS KEMPER
3233 NW 18TH AVE
GAINESVILLE    FL    32605-3705

#1478939
ROY BERNARD
7059 POMELO DR
WEST HILLS    CA    91307-1218

#1478940
ROY BLUMHOF
BOX 98
HATILLO    PR    00659-0098

#1478941
ROY BRINK
P O BOX 13
POINT CLEAR    AL    36564

#1478942
ROY BURTON LEACH
321 AYLESFORD PLACE
LEXINGTON  KY    40508-3011

#1478943
ROY BUTTS & GLORIA BUTTS JT TEN
316 CRESTVIEW LANE
LINDALE    TX    75771

#1478944
ROY C BANKS & BETTY D
BANKS JT TEN
3760 SHAKER ROAD
FRANKLIN    OH    45005-4944

#1478945
ROY C BEST JR
42 CLOSE ST
PONTIAC    MI    48342-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1478946
ROY C BLAHA & PAULINE C
BLAHA JT TEN
408 HARRISON AVE APT 10
CAPE CANAVERAL   FL     32920-2348

#1478947
ROY C BREWER JR
96 S BROAD ST
PENNS GROVE   NJ     08069-1626

#1478948
ROY C BROCK
RT 2 BOX 1437
PIKEVILLE         TN     37367-9450

#1478949
ROY C CLARK
703 N MANSFIELD ST
ALEXANDRIA   VA     22304-2219

#1478950
ROY C CUNNINGHAM
ROUTE 4 BOX 72
IVYDALE   WV     25113

#1478951
ROY C DENZ
211 POST OAK DR
NEWALLA   OK     74857-8529

#1478952
ROY C GRANT
7781 LOIS CIRCLE
DAYTON   OH     45459-3601

#1478953
ROY C GUTHRIE
2061 HILLSDALE DR
DAVISON     MI     48423-2313

#1478954
ROY C HARTWICK
228 N BURKHART RD
HOWELL   MI     48843-7638

#1478955
ROY C JARRELL
40555 ANN ARBOR TRAIL
PLYMOUTH   MI     48170-4401

#1478956
ROY C JOHNSON
48 COX RD
NEW HARTFORD   MO     63359-3028

#1478957
ROY C LEGGAT JR
31 BRAEMAR PLACE
HAMILTON   ON   L9C 1C9
CANADA

#1478958
ROY C MAYER
172-03-83RD AVE
JAMAICA     NY     11432-2103

#1478959
ROY C MCMAHON
12 PEN STATE ROUTE 95
BOMBAY   NY     12914

#1478960
ROY C PITTS &
JOAN B PITTS JT TEN
1520 W JASON ROAD
DEWITT     MI     48820

#1478961
ROY C PRATER
553 ANNA MAY DR
CINCINNATI       OH     45244-1401

#1478962
ROY C RUSSELL
11 ALMOND DR
OCALA   FL     34472-9008

#1478963
ROY C SHIPP
13550 CAMBRIDGE APT 212
SOUTHGATE MI     48195-1544

#1478964
ROY C SMITH III
9 SLOPE DR
HACKETTSTOWN NJ     07840-4123

#1478965
ROY C SMITH JR TR
ROY C SMITH JR TRUST
UA 05/08/96
17 CORONET CT
NISKAYUNA   NY     12309-1907

#1478966
ROY C SPIVEY
3755 W BURMA RD
GOSPORT   IN     47433-9587

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1478967
ROY C STEWART
HC 6 BOX 119
DONIPHAN    MO    63935-9004

#1478968
ROY C TURNEY & HOPE L
TURNEY TR THE TURNEY
FAMILY TRUST U/A DTD
04/03/81
677 ELKINS ROAD
LOS ANGELES    CA    90049-1903

#1478969
ROY C VAUGHN
8377 PLAZA
GALESBURG    MI    49053-9754

#1478970
ROY CHAPMAN & MARGARET
CHAPMAN JT TEN
824 FIELDSON DR
HEATH    OH    43056-1519

#1478971
ROY CLARKSON & NAOMI
CLARKSON JT TEN
1647 FRY RD
GREENWOOD IN    46142-1174

#1478972
ROY CONRAD WINTERMANTEL
3163 DORIAN DR
TOLEDO    OH    43614-5241

#1478973
ROY D ACHIMON
1911 DARTMOUTH
ARLINGTON    TX    76015-3214

#1478974
ROY D BAKER
15646 COUNTY ROAD 612
DEXTER    MO    63841-8309

#1478975
ROY D BERTOLET &
GRACE A BERTOLET TR ROY D &
GRACE A BERTOLET REVOCABLE
LIVING TRUST UA 10/31/90
3903 POTTERS PL
HOLLAND    PA    18966-5529

#1478976
ROY D BOSWELL
1915 HAZEL GROVE RD
BURLISON    TN    38015-7425

#1478977
ROY D BOWLES
463 BARNUM
DUNDEE    MI    48131-1113

#1478978
ROY D CARNETT
121 MERCURY DR
ELYRIA    OH    44035-8926

#1478979
ROY D ERWIN
6908 PLEASANT RUN RD
COLLEYVILLE    TX    76034-6604

#1478980
ROY D FOUNTAIN
24 FARMCREST AVE
LEXINGTON    MA    02421

#1478981
ROY D FRANKE
BOX 67
CENTRALIA    IL    62801-0067

#1478982
ROY D FRAZIER
14109 BAUER DR
ROCKVILLE    MD    20853-2120

#1478983
ROY D GAUNT
4031 SINGEL
GRANDVILLE    MI    49418-2321

#1478984
ROY D HATTEN
155 BENCHWAY CT
FAIRFIELD    OH    45014-8667

#1478985
ROY D HURTADO
827 VALLYWOODS DRIVE A
GRAIN VALLEY    MO    64029

#1478986
ROY D JAMES
402 SYCAMORE LANE
MARTINSBURG WV    25401-2406

#1478987
ROY D MALOTT
R 5
WABASH    IN    46992-9805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1478988
ROY D MALVEZZI
91 TURNER AVE SECOND FLOOR
TORRINGTON  CT     06790

#1478989
ROY D MC MANUS
2544 SOUTHWOOD DR
APPLETON  WI     54915

#1478990
ROY D MONEY
176 MOCKINGBIRD LN
EAST BERNSTADT  KY     40729-7417

#1478991
ROY D PHILLIPS
8346 GRAND BLANC RD
SWARTZ CREEK  MI     48473-7614

#1478992
ROY D PLOWMAN
7224 MEDALLION
LANSING  MI     48917-9601

#1478993
ROY D POLK
192 SPRINGS EDGE DR
MONTGOMERY TX     77356-9050

#1478994
ROY D PRICE
117 OLD BALTIMORE PIKE
NEWARK  DE     19702-1535

#1478995
ROY D RAIA &
LOUISE J RAIA TR
ROY D RAIA & LOUISE J RAIA
FAMILY TRUST UA 02/11/88
531 N OXFORD ST
INDIANAPOLIS     IN     46201-2457

#1478996
ROY D REYES
20210 SW 97TH PL
DUNNELLON   FL     34431-5911

#1478997
ROY D RHOADS &
KATHLEEN A RHOADS JT TEN
10052 BEECHER RD
FLUSHING     MI     48433-9700

#1478998
ROY D SANDRIDGE JR
4408 QUAKER HILL COURT
HAVR DE GRACE    MD     21078-1514

#1478999
ROY D STERNBERG & EDYTHE
R STERNBERG JT TEN
1745 SELBY AVE
LOS ANGELES   CA     90024-5772

#1479000
ROY D SWINDLEHURST
1016 PARKER ST
LANSING     MI     48912-1625

#1479001
ROY D TESTER
6783 BUCKLAND AVE
WEST BLOOMFIELD  MI     48324-2705

#1479002
ROY D THYLIN
3531 DAYBREAK CT
SANTA ROSA   CA     95404-2042

#1479003
ROY D WILCOX
22 HELEN STREET
LAKE GEORGE   NY     12845-1509

#1479004
ROY DALE MCGUFFIE & RITA R
MCGUFFIE JT TEN
3042 TIDEWATER CIRCLE
MADISON     MS     39110-9673

#1479005
ROY DAY
62 GARDEN ST
EDISON     NJ     08817-4266

#1479006
ROY DEMPS
10630 HELENA
CLEVELAND   OH     44108-2225

#1479007
ROY DENNIS CAVALCANT
3409 SUGAR PINE DR
SEBRING     FL     33872-1619

#1114676
ROY DITON & HELEN DITON JT TEN
91 ELAINE DR
OCEANSIDE   NY     11572-5708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1479008
ROY DOUGLAS WILSON
199 MURRAY LANE
HUNTINGDON    TN     38344-2819

#1479009
ROY DRAKE & GEORGIA DRAKE JT TEN
BOX 124
MANCHESTER    GA     31816-0124

#1479010
ROY DRUKENMILLER JR
510 WINDSOR PKWY NE
ATLANTA    GA    30342-2751

#1479011
ROY DUDAS
24592 BERG
SOUTHFIELD    MI     48034-3026

#1479012
ROY E BACH & VIRGINIA H BACH
TR U/A DTD 03/05/92 ROY E BACH
& VIRGINIA H BACH TR
400 BUTERFIELD RD
APT 733
ELMHURST    IL     60126-4986

#1479013
ROY E BACH JR
1358 CHILLEM DR
BATAVIA    IL     60510-3313

#1479014
ROY E BANKS
4317 IRVINGTON ST
INDIANAPOLIS    IN     46226-3252

#1479015
ROY E BAY
4905 EMERY AVE
KANSAS CITY    MO     64136-1148

#1479016
ROY E BAYES
540 BOOKWALTER AVE
NEW CARLISLE    OH     45344-2701

#1479017
ROY E BELT
2802 G RD
FULTS    IL     62244-2312

#1479018
ROY E BONJOUR
125 SHORE DR
LYME    CT     06371-1209

#1479019
ROY E BROWN
27604 BOURBONNIERE DR
BONITA SPRINGS    FL     34135-6088

#1479020
ROY E BURNS
3604 GLASER DR
KETTERING    OH     45429-4114

#1479021
ROY E BURNS & NAOMI R BURNS JT TEN
3604 GLASER DR
KETTERING    OH     45429-4114

#1479022
ROY E CALHOUN
19571 222ND RD
HOLTON    KS     66436-8432

#1479023
ROY E CAMERON
6635 N ATWOOD AVE
LAS VEGAS    NV     89108-4913

#1479024
ROY E CHAPMAN
47 STARMOUNT DR
ASHEVILLE    NC     28806-3725

#1479025
ROY E COLLINS
R 1 BX 68
PLYMOUTH    OH     44865-9801

#1479026
ROY E CRAMER JR
411 WENDELL PLACE
NILES    OH     44446-2800

#1479027
ROY E DEGIERE TRUSTEE U/A
DTD 10/18/90 ROY E DEGIERE
TRUST
855 WASHINGTON ST
ALBANY    CA     94706-1042

#1479028
ROY E DEY
1410 FOOT OF TEN ROAD
DUNCANSVILLE    PA     16635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1479029
ROY E DONALDSON
4370 N VASSAR RD
FLINT    MI    48506-1706

#1479030
ROY E DOWDLE
2309 HARRISON AVE
FT WORTH    TX    76110-1109

#1479031
ROY E EVERETT CUST NATHANIEL
L EVERETT UNIF GIFT MIN ACT
IND
BOX 59
BALTIC        SD    57003-0059

#1479032
ROY E FAUT
4832 S 200 WEST
FOUNTAINTOWN    IN    46130-9412

#1479033
ROY E FAVEL
16276 HUNT RD
HILLMAN    MI    49746-8458

#1479034
ROY E FICK
6075 FISH LAKE RD
NORTH BRANCH    MI    48461-9715

#1479035
ROY E FREUDENBERGER &
MARY A FREUDENBERGER JT TEN
10 CAMNER AVE
LANCASTER    NY    14086

#1479036
ROY E GERMAN
10 LA MESA DR
NEW BRAUNFELS    TX    78130-6618

#1479037
ROY E GOENS
5205 BATESON DRIVE
THORNVILLE    OH    43076-9173

#1479038
ROY E GUNN
2721 DORIS
DETROIT    MI    48238-2725

#1479039
ROY E HAHN
2094 CRANE
BELOIT    WI    53511-3143

#1479040
ROY E HAMS
11542 RIDGE DR
SUGAR CREEK    MO    64054

#1479041
ROY E HARRINGTON &
DOROSE Z HARRINGTON JT TEN
3500-27TH AVE CT
MOLINE    IL    61265-5366

#1479042
ROY E HAZLETT
4346 QUEEN AVE
FRANKLIN    OH    45005-1148

#1479043
ROY E HOOKER
BOX 771
NUNDA    NY    14517-0771

#1479044
ROY E HOWIE
1932 GREENMEADOW
WALLED LAKE    MI    48390-2532

#1479045
ROY E HUFFMAN & LINDA
GAY HUFFMAN JT TEN
2540 DERBY CT
WEXFORD    PA    15090-7968

#1479046
ROY E JOHNSON
3337 BEACON DRIVE
PORT CHARLOTTE    FL    33980-8589

#1479047
ROY E JONES & JUDY JO JONES JT TEN
2249 STATE RTE 534
SOUTHINGTON    OH    44470-9513

#1479048
ROY E KALMAN
BOX 659
ANSONIA    CT    06401-0659

#1479049
ROY E KINYON
350 SOUTH ST
LOCKPORT    NY    14094-3939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1479050
ROY E LACHMAN TR
JOSEPH E LACHMAN TRUST
UA 04/01/97
18132 SCOTTSDALE BLVD
SHAKER HEIGHTS   OH    44122-6476

#1479051
ROY E LEE TR
ROY E LEE REVOCABLE LIVING TRUST
U/A DTD 06/07/05
5412 MAYWOOD RD
KNOXVILLE    TN    37921-1332

#1479052
ROY E MABRY
19743 W US HWY 60
OLIVE HILL        KY    41164-8216

#1479053
ROY E MACKEY
3447 PRIMROSE DR
ROCHESTER HILLS      MI      48307-5244

#1479054
ROY E MILLER
14114 VALLEY VIEW DRIVE
MC KEESPORT    PA    15131-4233

#1479055
ROY E MILLER & BETTY A
MILLER JT TEN
14114 VALLEY VIEW DR
MCKEESPORT   PA    15131-4233

#1479056
ROY E NICHOLAS
7206 15TH AVENUE N W
BRADENTON   FL    34209-1107

#1479057
ROY E OTHOLD
145 HOLLY DR
LA PLACE    LA    70068-4311

#1479058
ROY E ROSS JR
1015 SHAFFNER DRIVE
BEL AIR    MD    21014-2581

#1479059
ROY E SCHABEL
5243 STIMSON RD
DAVISON    MI    48423-8729

#1479060
ROY E SHEPPERD
1842 E 600 S
ANDERSON   IN    46013-9555

#1479061
ROY E SIMONDS & BETTY L
SIMONDS JT TEN
1302 LAUREL DR
IDAHO FALLS    ID    83404-6271

#1479062
ROY E SMITH
3643 STORMONT ROAD
DAYTON   OH    45426-2357

#1479063
ROY E SOWERS & GEORGIA T
SOWERS JT TEN
15214 E SHOOT OUT PLAZA
FOUNTAIN HILLS     AZ    85268-1408

#1479064
ROY E SWINGLE & KATHARENE J
SWINGLE JT TEN
1589 NEW HWY 68
SWEETWATER TN    37874-5166

#1479065
ROY E TAYLOR
BOX 381
OXFORD   MI    48371-0381

#1114688
ROY E THOMPSON
3049 MARVIN CT
CROSS PLAINS    WI    53528

#1479066
ROY E THOMPSON & GWENDOLYN J
THOMPSON JT TEN
21604 PROSPECT
HAYWARD   CA    94541-2630

#1479067
ROY E VIED & MARY M VIED JT TEN
9444 RAYNA DR
DAVISON    MI    48423-1745

#1479068
ROY E WALLS
421 BONNIE BRAE S E
WARREN   OH    44484-4208

#1479069
ROY E WHITLOCK
10096 HART AVE
HUNTINGTON WOODS  MI    48070-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1479070
ROY E WILSON
13592 W LA REATA AVE
GOODYEAR   AZ   85338-2244

#1479071
ROY EAGLE &
BRENDA EAGLE JT TEN
7552 DAWSON ST SE
WARREN   OH   44484-3002

#1479072
ROY EARL GOODWIN
1072 HOWARD ST
SPARTANBURG   SC   29303-2659

#1479073
ROY EDWARD GRUBER
125 WINDMILL RD
WEST SENECA   NY   14218-3777

#1479074
ROY EDWARD LAMMERT
1709 ALBERT DR
SPRINGFIELD   IL   62702-3126

#1479075
ROY EDWARD SCOTT
414 LOCUST ST
ERLANGER   KY   41018-1424

#1479076
ROY EIKER & CATHERINE
EIKER JT TEN
6395 MC KENZIE
FLINT   MI   48507

#1479077
ROY ERTEL
5213 COKE AVE
LAKEWOOD   CA   90712-2303

#1479078
ROY EUGENE TIDWELL
3490 CHURCH STREET
BURNS   TN   37029-6295

#1479079
ROY F BJORNSON
2636 MC ALPINE
WARREN   MI   48092-1842

#1479080
ROY F BJORNSON & CAROLYN A
BJORNSON JT TEN
2636 MC ALPINE
WARREN   MI   48092-1842

#1479081
ROY F BOND & EVELYN BOND &
MARK F BOND & CYNTHIA K
OMLIN & BRADFORD R BOND JT TEN
8708 CARMEL STREET
HAZELWOOD   MO   63042-2922

#1479082
ROY F CEDERHOLM
19 HOMESTEAD PARK
NEEDHAM   MA   02494-1517

#1479083
ROY F FREDA & MARY FREDA JT TEN
6011 S MC VICKER AVE
CHICAGO   IL   60638-4323

#1479084
ROY F ISIMINGER
18 SCOTTSDALE CT
DEARBORN   MI   48124-2487

#1479085
ROY F KOTZMOYER & JOANNE Y
KOTZMOYER JT TEN
348 MCALLISTER
CHURCH ROAD
CARLISLE   PA   17013

#1479086
ROY F MUELLER
R R 1 BOX 52
SPEER   IL   61479-9507

#1479087
ROY F NEWELL
294 MONTMORENCE DR
BUNKER HILL   WV   25413-2550

#1479088
ROY F SEIBOLD
994 WILLOW RD
SPARLAND   IL   61565-9381

#1479089
ROY FERGUSON
108 WATERFORD DRIVE
VICTORIA   TX   77901-3736

#1479090
ROY FORT
15100 GA HWY 219
WEST POINT   GA   31833-5509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479091
ROY FRANKLIN BEGG
6161 GLENDOLOW PLACE
VANCOUVER  BC    V6N 1S5
CANADA

#1479092
ROY G ACKLEY
830 SCOTT LK
WATERFORD  MI    48328-2546

#1479093
ROY G ALLEN
15100 FAIRWAY CT
HILLMAN    MI    49746-9660

#1479094
ROY G ARNDT
221 S ROCK ISLAND AVE
EL RENO    OK    73036-2734

#1479095
ROY G BALLARD
2359 NELSON SE
GRAND RAPIDS    MI    49507-3751

#1479096
ROY G BURNS JR
3419 LEITH ST
FLINT    MI    48506-3156

#1479097
ROY G HUNTER
9230 LIBERTY MILLS ROAD
FORT WAYNE    IN    46804-6318

#1479098
ROY G RUBLE
RTE 1 BOX 2
ROCKVILLE    MO    64780-9000

#1479099
ROY G SCHUNTER
1071 CABOT DRIVE
FLINT    MI    48532-2679

#1479100
ROY G SHACKELFORD
264 HARTFORD SQ
HARTFORD  WI    53027-1973

#1479101
ROY G SMITH
332 AUSTRALIAN CIRCLE
LAKE PARK    FL    33403

#1479102
ROY G STOHLMAN
BOX 632
APPLETON    WI    54912-0632

#1479103
ROY G STOHLMAN SERVICE CORP
BOX 632-3019 W SPENCER
APPLETON    WI    54914-5925

#1479104
ROY G WALKOWIAK
1411 S ERIE
BAY CITY    MI    48706-5125

#1479105
ROY G WILLIAMS
PO BOX 107
ALVORD    TX    76225

#1479106
ROY GAYLORD HEDGES AS CUST
FOR KENNETH GEORGE HEDGES
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
143 BROOKSIDE DR
FLUSHING    MI    48433-2658

#1479107
ROY GERARDI &
ROBERTA GERARDI JT TEN
794 HARTSDALE RD
WHITE PLAINS    NY    10607-1815

#1479108
ROY GOAR
5634 N QUAIL
MIDDLETOWN  IN    47356-9704

#1479109
ROY GONZALES
24741 BOSTON
DEARBORN  MI    48124-4413

#1479110
ROY GREEN JR
368 PALMERSTON STREETBOX 5
RIVER ROUGE    MI    48218

#1479111
ROY H ATKINSON JR
512 N WATER ST
PERU    IN    46970-1222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1479112
ROY H BUCKLEY
37386 CHARTER OAKS BLVD
CLINTON TWSP    MI    48036-4408

#1479113
ROY H BUCKLEY & JEANNE O
BUCKLEY JT TEN
37386 CHARTER OAKS BLVD
CLINTON TWSP    MI    48036-4408

#1479114
ROY H COLPEAN
3131 CARRLLTON RD
SAGINAW    MI    48604-2202

#1479115
ROY H DIETSCH
1170 THAYER RD
ORTONVILLE    MI    48462-8932

#1479116
ROY H DURST
8124 MAC CORKLE AVE
MARMET    WV    25315-1632

#1479117
ROY H GUESS AS CUSTODIAN FOR
CHERYL RUTH GUESS A MINOR
UNDER THE TEXAS UNIFORM
GIFTS TO MINORS ACT
100 MAGNOLIA
CASPER    WY    82604-4032

#1479118
ROY H KRISTENSEN
64 WINDERMERE DR
YONKERS    NY    10710-2416

#1479119
ROY H LAFAYETTE & SHIRLEY A
LAFAYETTE JT TEN
4838 GRAND AVE S
MINNEAPOLIS    MN    55409-2432

#1479120
ROY H LAWSON
8140 S CALUMET AVE
CHICAGO    IL    60619-4822

#1479121
ROY H LYONS
2157 NORTHLAND AVE
LAKEWOOD    OH    44107-5728

#1479122
ROY H MAKI
26050 FRANKFURT
NEW BOSTON    MI    48164-9522

#1479123
ROY H MISENHIMER TRUSTEE UA
MISENHIMER FAMILY TRUST DTD
09/25/92
305 E COLUMBIA AVE
POMONA    CA    91767-3951

#1479124
ROY H MONTGOMERY
5744 VAN WERT AVE
BROOKPARK    OH    44142-2574

#1479125
ROY H RICH
3810 CLIFFORD RD
SILVERWOOD    MI    48760-9781

#1479126
ROY H ROBINSON JR
ROUTE 4 BX 439
ST MARYS    WV    26170-9726

#1479127
ROY H SCHNAUSS
4344 ORTEGA FOREST DR
JACKSONVILLE    FL    32210-5817

#1479128
ROY HALL SR
BOX 161 WASHINGTON ST
SHARON SPRINGS    NY    13459-0161

#1479129
ROY HERALD
723 PARK
NEWPORT    KY    41071-2055

#1479130
ROY HERMALYN CUST MICHAEL
HERMALYN UNDER NJ UNIF GIFTS
TO MINORS ACT
184 WALES AVE
RIVER EDGE    NJ    07661-2208

#1479131
ROY HIDAY
4055 E 300N
ANDERSON    IN    46012-9426

#1479132
ROY HILL
19303 ROWE ST
DETROIT    MI    48205-2140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1479133
ROY I SMITH
H C R 67 BOX 58
SUMMERSVILLE    MO    65571-9202

#1479134
ROY I THOMAS
G7186 CLEO RD
MOUNT MORRIS    MI    48458

#1479135
ROY J ALONGE
2410 GRAND
NIAGARA FALLS    NY    14301-2426

#1479136
ROY J BARTRAM
580 LINDA LANE
BONNER SPRINGS    KS    66012-1800

#1479137
ROY J BERNSTEIN & AMY H
BERNSTEIN JT TEN
APT 4-D
155 EAST 76TH ST
NEW YORK    NY    10021-2812

#1479138
ROY J BOWMAN &
VERNA M BOWMAN JT TEN
13300 NEW BUFFALO RD
COLUMBIANA    OH    44408-9320

#1479139
ROY J BURD
1558 TAFT AVENUE RD 1
NEWTON FALLS    OH    44444-9752

#1479140
ROY J CHALTRAW
1515 E BURT RD
BURT    MI    48417-9432

#1479141
ROY J CHARVAT JR
19193 S RAUCHOLZ RD
OAKLEY    MI    48649-9785

#1479142
ROY J CHARVAT SR & PATRICIA
L CHARVAT TRS U/A DTD 5/14/02
CHARVAT TRUST 1
19155 S RAUCHOLZ RD
OAKLEY    MI    48649

#1479143
ROY J DARGE
9283 UTE POINTE
CLARKSTON    MI    48346-1858

#1479144
ROY J DIRING & MARY L DIRING &
JANIS DIRING KHAN JT TEN
7249 SEYMOUR RD
FLUSHING    MI    48433-9265

#1479145
ROY J DIRING & MARY L DIRING &
JOHN E DIRING JT TEN
7249 SEYMOUR RD
FLUSHING    MI    48433-9265

#1479146
ROY J DIRING & MARY L DIRING &
SUSAN K HERMAN JT TEN
7249 SEYMOUR RD
FLUSHING    MI    48433-9265

#1479147
ROY J DUNN
1445 EDGEWOOD N E
WARREN    OH    44483-4121

#1479148
ROY J ERDAN
13197 MORTENVIEW
TAYLOR    MI    48180-4702

#1479149
ROY J FRIEDMAN &
MAE C FRIEDMAN TR FRIEDMAN
FAMILY TRUST
UA 05/02/96
164 NO WOODBURN DR
LOS ANGELES    CA    90049-2038

#1479150
ROY J GABLE
1994 HIGHWAY 20 NE
CONYERS    GA    30012-2851

#1479151
ROY J GILBERT JR
16111 JONES MALTSBERGER
SAN ANTONIO    TX    78247-3216

#1479152
ROY J GILMORE
4079 E WHEELER RD
BAY CITY    MI    48706-1833

#1479153
ROY J GIUDICE &
RITA A GIUDICE JT TEN
205 INDIANHEAD SHORES DR
BALSAM LAKE    WI    54810-9044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479154
ROY J GRIFFIN
9850 THOMAS DR E912
PANAMA CITY BEACH    FL    32408-3814

#1479155
ROY J GUSTAVSON
129 BELMONT ROAD
MADISON   WI    53714-3128

#1479156
ROY J HAMMOND & BETTY A
HAMMOND JT TEN
1179 BROWN ROAD
LILBURN    GA    30047-6612

#1479157
ROY J JOHNSON
1009 MAIN ST
WALDOBORO   ME    04572

#1479158
ROY J KAPP & SHARON K KAPP
TEN ENT
3540 MIDLAND RD
SAGINAW    MI    48603-9634

#1479159
ROY J LEMMEYER
7111 STATE ROUTE 588
BIDWELL   OH    45614-9022

#1479160
ROY J LEVERETT
1825 OLD CREEK TRAIL
BIRMINGHAM   AL    35216-2105

#1479161
ROY J MELODY
BOX 10142 APO
GRAND CAYMAN BWI

#1479162
ROY J MELOENY & JEANNE E
MELOENY JT TEN
3830 BURNING TREE DR
BLOOMFIELD HILLS    MI    48302-1520

#1479163
ROY J OLMSTEAD
9450 CASTLE COURT
OTISVILLE   MI    48463-9408

#1479164
ROY J PICKERELL
217 E BELVIDERE
FLINT    MI    48503-4109

#1479165
ROY J PIERPOINT
19754 DRAKE RD
STRONGSVILLE   OH    44149-6832

#1479166
ROY J RAMSEY
25129 CROSSTIE TR
COLUMBIA STATION    OH    44028-8704

#1479167
ROY J SCHLINKERT SR
6711 MIAMI HILLS DRIVE
CINCINNATI    OH    45243-2008

#1479168
ROY J SCHNEIDER JR
1335 OAKDALE W
ST PAUL    MN    55118-2621

#1479169
ROY J SCHOENFELD & JUDITH A
SCHOENFELD JT TEN
538 BLACK PLAIN RD
NORTH SMITHFIELD    RI    02896-9568

#1479170
ROY J SEXTON JR
12385 OSPREY CT
SHELBY TOWNSHIP    MI    48315-3424

#1479171
ROY J STACY
320 N SHADY OAKS DR
SOUTHLAKE   TX    76092-6151

#1479172
ROY J WRIGHT
1195 LEMPI DR
DAVISON    MI    48423-2880

#1479173
ROY J WRIGHT & JOANNE D
WRIGHT JT TEN
1195 LEMPI DR
DAVISON    MI    48423-2880

#1479174
ROY JACKSON
1214 GLENSIDE AVE
GLENSIDE FARMS
WILMINGTON    DE    19803-3304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479175
ROY JAY NELSON &
ANITA C NELSON JT TEN
8730 MIDNIGHT PASS RD 304A
SARASOTA    FL    34242-2896

#1479176
ROY JENT
BOX 183
LITTCARR    KY    41834-0183

#1479177
ROY JOHNSON
26667 DARTMOUTH
INKSTER    MI    48141-3145

#1479178
ROY JOHNSON JR
3612 CRESTON DR
INDIANAPOLIS    IN    46222-3906

#1479179
ROY JONES &
MARGEL JONES TR
ROY JONES & MARGEL JONES
REVOCABLE TRUST U/A 3/17/97
7724 E COLUMBIA COURT
SPOKANE    WA    99212-3511

#1479180
ROY JOSEPH BUSSE & SARAH A
BUSSE JT TEN
12095 71ST PLACE NORTH
MAPLE GROVE    MN    55369-5217

#1479181
ROY K BATES
3335 DUNDAS RD
BEAVERTON    MI    48612-9459

#1479182
ROY K DIETZ
5750 BOWMILLER ROAD
LOCKPORT    NY    14094-9051

#1479183
ROY K DOTSON
6520 WHITTED ROAD
FUQUAY VARINA    NC    27526

#1479184
ROY K DRAKE
16307 E 283RD ST
HARRISONVILLE    MO    64701-8369

#1479185
ROY K POHRMAN
1305 N E 195TH
PORTLAND    OR    97230-7738

#1479186
ROY K PRUITT
4059 KEN KLARE DR
BEAVERCREEK    OH    45432

#1479187
ROY K TOWLE
6831 CEDAR BROOK CT
KEYSTONE HEIGHTS    FL    32656-7113

#1479188
ROY K WILSON
184 TREEBARK RD
STATESVILLE    NC    28625-1234

#1479189
ROY KENNETH HESS & JOANNE S
HESS JT TEN
21 EAST LEMON STREET
LITITZ    PA    17543-1932

#1479190
ROY L ABBOTT
9927 ABBEY ROAD
NORTH ROYALTON    OH    44133-1147

#1479191
ROY L ALLEN
1914 SHORES LN
ROCKPORT    TX    78382-3452

#1479192
ROY L BAILEY TR U/A DTD
04/29/94 BAILEY FAMILY TRUST
ONE
4211 DEER ROAD
LINCOLN    MI    48742-9575

#1479193
ROY L BAKER
2530 E 31ST ST
TULSA    OK    74105-2308

#1479194
ROY L BRADLEY
13905 MAIN ST RD 151
SEDALIA    OH    43151

#1479195
ROY L BROWN
3106 SIMMONS ST
KANNAPOLIS    NC    28083-9270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479196
ROY L BROWN
8500 S MORGAN ST
CHICAGO     IL     60620-3246

#1479197
ROY L CAMP
22 SORRENTO BLVD
HANAHAN  SC     29406-8635

#1479198
ROY L COLEMAN
746 E RIDGEWAYAVE
FLINT      MI     48505-2917

#1479199
ROY L COLLINS
13591 BIRCH ROAD
EAST LIVERPOO     OH     43920-8701

#1479200
ROY L CONSTINE
2611 N BALDWIN RD
OWOSSO  MI     48867-9353

#1479201
ROY L COPENING
18486 WASHBURN
DETROIT    MI     48221-1930

#1114706
ROY L COX
1072 PEPPER RIDGE DRIVE
LUGOFF   SC     29078

#1479202
ROY L DARRAH
3233 DUNBAR DR
MARION    IN     46953-3833

#1479203
ROY L DIETERICH
4229 STONE MILL CT
MARTINEZ   GA     30907-1609

#1479204
ROY L DOREY
29 MAXWELL
BATTLE CREEK     MI     49014-5715

#1479205
ROY L DRIVER
240 LAKE FOREST DR
CAMPBELLSVILLE     KY     42718-8208

#1479206
ROY L FITZJARRALD & LOIS M
FITZJARRALD JT TEN
27576 WALL ST
MADISON   AL     35756-5102

#1479207
ROY L FRISTROM
7130 GODDARD RD
FAIRVIEW     TN     37062-8231

#1479208
ROY L GOOCH & VIOLA E
GOOCH JT TEN
2944 GREENWOOD ACRES DRIVE
DE KALB     IL     60115-4949

#1479209
ROY L GRAHAM
1126 S FRANKLIN
FLINT      MI     48503-2820

#1479210
ROY L HALL
643 OSWEGO
YPSILANTI     MI     48198-8009

#1479211
ROY L HAMLIN
565 REED ST
APT 601
CLAIRTON   PA     15025

#1479212
ROY L HERR & JEAN G HERR TEN
ENT
228 NORTH SPRUCE STREET
ELIZABETHTOWN   PA     17022-1939

#1479213
ROY L HIBBARD
7516 RANDY DRIVE
WESTLAND  MI     48185-2522

#1479214
ROY L HOPEWELL
3216 WARREN DR
WATERFORD  MI     48329-3545

#1479215
ROY L HULL
3149 VAN DYKE ROAD
DECKER   MI     48426-9785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1479216
ROY L JACKSON & VERA J
JACKSON JT TEN
6351 SPRINGDALE BLVD
GRAND BLANC    MI    48439-8550

#1479217
ROY L JEFFERS
3409 MARYVALE RD
BALTIMORE    MD    21244-3664

#1479218
ROY L LABERGE
5313 SOUTH PINE
BEAVERTON    MI    48612-8581

#1479219
ROY L LAPRAIRIE
3750 CHALET DRIVE
BAY CITY    MI    48706-9233

#1479220
ROY L MARSHALL II
104 MILL POND CT
ACWORTH    GA    30101

#1479221
ROY L MASON
1453 VARNIE RD
YADKINVILLE    NC    27055-5330

#1479222
ROY L MATTOX & LOIS W
MATTOX JT TEN
5116 COURTLAND RD
DISPUTANTA    VA    23842-6825

#1479223
ROY L MCEVER
2348 NORTH OLA RD
MCDONOUGH GA    30252-4918

#1479224
ROY L MESSICK
ACCOUNT 2
3343 CREST RIDGE DR
DALLAS    TX    75228-3438

#1479225
ROY L MILLER
1070 ROYCO DRM
ACWORTH    GA    30101-3349

#1479226
ROY L MITCHELL
30825 PRESPECT ST
NEW HAVEN    MI    48048-1840

#1479227
ROY L MUNDY
618 PARADISE DRIVE
BEAVERTON    MI    48612-8544

#1479228
ROY L NUTTER
1060 FORMAN RD
AUSTINBURG    OH    44010-9727

#1479229
ROY L PAIGE
945 E ALMA ST
FLINT    MI    48505-2295

#1479230
ROY L RAY
5027 BLAISDELL
MERRITT    MI    49667-9783

#1479231
ROY L SANDSTROM SR TRUSTEE
U/A DTD 07/23/92 ROY L
SANDSTROM SR TRUST
ROUTE 5 BOX 394
DETROIT LAKES    MN    56501-9409

#1479232
ROY L SASS
2134 CENTER AVENUE
MADISON    WI    53704-5623

#1479233
ROY L SCHMIDT JR
1009 TRANSCONTINENTAL DR
METAIRIE    LA    70001

#1479234
ROY L SIMMONS
2885 OAK ST EXT
YOUNGSTOWN OH    44505-4866

#1479235
ROY L SIMMONS
8278 E CR 300 S
PLAINFIELD    IN    46168

#1479236
ROY L SPENCER
126 CARDINAL CT
GLASGOW KY    42141-1204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479237
ROY L STEWART
324 STATE ROUTE 303
STREETSBORO   OH    44241-5250

#1479238
ROY L SUREY CUST DEREK
DANIEL SUREY UNIF GIFT MIN
ACT CAL
11954 SALEM DR
GRANADA HILLS      CA    91344-2347

#1479239
ROY L TACKETT
9438 HOGPATH RD
ARCANUM   OH    45304-9716

#1479240
ROY L TOWNLEY
3351 HWY 81 NORTH
OXFORD   GA    30054-3727

#1479241
ROY L TRADOR
1380 BALDWIN AVE
PONTIAC   MI    48340-1918

#1479242
ROY L TUCKER
6716 STEWARD RD
BROOKFIELD   OH    44403

#1114712
ROY L TUCKER &
NANCY K TUCKER JT TEN
6716 STEWART RD
BROOKFIELD   OH    44403

#1479243
ROY L TUEL
RT 2
MT OLIVET      KY    41064

#1479244
ROY L TURNER
4033 STONEHAVEN RD
KETTERING   OH    45429-1745

#1479245
ROY L WADE
1614 SOUTH 121
CONNERSVILLE   IN    47331

#1479246
ROY L WADE
4138 CRESTHILL DR APT 11
ROANOKE VA    24018-3000

#1479247
ROY L WOOD
BOX 17
NOTTINGHAM   PA    19362-0017

#1479248
ROY L ZIRKLE
6895 LAKE RD
MEDINA   OH    44256-8841

#1479249
ROY LA VERE WEBSTER
1160 W SOUTH BLVD
ROCHESTER MI    48309-4363

#1479250
ROY LAVERE WEBSTER & ZOLA M
WEBSTER JT TEN
1160 SOUTH BLVD W
ROCHESTER HILLS      MI    48309-4363

#1479251
ROY LEE CHAPMAN AS CUST FOR
CARL LEROY CHAPMAN U/THE MO
UNIFORM GIFTS TO MINORS ACT
351 OAK GROVE RD
SPARTANBURG  SC    29301-2537

#1479252
ROY LEFEVER KNIGHT &
ROSINA ANNA KNIGHT JT TEN
5724 W 67TH ST
SHAWNEE MISSION      KS    66202-4313

#1479253
ROY LEGG
14307 ALBION RD
STRONGSVILLE   OH    44136-3743

#1479254
ROY LLOYD JOHNSON
11645 OAK ROAD
ROSCOMMON MI    48653-9401

#1479255
ROY M CARLSON & LA RAE L
CARLSON TEN COM
S 2942 BIRDIE COURT
REEDSBURG  WI    53959-9710

#1479256
ROY M EATON
2000 HAWTHORNE DRIVE
PLAINFIELD      IN    46168-1869

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1479257
ROY M FAY
5668 RADCLIFFE
YOUNGSTOWN OH    44515-4126

#1479258
ROY M HAMBLIN
19 N MAPLE ST
NEW LEBANON   OH   45345-1232

#1479259
ROY M HENDERSON
3811 SHILOH ROAD
LAURA    OH    45337-9798

#1479260
ROY M HUBNER
4536 TURNBERRY CT
PLANO    TX    75024-2154

#1479261
ROY M HUBNER CUST ADAM S
HUBNER UNIF GIFT MIN ACT
MICH
22331 PEACHTREE
NOVI     MI     48375

#1479262
ROY M JONES
5511 MANOR DR
LANSING     MI     48911-3625

#1479263
ROY M JONES
8364 WHITEFIELD
DEARBORN HEIGHTS    MI     48127-1133

#1479264
ROY M KINSEY JR
438 E GOVERNMENT ST
PENSACOLA   FL    32501-6132

#1479265
ROY M KLISTER
404 JUSTINA CT
WRIGHTSTOEN  WI     54180

#1479266
ROY M KUTNER
6456 MICHAEL DR
BROOKPARK  OH    44142-3816

#1479267
ROY M LANGSTON &
NANCY J LANGSTON TR
LANGSTON LIV TRUST
UA 01/17/2000
205 JONESLAN TRAIL
REIDSVILLE      NC    27320-9120

#1479268
ROY M LUDLAM
BOX 32
GREEN CREEK   NJ     08219-0032

#1479269
ROY M MANGER
9192 W FREDRICK GARLAND RD
UNION    OH    45322-9603

#1479270
ROY M NANOVIC
957 N PATRICK HENRY DRIVE
ARLINGTON  VA    22205-1457

#1479271
ROY M WAMPLE
120 W 9TH STREET
NEW CASTLE    DE    19720

#1479272
ROY M WHEELOCK
2431 CLUBSIDE DR
DAYTON    OH    45431-2503

#1479273
ROY MAGGARD
1052 JUNEAU RD
YPSILANTI    MI    48198-6369

#1479274
ROY MALIN FLOYD JR
629 W MAIN
BROWNSVILLE   TN    38012-2534

#1479275
ROY MARSHALL
211 ESTATES DR
CENTERVILLE    OH    45459-2837

#1479276
ROY MAXSON CUST
AMETHYST ROSE MAXSON
UNIF TRANS MIN ACT CA
2900 REGAL COURT
OAKLEY    CA    94561

#1479277
ROY MAXSON CUST
ROILEA ALICIA MAXSON
UNIF TRANS MIN ACT CA
2900 REGAL COURT
OAKLEY    CA    94561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1479278
ROY MC KISSICK & EVELYN A MC
KISSICK JT TEN
4 SIERRA DR
CHELMSFORD   MA    01824-4423

#1479279
ROY MC KNIGHT
RTE 1 BOX 714
CLINCHCO    VA    24226-9761

#1479280
ROY MCCALISTER
19207 GREENWALD DRIVE
SOUTHFIELD   MI    48075-5874

#1479281
ROY MCENTYREJ
BOX 594
WILLISTON    FL    32696-0594

#1479282
ROY MCKINNEY
6143 HARWICK DR
MEMPHIS    TN    38119-6308

#1479283
ROY METTER
604 PROSPECT ST
BEREA   OH   44017-2700

#1479284
ROY MIDDLETON & JOAN C
MIDDLETON JT TEN
30 PARK PLACE
MEDIA    PA    19063-2053

#1479285
ROY MULLINS
7320 FLAMINGO
ALGONAC   MI    48001-4132

#1479286
ROY MULLINS &
IVALEE MULLINS JT TEN
7320 FLAMINGO
ALGONAC   MI    48001-4132

#1479287
ROY MYER JR
923 TAYLOR HILL RD
GRANVILLE    NY    12832-3424

#1479288
ROY N BOGGAN JR
1702 LEGION RD
TUPELO    MS    38804

#1479289
ROY N DENSON
522 E BALTIMORE
FLINT    MI    48505-3373

#1479290
ROY N GRUBER
5322 E FRANCES RD
MT MORRIS    MI    48458-9752

#1479291
ROY N NEWTON
11333 MORRISH RD
BIRCH RUM    MI    48415-8744

#1479292
ROY NAPIER JR
1231 NORTH LEON DR
W ALEXANDRIA    OH    45381-9351

#1479293
ROY NEWELL TR
ROY NEWELL TRUST
UA 07/27/94
18176 RANDALL AVE
BLOOMINGTON   CA    92316-1437

#1479294
ROY NEY & SUSAN NEY JT TEN
3929 48TH ST
DES MOINES    IA    50310-2706

#1479295
ROY O BAILEY JR
7225 STANKE
EAST LANSING    MI    48823-9452

#1479296
ROY O CHRISTIE
3009 OLD LIBERTY SCHOOL RD
BONIFAY    FL    32425-6925

#1479297
ROY O DYE
1565 LILLIAN RD
STOW   OH    44224

#1479298
ROY O SMITH
BOX 5629
A/C 0991265224
PORTLAND    OR    97228-5629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479299
ROY ORTEGO
6979 FOX MEADOW NE DR
ROCKFORD MI    49341-7841

#1479300
ROY P HOCKETT & MABEL C
HOCKETT TR OF THE ROY P
HOCKETT & MABEL C HOCKETT
FAMILY TR U/A DTD 10/21/80
PMB 2248 1 JACKSON CREEK RD
MONTANA CITY    MT    59634-9714

#1479301
ROY P LA LIBERTE
3452 NE CAUSEWAY BLVD
APT 17-201
JENSEN BEACH    FL    34957-4249

#1479302
ROY P MEYER
203 S EIGHTH STREET
SAINT JOSEPH    IL    61873-9053

#1479303
ROY PARCHER
12801 S DOBBS
MC LOUD    OK    74851-8464

#1479304
ROY PARTIN
1708 SHERMAN AVE
NORWOOD OH    45212-2514

#1479305
ROY PEARSON
4351 W 197TH STREET
CLEVELAND    OH    44135-1075

#1479306
ROY PEARSON
80 ROEHRER AVE
BUFFALO    NY    14208-2441

#1479307
ROY PHILLIPS
22369 FIRWOOD
EAST DETROIT    MI    48021-2121

#1479308
ROY Q ABBOTT
1300 E NORTH AVE
LOMPOC    CA    93436-3607

#1479309
ROY R BERTUCCELLI
4698 PHEASANT CT
DUBLIN    CA    94568-7518

#1479310
ROY R BERTUCCELLI & LILLIAN C
BERTUCCELLI TR U/A DTD 7/02/90
ROY R BERTUCCELLI & LILLIAN C
BERTUCCELLI REV LIV TR
2896 KERR STREET
CASTRO VALLEY    CA    94546-5715

#1479311
ROY R BROMLEY & WILLIAM H
SULLIVAN JT TEN
BOX 397
HILLMAN    MI    49746-0397

#1479312
ROY R BUTLER
610 ORCHARD
DANVILLE    IL    61832-2417

#1479313
ROY R COOLEY
4924 PLANTATION ST
ANDERSON IN    46013

#1479314
ROY R CRANK
5913 WAYNE TRACE RD
CAMDEN OH    45311-9792

#1479315
ROY R DAWSON
7001 MORRIS RD
SPOTSYLVANIA    VA    22553-2649

#1479316
ROY R GLASPELL
738 KNOX AVE
WARREN OH    44483-2131

#1479317
ROY R HALVERSON JR
471 DUCHAMP DR
NOKOMIS FL    OH    34275

#1479318
ROY R HAMPTON
6013 CAYCE LN
COLUMBIA    TN    38401-7001

#1479319
ROY R HARTMANN CUST MIKE
HARTMANN UNIF GIFT MIN ACT
MICH
7395 80TH SE PL
MERCER ISLAND    WA    98040-5931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479320
ROY R LAKE
26 LONG POND RD
HEWITT   NJ   07421-3112

#1479321
ROY R MARTIN JR
31565 JOHN HAUK
GARDEN CITY   MI   48135-1412

#1479322
ROY R MCPHERSON & GERALDINE
MCPHERSON JT TEN
1702 WOODWAY DRIVE
KENT   OH   44240-5918

#1479323
ROY R OLSON
21 HILLTOP DR
WAKEFIELD   NH   03872-4369

#1479324
ROY R OLSON &
JEFFREY R OLSON JT TEN
21 HILLTOP DRIVE
SANBORNVILLE   NH   03872-4369

#1479325
ROY R PETERS & ELIZABETH
JANE PETERS JT TEN
22724 LINCOLN
ST CLAIR SHORES   MI   48082-1740

#1479326
ROY R RAIZEN
31 MEADOW ROAD
SCARSDALE   NY   10583-7657

#1479327
ROY R ROBINSON JR &
CHERRY E ROBINSON JT TEN
235 W JOLIET STREET
NEWARK   IL   60541-9373

#1479328
ROY R SWIFT & MADELINE M
SWIFT & JANIE B FRASIER JT TEN
1161 DEVENISH LANE
FLINT   MI   48532-3526

#1479329
ROY R THOMAS JR
80045 700 W
WILLIAMSPORT   IN   47993

#1479330
ROY R TIPTON
272 MEADOWS LANE
HARBOR SPRINGS   MI   49740

#1479331
ROY R WALTHER & SHIRLEY M
WALTHER JT TEN
W-8204 CEYLEN RD
MAUSTON   WI   53948-9710

#1479332
ROY R WILLETTE
5718 W MURPHY LAKE RD
MILLINGTON   MI   48746-8716

#1479333
ROY R WRIGHT
ROUTE 2 BOX 102
OLD FORT   NC   28762-9623

#1479334
ROY RAY BOWEN
105 HEADY CT
FISHERS   IN   46038-1134

#1479335
ROY RICKER & RUTH RICKER JT TEN
1110 HAWORTH STREET
PHILADELPHIA   PA   19124-2506

#1479336
ROY RIGGS JR &
DOROTHY J RIGGS JT TEN
912 17TH ST
BEDFORD   IN   47421-4206

#1479337
ROY ROBERTS WYLNA
ROBERTS & MARY ANN
DANTONI JT TEN
15451 WHITTAKER RD
LINDEN   MI   48451-9055

#1479338
ROY ROCHESTER MCKINNEY
6143 HANWICK DR
MEMPHIS   TN   38119-6308

#1479339
ROY S ALCORN JR
3474 POOLE RD
CINCINNATI   OH   45251-2926

#1479340
ROY S CATALDO TR
ROY S CATALDO TRUST UA 03/14/95
20230 PLANTATION LANE
BEVERLY HILLS   MI   48025-5052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1479341
ROY S CZARNOMSKI
4642 MCKINLEY
DEARBORN HTS   MI    48125-2511

#1479342
ROY S HICKMAN
1827 KEM RD
MARION    IN    46952-1706

#1479343
ROY S MOORE JR
8171 BROOKVILLE-PHILLIPSBURG
BROOKVILLE   OH    45309-9216

#1479344
ROY S MUTOBE & ROSE MAY K
MUTOBE JT TEN
11980 W VOMAC RD
DUBLIN    CA    94568-1051

#1479345
ROY S NEFF &
MARTHA G NEFF TR
ROY S & MARTHA G NEFF REVOCABLE
TRUST UA 05/10/90
1545 HAVENWOOD DR
OCEANSIDE    CA    92056-2958

#1479346
ROY S POLLARD
115 CLAREMONT CIRCLE
BROOKLYN   MI    49230-9704

#1479347
ROY S ROGERS
267 RILEY HOLLOW RD
CADIZ    KY    42211-8353

#1479348
ROY S SMITH
8865 CRESTMONT DR
JONESBORO   GA    30238-4807

#1479349
ROY S WILSON
132 OAKWOOD DR
WOODRUFF  SC    29388-9479

#1479350
ROY SAMSON LEITH
4105 SUMMIT PLACE
ALEXANDRIA   VA    22312-1121

#1479351
ROY SCHECTER
205 PLOCHMANN LANE
WOODSTOCK NY    12498

#1479352
ROY SCHWABEDISSEN
631 BEULAHS LN
IDAHO FALLS    ID    83401

#1479353
ROY SHOULTS
629 BELMONT ST
APT 2
MANCHESTER  NH    03104-5166

#1479354
ROY SLUPE
202 ASH AVE W
FRAZEE    MN    56544-4209

#1479355
ROY SMITH & CLARE SMITH
TEN ENT
428 BABYLON RD
HORSHAM  PA    19044-1233

#1479356
ROY SNOW
54 BEAVER DAM RD
RANDOLPH   NJ    07869-3803

#1479357
ROY SPENCER
4634 HWY 30W
JACKSON    KY    41339

#1479358
ROY SPRINGHAM
1007-110 BELMONT DR
LONDON   ON    N6J 4W3
CANADA

#1479359
ROY SPRINGHAM &
DAVID J SPRINGHAM JT TEN
110 BELMONT DR
APT 1007
LONDON    ON    N6J 4W3
CANADA

#1479360
ROY STANLEY LEVENGER
11904 BONNIE BRAE DR S W
MASSILON   OH    44647-9788

#1479361
ROY STEVEN SEWARD
59349 COUNTY ROAD 13
ELKHART    IN    46517-3503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479362
ROY T BROWNING &
CAROL J BLEHM TR
ELIZABETH M BROWNING TRUST
UA 09/25/87
208 S COLUMBIAN ST
BAY CITY    MI    48706-2904

#1479363
ROY T COLLINS
APT G2
33875 KIELY DRIVE
NEW BALTIMORE    MI    48047-3613

#1479364
ROY T ELLIS & CHARLINE R ELLIS
TR U/A DTD 01/18/93 ROY T
ELLIS & CHARLINE R ELLIS TR
NUMBER 1
2630 JENNIFER DR
DECATUR    IL    62521

#1479365
ROY T FARR
100 GREEN RIDGE LN
HOT SPRINGS    AR    71913-7542

#1479366
ROY T HARRIS & JUDITH A
HARRIS JT TEN
1801 TOMLINSON RD
MASON    MI    48854-9237

#1479367
ROY T MILLER
4739 ABERDEEN AVE
DUBLIN    OH    43016-9529

#1479368
ROY T POOLE
12143 CAVE CREEK COURT
NOBLESVILLE    IN    46060

#1479369
ROY T RAPP
921 N 24TH ST
QUINCY    IL    62301-2267

#1479370
ROY THEADORE WOOD
455 DUNLAP DR
CHRISTIANSBURG    VA    24073-4927

#1479371
ROY TREVINO
105 ALLEN LAKE DR
WHITE LAKE    MI    48386-2405

#1479372
ROY V BUNING
1298 SCHAFER DR
BURTON    MI    48509-1549

#1479373
ROY V ISON & LINDA J ISON JT TEN
709 SWOPE DRIVE
INDEPENDENCE    MO    64056

#1479374
ROY V LAKE & JOANN LAKE JT TEN
415 PLEASANT ST
ATHOL    MA    01331-3263

#1479375
ROY V MISH
BOX 815
FALLING WATER    WV    25419-0815

#1479376
ROY V MORELAN
3 SAVOY AVE
W CARROLLTON    OH    45449-1722

#1479377
ROY V SCOTT
1010 COUNTRY RD
WARRIOR    AL    35180-3766

#1479378
ROY VIA
4106 PRESTON RD
MARTINSVILLE    VA    24112-7101

#1479379
ROY W BENTLEY
9215 DIVISION
CASCO    MI    48064-1212

#1479380
ROY W BLANDIN TR U/A DTD 03/20/03
ROY W BLANDIN
REVOCABLE LIVING TRUST
2860 CEDAR KEY DR
LAKE ORION    MI    48360

#1479381
ROY W BOWDEN
6455 ST RT 82
HIRAM    OH    44234-9712

#1479382
ROY W BROWN
54 SO INGLEWOOD AVE
YOUNGSTOWN OH    44515-3924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1479383
ROY W BUHLER
14907 GARY LANE
LIVONIA        MI     48154-5152

#1479384
ROY W BUSH
3420 WHEELER RD
AUGUSTA    GA     30909-6514

#1479385
ROY W CADE
4171 EAST 147TH STREET
CLEVELAND    OH    44128-1864

#1479386
ROY W COLEMAN
104 MOREHEAD ST
TROY    OH    45373-3726

#1479387
ROY W DE WITTE
32 MEADOW DRIVE
WEBSTER NY    14580-3457

#1479388
ROY W DEW
1481 MORRIS ST
MINERAL RIDGE        OH     44440-9707

#1479389
ROY W GERLACH & HELEN H
GERLACH TRUSTEES GERLACH
REVOCABLE LIVING TRUST U/A
DTD 07/29/93
10173 HIGHWAY 185
SULLIVAN    MO    63080-3700

#1479390
ROY W GRANT
2762 S MARY AVE
YUMA    AZ    85365-3001

#1479391
ROY W GROVE & IMOGENE M
GROVE JT TEN
24127 RAMSGATE
CLINTON TWP    MI     48035-3219

#1479392
ROY W HARRIS
300 ELYSIAN FIELDS RD
NASHVILLE    TN    37211-3862

#1479393
ROY W HART &
SHARON D HART JT TEN TOD
CATHERINE M HART
SUBJECT TO STA TOD RULES
45760 DENISE CT
PLYMOUTH    MI    48170-3663

#1479394
ROY W HART &
SHARON D HART JT TEN TOD
CHERYL L HART
SUBJECT TO STA TOD RULES
45760 DENISE CT
PLYMOUTH    MI    48170-3663

#1479395
ROY W HART &
SHARON D HART JT TEN TOD
GLENN A HART
SUBJECT TO STA TOD RULES
45760 DENISE CT
PLYMOUTH    MI    48170-3663

#1479396
ROY W HELFENBEIN
5090 LIPPINCOTT RD
LAPEER    MI    48446-9709

#1479397
ROY W HOBBS & BEULAH MAE HOBBS
CO-TRUSTEES U/A DTD 05/04/92 THE
ROY W HOBBS & BEULAH MAE HOBBS
REV LIV TR
2744 WINDSOR
INDEPENDENCE    MO    64052-3259

#1479398
ROY W JOHNSON
1346 PARIS WAY
LIVERMORE    CA    94550-6050

#1479399
ROY W JOHNSON & DOLORES K
JOHNSON JT TEN
1346 PARIS WAY
LIVERMORE    CA    94550-6050

#1479400
ROY W KINDRICK
316 S 34TH STREET
TACOMA    WA    98418-6803

#1479401
ROY W KING TR
ROY W KING TRUST
UA 01/05/00
17127 SADDLEWORTH LN
CLINTON TWP    MI    48038-4634

#1479402
ROY W KNIGHT
1785 CAPITOL
LINCOLN PARK    MI    48146-3255

#1479403
ROY W LIPPARD
604 OLD TRAIL
HOUGHTON LAKE    MI    48629-9379

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479404
ROY W MORLING
3 SHOSHONI TRL
LAKE VILLA    IL    60046-8730

#1479405
ROY W MYLES
3401 BROMPTON CT
BALTIMORE    MD    21207-5743

#1479406
ROY W NELSON
4008 SOUTH WEST WARD ROAD
LEES SUMMIT    MO    64082-3507

#1479407
ROY W NICHOLSON
314 E PATTERSON AVE
CONNELLSVILLE    PA    15425-4538

#1479408
ROY W PETZOLD
8916 IRISH ROAD
MILLINGTON    MI    48746-9433

#1479409
ROY W PFIESTER
3200 BIRCHFIELD TRACE
MARIETTA    GA    30068-3809

#1479410
ROY W PHILLIPS
1112 STANDISH COURT
MODESTO    CA    95358-6925

#1479411
ROY W POORE
4711 W THOMPSON RD
INDIANAPOLIS    IN    46221-4919

#1479412
ROY W ROBINSON JR
BOX 194
BREWSTER    MA    02631-0194

#1479413
ROY W SMITH
287 COUNTY ROAD 212
NIOTA    TN    37826

#1479414
ROY W SULLIVAN JR
18 CRAGMERE RD
WILM    DE    19809-2309

#1479415
ROY W TAYLOR
284 KERNEL LANE
ETTERS    PA    17319-9786

#1479416
ROY W TRESSLER & JAMES J
BEYEL JT TEN
3824 CAPITOL TRL
WILMINGTON    DE    19808

#1479417
ROY W VANBUREN
7550COLBY LAKE RD
LAINGSBURG    MI    48848

#1479418
ROY W VANDENBOOM & MARY ANN
VANDENBOOM JT TEN
1009 E MUNGER
MUNGER    MI    48747-9745

#1479419
ROY W VERSHURE JR & NANCY
E VERSHURE JT TEN
4602 N 49TH PL
PHOENIX    AZ    85018-2965

#1479420
ROY W WARNKE
9455 VISCOUNT BLVD APT 319
EL PASO    TX    79925-7017

#1479421
ROY W WELLS & MARY L ALLMAN JT TEN
4017 FOREST KNOLL LANE
LAS VEGAS    NV    89129-5432

#1479422
ROY W WOOTEN
708 NORTH DICK AVENUE
HAMILTON    OH    45013-4618

#1479423
ROY W WOOTEN & DOROTHY M
WOOTEN JT TEN
708 NORTH DICK AVENUE
HAMILTON    OH    45013-4618

#1479424
ROY W WRAY
1285 FAIRFIELD RD
HENRY    VA    24102-3293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1479425
ROY WADE HOPKINS JR
1201 DOCK RD
MADISON    OH    44057-1611

#1479426
ROY WELDON
8110 S COUNTY RD 450 W
ENGLISH    IN    47118-7700

#1479427
ROY WESLEY LINTON & BETTY
MAXINE LINTON JT TEN
1402 W DOWNEY AVE
FLINT    MI    48505-1144

#1479428
ROY WILLIAM LUDACK & TERRI
LEE PERFETTO JT TEN
621 EAST FRONT STREET
ASHLAND    WI    54806-1938

#1479429
ROY WILLIAM SCHWEGMANN
106 MICHAELS WALK
LANCASTER    NY    14086-9306

#1479430
ROY WINIECKE
12412 WILKINSON RD
FREELAND    MI    48623-9289

#1479431
ROY WOODS
116 S 13TH ST
SPRINGFIELD    IL    62703-1015

#1479432
ROY YARBRO JR & ENRICA R
YARBRO JT TEN
24615 JOHNSTON
EASTPOINTE    MI    48021-1436

#1479433
ROY YOUNG
564 ASHFORD AVE
ARDSLEY    NY    10502-1602

#1479434
ROYAL A NELSON & JOAN N
NELSON JT TEN
39 NELSON RD
OGDENSBURG NY    13669-4125

#1479435
ROYAL C STARGELL
2115 JEFFERSON ST S W
WARREN  OH    44485-3457

#1479436
ROYAL D BISBEE &
BARBARA B BISBEE JT TEN
450 RIVER BEND RD
GREAT FALLS    VA    22066-4017

#1479437
ROYAL D SCHWALM
6315 W MONTICELLO ST
HOMOSASSA  FL    34448-2184

#1479438
ROYAL DELANIO HEUPEL
57 WILDWOOD DRIVE
ROGERS    AR    72756-9286

#1479439
ROYAL E INGERSOLL II
1600 N OAK ST
APT 722
ARLINGTON    VA    22209-2764

#1479440
ROYAL ELLSWORHT PASCOE &
HELEN M PASCOE JT TEN
BOX 54
CHAMPION    MI    49814-0054

#1114742
ROYAL FRANK MERGELSBERG
53 HAMILTON ROAD
HILLSBOROUGH    NJ    08844-4642

#1479441
ROYAL FRANK MERGELSBERG &
DORIS MARIE MERGELSBERG JT TEN
53 HAMILTON RD
HILLSBOROUGH    NJ    08844

#1479442
ROYAL G WAGNER
Attn    WAGNER PLUMBING & HEATING
4605 LEWIS AVE
TOLEDO    OH    43612-2336

#1479443
ROYAL HILL
2840 N HIGHWAY 25 W
WILLIAMSBURG  KY    40769-8632

#1479444
ROYAL J HOFACKER
RR 1 18160 SWITZER RD
DEFIANCE    OH    43512-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479445
ROYAL J WATTS & JANICE I
WATTS JT TEN
15 FAIRWAY LANE
FAIRMONT    WV    26554-2012

#1479446
ROYAL K ABBOTT JR & MARY
R ABBOTT JT TEN
154 ROXBURY ROAD
STAMFORD  CT    06902-1221

#1479447
ROYAL L GREEN
1619 SHERIDAN
SAGINAW    MI    48601-2961

#1479448
ROYAL L GRIFFIN
3118 KINGSLAND AVENUE
OAKLAND    CA    94619-3370

#1479449
ROYAL L HOWARD
52 COLIN ST
YONKERS  NY    10701-5514

#1479450
ROYAL L MADSEN
1694 E ROSE CITY RD
ROSE CITY    MI    48654-9768

#1479451
ROYAL L TRIBE TR
ROYAL L TRIBE FAM TRUST
UA 12/08/89
908 E S TEMPLE APT 7W
SALT LAKE CTY    UT    84102-1439

#1479452
ROYAL O BUSH
7320 AUSTIN DR
INDIANAPOLIS    IN    46226-1904

#1479453
ROYAL THACKER
217 JAMES HARE RD
ANDERSON  SC    29626-6915

#1479454
ROYCE A HOOPER
2790 HARVEY ST
ROCHESTER HLS    MI    48309-3637

#1479455
ROYCE A HORSKY &
MARLINE F HORSKY JT TEN
PO BOX 1981
FLORENCE    OR    97439

#1479456
ROYCE A SANDERS
2008 FLAMINGO DR
MT MORRIS    MI    48458-2608

#1479457
ROYCE C LEWIS SR
Attn    IRMA LEWIS
3201 NW 20
OKLAHOMA CITY    OK    73107-3003

#1479458
ROYCE C MASON
2010 COUNTY RD 508
RECTOR    AR    72461-8013

#1479459
ROYCE D MILLER
4286 S BAILEY RD
N JACKSON    OH    44451-9731

#1479460
ROYCE E CHEEK
3180 SIDIS COURT
DORAVILLE    GA    30340-4535

#1479461
ROYCE E HYATT
BOX 148
TAWAS CITY    MI    48764-0148

#1479462
ROYCE E HYATT & NORA HYATT JT TEN
BOX 148
TAWAS CITY    MI    48764-0148

#1479463
ROYCE E KURTZ & H ELIZABETH
KURTZ JT TEN
1022 MAIN ST APT 1
LAFAYETTE    IN    47901

#1479464
ROYCE E TOWNSEND
6126 WILDERNESS ROAD
TYLER    TX    75703-4549

#1479465
ROYCE E TOWNSEND & GLORIA J
TOWNSEND JT TEN
6126 WILDERNESS ROAD
TYLER    TX    75703-4549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479466
ROYCE EDWARD LEMKE
BOX 211
KEITHVILLE      LA      71047-0211

#1479467
ROYCE G LAYTON
4003 EAST 11TH STREET
INDIANAPOLIS      IN      46201-2335

#1479468
ROYCE H BRASELTON
913 SOUTH WALKERS MILL
GRIFFIN      GA      30224-7663

#1479469
ROYCE H COPELAND
1808 S BERKLEY RD
KOKOMO   IN      46902-6004

#1479470
ROYCE H VANDERVORT
976 W PARK AVE
NILES      OH      44446-1175

#1479471
ROYCE K BASSHAM & ANNA M
BASSHAM JT TEN
921 DAVIS STREET
FLINT      MI      48503-2608

#1479472
ROYCE K PUCKETT & VICKY
L SMITH JT TEN
3018 HERITAGE RD
MILLEDGEVILLE      GA      31061-9302

#1479473
ROYCE L MACK
RTE 2 BOX 97A
LOUP CITY      NE      68853-9637

#1479474
ROYCE L WALKER
3218 JAMIE WAY
HAYWARD   CA      94541-3502

#1479475
ROYCE M MELVIN
3300N N MAIN ST
ANDERSON   SC      29621-4128

#1479476
ROYCE O THORNTON
1695 PRESTON ROAD
MARTINSVILLE      VA      24112-7368

#1479477
ROYCE PARKER
4308 N NEW YORK AVE
MUNCIE      IN      47304-1156

#1479478
ROYCE PEARCE & BETTY
LEONE PEARCE JT TEN
3336 PLEASANT VIEW DR
COLUMBIAVILLE      MI      48421-8941

#1479479
ROYCE R PITNEY
18 KINGS DR SW
WARREN   OH      44481-9221

#1479480
ROYCE ROGERS
24 EAST ST
FAIRPORT   NY      14450-1514

#1479481
ROYCE T MEDLEY JR & SUSAN L
MEDLEY JT TEN
15330 WICK
ALLAN PARK      MI      48101-1555

#1479482
ROYCE TAYLOR
133 BEDFORD RD
LINCOLN      MA      01773-2700

#1479483
ROYCE W GRIFFITH & ANN P
GRIFFITH TRUSTEES U/A DTD
05/14/93 GRIFFITH FAMILY
TRUST
869 ARMADA TER
SAN DIEGO      CA      92106-3055

#1114748
ROYCE W REESE JR
6410 WESTOVER DR
GRANBURY   TX      76049-0069

#1479484
ROYCE WILLIAMSON CUST
JENNIFER WILLIAMSON UNIF
GIFT MIN ACT ILL
601 RAINTREE RD
BUFFALO GROVE   IL      60089-6659

#1479485
ROYSTON P RIND JR
1375 MEDAY AVE
BOX 1454
MATTITUCK      NY      11952-1342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479486
ROZALIA K CURTA
6400 DETROIT AVE
CLEVELAND   OH   44102-3012

#1479487
ROZALIE GOLOMB-HOLLIS
1685 LEBANON ROAD
LAWRENCEVILLE   GA   30043-5128

#1479488
ROZALIND T SMITH
6518 AVE E
FAIRFIELD       AL   35064-1962

#1479489
ROZANN SHAPIRO CUST ERIC
SCOTT SHAPIRO UNIF GIFT MIN
ACT NY
271 QUAIL HOLLOW LANE
EAST AMHERST   NY   14051-1633

#1479490
ROZELL BURROUGHS
17163 PRAIRIE
DETROIT   MI   48221-2618

#1479491
ROZELLA M GOFORTH
5304 LUTTRELL ROAD
KNOXVILLE   TN   37918-7604

#1479492
ROZETTA JOYCE BARETTE
7219 MONTGOMERY RD
AFTON   MI   49705

#1479493
ROZILLA M ROBERTS
922 OHIO ST APT 204
BANGOR   ME   04401-3078

#1479494
ROZLYN E KELLY
36899 HEATHERTON
FARMINGTON   MI   48335-2925

#1479495
ROZLYNN S ARNOLD
19361 VENDURA COURT
SARATOGA   CA   95070-4037

#1479496
RPT LOUISIANA DEPT OF
REVENUE
UNCLAIMED PROPERTY
DIV
BOX 91010
BATON ROUGE   LA   70821-9010

#1479497
RSR CORPORATION
Attn   RANDY SPRAGUE
2777 STEMMONS FWY STE 1800
DALLAS   TX   75207-2277

#1479498
RUBEA M MILTON
220 CEDARHURST RD
LAWRENCEVILLE   GA   30045-8573

#1479499
RUBEN A RIVAS
12819 HUNTSBORO LN
ROSCOE   IL   61073-8975

#1479500
RUBEN A RODRIGUEZ
2323 PORTSMOUTH DR
LODI   CA   95242-4722

#1479501
RUBEN ALONSO JR
1201 SOUTH OCEAN DRIVE UNIT 609
SOUTH
HOLLYWOOD FL   33019

#1479502
RUBEN ALONSO JR & LUCY S
ALONSO JT TEN
1201 SOUTH OCEAN DRIVE UNIT 609
HOLLYWOOD FL   33019

#1479503
RUBEN AZRAK CUST
KEKE AZRAK
UNIF GIFT MIN ACT NY
414 AVE S
BROOKLYN   NY   11223-2915

#1479504
RUBEN BARRAGAN
14561 LYLE ST
SYLMAR   CA   91342-4042

#1479505
RUBEN BENAVIDES
BOX 1366
MONROVIA   CA   91017-1366

#1479506
RUBEN C DEPORTA
3115 REMINGTON WAY
SAN JOSE   CA   95148-3037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479507
RUBEN C HETZNER
2628 CYNWYD AVE
BROOMALL    PA    19008-1911

#1479508
RUBEN C SANDERS
CRYSTAL BEACH MANOR
EARLEVILLE    MD    21919

#1479509
RUBEN C STUBENVOLL &
DORIS STUBENVOLL JT TEN
413 STAGHORN LN
LONGS    SC    29568

#1479510
RUBEN C TALAMANTEZ
824 SANTA CLARA AVE
FILLMORE    CA    93015-1822

#1479511
RUBEN D NUNEZ
37-47 97ST IF CORONA
QUEENS    NY    11368-1736

#1479512
RUBEN FERREL
13930 KAGEL CYN
ARLETA    CA    91331-5910

#1479513
RUBEN G CHAVEZ
216 M100
POTTERVILLE    MI    48876

#1479514
RUBEN GONZALES
1015 CALLE VISTA CALMA
OXNARD    CA    93030

#1479515
RUBEN GONZALEZ
3042 BLOSSOM CIR
SAGINAW    MI    48603-5208

#1479516
RUBEN H GARZA
2313 S WOLCOTT
CHICAGO    IL    60608-4318

#1479517
RUBEN H KLEINBACH
BOX 1136
TRACYTON    WA    98393-1136

#1479518
RUBEN HARRISON
1907 CONVENT AVE
LAREDO    TX    78040-4852

#1479519
RUBEN J LITTLE & RUTH E
LITTLE JT TEN
45380 NORTH AVE
MT CLEMENS    MI    48042-5230

#1479520
RUBEN J MALDONADO
1707 LEE AVE
FT WORTH    TX    76106-8939

#1479521
RUBEN JIMENEZ
1027 VILLAGE SQ
FILLMORE    CA    93015-1703

#1479522
RUBEN M ARCEO & MARGARET C ARCEO
U/A DTD 07/08/04
ARCEO JOINT LIVING TRUST
4301 ST MARTINS DR
FLINT    MI    48507

#1479523
RUBEN M ROMERO
14003 E HIGH STREET
WHITTIER    CA    90605-1449

#1479524
RUBEN MARTINEZ
4237 OAK CREST DR
LANSING    MI    48917-4213

#1479525
RUBEN MENDOZA
PO 172 202 BEACH ST
BANCROFT    MI    48414-0172

#1114751
RUBEN NEPOMUCENO &
PACITA NEPOMUCENO JT TEN
3630 RAMBO AVE
ALLIANCE    OH    44601-5261

#1479526
RUBEN R CANO
6907 NOTRE DAME
AUSTIN    TX    78723-1345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1479527
RUBEN R RIZO
10114 WOODALE AVE
ARLETA    CA    91331-5045

#1479528
RUBEN REYES
6471 BRIAN CIRCLE LN
BURTON    MI    48509-1378

#1479529
RUBEN ROZENDO DE LOS RIOS &
JOYCE V DE LOS RIOS JT TEN
4868 JOSLYN
ORION    MI    48359-2232

#1479530
RUBEN SANCHEZ
4820 W BARRY
CHICAGO    IL    60641-5102

#1479531
RUBEN TORRES
88-53 202ND ST
HOLLIS    NY    11423-2203

#1479532
RUBEN VIERA
4084 EDSON AVE
BRONX    NY    10466-2244

#1479533
RUBEN WILLIAMS
2989 CARLVERT
DETROIT    MI    48206

#1479534
RUBEY E KLEMCKE
BOX 366
WOODSBORO TX    78393-0366

#1479535
RUBIN BASS AS CUSTODIAN FOR
STEPHEN BASS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
158 COUNTRY CLUB DR
COMMACK    NY    11725-4460

#1479536
RUBIN BAZEL & MOLLY
BAZEL JT TEN
61-32-166TH ST
FLUSHING    NY    11365-1932

#1479537
RUBIN ERVIN JR
6051 HOLCOMB
DETROIT    MI    48213-2601

#1479538
RUBIN KATZ & BARBARA KATZ JT TEN
BOX 818
MONTICELLO    NY    12701-0818

#1479539
RUBIN M BROOKS
125 SOUTH OUTER DRIVE
SAGINAW    MI    48601-6331

#1479540
RUBIN P MOFFATT
2305 KESSLER BLVD N DRIVE
INDIANAPOLIS    IN    46222-2354

#1479541
RUBIN POTOFF AS CUSTODIAN
FOR STEPHEN J POTOFF U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
56 PINE PLAIN RD
WELLESLEY    MA    02481-1124

#1479542
RUBIN WALKER
3432 TRIMBLE
CINCINNATI    OH    45207-1622

#1479543
RUBIN ZAMECHANSKY
2437 FISH AVE
BRONX    NY    10469-5717

#1479544
RUBON A VALENZULA
15808 CHANDLER HEIGHTS ROAD
CHANDLER    AZ    85249-9571

#1479545
RUBY A CHENEY
366 KIANTONE RD
JAMESTOWN    NY    14701-9336

#1479546
RUBY A COOK
48 RAY DR
DENVER    PA    17517-9235

#1479547
RUBY A DAVIDS TR
RUBY A DAVIDS TRUST
UA 11/20/95
5023 SOUTHWICK CIRCLE
LANSING    MI    48917-4008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479548
RUBY A FRANCIS & ALETTA A
HOLMES JT TEN
10045 RUTH
ALLEN PARK      MI      48101-1378

#1479549
RUBY A FRANCIS & ELLEN M
DUNN JT TEN
10045 RUTH
ALLEN PARK      MI      48101-1378

#1479550
RUBY A FRANCIS & PAMELA J
KENAIOU JT TEN
10045 RUTH
ALLEN PARK      MI      48101-1378

#1479551
RUBY A HAWKSLEY AS CUST FOR
GARY D HAWKSLEY U/THE MASS
UNIFORM GIFTS TO MINORS ACT
20 WALCOTT ST
OXFORD      MA      01540-2329

#1479552
RUBY A JOHN
317 CLEVELAND ST
KITTANNING      PA      16201-2167

#1479553
RUBY A JOHNSON
19814 WHITCOMB
DETROIT      MI      48235-2061

#1479554
RUBY A JOHNSON & CYNTHIA A
NUNN JT TEN
19814 WHITCOMB
DETROIT      MI      48235-2061

#1479555
RUBY A KING
564 VISTA AVE
VANDALIA      OH      45377-1846

#1479556
RUBY A MCINTOSH
9537 LINDARIO DR
SACRAMENTO   CA      95827-1024

#1479557
RUBY A QUILLEN
31127 OMAR ROAD
FRANKFORD   DE      19945

#1479558
RUBY A RICHARDSON
2716 BELT AVE
ST LOUIS      MO      63112-4406

#1479559
RUBY A STRINGFIELD
400 WILLIAMS PKWY
EATON      OH      45320-1240

#1479560
RUBY A WADE
4600 TONI DR
DAYTON   OH      45418

#1479561
RUBY A WARNER
19794 KINLOCH
REDFORD   MI      48240-1339

#1479562
RUBY ADAMS
203 ELIZAVILLE AVE
FLEMINGSBURG KY      41041-1112

#1479563
RUBY ALLEN
905 W TURTLECREEK-UNION RD
LEBANON   OH      45036

#1479564
RUBY ANDERSON
1210 MEATHOUSE RD
CANADA   KY      41519-8210

#1479565
RUBY B CLINE
1220 ELLEN DRIVE
MIDDLETOWN   OH      45042-2564

#1479566
RUBY B DAVIS
6527 CHAPARRAL LANE
LITHONIA      GA      30038-3107

#1479567
RUBY B LUEDEMANN
118 MOUNT HEBRON CHURCH RD
SEARCY   AR      72143

#1479568
RUBY B PETERSON
3009 TANGLEBRIAR
PASADENA TX      77503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1479569
RUBY B SCHAFER TR
EDWARD L SCHAFER TESTAMENTARY TRUST
U/A DTD 4/6/02
5312 HOLLY
BELLAIRE     TX     77401

#1479570
RUBY BLESSING GARDINER
366 WEBSTER PL
CHARLOTTE   NC     28209-2333

#1479571
RUBY BROWN PATRICK
22 POULNOT LANE
CHARLESTON   SC     29401-1911

#1479572
RUBY C BANNISTER
9621 HIGHLAND VIEW DRIVE
DALLAS    TX    75238-1027

#1479573
RUBY C COMBS
518 BERKSHIRE
BUFFALO   NY     14215-1710

#1479574
RUBY C LARISON
RR 1 BOX 140
SEMINOLE   OK     74868-9729

#1479575
RUBY C LAWRENCE TR
RUBY C LAWRENCE TRUST
UA 04/08/97
1480 RANDOLPH AVE APT 204
SAINT PAUL    MN    55105-2540

#1479576
RUBY C WHITE
129 HAWKS NEST CV
BRANDON   MS    39042-8126

#1479577
RUBY CHEATHAM HARRIS
231 HWY 244
RUSSELLVILLE    AL    35654-8477

#1479578
RUBY CLEMENT
686 POLK 40
HATFIELD    AR    71945-7076

#1479579
RUBY CLEMENT TRUSTEE
REVOCABLE TRUST DTD 11/17/89
U/A RUBY CLEMENT
686 POLK 40
HATFIELD    AR    71945-7076

#1479580
RUBY COUCH HILL
33 MOHAWK CT
ANDERSON  IN     46012-1343

#1479581
RUBY D BAILEY
3020 STIRRUP LANE S E
ATLANTA    GA    30316-4924

#1479582
RUBY D DIETER
33027 MOUNTAIN VIEW AVE
LAKE ELSINORE    CA    92530-4610

#1479583
RUBY D MURPHY
500 HAMMOCK RD
MELBOURNE VLG  FL    32904-2514

#1479584
RUBY D VALENTINE
2812 E WALLINGS RD
BRECKSVILLE    OH    44147-1379

#1479585
RUBY D WEST
4531 CENTRAL PIKE
HERMITAGE    TN    37076-4609

#1479586
RUBY D WILLIAMS CUST
KATHLEEN S WILLIAMS UNIF
GIFT MIN ACT MICH
15763 CRUSE
DETROIT    MI    48227-3308

#1479587
RUBY DELL DORLAND
4251 BIT & SPUR RD
MOBILE    AL    36608-2644

#1479588
RUBY E BLAIR
4333 HARBISON ST
DAYTON   OH    45439-2747

#1479589
RUBY E FISHER
2300 PORTAGE ST
APT 331
KALAMAZOO  MI    49001-6505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479590
RUBY E FLEMING
8492 NE LAUDERDALE LANE
MERIDIAN      MS    39305-9452

#1479591
RUBY E GRAHAM
907 NOGOYA AVENUE
VENICE      FL    34292

#1479592
RUBY E HOUGH
BOX 185
RIPPON      WV    25441-0185

#1479593
RUBY E HUTCHISON
1404 N CHAPEL HILL RD
RAYMOND   MS    39154-8063

#1479594
RUBY E RHODES
365 PINNACLE CT
LAKE ORION      MI    48360-2479

#1479595
RUBY E ROGERS
4198 SALEM AVE
DAYTON    OH    45416-1703

#1479596
RUBY F BEAMON
2878 WYNNDALE RD
TERRY      MS    39170-7761

#1479597
RUBY F HALCOMB
8107 OLD GATE RD
LOUISVILLE      KY    40241-2652

#1479598
RUBY F HALCOMB & RHONDA K
HALCOMB JT TEN
8107 OLD GATE RD
LOUISVILLE      KY    40241-2652

#1479599
RUBY F MANNICK TRUSTEE U/A
DTD 03/24/93 THE RUBY F
MANNICK TRUST
2123 CAMINO DRIVE
ESCONDIDO   CA    92026-1637

#1479600
RUBY FINNEY
1445 WEST NINE MILE ROAD
FERNDALE   MI    48220-3161

#1479601
RUBY G WARREN
50 FIELD SPARROW COURT
OXFORD   GA    30054-3042

#1479602
RUBY GENE SUNDERLAND
12600 MARION LN W APT 321E
MINNETONKA   MN    55305-1339

#1479603
RUBY GILLERY
5392 JOY RD
DETRIOT   MI    48204-2160

#1479604
RUBY GRILLOT
3706 CLEVELAND AVE
DAYTON   OH    45410

#1479605
RUBY GRUBB WILLIS
RT 1 BOX 820
SALUDA      VA    23149-9801

#1479606
RUBY GUZZI
APT D5
21825 WOODRUFF
ROCKWOOD MI    48173-1046

#1479607
RUBY H INGOLD
248 PRIEST HILL ROAD
CARTHAGE   NC    28327

#1479608
RUBY H PUTNAM
140 ALLENWOOD ROAD
FAYETTEVILLE      GA    30214-1402

#1479609
RUBY H PUTNAM & CHARLES M
PUTNAM JT TEN
140 ALLENWOOD ROAD
FAYETTEVILLE      GA    30214-1402

#1479610
RUBY HAMM
69919 PAMELA DR
STURGIS   MI    49091-9587

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1479611
RUBY HARDEN
11317 KENNEBEC
DETROIT      MI      48205-3299

#1479612
RUBY HART MARCUM
3628EL PASO AVENUE
DAYTON    OH    45406-1503

#1479613
RUBY I FLETCHER
2634 MT PLEASANT RD
BEDFORD    IN      47421

#1479614
RUBY I GAGNON
4344-2ND
WAYNE    MI      48184

#1479615
RUBY I IVEY
BOX 1410
GAFOLLETTE    TN    37766-1410

#1114757
RUBY I WALKER
5721 NW 48TH
OKLAHOMA CITY    OK    73122-5108

#1479616
RUBY J CICIULLA & CHARLES A
CICIULLA JT TEN
824 NO 88 AVE
OMAHA    NE      68114-2720

#1479617
RUBY J CUNNINGHAM CUST
CHRISTINA M ALLEN UNDER IN
UNIFORM TRANSFERS TO MINORS
ACT
6781 54TH AVE NORTH
ST PETERSBURG    FL      33709

#1479618
RUBY J FARLEY
11949 JACKSONBURG RD
MIDDLETOWN  OH    45042-9506

#1479619
RUBY J KETCHUM
43681 WESTMINSTER WAY
CANTON    MI      48187-3158

#1479620
RUBY J KOSTER
3737 EL JOBEAN ROAD
PORT CHARLOTTE    FL      33953-5611

#1479621
RUBY J KURAS
755 OAKVIEW DRIVE
BRADENTON    FL      34210-4614

#1479622
RUBY J PRICE
3814 SPANN AVE
INDIANAPOLIS      IN      46203-6301

#1479623
RUBY J RATLIFF &
WALTER P RATLIFF JT TEN
959 CARTERVILLE HEIGHTS RD
WYTHEVILLE    VA    24382

#1479624
RUBY J RODMAN
BOX 114
FREDERICKSBURG    VA      22404-0114

#1479625
RUBY J THREET
27058 BAGLEY RD
OLMSTED FALLS      OH      44138-1104

#1479626
RUBY JEANNETTE
ASCHERMAN
THE STATE BANK ACCT 011-016
HAMMOND  IL    61929

#1479627
RUBY JO BATES
227 GADDIS RD
CANTON    GA    30115-7129

#1479628
RUBY JOLENE SWEET
2317 SHERWOOD LANE
CINCINNATI    OH    45212-2219

#1479629
RUBY JOYCE BENNETT
1311 N BALSAM
MUNCIE      IN      47304-9719

#1479630
RUBY K CREWS
613 FERN CT
CINCINNATI      OH    45244-1407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479631
RUBY K MAYES
4019 ALTON DARBY CK RD
HILLIARD       OH    43026-9438

#1479632
RUBY K SUNSHINE
C/O R K BARTER
201 S DEXTER
DENVER    CO    80246-1054

#1479633
RUBY KANEY
117 BERRYWOOD DR
FREEPORT    IL    61032-6882

#1479634
RUBY L BLACK
PO BOX 1016
INVERNESS     FL    34451-1016

#1479635
RUBY L CHANCE
2803 36TH AVE E
PALMETTO    FL    34221-8905

#1479636
RUBY L GARNER
192 CO RD 528
TOWN CREEK    AL    35672-3426

#1479637
RUBY L GARNER
257 SHANGRILA DR
CHOUDRANT    LA    71227-3311

#1479638
RUBY L GATSON
16851 EGO
E DETROIT     MI    48021-4526

#1479639
RUBY L MCCASKELL
5624 SCOTTEN
DETROIT     MI    48210-1443

#1479640
RUBY L PALEDINO
309 W WATERWAY AVE
LAKE PLACID      FL    33852-6712

#1479641
RUBY L PERSCHBACHER &
5960 COUNTY RD 200
ORELAND    CA    95963

#1479642
RUBY L REDIC
1237 DREXEL N E
GRAND RAPIDS    MI    49505-5450

#1479643
RUBY L ROWLAND
3636 EAST 1300 NORTH
ALEXANDRIA    IN    46001

#1479644
RUBY L VINDEDAL
924 N 91ST
SEATTLE    WA    98103-3910

#1479645
RUBY L WALSH
3510 BEECHWOOD LANE
ANDERSON  IN    46011-3808

#1479646
RUBY L WILLIAMS
1105 MORRIS
LANSING    MI    48917

#1479647
RUBY LEE TUBBS
11028 PRINCE LN
CINCINNATI    OH    45241-1864

#1479648
RUBY LORD
846 EASTON AVE
SAN BRUNO    CA    94066

#1479649
RUBY LULA WILLIAMS
3070 QUE ST NW
WASHINGTON DC    20007

#1479650
RUBY M DIXON
5372 STATE RD 32 W
ANDERSON    IN    46011

#1479651
RUBY M DZENIS
54 MOULSON ST
ROCHESTER NY    14621-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1479652
RUBY M FEGGANS
148 PALMDALE DRIVE
WILLIAMSVILLE    NY    14221-4005

#1479653
RUBY M GRAVES
23 ST JAMES PLACE
GRAND ISLAND    NE    68801

#1479654
RUBY M HUDSON
3205 CHRISTIANA MEADOWS
BEAR    DE    19701-2862

#1479655
RUBY M LEE EARL W LEE &
HARRIETT L HUMAN JT TEN
197 ANITA PL
MABLETON    GA    30126-1903

#1479656
RUBY M PITTS
FULL CIRCLE RANCH
616 PADGETTS RD
OPELIKA    AL    36804-0618

#1479657
RUBY M POWELL
7040 SHARE CROP LANE
REMBERT    SC    29128

#1479658
RUBY M REID
BOX 236
ACTON    ME    04001-0236

#1479659
RUBY M ROBINSON TR U/A DTD
04/15/87 FOR THE RUBY M
ROBINSON TRUST
2308 CHERRYWOOD PL
GAUTIER    MS    39553-7700

#1479660
RUBY M RUSSELL
3715 KANDY LANE
HAINES CITY    FL    33844

#1479661
RUBY M SCHMOLITZ
1369 JOSEPH
SAGINAW    MI    48603-6530

#1479662
RUBY M SCHUNEMAN BRIESER
811 S CENTER ST
GENESEO    IL    61254-1923

#1479663
RUBY M TATE &
HAROLD D TATE JT TEN
G-6103 TORREY RD
FLINT    MI    48507

#1479664
RUBY M UNDERWOOD
1611 WALNUT ST
SAGINAW    MI    48601-1932

#1479665
RUBY M WILSON
813 BARRON ROAD
KEITHVILLE    LA    71047-7316

#1479666
RUBY N DELAMATER
564 MARVIS DR
CLEVELAND    OH    44140-1574

#1479667
RUBY N GRAY
21 LAFAYETTE AVE
BOX 1072
BEACON    NY    12508-1421

#1479668
RUBY NELL BOGGAN
1702 LEGION RD
TUPELO    MS    38804

#1479669
RUBY O MAGEE
Attn    JOHN O MAGEE
705 BOYKIN ROAD
CAMDEN    SC    29020-1807

#1479670
RUBY O MISIAK & ESTHER
SCHATZ & JAMES E RODRIGUEZ &
LINDA LEE DAVID JT TEN
30316 AUSTIN DRIVE
WARREN    MI    48092-1897

#1479671
RUBY O MOORE
10209 W CAMEO DR
SUN CITY    AZ    85351

#1479672
RUBY O RODRIGUEZ
30316 AUSTIN DR
WARREN    MI    48092-1897

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479673
RUBY P ANDERSON
533 LINDA VISTA DRIVE
ALAMOGORDO NM    88310-6235

#1479674
RUBY P BAGWELL
150 HOLLY RIDGE LANE
WEST COLUMBIA    SC    29169-3323

#1479675
RUBY P HALL
85 DARLINGTON DRIVE SW
ROCKY MOUNTAIN  VA    24151-2004

#1479676
RUBY P HARRIS
619 FIFTH
NILES    OH    44446-1471

#1479677
RUBY P SPENCER TR
SPENCER FAM TRUST
UA 06/03/91
5087 ALVA AVE
WARREN  OH    44483-1207

#1479678
RUBY P WADE
1120 E ROBERT STREET
FORT WORTH   TX    76104-6830

#1479679
RUBY PATTERSON FAULK
1400 HENDERSON RD 1101
ANGLETON   TX    77515-2811

#1479680
RUBY PAYNE
PITTSBORO CHRISTIAN VILLIAGE
1825 EAST ST
PITTSBORO    NC    27312-8831

#1479681
RUBY PEARL NELSON
191 GAP VIEW DR
CHARLESTON   WV    25306-6605

#1479682
RUBY PERKINS
519 AUDUBON CIRCLE
BELVEDERE  SC    29841-2764

#1479683
RUBY QUIST
8213 WILLARD RD
MILLINGTON    MI    48746-9310

#1479684
RUBY R BOWAN
R R 1 BOX 141
HILLVIEW    IL    62050-9732

#1479685
RUBY R C WHITE & PHILLIP L WHITE &
SHIRLEY J W RARDEN TRS U/A DTD
4/5/93 RUBY R C WHITE TRUST C/O
WICKS BROWN & WILLIAMS 140 S
COMMERCE AVE
SEBRING    FL    33870

#1479686
RUBY R ISRAEL
HC35 BOX 129A
GRAY   KY    40734-9611

#1479687
RUBY R MORGAN
3601 ROYAL RD
AMARILLO   TX    79109-4337

#1479688
RUBY S FORTSON
BOX 184
RICE    TX    75155-0184

#1479689
RUBY SHORT
236 GOLF VIEW DR
AUBURNDALE  FL    33823-5617

#1479690
RUBY SILVER &
CLARA SILVER JT TEN
300 KENNELY RD APT-235
SAGINAW  MI    48609

#1479691
RUBY SOLOMON &
FRANCES D VERONDA JT TEN
29 SARITA RD HC 68
BOX 27C
TAOS    NM    87571-9802

#1479692
RUBY STRUDWICK
3726 DELTA RIVER DR
LANSING    MI    48906-3465

#1479693
RUBY SWAFFORD
116 CLUBWOOD COURT
ASHEVILLE    NC    28803-3174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479694
RUBY T JOHNSON
10113 E 191ST STREET
NOBLESVILLE    IN    46060-6842

#1479695
RUBY T JOHNSON & ORVILLE H
JOHNSON JT TEN
10113 E 191ST STREET
NOBLESVILLE    IN    46060-6842

#1479696
RUBY T MONROE
613 E SOUTHFIELD RD
SHREVEPORT   LA    71105-4333

#1479697
RUBY T MONTGOMERY
299 ALPHONSE ST
ROCHESTER   NY    14621-4818

#1479698
RUBY T SMITH TR
RUBY T SMITH REVOCABLE LIVING
TRUST U/A 8/17/99
3492 RATTALEE LAKE RD
HOLLY    MI    48442

#1479699
RUBY THOMSON & FRED L
THOMSON JT TEN
6650 BLEWETT AVE
VAN NUYS    CA    91406-6010

#1479700
RUBY V ACKLEY
830 SCOTT LK
WATERFORD   MI    48328-2546

#1479701
RUBY V MASSEY
800 MADONNA BLVD
TIERRA VERDE     FL    33715-1843

#1479702
RUBY V MASSEY & CHARLES E
MASSEY JT TEN
800 MADONNA BLVD
TIERRA VERDE     FL    33715-1843

#1479703
RUBY W BROWN
2272 HILLCREST AVE
EUREKA    CA    95501-3413

#1479704
RUBY W DAVENPORT WILSON H
DAVENPORT & DOROTHY D
SLAUGHTER JT TEN
2219 SCOTTSBURG ROAD
BOX 136
SCOTTSBURG   VA    24589-2710

#1479705
RUBY W KOEHL
27646 A CAROLINE CIRCLE
WESTLAKE   OH    44145-1146

#1479706
RUBY W WOODARD
16492 FM3083 ROAD
CONROE   TX    77302-5146

#1479707
RUBY YANCEY METSKER
16955 HAZEL DELL RD
NOBLESVILLE     IN    46060-6913

#1479708
RUBYE R BUTLER
WATER ST
BOX 361
SHARPTOWN  MD    21861-0361

#1479709
RUBYLIN H ARNELL
778 GADEK PLACE
PERTH AMBOY   NJ    08861-2908

#1479710
RUCHIRA C MENDIONES
BOX 164
MONTEREY   CA    93942-0164

#1479711
RUCIE EARL ODOM
BOX 458
ORANGE   TX    77631-0458

#1479712
RUCKY J LORUSSO
318 STEWART AVE
RIVER RIDGE     LA    70123-1459

#1479713
RUDALPH MCDANIEL
BOX 763093
DALLAS    TX    75376-3093

#1479714
RUDELL DUNIGAN
2216 GEORGELAND
WATERFORD  MI    48329-3739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1479715
RUDELLE F CARLISLE
4909 MANSLICK RD
LOUISVILLE    KY    40216-4074

#1479716
RUDI G RINAS
345 ELMGROVE RD
ROCHESTER  NY    14626-4246

#1114766
RUDI WICHT
R R 1
LOCUST HILL    ON    L0H 1J0
CANADA

#1479718
RUDIE A HUSCHKE
R-2
5048 E GRAND RIVER
WEBBERVILLE    MI    48892-9241

#1479719
RUDIGER THIELERT
WALDENTAL 2
D-44143 DORTMUND
REPL OF
GERMANY

#1479720
RUDINA RICHTER CUST SAMARA
JOSETTE RICHTER UNIF GIFT
MIN ACT NJ
709 S BLVD
TAMPA    FL    33606-2902

#1479721
RUDIO S PANONE
14744 BIDFORD CT
SUITE 209A
SHELBY TWP    MI    48315-3742

#1479722
RUDOLF B LORSCH
6058 TUMILLA AVE
WOODLAND HILLS    CA    91364

#1479723
RUDOLF B LORSCH & IRENE S
LORSCH JT TEN
6058 JUMILLA AVE
WOODLAND HILLS    CA    91367-5608

#1479724
RUDOLF CULIK AS CUST FOR ANNE
BARBARA CULIK U/THE PA U-G-M-A
ATTN ANNE B DY
2148 S LAKE CT
FINDLAY    OH    45840-1245

#1479725
RUDOLF CULIK AS CUST FOR MICHAEL
JAMES CULIK U/THE PA U-G-M-A
5 TORONTO CIRCLE
PIERMONT WOODS
NEWARK  DE    19702-2710

#1479726
RUDOLF CULIK AS CUSTODIAN
FOR MARTIN NICHOLAS CULIK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
107 NARAMORE DR
BATAVIA    NY    14020-1722

#1479727
RUDOLF CULIK AS CUSTODIAN
FOR PHILIP STEVEN CULIK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
6 DEVON RD
LONG VALLEY    NJ    07853-3233

#1479728
RUDOLF ERIC HUTZ
BOX 2207
WILMINGTON    DE    19899-2207

#1479729
RUDOLF GIBAS
108 WOODGATE ROAD
TONAWANDA  NY    14150-8132

#1479730
RUDOLF GIBAS &
GWENDOLINE GIBAS TEN COM
108 WOODGATE RD
TONAWANDA  NY    14150-8132

#1479731
RUDOLF GIBAS & GWENDOLINE F
GIBAS JT TEN
108 WOODGATE RD
TONAWANDA  NY    14150-8132

#1479732
RUDOLF H SCHAAF
22 CHOPIN BLVD
WINNIPEG    MB    R2G 2E1
CANADA

#1479733
RUDOLF HAUSER
54 BRIXTON RD
GARDEN CITY    NY    11530-4224

#1479734
RUDOLF HERMAN DRENT
MEERKOETLAAN 15
9765 TC
PATERSWOLDE
NETHERLANDS

#1479735
RUDOLF JANCSO & CHARLES
JANCSO JT TEN
APT 20-B
425 EAST 105TH ST
NEW YORK  NY    10029-5159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479736
RUDOLF K KUNZE &
ADELE U KUNZE TEN COM
6404 LAGRANGE RD
WYOMING NY    14591-9518

#1479737
RUDOLF KHANDL
10029 HUNTINGTON PARK
STRONGSVILLE OH    44136-2569

#1479738
RUDOLF M GEISSER
5-A CREEKSIDE CIRCLE
ELGIN    IL    60123-1127

#1479739
RUDOLF M WERTIME
207 LEITERSBURG RD
GREENCASTLE PA    17225-1131

#1114767
RUDOLF MOELLMANN
255 MAYER RD
APT 274 LOEHE HAUS
FRANKENMUTH MI    48734-1358

#1479740
RUDOLF OPPENHEIM &
FRANCES B OPPENHEIM JT TEN
7561 DREXEL DR
ST LOUIS    MO    63130-2102

#1479741
RUDOLF PECKHARDT & ERIKA
PECKHARDT JT TEN
5 WENDOVER PLACE
BRIDGEWATER NJ    08807-5615

#1479742
RUDOLF S FICEK
8731 W 170TH PL
ORLAND PARK IL    60462-5737

#1479743
RUDOLF S FRIES
654 GRANDVIEW AVENUE
LONDON    ON    N6K 3G6
CANADA

#1479744
RUDOLF THUNBERG
1065 PEQUOT AVE
SOUTHPORT CT    06490-1421

#1479745
RUDOLF ZYZIK
4 RANDALL DRIVE
MASSENA NY    13662-2409

#1479746
RUDOLFO D CIFOLELLI &
JUDITH M CIFOLELLI JT TEN
1138 FOXCHASE RD
BLOOMFIELD    MI    48301-4158

#1479747
RUDOLFO D MEZA
11713 E HAVENWOOD DR
WHITTIER    CA    90606-2001

#1479748
RUDOLFO GARCIA & PATRICIA
GARCIA JT TEN
120-31ST ST
AVALON    NJ    08202-1715

#1479749
RUDOLFO H SUGUITAN
6402 MEADOWLARK LANE
BRADENTON FL    34210-4238

#1479750
RUDOLL KELLOGG
311 ERWIN ST
GREENSBORO NC    27406-2834

#1114769
RUDOLPH A BEZRUTCH TOD
474 COLLINS RUN ROAD
GLENVILLE    WV    26351-9102

#1479751
RUDOLPH A FERRARA &
DOROTHY M FERRARA TR
RUDOLPH A FERRARA REVOCABLE
TRUST UA 09/09/99
11162 HANOVER DR
WARREN    MI    48093-5591

#1479752
RUDOLPH A HEJNY
21642 NADIA DRIVE
JOLIET    IL    60431-6697

#1479753
RUDOLPH A KRENZ &
EILEEN M KRENZ JT TEN
5655 NOVARA PL
SARASOTA    FL    34238

#1479754
RUDOLPH A KRENZ &
EILEEN M KRENZ JT TEN
5655 NOVARA PLACE
SARASOTA    FL    34238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1479755
RUDOLPH A PERSICO
2-1 FONCINE LN
SOUTH WINDSOR   CT    06074-6936

#1479756
RUDOLPH A RITTER JR
6161 QUINCE RD
MEMPHIS    TN    38119-7523

#1479757
RUDOLPH A SCHLAIS III
22 BLODGETT AVE
CLARENDON HILLS    IL    60514

#1479758
RUDOLPH A ZILLI
1131 DOUGLAS AVE
WANTAGH   NY    11793-1730

#1479759
RUDOLPH ANDERSON
15220 KENTON AVE
OAK FOREST    IL    60452-2420

#1479760
RUDOLPH ARMSTRONG
5163 N LINDEN RD
FLINT    MI    48504-1151

#1479761
RUDOLPH AUKSCHUN
21100 KEENEY MILL RD
FREELAND    MD    21053-9645

#1479762
RUDOLPH BAKER
1151 OVERLAND DR
SPRINGHILL    FL    34608-7473

#1479763
RUDOLPH C BARDA &
SUE BARDA TR
UA 03/07/94
5703 CASS AVE UNIT 113
WESTMONT   IL    60559-2372

#1479764
RUDOLPH C HILL
18473 GRIGGS
DETROIT    MI    48221-1935

#1479765
RUDOLPH C KREIMER
6211 BERKINSHAW DR
CINCINNATI    OH    45230-3663

#1479766
RUDOLPH C WHITEHEAD
11160 VILLAGE NORTH DR
APT 315B
ST LOUIS MO    MI    63136

#1479767
RUDOLPH CHRISTOPHE BYRON
1614 NORTH TRAVERSE
FLINT    MI    48503

#1479768
RUDOLPH D IRIZARRY
2403 ALVORD LANE
REDONDO BEACH   CA    90278-5101

#1479769
RUDOLPH DE GENNARO
9602-4TH AVE
BROOKLYN   NY    11209-7851

#1479770
RUDOLPH E HOMRICH JR
3635-144TH AVE
HAMILTON    MI    49419-9752

#1479771
RUDOLPH E QUATROCELLI &
CONCETTA T QUATROCELLI JT TEN
40 LYDALL RD
NEWINGTON   CT    06111-3138

#1479772
RUDOLPH EGNER JR & JOAN
EGNER JT TEN
15555 FORESTVIEW
PLYMOUTH   MI    48170-6811

#1114772
RUDOLPH F BASTA JR &
HOLLY J BASTA JT TEN
205 CEDAR BROOKE CT
MCMURRAY   PA    15317

#1479773
RUDOLPH F GOLLA
BOX 89
HARTLAND    MI    48353-0089

#1479774
RUDOLPH F LESS &
BETTE LOU LESS JT TEN
BOX 1743
GAYLORD   MI    49734-5743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1479775
RUDOLPH F THOMPSON
638 PALM DR
GLENWOOD IL    60425-1119

#1479776
RUDOLPH F ZEPEDA AS CUST FOR
DAVID ZEPEDA U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
APT 403
7510 HORNWOOD
HOUSTON TX    77036-4321

#1479777
RUDOLPH FARNETI
20 TIP AVE
OGLESBY   IL    61348-1340

#1479778
RUDOLPH FRANK & TRUDI FRANK JT TEN
APT 17C
1230 PARK AVE
NEW YORK   NY    10128-1726

#1479779
RUDOLPH G JAKS JR
206 KINGFISHER DRIVE
SUGAR LAND   TX    77478-4710

#1479780
RUDOLPH G LUZZATTO
14514 CARROLTON RD
ROCKVILLE    MD    20853

#1479781
RUDOLPH G PENNER & ALICE
PENNER JT TEN
3700 DAVENPORT ST NW
WASHINGTON  DC    20016-1818

#1479782
RUDOLPH G WAGEMANN
4785 SW 191ST AVE
ALOHA    OR    97007-2422

#1479783
RUDOLPH GESSLER TRUSTEE U/A
DTD 07/09/86 F/B/O RUDOLPH
GESSLER
1651 PINELLAS AVE
TARPON SPRINGS    FL    34689-6130

#1479784
RUDOLPH GIULIANI CUST ANDREW
GIULIANI UNDER NY UNIFORM
GIFTS TO MINORS ACT
APT 35H
444 EAST 86 STREET
NEW YORK    NY    10028-6461

#1114776
RUDOLPH GUFFREY & ROSE MARIE
GUFFREY
TRS U/A DTD 12/10/04
RUDOLPH GUFFREY & ROSE MARIE
GUFFREY REVOCABLE TRUST
8237 E MARIPOSA DRIVE
SCOTTSDALE   AZ    85251-1734

#1479785
RUDOLPH H HORNER
17264 MOUNT EVEREST COURT
SONORA    CA    95370-8926

#1479786
RUDOLPH H KRUEGER
17920 W CR RD H- 42
GERMFASK   MI    49836

#1479787
RUDOLPH H OEST & ELEANOR
C OEST JT TEN
NORTH 2167 SMITH PARK ROAD
LODI    WI    53555

#1479788
RUDOLPH HASSEN
23017 SCHOOLCRAFT ST
WEST HILLS    CA    91307-2555

#1479789
RUDOLPH J ANDERSON
11219 KENMOOR
DETROIT    MI    48205-3219

#1479790
RUDOLPH J BLATNIK & LAUREL M
BLATNIK JT TEN
34350 ADA DR
SOLON    OH    44139-5812

#1479791
RUDOLPH J CLARK & BARBARA
CLARK JT TEN
1329 LIMIT AVE
BALTIMORE    MD    21239

#1479792
RUDOLPH J HNILO
4220 WALL AVE
ALLEN PARK    MI    48101-3035

#1479793
RUDOLPH J KOTELES &
DIANE BINDER JT TEN
2561 BROWN RD
MILLINGTON    MI    48746

#1479794
RUDOLPH J LEVEILLE
65 JUNIPER STREET
BANGOR   ME    04401-4163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479795
RUDOLPH J MAGDZIARZ &
RUTH MAGDZIARZ &
LINDA R MAGDZIARZ BROWN JT WROS
15145 GOLFVIEW
LIVONIA        MI      48154-5187

#1479796
RUDOLPH J OZOL
625 DUQUESNE TERRACE
UNION    NJ      07083-9134

#1479797
RUDOLPH J PAPANEK
220 S DEWEY
OWOSSO    MI      48867-3112

#1479798
RUDOLPH J WILLIS
1743 N LARRABEE
CHICAGO    IL      60614-5621

#1479799
RUDOLPH J ZURMAN
5906 S SWIFT AVE
CUDAHY    WI      53110-3131

#1479800
RUDOLPH JOHN GORSKY CUST
ELIZABETH DIANE GORSKY UNIF
GIFT MIN ACT CAL
540 POWELL TERR
VISALIA    CA      93277

#1479801
RUDOLPH JOHN GORSKY CUST
JENNIFER MARIE GORSKY UNIF
GIFT MIN ACT MICH
540 POWELL TERR
VISALIA        CA      93277

#1479802
RUDOLPH JOHNSON
17555 KENTFIELD
DETROIT    MI      48219-3426

#1479803
RUDOLPH KASTELIC
14620 GRANGER RD
MAPLE HTS    OH      44137-1024

#1479804
RUDOLPH KLANSECK & RITA M
KLANSECK JT TEN
8862 GRANDVILLE
DETROIT    MI      48228-3059

#1479805
RUDOLPH L MC CARTY
3463 ERHARDT DRIVE
MT MORRIS    MI      48458-9404

#1479806
RUDOLPH L PAYTON
1758 MACK RD
SAGINAW    MI      48601-6834

#1479807
RUDOLPH L PAYTON &
BRENDA K PAYTON JT TEN
1758 MACK RD
SAGINAW    MI      48601-6834

#1114781
RUDOLPH LAKOTA TR
U/A DTD 10/02/96
LAKOTA LIVING TRUST
18244 ROSELAND BLVD
LATHRUP VILLAGE    MI      48076

#1479808
RUDOLPH LASTER
296 NORTHLAND AVE
BUFFALO    NY      14208-1227

#1479809
RUDOLPH LEONARD ANDERSON
197 E SACRAMENTO AVE
CHICO VECINO    CA      95926-3926

#1479810
RUDOLPH M ASHENBRENER &
CORRINE M ASHENBRENER JT TEN
11043 AVENUE C
CHICAGO    IL      60617-6830

#1479811
RUDOLPH M CARVAJAL & ANNE W
CARVAJAL JT TEN
2308 CAMINO PRIMAVERA
BAKERSFIELD    CA      93306-3506

#1479812
RUDOLPH M DI PIETRANTONIO
21 OLGA ROAD
WILMINGTON    DE      19805-2039

#1479813
RUDOLPH M MENNING
RD 1 BOX 182B
EDINBURG    PA      16116-9505

#1479814
RUDOLPH M SACKUVICH
10600 SIX PINES RD APT 1730
THE WOODLANDS    TX      77380-0992

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1479815
RUDOLPH M SUGGS
45 BLUM STREET
NEWARK    NJ    07103-2051

#1479816
RUDOLPH M VERDUSCO
809N E GULLIVER LAKE RD
GULLIVER    MI    49840-9001

#1479817
RUDOLPH MALKIN
1643 THETFORD RD
BALTIMORE    MD    21286-8131

#1479818
RUDOLPH MANEFF AS CUSTODIAN
FOR RUDOLPH M MANEFF U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
3295 LONG POINT DR
TOMS RIVER    NJ    08753-4824

#1479819
RUDOLPH MARINELLI & ADA
MARINELLI JT TEN
11326 BAY FRONT AVE
LUSBY    MD    20657

#1479820
RUDOLPH MIHELICH JR &
CLARA SUSAN MIHELICH TR
RUDOLPH MIHELICH JR FAMILY
TRUST UA 11/18/99
1305 N MAY ST
JOLIET    IL    60435-4047

#1479821
RUDOLPH N BIRNEY &
MARGARET BIRNEY JT TEN
399 LEEDS RD
ELKTON    MD    21921-3237

#1479822
RUDOLPH N CAREY
BOX 424
216 E MAIN ST
SPRINGFIELD    KY    40069-0424

#1479823
RUDOLPH N WEBB
417 RUST PARK DRIVE
GRAND BLANC    MI    48439-1048

#1479824
RUDOLPH O WEIHL & KATHY
R WEIHL JT TEN
215 WEST 88TH ST
NEW YORK    NY    10024-2321

#1114784
RUDOLPH P MARCIANO
94 E PARK AVE
WEST HARRISON    NY    10604-2113

#1114785
RUDOLPH P MARCIANO &
VIRGINIA M MARCIANO JT TEN
94 EAST PARK AVENUE
WEST HARRISON    NY    10604

#1479825
RUDOLPH P TUTWILER
BOX 161
CATLIN    IL    61817-0161

#1479826
RUDOLPH PATTERSON
1823 HANDLEY ST
SAGINAW    MI    48602-3611

#1479827
RUDOLPH PRENDERGAST
307-20 CARLUKE CRES
WILLOWDALE    ON    M2L 2J1
CANADA

#1479828
RUDOLPH R BOHONEY
4611 290TH ST
TOLEDO    OH    43611-1935

#1479829
RUDOLPH R MADISON JR
1036 LAKEMONT RD
BALTIMORE    MD    21228-1249

#1479830
RUDOLPH R MUDRI &
JOAN INGRAM JT TEN
8894 BRICKER RD
YALE    MI    48097

#1479831
RUDOLPH R SLADEK &
MARLENE A KERRY TR
RUDOLPH R SLADEK & MARLENE A
KERRY FAMILY TRUST UA 12/16/98
1700 CEDARWOOD TR #125
FLUSHING    MI    48433-3601

#1479832
RUDOLPH R SOBOTTA & BETTY
SOBOTTA JT TEN
W 24065 CYRIL SOBOTTA LANE
ARCADIA    WI    54612

#1479833
RUDOLPH RODRIGUEZ
13831 STRATTON AVE
SYLMAR    CA    91342-1823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479834
RUDOLPH ROELL
52 VILLAGE AVE
DEDHAM    MA    02026-4209

#1479835
RUDOLPH RUEHL & RUBY RUEHL JT TEN
847 SHILOH RD
HOLLADAY    TN    38341-3911

#1479836
RUDOLPH S BARBOZA
4338 LATONA AVE
LOS ANGELES    CA    90031-1426

#1479837
RUDOLPH SAGERT
Attn    THERESA SAGERT
240 HILLCREST AVE
LIVERMORE    CA    94550-3456

#1479838
RUDOLPH SHURA & ELEANOR
SHURA JT TEN
7572 GREEN MEADOW LN
CANTON    MI    48187-3697

#1479839
RUDOLPH SKINNER
1924 CROSS LAKE BLVD
SHREVEPORT    LA    71109-2018

#1479840
RUDOLPH T KLIMEK &
PATRICIA A KLIMEK JT TEN
474 DORAL DR
ST LOUIS    MO    63122-1402

#1479841
RUDOLPH V KREUTZER
2575 HAVERHILL CT
TOMS RIVER    NJ    08755-2524

#1114790
RUDOLPH V VOLLBRECHT &
ERNESTINE VOLLBRECHT JT TEN
554 PROSPECT AVE
NEPTUNE    NJ    07753-5632

#1479842
RUDOLPH V WANTIN & CAROL M WANTIN
TRS U/A DTD 11/23/98
RUDOLPH V WANTIN &
CAROL M WANTIN LIVING TRUST
36612 HEATHERTON
FARMINGTON    MI    48335-2923

#1479843
RUDOLPH W HARMS
170 SE FIFTH AVE
DANIA    FL    33004-4744

#1479844
RUDOLPH W HENKEL JR
12 CRESTVIEW AVE
PEEKSKILL    NY    10567-5124

#1479845
RUDOLPH W KOZOJET & ROSE M
KOZOJET JT TEN
212 CORAL HAVEN COURT
TIMONIUM    MD    21093-2624

#1479846
RUDOLPH W MASARIK
200 FLORAL AVE
SAINT JOHNS    MI    48879-1048

#1479847
RUDOLPH W MASARIK & FLORENCE
V MASARIK JT TEN
200 FLORAL AVE
ST JOHNS    MI    48879-1048

#1479848
RUDOLPH W POLZIN
6147 BIRCH RUN RD
BIRCH RUN    MI    48415-8743

#1479849
RUDOLPH W SIGMUND
34580 PETTIBONE ROAD
SOLON    OH    44139-5022

#1479850
RUDOLPH W SIGMUND &
MARY C SIGMUND JT TEN
34580 PETTIBONE RD
SOLON    OH    44139-5022

#1479851
RUDOLPH WEINLICH CUST JOHN
WEINLICH UNIF GIFT MIN ACT
RD BOX 151
GREENVILLE    NY    12083-9523

#1479852
RUDOLPH YANIS
3398 S 600 E
MARION    IN    46953-9595

#1479853
RUDOLPH ZARUBA
74 GREENLEAF
TONAWANDA    NY    14150-8313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479854
RUDOLPH ZAWASKY AS CUST FOR
KATHLEEN A ZAWASKY A MINOR
U/THE LAWS OF RHODE ISLAND
204 SERENE WAY
TOMS RIVER    NJ    08755-1115

#1479855
RUDOLPH ZUBRICKY
RD 2 BOX 431
CHARLEROI    PA    15022-9407

#1479856
RUDOLPH ZUMBROICH & SUSANNA
ZUMBROICH JT TEN
1713 GWYNEDD VIEW RD
NORTH WALES    PA    19454-3618

#1479857
RUDY A HOLZER
108 CONCORD DRIVE
COLUMBIA    TN    38401-7200

#1479858
RUDY A MONDRAGON
819 LA VEGA COURT SW
ALBUQUERQUE    NM    87105-3835

#1479859
RUDY B POMAR
999 CHELSEA RD
CANTON TOWNSHIP    MI    48187-4829

#1479860
RUDY BAUER
29 EMERALD ST
HACKENSACK    NJ    07601-6102

#1479861
RUDY D DARLING
9056 S MORRICE RD
MORRICE    MI    48857-9769

#1479862
RUDY D HILTON
32 HAWKINS
BROOKLYN    MI    49230-9090

#1479863
RUDY D LOPEZ
40349 FREMONT BLVD
FREMONT    CA    94538-3408

#1479864
RUDY D MARTINEZ
1601 WILLIS LANE
KELLER    TX    76248-3147

#1479865
RUDY E CAMARENA
18022 E COTTONTAIL PL
ROWLAND HTS    CA    91748-4774

#1479866
RUDY G ADAME
28560 ETTA AVE
HAYWARD    CA    94544-5832

#1479867
RUDY G WICKLEIN &
ROBERTA WICKLEIN JT TEN
109 FAIRVIEW AV
MONTAUK    NY    11954-5250

#1479868
RUDY GUZMAN
9901 WESTVIEW DR APT 328
CORAL SPRING    FL    33076-2531

#1479869
RUDY H SCHINGS & ELAINE
SCHINGS JT TEN
9639 ANDORA AVENUE
CHATSWORTH    CA    91311-2612

#1479870
RUDY H VALVERDE
P O BOX 523
CULVER CITY    CA    90230

#1479871
RUDY J NOTTURNIANO
1114 VANLEAR COURT
COLUMBUS OH    43229-5519

#1479872
RUDY J SAARHEIM
414 ARBUTUS PL
BELLINGHAM    WA    98225-8703

#1479873
RUDY J THOMPSON
15119 CHASERIDGE DR
MISSOURI CITY    TX    77489-2310

#1479874
RUDY J TURNER
13970 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS    OH    44130-6732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1479875
RUDY KUBLER
36 SAWYER AVE
S I          NY    10314-2941

#1479876
RUDY L MARTINEZ
4320 HARDY STREET
FT WORTH    TX    76106-2947

#1479877
RUDY L SUTKOWI & BERNICE
SUTKOWI & ROBERT A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY    MI    48708-3806

#1479878
RUDY L SUTKOWI BERNICE
SUTKOWI & MARK A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY    MI    48708-3806

#1479879
RUDY L SUTKOWI BERNICE
SUTKOWI & MICHAEL T SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY    MI    48708-3806

#1479880
RUDY LOPEZ
1812 N LUDER AVE
EL MONTE    CA    91733-3340

#1114794
RUDY M PONTIAC TOD
MARY D PONTIAC
416 E MAPLE
MC BAIN    MI    49657-9796

#1479881
RUDY MENDEZ
1812 HIGHWAY P
OFALLON    MO    63366-4607

#1479882
RUDY MOSCHETTO &
LORI MOSCHETTO JT TEN
3902 SHELDON DR 30
VENTURA    CA    93003-3150

#1479883
RUDY NERDINGER
62-19 74TH AVE
GLENDALE    NY    11385-6144

#1479884
RUDY NOVAK
4720 ROLLING STREET
DAYTON    OH    45439

#1479885
RUDY ORTEZ
3216 VARJO COURT
KEEGO HARBOR    MI    48320-1322

#1479886
RUDY P CORTEZ
2060 CUNNINGHAM
SAN JOSE    CA    95122-1715

#1479887
RUDY PAVLINAC JR
8805 BAILEY RD
BROWN CITY    MI    48416-9523

#1479888
RUDY R KARAKO JR
17607 CASSINA DRIVE
SPRING    TX    77388-5791

#1479889
RUDY R PRTENJAK
244 W BOSTON RD
HINCKLEY    OH    44233-9461

#1479890
RUDY RAGATS
31 HARRISON AVE
WELLAND    ON    L3B 1C1
CANADA

#1479891
RUDY RO YAPO & LARAINE B
YAPO JT TEN
3679 LORENA
DRAYTON PLNS    MI    48020

#1479892
RUDY ROBERTS
19970 RENFREW
DETROIT    MI    48221-1369

#1479893
RUDY W SHAFFER
82 NORA ST
BOX 294
CLARK    PA    16113

#1479894
RUDYARD N THOMAS
214 WESTMORELAND
FLINT    MI    48505-2687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1479895
RUEBEN G WHARTON JR
9535 RUTLAND
DETROIT    MI    48227-1020

#1479896
RUEBEN J WOJTASZEK
1365 FOREST AVE
ROGERS CITY    MI    49779-1148

#1479897
RUEDIGER GUNDACKER
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1479898
RUEL C ASBURY
BOX 272
POTOMAC    IL    61865-0272

#1479899
RUEL F JONES
BOX 39
SAINT FRANCIS    AR    72464-0039

#1479900
RUEL F JONES & MILDRED B
JONES JT TEN
BOX 39
SAINT FRANCIS    AR    72464-0039

#1479901
RUEL GRANT
83 DONNA MARIE CIR
ROCHESTER    NY    14606-3460

#1479902
RUEY BARNES
228 DON DRIVE
GREENVILLE    SC    29607-2806

#1479903
RUFFINI NICHOLAS A
8151 WARREN BLVD
CENTER LINE    MI    48015-1446

#1114796
RUFINA C CHUA
308 COLLEGE CREEK DR
DENISON    TX    75020-8266

#1479904
RUFINA R ULLOA
2362 E CO RD 400 S
KOKOMO    IN    46902

#1479905
RUFINE G GRAHAM
592 KING BEACH DR
HOWARD    OH    43028-8066

#1479906
RUFINO D RAYOS CUST FLORENCE
C RAYOS UNIF GIFT MIN ACT
MICH
38705 SUTTON DR
STERLING HEIGHTS    MI    48310-2877

#1479907
RUFINO M FERREIRA
53 PECKHAM ST
PAWTUCKET    RI    02861-1344

#1479908
RUFUS A MCCALL
817 CHURCHILL DR
FREDERICKSBURG    VA    22407-6810

#1479909
RUFUS A ROBERTSON
BOX 485
WAYNESBORO    VA    22980-0357

#1479910
RUFUS BOWERS
2841 TALL OAKS CT APT 20
AUBURN HILLS    MI    48326-4163

#1479911
RUFUS CATHEY
1911 PLAINFIELD ROAD
LAGRANGE    IL    60525-3732

#1479912
RUFUS CROSBY
3511 SANDHURST DR
LANSING    MI    48911-1548

#1479913
RUFUS DALTON
267 HEMPSTEAD PL
CHARLOTTE    NC    28207-1921

#1479914
RUFUS DOOLEY
213 LINSEY BLVD
FLINT    MI    48503-3988

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1479915
RUFUS EARL WALTER
402 EDDY RD 4
CLEVELAND   OH    44108-1781

#1479916
RUFUS F MCGLOTHLIN
5414 NATHAN PL
INDIANAPOLIS    IN    46237-3038

#1479917
RUFUS FUGATE
1733 EAST FOURTH ST
DAYTON   OH   45403-1805

#1479918
RUFUS G JOHNSON
BOX 8504
WESTLAND   MI    48185

#1479919
RUFUS G RUSSELL
6151 AARON LN
HUBER HEIGHTS    OH    45424-3601

#1479920
RUFUS G RUSSELL & MARY A
RUSSELL JT TEN
6151 AARON LN
HUBER HEIGHTS    OH    45424-3601

#1479921
RUFUS GASTON
59 CONNECTICUT
HIGHLAND PARK    MI    48203-3552

#1479922
RUFUS H HARTLEY
7593 OLD SAVANNAH RD
TENNILLE   GA    31089-3105

#1479923
RUFUS H HILL & ANNIE MAE
HILL JT TEN
240 13TH AVE NE
BIRMINGHAM   AL    35215-6429

#1479924
RUFUS HARRY CAMP JR
6163 W COLDWATER RD
FLUSHING    MI    48433-9015

#1479925
RUFUS HUDSON
623 CAREY
LANSING   MI    48915-1907

#1479926
RUFUS J MC BRIDE
7246 KILTIE LANE
NORTHFIELD   OH   44067-2580

#1479927
RUFUS L JESSIE
16833N 150E
SUMMITVILLE    IN    46070-9117

#1479928
RUFUS L NEAL JR
5588 SKYLAND DR
FOREST PARK   GA    30297-4024

#1479929
RUFUS L SANDERS
3701 VAN DYKE
DETROIT   MI    48214-5103

#1479930
RUFUS L WILSON
8716 EAST T4
LITTLEROCK    CA    93543

#1479931
RUFUS LE GREE JR
413 NORTH ST
ROCHESTER   NY    14605-2536

#1479932
RUFUS LEWIS
BOX 40786
REDFORD   MI    48240-0786

#1479933
RUFUS MILLER JR
62 STRATFORD PARK
ROCHESTER   NY    14611-3828

#1479934
RUFUS MITCHELL JR & BRENDA L
MITCHELL JT TEN
770 OLD KENSICO RD
WHITE PLAINS    NY    10603-3110

#1479935
RUFUS MULLINS
4639 CAMARGO RD
MOUNT STERLING   KY    40353-8879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1479936
RUFUS O ESTEY JR
74 EUREKA ROAD
SPRINGFIELD    VT    05156-8817

#1479937
RUFUS O GUNN
3042 W DODGE RD
CLIO    MI    48420-1935

#1114798
RUFUS PEYTON
5571 HIGHWAY 587
ROBINWOOD ROAD
MONTICELLO    MS    39654-9524

#1479938
RUFUS SIMMONS
10012 PLEASANT AVE
BLOOMINGTON  MN    55420-4706

#1479939
RUFUS THOMAS
317 W 42ND ST
INDIANAPOLIS    IN    46208-3807

#1479940
RUFUS WHARTON GAUL
BOX 458
MURRELLS INLET    SC    29576-0458

#1479941
RUGH A HENDERSON & SYLVIA
HENDERSON JT TEN
945 SMITH RD
PALMYRA    PA    17078-9715

#1479942
RUHAMA J CLARK
347 EAST COURT
PAINESVILLE    OH    44077-2724

#1479943
RUHAMA J NESSIKIAN
19 BRUNSWICK ROAD
ARLINGTON    MA    02476-8007

#1479944
RUI BEATO
3820 LAKEHEATH DR
CUMMING    GA    30041-8329

#1479945
RUI VIDA
BARNES DRIVE
WAPPINGER FLS    NY    12590

#1479946
RUIKO KAITA
41-769 MAHAILUA ST
WAIMANALO    HI    96795-1120

#1479947
RUIL C HOLLAND & MARY RACHEL
HOLLAND JT TEN
605 GALBARETH AVE
HENDERSON    TN    38340-1109

#1479948
RULON J GERBER TEE U/A/D
11/18/91 RULON J GERBER
FAMILY TRUST
339 E 800 N
LOGAN    UT    84321-3431

#1479949
RUMALDA N MINCY
636 S 14TH
SAGINAW    MI    48601-1921

#1479950
RUPAL B GADHIA
36 AVACADO LN
ROCHESTER   NY    14606-4345

#1479951
RUPERT ALLANVICT KNOWLES
1930 N W 69TH TR
MIAMI    FL    33147

#1479952
RUPERT E CHAVEZ
235 PEARL PLACE
PISCATAWAY    NJ    08854-1730

#1479953
RUPERT E THOMPSON CUST LARA
C THOMPSON UNIF GIFT MIN ACT
MINN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH   FL    32124-6700

#1479954
RUPERT F KREISHER
1743 DELANEY DR
INDIANAPOLIS    IN    46217-5432

#1479955
RUPERT G KEAIS & CAROL A
KEAIS JT TEN
38233 HIBROW
MOUNT CLEMENS  MI    48036-2134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1479956
RUPERT L SPIVEY
129 KC SERENITY FARM LANE
ELLERBE    NC    28338-9729

#1479957
RUPERT M RAMIREZ
13890 VAUGHN ST
PACOIMA    CA    91331-2742

#1479958
RUPERT P HANSEN
4150 LOMA RIVIERA LN
SAN DIEGO    CA    92110-5514

#1479959
RUPERT S FERGUSON
3601 FALSTONE RD
RICHMOND    VA    23234-3723

#1479960
RUPERT W HARRIS IV
504 D DR NE
WARREN    OH    44484-2304

#1479961
RUPERT W HUGHES
3115 E 7TH ST
ANDERSON    IN    46012-3831

#1479962
RUPERT WHITE JR
7346 WAINWRIGHT DRIVE
NORTH RIDGEVILLE    OH    44039-4046

#1479963
RUPERT Y LONG
196 HIGHGATE ST
NEEDHAM    MA    02492-3935

#1479964
RUPPERT DEAN
492 E 129TH ST
CLEVELAND    OH    44108-1751

#1479965
RURAL CEMETERY ASSOCIATION
BOX 59
ADAMS    NY    13605-0059

#1479966
RUSE FOSTER MCNAIR SR & RUTH
A MCNAIR TEN COM
22914 KOBS RD
TOMBALL    TX    77375-2726

#1479967
RUSELL T EPPINGER JR
4377 BELLWOOD ST
PALM BEACH GARDENS    FL    33410-5844

#1479968
RUSHELL DAVIS
1207 SIGSBEE SE
GRAND RAPIDS    MI    49506-2555

#1479969
RUSS ARSLAN &
BETTY J ARSLAN JT TEN
1415 VANCOUVER AVE
BURLINGAME    CA    94010-5535

#1479970
RUSS D HOWE
9965 TOWNSHIP RD 29
EAST LIBERTY    OH    43319-9417

#1479971
RUSS P WADE
3357 HUNTSMAN TRACE
AMELIA    OH    45102-2159

#1479972
RUSS PANTINO CUST CHRISTINE
M PANTINO UNIF GIFT MIN ACT
26 IRIS LANE
NEW HYDE PARK    NY    11040-2124

#1479973
RUSS PANTINO CUST KIM A
PANTINO UNIF GIFT MIN ACT
54 IRIS LN
FLORAL PARK    NY    11001

#1479974
RUSS PANTINO CUST MICHAEL A
PANTINO UNIF GIFT MIN ACT
26 IRIS LANE
NEW HYDE PARK    NY    11040-2124

#1479975
RUSS PARKE
38247 HURON PT
MT CLEMENS    MI    48045-2836

#1479976
RUSS URQUHART
207 SOPHIA
WEST CHICAGO    IL    60185-2243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1479977
RUSSANN LUMBER CO INC
C/O LAUREN R WAKEFIELD
3496 BAYLISS AVE
MEMPHIS   TN   38122-1113

#1479978
RUSSEL A KRIETE & JANE H
KRIETE JT TEN
5413 PARK AVE
DOWNERS GROVE IL   60515-4942

#1479979
RUSSEL ASHBY & EDITH S ASHBY JT TEN
2004 MASONIC DR
SEWICKLEY   PA   15143

#1479980
RUSSEL B RAABE JR
7 DONMAC DRIVE
DERRY   NH   03038-3717

#1479981
RUSSEL BENTLEY JR
1911 IVY WAY
GLENVIEW IL   60025

#1479982
RUSSEL D COOPER
1190 84TH ST SE
BYRON CENTER   MI   49315-8788

#1479983
RUSSEL D FISHER
1633 MIDLAN DR
QUINCY   IL   62301-6318

#1479984
RUSSEL E BYARS
8824 GREEN VALLEY CT
WESTCHESTER OH   45069-6830

#1479985
RUSSEL E LAYFIELD
5419 S SARATOGA AVE
YOUNGSTOWN OH   44515-4074

#1479986
RUSSEL G LEE
25 LYNBROOK RD
WILMINGTON   DE   19804-2668

#1479987
RUSSEL J POGATS &
TERESA M POGATS JT TEN
2329 HARVARD
BERKLEY   MI   48072-1751

#1479988
RUSSEL J SIMERAL
Attn   EARL L SIMERAL
11343 SEMINOLE DRIVE
NORTH HUNTINGDON PA   15642-2440

#1479989
RUSSEL K SANFORD
436 LAURELWOOD DRIVE
BLOOMINGTON IN   47401-4387

#1479990
RUSSEL K SANFORD & JEANNINE
J SANFORD JT TEN
436 LAURELWOOD DRIVE
BLOOMINGTON IN   47401-4387

#1479991
RUSSEL L ROSE
3928 BEDFORD
INDEPENDENCE   MO   64055-3915

#1479992
RUSSEL L STEELE
RT 1
OAKWOOD OH   45873-9801

#1479993
RUSSEL LEITH BEISHER SMITH TR
RUSSEL LEITH BEISHER SMITH
REVOCABLE LIVING TRUST
UA 10/02/92
1900 RIVER RD
MARYSVILLE   MI   48040-1854

#1479994
RUSSEL M HERRINGTON & SUSAN ANN
HITCHCOCK HERRINGTON TR UDECL OF
TR DT 2-3-89 RUSSEL M HERRINGTON
& SUSAN ANN HITCHCOCKHERRINGTON
521 VIA ALMAR
PALOS VERDES ESTS   CA   90274-1229

#1479995
RUSSEL R ANDERSON
RR 4
CAMPBELLFORD   ON   K0L 1K0
CANADA

#1479996
RUSSEL R ANDERSON
RR 4 CAMPBELLFORD   ON   K0L 1L0
CANADA

#1479997
RUSSEL R HARNOIS
863 PUTNAM PIKE
CHEPACHET   RI   02814-1470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1479998
RUSSEL W ROBACK
13471 BELSAY RD
MILLINGTON    MI    48746

#1479999
RUSSELENE LUKE
154 SQUIRES BEND
STAFFORD  TX    77477-6234

#1480000
RUSSELENE LUKE LEWIS
154 SQUIRES BEND
STAFFORD  TX    77477-6234

#1480001
RUSSELL A BOLT TR
RUSSELL A BOLT TRUST
UA 1/31/97
MARION CENTER ROAD
BOX 427
CHARLEVOIX    MI    49720-0427

#1480002
RUSSELL A BRESSMAN
2005 BALD MOUNTAIN RD
LAKE ORION    MI    48360-2201

#1480003
RUSSELL A BROWN
913 THREE OAKS DRIVE
CORUNNA  MI    48817-1081

#1480004
RUSSELL A CAMPEAU
UNITED STATES
9502 BROAD MEADOWS
GLEN ALLEN    VA    23060-3129

#1480005
RUSSELL A CHAPMAN
1445 CHESTNUT LN
ROCHESTER HILLS    MI    48309-1720

#1480006
RUSSELL A CHAPMAN & KATHIE J
CHAPMAN JT TEN
1445 CHESTNUT LN
ROCHESTER HILLS    MI    48309-1720

#1480007
RUSSELL A CINQUE & MAYBELLE
E CINQUE TRUSTEES U/A DTD
09/07/89 RUSSELL A &
MAYBELLE E CINQUE TRUST
20512 QUEDO DR
WOODLAND HILLS    CA    91364-3417

#1480008
RUSSELL A COLON & WANDA
COLON JT TEN
329 BELLA VISTA DR
GRAND BLANC  MI    48439-1506

#1480009
RUSSELL A CRAIN
703 RT 539
NEW EGYPT    NJ    08533

#1480010
RUSSELL A DENNIS & ANN G
DENNIS JT TEN
2708 MARSHA DRIVE
ANDERSON  IN    46012-9200

#1480011
RUSSELL A DURHAM & LOIS E
DURHAM JT TEN
29 LONESOME OAK DRIVE
ROCHESTER  MI    48306-2830

#1480012
RUSSELL A EDMAN & MARY C
EDMAN JT TEN
35 PICKENS DRIVE
NEWINGTON  CT    06111-4917

#1480013
RUSSELL A FABER & GRACE R
FABER JT TEN
4046 N WARNER RD
LAFAYETTE HILL    PA    19444-1427

#1480014
RUSSELL A GILLETTE JR
810 JESSOP AVE
LANSING    MI    48910-4574

#1480015
RUSSELL A GOODRICH
5266 WEST DUTCHER RD RT
FAIRGROVE    MI    48733-9772

#1480016
RUSSELL A HELMER JR & BEVERLY E
HELMER TR U/A DTD 07/01/92 THE
RUSSELL A HELMER JR & BEVERLY E
HELMER REV LIV TR
240 GLENN GARY
MT MORRIS    MI    48458-8936

#1480017
RUSSELL A HOLMES JR
6106 ADIRONDACK
AMARILLO    TX    79106-3404

#1480018
RUSSELL A KUBIK
1321 MIDLAND ROAD
SAGINAW  MI    48603-4331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480019
RUSSELL A LUCHSINGER &
RUTH L LUCHSINGER JT TEN
APT 306-B
100 BLUFFVIEW DRIVE
BELLEAIR BLUFFS      FL      33770-1345

#1480020
RUSSELL A MAYNARD
6834 FOX LANE
WATERFORD  MI      48327-3520

#1480021
RUSSELL A MCGLOTHIN
316 N 24TH ST
SAGINAW    MI      48601-6201

#1480022
RUSSELL A MCMORROW
191 WALKER AVE
FITZGERALD    GA    31750-8500

#1480023
RUSSELL A MICALIZIO
5839 CHILI AVE LOT 6
CHURCHVILLE    NY      14428

#1480024
RUSSELL A MYERS & JUDITH
M MYERS JT TEN
38026 PARKHURST
LIVONIA      MI      48154-4855

#1480025
RUSSELL A NOTARO
8 LUCY LANE
CHEEKTOWAGA  NY    14225-4438

#1480026
RUSSELL A ORTMAN
110 JUDSON RD
KENT    OH    44240-6063

#1480027
RUSSELL A PARISH
BOX 623
BROOKFIELD    OH    44403-0623

#1480028
RUSSELL A PETERSON
19921 HAMIL CIRCLE
GAITHERSBURG  MD    20886-5660

#1480029
RUSSELL A PRICE
505 PRAIRIE ROAD
MONROE    LA      71202-7609

#1480030
RUSSELL A RAU
100 OAK LAND
HOLLY    MI    48442-1218

#1480031
RUSSELL A RINE
4449 GREENVILLE RD
FARMDALE    OH    44417

#1480032
RUSSELL A SCHEID & BETTY E
SCHEID JT TEN
29334 GREATER MACK
ST CLAIR SHORES    MI    48081-1228

#1480033
RUSSELL A SCHEID & BETTY E
SHEID JT TEN
29334 GREATER MACK
ST CLAIR SHRS    MI    48081-1228

#1480034
RUSSELL A SEHNERT CUST
STEEN C SEHNERT
UNIF TRANS MIN ACT NJ
11 DORSET LANE
SUMMIT    NJ    07901-1710

#1480035
RUSSELL A SEHNERT CUST
WILLIAM R SEHNERT
UNIF TRANS MIN ACT NJ
11 DORSET LANE
SUMMIT    NJ    07901-1710

#1114814
RUSSELL A SIBBRING & SUSAN K
SIBBRING
TRS U/A DTD 10/25/01 THE RUSSELL A
SIBBRING & SUSAN K SIBBRING
REVOCABLE LIVING TRUST
2052 PENNY LANE
TRACY    CA    95377

#1480036
RUSSELL A SPILLER
1702 MISTY HILL LN
KINDWOOD    TX    77345-1939

#1480037
RUSSELL A STRINE & LINDA T
STRINE JT TEN
3147 BROOKFIELD RD
HARRISBURG    PA    17109-1904

#1480038
RUSSELL A VOGT CUST
KYLE RUSSELL VOGT
UNIF TRANS MIN ACT WA
3501 172ND ST SW
LYNNWOOD  WA    98037-7704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1480039
RUSSELL A VOGT CUST
MELISSA TYLER VOGT
UNIF TRANS MIN ACT WA
3501 172ND STREET SW
LYNNWOOD  WA   98037-7704

#1480040
RUSSELL A WORDEN & DOROTHY Q
WORDEN JT TEN
3206 ELLIS WAY
LOUISVILLE      KY     40220-1942

#1480041
RUSSELL ANNABAL
4047 N VASSER ROAD
FLINT       MI    48506-1734

#1480042
RUSSELL ANTHONY TOMKOSKI
93 PRENTICE AVE
SOUTH RIVER    NJ    08882-2207

#1480043
RUSSELL B MALSBURY
105 CHURCH ROAD
MEDFORD   NJ    08055-9500

#1480044
RUSSELL B MERRILL
17 MARGARET ST
GLEN COVE   NY    11542-2402

#1480045
RUSSELL B SANDERS &
GWENDOLYN J SANDERS JT TEN
125 N COUNTY RD 900E
INDIANAPOLIS    IN    46234-8943

#1480046
RUSSELL B SMITH JR TR
RUSSELL B SMITH JR LIVING TRUST
UA 08/30/95
1120 UNION ST 12
SAN FRANCISCO    CA    94109-2043

#1480047
RUSSELL B SPENCER JR
R D 2 135 GRUBB RD
MALVERN   PA    19355

#1480048
RUSSELL B STEIN
8251 LIBERTY RD
POWELL  OH   43065-8999

#1480049
RUSSELL B VOSBURGH
13020 STATE HWY 8 NORTH
TITUSVILLE      PA    16354-3908

#1480050
RUSSELL BAKER
2153 11TH ST
SARASOTA   FL    34237-3459

#1480051
RUSSELL BAYARD HODGE
BOX 425
GUILFORD    CT    06437-0425

#1480052
RUSSELL BAYLY CUST AMANDA
MERRILL BAYLY UNIF GIFT MIN
ACT MI
1933 PELICAN CT
TROY    MI    48084-1434

#1480053
RUSSELL BERLAN
6742 DURHAM CT
MENTOR   OH    44060-4057

#1480054
RUSSELL BERTAGNOLI
2461 PERHTIGO ST
GREEN BAY    WI    54313-5729

#1480055
RUSSELL BIALON
5416 S MC VICKER
CHICAGO    IL    60638-2636

#1480056
RUSSELL BLANTON &
SHIRLEY BLANTON TR
RUSSELL BLANTON & SHIRLEY
BLANTON LIVING TRUST UA 07/16/96
15359 SARANAC DRIVE
WHITTIER    CA    90604

#1480057
RUSSELL BRIGHT HESS
1113 CONCORD DR
HADDONFIELD    NJ    08033-3502

#1480058
RUSSELL BUCHALTZ
HC 66 BOX 574
MARBLE HILL      MO    63764-9304

#1480059
RUSSELL C CRAVEN & LOIS M
CRAVEN JT TEN
300 HIGHLAND DR
ROSCOMMON MI    48653-8147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480060
RUSSELL C DECKMAN
148 E LOWELL ST
CLAYCOMO   MO    64119-1737

#1480061
RUSSELL C DODGE JR
1218 STATE ROUTE 32
ROUND POND   ME    04564-3712

#1480062
RUSSELL C GOUDY &
REBECCA S GOUDY JT TEN
5170 MILITIA HILL ROAD
PLYMOUTH MEETING   PA    19462-1215

#1480063
RUSSELL C KLEINER
1001 ELM
DANVILLE   IL    61832-2810

#1480064
RUSSELL C KUCKUCK
TOD NORMAN R KUCKUCK
TOD JEANINE E DOWNERT
TOD STEVEN A KUCKUCK
506 W NOBLE AVE LOT 174
BUSHNELL   FL    33513-6016

#1480065
RUSSELL C LOVICK & DOROTHY L
LOVICK JT TEN
5109 W 11TH ST
INDPLS   IN    46224-6912

#1480066
RUSSELL C MC MICHAEL
2705 S MERIDIAN
JACKSON   MI    49203-4877

#1480067
RUSSELL C NOPLIS
766 NEAL DRIVE
SHREVEPORT   LA    71107-3917

#1480068
RUSSELL C PARKER & JUDY L
PARKER JT TEN
5845 SW 96TH ST
MIAMI   FL    33156-2053

#1480069
RUSSELL C PRYOR & ROSEMARIE
PRYOR JT TEN
BOX 781
LEWISTON   MI    49756-0781

#1480070
RUSSELL C TOWNSEND & MARY
TOWNSEND JT TEN
207 W GENESEE ST
DURAND   MI    48429-1155

#1480071
RUSSELL C VARGO
107 WILLOWBY LN
PINCKNEY   MI    48169-9160

#1114823
RUSSELL C WEIGEL III CUST
MADELEINE W WEIGEL
UNDER THE FL UNIF TRAN MIN ACT
PO BOX 140765
CORAL GABLES   FL    33114-0765

#1480072
RUSSELL CAMPBELL
645 MAPLEHILL DR
W CARROLLTON   OH    45449-1601

#1480073
RUSSELL CARROLL SMATHERS
9603 KINGS GRANT RD
LAUREL   MD    20723

#1480074
RUSSELL CHARLES BARBER
124 W CENTRE ST
WOODBURY   NJ    08096-2309

#1480075
RUSSELL CHURCH
BOX 220863
HOLLYWOOD   FL    33022-0863

#1480076
RUSSELL CHURCH CUST JONATHAN
R CHURCH UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
BOX 863
HOLLYWOOD   FL    33022

#1480077
RUSSELL CHURCH CUST MONICA
CHURCH UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
BOX 863
HOLLYWOOD   FL    33022

#1480078
RUSSELL CLARENCE VAUGHN
2503 RAY RD
FENTON   MI    48430-9613

#1480079
RUSSELL CORBETT
43 WILLETT AVE
SOUTH RIVER   NJ    08882-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480080
RUSSELL CORBITT
4520 MOUNT SHARON RD
GREENBRIER    TN    37073-5133

#1480081
RUSSELL D ARAVE & BERNICE J
ARAVE JT TEN
3824 BAKER ST
SAN DEIGO    CA    92117-5705

#1480082
RUSSELL D BOBSON
505 W 12TH ST
MARION    IN    46953-2147

#1480083
RUSSELL D BOERNER & BARBARA
M BOERNER JT TEN
1550 LIBERTY CT
BROOKFIELD    WI    53045-5327

#1480084
RUSSELL D CAREY
111 CARNINE AVE
TRENTON    NJ    08638-2303

#1480085
RUSSELL D CARLYLE
4106 REBEL TRAIL DR
DOUGLASVILLE    GA    30135-4332

#1480086
RUSSELL D CHAPMAN
23 TOBEY WOODS
PITTSFORD    NY    14534-1823

#1480087
RUSSELL D CRAWFORD
7228 BIRCHWOOD DR
MOUNT MORRIS    MI    48458-8994

#1480088
RUSSELL D GAARDER & JUDITH A
GAARDER TR RUSSELL D GAARDER &
JUDITH A GAARDER REVOCABLE
TRUST UA 08/06/96
11797 KOBART ROAD
MINOCQUA    WI    54548-9507

#1480089
RUSSELL D HALL
14710 SPRUCE SPRING LANE
ORLAND PARK    IL    60462

#1480090
RUSSELL D HIXON CPA PENSION
TRUST DTD 01/01/84
2932 NW 122ND SUITE 12
OKLAHOMA CITY    OK    73120-1955

#1480091
RUSSELL D JENKINS
40779 KNIGHTSFORD RD
NORTHVILLE    MI    48167-2378

#1480092
RUSSELL D JOHNSON
2920 STATE RT 7 N E
FOWLER    OH    44418-9773

#1480093
RUSSELL D LILLIE
741 SPRING
COOPERSVILLE    MI    49404-1048

#1480094
RUSSELL D MENEVE
59 BAMFORD AVE BOX 353
HAWTHORNE    NJ    07506-2902

#1480095
RUSSELL D MEYERS
5851 GILMAN
GARDEN CITY    MI    48135-2512

#1480096
RUSSELL D MOLITOR
BOX 705
LAKE CITY    MI    49651-0705

#1480097
RUSSELL D NEWELL JR
2 PEARL ST
DOVER    NH    03820-3117

#1480098
RUSSELL D OBRIEN
1372 LAKESHORE DR
COLUMBIAVILL    MI    48421-9772

#1480099
RUSSELL D POWERS
PO BOX 1081
ELK GROVE VILLAGE    IL    60009

#1480100
RUSSELL D ROEHL
1046 HARMONY CIR SW
JANESVILLE    WI    53545-2012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480101
RUSSELL D SHERMAN
1486 IVES
BURTON    MI    48509-1533

#1480102
RUSSELL D SLACK
110 HUME ST
LANSING    MI    48917-4242

#1480103
RUSSELL D VON BEREN III
134 WOODING HILL RD
BETHANY    CT    06524-3166

#1480104
RUSSELL D WALKER
1800 E JORDAN RE
LOT 20
MT PLEASANT    MI    48858-9747

#1480105
RUSSELL D WEBB
1006 MACDONALD AVE
FLINT    MI    48507-2865

#1480106
RUSSELL D WESTBROOK
1038 W OUTER DR
OAK RIDGE    TN    37830-8609

#1480107
RUSSELL D ZIGLER
BOX 573
CLOVERDALE    IN    46120-0573

#1480108
RUSSELL DE CASTONGRENE &
PATRICIA DE CASTONGRENE TEN
COM
BOX 66396
SEATTLE    WA    98166-0396

#1480109
RUSSELL DEAN SHIDELER
6837 BALFOUR COURT
INDIANAPOLIS    IN    46220-4305

#1480110
RUSSELL DETWILER
770 RIVERWALK CIRCLE 3B
CORUNNA    MI    48817

#1480111
RUSSELL DILIBERTO
319 WAHL RD
ROCHESTER    NY    14609-1810

#1480112
RUSSELL DILLON
6 DWIGHT AVE
JOLIET    IL    60436-1425

#1480113
RUSSELL DINOVO
8516 LOCKWOOD
BURBANK    IL    60459-2930

#1480114
RUSSELL DUANE ROYCE
5476 E PIONEER
ROSCOMMON MI    48653

#1480115
RUSSELL E ABATE
11 WARRENTON COURT
HUNTINGTON    NY    11743-3760

#1480116
RUSSELL E AHO
203 HAIGHT RD
TROUT CREEK    MI    49967-9340

#1480117
RUSSELL E BEAL
1032 DONSON DR
KETTERING    OH    45429-5628

#1480118
RUSSELL E BENNETT
4487 EAST M-71
CORUNNA    MI    48817

#1480119
RUSSELL E BENNETTE JR
TRUSTEE U/W MARY ELLA
BENNETTE
BOX 579
ROCKINGHAM    NC    28380-0579

#1480120
RUSSELL E BLANKENSHIP
TRUSTEE U-W-O JACK D
BLANKENSHIP
1544 EAST 38TH STREET
CLEVELAND    OH    44114-4306

#1480121
RUSSELL E BLANTON
242 LABETTE ROAD
QUENEMO KS    66528-8118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480122
RUSSELL E BRADWAY
612 4TH STREET
ELK RIVER    MN    55330-1430

#1480123
RUSSELL E BRANCH
871 N W 1371
HOLDEN    MO    64040-8410

#1480124
RUSSELL E BROWN
6521 NADETTE
CLARKSTON    MI    48346-1120

#1480125
RUSSELL E CAMPBELL JR
302-H CHESWICK PL
CARY    NC    27511-4453

#1480126
RUSSELL E CANTRELL &
BILLYE R CANTRELL JT TEN
485 OLD BLUE SPRINGS RD
SMITHVILLE    TN    37166-6101

#1480127
RUSSELL E CARTER
15 BOARDMAN ROAD
BRISTOL    CT    06010-3834

#1480128
RUSSELL E CORRY
3919 MOSS OAK DR
JACKSONVILLE    FL    32277-1325

#1480129
RUSSELL E CUMMER & NORMA C
CUMMER JT TEN
10280 CLIO ROAD
CLIO    MI    48420-1946

#1480130
RUSSELL E CURRIE
34103 INDEPENDENCE
SHAWNEE    OK    74804-8903

#1480131
RUSSELL E DIXON
PO BOX 1664
TRENTON    NJ    08607

#1480132
RUSSELL E FRANKLIN
7336 SPRAGUE ST
ANDERSON    IN    46013-3941

#1480133
RUSSELL E FREESTONE
4076 S 300 E
WARREN    IN    46792-9492

#1480134
RUSSELL E GARTHA
25159 NAVAHO
FLAT ROCK    MI    48134-1724

#1480135
RUSSELL E HAM
11041 IVAN
ST ANN    MO    63074-2126

#1480136
RUSSELL E HAMMER
625 FOREST GROVE CIR
BROOKFIELD    WI    53005-6529

#1480137
RUSSELL E HEADLEE
10623 N CO RD 400 E
PITTSBORO    IN    46167-9216

#1480138
RUSSELL E HERZBERG
3031 CREEKWOOD CIR
BAY CITY    MI    48706-5622

#1480139
RUSSELL E HOTSINPILLER
10531 S E 00 W
FAIRMOUNT    IN    46928-9298

#1480140
RUSSELL E ISHAM
2234 WHITE EAGLE PASS
SWARTZ CREEK MI    48473-9776

#1480141
RUSSELL E JEROLAMON & DARYL
I JEROLAMON JT TEN
9907 ARNOLD
REDFORD TOWNSHIP MI    48239-2001

#1480142
RUSSELL E JOHNSON
BOX 162
WELLINGTON    MO    64097-0162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480143
RUSSELL E KEENE
10140 S SUNRIDGE DRIVE
NAPERVILLE    IL    60564-5819

#1480144
RUSSELL E LAZENBY
2689 ALEXANDRIA PIKE
ANDERSON  IN    46012-9653

#1480145
RUSSELL E LONG &
ALDA R LONG TR
RUSSELL E LONG & ALDA R LONG
REVOCABLE TRUST UA 05/01/00
1115 E NORWOOD PL
ALHAMBRA   CA    91801-5318

#1480146
RUSSELL E LOVE
1200 E CR 700 S
MUNCIE   IN    47302-9175

#1480147
RUSSELL E MAC CLEERY
19 CARPENTER RD
CHICHESTER   NH    03234-6400

#1114829
RUSSELL E MC WHIRTER &
LILLIAN B MC WHIRTER JT TEN
432 CREEKSIDE DR
ASHEVILLE     NC    28804-1131

#1480148
RUSSELL E MCQUARTER
98 W MT FOREST RD
PINCONNING   MI    48650-8923

#1480149
RUSSELL E MODGLIN
31073 GRANDVIEW RD
GRAVOIS MILLS     MO    65037-4505

#1480150
RUSSELL E NEVELS
7116 ALGER DRIVE
DAVISON    MI    48423-2305

#1480151
RUSSELL E OVERHOLT &
ERMA A OVERHOLT JT TEN
3865 ADDISON AVE
DAYTON    OH    45405-5130

#1480152
RUSSELL E PERSION & FERN R
PERSION COMMUNITY PROPERTY
11469 SAMOLINE AVE
DOWNEY   CA    90241-4545

#1480153
RUSSELL E PETERSEN &
HELEN L PETERSEN JT TEN
8700 N BURKE DR
TUCSON    AZ    85742-9034

#1480154
RUSSELL E POMMER
3859 NORTH RIVER ST
ARLINGTON    VA    22207-4649

#1480155
RUSSELL E RANDALL
47424 WOODALL
UTICA    MI    48317-3046

#1480156
RUSSELL E SCHAEFER U/GDNSHP
OF ELMO M SCHAEFER
26711 HILLSIDE
SPRING    TX    77386-1156

#1480157
RUSSELL E SCHNORBERGER
31434 FLORENCE
GARDEN CITY    MI    48135-1330

#1480158
RUSSELL E SCHRAM
3974 WALDON
LAKE ORION    MI    48360-1632

#1480159
RUSSELL E SMITH
11221 S ST LAWRENCE
CHICAGO    IL    60628-4647

#1480160
RUSSELL E SPENCER & SALLY M
SPENCER JT TEN
251 ALAMEDA BOULEVARD
CORONADO  CA    92118-1133

#1480161
RUSSELL E SPRUILL & SHARON A
SPRUILL JT TEN
250 KIMBARY DR
CENTERVILLE    OH    45458-4133

#1480162
RUSSELL E STUMP & SHARON M
STUMP JT TEN
13235 LAKESHORE DRIVE
FENTON   MI    48430-1019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480163
RUSSELL E TEDD
9855 CURRIE ROAD
NORTHVILLE   MI     48167-9144

#1480164
RUSSELL E THOMPSON CUST
JENNIFER D THOMPSON UNDER AZ
UNIF GIFTS TO MIN ACT
2201 N EL MORAGA
TUCSON    AZ     85745-9374

#1480165
RUSSELL E THOMPSON CUST MARK
A THOMPSON UNDER AZ UNIF
GIFT TO MIN ACT
2201 N EL MORAGA
TUSCON    AZ     85745-9374

#1480166
RUSSELL E THORNE &
BARBARA J THORNE JT TEN
48882 8TH AV
GRAND JUNCTION   MI     49056-9406

#1480167
RUSSELL E URTEL
4346 N RIDGE ROAD
LOCKPORT   NY     14094-9774

#1480168
RUSSELL E VANPATTEN & SHARON
M VANPATTEN JT TEN
12715 E RATHBUN RD
BIRCH RUN     MI     48415-9799

#1480169
RUSSELL E WHITE
1100 GILCREST COURT
BALTIMORE   MD     21234-5924

#1480170
RUSSELL E WHITE
5025 KINNEVILLE
ONONDAGA   MI     49264-9739

#1480171
RUSSELL E WHITE
5212 GALVESTON RD
LANHAM   MD     20706-2059

#1480172
RUSSELL E WILLIAMS
15220 NORMAN
LIVONIA     MI     48154-4778

#1480173
RUSSELL EARL LOUTHIAN &
SANDRA LOUTHIAN JT TEN
129 LOMA ALTA AVE
LOS GATOS    CA     95030-6223

#1480174
RUSSELL EDWARD MC CARTY
1932 LIGHTHOUSE LN NE
TACOMA   WA   98422

#1114838
RUSSELL ELLIOTT
590 CHAUTAUQUA DRIVE
MOUNT DORA   FL     32757-6325

#1480175
RUSSELL ERIC TESARZ JR &
RANDY BRIAN TESARZ JT TEN
205 COLONIAL AVE
CONCORD  NC    28025-7415

#1480176
RUSSELL EVANS & VICTORIA
EVANS JT TEN
150-5TH AVE
HUBBARD   OH     44425-2068

#1480177
RUSSELL F COMEAU
43 SUFFOLK WALK
ROCKAWAY POINT   NY     11697-1625

#1480178
RUSSELL F FOWLER JR & CAROL
J FOWLER JT TEN
5093 RIVERVIEW DR
BRIDGEPORT    MI     48722-9762

#1480179
RUSSELL F FOWLER JR CAROL J
FOWLER & DANIEL L FOWLER JT TEN
5093 RIVERVIEW DR
BRIDGEPORT    MI     48722-9762

#1480180
RUSSELL F GOODACRE JR & JO
ANN M GOODACRE JT TEN
6105 PINTO PLACE
SPRINGFIELD    VA     22150-1537

#1480181
RUSSELL F HYDE
126 CLEARVIEW DR
DOWNINGTOWN PA     19335-1102

#1480182
RUSSELL F KUMITIS
68 SLOOP CREEK RD
BAYVILLE PARK    NJ     08721-2032

#1480183
RUSSELL F LYONS
722 BROADWAY EAST
SEATTLE     WA    98102-4608

#1480184
RUSSELL F MEYER & JULIE K
MEYER JT TEN
1900 ROCKHAVEN DRIVE
RENO    NV    89511-8617

#1480185
RUSSELL F MILLER
3414 WALLINGFORD CT
GRAND BLANC   MI    48439-7932

#1480186
RUSSELL F MOYER
40 BEATRICE ST
BUFFALO    NY    14207-1622

#1480187
RUSSELL F NICOLAI
167 STROUD
HARDIN    KY    42048-9423

#1114841
RUSSELL F WHARTON JR & ALICE
F WHARTON JT TEN
1044 LAURENT ST
SANTA CRUZ    CA    95060

#1480188
RUSSELL F WHARTON JR & ALICE
F WHARTON JT TEN
1044 LAURENT ST
SANTA CRUZ CA    IL    95060

#1480189
RUSSELL FLACK
202 FORT BRANCH RD
PEARISBURG    VA    24134-1906

#1480190
RUSSELL FLACK FORD
RR BOX 3253
ENOSBURG FALLS    VT    05450

#1480191
RUSSELL G BALCOM & ELEANORE
F BALCOM JT TEN
19980 RENSELLOR
LIVONIA    MI    48152-2436

#1480192
RUSSELL G BEAN & VERA S BEAN JT TEN
BOX 276
SARATOGA    NC    27873-0276

#1480193
RUSSELL G BERRYMAN
6941 SE CONSTITUTION BLVD 202
HOBE SOUND    FL    33455-7308

#1480194
RUSSELL G BROWN JR &
BETTY R BROWN JT TEN
1269 WELCOME BETHESDA RD
LEXINGTON    NC    27295-8488

#1480195
RUSSELL G DELONG
612 W MARSHALL RD
MCDONALD  OH    44437-1658

#1480196
RUSSELL G GRAFF & ELEANOR K
GRAFF JT TEN
1048 MARIANAS LN
ALAMEDA NAB    CA    94502-6830

#1480197
RUSSELL G KINDER JR
10836 S 600 E
LAFONTAINE    IN    46940-9216

#1480198
RUSSELL G LILLY
20839 BECKLEY ROAD
FLAT TOP    WV    25841-9779

#1480199
RUSSELL G OLSEN
19450 E BETHEL BLVD NE
CEDAR    MN    55011-9750

#1480200
RUSSELL G STEBBINS
784 GLEN DR
BULLHEAD CITY    AZ    86442-6468

#1480201
RUSSELL G STURGIS
P O BOX 5250
KINGSVILLE    TX    78364-5250

#1480202
RUSSELL G THOMAS
5362 SUNSET OVAL
NORTH OLMSTED  OH    44070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480203
RUSSELL G WARD JR
17297 WEST OUTER DRIVE
LOT 71
DEARBORN HEIGHTS   MI     48127-2461

#1480204
RUSSELL G WICHMAN
2041 S JEFFERSON
DEFIANCE   OH     43512-3470

#1480205
RUSSELL G WILES
213 ALLOWAY DR
SPICEWOOD   TX     78669-2225

#1480206
RUSSELL GLENN RICKMAN
4460 MEADOWBROOK
FLINT     MI     48506-2005

#1480207
RUSSELL GUYON
10064 N CHURCH DR 307
PARMA HTS    OH    44130-4066

#1480208
RUSSELL H BOWERS
503 TUOHY AVE
PITMAN     NJ     08071

#1480209
RUSSELL H CAUDY
159 CEDAR COVE
ASHVILLE     OH    43103-2007

#1480210
RUSSELL H COX
12247 LACEY DR
NEWPORT RICHEY    FL     34654-4730

#1480211
RUSSELL H DERDERIAN
1848 KENNEDY AVE
SCHERERVILLE   IN      46375

#1480212
RUSSELL H DICE
22850 COHOON RD
HILLMAN     MI     49746-9180

#1480213
RUSSELL H FIEBELKORN
5981 WEBSTER RD
ORCHARD PARK  NY     14127-1811

#1480214
RUSSELL H GOODMAN
BOX 323B RR 2
YORKTOWN  IN     47396-9802

#1480215
RUSSELL H HUBBARD
17 WARDWELL DR
NEW CANAAN   CT     06840-3821

#1480216
RUSSELL H HURLEY
3314 LETA AVENUE
BURTON   MI     48529-1062

#1480217
RUSSELL H KELTY
7536 HURSTBOURNE GREEN DR
CHARLOTTE   NC    28277-2506

#1480218
RUSSELL H KLIX &
ROSE MARIE KLIX
RUSSELL C KLIX JT TEN
6787 WHITE PINE DR
BLOOMFIELD HILLS      MI     48301-3030

#1480219
RUSSELL H KRONCKE JR
1 DEERFIELD PL #120
DEERFIELD    IL     60015

#1480220
RUSSELL H LOOMIS
1502 WAYNE ST
TRAVERSE CITY     MI     49684-1433

#1480221
RUSSELL H MC ARTHUR JR
9109 LIPPINCOTT BLVD
DAVISON   MI     48423-8329

#1480222
RUSSELL H MCCOIN & BETTY C
MCCOIN JT TEN
28711 FLORENCE
GARDEN CITY     MI     48135-2787

#1480223
RUSSELL H NICHOLSON
16009 KAY
BELTON    MO    64012-1531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1480224
RUSSELL H PALMER
4574 SCHOULTZ RD RT 1
N BRANCH   MI    48461-9747

#1480225
RUSSELL H PRIVETTE
9212 AARON DR
OKLAHOMA CITY    OK    73132-1029

#1480226
RUSSELL H RAYMER JR &
NANCY L RAYMER JT TEN
303 WEST MAIN
DE WITT    MI    48820-8950

#1480227
RUSSELL H RHOADS & ANNE
MARIE RHOADS JT TEN
5319 CONE FLOWER DRIVE
NAPERVILLE    IL    60564-5343

#1480228
RUSSELL H SHOUSE JR
1819 ANGELO ST
WINSTON SALEM    NC    27104-3211

#1480229
RUSSELL H SPANNINGA & CAROL
A SPANNINGA JT TEN
1831 CHARLOTTE LDG
SPRINGPORT    MI    49284

#1480230
RUSSELL H STEVENS & JOAN A
STEVENS JT TEN
3132 OLEARY RD
FLINT    MI    48504-1763

#1480231
RUSSELL H STOGSDILL
2318 ROSEDALE DRIVE
INDIANAPOLIS    IN    46227-4324

#1480232
RUSSELL H WHITE
LOT 87 13300 E TAMIAMI TRAIL
NAPLES    FL    34114-8723

#1480233
RUSSELL H WILBER
2409 CHESTNUT ST
GRAND FORKS    ND    58201-7517

#1480234
RUSSELL H WILHELM &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT    MI    48504-2327

#1480235
RUSSELL H WILHELM SR & KARON
A WILHELM JT TEN
3151 W PASADENA
FLINT    MI    48504-2327

#1480236
RUSSELL HAMILTON
1154 ALLISON RD
BELLEFONTAINE    OH    43311-2377

#1480237
RUSSELL HARTMAN JR
BOX 266
LEWISBURG    OH    45338-0266

#1480238
RUSSELL HEGGAN
2473 E TOBIAS RD
CLIO    MI    48420-7924

#1480239
RUSSELL I FISCHER
2343 N REYNOLDS RD
TOLEDO    OH    43615-2815

#1480240
RUSSELL I HOPWOOD
1820 LYNN DR
MARTINSVILLE    IN    46151-8450

#1480241
RUSSELL I WOOD
34 OAK AVE
WESTVILLE    NJ    08093

#1480242
RUSSELL ISABELL
14142 CR 1141
TYLER    TX    75703-9584

#1480243
RUSSELL J & JACQUELINE SMITH TR
SMITH TRUST
UA 08/19/97
1922 RICH RD
BEAVERCREEK    OH    45432

#1480244
RUSSELL J BERRY & LA VERNE P
BERRY JT TEN
400 E GRAND RIVER RD
WILLIAMSTON    MI    48895-9340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480245
RUSSELL J BROWN & BARBARA E
BROWN JT TEN
3108 NEALWOOD AVENUE #600
ORLANDO    FL    32806

#1480246
RUSSELL J BRUNER
4242 GREENRIDGE RD
PITTSBURGH    PA    15234

#1480247
RUSSELL J CARNIAK
210 LAKE PARK DR
BIRMINGHAM    MI    48009-4606

#1480248
RUSSELL J CLARK & KATHERINE
R CLARK JT TEN
3937 PENBROOK LN
LAFAYETTE    IN    47905-4139

#1114849
RUSSELL J COAKLEY &
JANET L COAKLEY JT TEN
61 BOOTH
TROY    MI    48098-1526

#1480249
RUSSELL J CREE
405 S 35TH ST
BILLINGS    MT    59101-3735

#1480250
RUSSELL J DAVEY
704 N RIDGEVIEW
OLATHE    KS    66061-2900

#1480251
RUSSELL J DE PRIEST CUST
COOPER Y DE PRIEST
UNIF GIFT MIN ACT MI
705 MT VERNON
ANN ARBOR    MI    48103-4742

#1480252
RUSSELL J DIEM
2311 N GENESEE ROAD
BURTON    MI    48509-1211

#1480253
RUSSELL J FETTE
10184 BAUGHMAN RD
HARRISON    OH    45030-1718

#1480254
RUSSELL J GEORGE
535 W 3950 N
PLEASANT VIEW    UT    84414-1065

#1480255
RUSSELL J HACKNEY
1137 WILDERNESS TRL
RAPID CITY    SD    57702-2809

#1480256
RUSSELL J HALL
8567 GOODALE
UTICA    MI    48317-5723

#1480257
RUSSELL J HARRELSON
386 NE 831
CLINTON    MO    64735-9340

#1480258
RUSSELL J HENDRICKSON
15612 BERLIN TURNPIKE
PURCELLVILLE    VA    20132-2923

#1480259
RUSSELL J JOHNSON
C/O JAMES J JOHNSON
998 COGSWELL NW
GRAND RAPIDS    MI    49544

#1480260
RUSSELL J KOONTZ
4573 BARRINGTON DR
YOUNGSTOWN OH    44515-5233

#1480261
RUSSELL J KRUZINSKI &
ROSEMARY KRUZINSKI JT TEN
11107 S HELENA DR UNIT#2
PALOS HILL    IL    60465-2147

#1480262
RUSSELL J MASON & MARY L
MASON JT TEN
1336 PEACHWOOD DR
FLINT    MI    48507-5637

#1480263
RUSSELL J MISEKOW
5438 W VIENNA ROAD
CLIO    MI    48420-9460

#1480264
RUSSELL J NOTENBAUM & MARIE
P NOTENBAUM JT TEN
2330 LANCASTER DR
SUN CITY CENTER    FL    33573-5667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1480265
RUSSELL J OLEARY
907 HILLTOP DR
MILTON    WI    53563-1660

#1480266
RUSSELL J OUELLETTE
1960 DEGURSE AVE
MARINE CITY    MI    48039-1530

#1480267
RUSSELL J PEMBRIDGE & ALICE
P PEMBRIDGE JT TEN
289 JULES DRIVE
STATEN ISLAND    NY    10314-1413

#1480268
RUSSELL J PENROSE
447 N KANAI DRIVE
PORTERVILLE    CA    93257-6912

#1480269
RUSSELL J POWELL
14 LAWTON AVE
BINGHAMTON    NY    13905-3211

#1480270
RUSSELL J POWERS
534 BEDFORD RD
SLEEPY HOLLOW    NY    10591-1201

#1480271
RUSSELL J RAINS
1705 W 6TH ST
MUNCIE    IN    47302-2108

#1480272
RUSSELL J REID
SUITE 550
101 ELLIOTT AVE W
SEATTLE    WA    98119-4221

#1480273
RUSSELL J ROBBINS
2689 W LONG LAKE RD RT 1
ORLEANS    MI    48865-9655

#1480274
RUSSELL J SOUTHWELL
1260 ROUNTREE
HANOVER    MI    49241

#1480275
RUSSELL J SPEHAR & MARIE C
SPEHAR JT TEN
15825 SWATHMORE
LIVONIA    MI    48154-1004

#1480276
RUSSELL J TUMEY JR TR
RUSSELL J TUMEY JR TRUST
U/A DTD 10/21/96
639 OAK PARK RD
TOLEDO    OH    43617-2021

#1480277
RUSSELL J WITTMER
5917 W MASON RD
SANDUSKY    OH    44870-9343

#1480278
RUSSELL J WOLFE & KARIN H
WOLFE JT TEN
3822 MOUNT
MISSOULA    MT    59804-4607

#1480279
RUSSELL J YAHR TR
RUSSELL LJ YAHR TRUST
UA 06/01/95
4691 W CEDAR LAKE RD
GREENBUSH    MI    48738-9716

#1480280
RUSSELL JACOBSEN &
MARIE PINKERTON JT TEN
8800 FOREST LANE
MINOCQUA    WI    54548-8811

#1480281
RUSSELL JAMES GIBB TRUSTEE
RUSSELL JAMES GIBB
REVOCABLE INTER VIVOS TRUST
U/A DTD 12/29/92
24739 EMERSON
DEARBORN    MI    48124-1537

#1480282
RUSSELL JOSEPH BROWN
10057 LEWIS ROAD
MILLINGTON    MI    48746-9530

#1480283
RUSSELL K BAKER &
STEVEN W BAKER &
MARTIN K BAKER &
B BRENT BAKER JT TEN
AUTUMN GLENN - 98 N 10TH ST #114
GREENCASTLE    IN    46135

#1480284
RUSSELL K CHUNG
27933 TRAILWOOD CT
FARMINGTON HILLS    MI    48331

#1480285
RUSSELL K HONEYCUTT
1200 EUGENE
BLUE SPRINGS    MO    64015-4216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480286
RUSSELL K JENKINS
301 GLENVIEW DRIVE
BEAVERCREEK   OH    45440-3205

#1480287
RUSSELL K KELLY
928 HURON AVE
PORT HURON   MI    48060-3707

#1480288
RUSSELL K KILLIAN
4018 W LAKE RD
CLIO    MI    48420-8820

#1480289
RUSSELL K KING
433 S BAY MID LINE
MIDLAND   MI    48642-9627

#1480290
RUSSELL K SCHULZE
622 SADDLEWOOD LANE
HOUSTON   TX    77024-5404

#1480291
RUSSELL KAPLAN
22 BERKELEY STREET
READING    MA    01867-2801

#1480292
RUSSELL KELLEY & PATRICIA
HEMBROUGH TEN COM
BOX 237
ROCKLAND   ME    04841-0237

#1480293
RUSSELL KNOODLE
2412 SHELLENBARGER RD
OSCODA   MI    48750-9254

#1480294
RUSSELL KWOK
130 WINESTONE CT
ALAMO   CA    94507-2780

#1480295
RUSSELL L ABRANTES
194 MAPLE STREET
MASSENA   NY    13662-1005

#1480296
RUSSELL L ARNETT
6661 HOLLANSBURG-SAMPSON RD
ARCANUM   OH    45304-9022

#1480297
RUSSELL L BEATY
3879 SANTA MARIA DR
GROVE CITY    OH    43123-2824

#1480298
RUSSELL L BLISS
5408 W RUSKIN PLACE
INDIANAPOLIS    IN    46224-1446

#1480299
RUSSELL L BOLINGER
6955 STATE ROUTE 219
LOT 12
CELINA    OH    45822-8876

#1480300
RUSSELL L BUICE
108 PINE LAKE DRIVE
CUMMING   GA    30040-2049

#1480301
RUSSELL L COE
1106 E COOPER DRIVE
MUNCIE   IN    47303-9451

#1480302
RUSSELL L COLLIER
9425 E WATERLOO RD
ARCADIA    OK    73007-9514

#1480303
RUSSELL L DALE
10115 ZIGLER AVE
HASTINGS    FL    32145

#1480304
RUSSELL L EVERSON & JUNE M
EVERSON JT TEN
13350 SOUTHEAST 26TH ST
APT 105
BELLEVUE    WA    98005-4265

#1480305
RUSSELL L FREEMAN
37 MIKO ROAD
EDISON    NJ    08817-4067

#1480306
RUSSELL L FREEMAN & ANDREA D
FREEMAN TEN COM
1428 W PINE
MIDLAND    TX    79705-6523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1480307
RUSSELL L GINGRICH & NANCY M
GINGRICH JT TEN
34 N CENTER AVE
CLEONA   PA    17042-2301

#1480308
RUSSELL L GOODENOUGH & GRACE
E GOODENOUGH JT TEN
8586 GALLANT FOX TRAIL
FLUSHING   MI    48433-8804

#1480310
RUSSELL L GOOLD
GENERAL DELIVERY
TALBOTVILLE    ON    N0L 2K0
CANADA

#1480311
RUSSELL L HALBROOK & BARBARA
E ROER JT TEN
421 S WILLIAMSBURY RD
BLOOMFIELD TOWNSHP  MI    48301-3461

#1480312
RUSSELL L HALBROOK & GREGORY
S HALBROOK JT TEN
421 S WILLIAMSBURY RD
BLOOMFIELD TOWNSHP  MI    48301-3461

#1480313
RUSSELL L HALBROOK & ROBERT
ROSS HALBROOK JT TEN
421 S WILLIAMSBURY RD
BLOOMFIELD TOWNSHP  MI    48301-3461

#1480314
RUSSELL L HALTEMAN & KATHRYN
HALTEMAN JT TEN
324 ALLENTOWN RD
SOUDERTON   PA    18964-2102

#1480315
RUSSELL L HANSBERRY
1937 ST LAWRENCE
BELOIT    WI    53511-4956

#1480316
RUSSELL L HAY & MURIEL J HAY JT TEN
127 EIFFLER LN
BUTLER   PA   16002-3647

#1480317
RUSSELL L HODGES
601 N WILSON STREET
FAIRMOUNT   IN    46928-1304

#1480318
RUSSELL L KAREL
926 NEVADA SE
GRAND RAPIDS    MI    49507-3825

#1480319
RUSSELL L KIPLINGER
8680 SHERMAN RD R 4
CHARLOTTE   MI    48813-9184

#1480320
RUSSELL L KLINE
G-4060 CORBIN DR
FLINT   MI    48532

#1480321
RUSSELL L KOON JR
1620 E SHORE DR
MARTINSVILLE    IN    46151-8817

#1480322
RUSSELL L LEACH JR
2807 WEST BLVD
KOKOMO  IN   46902-5976

#1480323
RUSSELL L LUDWIG
6401 N HIGHLAND
DEARBORN HTS   MI    48127-2202

#1480324
RUSSELL L MADDUX
5519 BUCKEYE RD
GEORGETOWN OH    45121

#1480325
RUSSELL L MILLER
15957 BARNES DR
BELLE CENTER    OH    43310

#1480326
RUSSELL L OBERST &
HEIDI K OBERST &
GRETCHEN L OBERST JT TEN
70 SUGARLOAF AVE
BOX 297
CONYNGHAM  PA    18219

#1480327
RUSSELL L OBERST & MARY
W OBERST TEN ENT
BOX 297
CONYNGHAM  PA    18219-0297

#1480328
RUSSELL L OSBORN
6918 MESA VERDE STREET
PORT RICHEY    FL    34668-3883

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1480329
RUSSELL L PEABODY & ALFORD E
PEABODY JT TEN
738 E COLUMBIA ST
MASON  MI    48854-1348

#1480330
RUSSELL L PERRY
10 PARMA AVE
NEW CASTLE    DE    19720-1338

#1480331
RUSSELL L REELEY
11024 WEST ONEIL
SUN CITY    AZ    85351-3316

#1480332
RUSSELL L ROBBINS
5925 51 AVE NORTH
KENNETH CITY    FL    33709-3507

#1480333
RUSSELL L RUSTICI
BOX 598
LOWER LAKE    CA    95457-0598

#1480334
RUSSELL L SEEGMILLER JR
2424 S HURON RD
KAWKAWLIN  MI    48631-9438

#1480335
RUSSELL L SHIREY
BOX 263
HUBBARDSTON  MI    48845-0263

#1480336
RUSSELL L STICKLER JR &
PATRICIA D STICKLER JT TEN
APT C-1
409 PINE GLEN LANE
LAKEWORTH  FL    33463-8609

#1480337
RUSSELL L TREFZ
4230 NORTH HAMILTON ROAD
GAHANNA  OH    43230

#1480338
RUSSELL L WEST
17031 MC GUIRE RIDGE ROAD
LAUREL  IN    47024-9731

#1480339
RUSSELL L WESTERHOLD
315 E COLLEGE BX249
ODESSA  MO    64076-1524

#1480340
RUSSELL L WHEELER
2809 S STATE RD 39
BROWNSTOWN IN    47220-9644

#1480341
RUSSELL L ZARETZKI
509 ENGLISH VILLAGE WAY
APT 512
KNOXVILLE    TN    37919

#1480342
RUSSELL LAMESFIELD
3357 CLEARVIEW LANE
SAUGATUCK  MI    49453

#1480343
RUSSELL LARVADAIN & BEVERLY
A LARVADAIN JT TEN
1794 SQUIRREL VALLEY DRIVE
BLOOMFIELD HILLS    MI    48304-1185

#1480344
RUSSELL LEE HOBSON
G 2397 FRANCIS RD
MT MORRIS    MI    48458

#1480345
RUSSELL LELAND
8078 WOODROW WILSON DR
LOS ANGELES    CA    90046

#1480346
RUSSELL LYON
6144 CLIFFWAY DR
ORANGE  CA    92869

#1114859
RUSSELL M ADAMS
6 KENETH ROAD
READING    MA    01867

#1114860
RUSSELL M ASHTON &
MAXINE ASHTON TEN COM
8455 W 45TH AVE
WHEAT RIDGE    CO    80033

#1480347
RUSSELL M AYRES
12025 S SAGINAW ST APT 25
GRAND BLANC  MI    48439-1462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480348
RUSSELL M BOLLINGER
160 MISSION HILL AY
COLORADO SPRINGS   CO   80921-3232

#1480349
RUSSELL M DUNNABACK & ANNA
JEAN DUNNABACK JT TEN
118 RAVINE PLACE
HOWELL   MI   48843-8603

#1480350
RUSSELL M FINLEY & HELEN
R FINLEY JT TEN
10615 E 1100 NORTH RD
FAIRMOUNT   IL   61841-6251

#1480351
RUSSELL M HARMON JR
1912 S PARK RD
ANDERSON   IN   46011-3957

#1480352
RUSSELL M KNUTSON TRUSTEE
U/A DTD 09/17/90 THE RUSSELL
M KNUTSON TRUST
1552 TULIP TREE COURT
GLENVIEW   IL   60025-2026

#1480353
RUSSELL M LEWIS
8175 STATE RT 380
WILMINGTON   OH   45177-9052

#1480354
RUSSELL M PEIRCE JR &
MARCIA J PEIRCE JT TEN
63 HIGH RD
NEWBURY   MA   01951-1725

#1480355
RUSSELL M ROSS
315 HIGHLAND DR
IOWA CITY   IA   52246-1602

#1480356
RUSSELL M ROUTZAHN
9 MASONIC DR APT 9321
SPRINGFIELD   OH   45504-5626

#1480357
RUSSELL M SHELTON
BOX 1400
ROCHESTER   MI   48308-1400

#1480358
RUSSELL M SHERMAN
8976 FULMER RD
MILLINGTON   MI   48746-8708

#1480359
RUSSELL M SNEAD
391 HAMILTON RD
BASSETT   VA   24055-3734

#1480360
RUSSELL M STEVENS TR U/A DTD
12/17/74
BOX 409
RIVER FOREST   IL   60305

#1480361
RUSSELL M THOMPSON
BOX 166
GREEN CAMP   OH   43322-0166

#1480362
RUSSELL M WANG
7866 HONEYSUCKLE LANE
EDGERTON   WI   53534-8506

#1114862
RUSSELL M WEAVER
BOX 2793
TUPELO   MS   38803-2793

#1480363
RUSSELL M WILDER III
2005 QUEEN AVE S
MINNEAPOLIS   MN   55405-2351

#1480364
RUSSELL M WORDEN & BARBARA M
WORDEN JT TEN
320 SIMON BOLIVAR DR
HENDERSON   NV   89014-5138

#1480365
RUSSELL MACHNICZ
214 MOUNTAIN ROAD
SEYMOUR   CT   06483-2337

#1480366
RUSSELL MACPHEE
BAYFIELD SOURIS   PE   C0A 2B0
CANADA

#1480367
RUSSELL MAGARITY & SUSAN
MAGARITY JT TEN
3440 TUCKER RANCH ROAD
WILSON   WY   83014-9604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480368
RUSSELL MANGIAPANE JR
5511 S RAINBOW LN
WATERFORD   MI    48329-1560

#1480369
RUSSELL MARKS JR
BOX 701MID CITY
DAYTON   OH    45402

#1480370
RUSSELL MARTIN CHAPMAN
2020 EASTRIDGE DR
ARKANSAS CITY    KS    67005-9614

#1480371
RUSSELL MASOG
36232 OAK DRIVE
LEBANON   OR    97355-9247

#1480372
RUSSELL MAXWELL CUST BRANDON
MAXWELL UNIF GIFT MIN ACT
TX
16 SHERI DR
COVENTRY   RI    02816-7612

#1480373
RUSSELL MAXWELL CUST RACHEL
MAXWELL UNIF GIFT MIN ACT
TX
16 SHERI DR
COVENTRY   RI    02816-7612

#1480374
RUSSELL MC KINNIE
219 MYRTLE AVENUE
SCOTCH PLAINS   NJ    07076-1038

#1480375
RUSSELL MILLER
4802 FERRER WAY
LOUISVILLE    KY    40291

#1480376
RUSSELL MILTON HOSTETLER & SARAH
M HOSTETLER TR U/A DTD 12-5-92
RUSSELL MILTON HOSTETLER&SARAH
M HOSTETLER FAMILY REVOCABLE TR
80 FULLER AVE
PERU    IN    46970-2821

#1480377
RUSSELL MORTON U/GDNSHP OF
JERRY MORTON
214 NE 2ND ST
ENGLAND   AR    72046-1804

#1480378
RUSSELL MYERS
631 E HOFFMAN
KINGSVILLE    TX    78363-6370

#1480379
RUSSELL N GRAYBEHL
6091 GARY PLACE
SAN LUIS OBISPO    CA    93401-8228

#1480380
RUSSELL N JENNINGS
8219 INDEPENDENCE DR
WILLOW SPRINGS   IL    60480-1017

#1480381
RUSSELL N KING
19 RICHMOND HILL RD
NORWALK CT    06854-2515

#1480382
RUSSELL N RICE
1911 SIXTH
BAY CITY    MI    48708-6796

#1480383
RUSSELL N SILVERSTEIN &
PAMELA SILVERSTEIN JT TEN
215 BLAUVELT AVE
HOHOKUS   NJ    07423-1013

#1480384
RUSSELL N SWENSON
3409 S E 19TH AVE
CAPE CORAL    FL    33904-4479

#1480385
RUSSELL N WARD & SALLY WARD JT TEN
7536 LEVY ACRES CN
BURLESON   TX    76028

#1480386
RUSSELL N WIRE & ELINOR L
WIRE JT TEN
1924 EVERETT AVE
YOUNGSTOWN OH    44514-1020

#1480387
RUSSELL NEIL HOPE
22131 LOVE AVE
ST CLAIR SHORES    MI    48082-2479

#1480388
RUSSELL NICHOLS
20431 LITTLE ROCK WAY
MALIBU   CA    90265-5321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1480389
RUSSELL NITCHMAN
59 47 57 DRIVE
MASHPETH  NY    11378-2701

#1480390
RUSSELL O BLACKSHER
PO BOX 266
CRYSTAL RIVER     FL    34423-0266

#1480391
RUSSELL O DE CASTONGRENE
BOX 66396
SEATTLE   WA    98166-0396

#1480392
RUSSELL O MEEDS
3992 LARGO LANE
BEAVER CREEK    OH    45430

#1480393
RUSSELL O RUMPLE
BOX 286
RIDGEFARM    IL    61870-0286

#1480394
RUSSELL OSBORNE
36326 OREGON
WAYNE   MI    48186-4270

#1480395
RUSSELL P BLACK
2109 BONNIE BRAE
LAS VEGAS     NV    89102-4407

#1480396
RUSSELL P COOPERSMITH
5488 SOUTH EVERETT AVE
CHICAGO    IL    60615-5923

#1480397
RUSSELL P CROMWELL
417 ROBINSON ST
BAY   AR    72411-9414

#1480398
RUSSELL P ELAM
16559 VAUGHAN
DETROIT    MI    48219-3324

#1480399
RUSSELL P FISHER
6751 WILLOW HWY
GRANDLEDGE  MI    48837-8974

#1480400
RUSSELL P GREMEL
5020 WILSON AVE
CHICAGO    IL    60630-3904

#1480401
RUSSELL P HILL
4028 OLMSTEAD
WATERFORD  MI    48329-2044

#1480402
RUSSELL P HILL & MARY H HILL JT TEN
4028 OLMSTEAD
WATERFORD  MI    48329-2044

#1480403
RUSSELL P LARMAY & PHYLLIS L
LARMAY JT TEN
65155 85TH ST
BEND   OR    97701-8478

#1480404
RUSSELL P LEONARD &
ELIZABETH J LEONARD JT TEN
1 LEONARD DRIVE
PELHAM   NH    03076-3320

#1480405
RUSSELL P MARSHALL
114 ELM ST
GRAND LEDGE  MI    48837-1244

#1480406
RUSSELL P MCGHIE TRUSTEE
U/A DTD 11/04/93 RUSSELL P
MCGHIE TRUST
930 DOGWOOD DR 456
DELRAY BEACH    FL    33483-4935

#1480407
RUSSELL P SCIBETTA
192 VERN LANE
BUFFALO   NY    14227-1412

#1480408
RUSSELL P SHOCKLEY &
WILLODEAN H SHOCKLEY JT TEN
11728 WILLIAMSBURG DR N
KNOXVILLE    TN    37922-3818

#1480409
RUSSELL PARHAM AVERY
90 MILLBROOK TRCE
MARIETTA   GA    30068-3749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480410
RUSSELL PAUL BLOCH
70 SO LAVISTA BLVD
BATTLE CREEK    MI    49015

#1480411
RUSSELL PAUL MC MINN
11021 N LAKE SHORE DR
MEQUON    WI    53092-5809

#1480412
RUSSELL PAWLUK
4290 FORSYTH ROAD
TROY    MI    48098-3770

#1480413
RUSSELL PEACOCK
2527 MERCURY AVE
CINCINNATI    OH    45231-4113

#1480414
RUSSELL PEACOCK & EVA M
PEACOCK JT TEN
2527 MERCURY AVE
CINCINNATI    OH    45231-4113

#1480415
RUSSELL PEYERK
11298 CHAPMAN CT
ROMEO    MI    48065-3736

#1480416
RUSSELL POWELL TR
RUSSELL POWELL TRUST
UA 12/10/96
3925 STONEGATE DR
BLOOMINGTON    IN    47401

#1480417
RUSSELL R BALDWIN
629 BLAIRSHIRE CIRCLE
WINTER PARK    FL    32792-4713

#1480418
RUSSELL R BROWN
8599 RIDGEDALE DR
N ROYALTON    OH    44133-1841

#1480419
RUSSELL R CIUCCI &
MARION L CIUCCI JT TEN
84 CHIPPEWA RD
PONTIAC    MI    48341-1509

#1480420
RUSSELL R CRISP
1166 KEY ROAD S E
ATLANTA    GA    30316-4558

#1480421
RUSSELL R CRISWELL
BOX 323
DAYTON    OH    45449-0323

#1480422
RUSSELL R DEAN
3927 EAST SHORE DR
STANTON    MI    48888-9235

#1480423
RUSSELL R FOX
24 E COLGATE
PONTIAC    MI    48340-1221

#1480424
RUSSELL R GARDNER SR &
ELLA A GARDNER TR
GARDNER SR FAM TRUST
UA 06/21/95
610 EAST 6TH STREET
MARSHFIELD    WI    54449

#1480425
RUSSELL R HARNOIS CUST FOR
CORY R HARNOIS UNDER RI UNIF
GIFTS TO MINORS ACT
863 PUTNUM PIKE
CHEPACHET    RI    02814-1470

#1480426
RUSSELL R HENSLEY
8029 ROY DRIVE
PUNTA GORDA    FL    33982

#1480427
RUSSELL R JACKSON
2149 GAINESVILLE HWY
BLAIRSVILLE    GA    30512-5817

#1480428
RUSSELL R JINKS
6855 FORT ROAD
BURKS RUN    MI    48415

#1480429
RUSSELL R JOHNSON
1476 RIVERDALE DRIVE
OCONOMOWOCWI    53066-3436

#1480430
RUSSELL R KENNISON II
1408 HARVEST LANE
MOBERLY    MO    65270-2934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480431
RUSSELL R MARSHALL
4230 COLUMBIA PIKE
FRANKLIN      TN      37064-9680

#1480432
RUSSELL R MILES
8811 BILLINGS ROAD
KIRTLAND      OH      44094-9571

#1480433
RUSSELL R OWENS
160 CLOVERIDGE LANE
SILEX      MO      63377-3007

#1480434
RUSSELL R REUTTER & LINDA L
REUTTER JT TEN
9909 S BELL
CHICAGO      IL      60643-1819

#1480435
RUSSELL R SHAW
2494 E BRIGANTINE CT
EAGLE      ID      83616-6628

#1480436
RUSSELL R SHERRILL
384 WEST MAIN
E PALESTINE      OH      44413-1507

#1480437
RUSSELL R TAECKENS
19126 HENRY
MELVINDALE      MI      48122-2205

#1480438
RUSSELL R THURMAN
441 W 65TH STREET
INDIANAPOLIS      IN      46260-4601

#1480439
RUSSELL R ZASTOUPIL
820 E HIGH ST
MILTON      WI      53563-1549

#1114873
RUSSELL RAMEY
4474 REDONDA LN
DAYTON      OH      45416-1324

#1480440
RUSSELL REED AS CUSTODIAN
FOR CHRISTOPHER REED U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
99 SUNSET LANE
ORCHARD PARK      NY      14127-2518

#1480441
RUSSELL REED AS CUSTODIAN
FOR JEFFREY REED U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
99 SUNSET LANE
ORCHARD PARK      NY      14127-2518

#1480442
RUSSELL REED AS CUSTODIAN
FOR MICHELE REED U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
99 SUNSET LANE
ORCHARD PARK      NY      14127-2518

#1480443
RUSSELL REESE
4112 CREST DRIVE
DAYTON      OH      45416-1204

#1480444
RUSSELL ROAN &
LAURIE ROAN JT TEN
119 RAMBLEWOOD ROAD
PA FURNACE      PA      16865

#1480445
RUSSELL ROY HARTMAN
5100 NORTH RD
STANDISH      MI      48658-9795

#1480446
RUSSELL S BLACK
2321 BRIO DR
DAYTON      OH      45424-5101

#1480447
RUSSELL S BLAIR
4612 AMESBURY
183
DALLAS      TX      75206-4817

#1480448
RUSSELL S BROWN
1441 SALTZ CT
CANTON      MI      48187-4903

#1480449
RUSSELL S CRANE
1212 JOHN LUNN RD
LEWISBURG      TN      37091-6450

#1480450
RUSSELL S CRAWFORD JR
39539 KRANTZ DR
DEER RIVER      MN      56636-4088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480451
RUSSELL S DEMAGGIO & SARAH
M DEMAGGIO JT TEN
7313 BELLOWS FALLS LANE
HUDSON    FL    34667-2202

#1480452
RUSSELL S HILL
503 HIGHLAND AVE
E LANSING    MI    48823-3916

#1480453
RUSSELL S HOLLAND
20 EAST PKWY
ELKTON    MD    21921-2041

#1480454
RUSSELL S JOHNSON
1031 PARKHURST BLVD
TONAWANDA NY    14150-8832

#1480455
RUSSELL S KRAPF
1633 LILLIAN CIR
COLUMBIA    TN    38401-5437

#1480456
RUSSELL S LONG
2200 CAMDEN COURT
MANSFIELD    OH    44904-1670

#1480457
RUSSELL S MORFINO
13215 ROSSELO AVE
WARREN    MI    48093-3154

#1480458
RUSSELL S MUNYAN
12401 S ACUFF COURT
OLATHE    KS    66062-5926

#1480459
RUSSELL S MUSAL
53 CEDAR RD
WHITEHOUSE STATION    NJ    08889-3704

#1480460
RUSSELL S NEWHALL
126 TANGLEWOOD DR
ANDERSON    SC    29621-4116

#1480461
RUSSELL S RECKMAN
1002 NE 106TH COURT
KANSASCITY    MO    64155-1553

#1480462
RUSSELL S SWART
1507 COFFELT RD
HIXSON    TN    37343-2383

#1480463
RUSSELL S TRAINOR & JANET L
TRAINOR JT TEN
1937 PASTORAL LANE
HANOVER PARK    IL    60103-6742

#1480464
RUSSELL SCOTT EGERTON
5695 BEECHVIEW DR
ROCHESTER  MI    48306-2801

#1480465
RUSSELL SCOTT HALL
2701 SANDY LANE
RICHMOND    VA    23223-2115

#1480466
RUSSELL STEINMAN
620 LAKEVIEW
BIRMINGHAM    MI    48009-3829

#1480467
RUSSELL T ACKER
3809 FALL BLUFF DR SW
DECATUR    AL    35603-4057

#1480468
RUSSELL T COOK
6805 INVERNESS LANE
DALLAS    TX    75214

#1480469
RUSSELL T DUFFORD JR
528 HAYES DR
LYNCHBURG    VA    24502-1402

#1480470
RUSSELL T HOUSEMAN
CO RD 1258 BOX 89 RT 1
GERMFASK    MI    49836-9603

#1480471
RUSSELL T MCDERMOTT
209 GARDENGROVE WAY
ENGLEWOOD OH    45322-2349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1480472
RUSSELL T PARTLOW
510 CATHER AVE
WINCHESTER  VA    22601-2738

#1480473
RUSSELL T ROGERS
306 ROTUNDA CIRCLE
ROTUNDA WEST  FL    33947-2151

#1480474
RUSSELL T WHITE
7340 HOFFMAN RD
APPLETON  NY    14008-9661

#1480475
RUSSELL T WILSON
447 WARREN ROAD
LAWRENCEVILLE  GA    30044-5783

#1114879
RUSSELL T WOOD &
LISA A WOOD JT TEN
12 COLONIAL DRIVE
PELHAM   NH    03076-2306

#1480476
RUSSELL THOMAS & MARGARET
THOMAS JT TEN
155 WASHINGTON AVE
EDWARDSVILLE  PA    18704-1549

#1480477
RUSSELL THOMPSON
7006 S CHANDLER RD
ST JOHNS     MI    48879-9132

#1480478
RUSSELL THOMPSON
756 MASTERPIECE ROAD
LAKE WALES    FL    33853-7645

#1480479
RUSSELL TREE NORTH
16 COLD SPRINGS RD
CALIFON    NJ    07830-3013

#1480480
RUSSELL UCKOTTER
303 SHAKER DALE
CINCINNATI     OH    45242

#1480481
RUSSELL V DEBOLT
4740 PRITCHARD OHLTOWN RD
NEWTON FALLS    OH    44444-9471

#1480482
RUSSELL V JOHNS
4141 PINNACLE CT
OMER  MI    48749-9730

#1480483
RUSSELL V LAUDERMAN &
C LUCILLE LAUDERMAN TR
LAUDERMAN FAM TRUST
UA 11/04/94
404 PRITCHARD DR
GATLINBURG    TN    37738-5804

#1480484
RUSSELL V TIEDEMANN
5193 BARROWS DR
KOUNTZE  TX    77625-6705

#1480485
RUSSELL V TOWNLEY
6174 TIPSICO LAKE RD
HOLLY    MI    48442-9137

#1480486
RUSSELL VEENENDAAL & LILLIAN
VEENENDAAL JT TEN
W168 N11489 EL CAMINO DR
GERMANTOWN WI    53022-3288

#1480487
RUSSELL W ALLMAN
2575 S WILLIAMSTON ROAD
WILLIAMSTON    MI    48895

#1480488
RUSSELL W BEARD & JANE M
BEARD TR U/A DTD 11/20/81
THE BEARD TRUST
821 DE LEON CT 109
DUNEDIN    FL    34698-6006

#1480489
RUSSELL W BECKER
4420 DUBLIN RD
BURTON  MI    48529-1826

#1480490
RUSSELL W BENDER
1885 S FRONT ST
ALLENTOWN  PA    18103-5010

#1480491
RUSSELL W BOUGHTER
6189 WOLF RD
MEDINA    OH    44256-9430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1480492
RUSSELL W BOWMAN
550 S MAIN
CICERO    IN    46034-9430

#1480493
RUSSELL W BRANAM & EMMA J
BRANAM TRUSTEES UA BRANAM
FAMILY TRUST DTD 01/17/92
4710 MADISON
ZEPHYRHILLS    FL    33541-2123

#1480494
RUSSELL W BROWN & SARA E BROWN TRS
U/A DTD 11/04/03 THE
BROWN FAMILY REVOCABLE LIVING TRUST
132 KNIGHT CT
GEORGETOWN KY    40324

#1480495
RUSSELL W BUCCI
20118 N. PAINTED SKY
SUPRISE    AZ    85374

#1480496
RUSSELL W BURNS
1305 KING ST
JANESVILLE    WI    53546-6073

#1480497
RUSSELL W CLAYTON JR
13 FAIRCREST AVE
TRENTON    NJ    08609-1305

#1480498
RUSSELL W DAILEY
13180 N NORTRHWOOD DR
CAMBY IW    IN    46113-8467

#1480499
RUSSELL W DORN
1518 S LANSING RD
ST JOHNS    MI    48879-2102

#1480500
RUSSELL W EZELL
107 EMERALD DR
HARVEST    AL    35749

#1480501
RUSSELL W FLATT
3826 HAVERHILL DR
ANDERSON IN    46013-4354

#1114884
RUSSELL W FONTAINE &
LUCILLE L FONTAINE JT TEN
15 EARLE LANE
SWANSEA MA    02777-4862

#1480502
RUSSELL W GUEFFROY
6850 DIVISION ST
CASEVILLE    MI    48725-9624

#1480503
RUSSELL W KECK
4686 E CO RD 650 N
BAINBRIDGE    IN    46105-9574

#1480504
RUSSELL W KRECKER &
VIRGINIA E KRECKER JT TEN
55-2
7601 LESTER RD
UNION CITY    GA    30291-2393

#1480505
RUSSELL W LONG
1233 S PLEASANT
INDEPENDENCE MO    64055-1138

#1480506
RUSSELL W LUND
7399 FRANCES RD
FLUSHING    MI    48433-8834

#1480507
RUSSELL W NEIGHBORS
110 NORTHRIDGE WAY
RICHMOND    KY    40475-7925

#1480508
RUSSELL W OSBORN JR & RITA J
OSBORN JT TEN
61 HANOVER ST
NEWBURY    MA    01951-1129

#1480509
RUSSELL W PALESE
2240 S. GRACE STREET #106
LOMBARD IL    60148

#1480510
RUSSELL W PFEIL
BROAD ST
MONTOURSVILLE    PA    17754

#1480511
RUSSELL W PUCKETT
8 FILKINS ST
FAIRPORT    NY    14450-2424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1480512
RUSSELL W ROBERTSON CUST
KATHERINE P ROBERTSON UNIF
GIFT MIN ACT NY
23 WHITE STREET
SAN FRANCISCO    CA    94109

#1480513
RUSSELL W ROGERS
2400 MCCLELLAN AVE
APT 502E
PENNSAUKEN  NJ    08109-7604

#1480514
RUSSELL W STUTES
723 S PAYDRAS ST
BREAUX BRIDGE    LA    70517-4003

#1480515
RUSSELL W SWEGER
2422 W BELOIT NEWARK RD
BELOIT    WI    53511-8611

#1480516
RUSSELL W WAGNER
1303 WASHINGTON ST
EVANSTON  IL    60202-1623

#1480517
RUSSELL WALDEN
6112 JOHNSON RD
CINCINNATI    OH    45247-7827

#1480518
RUSSELL WALLACE LORD
BOX 1682
ASPEN    CO    81612-1682

#1480519
RUSSELL WALTERS JR
1918 BELVOIR DR
TOLEDO    OH    43613-2802

#1480520
RUSSELL WATSON JR
146 POLK LANE
FITZGERALD    GA    31750-6301

#1480521
RUSSELL WILSON
580 LAMSON ROAD
LYSANDER    NY    13027-8641

#1480522
RUSSELL Z BARON GDN
HAROLD A SAXON
1621 EUCLID AVE #1700
CLEVELAND  OH    44115

#1480523
RUSSELL Z BARON GUD EST
MARGARET A MCEWEN
1621 EUCLID AVE #1700
CLEVELAND    OH    44115

#1480524
RUSSELL ZACCARIA
44783 LAKE CREST DRIVE
BELLEVILLE    MI    48111-2417

#1480525
RUSSELL ZACCARIA
98 PARKSIDE DR
POINT LOOKOUT    NY    11569

#1480526
RUSSELL ZIZEK & JOAN ZIZEK JT TEN
RR 2 KEARNEY RD
LEMONT    IL    60439

#1480527
RUSSELLA PEARSON NOEL &
JERRY LEE NOEL CO TTEES U/A
DTD 04/08/94 NOEL 1994
FAMILY TRUST
10638 KEITH ST
SANTEE    CA    92071-1151

#1480528
RUSSELLE W DECKER
4300 S LAFAYETTE
ENGLEWOOD  CO    80110-5942

#1480529
RUSSELLL H HAUCK &
NARYJANE HAUCK JT TEN
804 VINNY CT
BROOKVILLE    OH    45309

#1480530
RUSTIN WILLIAM ROCK
2862 HIGH ST SE
SALEM    OR    97302-4538

#1480531
RUSTY A HELM
4514 AVA LANE
CLARKSTON  MI    48348

#1480532
RUSTY A IRELAND
2135 LEE ROAD
SPRING HILL    TN    37174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480533
RUSTY E ALEXANDER
7630 TRIER RD
FORT WAYNE   IN      46815-5646

#1480534
RUSTY K ALLEN
2253 NOBLE AVE
FLINT   MI      48532-3917

#1480535
RUSTY R HAGEL
21816 MADISON
SAINT CLAIR SHORES      MI      48081-3718

#1480536
RUTH A ABBOTT
3300 DARBY RD
HAVERFORD   PA      19041-1061

#1114889
RUTH A ANOKA
17 COURTLAND RD
CAMP HILL      PA      17011

#1480537
RUTH A ASHMAN
1114 MARENGO
FOREST PARK   IL      60130-2350

#1480538
RUTH A ATTARIAN
16134 30 MILE RD
RAY   MI      48096-1008

#1480539
RUTH A BAIN
APT 215
4200 WEST UTICA RD
UTICA      MI      48317-4768

#1480540
RUTH A BESS
2816 PLUM CT
KOKOMO   IN      46902-2957

#1480541
RUTH A BLAIR
137 E VALLETTE ST
ELMHURST   IL      60126-4448

#1480542
RUTH A BOLK
8129 RUNNING FOX RD 1B
COLUMBUS   OH      43235-4449

#1480543
RUTH A BREWER
BOX 179
W MANCHESTER   OH      45382-0179

#1480544
RUTH A BRIGHT
3075 HEALY ROAD
GLENNIE   MI      48737-9598

#1480545
RUTH A BROOKS
R D TAYLOR HILL RD
RUSHFORD   NY      14777

#1480546
RUTH A BROWER
630 PUNKATEEST NECK ROAD
TIVERTON   RI      02878

#1480547
RUTH A CARTER
7862 SCHOONER LN
STANWOOD   MI      49346-9220

#1480548
RUTH A CARY
3892 E 143RD ST
CLEVELAND   OH      44128-1013

#1480549
RUTH A CICERO TR
RUTH A CICERO TRUST
UA 04/17/95
602 DE ANZA
SAN CARLOS   CA      94070-4437

#1480550
RUTH A CINER
248 GREEN ST
BROOKLYN   NY      11222-1208

#1480551
RUTH A COLEMAN
APT E-205
1311 WEBSTER ST
ALAMEDA   CA      94501-3858

#1480552
RUTH A COWDEN
3505 S E 45TH
OKLAHOMA CITY   OK      73135-1301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480553
RUTH A CRAIN TRUSTEE UA
CRAIN FAMILY LIVING TRUST
DTD 09/25/92
11300 COURIER RD
PLYMOUTH   CA   95669-9517

#1480554
RUTH A CRANDELL
9920 36TH ST
LOWELL   MI   49331-8923

#1480555
RUTH A CRANG
5382 W FRANCES RD
CLIO   MI   48420-8550

#1480556
RUTH A CROSS
1132 SIGSBEE SE
GRAND RAPIDS   MI   49506-2543

#1480557
RUTH A EGGERMAN
C/O ABBE CENTER FOR COM
MENTAL HEALTH
520 11TH ST N W
CEAR RAPIDS   IA   52405

#1114891
RUTH A ELLIOTT
360 W DRAYTON
FERNDALE   MI   48220

#1480558
RUTH A ELLIS
1479 MILLERDALE ROAD
COLUMBUS OH   43209-3146

#1480559
RUTH A ELSBREE
BOX 334
MEADOWLARK DRIVE SAYER   PA   18840

#1480560
RUTH A EPSTEIN
346 COUNTRY CLUB LANE
POMONA   NY   10970-2501

#1480561
RUTH A FLANAGAN
16662 FM 1716
HENDERSON   TX   75652-9420

#1480562
RUTH A FLICKINGER TR
WITH RUTH A
FLICKINGER
1216 FIFTH AVE APT 725
YOUNGSTOWN OH   44504-1767

#1480563
RUTH A FRALICK
4469 BEECHWOOD LAKE DRIVE
NAPLES   FL   34112-5202

#1480564
RUTH A FRANKS
1532 LARCHWOOD DR
DAYTON   OH   45432-3609

#1480565
RUTH A FULLER
369 W BROADWAY
DANVILLE   IN   46122-1601

#1480566
RUTH A GAFFNEY
2354 NORTH MISSION DRIVE
KALISPELL   MT   59901

#1480567
RUTH A GALLAGHER TR
RUTH A GALLAGHER TRUST
UA 11/24/98
503 E 164 PLACE
SOUTH HOLLAND   IL   60473-2208

#1480568
RUTH A GARSTONE
317 ISLAND AVE
BALBOA   CA   92661-1129

#1480569
RUTH A GILKERSON
316 W LA SALLE
ROYAL OAK   MI   48073-2557

#1480570
RUTH A GONSALVES
6551 MIRABEAU
NEWARK   CA   94560-1120

#1480571
RUTH A HARBAUM
1506 POPLAR AVE
CANON CITY   CO   81212

#1480572
RUTH A HARRIS
1720 S 82ND ST
WEST ALLIS   WI   53214-4425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480573
RUTH A HAY & RICHARD F
HAY JT TEN
18 WEBSTER ST
WEST NEWTON   MA    02465-1838

#1480574
RUTH A HAYWOOD
2875 SILVERSTONE LN
WATERFORD  MI    48329-4536

#1480575
RUTH A HEINICKE
6520 ITASKA
ST LOUIS    MO    63109-2637

#1480576
RUTH A HERMAN
5412 HAXTON DRIVE
DAYTON  OH    45440-2219

#1480577
RUTH A HILL
61 OTTOVILLE ROAD
VALATIE    NY    12184-3200

#1480578
RUTH A HOLLMANN
85 BAYHAM DR
CINCINNATI    OH    45218-1001

#1480579
RUTH A HORENZIAK &
DORIS HONOLD JT TEN
1309 LAMSON ST
SAGINAW    MI    48601

#1480580
RUTH A HUGHES
6-C HERITAGE CREST
SOUTHBURY  CT    06488-1368

#1480581
RUTH A JOHNSON
956 BAY BERRY LANE
LAWRENCEVILLE   GA    30043-4604

#1480582
RUTH A JOHNSON & JARVIS
JOHNSON JT TEN
325 HOWE HILL ROAD
CAMDEN  ME    04843-4103

#1480583
RUTH A KELLER & JAMES M
KELLER JT TEN
501 THILLY
COLUMBIA  MO    65203-3460

#1480584
RUTH A KELLEY
1967 RIDGEVIEW
YPSILANTI    MI    48198-9515

#1480585
RUTH A KENNEDY &
CHARLES M KENNEDY TR
RUTH A KENNEDY LIVING TRUST
UA 08/10/94
239 DAUSMAN PARK
CLARKSVILLE    MI    48815-9787

#1480586
RUTH A KEVISH
216 CHATHAM PARK DR 1A
PITTSBURGH    PA    15220-2107

#1480587
RUTH A KING TR U/A DTD
04/26/49 M-B RUTH A KING
828 OAK VALLEY RD
HOLLAND   OH    43528

#1480588
RUTH A KNABE
634 CANTERBURY CRT
NEWARK  OH    43055-4514

#1480589
RUTH A LA BEAU & BARBARA A
HORNE JT TEN
45408 MONTMORENCY
MACOMB  MI    48044-6013

#1480590
RUTH A LADD
PO BOX 215
SWAYZEE  IN    46986

#1480591
RUTH A LAROWE & COLLEEN RENE
LAROWE JT TEN
421 E MOTT AVE
FLINT    MI    48505-5209

#1480592
RUTH A LEDGER
2205 ROYAL OAKS DR
JANESVILLE    WI    53545-0117

#1480593
RUTH A LEE
37 HEATH DR
WARREN  OH    44481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480594
RUTH A LESKO
2911 CANTERBURY RD
WESTLAKE  OH    44145-4608

#1480595
RUTH A LEWIS TRUSTEE
INTERVIVOS TRUST DTD
03/19/91 U/A RUTH A LEWIS
830 NORTH SHORE DR NE
1105 INDIAN RIDGE DRIVE
MONETA  VA    24121

#1480596
RUTH A LORD
3 CARROLL ST
PORTLAND  ME    04102-3501

#1480597
RUTH A LUCKETT &
JAMES F LUCKETT TR
RUTH ANN LUCKETT REVOCABLE
LIVING TRUST UA 11/03/97
722 N 2ND ST APT B
BOONVILLE  IN    47601-1280

#1480598
RUTH A LUSCHER
5751 PHILLIPS RICE ROAD
CORTLAND  OH    44410-9676

#1480599
RUTH A MAGNUSSEN
4249 CRIMSON DR
HOFFMAN ESTATES  IL    60195-1213

#1480600
RUTH A MARINELLO
3 BRETON PLACE
LIVINGSTON  NJ    07039-4611

#1480601
RUTH A MATARO
11264 SW 77TH CT
OCALA  FL    34476

#1480602
RUTH A MEADOWS
2425 TALL OAKS DR
ELGIN  IL    60123-4844

#1480603
RUTH A MILLER & ERNEST R
MILLER JT TEN
C36
9035 GREENWAY BLVD
SAGINAW  MI    48609-6706

#1480604
RUTH A MILLER TR OF THE
MILLER FAMILY TRUST DTD
05/12/83
13215 PENN ST 205
WHITTIER    CA    90602-1749

#1480605
RUTH A MORGENTHALER
8042 WEST 46TH ST
LYONS  IL    60534-1857

#1480606
RUTH A MULLER
74 SHAKER ROAD
HARVARD  MA    01451-1230

#1480607
RUTH A MYERS & BETTY ANN
GRAMLING JT TEN
BOX 1139
THONOTOSASSA  FL    33592-1139

#1480608
RUTH A NATALE
919 HICKORY HILL CT
PALM HARBOR  FL    34684-3021

#1480609
RUTH A PARCHER
180 WALNUT CREEK PIKE
CIRCLEVILLE    OH    43113-1048

#1480610
RUTH A PAUL &
YVONNE M GAULKE JT TEN
5500 BOONE AVE N APT 450
NEW HOPE  MN    55428-3656

#1480611
RUTH A PECK
10660 WESTBROOK RD
BROOKVILLE  OH    45309-9246

#1480612
RUTH A PETERS
2824 AUDUBON AVE
COLUMBUS  OH    43211-1168

#1114899
RUTH A PITSENBERGER
659 MARGARET
ROCKDALE  IL    60436

#1480613
RUTH A PROWITT
2103 RIDGMAR BLVD 222
FORT WORTH  TX    76116-2307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480614
RUTH A REYNOLDS &
WILLIAM J REYNOLDS JT TEN
7 BEAVER CT
BROOKHAVEN   NY      11719-9763

#1480615
RUTH A RICHMOND
407 E 4TH ST
BOX 105
CLARE    MI      48617-1639

#1480616
RUTH A RIX
4486 REDONDA LANE
DAYTON    OH    45416-1324

#1480617
RUTH A ROBINSON &
EDWARD A ROBINSON JT TEN
11782 WHITEHILL
DETROIT    MI      48224-1657

#1480618
RUTH A ROOT
205 REDWOOD DRIVE
N SYRACUSE    NY      13212-2612

#1480619
RUTH A ROSE
244 OTTAWA AVE
HASBROUCK HEIGHTS    NJ      07604-2020

#1480620
RUTH A RUFF
102 LITTLE KILLARNEY BCH
BAY CITY      MI      48706-1114

#1480621
RUTH A RUST & WILLARD E RUST JT TEN
1417 WEST 38TH ST
MARION    IN      46953-3439

#1480622
RUTH A SCANNELL
911 BAYVIEW ROAD
MIDDLETOWN   DE      19709-2143

#1480623
RUTH A SCOTT &
ROBERT L SCOTT JT TEN
5911 MAYPOINT BLVD
CLARKSTON  MI      48346

#1480624
RUTH A SEEVER TR
RUTH A SEEVER TRUST
UA 02/17/95
1066 WHITMOOR DR
ST CHARLES    MO      63304-0923

#1480625
RUTH A SHAPPIE
87 DRONFIELD ROAD
TROY    OH    45373-1507

#1480626
RUTH A SKOBEL
3558 WEST 122ND ST
CLEVELAND   OH    44111-3551

#1480627
RUTH A SMITH
106 LONGRUE RD
HARMONY    PA      16037

#1480628
RUTH A SNYDER & BARBARA K
WIKARYASZ JT TEN
858 CHERRY ST 89
FOWLERVILLE    MI      48836-8503

#1480629
RUTH A SPIVACK & MILTON
SPIVACK JT TEN
10115 FREDERICK AVE
KENSINGTON   MD      20895-3404

#1480630
RUTH A SWALLOW
3932 E RIVER RD
GRAND ISLAND    NY      14072-1447

#1480631
RUTH A SWARTZ TR
MYRTON SWARTZ & RUTH A
SWARTZ TR
UA 05/27/86
8729 CHEVY CHASE DR
BOCA RATON    FL      33433-1807

#1480632
RUTH A TENNYSON
412 HUGHES
COLUMBIA    TN      38401-4509

#1114904
RUTH A THOMAS
111 EST PROSPERITY 31
FREDERIKSTED    VI      00840

#1480633
RUTH A THOMAS
111 EST PROSPERITY 31
FREDERIKSTED 00840
VI

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1480634
RUTH A THOMAS & GLENN A
THOMAS JT TEN
111 ESTATE PROSPERITY 31
FREDERIKSTED SAINT CROIX
VI 00840
     VI

#1480635
RUTH A THUMA
10802 PLAINS ROAD
EATON RAPIDS    MI    48827-9705

#1480636
RUTH A TURLEY
501 DOGWOOD DRIVE
CHESIRE    CT    06410-2108

#1480637
RUTH A TURNER
179 SYCAMORE LANE
MOORESVILLE    IN    46158-7923

#1480638
RUTH A VAN DE BUNT
14900 PRIVATE DRIVE
EAST CLEVELAND    OH    44112-3413

#1480639
RUTH A VAN DILLEN
226 COLFAX AVE
CLIFTON    NJ    07013-1812

#1480640
RUTH A VANDER PLAS
1877 OLYMPIA
HOWELL    MI    48843-9468

#1480641
RUTH A WALENSKI
3395 TRILLIUM LANE
OXFORD    MI    48371-5534

#1480642
RUTH A WARMA & WILLIAM K
WARMA JT TEN
309 AGNES DR
OFALLON    IL    62269-2202

#1480643
RUTH A WEILER
5500 CLEANDER DR
CINCINNATI    OH    45238-4267

#1480644
RUTH A WHITE
8159 SOUTH WOOD ST
CHICAGO    IL    60620-4566

#1480645
RUTH A WILLIAMS
1529 ACADEMY PLACE
DAYTON    OH    45406-4719

#1480646
RUTH A YEATES &
ELIZABETH J YEATES JT WROS
5 GRANT ST APT 2B
GREENSBURG    PA    15601-1852

#1480647
RUTH ADAMS AS CUSTODIAN
FOR WENDELL D ADAMS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
92 WALNUT ST
SOUTHPORT    IN    46227-5187

#1480648
RUTH AHRENDT
204 HAMPSHIRE
VICTORIA    TX    77904-2275

#1480649
RUTH ALICE REED
1088 MITTEN DRIVE
WABASH    IN    46992-1030

#1480650
RUTH ALICE WARNEKE TRUSTEE
U/A DTD 06/20/90 M-B RUTH
ALICE WARNEKE
2637 KISKA AVE
HACIENDA HEIGHTS    CA    91745-4824

#1480651
RUTH ALIENE RICE
N29W6585 LINCOLN CT
CEDARBURG    WI    53012-2771

#1480652
RUTH ALLEN
C/O JUDITH ALLEN POA
3201 KINGS COURT
BARDSTOWN KY    40004

#1480653
RUTH ALVARO MASON
BOX 431
OLD SAYBROOK    CT    06475-0431

#1480654
RUTH ANDERSON
12451 HAGA ST
GARDEN GROVE CA    92841-3230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1480655
RUTH ANDERSON
4025 MORNINGVIEW COURT
SAINT LOUIS        MO    63129-2055

#1480656
RUTH ANN ACEVEDO
P O BOX 212
3216 SADDLEBACK LAKE RD
COMINS    MI    48619-0212

#1480657
RUTH ANN B LEVINE
116 SOUND AVENUE
RIVERHEAD    NY    11901-1104

#1480658
RUTH ANN BEAN &
CAROL LOUISE BEAN JT TEN
152 ONLEY RD
SALISBURY    MD    21804-6947

#1114909
RUTH ANN BISCH
9924 SPIRE LANE
PLANO    TX    75025

#1480659
RUTH ANN BLIND
105 COACHMAN DR
LEXINGTON    SC    29072-2725

#1480660
RUTH ANN BUENNAGEL & ROBERT
J BUENNAGEL JT TEN
6365 BROOKDALE DR
INDIANAPOLIS    IN    46227-4921

#1480661
RUTH ANN CORNFIELD &
LORENCE L KESSLER JT TEN
1044 SOUTH 26TH ROAD
ARLINGTON    VA    22202-2204

#1480662
RUTH ANN DEAN
127 S EDISTO AVE
COLUMBIA    SC    29205-3301

#1480663
RUTH ANN DICK AS CUSTODIAN
FOR ANDREW DAVID DICK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
16 MERRY HILL RD
POUGHKEEPSIE    NY    12603-3214

#1480664
RUTH ANN DICK AS CUSTODIAN
FOR MARK STEVEN DICK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
27 KRAMERS POND RD
PUTNAM VALLEY    NY    10579-2625

#1480665
RUTH ANN DIXON
2905 FALLING BROOK DR
PLANO    TX    75023

#1480666
RUTH ANN DOLAN
2015 UNIVERSITY AVE
SAN JOSE    CA    95128-1444

#1114912
RUTH ANN DUFF &
DANA L DUFF JT TEN
1531 SECOND ST
BEAVER    PA    15009-2415

#1480667
RUTH ANN DUUS
36280 TULANE
STERLING HEIGHTS    MI    48312

#1480668
RUTH ANN FANKHAUSER &
WILLIAM J FANKHAUSER JT TEN
6450 E RATHBUN RD
BOX 76
BIRCH RUN    MI    48415-8451

#1480669
RUTH ANN FISCHER
461 MARION CT
HOLLAND    PA    18966-2781

#1480670
RUTH ANN FREDENTHAL
438 WEST 37ST 5B
NEW YORK    NY    10018-4001

#1480671
RUTH ANN GOODWIN
13525 KIT LN APT 112
DALLAS    TX    75240-5866

#1480672
RUTH ANN HAAS
140 ASH
WHITMORE LAKE    MI    48189-9524

#1480673
RUTH ANN HAMER
52 PERSIMMON
WIMBERLEY    TX    78676-1943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480674
RUTH ANN HARRISON &
RITA MAE BOND JT TEN
340 SOUTH MAIN ST
PO BOX 297
NEWPORT   IN      47966

#1480675
RUTH ANN HERSEY CUST
ANN RENEE HERSEY
UNDER THE IN UNIF TRAN MIN ACT
9805 LAKEWOOD DR
ZIONSVILLE      IN      46077-9561

#1480676
RUTH ANN KERSEY
BOX 577
MILLSBORO     DE     19966-0577

#1480677
RUTH ANN KLUENDER
460 WESTCOMBE AVE
FLINT     MI      48503-2306

#1480678
RUTH ANN LAWYER
11512 EAST 1000 NORTH
SHIRLEY     IN      47384

#1480679
RUTH ANN LEARY CALABRO
77 WADSWORTH AVE
AVON     NY     14414-1125

#1480680
RUTH ANN M UREVIG
23509 STONEHOUSE CT
FARMINGTON   MI      48335-3159

#1480681
RUTH ANN MASON
3007 HEIGHTS ROAD
ALIQUIPPA     PA     15001-5155

#1480682
RUTH ANN MC QUAID CHENOWETH
TR U/A WITH RUTH ANN MC
QUAID CHENOWETH DTD 7/28/78
1870 SYCAMORE DR
SAN MARINO     CA     91108-2920

#1480683
RUTH ANN MCKEE
1008 KENNEDY ROAD
SCARBOROUGH ON    M1P 2K6
CANADA

#1480684
RUTH ANN MCMILLEN
1702 TAHOE DR
SUN CITY CTR     FL      33573-5041

#1480685
RUTH ANN MOORADKANIAN
54 THIRD STREET
NORTH ANDOVER   MA    01845-3626

#1480686
RUTH ANN ORINTAS
265 MCKINLEY AVE
GROSSE POINTE    MI     48236-3459

#1480687
RUTH ANN REED
BOX 2327
ANDERSON   IN      46018-2327

#1480688
RUTH ANN SHAROFF
1121 DREWSBURY CT SE
SMYRNA   GA     30080-3953

#1480689
RUTH ANN SMITH
3190 SMITH CROSSING RD
FREELAND   MI      48623-9402

#1480690
RUTH ANN SULLIVAN
564 BEAUFORD DR
ST LOUIS     MO     63122-1414

#1480691
RUTH ANN WAGNER KRUTZ
4471 EASTWICKE BLVD
STOW   OH     44224-2153

#1480692
RUTH ANN WEST
BOX 3488
DURANGO   CO     81302-3488

#1480693
RUTH ANNA KALO CUST STEVEN
JAMES KALO UNDER THE WEST
VIRGINIA GIFTS TO MINORS
ACT
1428 WASHINGTON AVE
PARKERSBURG   WV     26101-3427

#1480694
RUTH ANNE BILLUPS BARDEN
4650 KARA DR
RICHMOND   VA     23231-6400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1480695
RUTH ANNE ESKRIDGE
10915 BRISTERSBURG RD
CATLETT    VA    20119-2301

#1480696
RUTH ANNE FOSTER
5233 HAWK DR
HOLIDAY    FL    34690-2132

#1480697
RUTH ANNE KELLER AS
CUSTODIAN FOR MISS CYNTHIA
ANNE KELLER U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
843 E MEADOWLARK STREET
SPRINGFIELD    MO    65810-2955

#1480698
RUTH ANNE M IRVIN CUST
JUSTIN D IRVIN UTMA GA
340 IRVIN ST
CORNELIA    GA    30531-3564

#1480699
RUTH ANNE MALHALAB & ELENA M
MALHALAB JT TEN
8451 APPLETON
DEARBORN HEIGHTS    MI    48127-1405

#1480700
RUTH ANNE MAZER
705 SETH COURT
TOWSON    MD    21286-2919

#1480701
RUTH ANNE RICHARDS
16 MERRY HILL ROAD
POUGHKEEPSIE    NY    12603-3214

#1480702
RUTH APPEL TR
RUTH APPEL LIVING TRUST
UA 12/07/95
29803 LORI AVE
LIVONIA    MI    48154-3725

#1480703
RUTH ARONOWITZ &
NAOMI ARONOWITZ JT TEN
287 AVE C APT 7D
NEW YORK CITY    NY    10009-2338

#1480704
RUTH ARONSON AS CUST FOR
ROBIN BETH ARONSON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
146 BEACH ROAD
WINTHROP    MA    02152-1162

#1480705
RUTH ATKINS
2613 SOUTH GREEN
BEACHWOOD OH    44122-1535

#1480706
RUTH AUGUSTA LUND
16 HUXLEY WAY
FAIRPORT    NY    14450-3336

#1480707
RUTH B ARCH & DEBORAH C ARCH JT TEN
202 BROOKSBY VIL DR 231
PEABODY    MA    01960

#1480708
RUTH B BLACKMAN
105 LONGTOWN RD
LUGOFF    SC    29078

#1480709
RUTH B BOHMANN
2625 TECHNY RDAPT 222
NORTHBROOK IL    60062

#1480710
RUTH B COLES
4645 N CAMPBELL
DETROIT    MI    48210-2522

#1480711
RUTH B EVASHEVSKI CUST
KATHERINE RUTH EVASHEVSKI
UNIF GIFT MIN ACT MICH
12412 DEERBROOK LN
LOS ANGELES    CA    90049

#1480712
RUTH B GATZEMEYER & VICKI G
WILTZ JT TEN
2103 THISTLEWOOD
BURTON    MI    48509-1243

#1480713
RUTH B GLEASON & PHILIP G
GLEASON JT TEN
4299 CORNWALL
BERKLEY    MI    48072-1661

#1480714
RUTH B GRAHAM
1800 BARNA RD
WICHITA FALLS    TX    76302-1903

#1480715
RUTH B GREENSTEIN TR
RUTH B GREENSTEIN FAMILY TRUST
U/A DTD 12/21/01
5270 EVONNE AVE
ROHNERT PARK    CA    94928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480716
RUTH B GROSSCUP
1617 HUNTINGDON RD
ABINGTON    PA    19001-2107

#1480717
RUTH B HAMILTON
4006 WESTERN DR
ANDERSON  IN    46012-9271

#1480718
RUTH B HEBNER
24 VALOR LN.
LEVITTOWN    PA    19054-1004

#1480719
RUTH B HOMER
6692 CARRIAGE CIRCLE
HUNTINGTON BEACH   CA    92648-1501

#1480720
RUTH B HUGUELY
3924 CONE CT
DAYTON   OH    45408-2314

#1480721
RUTH B JETT
WOOD VILLAGE LODGE
524 0LD HWY 68
SWEETWATER  TN    37874

#1480722
RUTH B KATZMAN
710 PARK AVE
APT 2 C
NEW YORK   NY    10021-4944

#1480723
RUTH B KAYS
40 VANDERBILT DRIVE
AIKEN    SC    29803-6605

#1480724
RUTH B KLAAS MONEY PURCHASE
PENSION TRUST
51 HOOT OWL TER
KINNELON    NJ    07405-2409

#1480725
RUTH B KLOHA
135 W ELDER ST
HOLLY SPRINGS    MS    38635-2917

#1480726
RUTH B KREINDLER
25 MCKESSON HILL RD
CHAPPAQUA  NY    10514-1642

#1480727
RUTH B LAMONT
207 RIMMON RD
WOODBRIDGE   CT    06525-1919

#1480728
RUTH B LINCOLN
392 HIGHLAND AVE
UPPER MONTCLAIR    NJ    07043-1102

#1480729
RUTH B LODER
Attn   SHERYL LODER EXECUTOR
100 SOMERSET RD
WILMINGTON   DE    19808-4406

#1480730
RUTH B MCMONAGLE
1460 BRISTOL CHAMPION TO
WARREN   OH    44481-9459

#1480731
RUTH B MERRITT
BOX 1782
BLAIRSVIILE      GA    30514-1782

#1480732
RUTH B METZGER
MILTON HARBOR HOUSE
720 MILTON RD
RYE    NY    10580-3258

#1480733
RUTH B MOFF
8 WARE ST
WAKEFIELD    MA    01880-4021

#1480734
RUTH B NANCE
1112 OAKDALE AVE
DAYTON   OH    45420-1516

#1480735
RUTH B OBRIEN
BOX 675
BELLAIRE    TX    77402-0675

#1480736
RUTH B REX
406 NORTH 8TH ST
MCCONNELSVILLE  OH    43756-1155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1480737
RUTH B ROSS
6003 WINTHROPE AVE
BALTIMORE   MD   21206-2329

#1480738
RUTH B SCHROHE
APT 6512
60 GROVE STREET
WELLESLEY   MA   02482-7720

#1480739
RUTH B SCRIMSHER
APT 910
100 PIERCE ST
CLEARWATER   FL   33756-5118

#1480740
RUTH B SMOLLENS
APT 6-A
215 W 98TH ST
NEW YORK   NY   10025-5634

#1480741
RUTH B SWART &
DAVID F SWART JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480742
RUTH B SWART &
JENNIFER L SWART JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480743
RUTH B SWART &
KELSEY E SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480744
RUTH B SWART &
KYLE J SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480745
RUTH B SWART &
LISA A SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480746
RUTH B SWART &
MICHAEL T SWART JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480747
RUTH B SWART &
RONALD W SWART JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480748
RUTH B SWART &
WILLIAM R SWART JT TEN
40 HOWARD AVE
NORTHFIELD   NH   03276-1620

#1480749
RUTH B SWIFT TR U/A DTD 3/1/93
SWIFT FAMILY JOINT REVOCABLE LIVING
TRUST
204 WATER ST
WATERVILLE   ME   04901

#1480750
RUTH B TOMLINSON
54 STONICKER DR
LAWRENCEVILLE   NJ   08648-3215

#1480751
RUTH B VANORMER
300 WILLOW VALLEY LAKES DR APT E012
WILLOW STREET   PA   17584

#1480752
RUTH B VARDAMAN
125 MOHAWK DR
ANDERSON   IN   46012-1309

#1480753
RUTH B VESEY
2554 NEPTUNE PL
PORT HUENEME   CA   93041-1914

#1480754
RUTH B WATTS
1827 EDNA STREET
ARLINGTON   TX   76010-2102

#1480755
RUTH B WHITLOCK
ROBSCOTT MANOR
12 GILL DRIVE
NEWARK   DE   19713-2366

#1480756
RUTH B WILKINSON
57 LINDEN PL
UNIONTOWN   PA   15401-4709

#1480757
RUTH B WILSON AS CUSTODIAN
FOR JANE R WILSON U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
BOX 332
MONTEREY   VA   24465-0332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480758
RUTH B ZAK
45830 PIMA RD
INDIAN WELLS    CA    92210-8933

#1480759
RUTH B ZALEWSKI
2761 MAIDA LANE
SCHENECTADY NY    12306-1633

#1114921
RUTH B ZARNOWSKI TOD
DEE ZARNOWSKI
SUBJECT TO STA TOD RULES
1765 DAISEY COURT
MILLERSVILLE    MD    21108

#1114922
RUTH B ZARNOWSKI TOD
ZOE Z MARSHALL
SUBJECT TO STA TOD RULES
1765 DAISEY COURT
MILLERSVILLE    MD    21108

#1114923
RUTH B ZARNOWSKI TOD JANET Z PRICE
SUBJECT TO STA TOD RULES
1765 DAISEY COURT
MILLERSVILLE    MD    21108

#1480760
RUTH B ZIEHR
5855 BARBER RD
METAMORA MI    48455-9218

#1480761
RUTH BALLENTINE
APT 62-A
2727 RHAWN ST
PHILA    PA    19152-3454

#1480762
RUTH BAUN
3414 TOD AVE N W
WARREN   OH    44485-1361

#1480763
RUTH BEESON & ROBERT BEESON JT TEN
1402 PANAMA PLACE
LADY LAKE    FL    32159-8742

#1480764
RUTH BEHMLANDER
6651 3 MILE RD
BAY CITY    MI    48706-9324

#1480765
RUTH BENZING
1004 HEATHCLIFF
HILLSDALE    MI    49242-1552

#1480766
RUTH BERNSTEIN ALENICK &
JANIE B BERNSTEIN &
JUDITH D PAYNE JT TEN
1001 GUILDFORD A
BOCA RATON    FL    33434-2987

#1480767
RUTH BLAND
2905 BROWN STREET
LAFAYETTE    IN    47904-2838

#1480768
RUTH BRAND
7803 GRANADA DRIVE
BETHESDA    MD    20817-6609

#1480769
RUTH BRAUSE
975 PARK AVE
NEW YORK    NY    10028-0323

#1480770
RUTH BROCKWAY FIELDS
PO BOX 624
MINNEOLA    FL    34755-0624

#1480771
RUTH BROMLEY FISHER
4233 VICTORIAN GREEN DR
22
CINCINNATI       OH    45211-2472

#1480772
RUTH BROWN CUST FOR ROBERT M
BROWN UNDER THE CA UNIF
GIFTS TO MINORS ACT
1037 OLIVE CREST DR
OLIVENHAIN    CA    92024-6830

#1480773
RUTH BURENS &
DIANE M KASYCH &
GEORGE W BURENS JT TEN
1816 COOK AVE
CLEVELAND   OH    44109-5637

#1480774
RUTH BURK MELVIN
BOX 284
LINDALE    TX    75771-0284

#1480775
RUTH BYCK
85-63 CHEVY CHASE STREET
JAMAICA ESTATES    NY    11432-2444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1480776
RUTH C ANDERSON
749 S OAK ST
BARRON   WI      54812-1804

#1480777
RUTH C BROWN
1051 WOOD AVE S W
WARREN   OH   44485-3864

#1480778
RUTH C CHASON &
KATHERINE C TRIMMER JT TEN
P O BOX 164
PITTSVILLE        MD    21850

#1480779
RUTH C CLEAVER
7580 CAMEO LANE
CLARKSTON   MI      48348-4600

#1480780
RUTH C COMPTON TR
RUTH C COMPTON TRUST
UA 10/10/79
2655 NEBRASKA AVE APT 326
PALM HARBOR    FL    34684-2651

#1480781
RUTH C CROCKER TR FOR NORMAN
B WILLIAMSON U/DECL OF TR
DTD 12/21/73
1555 ORLANDO RD
PASADENA   CA    91106-4129

#1480782
RUTH C DILLON
10380 DEERFIELD RD
CINCINNATI    OH    45242-5118

#1480783
RUTH C DOUGHERTY
1100 ARUNDEL DR
KOKOMO   IN    46901-3923

#1480784
RUTH C DUNNIGAN
1120 NE 27TH AVE
POMPANO BEACH   FL    33062-4224

#1480785
RUTH C EINBECK
946 COPLEY LANE
JOLIET      IL      60431-9302

#1480786
RUTH C GEYER
BOX 36
HOWE   IN    46746-0036

#1480787
RUTH C GIBBS
73 PEACEFUL LANE
BASSETT   VA    24055-4271

#1480788
RUTH C HILL
640 S W 18 STREET
BOCA RATON   FL    33486-7029

#1480789
RUTH C HOHL
18407 AVON AVE
PORT CHARLOTTE    FL    33948-6173

#1480790
RUTH C HOHL AS CUST FOR
DANIEL JOHN HOHL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
18407 AVON AVE
PORT CHARLOTTE    FL    33948-6173

#1480791
RUTH C HOHL AS CUST FOR
ROBERT JOSEPH HOHL U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
2819 DALE
SOUTH BEND    IN    46614-1353

#1480792
RUTH C HOHL AS CUST FOR RUTH
ANN HOHL U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
18407 AVON AVE
PORT CHARLOTTE    FL    33948-6173

#1480793
RUTH C KIRGIS
2578 BERWYN RD
COLUMBUS   OH    43221-3206

#1480794
RUTH C LARSON TR
RUTH C LARSON REV TRUST
U/A 5/30/97
1900 WILLOWMERE DRIVE
DES MOINES    IA    50315-2132

#1480795
RUTH C LELONG
BOX 1366
COUSHATTA   LA    71019-1366

#1480796
RUTH C LONG
204 NORTHEAST CIRCLE
ENGLEWOOD OH   45322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1480797
RUTH C MAHONEY & FRANCIS H
MAHONEY JR JT TEN
APT 327
333 OLD MILL RD
SANTA BARBARA    CA    93110-3658

#1480798
RUTH C MARTNICK
BOX 398
HILLMAN    MI    49746-0398

#1480799
RUTH C MATTHEWS TRUSTEE
U/A/D 01/08/90 RUTH C
MATTHEWS TRUST
9161 ROCKLAND
REDFORD    MI    48239-1834

#1480800
RUTH C MC ANDREWS
5817 W WILSON AVE
CHICAGO    IL    60630-3345

#1480801
RUTH C MEISENBURG
4694 TONAWANDA CREEK ROAD
N TONAWANDA NY    14120-9533

#1480802
RUTH C MILLER
4308 K COURT
WASHOUGAL    WA    98671

#1480803
RUTH C MURRAY & JOHN D
CRAIG JR JT TEN
3445 KELLYBROOK DRIVE
CUYAHOGA FALLS    OH    44223-2845

#1480804
RUTH C OTIS
13700 FRONDELL COURT
EDEN PRAIRIE    MN    55347

#1480805
RUTH C OTIS AS CUST FOR
TED RICHARD OTIS U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
9139 KIRKWOOD LN
MAPLE GROVE    MN    55369-3969

#1480806
RUTH C PARTLO
2902 DUNDEE ST
RAPID CITY    SD    57702-4228

#1480807
RUTH C PORTER TR U/A DTD
07/01/94 RUTH C PORTER TRUST
276 N. ELCAMINO REAL #192
OCEANSIDE    CA    92054

#1480808
RUTH C RAU
3309 SHERIDAN RD
PORTSMOUTH OH    45662-2749

#1480809
RUTH C RICCI
6097 MAHONING AVE NW
WARREN    OH    44481-9465

#1480810
RUTH C SCHECHTER
APT 409
155 WEST 68 STREET
NEW YORK    NY    10023-5810

#1480811
RUTH C SEERY & T JAY SEERY JT TEN
UNIT 310
3203 FALCON LANE
WILMINGTON    DE    19808-4345

#1480812
RUTH C SHEAR & KENNETH
ROBERT SHEAR JT TEN
50 BRETTON PL
SAGINAW    MI    48602-3629

#1480813
RUTH C SHEAR & SUE BABER JT TEN
50 BRETTON PL
SAGINAW    MI    48602-3629

#1480814
RUTH C SHENNEN
555 KEYSTONE AVE
PECKVILLE    PA    18452-1639

#1480815
RUTH C SHIRLEY
1205 CHAUNCEY DR
TARBORO    NC    27886-4101

#1480816
RUTH C THOMPSON
Attn    RUTH T ELLIS
4165 TOWANDA TRAIL
KNOXVILLE    TN    37919

#1480817
RUTH C WALDMAN
12023 VERSAILES COURT
SAN DIEGO    CA    92128-2098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480818
RUTH C WEISMANN
303 FULTON AVE
JERSEY CITY    NJ    07305-1401

#1480819
RUTH C WURTH
807 E EDGEMONT
PHOENIX    AZ    85006-1033

#1480820
RUTH CALDER
4975 BONITA BEACH RD UNIT 301
BONITA SPRINGS    FL    34134-5903

#1480821
RUTH CAMRAS PIKLER TR
RUTH C CAMRAS TRUST
UA 03/18/96
560 LINCOLN AVE
GLENCOE    IL    60022-1420

#1480822
RUTH CAMRAS PIKLER TRUSTEE
U/A DTD 01/28/94 RUTH CAMRAS
PIKLER TRUST
1255 FAIRFIELD RD
GLENCOE    IL    60022-1067

#1480823
RUTH CANNAVA AS CUST FOR ANDREW
MICHAEL CANNAVA U/THE MASS
U-G-M-A
7536 LOLINA LN
LOS ANGELES    CA    90046-1237

#1480824
RUTH CANNON PRITCHARD
801 W NOBLITT ST
LIVINGSTON    TX    77351-3068

#1480825
RUTH CARADINE
276 LONG MEADOW ROAD
KINNELON    NJ    07405-2254

#1480826
RUTH CAYLOR
40-05 HAMPTON ST
APT 708
ELMHURST    NY    11373-2043

#1480827
RUTH CLANCY
28 CONCORD CT
RED BANK    NJ    07701-5414

#1480828
RUTH CLARK HERKES
2227 CALHOUN S
NEW ORLEANS    LA    70118-6349

#1480829
RUTH COLLOPY
APT 308
201 W COVENTRY COURT
GLENDALE    WI    53217-3956

#1480830
RUTH COLTON
636 LAWRENCE ST
ELMONT    NY    11003-4616

#1480831
RUTH COMPTON
350 ROSELAKE DR
CENTERVILLE    OH    45458-4013

#1480832
RUTH COOPER ZIMMERMAN
16612 SIOUX LANE
GAITHERSBURG    MD    20878-2047

#1480833
RUTH CRABBE COLBY
BOX 161
E ROCKAWAY    NY    11518-0161

#1480834
RUTH CRAFT DONEGAN
2170-21ST ST N
NITRO    WV    25143

#1480835
RUTH CREQUE ROWE
513 EDGEMERE S E
GRAND RAPIDS    MI    49506-2906

#1480836
RUTH D BOUSCHER
3135 JOHNSON AVENUE
BRONX    NY    10463-3518

#1480837
RUTH D BROOMFIELD
42 E HENDRICKSON AVENUE
MORRISVILLE    PA    19067-6218

#1480838
RUTH D CUMING
135 OLD POST RD
SHARON    MA    02067-2820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480839
RUTH D DATZ
4034 SILVERWOOD
HOUSTON    TX    77025-5433

#1480840
RUTH D FISCHBACH
BOX 300363
MIDWOOD STATION
BROOKLYN    NY    11230-0363

#1480841
RUTH D FOSS &
MELISSA I FOSS JT TEN
123 DEWITT LOOP
DAPHNE    AL    36526-7743

#1480842
RUTH D GAD
BOX 332
PHILLIPSBURG    OH    45354-0332

#1480843
RUTH D GROSE
200 VETERANS LANE APT 326
DOYLESTOWN  PA    18901

#1480844
RUTH D HARWAN
1843 SOUTH PARK AVE
HADDON HEIGHTS    NJ    08035-1140

#1480845
RUTH D HAUGHT & DONNA E
HAUGHT JT TEN
105 W SHERWOODNE
PAYSON    AZ    85541-3745

#1480846
RUTH D LAIDLAW
BOX 13
BEDMINSTER    NJ    07921-0013

#1480847
RUTH D MAYLAND AS CUST FOR
MISS PATRICIA ANN MAYLAND
U/THE WIS UNIFORM GIFTS TO
MINORS ACT
1750 PARLIAMENT CT
LAKE FOREST    IL    60045-3772

#1480848
RUTH D MCCLOUD
5891 WABADA
ST LOUIS    MO    63112-3811

#1480849
RUTH D MOLIERE
225 HARDING ST
JEFFERSON    LA    70121-3917

#1480850
RUTH D O'BRIEN & GORDON
ERICKSON JT TEN
1 LAURIE LANE
WESTMINSTER  MA    01473-1621

#1480851
RUTH D PALMER
1730 ALLARD RD
CHAPEL HILL    NC    27514-7643

#1480852
RUTH D SCHLICHTING & ANN
FRAZIER JT TEN
6038 WEST OJAI CIRCLE
BANNING    CA    92220-5334

#1480853
RUTH D SCHOEN
4747 COLLINS AVE
MIAMI BEACH    FL    33140-3222

#1480854
RUTH D SHAW
2907 KIPLING DR
AUGUSTA  GA    30909-2023

#1480855
RUTH D SHOEMAKER
223 RITA ST
DAYTON    OH    45404-2059

#1480856
RUTH D STROBLE TRUSTEEE U/A
02/17/90 RUTH D STROBLE
TRUST
6006 W 78 THERRACE
PRAIRIE VILLAGE    KS    66208-4625

#1480857
RUTH D THOMPSON
508 BELLERIVE
ST LOUIS    MO    63111-2152

#1480858
RUTH D TUTTLE &
ROBERT C TUTTLE TR
RUTH DORATHEA TUTTLE REVOCABLE
TRUST UA 08/22/98
232 W WALLED LAKE DR
WALLED LAKE  MI    48390-3457

#1480859
RUTH D WALKER
436 BENT TREE LANE
INDIANPOLIS    IN    46260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1480860
RUTH D WILCOX & SHELDON E
WILCOX JT TEN
W7613 ST RD 152
WAUTOMA   WI     54982-7120

#1480861
RUTH D WYBORNY
1710 S 13TH
BURLINGTON     IA     52601-3608

#1480862
RUTH DAZIEL
20 RICHARD ST
MILFORD     CT     06460-7653

#1480863
RUTH DEMITROFF
5280 HOWARD AVE SOUTH
OLDCASTLE   ON   N0R 1L0
CANADA

#1480864
RUTH DET RICHTER
BOX 27
BEAUFORT   SC     29901-0027

#1480865
RUTH DIMARTINO
412 PROSPECT ST
JEANNETTE   PA     15644-2346

#1480866
RUTH DOLEZAL & THOMAS A
DOLEZAL JT TEN
3835 MORTON AVE
BROOKFIELD   IL     60513-1526

#1480867
RUTH DOLSON
4136 NORTHMEADOW CIRCLE
TAMPA   FL     33624-2725

#1480868
RUTH DOWELL MYERS
600 BILTMORE WAY 614
CORAL GABLES   FL     33134-7530

#1480869
RUTH DUIGNAN
117 ATLANTIC AVENUE
HAWTHORNE   NY     10532-1127

#1480870
RUTH DUNHAM
100 BURGESS DRIVE
APT 133
ZELIENOTLE   PA     16063

#1480871
RUTH DUNKLE WERNER
1460 ARLINGTON BLVD
ANN ARBOR   MI     48104

#1480872
RUTH E ALBERS
3886 FAVERSHAM ROAD
UNIVERSITY HT     OH     44118-3774

#1480873
RUTH E ALBRO
820 WEST 9TH STREET
WILMINGTON     DE     19801-1309

#1480874
RUTH E ALLEN
R D 2
PULASKI     PA     16143-9802

#1480875
RUTH E ALMONTE TR
RUTH E ALMONTE REVOCABLE TRUST
1991 UA 12/18/95
124 LONGVIEW DR
CRANSTON   RI     02920-3320

#1480876
RUTH E BAKER
324 LEXINGTON AVE
FOR RIVER GROVE     IL     60021-1819

#1480877
RUTH E BAKER
625 MARY STUART
EL PASO     TX     79912-7006

#1480878
RUTH E BATCHELLER
8002 FALSTAFF ROAD
MC LEAN     VA     22102-2729

#1480879
RUTH E BATCHELLER &
COLEMAN CARTER BATCHELLER TR
RUTH E BATCHELLER TRUST
UA 12/18/97
9303 NANCY ST
MANASSAS PARK   VA     20111

#1480880
RUTH E BATES
2945 ROYAL
BERKLEY   MI     48072-1329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480881
RUTH E BERG
57 WINDERMERE RD
LOCKPORT   NY   14094-3440

#1480882
RUTH E BERKOWITZ
18 MONTGOMERY ST
BROCKTON   MA   02301-3714

#1480883
RUTH E BINGHAM & JESSIE L
BINGHAM JT TEN
13780 WELLS ST
NAHMA   MI   49864

#1480884
RUTH E BUTLER
7887 N LA CHOLLA BLVD 7-2048
TUCSON   AZ   85741-4313

#1480885
RUTH E CAMERON
100 N DELPHOS ST
KOKOMO   IN   46901-4893

#1480886
RUTH E CHAPMAN TR
RUTH E CHAPMAN TRUST
UA 07/19/94
9514 MAPLEWOOD CT
DAVISON   MI   48423-3500

#1480887
RUTH E CHORMANN
4774 LOWER RIVER ROAD
LEWISTON   NY   14092-1037

#1480888
RUTH E CLIFFORD
430 HAWTHORNE
NEENAH   WI   54956-4624

#1480889
RUTH E COLVIN
RUTH E HYSON
BOX 128 COTTAGE 209A
QUINCY   PA   17247-0128

#1480890
RUTH E CONNOLLY
APT 602
600 4TH ST SW
ROCHESTER   MN   55902-3248

#1480891
RUTH E CONNOLLY
DANIEL C CONNOLLY LTD POA
600 4TH ST SW 602
ROCHESTER   MN   55902-3248

#1480892
RUTH E CORDES
17-708 RD O RR2
NAPOLEON   OH   43545

#1480893
RUTH E COTTON
4008 S CHERRY VALLEY RD
WOODSTOCK IL   60098-8145

#1480894
RUTH E CURL
RD 2
5 AUTUMN LN
HACKETTSTOWN NJ   07840-4704

#1480895
RUTH E DAUGHERTY
311 W SOUTH ST BOX 684
UPLAND   IN   46989-9014

#1480896
RUTH E DAZEY
C/O RUTH E MC COURT
1842 PHYLLIS DRIVE
DECATUR   IL   62521-5071

#1480897
RUTH E DEEDS
851 PEMBERTON ROAD
GROSSE POINTE PARK   MI   48230-1729

#1480898
RUTH E DICKERSON
3027 BARTON DR
STERLING HEIGHTS   MI   48310-3613

#1480899
RUTH E DICKERSON & KATHIE M
DE-PORRE JT TEN
3027 BARTON DR
STERLING HGTS   MI   48310-3613

#1480900
RUTH E DIEHM
BOX 20
REMUS   MI   49340-0020

#1480901
RUTH E DUGANS
19205 ANNCHESTER RD
DETROIT   MI   48219-2724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1480902
RUTH E FOSTER
22 PINECREST DRIVE
YORK    ME    03909-5251

#1480903
RUTH E FUSON
7431 HALF CIRCLE CT
CINCINNATI    OH    45230-2111

#1480904
RUTH E GIANNINI
1221 TREE TOP LANE
EVANSVILLE    IN    47712-2940

#1480905
RUTH E GIBSON
126 PELICAN ROAD
SAINT AUGUSTINE    FL    32086-6120

#1480906
RUTH E GODSON & MISS NANCY
BETH GODSON JT TEN
MCINTOSH
1244 CHISHOLM TRL
MACON    GA    31220-3706

#1480907
RUTH E GOERNER
488 COLUMBIA BLVD
WOODRIDGE    NJ    07075-1613

#1480908
RUTH E GOSHERT & W RICHARD
GOSHERT JT TEN
1120 HILLCREST RD
AKRON    PA    17501-1518

#1480909
RUTH E GULLIVER
5109 DEWBERRY DRIVE
SAGINAW    MI    48603-1105

#1480910
RUTH E GUNTON
4115 BUECHNER AVE
CLEVELAND    OH    44109-5032

#1480911
RUTH E GURAL &
MYRON H GURAL CO TR
RUTH E GURAL TRUST UA 02/07/00
11 GOULD RD
BEDFORD    MA    01730-1250

#1480912
RUTH E GUTHRIE
507 GROSSE POINTE CR
VERNON HILLS    IL    60061-3405

#1480913
RUTH E HABER
38 EASTLAND RD
BEREA    OH    44017-2130

#1480914
RUTH E HALL TR U/A DTD 9/16/02
RUTH E HALL TRUST
4100 ROSELAWN AVE S W
MASSILLON    OH    44646

#1480915
RUTH E HELLER TR U/DECL TR
DTD 8/6/75
440 MONTGOMERY
EAST DUBUQUE    IL    61025-1128

#1480916
RUTH E HENSEL
19725 SOUTH SCHOOLHOUSE ROAD
MOKENA    IL    60448

#1480917
RUTH E HICKS TR
RUTH E HICKS INTER VIVOS TRUST
UA 07/19/93
2991 ELMWOOD DR
FT GRATIOT    MI    48059-2808

#1480918
RUTH E HILLER
291 GRANDVIEW
NEW PHILADELPHIA    OH    44663-1373

#1480919
RUTH E HIRTLE
508 PERKINS HILL RD
ALEXANDRIA    NH    03222

#1114935
RUTH E HOBGOOD
1429 KIRKWOOD DRIVE
DURHAM    NC    27705-2137

#1480920
RUTH E HOLLAND
940 W SPRING VALLEY
SPRING VALLEY    OH    45370

#1480921
RUTH E HUTCHINSON &
BARBARA L CALL JT TEN
1602 NE 65TH ST
GLADSTONE    MO    64118-3603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1480922
RUTH E JAMES
27 BROADLAWN AVE
COLUMBUS  OH    43228-1412

#1480923
RUTH E JENSEN
3908 RICHARD AVE
GROVE CITY    OH    43123-2848

#1480924
RUTH E JOHNSON
74750 LAKE SHORE DR
WESHBURN  WI    54891

#1480925
RUTH E KADOCH PERRY CUST
SIOBHON R KADOCH PERRY UNIF
TRANS MIN ACT PA
8 PENN'S COURT
MORGANTOWN PA    19543

#1480926
RUTH E KELLER
28 MAPLE ST
BRIDGTON  ME    04009-1312

#1480927
RUTH E KINSMAN
10511 SLAGHT RD
WOLCOTT  NY    14590-9239

#1480928
RUTH E KOPKE
6525 N SPOKANE AVE
CHICAGO    IL    60646-2919

#1480929
RUTH E KOSTUR
17705 SEDALIA AVE
CLEVELAND  OH    44135-1117

#1480930
RUTH E KRISHER
1704 WEST BOGART ROAD
SANDUSKY  OH    44870-7309

#1480931
RUTH E LACY
2837 CLUB DR
L A    CA    90064-4661

#1480932
RUTH E LARSON
2434 BUSHNELL AVE
DAYTON  OH    45404-2406

#1480933
RUTH E LAWTHER
7518 YORKHOUSE RD
COLUMBIA  SC    29223

#1480934
RUTH E LEWIS
107 W OAK ST
ABBEVILLE    LA    70510-3614

#1480935
RUTH E LOUCKS TR
RUTH E LOUCKS TRUST
UA OCTOBER 26 1998
8133 4TH ST N APT B223
OAKDALE  MN    55128-7088

#1480936
RUTH E LUEDTKE
20503 HARVEST AVENUE
LAKEWOOD CA    90715-1112

#1480937
RUTH E LUNDIN
709 STERLING DR
FOND DU LAC    WI    54935

#1480938
RUTH E MACIER &
PATRICIA A MACIER JT TEN
1852 US # 2 WEST STREET
IGMACE    MI    49781

#1480939
RUTH E MAKRIAS
3847 PERCY KING COURT
WATERFORD  MI    48329-1356

#1480940
RUTH E MAST & CHRISTOPHER E
MAST TRUSTEES FAMILY TRUST
DTD 09/11/85 U/A FRED W MAST
291 4TH ST S
NAPLES    FL    34102-6316

#1480941
RUTH E MC INTOSH
1323 N 18TH ST
NEDERLAND  TX    77627-4807

#1480942
RUTH E MC MANMON
4668 MAPLEWOOD DRIVE
BAY CITY    MI    48706-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480943
RUTH E MC MULLEN EX
EST NORMAN J A MC MULLEN
205 E ALDRICH RD
HOWELL   NJ    07731-1861

#1480944
RUTH E MEFFORD
5664 WHITE HOUSE RD
JASPER    AL    35501-9145

#1480945
RUTH E METZGER
8551 AVON BELDEN
N RIDGEVILLE   OH    44039-3813

#1480946
RUTH E MEYTHALER
1122 NORMANDY TERRACE
FLINT    MI    48532-3550

#1480947
RUTH E MISCHKE
8305 E LANDIS AVENUE
SEA ISLE CITY    NJ    08243

#1480948
RUTH E MUDGE
BOX 222
QUEENSTOWN
NEW ZEALAND

#1480949
RUTH E MULVEHILL &
KAREN A EVANS JT TEN
292 TUSCAWILLA HILLS
CHARLESTOWN WV    25414-3544

#1480950
RUTH E NEWMAN
200 ROSEBURY CT
CLEVELAND   OH    44124-3625

#1480951
RUTH E NORTH & ROGER B
NORTH JT TEN
3550 WESTPHAL ROAD
HOWELL   MI    48843

#1480952
RUTH E OLSEN
2071 VICCAGE LANE
SOLVANG   CA    93463-2251

#1480953
RUTH E OLSZEWSKI
4709 WOODROW
PARMA   OH    44134-3847

#1480954
RUTH E PAPLOW
167 E 61ST ST
NEW YORK   NY    10021-8128

#1480955
RUTH E PELKEY
408 SHERWOOD DR
COVINGTON   IN    47932-1725

#1480956
RUTH E PIERCE
1114 THOMAS ST
HILLSIDE    NJ    07205-2521

#1480957
RUTH E PIFER AS CUSTODIAN
FOR PAUL JAMES PIFER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2660 SEMORAN DR
PENSACOLA   FL    32503-5022

#1480958
RUTH E PIFER CUST KARLA
J PIFER UNIF GIFT MIN ACT
OHIO
2660 SEMORAN DR
PENSACOLA   FL    32503-5022

#1480959
RUTH E POLLOCK
19508 CARDENE WAY
NORTHVILLE    MI    48167

#1480960
RUTH E PONCAR
7218 FORD ST
MISSION    TX    78572-8946

#1480961
RUTH E POPLAR
6635 GARDEN DR
MT MORRIS   MI    48485

#1480962
RUTH E RAPACZ
12501 63RD AVE N
MAPLE GROVE   MN    55369-6056

#1480963
RUTH E RIZZONELLI
4642 HOBSON LN
UNIT 13E
COLUMBIS    OH    43228-6485

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1480964
RUTH E ROSS LEAFGREEN &
ROBERT C ROSS JT TEN
1467 MT MEADOW DR
OCEANSIDE   CA    92056-2240

#1480965
RUTH E ROY
26 STUBBS DR
TROTWOOD OH    45426-3019

#1480966
RUTH E RUFENER
6121 LITTLE RICHMOND RD
TROTWOOD OH    45426-3229

#1480967
RUTH E SANDIFER
ROUTE 1 BOX 554
OAKWOOD TX    75855-9634

#1480968
RUTH E SCHEIB &
LEE R SCHEIB JT TEN
225 VAN WORMER RD
SAGINAW MI    48609-9572

#1480969
RUTH E SCHLUCHTER TR
U/A DTD 10/14/93 FBO THE RUTH E
SCHLUCHTER REVOCABLE LIVING TRUST
180 LANDOVER PL APT 166
LONGWOOD FL    32750-4963

#1480970
RUTH E SCHNAUFER
406 WORTHGTON DR
MARS   PA    16046

#1480971
RUTH E SCHNEIDER TRUSTEE U/A
DTD 02/22/91 RUTH E
SCHNEIDER FAMILY TRUST
96
24001 MUIRLANDS BLVD
EL TORO   CA    92630-1735

#1480972
RUTH E SCHONER
5300-2 DOVER VILLAGE LANE
ORLANDO FL    32812-8816

#1480973
RUTH E SELVIG
Attn   RUTH E SELVIG-LARSEN
709 DOGLEG DR
MOUNTAIN HOME AR    72653-2808

#1480974
RUTH E SHAPIRO
11275 FELICE CIRCLE
BOYNTON BEACH   FL    33437-4059

#1480975
RUTH E SHAW & BETTY L
DORSETT JT TEN
7450 ASHLEY RD
ASHLEY    OH    43003-9743

#1480976
RUTH E SHAW & MARY S LINK JT TEN
7450 ASHLEY RD
ASHLEY   OH    43003-9743

#1480977
RUTH E SILVERMAN
132 CHURCH ST
EAST GREENWICH   RI    02818-3327

#1480978
RUTH E SMITH
37-8567-164 STREET
SURREY   BC    V4N 3K4
CANADA

#1480979
RUTH E SPRINGGAY
640 PARK CIR
CLIO    MI    48420-2303

#1480980
RUTH E STAVROU
BOX 723
HINSDALE    MA    01235-0723

#1480981
RUTH E STEINKE TR
RUTH E STEINKE TRUST
U/T/A DTD 09/18/90
250 E JOHN BEERS RD
ST JOSEPH    MI    49085-9382

#1480982
RUTH E SULLIVAN
102 GREENRIDGE RD
LUTHERVILLE    MD   21093-6122

#1480983
RUTH E TITUS
4702 11TH ST CT E 191
BRADENTON FL    34203-2633

#1480984
RUTH E TOPPS
404 BETHLEHEM PIKE
ERDENHEIM   PA    19038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1480985
RUTH E TROSSETT
PO BOX 70
TONASKET     WA     98855

#1480986
RUTH E TURNER
15009 BERLIN STATION RD
BERLIN CENTER     OH     44401-9617

#1480987
RUTH E VAN VEEN
211 W REDWOOD AVE
WILMINGTON     DE     19804-3823

#1480988
RUTH E VON WIESENTHAL
17 EAST 89TH ST
NEW YORK     NY     10128-0615

#1480989
RUTH E WAGLEY
112 COUSLEY DRIVE S E
PORT CHARLOTTE     FL     33952-9111

#1480990
RUTH E WALKER
26102 SUMPTER RD
BELLEVILLE     MI     48111-9629

#1480991
RUTH E WEISS
106 LEWIS RD
EAST QUOGUE     NY     11942-4120

#1480992
RUTH E WEST
402 E SNYDER AVENUE
ELIZABETHTOWN     PA     17022-1828

#1480993
RUTH E WHITE
18 APPLEGATE LANE
FALMOUTH FORESIDE     ME     04105-1706

#1480994
RUTH E WIGGENHORN
5733 BROADWAY
INDIANAPOLIS     IN     46220

#1480995
RUTH E WILLIAMS & ELMER R
WILLIAMS JT TEN
5385 INTERCHANGE RD
LEHIGHTON     PA     18235

#1480996
RUTH E WILLIS
VILLAGE ON THE ISLE APT 460
920 TAMIAMI TR S
VENICE     FL     34285-3652

#1480997
RUTH E WRIGHT
2734 S 44TH ST
LINCOLN     NE     68506-2518

#1480998
RUTH E YOUNG
2520 OESTERIEN DR
SPRINGFIELD     OH     45503-3047

#1480999
RUTH E YOUNG
434 SUGAR MOUNTAIN WY
PIGEON FORGE     TN     37863-4728

#1481000
RUTH EARL
ROUTH 1
BOX 999
LAKE LEELANAU     MI     49653

#1114944
RUTH EILEEN KIRSCHNER
9272 SCOFFIELD RD
RIPLEY     OH     45167

#1481001
RUTH ELAINE KASTNER
2821 SADLER
WARREN  MI     48092-1866

#1481002
RUTH ELAINE SCHMIDT
9510 WEST HASKET LANE
DAYTON  OH     45424-1610

#1481003
RUTH ELAINE SHAFFER
Attn   RUTH CHAPMAN
1420 S HICKORY
OTTAWA  KS     66067-3522

#1481004
RUTH ELAINE WRIGHT
610 HAMILTON
MT MORRIS     MI     48458-8902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1481005
RUTH ELEANOR ZELLER
BOX 82
MONTICELLO    WI    53570-0082

#1481006
RUTH ELINOR RICKER
TURNPIKE RD
NEW IPSWICH    NH    03071

#1481007
RUTH ELIZABETH HILL
7921 VANDEMERE CT
RALEIGH    NC    27615-4601

#1481008
RUTH ELLEN AZELTON
220 PALM DR
NOKOMIS    FL    34275-4239

#1481009
RUTH ELLEN BURNS & REX E
BURNS & E RUTH BURNS JT TEN
1224 HOLYROOD ST
MIDLAND    MI    48640-6313

#1481010
RUTH ELLEN CURRY & CHARLES
ARTHUR CURRY JT TEN
3740 OCEAN BEACH BLVD 406
COCOA BEACH    FL    32931-5405

#1481011
RUTH ELLEN STANAT CUSTODIAN
FOR SCOTT JAMES C STANAT
UNDER NY UNIF GIFTS TO
MINORS ACT
51 JOHNSONS LANE
NEW CITY    NY    10956-4721

#1481012
RUTH ELLIOTT ESCHE
2700 BEVERLY HILLS DR
MARIETTA    GA    30068-3505

#1481013
RUTH ENGLES
BOX 1032
PROVINCETOWN    MA    02657-1032

#1481014
RUTH ESCHE SHAW & WILLIAM G
SHAW III JT TEN
2700 BEVERLY HILLS DR NE0827811368
MARIETTA    GA    30068-3505

#1481015
RUTH ESTES
3127 RUCKLE
SAGINAW    MI    48601-3167

#1481016
RUTH ESTHER BENJAMIN
MAIDEN BRIDGE APARTMENT 620
100 WHITE HAMPTON LN
PITTSBURGH    PA    15236

#1481017
RUTH ESTHER ECHAURI BELTRAN
MADRID 183 BIS
CO DEL CARMEN COYOACAN
MEXICO CITY DISTRITO FEDERAL
CP 04100
MEXICO

#1481018
RUTH EVELYN GALLOWAY
2021 N WOLFE STREET
MUNCIE    IN    47303-2459

#1481019
RUTH EYRICH
14 C ARDSLEY AVENUE
WHITING    NJ    08759-3237

#1481020
RUTH F BLOCK
C/O GOTTLIEB
3 STUYVESANT OVAL
N Y    NY    10009-2122

#1481021
RUTH F CARNEY KAY A CARNEY &
BRIAN G CARNEY JT TEN
2202 MIDDLEBELT
WEST BLOOMFIELD    MI    48324-1837

#1481022
RUTH F GRAHAM TRUSTEE U/A
DTD 04/23/93 RUTH F GRAHAM
REVOCABLE TRUST
881 W RIO ALTAR
GREEN VALLEY    AZ    85614-4037

#1481023
RUTH F HILL
1732 MARWELL BLVD
HUDSON    OH    44236-1324

#1481024
RUTH F MARTIN
1732 MARWELL BLVD
HUDSON    OH    44236-1324

#1481025
RUTH F NEUMANN
41 BEECHWOOD DR
GLEN HEAD    NY    11545-1101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481026
RUTH F PENNEBAKER
1437 AMELIA
NEW ORLEANS    LA    70115-3623

#1481027
RUTH F SCARFO & DANIEL J
SCARFO JT TEN
317 PLEASANT ST
BELMONT    MA    02478-4243

#1481028
RUTH F SMYTHE
53 TEPEE RD
LOUISVILLE    KY    40207-1513

#1481029
RUTH F SWANEY
48 BOLTIN ST
DAYTON    OH    45403-2402

#1481030
RUTH F SWEEMER
20-2 STOWELL DR
ROCHESTER    NY    14616-1806

#1481031
RUTH F TILMANN TRUSTEE
LIVING TRUST DTD 05/22/92
U/A RUTH F TILMANN
27609 ELBA
GROSSE ILE    MI    48138-1905

#1481032
RUTH F TODD
9 TAMARIX DR
BREWSTER    NY    10509-4117

#1481033
RUTH F WINGENFELD
6931 66TH ROAD
MIDDLE VILLAGE    NY    11379-1711

#1481034
RUTH FALDETTA
45 LINWOOD AVE
FARMINGDALE    NY    11735-2218

#1481035
RUTH FAULHABER
317 SYLVAN AVE
LEONIA    NJ    07605-2026

#1481036
RUTH FEEN
APT 25-D
21820 CYPRESS CIRCLE
BOCA RATON    FL    33433-3215

#1481037
RUTH FERN STRAW TR
RUTH FERN STRAW LIVING TRUST
U/A DTD 07/29/02
18344 E GAILLARD ST
AZUSA    CA    91702-5049

#1481038
RUTH FISCHER
571 MANVILLE RD
PLEASANTVILLE    NY    10570-2830

#1481039
RUTH FISHER
84 GLENFORD WITTENBERG RD
GLENFORD    NY    12433-5124

#1481040
RUTH FLEGLER GAMBLE
705 ROSE MARIE LN
MULLINS    SC    29574-1915

#1481041
RUTH FORESTEK
9420 SHERWOOD TRL
BRECKSVILLE    OH    44141-2771

#1481042
RUTH FOUST JONES
114 SHELBY ST
FRANKFORT    KY    40601-2841

#1481043
RUTH FRANKLIN & HYMAN
FRANKLIN TRUSTEES U/A DTD
08/07/84 FOR RUTH A FRANKLIN
TRUST
7785 GRANDVILLE DR
TAMARAC    FL    33321-8763

#1481044
RUTH FRIEDBERG TR
RUTH FRIEDBERG REVOCABLE LIVING
TRUST UA 05/02/96
13001 SW 11TH COURT A-109
PEMBROKE PINES    FL    33027-2102

#1481045
RUTH G BLACK
C/O RUTH G NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE    OH    45458-2109

#1114947
RUTH G BLOCK
647 SALISBURY PARK DRIVE
SYRACUSE    NY    13224-1638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481046
RUTH G BUNN
1708 CRESCENT BLVD S
YARDLEY    PA    19067-3114

#1481047
RUTH G CASPERSON
3612 N FLORENCE BLVD
FLORENCE    AZ    85232

#1481048
RUTH G DARLING
6910 CRANE RD
YPSILANTI    MI    48197-8852

#1481049
RUTH G DUBAS
29 GERALD AVE
FREEPORT    NY    11520

#1481050
RUTH G FOSBRINK
203 HOWELL ST BOX 237
DAWSON    PA    15428-0237

#1481051
RUTH G GOLD
203 GIBSON BLVD APT 1
CLARK    NJ    07066-1447

#1481052
RUTH G HEALEY
48 ARBOR AVE
TRENTON    NJ    08619-3902

#1481053
RUTH G HENRICHON
6207 STATE RTE 58 EAST
CLINTON    KY    42031-8225

#1481054
RUTH G HOFMEISTER TR
RUTH GERALDINE HOFMEISTER LIV
TRUST
UA 11/04/99
3295 D SUTTON PLACE NW
WASHINGTON    DC    20016-3511

#1481055
RUTH G HOLOFCENER AS CUST
FOR RICHARD M HOLOFCENER
U/MARYLAND UNIFORM GIFTS TO
MINORS ACT
C/O R COHEN 11 SLAVE AVE 107
BALTIMORE    MD    21208-5209

#1481056
RUTH G HUDSON
6868 COTTAGE CIRCLE
NORTH RIDGEVILLE    OH    44039

#1481057
RUTH G JOHNSON
3844 HERITAGE DR APT 205
BURLINGTON    NC    27215

#1481058
RUTH G LARUE TOD
CHRISTOPHER D LARUE &
STEVEN K LARUE &
KEITH G LARUE
612-C AVENIDA SEVILLA
LAGUNA WOODS    CA    92637

#1481059
RUTH G LEHMAN &
BRENDA K ENGELI JT TEN
N 3220 HWY 81
MONROE    WI    53566

#1481060
RUTH G LOVAASEN
11297 MOFFAT RD
TEMPLE    TX    76502-6921

#1481061
RUTH G MAENGEN
735 E 43RD
EUGENE    OR    97405-3901

#1481062
RUTH G MARINO & GENE
MARINO JT TEN
499 CASINO AVENUE
CRANFORD    NJ    07016-2314

#1481063
RUTH G MARTIN
C/O R G M CAMPBELL
603 S MAIN ST
ATHENS    PA    18810-1007

#1481064
RUTH G MILLER
1518 PALM ST
READING    PA    19604-1857

#1481065
RUTH G NETTNAY
1128 SOTH GRAND AVE
LANSING    MI    48910

#1481066
RUTH G NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE    OH    45458-2109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481067
RUTH G O KEY CUST
CLIFFORD MATTHEW O KEY UNIF
GIFT MIN ACT ARIZ
5631 E TOWNER
TUCSON    AZ    85712-2227

#1481068
RUTH G PASSE
593 CORNWALLVILLE RD
GREENE COUNTY
CORNWALLVILLE    NY    12418-1410

#1481069
RUTH G PIERCE &
CARL W ROBINSON JT TEN
225 FONGER STREET
SPARTA    MI    49345

#1481070
RUTH G SOBIESKI
18175 JAMESTOWN CIRCLE
NORTHVILLE    MI    48167-3514

#1481071
RUTH G VINYARD
Attn    RUTH G STRADLEY
352 KINGS HWY
SALEM    NJ    08079-2040

#1481072
RUTH G WARNAAR
250 ROCHELLE AVE B5
ROCHELLE PARK    NJ    07662-3935

#1481073
RUTH G WRIGHT
456 W GRANDVIEW BLVD
ERIE    PA    16509

#1481074
RUTH GAINES HAPSBURG
54935 BENECIA TRAIL
YUCCA VALLEY    CA    92284-2414

#1481075
RUTH GALLEY FOSBRINK
DAWSON    PA    15428

#1481076
RUTH GATES FISHER
29 BROOKLANE DR
WILLIAMSVILLE    NY    14221-3007

#1481077
RUTH GILL JAMES
BOX 11
HOMER    LA    71040-0011

#1481078
RUTH GILLESPIE EX EST B
BETEL
33 YORKDOWNS DR
DOWNSVIEW  ON    M3H 1H7
CANADA

#1481079
RUTH GILROY
121-43RD ST
LINDENHURST    NY    11757-2731

#1481080
RUTH GLASER BRYAN
BOX 413
SELMA    IN    47383-0413

#1481081
RUTH GOLDHAIR TR
RUTH GOLDHAIR TRUST
UA 05/21/96
8 FLAGLER LN
APT 205
HOLLY HILL    FL    32117-2529

#1481082
RUTH GOLDIE MICHAELS
50 TOWPATH LANE
ROCHESTER   NY    14618-4510

#1481083
RUTH GORDON
951 HUNT RD
LAKEWOOD   NY    14750-9615

#1481084
RUTH GORTEN
8810 WALTHER BLVD APT 1324
PARKSVILLE    MD    21234-5724

#1481085
RUTH GRABEL &
IDA COOPERSTEIN JT TEN
259 OTIS ST
WEST NEWTON   MA    02465

#1481086
RUTH GREENBLAT AS CUST FOR
ALIX GREENBLAT U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
15429 SUTTON ST
SHERMAN OAKS   CA    91403-3809

#1481087
RUTH GREENFIELD
2641 SOUTHAND AVENUE
OCEANSIDE   NY    11572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1481088
RUTH H AUFENKAMP
420 E 9TH
WAHOO  NE  68066-1719

#1481089
RUTH H BARNEY
7 BIRCH DR
ROSELAND  NJ  07068-1406

#1481090
RUTH H BECK
13830 NW 10TH CT A
VANCOUVER  WA  98685-2944

#1481091
RUTH H BENNETT
7529 SPENCER ROAD
MOUNT STERLING  KY  40353-7928

#1481092
RUTH H BOTTS & ROBERT BOTTS JT TEN
2651 ROUTE 338
KNOX  PA  16232-3329

#1481093
RUTH H BUBAR & LUTHER J
BUBAR JT TEN
BLAINE  ME  04734

#1481094
RUTH H BUNYAN
Attn  FLEISCHER
2927 WENTWORTH
ANCHORAGE  AK  99508-4341

#1481095
RUTH H CAMPBELL
3914 PUTTY HILL AVE
BALTIMORE  MD  21236-3629

#1481096
RUTH H CARLSON
14171 W 54TH AVE
ARVADA  CO  80002-1513

#1481097
RUTH H COURNOYER
C/O GERALD COURNOYER JR-JOANNE L
COURNOYER POA
6 ONEIDA PL
HUDSON  MA  01749-2854

#1481098
RUTH H DELPH
134 CONCORD DRIVE
PORT CHARLOTTE  FL  33952-8139

#1481099
RUTH H DUKE & GARY A DUKE &
BRUCE R DUKE JT TEN
1706 OAKS DR
PASADENA  TX  77502-1812

#1481100
RUTH H DUNN
140 CONRADT AVE
KOKOMO  IN  46901-5254

#1481101
RUTH H EARLE
2900 SHIPMASTER WAY 112
ANNAPOLIS  MD  21401-7806

#1481102
RUTH H GRAM
760 CALDER CT
SALINE  MI  48176-1003

#1481103
RUTH H HEFTI TR RUTH H HEFTI
REVOCABLE TRUST U/A DTD 3/31/00
409 S 23RS ST
LACROSSE  WI  54601

#1481104
RUTH H HUTCHENS
2815 CRESTWOOD DRIVE
BURLINGTON  NC  27215-5335

#1481105
RUTH H JAMES CREIGHTON
114 OAKLEY ST
CAMBRIDGE  MD  21613-1608

#1481106
RUTH H LEFEBVRE
8 LOOKOFF ROAD
CRANSTON  RI  02905-4029

#1481107
RUTH H LINK
9 FLOWER HILL
POUGHKEEPSIE  NY  12603-5329

#1481108
RUTH H MAC DONALD
3358 WATERFORD DRIVE
OCEANSIDE  CA  92056-3264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1481109
RUTH H MACK LIFE TENANT
U/W ETHEL M HENDON
4822 SANTA FE ST
YORBA LINDA    CA    92886-3632

#1481110
RUTH H MATOSSIAN
34300 LANTERN BAY DR 67
DANA POINT    CA    92629-3805

#1481111
RUTH H MATTHEWS
5015 CLARDY RD NW
HUNTSVILLE    AL    35810-1803

#1481112
RUTH H MC CORVIE
ROUTE 2 BOX 41
BETHANY    IL    61914-9621

#1481113
RUTH H MC MORROW
790 JONIVE RD
SEBASTOPOL    CA    95472-9298

#1481114
RUTH H MORELLI
226 HIGH ST
WILLIAMSBURG    PA    16693-1147

#1481115
RUTH H PAGE & MARILYN A PAGE JT TEN
25 LEXINGTON AVE
BRATTLEBORO    VT    05301-6628

#1481116
RUTH H PAGE & ROBERT O PAGE JT TEN
25 LEXINGTON DR
BRATTLEBORO    VT    05301-6628

#1481117
RUTH H POWERS CUST
WRIGHT C POWERS JR A MINOR
UNDER THE LAWS OF GEORGIA
309 JOHNSTON ST
SAVANNAH    GA    31405-5608

#1481118
RUTH H PROL
68 CHURCH ST
FRANKLIN    NJ    07416-1435

#1481119
RUTH H RACISZ
30751 TARAPACA RD
RANCHO PALOS VERDE    CA    90275-6321

#1481120
RUTH H RECZEK &
PAUL RECZEK JT TEN
16 DEER RUN CIRCLE
KINGSTON    NH    03848-3031

#1481121
RUTH H RINGSTAFF
1033 PANORAMA DRIVE
ABINGDON    VA    24210-4101

#1481122
RUTH H SCHLUEDERBERG
22579 DETROIT RD
ROCKY RIVER    OH    44116-2056

#1481123
RUTH H SENKEL
BOX 62
BAY HEAD    NJ    08742-0062

#1481124
RUTH H SMAIL &
WILLIAM J SMAIL TR
WILLIAM J SMAIL & RUTH H SMAIL
LIVING TRUST UA 03/13/97
4124 GREEN LEVEL RD WEST
APEX    NC    27502-9446

#1481125
RUTH H SMITH
6837 WOODWIND DR
SARASOTA    FL    34231-5742

#1481126
RUTH H SMITH
BOX 422
MANCHESTER    KY    40962-0422

#1481127
RUTH H STEINERT CUST ANNE D
STEINERT UNIF GIFT MIN ACT
OHIO
49 CLINTON AVE
DOBBS FERRY    NY    10522

#1481128
RUTH H STRIKE
5617 ANTONINUS DR
CINCINNATI    OH    45238-1801

#1481129
RUTH H SWARTZEL TR
RUTH H SWARTZEL REVOCABLE
TRUST
UA 06/30/97
1 MONTERAY AVE APT 1
DAYTON    OH    45419-2554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481130
RUTH H THOMAS
3019 W CHAPIN AVE
TAMPA   FL    33611-1636

#1481131
RUTH H THOMSON TRUSTEE U/A
DTD 09/13/90 F/B/O RUTH H
THOMSON
289 MAIN STREET
BOX 201
PEAPACK   NJ    07977

#1481132
RUTH H TOLSON
3708 N KIEL AVE
INDIANAPOLIS    IN    46224-1229

#1481133
RUTH H WARFIELD
85 N. DIXIE AVE
TUSON   AZ    85710

#1481134
RUTH H WENTWORTH
RR 3
FARMINGTON   ME    04938-9803

#1481135
RUTH H WESTPHAL TR
WESTPHAL FAM TRUST
UA 05/09/95
1700 RIVER OAK CIR
SHERMAN   TX    75092-3055

#1481136
RUTH H WHITE
1920 S ORANGE DRIVE
LOS ANGELES    CA    90016-1412

#1481137
RUTH H WILKIE TR
WILKIE FAMILY TRUST B U/A DTD
5/20/87 1121 B 8886 PLUMAS CIRC
HUNTINGTON BEACH   CA    92646

#1481138
RUTH H WILLIAMS
C/O MARC WILLIAMS
802 KOSSUTH ST
LAFAYETTE    IN    47905-1448

#1481139
RUTH H WOLFGANG
3682 CENTRAL PARK DR
GRAWN   MI    49637-9723

#1481140
RUTH H YANCEY
BOX 14
LAWRENCEVILLE   GA    30046-0014

#1481141
RUTH HAINES
2248 MOTOR PKWY
RONKONKOMA NY    11779-4725

#1481142
RUTH HAINES ZEISS
700 VILLA PL
ST LOUIS       MO    63132-3605

#1481143
RUTH HALL BATHE
2415 LUCKETT AVE
VIENNA     VA    22180

#1481144
RUTH HALLE ROWEN
APT 25-D
115 CENTRAL PARK W
N Y       NY    10023-4153

#1481145
RUTH HALLOWELL SHEPHERD
WITHEROW ROAD
SEWICKLEY    PA    15143

#1481146
RUTH HALLS BECKEN
4300 SOQUEL DR #15
SOQUEL   CA    95073

#1481147
RUTH HAMILTON BULOW
508 MEADOW LANE
CHARLEVOIX    MI    49720-1732

#1481148
RUTH HAMPTON
16600 MANSFIELD
DETROIT   MI    48235-3642

#1481149
RUTH HARRINGTON AS CUSTODIAN
FOR TERRENCE L HARRINGTON
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
5 FERRY LOTS LANE
SALISBURY       MA    01952-2306

#1481150
RUTH HARRINGTON HARVEY
19 BROADACRES ROAD
QUEENSBURY   NY    12804-2506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481151
RUTH HARRIS BENNETT
BOX 7600
JACKSONVILLE     FL     32238-0600

#1481152
RUTH HAVEN BACHMAN & ANNE
BERNER JT TEN
BOX 256
OSCODA   MI     48750-0256

#1481153
RUTH HAVEN BACHMAN & WILLIAM
H BACHMAN JT TEN
BOX 256
OSCODA   MI     48750-0256

#1481154
RUTH HAYES SENKEL INVESTMENT
CORP
BOX 1252
POINT PLEASANT BCH     NJ     08742-1252

#1481155
RUTH HEAGY GENTRY
3736 N 300 E
ANDERSON   IN     46012-9414

#1481156
RUTH HELEN WILEY
430 CHESTNUT RIDGE ROAD #129
WOODCLIFF LAKE    NJ     07677

#1481157
RUTH HELENE WEGHORST
18 LAWRENCE RD
BRIDGETON   NJ     08302-9223

#1481158
RUTH HENDERSON
19956 LITTLE FIELD
DETROIT     MI     48235

#1481159
RUTH HILL WYATT
1212-9TH AVE
FAIRBANKS     AK     99701-4107

#1481160
RUTH HOEVEL & WILLIAM HOEVEL JT TEN
12766 B SHADY CREEK LANE
WHISPERING HILLS
ST LOUIS        MO     63146-4479

#1481161
RUTH HOFFMAN & RONALD
HOFFMAN JT TEN
2516 VIRGINIA LN
NORTHBROOK  IL     60062-7082

#1481162
RUTH HOHL
18407 AVON AVE
PORT CHARLOTTE    FL     33948-6173

#1481163
RUTH HOHL TRUSTEE U/W DANIEL
F HULGRAVE
18407 AVON AVE
PORT CHARLOTTE     FL     33948-6173

#1481164
RUTH HOLLANDER
7928 CROYDON
AFFTON    MO     63123-1546

#1481165
RUTH HOLLY RIDGWAY
APT 17-G
GATEWAY TOWERS
320 FORT DUQUESNE BLVD
PITTSBURGH     PA     15222-1129

#1481166
RUTH HUTCHISON
789 CHESTERSHIRE
COLUMBUS   OH     43204-2325

#1481167
RUTH I BOLOME
75901 ROMEO PLANK
ARMADA      MI     48005-2212

#1481168
RUTH I CONN
4 N WALNUT
VILLA GROVE        IL     61956-1434

#1481169
RUTH I EDWARDS
4232 NAVA JO TRAIL
JAMESTOWN  OH     45335-1332

#1481170
RUTH I GREENHOE &
KENNETH J GREENHOE TR
RUTH I GREENHOE TRUST
UA 09/30/97
5613 SPRING KNOLL DR
BAY CITY      MI     48706-3194

#1481171
RUTH I HABERERN & BELA M
HABERERN JT TEN
11906 E MARIPOSA GRANDE DR
SCOTTSDALE    AZ     85255-5672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481172
RUTH I HOLMES &
JOHN W HOLMES JT TEN
1680 EVERGREEN DR
TRENTON   MI     48183-1815

#1481173
RUTH I HOLMES &
NANCY A COOPER JT TEN
1680 EVERGREEN DR
TRENTON   MI     48183-1815

#1481174
RUTH I KRIEGER
382 CENTRAL PARK W
APT 8W
NEW YORK   NY    10025-6032

#1481175
RUTH I LEYH
5126 NEW KENT RD
WILMINGTON   DE     19808-2706

#1481176
RUTH I LINDLEY TR
RUTH I LINDLEY REVOCABLE TRUST
UA 12/06/96
3006 E ADAMS ST
TUCSON   AZ     85716-3537

#1481177
RUTH I LYTLE & SHARI D PARRS JT TEN
BOX 67
ERIE     CO    80516-0067

#1481178
RUTH I MINGER
236 S OAK ST
FRANKFORT   IL     60423-1612

#1481179
RUTH I MORSE & LYNNETTE K
MARTINEZ JT TEN
11420 DIXIE HWY
BIRCH RUN   MI     48415-9791

#1481180
RUTH I MOTES
14583 EATON PIKE
NEW LEBANON   OH    45345-9725

#1481181
RUTH I MUNNOCH
C/O DENTON
205 S 3RD ST
WATERFORD   WI     53185-4370

#1481182
RUTH I OLAND
333 RUSSELL AVE APT 119
GAITHERSBURG   MD    20877-2876

#1481183
RUTH I ROGERS
1040 MCKINLEY BLVD
FLINT     MI    48507-4235

#1481184
RUTH I SCHISLER
5791 KING RD
BRIDGEPORT   MI     48722-9610

#1481185
RUTH I SIZELAND
100 OBSERVATORY LANE 614
RICHMOND HILL     ON    L4C 1T4
CANADA

#1481186
RUTH I TRENCHARD
13447 POMONA DR
FENTON   MI     48430-1204

#1481187
RUTH I WALITALO &
CHARLES R WALITALO &
JOYCE R GARDNER JT TEN
13909 N VIRGINIA AVE
SMITHVILLE     MO     64089

#1481188
RUTH I WALLACE
2300 BRYAN PARK AVE
RICHMOND   VA     23228-6025

#1481189
RUTH I WILL
15 STEELE'S RIDGE RD.
CAMDEN DELAWARE   WY     19934

#1481190
RUTH INGRAM
8813 S LOOMIS BLVD
CHICAGO   IL     60620-3422

#1481191
RUTH IRENE MCLIN
965R HERITAGE VILLAGE
SOUTHBURY CT     06488-1355

#1481192
RUTH IRENE PARDUE
178 PINEWOOD RD
VA BEACH     VA     23451-3877

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481193
RUTH IRWIN COVINS
C/O ANTHONY A COVINS
6709 9TH AVE WEST
BRADENTON   FL    34209-4010

#1481194
RUTH ISAACSON
1009 BOWEN
OSHKOSH   WI    54901-3958

#1481195
RUTH ISAKSON BAKER
115 STAGHOUND COURT
ALPHARETTA   GA    30005-4249

#1481196
RUTH ISAKSON BAKER & DAVID H
BAKER JT TEN
115 STAGHOUND COURT
ALPHARETTA   GA    30005-4249

#1481197
RUTH J ALLEN TR
RUTH J ALLEN TRUST
UA 07/12/95
FBO RUTH J ALLEN
1661 PINE ST APT 516
SAN FRANCISCO   CA    94109-0405

#1481198
RUTH J ASDELL
608 BELL TRACE CT
BLOOMINGTON   IN    47408-4409

#1481199
RUTH J ATCHISON
302 N E 19TH
MOORE   OK    73160-4504

#1481200
RUTH J BAKER
101 SERENITY LANE
REXFORD   MT    59930-9711

#1481201
RUTH J BALLARD
247 BELDEN PLACE
MUNSTER   IN    46321-1105

#1481202
RUTH J BARRY
450 STEINHOUR RD
YORK HAVEN   PA    17370-9152

#1481203
RUTH J BURNS
821 S LAKESHORE DR
VALDOSTA   GA    31605-6430

#1481204
RUTH J CARVER
1235 OAK ST S W
WARREN   OH    44485-3630

#1481205
RUTH J CLINTON
149 E HOWARD ST
GIRARD   OH    44420-2924

#1481206
RUTH J COMINSKY
96 PINE RIDGE RD
FAYETTEVILLE   NY    13066-2237

#1481207
RUTH J DIETRICH
109 SCHOONER RD
MOORESVILLE   NC    28117

#1481208
RUTH J DUNCAN
4504 WAH WAH SOO DR
GAYLORD   MI    49735

#1481209
RUTH J FORMAN CUST JENNIFER
E FORMAN UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
29928 OAKVISTA CT
AGOURA HILLS   CA    91301-4415

#1114974
RUTH J FULLERTON
6 WELCH RD
LEXINGTON   MA    02421-7519

#1481210
RUTH J GATRELL
2951 NEW GARDEN ST RT 9
SALEM   OH    44460-9517

#1481211
RUTH J GRESS
502 W SHERRY DR
TROTWOOD   OH    45426-3616

#1481212
RUTH J HERRINK
PO NOX 409
KING GEORGE   VA    22485

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481213
RUTH J JACKSON
2229 GLENCOE RD
CULLEOKA    TN    38451

#1481214
RUTH J JAMISON TR U/A DTD 9/29/95
JAMISON FAMILY TRUST
C/O UBS FINANCIAL SERVICES
A/C AR-19968-16
175 MONTROSE WEST AVE 3RD FLOOR
AKRON   OH    44321

#1481215
RUTH J JENKINS
479 RIDGE RD A4
NEWTON FALLS    OH    44444-1267

#1481216
RUTH J KEGERREIS TR OF THE
RUTH J KEGERREIS U/A DTD
6/15/77
15373 S TELEGRAPH RD
MONROE    MI    48161-4071

#1114975
RUTH J KELLER TR U/A DTD
03/15/91 THE KELLER FAMILY
TRUST
2361 CONVINGTON AVE
SPRING HILL    FL    34608-4506

#1481217
RUTH J KOONS
5619 M-30
GLADWIN    MI    48624-7106

#1481218
RUTH J KUCHARSEY
2679 FRAZER RD
NEWARK    DE    19702-4502

#1481219
RUTH J MALONE
1736 GILSEY AVE
DAYTON   OH    45418-2506

#1481220
RUTH J MITCHELL
310 ELLIS ST
AUGUSTA    GA    30901-1629

#1481221
RUTH J NIEMAND
BOX 66
CENTRAL VALLEY    NY    10917-0066

#1481222
RUTH J NORTHRUP
BOX 392
LAMAR    CO    81052-0392

#1481223
RUTH J POLLOWITZ
BOX 694
NEW HAVEN    CT    06503-0694

#1114976
RUTH J QUINN
126 N ROOSEVELT AVE
COLUMBUS  OH    43209-1558

#1481224
RUTH J RICHARDSON
5091 EDINBORO LANE
WILMINGTON    NC    28409-8519

#1481225
RUTH J RIVELES
20301 W COUNTRY CLUB DR 1929
AVENTURA    FL    33180-1657

#1481226
RUTH J SCHNIER
7380 LEISURE LN
MASON   OH    45040-3471

#1481227
RUTH J SENIA &
JOSEPH SENIA &
ANTOINETTE BOGERT JT TEN
7235 WOODMONT
DETROIT    MI    48228-3630

#1481228
RUTH J SHOBE & ALBERT J
SHOBE JT TEN
5040 SPAULDING ST
NEWPORT    MI    48166

#1481229
RUTH J SMITH
221 ELVIN COURT
LANSING    MI    48912-2801

#1481230
RUTH J SMITH & PHILLIP N
SMITH JT TEN
221 ELVIN CT
LANSING    MI    48912-2801

#1481231
RUTH J VINSON
2890 OLD CARRIAGE DRIVE SW
MARIETTA    GA    30060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481232
RUTH J VINT
3439 VALEWOOD DR
OAKTON   VA    22124-2227

#1481233
RUTH J WAGNER
1518 POPLAR ST
LEBANON   PA    17042-6550

#1481234
RUTH J WALKER
234 LANSDOWNE BLVD
YOUNGSTOWN OH    44506-1139

#1481235
RUTH J WELLS
396 W SHORE TRL
SPARTA   NJ    07871-1427

#1481236
RUTH J ZAIDINSKI
4183 W FOUR LAKES DRI
LINDEN   MI    48451-9452

#1481237
RUTH JACKSON
BOX 328
GREENWICH   NJ    08323-0328

#1481238
RUTH JAMISON
DINGMAN LABOWITZ PC
LAWYERS
ATTN: KENNETH E LABOWITZ
POST OFFICE 324
ALEXANDRIA   VA    22313-0324

#1481239
RUTH JANE BRENNECKE HECKER
306 CARDINAL DR.
POPLAR BLUFF   MO    63901-9253

#1481240
RUTH JANE GILCRIST
451 MC CONKEY DR
BUFFALO   NY    14223-1135

#1481241
RUTH JANE MATZELLE TR
RUTH JANE MATZELLE REVOCABLE
TRUST U A 12/17/98
2350 WATKINS LAKE RD APT 126
WATERFORD  MI    48328

#1481242
RUTH JANE SIMMS
16 UNDERWOOD RD
OAKLAND   MD    21550-2242

#1481243
RUTH JANET TARLTON
2606 FARTHING ST
DURHAM   NC    27704-4204

#1481244
RUTH JEAN FORMAN CUST
JENNIFER E FORMAN UNIF GIFT
MIN ACT CAL
29928 OAKVISTA CT
AGOURA HILLS    CA    91301-4415

#1481245
RUTH JEAN FORMAN CUST
JENNIFER EDITH FORMAN UNIF
GIFT MIN ACT TEXAS
29928 OAKVISTA CT
AGOURA HILLS    CA    91301-4415

#1481246
RUTH JEAN HAYNES & JAMES E
HAYNES JT TEN
1425 SHORE DR
NEW BUFFALO   MI    49117-2016

#1481247
RUTH JOHNSON
11571 WILLOW WOOD LANE
PLYMOUTH   MI    48170

#1481248
RUTH JOHNSON CHANDLER
Attn   R DENNIS CANATA
BOX 1031
ROSWELL   GA    30077-1031

#1481249
RUTH JOLES PRITCHETT & JACK
B PRITCHETT JT TEN
9397 LAWRENCE HWY.
VERMONTVILLE   MI    49096

#1481250
RUTH JONES PROSPERE
APT H-1
WOODLAND PLAZA
GREENVILLE   MS    38701

#1481251
RUTH JORDAN ANDERSON TRUSTEE
REVOCABLE TRUST DTD 09/19/89
U/A RUTH JORDAN ANDERSON
2050 S W 10TH COURT NO 226
DELRAY BEACH   FL    33445-6024

#1481252
RUTH JUNE GIRNDT
5266 GREENHURST ROAD
WILLIAMSVILLE   NY    14221-2810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481253
RUTH K ADAMS
36 HARWOOD RD
LOUISVILLE    KY    40222-6164

#1481254
RUTH K BAKER
1205 BALMORAL DR
CINCINNATI    OH    45233-4804

#1481255
RUTH K BAY
4300 LAKESIDE DRIVE
JACKSONVILLE    FL    32210-3383

#1481256
RUTH K FAULKNER &
CHARLES H FAULKNER JR TR
FAULKNER FAM TRUST
UA 11/12/83
572 NORTH DAROCA AVE
SAN GABRIEL    CA    91775-2214

#1481257
RUTH K MAERTZ & CARL P
MAERTZ JT TEN
105 SYLVAN DR
VALPARAISO    IN    46385-6054

#1481258
RUTH K O CUDNEY
16000 NORTHFIELD AVE
PACIFIC PALISADES    CA    90272-4260

#1481259
RUTH K RITTEL
BOX 1595
LEHIGH ACRES    FL    33970

#1481260
RUTH K RUSSELL
6500 EAST 88TH AVE 89
HENDERSON    CO    80640-8206

#1481261
RUTH K SELBY
2202 GLENWOOD RD
BROOKLYN    NY    11210-1144

#1481262
RUTH K STOKES
14240 CRANBROOK RD
STERLING HEIGHTS    MI    48312-5626

#1481263
RUTH K STURGIS
10352 FASKE DRIVE
CINCINNATI    OH    45231-1909

#1481264
RUTH K TISCHER
147-30 BEECH AVE
FLUSHING    NY    11355-1257

#1481265
RUTH K WELCH
101 AIRPORT RD
FORT PLAIN    NY    13339-3401

#1481266
RUTH K WOODS
19201 ARDMORE ST
DETROIT    MI    48235-1702

#1481267
RUTH K ZIMMERMAN TR
ZIMMERMAN FAMILY TRUST
U/A DTD 06/19/92
572 SANDALWOOD DR
BAY VILLAGE    OH    44140

#1481268
RUTH KAITZ
250 HAMMOND POND PRKWY
APT 1214S
CHESNUT HILL    MA    02467-1522

#1481269
RUTH KANELL
354 FOXWOOD LANE
MILFORD    CT    06460-2734

#1481270
RUTH KAPLAN
5 PITNEY ST
WEST ORANGE    NJ    07052-2018

#1481271
RUTH KAPLAN AS CUST FOR
ROBERTA S KAPLAN U/THE NEW YORK
U-G-M-A
APT 15-F
201 E 79TH ST
N Y    NY    10021-0839

#1481272
RUTH KAPLOW
400-2ND AVE APT2A
N Y    NY    10010-4010

#1481273
RUTH KARBAN TR
RUTH KARBAN REVOCABLE TRUST
UA 02/12/98
7103 NW 93RD AVE
TAMARAC    FL    33321-3031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481274
RUTH KATHERINE DEMERLY
2209 SAINT JOE CENTER RD
APT 258
FORT WAYNE   IN      46825

#1481275
RUTH KATZ
550-J GRAND ST
NEW YORK   NY      10002-4264

#1481276
RUTH KAZMIER
632 LIBERTY ST
MERIDEN   CT      06450-4510

#1481277
RUTH KEELER HICE
747 MANATAWNA AVENUE
PHILADELPHIA      PA      19128-1020

#1481278
RUTH KERSHNER & MISS RUTH
KERSHNER JT TEN
201 SO RICHARD ST APT 408
BEDFORD   PA      15522-1763

#1481279
RUTH KESSLER
19 OLEAN RD
BURLINGTON   MA      01803-2044

#1481280
RUTH KIENSTRA
101 FAIRMONT
ALTON   IL      62002

#1481281
RUTH KLAUS
174 BUSTLETON PIKE
CHURCHVILLE   PA      18966

#1481282
RUTH KLUGER SPECTOR & ALAN M
SPECTOR JT TEN
613 SMALLWOOD RD
ROCKVILLE   MD      20850-1918

#1481283
RUTH KNOPER TR U/A DTD
12/21/93 RUTH KNOPER TRUST
6069 72ND AVE
HUDSONVILLE   MI      49426-9584

#1481284
RUTH KOBLENZER
571 BOYLSTON ST
BROOKLINE   MA      02445-5738

#1481285
RUTH KOLBER
Attn   ROTH FAMILY
7135 COLLINS AVENUE APT 536
MIAMI BEACH   FL      33141-3228

#1481286
RUTH KROOPNICK
34 INGLESIDE ROAD
LEXINGTON   MA      02420-2522

#1481287
RUTH KRULEWITZ & JUDITH
ELLEN KRULEWITZ JT TEN
2304 LUCAYA LANE N4
COCONUT CREEK   FL      33066-1114

#1481288
RUTH KUBACH
1965 E 6TH ST, STE 507
CLEVELAND   OH      44114

#1481289
RUTH KUCINSKI TR
RUTH KUCINSKI TRUST
UA 01/17/97
9394 BASSETT LN
NORTH ROYALTON   OH      44133-2814

#1481290
RUTH KUFRO
451 SAND HILL ROAD
APT 404 BLDG 447
HERSHSEY   PA      17033-3411

#1481291
RUTH L ANDERSON
5874 FIG CT
ARVADA   CO      80004-3704

#1481292
RUTH L ARMSTRONG &
STEVEN CHARLES ARMSTRONG JT TEN
11375 FARMINGTON RD APT 6
LIVONIA   MI      48150-2771

#1481293
RUTH L BEST
3077 CR 336
VICKERY   OH      43464

#1481294
RUTH L BLOCK
6795 VILLABROOK DR
COLUMBUS   OH      43235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481295
RUTH L BORLAND &
ELEANOR KIRBY TR
RUTH LAMONT BORLAND LIVING
TRUST UA 02/28/98
1706 WEST LATIMER PL
TULSA    OK    74127-5402

#1481296
RUTH L BROESAMLE TR
RUTH L BROESAMLE REVOCABLE
LIVING TRUST UA 08/05/97
16640 KILMER RD
GRASS LAKE    MI    49240-9140

#1481297
RUTH L CAMERON &
MARY CAMERON NEBEL &
LORNA CAMERON ADDISON
JT TEN
57 ELDER DRIVE
MARQUETTE  MI    49855-1668

#1481298
RUTH L CORNACK
4591 WINDSWEPT DR
MILFORD    MI    48380-2776

#1481299
RUTH L CRAWFORD
28083 VIA LUIS
LAGUNA NIGUEL    CA    92677-7546

#1481300
RUTH L CROUT
BOX 425
SALUDA    SC    29138-0425

#1481301
RUTH L DE SANTIS
2161 EAST 34TH ST
BROOKLYN  NY    11234-4902

#1481302
RUTH L DECKER
600 E CATHEDRAL RD G143
PHILA    PA    19128

#1481303
RUTH L DEVENNEY
14 EAST 42ND ST
WILMINGTON    DE    19802-2343

#1481304
RUTH L DOERING TRUSTEE U/A
DTD 12/03/92 RUTH L DOERING
FUNDING TRUST
BOX 47
WEST ROXBURY   MA    02132-0001

#1481305
RUTH L EDDY
18886 ARBOR BLVD
GRAYSLAKE    IL    60030-2501

#1481306
RUTH L EIDSON
104 E FALCON RUN
PENDELTON  IN    46064

#1481307
RUTH L ERICKSON
3635 E 350 S
KNOX    IN    46534-9746

#1481308
RUTH L EVANS
26843 PLEASANT PL
ELKHART    IN    46514-3047

#1481309
RUTH L FREEDMAN & GLORIA S
FREEDMAN JT TEN
24 ASHEVILLE ROAD
NEWTON LWR FLS   MA    02462-1102

#1481310
RUTH L GILES
1654 QUEENS RD
KINSTON    NC    28501-2867

#1481311
RUTH L GLASS
99 BRIGHTWOOD AVE
PITTSBURGH    PA    15229-2036

#1481312
RUTH L GORDON
BOX 435
COLUMBIANA  AL    35051-0435

#1481313
RUTH L GRIBBELL
315 W MAPLES STREET BOX 155
DESHLER    OH    43516-1126

#1481314
RUTH L GUIDO
104 RITA DRIVE
NORTH SYRACUSE   NY    13212-2615

#1481315
RUTH L HENRY TR
RUTH L HENRY LIVING TRUST
UA 10/13/94
3655 SCENIC HWY 98
361 SOUTH LINDEN CT
WARREN  OH    44484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481316
RUTH L HILARIDES &
WILFRED HILARIDES JT TEN
13151 TWELVE MILE RD
WARREN  MI    48093-3665

#1481317
RUTH L HILARIDES & WILFRED A
HILARIDES JT TEN
13151-12 MILE ROAD
WARREN  MI    48093-3665

#1481318
RUTH L HODAKIEVIC
24150 EFFINGHAM BLVD
EUCLID   OH    44117-1928

#1481319
RUTH L HUTTER & ROBERT V P
HUTTER JT TEN
30 SURREY LANE
LIVINGSTON   NJ    07039-1912

#1481320
RUTH L JACOBSON AS CUST
FOR MEG JACOBSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
870 DECMOCRAT
BELLINGHAM    WA    98226-8829

#1481321
RUTH L KAERCHER TR
RUTH L KAERCHER REVOCABLE LIVING
TRUST U/A DTD 09/15/1994
290 DICK AVE
PONTIAC    MI    48341-1802

#1481322
RUTH L LODEWYCK
5120 BUTLER BEND DRIVE
ST LOUIS    MO    63128-3073

#1481323
RUTH L MENGHINI
618 S SUMMIT
GIRARD    KS    66743-1733

#1481324
RUTH L MERRITT
32855-32 MILE RD
RICHMOND  MI    48062

#1481325
RUTH L MILLER
12227 HARP HILL RD
MYERSVILLE    MD    21773-9401

#1481326
RUTH L MIXON & ROOSEVELT
MIXON JT TEN
19625 MAGNOLIA
SOUTHFIELD    MI    48075-7311

#1481327
RUTH L NODECKER
274 PARK LANE DR
WEBSTER  NY    14580-1433

#1481328
RUTH L OPPENHEIM
816 WINGFOOTE RD
EL PASO    TX    79912-3418

#1481329
RUTH L PACK
408 FLAMINGO WAY
BOILING SPRINGS    SC    29316

#1481330
RUTH L PILAT &
JAMES C PILAT JT TEN
10 CARDINAL ROAD
CHEEKTOWAGA  NY    14227-2368

#1481331
RUTH L PRINCE
2500 BAYBERRY LANE
VESTAL    NY    13850-2902

#1481332
RUTH L RANSOM
321 E 2ND ST
XENIA    OH    45385-3421

#1481333
RUTH L RICHARDS
3835 S 7TH W
MISSOULA    MT    59804-1915

#1481334
RUTH L ROYSE &
JULIA A SCHONEGG JT TEN
4506 LOIS LANE
INDIANAPOLIS    IN    46237-1917

#1481335
RUTH L SCHWARTZ
5011 LEAVITT ROAD
LORAIN    OH    44053-2143

#1481336
RUTH L SCOWCROFT
3783 SOUTH 2300 EAST
SALT LAKE CITY    UT    84109-3452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481337
RUTH L SELIG
3313 PARKTOWNE RD
BALTIMORE    MD    21234

#1481338
RUTH L STEPHENS & GARY E
STEPHENS JT TEN
3539 WARDS PTE DR
ORCHARD LAKE    MI    48324-1658

#1481339
RUTH L TOMALAS TRUSTEE UNDER
DECLARATION OF TRUST DTD
07/05/90
16123 VILLAGE 16
CAMARILLO    CA    93012-7301

#1114987
RUTH L WARD
BOX 277
CENTRALIA    WA    98531

#1481340
RUTH L WARNER
61 UNCLE STANLEYS WAY
SOUTH DENNIS    MA    02660-2603

#1481341
RUTH L WARREN
39 ELCAR WAY NW
CONYERS  GA    30012-3044

#1481342
RUTH L WEBSTER
114 ROYAL PALM AVE
ORMOND BEACH  FL    32176-5742

#1481343
RUTH L WHITESELL
821 ALBERT ST
ENGLEWOOD OH    45322

#1481344
RUTH L WILSON
749 LORETTA ST
TONAWANDA  NY    14150-8717

#1481345
RUTH L WOLSTENCROFT
43 MILLBROOK RD
NEWARK  DE    19713-2553

#1481346
RUTH L WRIGHT TR
RUTH WRIGHT LIVING TRUST
UA 09/05/90
10801 LINDLEY AVE
GRANADA HILLS    CA    91344

#1481347
RUTH L YARNELL
2626 E AURORA RD APT 210
TWINSBURG  OH    44087-2173

#1481348
RUTH LAVERNE SILBER TR
RUTH LAVERNE SILBER TRUST
UA 11/29/90
20 S MAIN STBLDG #3 UNIT 211
MT PROSPECT  IL    60056

#1481349
RUTH LAVIETES
181 ALSTON AVE
NEW HAVEN  CT    06515-2001

#1481350
RUTH LAWRENCE HODGINS CUST
MARY MAUREEN HODGINS UNIF
GIFT MIN ACT PA
1000 RICHMOND ST
LONDON    ON    N6A3J5
CANADA

#1481351
RUTH LEE
2 CAINS ROAD
SUFFERN  NY    10901-1738

#1481352
RUTH LEIGH SHOOP
2410 E BROADWAY
LOGANSPORT  IN    46947-2055

#1481353
RUTH LESAVAGE
1760 KLOCNER RD APT 11
TRENTON  NJ    08619

#1481354
RUTH LESSIN
19 ARBOR LANE
MERRICK  NY    11566-4301

#1481355
RUTH LEVI
197 GRIGGS AVE
TEANECK  NJ    07666-4130

#1114988
RUTH LEVY NASOFER &
IRIS ZWIRN JT TEN
PO BOX 73
CLEAR LAKES OAKS    CA    95423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481356
RUTH LINDENBAUM AS CUSTODIAN
FOR SANDFORD R LINDENBAUM
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
19 DAVIS RD
PORT WASHINGTON   NY    11050-3808

#1481357
RUTH LLESAVAGE
1760 KLOCKNER RD APT 11
TRENTON   NJ    08619-2729

#1481358
RUTH LOCKE FLOWERS
5 SPRUCE RIDGE
FAIRPORT   NY    14450-4200

#1481359
RUTH LOIS BLUMROSEN TR FOR
STEVEN & ALEXANDER BLUMROSEN U/A
DTD 4/22/63
ATTN A BLUMROSEN
717 5TH AVE 8TH FLOOR
NEW YORK   NY    10022-8101

#1481360
RUTH LOIS DORNHOFER
4617 RTE 7
GHENT   NY    12075

#1481361
RUTH LOIS W MOHLENHOFF
BOX 2460
NEW PRESTON   CT    06777-0460

#1481362
RUTH LOUISE SCHLOSSER
147 CUMMINS ST
CONNEAUT   OH    44030-2124

#1481363
RUTH LOUISE SHELTON & JERRY
M SHELTON JT TEN
8093 FLINTLOCK ROAD
MT MORRIS   MI    48458-9345

#1481364
RUTH LYDIA CHEN
6248 SHODOW TREE LANE
LAKE WORTH   FL    33463

#1481365
RUTH LYNN STEINBERG
235 CREST RD
WOODSIDE   CA    94062-2310

#1481366
RUTH M AIKEN & DAVID L
AIKEN JT TEN
579 LOREWOOD GROVE ROAD
MIDDLETOWN   DE    19709-9233

#1481367
RUTH M ALLEN TRUSTEE U/A
DTD 01/25/94 F/B/O RUTH
M ALLEN
615 NE 163RD ST
NORTH MIAMI BEACH   FL    33162-3619

#1481368
RUTH M BACH
320 SENECA CREEK RD
WEST SENECA   NY    14224

#1481369
RUTH M BAIR
1134 LIGHTSTREET RD
BLOOMSBURG   PA    17815-9575

#1481370
RUTH M BAK
8728 COLUMBIA ROAD
OLMSTED FALLS   OH    44138-2234

#1481371
RUTH M BARTH & MARILYN B
GOLDFLAM JT TEN
718 N WALDEN DR
BEVERLY HILLS   CA    90210-3125

#1481372
RUTH M BEYERSDORF TR
RUTH M BEYERSDORF REVOCABLE
LIVING TRUST UA 03/12/99
9155 GREENWAY COURT N215
SAGINAW   MI    48609-6762

#1481373
RUTH M BLANK
2519-69TH ST
LUBBOCK   TX    79413-6313

#1481374
RUTH M BREDLAU
1031 ONONDAGA RD
SCHENECTADY   NY    12309-1420

#1481375
RUTH M BRIGGS
609 E BIRD AVE
JACKSON   MI    49203

#1481376
RUTH M BRONSTEIN & BETH M
SOWDEN & KURT D HOFFSTEIN &
MARK F HOFFSTEIN JT TEN
302 COUNTRY CLUB DRIVE
FAIRFIELD
NEWARK   DE    19711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481377
RUTH M BROWER
3215 W MT HOPE #319
LANSING      MI      48911

#1481378
RUTH M BROWN
21440 CONSTITUTION STREET
SOUTHFIELD      MI      48076

#1481379
RUTH M BRUNGARD
158 W DEVANAH
COVINA      CA      91722-1624

#1481380
RUTH M CALLAHAN
553 JUNIPER WAY
TAVARES      FL      32778-5610

#1481381
RUTH M CAMPBELL
BOX 133
202 WATER ST
DUSHORE    PA      18614-0133

#1481382
RUTH M CAREY
3400 FLAGSHIP AVE
TAVARES      FL      32778

#1481383
RUTH M CHAFFEE
20 N EDISON DRIVE
BOX 37
MILAN      OH      44846-9739

#1481384
RUTH M CHRISTOFERSEN &
RICHARD J CHRISTOFERSEN JT TEN
6400 YORK AVE S 304
EDINA      MN      55435-2392

#1481385
RUTH M CLAYTON & ELLEN J
EUBANK & CHARLES J CLAYTON
TR U/A DTD 09/10/79 OF
THE MAURY J CLAYTON TR A
15655 8TH AVE
MARNE      MI      49435-9610

#1481386
RUTH M COLETTA
5917 CHANTECLAIR DR
NAPLES      FL      34108-3126

#1481387
RUTH M CONWAY
331 KENTUCKY LANE
FAIRVIEW      TX      75069

#1481388
RUTH M COOK
BOX 632
BEAVER DAM      WI      53916-0632

#1481389
RUTH M COOPER &
ARTHUR T COOPER TR
RUTH M COOPER REV TRUST
UA 12/7/99
574 SUNSET AVE
ORTONVILLE      MI      48462-9061

#1481390
RUTH M DAHL
357 W TAM O SHANTER
PHOENIX    AZ      85023-6244

#1481391
RUTH M DAVIDSON &
ARTHUR MCKEE JT TEN
17260 EAST SHORE ROUTE
BIG FORK      MT      59911

#1481392
RUTH M DIEMOND
22532 SCHAFER
CLINTON TWP      MI      48035-1869

#1481393
RUTH M DOWNS
10860 NORTH ST APT 18
GARRETTSVILLE      OH      44231

#1481394
RUTH M DREGALLA
7388 PEARL ROAD
MIDDLEBURG HEIGHTS      OH      44130-4807

#1481395
RUTH M DUFFORD
1047 MAIN ST
SOUTH GLASTONBURY  CT      06073-2109

#1481396
RUTH M ENRIGHT
12 SWEET DR
GLENWOOD  NJ      07418

#1481397
RUTH M FATA & ROBERT J
FATA TR RUTH M FATA & ROBERT
J FATA TRUST UA 08/15/95
110 N MACARTHUR DR
MT PROSPECT    IL      60056-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481398
RUTH M FISCHER
845 HAMPSHIRE ROAD
DAYTON    OH    45419-3753

#1481399
RUTH M FLATT
101 MILL POND COURT
SUMMERVILLE    SC    29485-5244

#1481400
RUTH M FLINT
425 FIFTH ST
SEBEWAING    MI    48759-1558

#1481401
RUTH M FOUNTAIN
5429 HOWE ST
PITTSBURGH    PA    15232-2205

#1481402
RUTH M FOWLER & FRANCIS H
FOWLER JT TEN
12664 MELODY LANE
GRAND LEDGE    MI    48837-8902

#1481403
RUTH M GABLE
5727 PARKLAND DR
PARMA    OH    44130-1644

#1481404
RUTH M GILBERT
C/O ROBERT P SWEDBERG POA
1214 PINE POINTE CURVE
ST PETER    MN    56082

#1481405
RUTH M GRIFFIN
9935 BROADSTREET
DETROIT    MI    48204-1644

#1481406
RUTH M GUBBINS & ROBERT M
GUBBINS JT TEN
600 41 ST ST SE
CHARLESTON    WV    25304-2404

#1481407
RUTH M GUTKA &
ROGER L GUTKA & NANCY A
PITOCK JT TEN
409 S OAK ST
MT PLEASANT    MI    48858-2419

#1481408
RUTH M HABENSTEIN
1135 DOVE ROAD
LOUISVILLE    KY    40213-1311

#1481409
RUTH M HAGUE
855 W 8 MILE RD 107
WHITMORE LAKE    MI    48189-9639

#1481410
RUTH M HALL
6725 FORESTLAWN DR
WATERFORD    MI    48327-1113

#1481411
RUTH M HALL TR
RUTH M HALL REVOCABLE TRUST
UA 06/03/98
2230 S PATTERSON BLVD APT 85
KETTERING    OH    45409-1942

#1481412
RUTH M HARRIS
749 WEBBER COURT
LINDEN    MI    48451-8761

#1481413
RUTH M HARRIS & DEAN L
HARRIS JT TEN
749 WEBBER COURT
LINDEN    MI    48451-8761

#1114993
RUTH M HASENAUER
304 STAR DR
BELEN    NM    87002-6329

#1481414
RUTH M HOGE
1424 SOUTH AVE
PRINCETON    WV    24740-2739

#1481415
RUTH M HUFFMAN
2201 DIVISION AVE
DAYTON    OH    45414-4005

#1481416
RUTH M HUMPHRIES
11131 BRAMBLE LEAF WAY
HUDSON    FL    34667

#1481417
RUTH M JACOBSON
31 FOREST WOOD
NORTH YORK    ON    M5N 2V8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1481418
RUTH M JANUS CUST FOR ANDREA
GIANNA JANUS UNDER FL UNIF
TRANSFERS TO MIN ACT
13329 STRAWBERRY LANE
ORLAND PARK    IL    60462-1482

#1481419
RUTH M JENKINS
BOX 7083
BRECKENRIDGE  CO    80424-7083

#1481420
RUTH M JESCHKE
26 N LOXLEY DR
JOHNSTON  RI    02919-7106

#1481421
RUTH M JOYCE
26691 CHAPEL HILL DRIVE
NORTH OLMSTED  OH    44070-1813

#1481422
RUTH M KANYUCK & DWIGHT E
KANYUCK JT TEN
182 NEWPORT ST
NANTICOKE    PA    18634-1305

#1481423
RUTH M KANYUCK & KAREN J
KANYUCK JT TEN
182 NEWPORT ST
NANTICOKE    PA    18634-1305

#1481424
RUTH M KENKEL CUST
JEFFREY G KENKEL UNIF GIFT
MIN ACT OHIO
2972 PINERIDGE AVE
CINCINNATI    OH    45208-2856

#1481425
RUTH M KINAHAN
38 BENNY ST
WALPOLE  MA    02081-4104

#1481426
RUTH M KJOSS
21 WARREN AVENUE, APT 370
WOBURN  MA    01801

#1481427
RUTH M LA BETTE
45 BLUE RIDGE DR
BRICK    NJ    08724-2023

#1481428
RUTH M LANDRY
10 N LAKEVIEW DR
GODDARD  KS    67052-8701

#1481429
RUTH M LANGENDERFER
11660 BANCROFT
SWANTON  OH    43558-8916

#1481430
RUTH M LANGHAM
381A HERITAGE HILLS
SOMERS  NY    10589-1917

#1481431
RUTH M LINDSAY
2817 SOUTHLAND BLVD
SAN ANGELO    TX    76904-7440

#1481432
RUTH M LORENZETTI & FRED E
LORENZETTI JT TEN
4464 BURSSENS
WARREN  MI    48092-2267

#1481433
RUTH M LUBERTS
11123-106TH ST
ANDERSON IS    WA    98303-9632

#1481434
RUTH M LUCKEY TR
RUTH M LUCKEY TRUST
UA 09/08/98
12 WILLIAM DRIVE
BROWNSBURG IN    46112-1564

#1481435
RUTH M MAHONEY
207 HOPE ST
GREENFIELD  MA    01301-3519

#1481436
RUTH M MASON
3007 HEIGHTS RD
ALIQUIPPA    PA    15001-5155

#1481437
RUTH M MC GUIRE
142 DEEPWOOD RD
NAUGATUCK  CT    06770-1723

#1481438
RUTH M MCKAMEY EX
EST JOSEPH R MCKAMEY
5508 WATERLOO RD
DAYTON    OH    45459-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481439
RUTH M MILASZEWSKI
920 STROWBRIDGE DRIVE
HURON   OH   44839-1448

#1481440
RUTH M MILLER
161 JOHNSON ST
SOMERSET   MA   02726-2804

#1481441
RUTH M MORRIS
271 NIAGARA ST
LOCKPORT   NY   14094-2625

#1481442
RUTH M MORRISON
1113 MAIN ST
EARLE   AR   72331-1618

#1481443
RUTH M MOSER
72 RENWICK RD
WAKEFIELD   MA   01880-4043

#1481444
RUTH M MURCHIE
BOX 203
SHARON   PA   16146-0203

#1481445
RUTH M NEFF CUST
WYATT D NEFF
UNDER THE DE UNIF GIFT MIN ACT
VAN DYKE LINE RD
TOWNSEND   DE   19934

#1481446
RUTH M NEWCOMB
C/O HAROLD F RAHMLOW POA
105 ARBOR PLACE
BRYN MAWR   PA   19010

#1481447
RUTH M NORVELL
209 AZALEA DRIVE
CHARLOTTESVILLE   VA   22903-4203

#1481448
RUTH M PARENT TOD
NANCY M LABONTE
3129 E GENESEE
SAGINAW   MI   48601-4209

#1481449
RUTH M PAVEY &
JOHN W PAVEY JT TEN
4715 MONICA DR
COLORADO SPRINGS   CO   80916-3132

#1481450
RUTH M PRUITT
230 RAYMER DR
PARIS   TN   38242-8212

#1481451
RUTH M PYLES
7008 LAKE ROAD APT 122
WOODBURY MN   55125

#1481452
RUTH M RIORDAN
3410 OAKCLIFF LANE
LANSING   MI   48917-1716

#1481453
RUTH M RIORDAN
UNIT 614
125 ACACIA
INDIAN HEAD PARK   IL   60525-9037

#1481454
RUTH M RIVETTE
9311 LENNON RD
LENNON   MI   48449-9622

#1481455
RUTH M ROLADER &
WILLIAM F ROLADER JT TEN
2197 ROLADER LN
BLAIRSVILLE   GA   30512-8006

#1481456
RUTH M SCHWEITZER
4323 CHARLEMAGNE AVE
LONG BEACH   CA   90808-1410

#1481457
RUTH M SCRIBNER
840 REDEEMER
ANN ARBOR   MI   48103-4647

#1481458
RUTH M SEGARD AS
CUSTODIAN FOR CHARLES T
SEGARD UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
703 N STATE
CHAMPAIGN   IL   61820-2912

#1114997
RUTH M SMITH
PO BOX 706
ROCK HILL   SC   29731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481459
RUTH M SMITH
86 KINGS DR SW
WARREN   OH    44481-9256

#1481460
RUTH M STAUTZENBERGER &
BETTY J STAUTZENBERGER JT TEN
4020 STANNARD DR APT 9
TOLEDO   OH    43613-3631

#1481461
RUTH M STECHELIN
5152 PERSIANWOOD PL
SAN JOSE    CA    95111-1848

#1481462
RUTH M STOLL
3 FOURTH STREET
SUSSEX    NJ    07461

#1481463
RUTH M SUSTER TR
RUTH M SUSTER REV LIVING TRUST
UA 04/19/96
3685 STONEY RIDGE RD
AVON   OH    44011-2213

#1481464
RUTH M TAYLOR
14 CHRISTONIA RD
GIBSONIA    PA    15044-5015

#1481465
RUTH M TITUS
9002 LA FAUNA PATH
AUSTIN    TX    78737-3020

#1481466
RUTH M TURNER
RR 2 BOX 533
IRONTON    MO    63650-9553

#1481467
RUTH M UNDERWOOD
C/O MARTHA A STARAL POA
7635 N BERWYN AVE
GLENDALE    WI    53209

#1481468
RUTH M VANDERHOFF
18 HAMILTON STREET
BLOOMINGDALE    NJ    07403-1707

#1481469
RUTH M VORIS
APT 103
4645 TAMARACK BLVD
COLUMBUS   OH    43229-6553

#1481470
RUTH M WARREN
191 MUIRFIELD CIRCLE
NAPLES    FL    34113-8927

#1481471
RUTH M WARWASHANA & GLEN H
WARWASHANA JT TEN
27827 WESTCOTT CRES CR
FARMINGTON HILLS    MI    48334-5315

#1481472
RUTH M WEINERT
1808 RUSSET AVE
DAYTON   OH    45410-3447

#1481473
RUTH M WEST
2 BLACKBERRY WAY APT 203
MACNHESTER    NH    03102

#1481474
RUTH M WILLNER TR
RUTH M WILLNER TRUST
U/A DTD 01/13/93
4820 MARATHON WAY
OCEANSIDE    CA    92056-7405

#1481475
RUTH M WILLOUR TOD
JUDITH E WILLOUR
SUBJECT TO STA TOD RULES
6 MEADOWLAWN DR #7
MENTOR   OH    44060

#1481476
RUTH M WILSON
216 CRESTWOOD
HEWITT    TX    76643-3831

#1481477
RUTH M WILSON
2311 INDEPENDENCE WAY
NEWARK    DE    19713-1172

#1481478
RUTH M WINFIELD &
MARIFRANCES HARTL JT TEN
21322 VENICE
MACOMB    MI    48044

#1481479
RUTH M WINFIELD & GERALD W
WINFIELD JT TEN
2066 VALLEY CREEK DR
ELGIN    IL    60123-2538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481480
RUTH M WORLEY
207 E LINCOLN AVE
BROWNSBURG IN      46112-1348

#1481481
RUTH M WRIGHT &
GLENN S WRIGHT TEN
206 FAULKNER DR
CHAPEL HILL     NC     27517

#1481482
RUTH M WRIGHT & HARRY J
WRIGHT JT TEN
11076 ERHARD DR
DALLAS     TX     75228-2417

#1481483
RUTH M WYATT
217 RIVENDELL DRIVE
PELZER     SC     29669-9332

#1481484
RUTH M YANCEY
3419 EAGLES LOFT UNIT C
CORTLAND   OH     44410-9163

#1481485
RUTH M ZELTMAN & EUGENE W
ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN     IL     60453-1157

#1481486
RUTH M ZELTMAN & MARY LOUISE
ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN     IL     60453-1157

#1481487
RUTH MADOFF
133 E 64TH ST
NEW YORK   NY     10021-7045

#1481488
RUTH MAE BARNUM
2840 BRODIE RD
SOUTH BRANCH   MI     48761-9735

#1481489
RUTH MAE RANDALL
313 S BATTLEGROUND AVE
KINGS MOUNTAIN   NC     28086-3601

#1481490
RUTH MAE WITZKE
409 OXFORD
BAY CITY     MI     48708-6930

#1481491
RUTH MAGILL MYERS
517 ROTHBURY ROAD WOODBROOK
WILMINGTON     DE     19803-2439

#1481492
RUTH MANN CUST ELIZABETH
MANN UNIF GIFT MIN ACT OHIO
7424 SE 71ST STREET
MERCER ISLAND   WA     98040-5315

#1481493
RUTH MANYAK
15 CASWELL COURT
DOUGLAS   MA     01516-2049

#1481494
RUTH MARGARET
HOCHLEITNER
RR 2-1 BERTHA ST
PETERBOROUGH   ON     K9J 6X3
CANADA

#1481495
RUTH MARIE CLARK
299 GEORGES RD
DAYTON   NJ     08810-1513

#1481496
RUTH MARIE HEYBOER & ROGER J
HEYBOER JT TEN
16410 EVANS AVE
SOUTH HOLLAND     IL     60473-2349

#1481497
RUTH MARIE RAMSEY
15161 FORD RD APT 312
DEARBORN   MI     48126-4697

#1481498
RUTH MARTIN SMITH
1957 HART RD
LEXINGTON   KY     40502-2458

#1481499
RUTH MARY BECKVAR
4109 E CORTEZ ST
PHOENIX   AZ     85028-2261

#1481500
RUTH MARY GLEN TR
UA 12/02/94
FBO RUTH MARY GLEN
207 DRAKE AVE
ROCHELLE   IL     61068-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481501
RUTH MARY WILLIAMS
313 STANFORD CT
BEDFORD    TX    76021-3232

#1481502
RUTH MCCONNELL
5306 ASPEN
BELLAIRE    TX    77401-4920

#1481503
RUTH MCQUIGG
9 CANTERBURG LANE
EAST AURORA    NY    14052

#1481504
RUTH MEHL
BIRKENSTRASSE 13
65375 OESTRICH-WINKEL
REPUBLIC OF
GERMANY

#1115000
RUTH MELLSKE &
JUDITH MELLSKE KITCHEOS JT TEN
940 CAMDEN LANE
AURORA    IL    60504

#1481505
RUTH MESEKE
37228 INGLESIDE
CLINTON TOWNSHIP    MI    48036-2615

#1481506
RUTH METZINGER
636 MONROE AVE
ELIZABETH    NJ    07201-1639

#1481507
RUTH MILLER BAKST
231 WORTHEN ROAD
LEXINGTON    MA    02421-6129

#1481508
RUTH MILLMAN CUST DEBRA
J MILLMAN UNIF GIFT MIN ACT
9 BOWTELL CT
MIDDLETOWN    NJ    07748-3003

#1481509
RUTH MITCHELL
332 WEST ROAD
ADAMS    MA    01220-9736

#1481510
RUTH MOODY LEE CUSTODIAN FOR
TIFFANY RAY LEE A MINOR
UNDER THE LAWS OF GA
10745 RIVERTOWN RD
PALMETTO    GA    30268-1714

#1481511
RUTH MOSS &
BERNARD MOSS JT TEN
6400 SUMMER COURT
WEST BLOOMFIELD    MI    48322-2234

#1481512
RUTH MROTEK
3438 S QUINCY AVE
MILWAUKEE    WI    53207

#1481513
RUTH MUNHALL STAFFORD
26920 VILLA ST
HIGHLAND    CA    92346-3155

#1481514
RUTH MURRAY
1633-16TH AVE
SAN FRANCISCO    CA    94122-3526

#1481515
RUTH N BLAUSTEIN
1 CABRINI BLVD
N Y    NY    10033-5437

#1481516
RUTH N DAWSON
6109 CASTLE DR
WICHITA    KS    67218

#1481517
RUTH N DAWSON & LAURENCE
J GREENWOOD JT TEN
6109 CASTLE DR
WICHITA    KS    67218

#1481518
RUTH N EGGE TRUSTEE OF THE
RUTH N EGGE DECLARATION OF
TRUST DTD 08/10/94
1216 SANTANA COURT
PUNTA GORDA    FL    33950-6619

#1481519
RUTH N FULTON
503 E 43RD ST
BALTIMORE    MD    21212-4802

#1481520
RUTH N GIBBONEY
319 SCHOOL ST
BROWNSBURG IN    46112-1334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481521
RUTH N HOERIG
427 DELEGATE DRIVE
COLUMBUS  OH    43235-1471

#1481522
RUTH N JOHNSON
285 SOUTH BLVD WEST
PONTIAC  MI    48341-2459

#1481523
RUTH N JONES TRUSTEE
REVOCABLE LIVING TRUST DTD
09/17/90 U/A RUTH NEWBY
JONES
14901 N PENNSYLVANIA AVE APT 225
OKLAHOMA CITY    OK    73134-6074

#1481524
RUTH N MILLER
9120 BAYBERRY BEND APT 104
FT MYERS    FL    33908

#1481525
RUTH N PRICE
150 W 11TH ST
NEW YORK  NY    10011-8306

#1481526
RUTH N PROFFITT & ARTHUR
PROFFITT JT TEN
1704 URBAN LANE
VALPARAISO    IN    46383-1532

#1481527
RUTH N REED
APT 102
1745 EDGEWOOD HILLS CIRCLE
HAGERSTOWN MD    21740-3334

#1481528
RUTH N SCHMIDT
544 LA BELLE AVE
OCONOMOWOCWI    53066-2714

#1481529
RUTH N ULRICH
1 ACRE LANE
MELVILLE    NY    11747-1801

#1481530
RUTH N VAN HORN
107 SOUTH MAIN
BOX 107
MIDDLEPORT  NY    14105-0107

#1481531
RUTH N VIRDEN
6 CLAYTON AVE
LEWES    DE    19958-1015

#1481532
RUTH NEDRA DUNN
APT 133
6339 S 91ST E AVE
TULSA    OK    74133-6348

#1481533
RUTH NELL HUNT
2185 N WOODFORD ST
DECATUR  IL    62526-5014

#1481534
RUTH NEUHOFF MOORE
165 FIELDCREST DRIVE
PITTSBURGH    PA    15221-3742

#1481535
RUTH NEY
1168 E 10TH ST
BROOKLYN  NY    11230-4706

#1481536
RUTH NICHOLS
19325 BINDER
DETROIT    MI    48234-1903

#1481537
RUTH NIENABER MOREHEAD
430 MARINE DRIVE
ANDERSON  IN    46016-5941

#1481538
RUTH NOE
ROUTE 4 BOX 72
LEBANON  VA    24266-9726

#1481539
RUTH NOELLE WESTON
Attn    RUTH N SEDANO
15040 CLAYMONT ESTATES DR
CHESTERFIELD    MO    63017-7732

#1115003
RUTH O EBELING
1716 APPERSON WAY NO
KOKOMO  IN    46901-2350

#1481540
RUTH O FIDORACK
267 MORELAND AVE
BETHLEHEM  PA    18017-3757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481541
RUTH O SOUTHWORTH
BOX 872
CHERRY HILL    NJ    08003-0872

#1481542
RUTH O WILLIAMS
721 HIGHWAY 23
SUWANEE    GA    30024-2141

#1481543
RUTH OGAN
CITY HOMES SUBDIVISION
NATIONAL HIWAY SAN CARLOS CITY
NEGROS OCCIDENTAL
PHILIPPINES

#1481544
RUTH OLSHANSKY
18 HOLLY TREE LANE
RUMSON    NJ    07760-1951

#1115004
RUTH OSGOOD TROVATO
12 HAMILTON PL
CLINTON    NY    13323-1344

#1481545
RUTH P DANIEL
BOX 257
LYNCHBURG    TN    37352-0257

#1481546
RUTH P FLESHMAN
BOX 458
PT REYES    CA    94956-0458

#1481547
RUTH P GRIEVE
5105 CLAREMONT CT
BIRCH POINTE
WILMINGTON    DE    19808-2936

#1481548
RUTH P HOLT
3167 PINETREE ST
PORT CHARLOTTE    FL    33952-6542

#1481549
RUTH P HOPKINS
159 OLD COUNTY RD
STOCKTON SPRINGS    ME    04981-9725

#1481550
RUTH P HUMMEL &
SUSAN RUTH HUMMEL JT TEN
86 ASHMALL AVE
MONROE TOWNSHIP NJ    08831-8846

#1481551
RUTH P KEPHART
404 WINNER CIR N
JACKSONVILLE    NC    28546-9541

#1481552
RUTH P LASKO
D4
67 HILTON AVE
GARDEN CITY    NY    11530-2802

#1481553
RUTH P LAUCIK
150 PATRICIA AVE
COLONIA    NJ    07067-1832

#1481554
RUTH P MATSON
846 PARK AVE
SYRACUSE    NY    13204-2122

#1481555
RUTH P MCCLURE
1415 KAY ST 4
LONGMONT    CO    80501-2426

#1481556
RUTH P NICHOLS
BOX 22
SOUTHBRIDGE    MA    01550-0022

#1481557
RUTH P SAFFER
7460 BATHURST ST
APT 1112
THORNHILL    ON    L4J 7K9
CANADA

#1115005
RUTH P SCHLEICHER PERS REP EST
GLENN R SCHLEICHER
2130 RUNNYMEDE
ANN ARBOR    MI    48103

#1481558
RUTH P SPENCER
BOX 3288
AUBURN    AL    36831-3288

#1481559
RUTH P STEINBERG
3409 KNIGHT ST
OCEANSIDE    NY    11572-4638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481560
RUTH P WEHLING
1104 SOUTH MAIN ST
SANDWICH    IL    60548-2309

#1481561
RUTH PALLACK
16939 DAVENPORT RD
DALLAS    TX    75248-1462

#1481562
RUTH PASTERCHICK
477 BERGEN AVE
WASHINGTON TWSP  NJ    07675-5244

#1481563
RUTH PATRICIA KLEMANS TR U/A DTD
8/14/01 THE RUTH PATRICIA KLEMANS
REVOCABLE TRUST
PO BOX 134
GROSSE ILE    MI    48138

#1481564
RUTH PAZNANSKY
4120 TRAFALGAR RD
MONTREAL    QC    LN8 2R3
CANADA

#1481565
RUTH PEARL
C/O GREENBERG
4501 MARTINIQUE WAY APT F-1
POMPANO BEACH  FL    33066-1428

#1481566
RUTH PECK
1125 WOODMAN RD
JANESVILLE    WI    53545-1031

#1481567
RUTH PETERS
10 MOSS RUN
WHITE PLAINS    NY    10605-5003

#1115009
RUTH PETRAITIS SCHREY TR
U/A DTD 01/03/1984
RUTH PETRAITIS SCHREY TRUST
1008 HILLCREST DRIVE
NESHANIC STATION    NJ    08853

#1481568
RUTH PIEPER
102 E WILBUR
HAWKEYE    IA    52147-9100

#1481569
RUTH PODGERS CUST FOR WILL
ALZUGARAY UNDER IL UNIF
TRASNFERS TO MIN ACT
BOX 4922
SKOKIE    IL    60076-4922

#1481570
RUTH POLIWADA
PO BOX 169
SOUTHOLD    NY    11971

#1481571
RUTH POLLY ANDERSON
3171 EDINGTON RD
FAIRLAWN    OH    44333-3215

#1481572
RUTH POTTS
NORTHGATE APT 109B
BELOIT    WI    53511

#1481573
RUTH PRYOR
PO BOX 37743
CINCINNATI    OH    45222

#1481574
RUTH Q VAN NEST
252 EASTERN PARKWAY
GERMANTOWN NY    12526-5404

#1481575
RUTH QUADE TR
RUTH QUADE TRUST
UA 04/03/96
11638 BURT ST
OMAHA    NE    68154-1507

#1481576
RUTH R BLINDER TRUSTEE U/A
DTD 03/23/90 WILLIAM BLINDER
TRUST
3716 MESA CT
ELLICOTT CITY    MD    21042-3754

#1481577
RUTH R BOBINGER
7808 JOSEPH ST
CINICINNATI    OH    45231-3409

#1481578
RUTH R BURCH
2015 S BARCLAY ST
BAY CITY    MI    48706-5303

#1481579
RUTH R COHEN TRUSTEE U/A DTD
07/12/89 THE RUTH R COHEN
TRUST
6070 WEST TICO BLVD
COUNTRY VILLA TERRACE ROOM 214
LOS ANGELES    CA    90035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481580
RUTH R EDGECOMBE
47 WOODSTONE LANE
ROCHESTER  NY   14626-1755

#1481581
RUTH R EDWARDS & WM R
HAMBRIGHT JT TEN
215-A
325 EXECUTIVE CTR DR
WEST PALM BEACH   FL    33401-4839

#1481582
RUTH R FRIEDMAN
C/O RUTH R HORWICH
1300 LAKE SHORE DR
CHICAGO   IL    60610-2169

#1481583
RUTH R JEFFERY
BOX 434
AMENIA   NY    12501-0434

#1481584
RUTH R KUCINSKI
9394 BASSETT LANE
NORTH ROYALTON  OH   44133-2814

#1481585
RUTH R LANE AS CUST FOR
DAVID LANE U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
ROUTE 1 BOX 221
CAVE IN ROCK   IL     62919

#1481586
RUTH R LIEBERMAN
34 DEER CROSSING LANE RD 5
MALVERN   PA   19355-2895

#1481587
RUTH R MCNEIL TR FAMILY TR
U/A DTD 07/25/85 RUTH R
MCNEIL
2540 HARPER ST
SANT CRUZ   CA    95062-3124

#1481588
RUTH R MORGAN
521 E FRANKLIN
MACOMB  IL    61455-3018

#1481589
RUTH R MORGAN TR
MORGAN LIVING TRUST
U/A 6/22/00
514 E PULASKI AVE
FLINT    MI    48505-3316

#1481590
RUTH R OLSON
2812 S WHEELING WAY
AURORA   CO    80014-3449

#1481591
RUTH R RISHER
45368 ABINGTON CIRCLE
MT CLEMENS   MI    48042-5400

#1481592
RUTH R RISSETTO
2005 EAST GLEN AVE
WASHINGTON TWNSHIP  NJ    07676

#1481593
RUTH R SCHERRER
31 KLAINCREST
FORT THOMAS   KY    41075-1929

#1481594
RUTH R SMITH
1525 BEDFORD RD
CHARLESTON   WV   25314-1916

#1481595
RUTH R VAN DUSEN
3549 NE 165TH
SEATTLE   WA   98155-5422

#1481596
RUTH R VYVERBERG
98 QUINTON ALLOWAY RD
SALEM   NJ    08079-3003

#1481597
RUTH R WILSON
126 E SCRIBNER AVE
DU BOIS   PA    15801-2248

#1481598
RUTH R YOUNG
35 MAPLE SHADE AVE
PEARL RIVER   NY   10965-2908

#1481599
RUTH RABBITT
34 PLAZA ST
BROOKLYN  NY    11238-5038

#1481600
RUTH RAYNER
APT B-409
1655 FLATBUSH AVE
BROOKLYN  NY    11210-3235

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                           Time:  16:55:59
Equity Holders

---

#1481601
RUTH REA YOUNG
11 RICHMOND AVE
LONDON   OH    43140-1233

#1481602
RUTH READ HOPKINS
113 YORKLEIGH RD
TOWSON   MD    21204-7512

#1481603
RUTH REID TR
RUTH REID LIVING TRUST
UA 12/07/95
5098 BRICKER RD
AVOCA    MI    48006-3100

#1481604
RUTH REITER
2185 LEMOINE AVE APT 2H
FORT LEE    NJ    07024

#1481605
RUTH RHEAM FRAZIER
128 GRANT AVE
PITTSBURGH   PA    15202-3863

#1481606
RUTH ROBINSON
593 E LAKE RD
PENN YAN   NY    14527-9416

#1481607
RUTH ROSE
35 TYRELL AVE
TRENTON   NJ    08638-5120

#1481608
RUTH ROSE LIDE
605 WILLOUGHBY BLVD
GREENSBORO   NC    27408-3131

#1481609
RUTH RUFF
102 LITTLE KILLARNEY BEACH
BAY CITY    MI    48706-1114

#1481610
RUTH RUNZICKA
35555 ELMIRA
LIVONIA   MI    48150-2583

#1481611
RUTH RUST
126 S HANOVER ST
HASTINGS   MI    49058

#1481612
RUTH S ARNOLD & CAROLYN L
SCHNICKE JT TEN
2117 KYD RD
THREE FORKS   MT    59752

#1481613
RUTH S AYLESWORTH
400 MATARES DRIVE
PUNTA GORDA    FL    33950-5229

#1481614
RUTH S BAILEY
147 BROADWAY
OCEAN GROVE   NJ    07756-1272

#1481615
RUTH S BAUM TR
ARTHUR A BAUM TRUST U/A DTD
10/26/92 C/O CHRISTOPHER BAUM 67
WEST 4TH STREET
NEW CASTLE    DE    19720

#1481616
RUTH S BAUM TRUSTEE RUTH S
BAUM TRUST U/A DTD 10/26/92
C/O CHRISTOPHER BAUM
67 WEST 4TH STREET
NEW CASTLE    DE    19720

#1481617
RUTH S BERG
188 VERNON DR
PITTSBURGH   PA    15228-1167

#1481618
RUTH S BOLE TRUSTEE
RUTH S BOLE REVOCABLE
DECLARATION TRUST U/A 06/28/00
FBO RUTH S BOLE
17111 EDGEWATER DRIVE
LAKEWOOD  OH    44107-1113

#1481619
RUTH S CASEY
220 N BELLEFIELD AVE
APT 403
PITTSBURGH   PA    15213-1466

#1481620
RUTH S CHATLEY
69 PINE WOODS DR
NORTH TONAWANDA  NY    14120-5512

#1481621
RUTH S CLARK
2101 CALHOUN ST
NEW ORLEANS   LA    70118-6223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1115014
RUTH S COGGINS
590 WILBANKS ST
BUFORD   GA    30518

#1481622
RUTH S COONS &
WILLIAM M COONS JT TEN
10450 SIX MILE ROAD
LOT 278
BATTLE CREEK   MI    49014

#1481623
RUTH S CREWS
6302 BANBURY ROAD
BALTIMORE    MD    21239-1524

#1481624
RUTH S CRYMES
C/O DAVID S CRYMES
P O DRAWERS 2321
ABILENE    TX    79604-2321

#1481625
RUTH S DENNIS
807 COURT ST
HONESDALE   PA    18431-1830

#1481626
RUTH S DRISCOLL
298 KINGS HIGHWAY
KENNEBUNKPORT  ME    04046-7268

#1481627
RUTH S EARLEY
205 PATTON ST
MORGANTON  NC    28655-4329

#1481628
RUTH S ERFMANN
11 ESCONDIDO CIRCLE 102
ALTAMONTE SPRINGS   FL    32701-4574

#1481629
RUTH S FRANKLIN
PO BOX 3215
WICHITA FALLS    TX    76304-0215

#1481630
RUTH S GOODNIGHT
6204 105 TERRACE N
PINELLAS PARK    FL    33782-2533

#1481631
RUTH S HEINY
795 SUNSET DRIVE
NOBLESVILLE    IN    46060-1228

#1481632
RUTH S HERTERICH
190 OAKLAND ST
WELLESLEY HILLS    MA    02481-5324

#1481633
RUTH S HOMAN
6427 BLOOMFIELD RD
SPRINGFIELD    KY    40069-9409

#1481634
RUTH S HOPKINS
1655 ROBERTS LN NE
WARREN   OH    44483-3619

#1481635
RUTH S HOWELL
1980 SUPERFINE LN 205
WILMINGTON    DE    19802-4923

#1481636
RUTH S HURLOCK
4309 N CHARLES ST
BALTIMORE    MD    21218-1054

#1481637
RUTH S KLEINHENZ
7720 OLD NUMBER SIX HWY
SANTEE   SC    29142-9091

#1481638
RUTH S KRAUSE
5804 FOREST VIEW AVE
ROCKFORD  IL    61108-6650

#1481639
RUTH S KUNIYUKI
7791 SEABREEZE DR
HUNTINGTON BEACH   CA    92648-5446

#1481640
RUTH S LANDGREN
143 BEECHWOOD DRIVE
SOUTHINGTON   CT    06489

#1481641
RUTH S LANGSTEIN
5600 SEDGWICK LANE
SPRINGFIELD    VA    22151-2436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481642
RUTH S LANGSTEIN AS
CUSTODIAN FOR MARK LANGSTEIN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
5600 SEDGWICK LANE
SPRINGFIELD    VA    22151-2436

#1481643
RUTH S MANN TR
UA 12/01/86
RUTH S MANN
231 NOTTEARGENTA RD
PACIFIC PLSDS    CA    90272-3111

#1481644
RUTH S MANN TR LIVING
TRUST U/A DTD 12/01/86 F/B/O
RUTH MANN
231 NOTTEARGENTA ROAD
PACIFIC PALASADES    CA    90272-3111

#1481645
RUTH S MC CRACKEN
19 WARDER DR
PITTSFORD    NY    14534-3155

#1481646
RUTH S MEYKA &
CHARLES W MEYKA JT TEN
801 S LONGLAKE RD N
TRAVERSE CITY    MI    49684-9078

#1481647
RUTH S MEYKA AS CUSTODIAN
FOR CYNTHIA M MEYKA U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
4245 BIEBER
STERLING HEIGHTS    MI    48310-6312

#1481648
RUTH S MEYKA CUST JUDITH I
MEYKA UNIF GIFT MIN ACT
MICH
1440 LITTLE RAVEN ST APT 207
DENVER    CO    80202-6158

#1481649
RUTH S MEYKA CUST MARY S
MEYKA UNIF GIFT MIN ACT
MICH
801 SOUTH LONG LAKE ROAD N.
TRAVERSE CITY    MI    49684

#1481650
RUTH S MOECKEL
615 LAUREL LAKE DR APT A339
COLUMBUS    NC    28722

#1481651
RUTH S MOZINGO
5109 PRAIRIE DUNES DR
AUSTIN    TX    78747-1479

#1481652
RUTH S POULSON
3335 WISE CREEK APT 208
AIKEN    SC    29801-2514

#1481653
RUTH S RUSSELL
718 S MORGAN
MORGANFIELD    KY    42437-1703

#1481654
RUTH S SACKS
10607 STONEYHILL CT
SILVER SPRING    MD    20901-1540

#1481655
RUTH S SARGENT
235 LANCASTER AVE 510
DEVON    PA    19333-1565

#1481656
RUTH S SELL
481 BELMONT ST N E
WARREN    OH    44483-4940

#1481657
RUTH S TAN TR
RUTH S TAN LIVING TRUST
UA 04/06/84
1474 IHILOA LOOP
HONOLULU    HI    96821-1347

#1481658
RUTH S TOBEY
5575 GULF BV 533
ST PETE BEACH    FL    33706-2348

#1481659
RUTH S TOTH
2206 ECHO LANE
WILMINGTON    NC    28403-6043

#1481660
RUTH S VELEBER
140 CARLTON DR
CHESHIRE    CT    06410-2016

#1481661
RUTH S VIOLETTE
521 E JEFFERSON ST
SANDUSKY    OH    44870-2923

#1481662
RUTH S VOGEL &
JUDITH A NACK JT TEN
417 HICKORY LN
MATTOON    IL    61938-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481663
RUTH S WEAIRE & RICHARD
WEAIRE & ROBERT WEAIRE JT TEN
10285 COLONIAL
BRIGHTON    MI    48114-9266

#1481664
RUTH S YOUNG &
WALTER SCOTT COOPER JT TEN
421 S NEWTON ST
MIDDLETON    MI    48856-9782

#1481665
RUTH SACKS CUST ARIEL ESTHER
SACKS UNIF GIFT MIN ACT
WISC
10 CHOATE ROAD
BELMONT    MA    02478-3716

#1481666
RUTH SAEGER
5096 VBL ESTATES
GREENCASTLE   IN    46135

#1481667
RUTH SANES
APT 7-B
5901 N SHERIDAN RD
CHICAGO    IL    60660-3633

#1481668
RUTH SANES & DAVID SANES JT TEN
5901 SHERIDAN RD
CHICAGO    IL    60660-3616

#1481669
RUTH SAYLOR
BOX 234
COLDIRON    KY    40819-0234

#1481670
RUTH SCHARNOWSKE &
ROBERT SCHARNOWSKE JT TEN
217 E VINEYARD
ANDERSON    IN    46012-2522

#1481671
RUTH SCHERMAN
900 N NORTH LAKE DRIVE
HOLLYWOOD    FL    33019-1113

#1481672
RUTH SCHIFF SEIDENBERG
6 CLOVER STREET
TENAFLY    NJ    07670-2804

#1481673
RUTH SCHIMMEL AS CUST
FOR DAVID MARTIN SCHIMMEL
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
21-C LANCASTER CT
WAYNE    NJ    07470-7818

#1481674
RUTH SCHULZ &
CATHERINE M KELLEY JT TEN
337-6TH ST
MANISTEE    MI    49660-1964

#1481675
RUTH SCOTT
1931 CLARKE ST
MUNCIE    IN    47302-2052

#1481676
RUTH SCOTT
2001 GRAND AVE
BOX 915
NEW CASTLE    IN    47362-2569

#1481677
RUTH SEEMAN CUST DANIEL A
SEEMAN UNDER CA UNIF
TRANSFERS TO MINORS ACT
19222 ROMAR ST
NORTHRIDGE    CA    91324-1270

#1481678
RUTH SEGAL
80 LYME RD APT 417
HANOVER    NH    03755

#1481679
RUTH SELTZER
BOX 386
FRANKFORT    MI    49635-0386

#1481680
RUTH SHADBURNE TILLMAN
7209 SHEFFORD LANE
LOUISVILLE    KY    40242-2843

#1481681
RUTH SHAFFER
954 STANLEY AVE
PONTIAC    MI    48340

#1481682
RUTH SHAPIRO
3541 ST SUSAN PLACE
LOS ANGELES    CA    90066-2111

#1481683
RUTH SHEPHERD TR U/A
HAROLD F SHEPHERD
& RUTH SHEPHERD LIVING TRUST
597 MIDDLEWOODS DRIVE
LONDON    ON    N6G1W7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481684
RUTH SHERLIP
70 EAST 10TH ST
NEW YORK   NY    10003-5102

#1481685
RUTH SHOJI
5133 WASHINGTON ST 5-D
DOWNERS GROVE IL      60515-4749

#1481686
RUTH SILVER
3541 BELDARE AVE
CINCINNATI    OH    45220-1336

#1481687
RUTH SIPELSTEIN & BERNARD
SIPELSTEIN JT TEN
2260 E 63RD ST
BROOKLYN   NY    11234-6304

#1481688
RUTH SKELLEY NELMS
12025 ACORN OAK
THE WOODLANDS   TX    77380-1741

#1481689
RUTH SKUDERA
BOX 645
RUTLAND    VT    05702-0645

#1481690
RUTH SMITH
5218 KERMIT ST
FLINT    MI    48505-2504

#1481691
RUTH SMITH BULLERS TR
RUTH SMITH BULLERS LIVING
TRUST UA 5/31/00
BOX 237 RR5
BROOKVILLE    PA    15825-9521

#1481692
RUTH SOLOMON
271 ASHLEY PL
PARAMUS   NJ    07652-5401

#1481693
RUTH STAHL RICHARD A STAHL &
JAMES F FARR & THEIR
SUCCESSORS TRS OF RUTH STAHL
TR DTD 8/7/66
254 AMESBURY RD APT 135
HAVERHILL    MA    01830-2346

#1481694
RUTH STAHL RICHARD A STAHL &
JAMES F FARR TRUSTEES OF
STAHL FAMILY TRUST DTD
8/7/66
PO BOX 1448
HAVERHILL    MA    01831-1948

#1481695
RUTH STEPHAN
409 PROSPECT AVE
WEST HARTFORD   CT    06105-4108

#1481696
RUTH STEVENSON & HAROLD L
STEVENSON JR JT TEN
609 AVE C
SOUTHAMPTON   NJ    08088-9758

#1481697
RUTH STIREWALT DURLOO
1011 GLYNDON ST S E
VIENNA    VA    22180-5922

#1481698
RUTH SULLIVAN FARRINGTON
125 MURRAY ST
NORWALK   CT    06851-3408

#1481699
RUTH SUZANNE KIMES WINTERS
6641 ANTELOPE CIRCLE
INDIANAPOLIS    IN    46278

#1481700
RUTH SWANK
127 E VAN LAKE DR
VANDALIA    OH    45377-3233

#1481701
RUTH SWITZER
414 ODETTE
FLINT    MI    48503-1076

#1481702
RUTH SZOBONYA TR
U/A DTD 09/26/01
WILLIAM SZOBONYA & RUTH SZOBONYA
TRUST  2742 PINETREE
TRENTON   MI    48183

#1481703
RUTH T BECKER
14 BEECH CT
KINGSTON   NY    12401

#1481704
RUTH T CYR
87 BERNSIDE DR
BRISTOL    CT    06010-5229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481705
RUTH T HEMMINGFORD
300 S BROADWAY APT 4J
TARRYTOWN NY   10591-4013

#1481706
RUTH T LUKOMSKI
7435 W HONEY CREEK DR
MILWAUKEE   WI   53219-3968

#1481707
RUTH T SEARS
48 HERITAGE DR
PORTMOUTH   RI   02871-3108

#1481708
RUTH T STEWART
297 HINCHEY RD
ROCHESTER   NY   14624-2937

#1481709
RUTH T WEEMHOFF
BOX 275
NEW LONDON   NC   28127-0275

#1481710
RUTH TESKE
424 ST JOHNS
WYANDOTTE   MI   48192

#1481711
RUTH THOMAS
1310 PALLISTER ST APT 1115
DETROIT   MI   48202-2617

#1481712
RUTH THORNTON
131 RIVERDALE RD
LIVERPOOL   NY   13090-2807

#1481713
RUTH TOMASIK
4638 N 110TH ST
WAUWATOSA WI   53225-4412

#1481714
RUTH TOUT AS CUST FOR SARAH
ANNE TOUT U/THE INDIANA U-G-M-A
ATTN SARAH ANNE DAVISON
1370 SPRUCE DR
CARMEL   IN   46033-9373

#1481715
RUTH TRAVIS
26 FAIRWAY E
SAYVILLE   NY   11782-3046

#1481716
RUTH TVETEN MIKOLAJAK
W10649 COLE ST APT 2
ELCHO   WI   54428-9760

#1481717
RUTH UHLIG HINNENTHAL
5527 SANIBEL DR
MINNETONKA MN   55343-4130

#1481718
RUTH V BLACKWELL
4149 HARDING
DEAR BORN HEIGHTS   MI   48125-2831

#1481719
RUTH V GESSNER
211 MARLTON RD
PILESGROVE   NJ   08098-2725

#1481720
RUTH V HEGEMAN & RUTH
ELIZABETH H SMITH JT TEN
3609 WINDBLUFF DRIVE
CHARLOTTE   NC   28277-9897

#1481721
RUTH V KENT
C/O R SHUGART
2214 SHORE DRIVE
ST AUGUSTINE   FL   32086-6235

#1481722
RUTH V MENISH
593 PINE AVE
HERKIMER   NY   13350-1528

#1481723
RUTH V PARKER
1222 MAIN ST
RAHWAY   NJ   07065-5025

#1481724
RUTH V SCHANK
2953 EAST 3715 SO
SALT LAKE CITY   UT   84109-3613

#1481725
RUTH V SMILEY & PATRICIA A
WILSON JT TEN
1501 NEBOBISH AVENUE
ESSEXVILLE   MI   48732-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1115018
RUTH V SMITH
COMP 11 BARTLETT DRIVE
R R 2
PARRY SOUND   ON    P2A 2W8
CANADA

#1481727
RUTH V SPROLES
101 PINNACLE COURT
APT 32
FRANKFORD   KY    40601

#1481728
RUTH V STOCKMAN
400 GLADES SQUARE
APT 9
OAKLAND   MD    21550-1368

#1481729
RUTH V THOMPSON
483 LINDEN ST
VERMILLON   OH    44089-1411

#1481730
RUTH V TURK
149 DOCKSIDE DOWNS DR
WOODSTOCK GA    30189-1455

#1481731
RUTH V WEIGAND
3991 GRACE RD
KENT   OH    44240-6415

#1481732
RUTH V WILLIAMS
11954 ST ROUTE 644
HANOVERTON OH    44423-9695

#1481733
RUTH VAN LEUVEN
20208 GAUKLER
ST CLAIR SHORES   MI    48080-3770

#1481734
RUTH VAN S PECKMANN
857 ANDORRA RD
PHILADELPHIA   PA    19118-4603

#1481735
RUTH VANDERWILT MC VEY
1840 E VECRETARIAT DRIVE
TEMPE   AZ    85284

#1481736
RUTH VERMILLION
4306 W ANDERSON RD
SOUTH EUCLID   OH    44121-3557

#1481737
RUTH VIRGINIA FISHER TRUSTEE
U/A DTD 06/25/92 RUTH
VIRGINIA FISHER TRUST
1019 FREEMONT ST S
GULFPORT   FL    33707-3342

#1481738
RUTH VIRGINIA MAIER
3409 N BUCHANAN
ARLINGTON   VA    22207-2820

#1481739
RUTH VOSSLER
1130 BOYNTON DR
LANSING   MI    48917-5704

#1481740
RUTH W BERGMAN
738 S 600 E
MARION   IN    46953-9543

#1481741
RUTH W BOWEN
6180 CORWIN AVE
NEWFANE   NY    14108-1121

#1481742
RUTH W BROWN
489 RIDGE RD
MOSCOW   ID    83843-2521

#1481743
RUTH W ESTES & JUDY E WOOD JT TEN
1004 4TH AVE N W
BOX 786
EASTMAN   GA    31023

#1481744
RUTH W ESTES & SHARON E
GIDDENS JT TEN
1004 4TH AVE N Y
BOX 786
EASTMAN   GA    31023

#1481745
RUTH W GORDON
5607 DARLINGTON RD
PITTSBURGH   PA    15217-1509

#1481746
RUTH W GRISWOLD
24 MORNING MIST DR
BERLIN   MD    21811-1694

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1481747
RUTH W HARTLEY
433 CO HWY 40
WORCESTER NY   12197

#1481748
RUTH W HAUSE
468 WIGARD AVE
PHILADELPHIA   PA   19128

#1481749
RUTH W HUNT
13814-A LA ENTRADA
CORPUS CHRISTI   TX   78418-6002

#1481750
RUTH W JEFFERS
APT D-46
300 OCEAN AVE
OCEAN CITY   NJ   08226-6401

#1481751
RUTH W JINKS & DOUGLAS E
MACPETRIE TR
HAROLD E JINKS TRUST
UA 3/22/94
2920 LOLA COURT
WATERFORD   MI   48329-4322

#1481752
RUTH W MAHONEY
APT B-2
35 S E 13TH STREET
BOCA RATON   FL   33432-7011

#1481753
RUTH W MEREDITH
3441 WEST 98TH DRIVE
UNIT D
WESMINISTER   CO   80031

#1481754
RUTH W MEREDITH & ELTON L
MEREDITH JT TEN
3441 WEST 98TH DRIVE
UNIT D
WESTMINISTER   CO   80031

#1481755
RUTH W PASSENGER & HENRY B
PASSENGER JT TEN
BOX 97
KINGSTON   MI   48741-0097

#1481756
RUTH W SMITH
38 GRAND VIEW AVE
OAKLAND   NJ   07436-1232

#1481757
RUTH W STUBBERS
3875 COOPER ROAD
CINCINNATI   OH   45241

#1481758
RUTH W WARFIELD
344 ANDOVER PL
ROBBINSVILLE   NJ   08691-3438

#1481759
RUTH W WIENS & JOANNE NALL JT TEN
32330 FARMERSVILLE RD
FARMINGTON HILLS   MI   48334-3525

#1481760
RUTH WATENBERG & LEON
WATENBERG TRUSTEES FAMILY
TRUST DTD 09/12/90 U/A F/B/O
LEON WATENBERG
84 SOUTH WALDINGER STREET
VALLEY STREAM   NY   11580-5235

#1481761
RUTH WEBB
111 N PINE APT C
GARDNER   IL   60424

#1481762
RUTH WEISBLATT
225 BENNER ST
HIGHLAND PARK   NJ   08904-2240

#1481763
RUTH WEITZ AS CUSTODIAN FOR
HAROLD B WEITZ UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1065 FLEMINGTON ST
PITTSBURGH   PA   15217-2637

#1481764
RUTH WEITZ AS CUSTODIAN FOR
ROBERT S WEITZ UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1065 FLEMING ST
PITTSBURGH   PA   15217-2637

#1481765
RUTH WHITE
16662 FAIRMOUNT DR
DETROIT   MI   48205-1539

#1481766
RUTH WHITESIDE
74 CHERRY RD
ROCHESTER   NY   14612-5650

#1481767
RUTH WILDAU
2535 MILTON RD
CLEVELAND   OH   44118-4648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481768
RUTH WILEY
2731 AQUAMIST DR
DECATUR    GA    30034-1906

#1481769
RUTH WILLIAMS ORMSTON TR
REVOCABLE TRUST DTD 05/06/87
U/A RUTH WILLIAMS ORMSTON
BEECHWOOD STATION
BOX 48561
ATHENS    GA    30604-8561

#1481770
RUTH WILSON FAIN & WILLIAM E
FAIN JT TEN
5790 CRYSTAL CREEK LANE
WASHINGTON    MI    48094-2614

#1481771
RUTH WILSON OBRIEN
17633 MEADOWBRIDGE DR
LUTZ    FL    33549-5574

#1481772
RUTH WOLFGANG & LYLE
WOLFGANG JT TEN
3682 CENTRAL PARK DRIVE
GRAWN    MI    49637-9723

#1481773
RUTH Y BURRELL &
PATRICIA L POLK &
ELIZABETH LAINE JT TEN
1129 DIAMOND HEAD DR
NORTH LITTLE ROCK    AR    72118

#1481774
RUTH Y MCGILL
911 BRIAR WOOD DR
FLINT    MI    48507

#1481775
RUTH Y SPACHT
122 W THIRD AVE
LITITZ    PA    17543-2614

#1481776
RUTH YOHE KUMAGAI
1 CASTLE BROOK RETREAT
SAVANNAH    GA    31411-2848

#1481777
RUTH Z GOODRICH
3 JEFFERSON AVE
ONEONTA    NY    13820-1112

#1481778
RUTH ZIMMER STECK &
JACQUELINE ZIMMER BROWN TR
JOHN S ZIMMER DESCENDANTS TRUST
UA 07/19/93
413 S ELLISON LN
WAYNESBORO    VA    22980-2119

#1481779
RUTH-ANN KELLEY
31309 HENNEPIN
GARDEN CITY    MI    48135-1474

#1481780
RUTHANA L FANKHAUSER TR
RUTHANA L FANKHAUSER FAMILY TRUST
U/A DTD 12/11/01 1345 N 24TH ST
MESA    AZ    85213

#1481781
RUTHANN C RYAN & JOHN R RYAN JT TEN
15 BLOCKHOUSE COURT
ORMOND BEACH  FL    32174-3020

#1481782
RUTHANN C RYAN & JOHN RYAN JT TEN
15 BLOCKHOUSE CT
ORMOND BEACH  FL    32174-3020

#1481783
RUTHANN D SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH    44515-1831

#1481784
RUTHANN E JONES
13191 CYPRESS ST
GARDEN GROVE    CA    92843-1118

#1481785
RUTHANN E STANLEY
1134 SE MENDAVIA AVE
PORT ST LUCIE    FL    34952-5309

#1481786
RUTHANN HEDGE
508 E MAPLE ST
JEFFERSONVILLE    IN    47130-3938

#1481787
RUTHANN HITCHCOCK
1408 TWISTED OAK CIR
WICHITA    KS    67230-9231

#1481788
RUTHANN MILLER
50403 BAYTOWN
NEW BALTIMORE    MI    48047-3653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1481789
RUTHANN NORRICK
20218 CONNIE DR
ANOKA    MN    55303-8944

#1481790
RUTHANN NORTON
5694 SEVEN LAKES WEST
WEST END    NC    27376

#1481791
RUTHANN R BROWN
504 OHARA DR
DANVILLE    KY    40422-1560

#1481792
RUTHANN S BOYNTON
223 MAIN ST
EAST WINDSOR    CT    06088-9518

#1481793
RUTHANN SHEFFERLY
2322 DARNELL
WALLED LAKE    MI    48390-1846

#1481794
RUTHANN SUTTON
5405 W ROCKWELL RD
YOUNGSTOWN OH    44515-1831

#1481795
RUTHANNE MCGUIRE
BOX 12578
CINCINNATI    OH    45212-0578

#1481796
RUTHANNE PASCOE
40638 AUBURNDALE
STERLING HGTS    MI    48313-4100

#1481797
RUTHANNE PASCOE & MARK H
PASCOE JT TEN
40638 AUBURNDALE
STERLING HGTS    MI    48313-4100

#1481798
RUTHANNE RAMSEY
2946 CRAVEY TRAIL
ATLANTA    GA    30345-1464

#1481799
RUTHANNE WOOLBERT
831 SUNSET DRIVE
ANDERSON    IN    46011-1616

#1481800
RUTHARD DUCKETT
218-17 112TH AVENUE
QUEEN VILLAGE    NY    11429-2541

#1481801
RUTHE C MUENCH & JEANANNE M
BEUER JT TEN
3206 W AZEELE STREET APT 115
TAMPA    FL    33609-4903

#1481802
RUTHE C MUENCH & WILLIAM F
MUENCH JT TEN
3206 W AZEELE ST APT 115
TAMPA    FL    33609-4903

#1481803
RUTHE WILLIAMS PARKS
5220 MANZ PLACE APT 336
SARASOTA    FL    34232

#1481804
RUTHEDA W COX
147 WILLARD AVE N E
WARREN OH    44483-5525

#1481805
RUTHELL SMITH
268 CHARLES LANE
PONTIAC    MI    48341-2929

#1481806
RUTHELLEN PHILLIPS
1166 GODFREY LANE
SCHENECTADY NY    12309-2718

#1481807
RUTHELLEN ZIPFEL
J
615 FREMONT RD
PORT CLINTON    OH    43452-1756

#1481808
RUTHERFORD L ELLIS JR
2936 ARDEN RD NW
ATLANTA    GA    30305-1913

#1481809
RUTHEY M KEETON
5409 CANTON
DETROIT    MI    48211-3330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481810
RUTHIE J GROVES
3932 SAN PEDRO DR
FORT WAYNE   IN      46815-5749

#1481811
RUTHIE L CHASTAIN
6461 EVERGREEN
LAKE    MI      48632

#1481812
RUTHIE L MENIFEE
5817 DUPONT
FLINT     MI      48505-2680

#1481813
RUTHIE L ROBINSON
16 HOWLAND STREET
DORCHESTER  MA      02121-2405

#1481814
RUTHIE L SMITH
Attn    RUTHIE L JACKSON
815 S ELM ST
SAGINAW   MI      48602-1764

#1481815
RUTHIE M BREWER
4502 EDGEMONT SW
WYOMING   MI     49509-4218

#1481816
RUTHIE M HUTTON
1335 N ROSEDALE
TULSA    OK     74127-3126

#1481817
RUTHIE M NOURSE
5965 HARRIS-GEO RD 108
GROVE CITY     OH     43123

#1481818
RUTHIE M TICEY
7003 E 111TH STREET
KANSAS CITY     MO     64134-3370

#1481819
RUTHIE NICHOLS
19325 BINDER
DETROIT    MI      48234-1903

#1481820
RUTHIE P COUCH
1040 ADAMS STREET S E
GRAND RAPIDS    MI     49507-1906

#1481821
RUTHITA M JOY
2007 EDGEWOOD DR
ANDERSON  IN      46011

#1481822
RUTHMARIE HULBERT QUIGLEY
6056-32ND N E
SEATTLE     WA    98115-7231

#1481823
RUTHMARY WILDS & PATRICK
MICHAEL WILDS JT TEN
9341 OAK ROAD
MILLINGTON    MI     48746-9669

#1481824
RUTHMARY WILDS & WILLIAM
KEITH WILDS JT TEN
9341 OAK ROAD
MILLINGTON    MI     48746-9669

#1481825
RUTHRICIA C KENNY
3051 STRATFORD MILL RD
LITHONIA    GA    30038-2255

#1481826
RUTHVEN ADAMS AUBREY & MARY
CAIN AUBREY JT TEN
119 IDLEWILD DRIVE
AIKEN    SC    29803-5359

#1481827
RUTHVEN E WILLIAMS
31109 PARKWOOD AVE
WESTLAND  MI    48186-5318

#1481828
RUTKOSKI DAVE
125 RIVERSIDE DRIVE
WATERFORD  WI     53185-4029

#1481829
RUVEN LEVITAN & ILANA
LEVITAN JT TEN
871 STONE GATE DRIVE
HIGHLAND PARK    IL     60035-5144

#1481830
RUY DE PAULA REIS
C/O MARIA HELENA DE LIRA REIS
RUA EMILIO PINHEIRO DE BARROS
251 BAIRRO SANTA LUCIA
30360-130 BELO HORIZONTE
MINAS GERAIS
BRAZIL

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481831
RWEI-JANE JU DANG & BENJAMIN
C DANG JT TEN
11222 S LA CIENEGA BLVD 128
INGLEWOOD CA    90304-1108

#1481832
RYAN A HAGEN
316 NAYMUT ST
MENESHA  WI    54952-3423

#1481833
RYAN A LONG
1912 KATER STREET
PHILADELPHIA    PA    19146

#1481834
RYAN A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE  IN    46804-6587

#1481835
RYAN ALLAN GALLAGHER
43 NORMAN AVE
ACTON   ON    L7J 2R7
CANADA

#1481836
RYAN B KLOPPENBURG
1042 CORA GREENWOOD DR
WINDSOR   ON    N8P 1K2
CANADA

#1115026
RYAN BRYANT
81 LAKE ST
PERRY  NY    14530

#1115027
RYAN DE VORE
314 RACHELLE AVE APT 1026
SANFORD   FL    32771-7910

#1481837
RYAN DELL
112 STONEYCREEK DR
ROCHESTER NY    14616

#1115028
RYAN E JUERGENS
769 FAIRFIELD
ELMHURST  IL    60126-4707

#1481838
RYAN E KLATT
5071 HOLLEY BYRON RD
HOLLEY   NY    14470-9730

#1481839
RYAN E SHAUL & RODNEY E
SHAUL JT TEN
9771 HADLEY ROAD
CLARKSTON  MI    48348-1909

#1481840
RYAN F CLAREY
3915 HILL CIRCLE
COLORADO SPRINGS   CO    80904

#1481841
RYAN F FOLEY
225 W COURT ST
FLINT   MI    48502

#1481842
RYAN F HILYARD
25 STONEGATE LANE
HANOVER  MA    02339-1909

#1481843
RYAN FRANSE &
ANNETTE FRANSE JT TEN
2165 GROVE PARK RD
FENTON  MI    48430-1437

#1481844
RYAN G EASTHAM
275 SHALEBROOK DR
POWELL   OH    43065

#1481845
RYAN GUGELER
2220 VINCE RD
NICHOLASVILLE    KY    40356-8812

#1481846
RYAN J BLITON
3706 ROCK HAVEN DR
GREENSBORO NC    27410-3715

#1481847
RYAN J DAVIS
28 NORTH 580 EAST
OREM  UT    84097-4836

#1481848
RYAN J IRELAND
1170 FARNSWORTH RD
LAPEER   MI    48446-1524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1481849
RYAN JOSEPH TEJA
64A ADAMSON ST
ALLSTON    MA    02134-1306

#1481850
RYAN K JOHNSON CUST FOR REID
DANIEL JOHNSON UNDER MI UNIF
GIFTS TO MINORS ACT
10244 N IRISH RD
OTISVILLE    MI    48463-9425

#1481851
RYAN L FRANSE
2165 GROVE PARK RD
FENTON    MI    48430-1437

#1481852
RYAN L MORRIS
5911 GRAND LEDGE HWY
SUNFIELD    MI    48890-9731

#1481853
RYAN LEE BACON
636 ALVORD AVE
FLINT    MI    48507-2520

#1481854
RYAN M DUFFY
36211 N TARA COURT
INGLESIDE    IL    60041-9660

#1115031
RYAN M LICHTENSTEIN
1920 ADENA LANE
MAYFIELD HTS    OH    44124-3116

#1481855
RYAN M WRIGHT
4411 POPLAR
BATON ROUGE    LA    70808-3975

#1481856
RYAN MARK BUSINSKI & MARK
ROBERT BUSINSKI JT TEN
118 WIDGEON COURT
GREAT RIVER    NY    11739

#1481857
RYAN MATTHEW KOLOCHUK
3 WOODBINE AVE
ST CATHARINES    ON    L2N 3N1
CANADA

#1481858
RYAN MINNIHAN & LINDA
MINNIHAN JT TEN
5831 HADDON PLACE
ROCKFORD    IL    61114-5467

#1481859
RYAN P NUGENT &
PATRICK J NUGENT JT TEN
4664 MORNINGSIDE DR
BAY CITY    MI    48706-2722

#1481860
RYAN R SMITH
613 W NORTH ST
FOSTORIA    OH    44830-1737

#1481861
RYAN S KANIS
631 KENT HILLS RD NE
GRAND RAPIDS    MI    49505-5110

#1481862
RYAN S STELL
3383 NE 162ND AVENUE
PORTLAND    OR    97230-5016

#1481863
RYAN SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND    WA    98110-1757

#1481864
RYAN TAYLOR NIKITIN
3451 WINFAIR PL
MARIETTA    GA    30062

#1115033
RYAN WALES
19622 S E 260TH ST
COVINGTON    WA    98042

#1481865
RYAN WELLS ADLER
4171 DYNASTY DR
MINNETONKA    MN    55345-1812

#1481866
RYAN WILLIAM CORNELIUS
187 HAMMOND RD
VALENCIA    PA    16059-1211

#1481867
RYER JOHNSON
27 MANOR DR
WAYNE    NJ    07470-4068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1481868
RYKERT O TOLEDANO JR
18061 THREE RIVERS RD
COVINGTON    LA    70433-8950

#1481869
RYLAND R SMITH
1216 NORTON
GLENDALE    CA    91202-2031

#1481870
RYLAND W TOTTEN
103 W S B
GAS CITY    IN    46933-1718

#1481871
RYLE C STEMPLE & CYNTHIA J STEMPLE
STEMPLE FAMILY TRUST
U/A DTD 06/22/2004
670 EAST FORK RD
WILLIAMS    OR    97544

#1481872
RYNALDER D RAMBEAU JR
312 FAIRBURN RD NW
ATLANTA    GA    30331-1616

#1481873
RYNDAL L SANDERS
2225 FOREST DR
CAMDON    SC    29020-2027

#1481874
RYNE J VALENTIN
2009 ERNEST LANE
MCHENRY    IL    60050-2164

#1481875
RYOKO GREEN
1309 FAIRWAY COURT
MIAMISBURG    OH    45342-3319

#1481876
S A DEVINE
5819 IROQUOIS
HOWELL    MI    48843-9116

#1481877
S A SMITH
741 SOUTH 6TH AVE
MT VERNON    NY    10550-4803

#1481878
S ALDEN MURRAY & E CATHERINE
MURRAY JT TEN
8 HARVARD ROAD
WILMINGTON    DE    19808-3104

#1481879
S ALFRED JONES
101 JAMESBOROUGH CT
NASHVILLE    TN    37215-3613

#1481880
S ALLAN LASSEN JR
146 BUCKLEY LN
BATTLE CREEK    MI    49015-7920

#1481881
S ALOYSIUS HARDESTY JR
316 SHORE DR
HARTFIELD    VA    23071-2041

#1481882
S B DUNLAP
19953 SANTA ROSA
DETROIT    MI    48221-1240

#1481883
S B FINKLEA
12055 BIRWOOD
DETROIT    MI    48204-1843

#1481884
S C FRENCH
3366 ANGELIN DRIVE
BARTLETT    TN    38135-2551

#1481885
S CASTANARES
2323 ST GEORGE ST
LOS ANGELES    CA    90027-3203

#1481886
S CATHERINE KANE
3930 LARKSPUR DR
ALLENTOWN    PA    18103-9741

#1481887
S CATHERINE MCPHEE & MARY
EILEEN MCPHEE JT TEN
26 VILLAMOURA
LAGUNA NIGUEL    CA    92677-8948

#1481888
S CATHERINE MCPHEE & THOMAS
M MCPHEE JT TEN
7798 ZIMMERMAN RD
HAMBURG    NY    14075-7132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1481889
S CHRISTOPHER SCRANTON
135 LOST BRIDGE DRIVE
PALM BCH GDNS    FL    33410-4470

#1481890
S D FREDRICK
15219 VINCENNES RD
HARVEY    IL    60426-2320

#1481891
S D MALONEY
600 COCHRAN DR
NORCROSS GA    30071-2107

#1481892
S D RUE
1116 BURKHART AVENUE
SAN LEANDRO    CA    94579-2123

#1481893
S DAMAN PAUL TRUSTEE U/A DTD
12/14/90 S DAMAN PAUL TRUST
BOX 3053
MUNSTER    IN    46321-0053

#1481894
S DAVID LAVETON
284 AMERICAN LEGION DR
HACKENSACK    NJ    07601-2414

#1481895
S DAVID SCHUBINER CUST LAUREN
IRENE SCHUBINER UNDER THE CA
U-T-M-A
BOX 1964
SANTA MONICA    CA    90406-1964

#1481896
S DURYEA DE CANT
3914 BERKELEY DR
TOLEDO    OH    43612-1231

#1481897
S E DUDEK
69 SCHOOL ST
HUDSON    PA    18705-3432

#1481898
S E HUTCHINS &
ALICE M HUTCHINS JT TEN
408 S OAK PARK AVE
OAK PARK    IL    60302-3863

#1481899
S E TUCKER ENTERPRISES INC
2142 CENTURY PARK LANE 403
LOS ANGELES    CA    90067-3324

#1481900
S EDWARD ANDERSON TRUSTEE
UNDER DECLARATION OF TRUST
DTD 06/10/92
4800 LANCASTER PIKE
COTTAGE C-1
WILMINGTON    DE    19807

#1481901
S EWART WERRY
607-255 SIMCOE ST N
OSHAWA    ON    L1G 4T4
CANADA

#1481902
S F NEWSOME JR
1359 SUMMET PINES BLVD
APT 4317
W PALM BEACH    FL    33415

#1481903
S FIGLUIZZI
15 ROOSEVELT DRIVE
W HAVERSTRAW NY    10993-1013

#1481904
S FRANKLIN CORON JR
15 E 10TH ST APT 5B
NEW YORK    NY    10003-5932

#1481905
S G LAWTON
217 ORANGEWOOD DR
LAFAYETTE    LA    70503-5126

#1481906
S GAIL JOHNSON
775 CRANDAL AVE
YOUNGSTOWN OH    44510-1214

#1481907
S GIBSON
67 FRENCH RIDGE
NEW ROCHELLE    NY    10801-3723

#1481908
S GRAHAM SILVERSTEIN &
KARYL M SILVERSTEIN JT TEN
891 VICEROY RD
WANTAGH NY    11793-1646

#1481909
S GUNNAR KLARR
401 S WOODWARD STE 465
BIRMINGHAM    MI    48009-6622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481910
S H PALIN
820 HOBERT AVENUE
PLAINFIELD    NJ    07063-1520

#1481911
S HALLOCK DU PONT JR
570 BEACHLAND BOULEVARD
VERO BEACH    FL    32963-1741

#1481912
S HELPER COMPANY
17600 WEST ELEVEN MILE RD
SUITE 100
LATHRUP VILLAGE    MI    48076-4706

#1481913
S HERBERT MUELLER & LEILA V
MUELLER TEN ENT
1723 TURNER ST
ALLENTOWN  PA    18104-5616

#1481914
S HOWARD BANASZAK
1108 S NORTH LAKE DRIVE
HOLLYWOOD  FL    33019-1317

#1481915
S IURATO
54 SPRING ST
TARRYTOWN  NY    10591-5020

#1481916
S J BROWN & FLORA G BROWN JT TEN
BOX 1415
PENSACOLA   FL    32596-1415

#1481917
S J GRUBIAK
100 ROCKNE RD
YONKERS   NY    10701-5421

#1481918
S J LEE TR
S J LEE TRUST
UA 12/19/97
1130 W STATE STREET
MARSHFIELD   WI    54449-1751

#1481919
S JAMES MCNEIL &
NATHANELLE A MCNEIL JT TEN
58 CLEVELAND ST
DEDHAM  MA   02026-2314

#1481920
S JEAN CHIMINELLO
8 APPLE HILL RD
PEABODY   MA    01960-1437

#1481921
S JEWELL
APT 18
1300 E LAFAYETTE
DETROIT    MI    48207-2905

#1481922
S JOAN WILLIAMS
1841 WEXFORD RD
PALMYRA   PA    17078-9244

#1481923
S JOSEPH LAMANCUSA TR U/A/W
S LAMANCUSA DTD 05/14/91
11254 FREDERICK LANE
TWINSBURGH  OH    44087-2694

#1481924
S JOSEPH SHIRO & FUMIKO
SHIRO JT TEN
355 MARIN AVE
MILL VALLEY    CA    94941-4047

#1481925
S K BANSAL MD INC PROFIT
SHARING PLAN DTD 03/01/07
PROFESSIONAL INV MGMT AS
AGEN
3407 ROUNDTREE
LIMA    OH    45805-4023

#1481926
S K KIELY
19 MARIANNE DR
SAINT PETERS    MO    63376-2201

#1481927
S K MATHIS
6253 14TH AVENUE
MERIDIAN   MS    39305-1234

#1481928
S K PASTERCHIK & BARBARA
PASTERCHIK JT TEN
1241 CHERESE LANE
BINGHAMTON   NY    13905-6216

#1481929
S KATHLEEN COWAN
PO BOX 717
HAMILTON  VA    20159

#1481930
S KEITH ROBINSON
7754 MANNING RD
MIAMISBURG    OH    45342

Page:   12150 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481931
S KEITH ROBINSON CUST
JACOB J ROBINSON
UNDER THE OH UNIF TRAN MIN ACT
7754 MANNING RD
MIAMISBURG    OH    45342

#1481932
S KEITH ROBINSON CUST
LEAH E ROBINSON
UNDER THE OH UNIF TRAN MIN ACT
7754 MANNING RD
MIAMISBURG    OH    45342

#1481933
S KENT CONNER &
HELEN G CONNER TR
CONNER TRUST
UA 12/02/92
1406 W BUTLER DR
PHOENIX    AZ    85021-4430

#1481934
S KUKIELKA
683 RICHFIELD AVENUE
KENILWORTH    NJ    07033-1816

#1481935
S L CAROLL
855 BEATRICE PARKWAY
EDISON    NJ    08820-1934

#1481936
S L PFEIFFER
16815 WESTBROOK ST
LIVONIA    MI    48154-2007

#1481937
S LANDON MADDOX
16 W MONMOUTH STREET
WINCHESTER    VA    22601-4652

#1481938
S LATHAN RODDEY III
BOX 850
SUMTER    SC    29151-0850

#1481939
S LEDCREIGH VANCE
2000 SHADES CREST RD SE
HUNTSVILLE    AL    35801-1613

#1481940
S LEE PAKE
2609 UNIVERSITY BLVD
TUSCALOOSA    AL    35401-1507

#1481941
S LEROY BROOKS & LINDA F
BROOKS JT TEN
111 S TELEGRAPH
PONTIAC    MI    48341-1570

#1481942
S LOUIS BERTA & BETTY M
BARTA JT TEN
15171 CALICA RIDGE RD
LOGAN    OH    43138-8995

#1481943
S LOUISE BIANCUZZO
187 SUNSET DR
HOWARD    PA    16841-3741

#1481944
S M ARCHER
13461 WEST ALMERIA ROAD
GOODYEAR    AZ    85338

#1481945
S M GIRARD
BOX 947
STANDISH    MI    48658-0947

#1481946
S MARLENA CHENAULT
4201 COPPER ROCK RD
EDMOND    OK    73003-2948

#1481947
S MARTIN BRONSON
412 JIM ELLIOTT RD
ELIZABETHTON    TN    37643-5706

#1481948
S MASOOD ALI CUST ALYA ALI
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
114 W MORNINGSIDE
PEORIA    IL    61614-2135

#1481949
S MASOOD ALI CUST ASIF ALI
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
114 MORNINGSIDE DR
PEORIA    IL    61614

#1481950
S MICHAEL KEYES TR
STEWART M KEYES & DOROTHY M
KEYES INTER-VIVOS TRUST
UA 09/29/98
6 MAPLE CREST COURT
FRANKEMUTH MI    48734

#1481951
S MICHAEL STORM
2713 VICTOR PLACE
LOUISVILLE    KY    40206-2354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481952
S MICHAEL WARE
4404 BARBARA DR
KNOXVILLE    TN    37918-4402

#1481953
S MICHAEL WARREN JR
1621 FAIRY DELL TR
LOOKOUT MOUNTAIN GA    30750

#1481954
S MONTAGUE MILLER
3212 FELLOWSHIP RD
BASKING RIDGE    NJ    07920-3905

#1481955
S NING CHIN & AKIKO CHIN JT TEN
6928 BONNOT DR
NORFOLK VA    23513-1102

#1481956
S P HOLDING III
4906 REMBERT DR
RALEIGH    NC    27612-6238

#1481957
S PATRICK CONNELL
420 EVENING STAR
BOZEMAN MT    59715-7762

#1481958
S PAULINE RAUCH
3158 DEVLIN AVE
KINGMAN    AZ    86401-2131

#1481959
S Q MCLEROY & ALLIE MCLEROY
TEN COM
9 BLACK FRIARS RD
TEXARKANA    TX    75503-2528

#1481960
S R ESTEP
4275 S 900 E
UPLAND    IN    46989-9791

#1481961
S R HOOK
2273 GORNO ST
TRENTON    MI    48183-2546

#1481962
S R KRAFT
14 HILLS PARK LN
SMITHTOWN    NY    11787-4062

#1481963
S R NAIR CUST FOR G R NAIR
UNDER THE MI UNIF GIFTS TO
MINORS ACT
245 HAYWOOD
MONROE    MI    48161

#1481964
S RALPH GORDON
49 MUSIC SQUARE WEST
NASHVILLE    TN    37203

#1481965
S RAY SLONE
BOX 262
MCDOWELL KY    41647-0262

#1481966
S ROBERT LOMICKA
11543 TANGER CT
NAPLES    FL    34119

#1481967
S ROBERT POWELL
R D 1 BOX 40
CARBONDALE    PA    18407-9706

#1481968
S ROBERT SANDEFER
1901 OLD GATE
GARLAND    TX    75042-8325

#1481969
S ROOSEVELT CARRINGTON SR
14895 WASHBURN
DETROIT    MI    48238-1637

#1481970
S RUTH ZIMMERMAN &
C WARREN ZIMMERMAN JT TEN
205 W PARK ST
VILLA PARK    IL    60181-2821

#1481971
S S JONES
5675 RAYMOND-BOLTON RD
BOLTON    MS    39041-9723

#1481972
S SYDNEY BRADFORD & LOUISE L
BRADFORD JT TEN
402 S 25TH ST
PHILADELPHIA    PA    19146-1004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1481973
S THOMAS CONLAN &
WILDA J CONLAN JT TEN
15604 25TH CT SE
MILLCREEK    WA    98012

#1481974
S TILLY
81 PROSPECT AVE
WHITE PLAINS    NY    10607-1617

#1481975
S TODD BILGER & ELIZABETH R
BILGER JT TEN
216 GATESWOOD ROAD
LUTHERVILLE    MD    21093

#1481976
S TODD LASSEN
995 W COLUMBIA AVE
BATTLE CREEK    MI    49015-3098

#1481977
S TODD LEWIS CUSTODIAN FOR
MATTHEW TODD LEWIS UNDER THE
PA UNIFORM GIFTS TO MINORS
ACT
1290 BELLE MEADE DR
LANCASTER    PA    17601-5072

#1481978
S TREVOR FERGER JR
8900 LOCHERBIE CT
DUBLIN    OH    43017-9402

#1481979
S V KARWANDE
2423 SUMMIT CIRLCE
SALT LAKE CITY    UT    84109

#1481980
S VIRGINIA DAVIES
314 3RD ST
LEWISTOWN    PA    17044-1201

#1481981
S WADE LUKIANOW & DIANE M
LUKIANOW JT TEN
BOX 20485
BOULDER    CO    80308-3485

#1481982
S WILLIAM ALPER CUST MISS
KAREN BETH ALPER UNIF GIFT
MIN ACT NY
155 EAST 76TH STREET 4E
NEW YORK    NY    10021-2812

#1481983
S Z GORAL
932 KENNETH AVENUE
ELIZABETH    NJ    07202-3114

#1481984
SABAH A AYOUB
7311 KENTUCKY
DEARBORN    MI    48126-1696

#1481985
SABAH F ALLIE
19500 GARY LN
LIVONIA    MI    48152-1154

#1481986
SABATINO J MAIORANO
305 BOXWOOD ROAD BELLMOOR 4
WILMINGTON    DE    19804-1836

#1481987
SABETAY BEHAR
125 MAPLE ST
RUTHERFORD NJ    07070-1718

#1481988
SABIN W PERKINS & CYNTHIA
CARR PERKINS JT TEN
230 SAN JULIEN
SANTA BARBARA    CA    93109-2040

#1481989
SABINA A MODJEWSKI & JAMES F
MODJEWSKI JT TEN
9520 N 45TH ST
BROWN DEER    WI    53223-1460

#1481990
SABINA BARCZYNSKI &
EDWARD BARKLEY JT TEN
APT 105
2550 E GRANT ST
ALPENA    MI    49707-3965

#1481991
SABINA BLINBAUM
65 CENTRAL PARK WEST
NEW YORK    NY    10023-6007

#1481992
SABINA LAUTNER
38 AGAWAM N
YONKERS    NY    10704-3820

#1481993
SABINA LIM
269 RICHMAOND AVE 8
BUFFALO    NY    14214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1481994
SABINA MORETTI
1 HIGH MEADOWS
MOUNT KISCO    NY    10549-3847

#1481995
SABINA P LUCIANO
5 SANDS RD
ROCHESTER   NY    14624-2221

#1481996
SABINE ALBECK
CO ADAM OPEL AG
POSTFACH 1710
D-65423 RUESSELSHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1481997
SABINE ROWEKAMP
BUEHNE 29
4300 ESSEN 15
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1481998
SABINO O RIVERA
4040 S RICHMOND ST
CHICAGO    IL    60632-1832

#1481999
SABINO PEREZ
1700 GRASSLAND WY
MODESTO   CA    95358-6718

#1482000
SABLE K ALLEN
703 E SPRINGBORO ROAD
SPRINGBORO   OH    45066

#1482001
SABRAY PIOWATY
1063 SW 25TH PL
BOYNTON BEACH   FL    33426-7426

#1482002
SABRINA DARLENE STEPHENS
4405 W URBANA
BROKEN ARROW   OK    74012

#1482003
SABRINA FEARS
PO BOX 05925
DETROIT    MI    48205

#1482004
SABRINA LOVETT
124 BARTLETT ST
ROCHESTER   NY    14608-2603

#1482005
SABRINA N NASTLEY
6705 S FIELD ST., #802
LITTLETON    CO    80128

#1482006
SABRINA N RONEY
899 POND ISLAND COURT
NORTHVILLE   MI    48167-1089

#1482007
SABRINA PLATT
4407 FRANKLIN ST
KENSINGTON   MD    20895

#1482008
SABRINA SAATHOFF
3271 E 950 S
FAIRMOUNT   IN    46928-9309

#1482009
SABRINA WASHINGTON
13656 SANTA ROSA
DETROIT    MI    48238-2580

#1482010
SABRINA YANNASCOLI
415 CITY AVE APT E2
MERION STATION    PA    19066-1839

#1482011
SABUJI TSUHAKO & KIMIKO
TSUHAKO & LISA MATSUOKA JT TEN
BOX 491
LAHAINA MAUI    HI    96767-0491

#1482012
SABUJI TSUHAKO & KUMIKO
TSUHAKO & LYNN TSUNEZUMI JT TEN
BOX 491
LAHAINA MAUI    HI    96767-0491

#1482013
SABURO ASAHINA & MARY T
ASAHINA AS TRUSTEES OF THE
ASAHINA REVOCABLE TRUST
DATED 06/08/87
2100 20TH AVE
SAN FRANCISCO    CA    94116-1806

#1482014
SABURO OSHITA & FUSAE OSHITA JT TEN
6506 HITCHCOCK WAY
SACRAMENTO   CA    95823-5346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1482015
SABURO SASAKI &
ANNA M SASAKI TR
SABURO SASAKI LVG TRUST
UA 8/31/99
1155 HICKORY HILL DR
ROCHESTER HILLS    MI    48309-1706

#1482016
SACHIE NAKAYAMA
28955 CRESTRIDGE RD
RANCHO PALOS VERDE    CA    90275-5062

#1482017
SACRED HEART BUILDING FUND
C/O FR JOHN F MCBRIDE
RT 152 & BROAD ST
HILLTON    PA    18927

#1482018
SADAE ALWARD
5612 W MALL DR
APT 137
LANSING    MI    48917

#1482019
SADALLIA A MONTGOMERY
45 MATHEWS ST
PONTIAC    MI    48342-2039

#1115046
SADALLIA A STEPHENS
45 MATHEWS STREET
PONTIAC    MI    48342-2039

#1482020
SADAO KAJIKAWA &
SUMIYE KAJIKAWA TR
KAJIKAWA TRUST
UA 09/30/87
3601 MICHELLE DR
TORRANCE    CA    90503-2506

#1482021
SADAO KONDO
1507 SAN VICENTE BLVD
SANTA MONICA    CA    90402-2205

#1482022
SADHU S KUMAR & KASTURI
KUMAR JT TEN
15330 ELLA BLVD. APT 1109
HOUSTON    TX    77090

#1482023
SADIE A NAYLOR
21 WOOLVERTON ROAD
STOCKTON    NJ    08559-2151

#1482024
SADIE ANTOCI
5 WINDHAM LOOP
APT 3C
STATEN ISLAND    NY    10314-5941

#1482025
SADIE ARDANTE &
CATHERINE ABBINANTI JT TEN
1132 CURTISS ST
DOWNERS GROVE IL    60515-4644

#1482026
SADIE AU
4218 KAIMANAHILA ST
HONOLULU    HI    96816-4752

#1482027
SADIE B MCGOWAN
115 OHLE RD
CLARKS MILLS    PA    16114-1919

#1482028
SADIE B THORSEN
C/O VIOLET M LANDIS
9632 S 208TH ST
KENT    WA    98031-1404

#1482029
SADIE B TURAK
76-12-35TH AVE
JACKSON HEIGHTS    NY    11372

#1482030
SADIE C MOLLIS
543 PEFFER ST
NILES    OH    44446-3316

#1482031
SADIE E ALBRECHT &
BARBARA A LADD JT TEN
78 NORTH ST
SACO    ME    04072-1925

#1482032
SADIE E ARDANTE &
ROSETTA CONVERSA JT TEN
1132 CURTISS ST APT 2B
DOWNERS GROVE IL    60515-4623

#1482033
SADIE E ESTEP
2645 DAVENPORT RD
DULUTH    GA    30096-4143

#1482034
SADIE E OLIVEIRA
25701 JORGENSEN ROAD
NEWMAN CA    95360-9728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482035
SADIE E TEMPERLY
BOX 142
SCALES MOUND    IL    61075-0142

#1482036
SADIE E ZIEGLER
216 SPRUCE ST
KINGSTON    PA    18704-3306

#1482037
SADIE I OMALLEY & S KATHLEEN
HINES JT TEN
75 MERRILL AVE
LOWELL    MA    01850-1750

#1482038
SADIE J GADIENT
C/O SADIE J GADIENT WEBER
7707 BROADWAY 1
SAN ANTONIO    TX    78209-3247

#1482039
SADIE JANE CAHN
847 WOLCOTT AVE
BOX 758
BEACON    NY    12508-4033

#1482040
SADIE L HEIPLE
142 R UPPER RD
STOYSTOWN    PA    15563-8187

#1482041
SADIE LEE BAYNARD
327-3RD AVE
LEXINGTON    SC    29072-3338

#1482042
SADIE M BRENNON & JAMES E
BRENNON JT TEN
8131 DOGWOOD VILLA DR
GERMANTOWN TN    38138-4130

#1482043
SADIE M CASTELLANO
PO BOX 11002
NEW YORK    NY    10286-1002

#1482044
SADIE M FETTERS
419 SALEM ST
ELMER    NJ    08318-2215

#1482045
SADIE M GEARY
306 S MCCARTY
FORTVILLE    IN    46040-1419

#1482046
SADIE M THIELE
928 DUBLIN AVE
ENGLEWOOD OH    45322-2807

#1482047
SADIE MARIE BRIGGANCE
1212 BURLINGTON DR
FLINT    MI    48503-2929

#1482048
SADIE MARIE DAVIS
2500 NORTH 71ST ST
KANSAS CITY    KS    66109-1863

#1482049
SADIE MOORE
24605 TEMPLAR
SOUTHFIELD    MI    48075-6936

#1482050
SADIE P MORRIS
101 UNDERWOOD DRIVE
MT HOLLY    NC    28120-9184

#1482051
SADIE PIZER
225 MONACO PKWY
DENVER    CO    80220-5955

#1482052
SADIE S GOODMAN
1014 MINERVA AVE
DURHAM    NC    27701-2003

#1482053
SADIE SARAJIAN & GABRIEL
SARAJIAN JT TEN
19230 FORD ROAD 718
DEARBORN    MI    48128-2011

#1482054
SADIE SHACKET
8155 ATHERTON ROAD
MONTREAL    QC    H4P 1Z2
CANADA

#1482055
SADIE TAYLOR WOODS
1619 W 17TH ST
ANDERSON    IN    46016-3225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1482056
SADIQ MOHYUDDIN
1309 D'ADRIAN PROFESSIONAL PARK
GODFREY    IL    62035-1686

#1482057
SADYE BLUMENTHAL
APT 7P
1530 E 8TH ST
BROOKLYN  NY    11230-7027

#1482058
SADYE THALL & ROBERTA THALL JT TEN
1321 WORCESTER ROAD
APT 610
FRAMINGHAM  MA    01701-8941

#1482059
SAEED AHMAD
1000 BROOKSIDE DR
FAIRMONT    WV    26554-1425

#1482060
SAEED ILYAS
5284 S 100 E
ANDERSON  IN    46013-9540

#1482061
SAEED N AHMED
7730 INDIANA
DEARBORN  MI    48126-1279

#1115051
SAEED SHAFA CUST SIAMAK
SHAFA UNDER THE CA UNIF
TRAN MIN ACT
480 WASHINGTON
BELVEDERE-TIBURON    CA    94920-2006

#1482062
SAEED SHAFA CUST SIAMAK
SHAFA UNDER THE CA UNIF
TRAN MIN ACT
480 WASHINGTON
BELVEDERETIBURON    CA    94920-2006

#1482063
SAFDAR WALIULLAH &
EDNA E WALIULLAH JT TEN
26 BRIDLE CREEK PARK SW
CALGARY    AB    T2Y 3N6
CANADA

#1482064
SAFETYFUND CO
Attn    SAFETY FUND NATL BK
BOX 8210
FITCHBURG    MA    01420-8210

#1482065
SAGE C SENGO
13408 APPLE RD
WILTON    CA    95693-9433

#1482066
SAGE CUMMINGS
1029 SHAWNEE ST B-11
SAVANNAH  GA    31419-1672

#1482067
SAGINAW POSTAL FEDERAL CREDIT
UNION CUST
FBO BRIDGET ANN WYMAN
6145 LONGMEADOW S BLVD
SAGINAW  MI    48603-1024

#1482068
SAHABE SECURITIES CO
38 MONTROSE RD
SCARSDALE  NY    10583-1127

#1482069
SAHAR KNODEL &
CLARENCE KNODEL JT TEN
3498 NELSON-MOSIER RD
LEAVITTSBURG    OH    44430-9445

#1482070
SAHARA LOGIC SYSTEMS
623 EAGLE ROCK AVE 327
WEST ORANGE  NJ    07052-2948

#1482071
SAHLI V GRASSO
109 BERKELEY AVENUE
BLOOMFIELD    NJ    07003-5701

#1482072
SAI MOY WONG
2653 KELLER BLVD
SAINT LAURENT    QC    H4K 1L8
CANADA

#1482073
SAI V RAJ & SUKANYA V RAJ JT TEN
20947 WESTMINSTER DRIVE
STRONGSVILLE    OH    44149-6782

#1482074
SAID ABDEL-KHALIK
3579 MIDVALE COVE
TUCKER    GA    30084-3210

#1482075
SAINT GERMAIN FOUNDATION OF
800 MAGNOLIA AVE
LONG BEACH    CA    90813-4133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482076
SAINT JOAN OF ARC CATHOLIC
CHURCH
DIOCESE OF JOLIET
820 DIVISION ST
LISLE    IL    60532-2248

#1482077
SAINT MARYS CATHOLIC CHURCH
104 CENTER ST
PERTH AMBOY    NJ    08861-4232

#1482078
SAINT MICHAELS CHURCH
1130 BRUNSWICK AVE
TRENTON    NJ    08638-3945

#1482079
SAJJAD RANGWALA
132 BATEMAN DRIVE
LANGHORNE    PA    19047-1908

#1482080
SAKHIR KHAN
53 TALMAN PLACE
ALENDALE    NJ    07401-1535

#1482081
SAL AVERSA
1613 BRYANT PL
CLEMENTON    NJ    08021-5803

#1115056
SAL BARTONI
1909 D ST
HAYWARD    CA    94541-4436

#1482082
SAL CATANZARO AS CUSTODIAN
FOR GUS A CATANZARO U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
345 VIOLET LANE
WEBSTER GROVES    MO    63119-4533

#1482083
SAL CATANZARO AS CUSTODIAN
FOR ROSE ANN CATANZARO U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
345 VIOLET LANE
WEBSTER GROVES    MO    63119-4533

#1482084
SAL F LAGUARDIA
4219 E SUNRISE DRIVE
PHOENIX    AZ    85044-1012

#1482085
SAL J TULUMELLO &
EDITH E TULUMELLO JT TEN
63 RACINE RD
NORTH EAST    MD    21901-6337

#1482086
SAL J TULUMELLO & EDITH E
TULUMELLO TEN ENT
63 RACINE RD
MORTH EAST    MD    21901-6337

#1115057
SAL R TORNATORE
170 W 22ND ST
HUNTINGTON STATION    NY    11746-2231

#1482087
SAL SALGADO & MARC J SALGADO JT TEN
1104 EAGLES RIDGE ROAD
BREWSTER    NY    10509-1139

#1482088
SAL WALLEN
16537 NOLA COURT
LIVONIA    MI    48154-1218

#1482089
SALA L TOWNSEND
1520 N 40TH STREET
MILWAUKEE    WI    53208-2335

#1482090
SALEEM A MUSHARBASH
3759 CASHEEN DR
CHENO HILLS    CA    91709-2919

#1482091
SALEH K KAIS
2805 BIRD AVE N E
GRAND RAPIDS    MI    49525-3101

#1482092
SALEM BIBLE CHURCH
9481 WEST 6 MILE RD
SALEM    MI    48167-9459

#1482093
SALEM DEVEAR O'STEEN
3615 90TH ST
LUBBOCK    TX    79423-2712

#1482094
SALEM EVANGELICAL CEMETERY
ASSOCIATION
ORWIGSBURG PA    17961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1115059
SALEM INVESTMENT CLUB
4799 STONE PARK BLVD
OLIVE BRANCH    MS    38654

#1482095
SALEM J ROGERS
PLAZA EAST SUITE 19G
4300 N OCEAN BLVD
FT LAUDERDALE    FL    33308-5944

#1482096
SALEM MONTHLY MEETING OF
FRIENDS-SALEM NJ
ATTN JILL HILLIARD
954 HAWKS BRIDGE RD
SALEM    NJ    08079-4503

#1482097
SALEM UNITED METHODIST CHURCH
BOX 438
PIGEON    MI    48755-0438

#1482098
SALIL GHOSH
180 FULTON AVE
ROCHESTER  NY    14613-2539

#1482099
SALINA G ALEXANDER
224 RAGSDALE ST
HIRAM    GA    30141-2513

#1482100
SALINE AREA UNITED FUND
BOX 22
SALINE    MI    48176-0022

#1482101
SALISTIA LOPEZ
1030 ONTARIO ST
LANSING    MI    48915-2268

#1482102
SALKELD & CO
BANKERS TRUST COMPANY
BOX 704
CHURCH STREET STATION
NEW YORK  NY    10008-0704

#1115061
SALLAN B LURIE & ETHEL A
LURIE JT TEN
37505 LEGENDS TRAIL
FARMINGTON HILLS    MI    48331-1162

#1482103
SALLEE A PAULEY
2113 EVEREST PKY
CAPE CORAL    FL    33904

#1115062
SALLIE A PERRY
5836 HUBERT RD
HUBBARD LAKE    MI    49747-9706

#1482104
SALLIE A STEPHENSON
12340 OAKCROFT TRAIL
LAURINBURG    NC    28352-2342

#1482105
SALLIE A WALTER &
PHILIP J WALTER JT TEN
1193 ACALA
CASA GRANDE    AZ    85222

#1482106
SALLIE ANN THOMPSON
LAKE ROAD
BURT    NY    14028

#1115063
SALLIE BLAMER &
RICHARD BLAMER JT TEN
2034 E TAYLOR RD
FAIRVIEW    MI    48621

#1482107
SALLIE BUTCHER
9365 LAKE SHORE BLVD
MENTOR    OH    44060-1609

#1482108
SALLIE BUTLER THOMAS
720 SIMPSON TERR
BEDFORD    TX    76021-2216

#1482109
SALLIE C FOGARTY
5911 PATTERSON DR
TROY    MI    48098-3856

#1482110
SALLIE C LOCKWOOD
28 ATLANTA AVE
EAST WILLISTON    NY    11596-2402

#1482111
SALLIE D LITTON
5852 OBERLIES WAY
PLAINFIELD    IN    46168-7301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1482112
SALLIE E STONE
1410 BOYD PARK DR
GREENVILLE   NC    27858-9455

#1482113
SALLIE ELLEN SMILEY
10714 JONES STREET
FAIRFAX    VA    22030-5130

#1482114
SALLIE F ALFORD
4804 EL RANCHO
FT WORTH   TX    76119-4706

#1482115
SALLIE H LAW
8624 W MAPLE CREST DR
MC KEAN    PA    16426-1227

#1482116
SALLIE J ERLANDSON &
DOUGLAS C ERLANDSON JT TEN
P O BOX 889
DOUGLAS   MI    49406

#1482117
SALLIE J MC CULLOUGH
BOX 3216
YOUNTVILLE    CA    94599-3216

#1482118
SALLIE J MC GEE &
ARTHUR E DILWORTH JT TEN
12541 MCGEE LN
AMELIA    VA    23002-4929

#1482119
SALLIE J OSBORNE
1749 E HIGHWAY M21
SAINT JOHNS    MI    48879

#1482120
SALLIE JO JOHNSTON
1135 NORTH JACK TONE RD
STOCKTON   CA    95215

#1482121
SALLIE L ARMSTRONG
1009 MADISON STREET
CHESTER   PA    19013-5922

#1482122
SALLIE L DELMORE
2 COTTAGE ROW
NORTH CHELMSFORD   MA    01863-1506

#1482123
SALLIE L TILLEY
3084 EGLESTON
FLINT    MI    48506-2179

#1482124
SALLIE LOU BIERDEMAN
4195 MIDDLETOWN ROAD
CANFIELD    OH    44406-9493

#1482125
SALLIE M CROSS CUST
ELIZABETH M CROSS UNDER VA
UNIFORM GIFTS TO MINORS ACT
306 HOLLYPORT RD
RICHMOND   VA    23229-7623

#1482126
SALLIE M DINSMORE
8000 SEMINOLE AVE
PHILADELPHIA    PA    19118-3955

#1482127
SALLIE M HARRELD & ANNA
LOUISE BANCHIU JT TEN
727 N STEPHENSON HWY
ROYAL OAK   MI    48067-2150

#1482128
SALLIE MAE PRUITT &
RONALD PRUITT JT TEN
6840 MT TABOR RD
CUMMING   GA    30040

#1482129
SALLIE MAY SOUDER
RD 2 BOX 66
NEWPORT   PA    17074-9453

#1482130
SALLIE MC COY
3505 DUPONT
FLINT    MI    48504-3570

#1482131
SALLIE MILLER
90 ABBOTTS RD
CUBA   NY    14727-9604

#1482132
SALLIE MORSE
6344 ALEXANDER DR
SAINT LOUIS    MO    63105-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482133
SALLIE P PHIPPS
1038 VANCE STREET
ROANOKE RAPIDS    NC    27870

#1482134
SALLIE R GOLDMAN
839 IOWA SW
WYOMING   MI    49509-3929

#1482135
SALLIE S HASLAM
3767 ASTRO WAY
SALT LAKE CITY    UT    84109-3864

#1482136
SALLIE S MC FARLAND
171 DREXMORE RD
ROCHESTER   NY    14610-1215

#1482137
SALLIE TAIT ROBB
521 RHINE RD
PALM BEACH GARDENS   FL    33410-2189

#1482138
SALLIE WARMACK
1601 BRADBY DRIVE
408
DETROIT    MI    48207

#1482139
SALLIE YIH WANG
86-79 PALO ALTO ST
JAMAICA    NY    11423-1203

#1482140
SALLY A BIGELOW
3427 ARDRETH
WATERFORD   MI    48329-3203

#1482141
SALLY A BRANDT
4367 N HILLCREST CIRCLE
FLINT    MI    48506-1421

#1482142
SALLY A CAHUR
APT 11A
80 CENTRAL PARK WEST
NEW YORK   NY    10023-5206

#1482143
SALLY A CARPENTER
8879 LYONS HGWY
SAND CREEK    MI    49279-9779

#1482144
SALLY A COLUSSY
BOX 10397
PITTSBURGH    PA    15234-0397

#1482145
SALLY A COZAD
1820 MC KINLEY
BAY CITY    MI    48708-6736

#1482146
SALLY A CUMBERWORTH
2434 IVY HILL DR # 103
COMMERCE TOWNSHIP MI    48382-1198

#1115066
SALLY A DEAN TR U/A DTD 10/23/2003
SALLY ANN DEAN REVOCABLE TRUST
550 AMELIA COURT
NIPOMO    CA    93444

#1482147
SALLY A DENNEY
23817 MAIN ST BOX 1
MOSBY   MO    64073

#1482148
SALLY A DOAN
333 HADDON COURT
FRANKLIN    TN    37067

#1482149
SALLY A DONNAN
204 JOSEPHINE LANE NW
CEDAR RAPIDS    IA    52405-4415

#1482150
SALLY A EMERY
BOX 102
GRAY   ME    04039-0102

#1482151
SALLY A FALES
801 BOULEVARD DR
BELPRE    OH    45714-1207

#1482152
SALLY A GLORCH
S5705 HAPPY HILL RD
N FREEDOM   WI    53951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482153
SALLY A HANSEN
7922 CLYDESDALE DRIVE SE
ADA    MI    49301

#1482154
SALLY A JENSEN TR
SALLY A JENSEN TRUST
U/A 9/22/98
8650 MOOVALYA DRIVE
PARKER    AZ    85344

#1482155
SALLY A JEWELL
4161 BUNKER AVE
WEST BLOOMFIELD    MI    48323-1003

#1482156
SALLY A LOOMAS
3016 LUPINE DRIVE
BAY CITY    MI    48706-1233

#1482157
SALLY L LYSAKOWSKI
39500 CHERRY HILL
CANTON    MI    48187-4325

#1482158
SALLY A MANGOLD
7416 SPY GLASS DR
MODESTO    CA    95356

#1482159
SALLY A MARKI
41 HARDEN AVE
CAMDEN    ME    04843-1608

#1482160
SALLY A MORRIS
7587 RIVERSHORE DRIVE
SEAFORD    DE    19973

#1482161
SALLY A MORTON &
ROBERT MORTON JT TEN
7442 SOUTH CRICKET LN
SEVEN HILLS    OH    44131-5124

#1482162
SALLY A NELSON
430 SUMMIT
KENT    WA    98031-4712

#1482163
SALLY A NELSON &
KATHLEEN S NELSON JT TEN
430 SUMMIT AVE N
KENT    WA    98031-4712

#1482164
SALLY A NEWLAND
16478 WHITEHEAD DRIVE
LINDEN    MI    48451

#1482165
SALLY A POLMANTEER
1106 EAGLE ST NW
GRAND RAPIDS    MI    49544-1814

#1482166
SALLY A PURDUE
BOX 242
PARADISE    MI    49768-0242

#1115069
SALLY A ROSE
12055 SE 56TH AVE
MILWAUKIE    OR    97222

#1482167
SALLY A ROSELLE &
ROBERT D ROSELLE TR
ROBERT D ROSELLE & SALLY A
ROSELLE TRUST UA 08/15/95
4348 WINFIELD DR
SAGINAW    MI    48603-2095

#1482168
SALLY A SEEMANN
C/O SALLY A BOTTKE
5940 CLAYPOOL AVE
DAVISBURG    MI    48350-3552

#1482169
SALLY A SHRYOCK
513 CHAMBERS ST
ROYAL OAK    MI    48067-1801

#1482170
SALLY A SIBERT
6839 WEIDNER ROAD
SPRINGBORO    OH    45066-7439

#1482171
SALLY A SNYDER
841 HUNTER BLVD
LANSING    MI    48910-4714

#1482172
SALLY A SPICH
STERLING HOUSE ALTERRA
901 BROAD STREET
FLORENCE    NJ    08518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482173
SALLY A THOMAS
1216 JOHNSTON S E
GRAND RAPIDS    MI    49507-2803

#1482174
SALLY A WASSON
1356 WEST MEDINA
MESA    AZ    85202-6611

#1482175
SALLY A WENDZIK
9311 LAKE ROAD
MONTROSE    MI    48457-9715

#1482176
SALLY ANN BAKER & THOMAS K
BAKER JT TEN
8 NORTH 5TH STREET
BETHANY    DE    19930

#1482177
SALLY ANN BROWN
99 STOCKBRIDGE ST
SAINT IGNACE    MI    49781-1217

#1482178
SALLY ANN CHEEK
BOX 2007
DEWEY    AZ    86327

#1482179
SALLY ANN DAVIS
PO BOX 985
DEKALB    IL    60115

#1482180
SALLY ANN DITTMER
4011 OXFORD COURT
STREAMWOOD IL    60107-2921

#1482181
SALLY ANN GARRISON
8 WINDING WAY
CAPE MAY CRT HSE    NJ    08210-1940

#1482182
SALLY ANN HENZIE
1510 LAUREL OAK DR
AVON    IN    46123-9484

#1482183
SALLY ANN KING
56 CLIVE
PONTIAC    MI    48054

#1482184
SALLY ANN LANE
BOX 2123
SAGINAW    MI    48605-2123

#1482185
SALLY ANN LEONARD
656 BIRD STREET
YUBA CITY    CA    95991-3309

#1482186
SALLY ANN LEROY &
RICHARD C LEROY JT TEN
2751 TWIN LAKES AVE
LAKE    MI    48632-9111

#1482187
SALLY ANN LOWE
55 LAFAYETTE ST
HOPEWELL    NJ    08525-1819

#1482188
SALLY ANN MC KENNA
17 MURRY DR
MONSEY    NY    10952-3816

#1482189
SALLY ANN MOTTO & JOHN F
MOTTO TEN ENT
557 BEECHNUT DR
MANHEIM    PA    17545-9460

#1482190
SALLY ANN NELSON
Attn    SALLY NELSON STEBBINS
48 MINISTERIAL RD
BEDFORD    NH    03110-5335

#1482191
SALLY ANN OGAARD & ENID N
DEBIRK JT TEN
1310 E BROOKSHIRE DR
SALT LAKE CITY    UT    84106-2908

#1482192
SALLY ANN PELTIER
8242 W DREYFUS DR
PEORIA    AZ    85381

#1482193
SALLY ANN PULLMAN
116 ROUNDUP ROAD
GLENDORA  CA    91741-3840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482194
SALLY ANN RICHARDSON TUCKER
1 MUNDARA PLACE
NARRAWEENA
NEW SOUTH WALES
2099
AUSTRALIA

#1482195
SALLY ANN SCHRIBER & FRANCIS
A SCHRIBER JT TEN
BOX 252
HESSEL    MI    49745-0252

#1482196
SALLY ANN STAUB MC KINNON
JR
C/O HOSACK
1848 HILL CIRCLE
FINDLAY    OH    45840-4555

#1482197
SALLY ANN SWANCUTT
3324 S 107TH AVE
OMAHA    NE    68124-2456

#1482198
SALLY ANN WARGO
29 RIVERFIELD DR
FAIRFIELD    CT    06430-3862

#1482199
SALLY ANN WOODHALL
RFD 1 BOX 20 HARRISON LANE
BETHELHEM  CT    06751-9803

#1482200
SALLY ANNE BURDEN MARIANO
48 HILLSIDE RD
FARMINGDALE   NY    11735-1916

#1482201
SALLY ANNE HANSELL
108 CHESNEY LANE
ERDENHEIM    PA    19038-7804

#1482202
SALLY ANNE KANCZUZEWSKI &
EVELYN M KANCZUZEWSKI JT TEN
1136 JONES STREET
FORT WAYNE    IN    46802-4065

#1482203
SALLY ANNE KLOHR TR
SALLY ANNE KLOHR TRUST
UA 11/05/93
449 CHESHIRE FARM CRT
ST LOUIS    MO    63141-8502

#1482204
SALLY ANNE SHERMER
410 E MINE ST
HAZLETON    PA    18201-6727

#1482205
SALLY ANNE TERRY TR U/DECL
OF TR OF ANNE BEEMAN DTD
12/17/75
2797 FLEUR DR
SAN MARINO    CA    91108-1722

#1482206
SALLY B BAIKIE
200 SAINT ANDREWS RD
SAGINAW    MI    48603-5938

#1482207
SALLY B CHURCH
411 FERNWOOD DR
MORAGA    CA    94556-2119

#1482208
SALLY B CROWE
6650 WAREHAM CT
UNIT 1
CENTERVILLE    OH    45459

#1482209
SALLY BEARD SCHMIDT
2313 CATAMARAN CT
VIRGINIA BEACH    VA    23451-1229

#1482210
SALLY BENDROTH
C/O SALLY B WHITLEY
216 SHADES CREST CIRCLE
BIRMINGHAM    AL    35216-1316

#1482211
SALLY BENNETT
21295 FALLS RIDGE WAY
BOCA RATON    FL    33428-4872

#1482212
SALLY BENNISON CURRY
1828 DAWN DR
MELBOURNE  FL    32935-3322

#1482213
SALLY BERGRIN
27050 CEDAR RD
APT 618
BEACHWOOD OH    44122-1126

#1482214
SALLY BIRTCHER
323 N NELTNOR
WEST CHICAGO    IL    60185-2361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482215
SALLY BOERINGER
58-36-69TH AVE
RIDGEWOOD NY    11385-5038

#1482216
SALLY BOYCE
27 HUNTER PL
CROTON   NY    10520-1909

#1482217
SALLY BREGGIN BURMAN
6302 BANNOCKBURN DR
BETHESDA   MD    20817-5404

#1482218
SALLY BRUCE CUST ASHLEY
RENEE BRUCE UNDER OK UNIFORM
TRANSFERS TO MINORS ACT
BOX 501
SHARON SPRINGS    KS    67758-0501

#1482219
SALLY BURBANK SWART
4348 N COASTAL HWY
ST AUGUSTINE    FL    32084

#1482220
SALLY C BLAIS
14 DANIELS RD
WENHAM   MA    01984-1006

#1482221
SALLY C BRADWIN
246 E HIGH ST
AVON    MA    02322-1224

#1482222
SALLY C BUFFINGTON
5136 FAIRWAY ONE DRIVE
VALRICO    FL    33594-8228

#1482223
SALLY C FERNSTROM
C/O SALLY C HRYCYK
50 SE 12TH ST UNIT 223
BOCA RATON    FL    33432-7374

#1482224
SALLY C GRADY
1821 PINE KNOLL DR
OKEMOS   MI    48864-3802

#1482225
SALLY C GUSTIN
BOX 121
MARKLEVILLE    IN    46056-0121

#1482226
SALLY C HULL
51 NECK RD
MADISON   CT    06443-2818

#1482227
SALLY C JONES TR
U/A DTD 01/17/96
SALLY C JONES REVOCABLE TRUST
PO BOX 2066
NEW LONDON   NH    03257-2066

#1482228
SALLY C KILBANE CUST JAMES C
KILBANE UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
22800 LAKE ROAD
ROCKY RIVER    OH    44116-1024

#1482229
SALLY C REVOILE
BOX 31223
SEA ISLAND    GA    31561-1223

#1482230
SALLY C TRAVIS
183 BIRGHTWOOD RD
EDEN    NC    27288-7525

#1482231
SALLY C VANOSDOL
2010 MERIDIAN ST
SHELBYVILLE    IN    46176-2945

#1482232
SALLY C WHITE
56 WHARF LANE
YARMOUTH PORT   MA    02675-1138

#1482233
SALLY CARRANO &
SALLY ANN FAMA JT TEN
22 RIDGE RD 310
GREENBELT   MD    20770-1756

#1482234
SALLY CHEEK UNDERWOOD CUST
DAVID JAMES UNDERWOOD UNDER
AZ UNIF GIFTS TO MINORS ACT
BOX 1392
PRESCOTT   AZ    86302-1392

#1482235
SALLY CHRISTIAN CUST FOR
RICHARD JOHN CHRISTIAN UNDER
VA UNIF GIFTS TO MINORS ACT
4609 HOYLAKE DR
VIRGINIA BEACH    VA    23462-4543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1482236
SALLY CORRIGAN
25 VICTOR CT
NOVATO   CA    94947-3919

#1482237
SALLY CURRIE
12131 PECAN MEADOW DRIVE
HOUSTON   TX    77071-2419

#1482238
SALLY CYRIL SOFER
10130 S HAMPTON CT
MENTOR   OH    44060-6841

#1482239
SALLY D CRAIG
961 NORTH WATERWAY DR
FORT MYERS   FL    33919-5919

#1482240
SALLY D WEST
5369 SAN SIMEON PLACE
CASTRO VALLEY   CA    94552-2645

#1482241
SALLY D WEST & SCOTT H WEST JT TEN
5369 SAN SIMEON PLACE
CASTRO VALLEY   CA    94552-2645

#1482242
SALLY DOUGLAS
22461 NORTH BROOKSIDE WAY
BARRINGTON   IL    60010

#1482243
SALLY E BARTLE
17471 S W BARCELONA
BEAVERTON   OR   97007-5325

#1482244
SALLY E BROWN
3705 NOYES AVE SE
CHARLESTON   WV    25304-1515

#1482245
SALLY E FINN
1 KENILWORTH ROAD
WINCHESTER   MA    01890-1429

#1482246
SALLY E FRANK
APT 906
9511 COLLINS AVE
SURFSIDE   FL    33154-2607

#1482247
SALLY E GAVIN
326 WEST 83RD ST
NEW YORK   NY    10024-4813

#1482248
SALLY E HODGES
3719 EVEREST DRIVE
MONTOGOMERY AL    36106-3335

#1482249
SALLY E HOLLFELDER
139 LAURELTON DRIVE
WEST SENECA   NY    14224-3911

#1482250
SALLY E MCKNIGHT
5696 LOCUST ST EXT
LOCKPORT   NY    14094-5929

#1482251
SALLY E MILLER & DOUGLAS
G MILLER JT TEN
60 W PARK RD
CASTILE    NY    14427-9637

#1482252
SALLY ELLIS
2231 W MOUNT HOPE AVE
LANSING    MI    48911-1660

#1482253
SALLY F BARTLE
Attn   SALLY E RUPP
17471 S W BARCELONA
BEAVERTON   OR    97007-5325

#1482254
SALLY F BUTTERWORTH
216 HURON AVE
ELKINS PARK    PA    19027-1945

#1482255
SALLY F DAVIS
47 WILLOWBROOK
PARKERSBURG   WV    26104-1002

#1482256
SALLY F HRYCYK
UNIT 223
50 SOUTH 12TH ST
BOCA RATON   FL    33432-7374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482257
SALLY F LEMONDS & LAURIE
STEWART JT TEN
4218 PARROT DR
FLINT    MI    48532-4343

#1482258
SALLY F RIPLEY
515 NORTH SHORE RD
MUNSONVILLE   NH    03457-4126

#1482259
SALLY F SILVER
300 N SWALL DRIVE 402
BEVERLY HILLS    CA    90211-4733

#1482260
SALLY F SPRADA
181 LYNDHURST RD
WILLIAMSVILLE    NY    14221-6872

#1482261
SALLY FISH
BOX 874
WATERLOO  IA    50704-0874

#1482262
SALLY FLAXMAN
57 IVY HILL DR
ABERDEEN   NJ    07747-1517

#1482263
SALLY FRANCIS-BROWN
5088 TOLL DUGGER ROAD
CULLEOKA  TN    38451-2012

#1482264
SALLY G BYRNES
APT 203
1111 N RIVERSIDE DR
POMPANO BEACH   FL    33062-8100

#1482265
SALLY G CONAWAY &
CHERYL CONAWAY OTTO &
SCOTT D CONAWAY SR &
KEITH W CONAWAY JT TEN
20461 MACEL
ROSEVILLE    MI    48066-1133

#1482266
SALLY G EDWARDS CUST DUNCAN
MCGREGOR EDWARDS UNDER CT
UNIF GIFTS TO MINORS ACT
41 FAIRFIELD ROAD
GREENWICH   CT    06830

#1482267
SALLY G EDWARDS CUST FOR
DUNCAN MCGREGOR EDWARDS
UNDER CT UNIF GIFTS TO
MINORS ACT
41 FAIRFIELD ROAD
GREENWICH   CT    06830

#1482268
SALLY G EDWARDS CUST TIMOTHY
GAGE EDWARDS UNDER CT UNIF
GIFTS TO MINORS ACT
41 FAIRFIELD ROAD
GREENWICH   CT    06830

#1482269
SALLY G MUSCHONG
2821 WEST MARION AVENUE
PUNTA GORDA   FL    33950-5057

#1482270
SALLY GAVIN
2405 FLOYD CT
LAS VEGAS    NV    89134-8305

#1482271
SALLY GELETKA
3459 CENTER RD
BRUNSWICK   OH    44212-3688

#1482272
SALLY GITTELSON CUST FOR
RICHARD GITTELSON UNDER MN
UNIF TRANSFERS TO MINORS ACT
6615 LIMERICK DRIVE
EDINA    MN    55439-1260

#1482273
SALLY GITTELSON CUST MICHAEL
GITTELSON UNDER MN UNIFORM
TRANSFERS TO MINORS ACT
6615 LIMERICK DRIVE
EDINA    MN    55439-1260

#1482274
SALLY GOODE
1805 PRINCESS LANE
VINELAND    NJ    08361-6025

#1482275
SALLY GOODE CUST
HARRIS M GOODE
UNIF TRANS MIN ACT NJ
1805 PRINCESS LN
VINELAND    NJ    08361-6025

#1482276
SALLY GRIMES HAHN
67 SPRING ROAD
SCOTIA    NY    12302-2722

#1482277
SALLY H BIESECKER
461 GREEN SPRING RD.
WINDCHESTER  VA    22603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482278
SALLY H DARLING
2703 ALDERLEAF PL
SPRING    TX    77388-5454

#1482279
SALLY H HOFFMAN
CROOKED MILE RD
GAHANNA OH    43230

#1482280
SALLY H HUBER
BOX 370142
WEST HARTFORD   CT    06137-0142

#1482281
SALLY H HUTCHINSON
4856 FLAG AVE N
NEW HOPE    MN    55428-4441

#1482282
SALLY H MCLEES
1040 DUTCH MILL
BALLWIN    MO    63011-3682

#1482283
SALLY H SOUTHALL
3531 LOCHINVAR DRIVE
RICHAMOND VA    23235-1875

#1482284
SALLY HORHN
3116 GREY FRIARS
DETROIT    MI    48217-1072

#1482285
SALLY HUDNUTT
BOX 4010
ELYRIA       OH    44036-2010

#1482286
SALLY HUMPHREY MUIR
16326 LAURELFIELD DR
HOUSTON TX    77059-6520

#1482287
SALLY I RUEFENACHT
8831 WOODMONT LANE
PORT RICHEY    FL    34668-2467

#1482288
SALLY J BETTIKER
3070 RIDGE ROAD
CORTLAND   OH    44410-9480

#1482289
SALLY J BIGLER & BARBARA E
LANCE JT TEN
5793 COX DR
VALLEY SPRINGS     CA    95252-9455

#1482290
SALLY J CZESZEWSKI
53674 BRAMBLE DR
SHELBY TWP    MI    48316-2208

#1482291
SALLY J FLATHMANN
103 CEDARGROVE COURT SW
CALGARY    AB    T2W 4T6
CANADA

#1482292
SALLY J GOODE CUST
ANDREW T GOODE
UNIF TRANS MIN ACT NJ
1805 PRINCESS LN
VINELAND    NJ    08361-6025

#1482293
SALLY J GROGAN
8906 E 35
KANSAS CITY    MO    64129

#1482294
SALLY J HOLLER
1227 141 STREET SE
MILL CREEK    WA    98012-1361

#1482295
SALLY J HORN
6159 BIGGERT RD
LONDON    OH    43140-8521

#1482296
SALLY J JENNINGS
BOX 21
FRASER    CO    80442-0021

#1482297
SALLY J JONES &
THOMAS L RATLIFF JT TEN
4412 W 34TH
INDIANAPOLIS    IN    46222-1269

#1482298
SALLY J LA FORGE
ROUTE 2 8151 BRAY RD
VASSAR    MI    48768-9640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482299
SALLY J LAITI
1667 PHILLIP ST
OAK HARBOR    WA    98277-7606

#1482300
SALLY J PANNO
909 CENTRAL ROAD
MOUNT PROSPECT IL
CHICAGO    IL    60056

#1482301
SALLY J RACZKOWSKI
10104 4 MILE
LAKEVIEW    MI    48850-9648

#1482302
SALLY J RASMUSSEN
7403 PERSHING BLVD
KENOSHA    WI    53142-1936

#1482303
SALLY J ROACH TR
HARRY W ROACH & SALLY J ROACH
LIVING TRUST
DTD 1/15/93
28781 ARANEL
FARMINGTON HILLS    MI    48334-2803

#1482304
SALLY J ROBERTS TR
SALLY J ROBERTS REVOCABLE
LIVING TRUST U/A 1/24/00
1992 KALEY AVE
WESTLAND    MI    48186-5508

#1482305
SALLY J ROSS
7901 HUNTSMAN CT
DAYTON    OH    45424-1907

#1482306
SALLY J SHAFER
7950 ARBELA RD
MILLINGTON    MI    48746-9540

#1115081
SALLY J WARNER
4325 CRAIG ST
NEWTON FALLS    OH    44444

#1115082
SALLY J WINTERROWD
13842 SE 241ST
KENT    WA    98042-3314

#1482307
SALLY JACKSON CUST FOR
RAYNARD RANDOLPH JACKSON
UNDER THE MI UNIF GIFTS TO
MINORS ACT
14061 WHITCOMB
DETROIT    MI    48227-2166

#1482308
SALLY JEAN TRIMBLE
1366 2ND AVE SW
LE MARS    IA    51031-2712

#1482309
SALLY JENNINGS &
RICHARD JENNINGS JT TEN
6247 MCCANDLISH RD
GRAND BLANC    MI    48439-9555

#1482310
SALLY JO BARKER
PO BOX 3083
MUNCIE    IN    47307

#1482311
SALLY JO BLACKBURN
R R 3
PLYMOUTH    IL    62367-9803

#1482312
SALLY JO GROSSMAN
121 SHAWNEE LANE
SLIPPERY ROCK    PA    16057-3345

#1482313
SALLY JO JOHNSON AS CUST
FOR STEPHEN MICHAEL JOHNSON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
3406 WILLOW RIDGE
KINGWOOD  TX    77339-1882

#1482314
SALLY JO LOPRINZI
8575 ST URAIN WAY
MISSOULA    MT    59802-9333

#1482315
SALLY JO ROHDY
1311 ALMAY ST
KEY LARGO    FL    33037-4101

#1482316
SALLY JO SZCZUKOWSKI
1997 PARTRIDGE PT RD
ALPENA    MI    49707-5120

#1482317
SALLY JOHNS MISS IRIS
NANCY JOHNS & ANDREW ROGER
JOHNS JT TEN
316 BRAMPTON LN
ARLINGTON HEIGHTS    IL    60004-1376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1482318
SALLY K ALDRICH CUST
KATHLEEN MC CORMICK ALDRICH
UNDER THE TN UNIFORM GIFTS
TO MINORS ACT
243 NATCHEZ
COLLIERVILLE      TN    38017-2721

#1482319
SALLY K ALDRICH CUST
KATHLEEN MCCORMICK ALDRICH
UNIF GIFT MIN ACT TN
243 NATCHEZ
COLLIERVILLE      TN    38017-2721

#1482320
SALLY K ALDRICH CUST LYMAN
DAVENPORT ALDRICH IV UNDER
TN UNIF GIFTS TO MINORS ACT
243 NATCHEZ
COLLIERVILLE      TN    38017-2721

#1482321
SALLY K CARSTENSEN
1482 NORTH VIEW DR.
HILLSDALE      MI    49242

#1482322
SALLY K DEELEY
4921 S CENTAURS CT
ANNANDALE  VA    22003-4204

#1482323
SALLY K DOWLING
414 FAIRWOOD LANE
ST LOUIS      MO    63122-4429

#1482324
SALLY K NIVER CUST
DANIEL AARON NIVER UNDER THE
FLORIDA GIFTS TO MINORS ACT
412 N DORT ST
PLANT CITY      FL    33566-4318

#1482325
SALLY K WEISS
225 STATE ST
NORTHAMPTON  MA    01060-2226

#1482326
SALLY KAY WILLIAMS EATON
23 W GLEN AVE
PARKCHESTER  NY    10573

#1482327
SALLY KEGLEY
1623 THRUSH RD
CRESTLINE      OH    44827

#1482328
SALLY KENNEDY
2806 SO RENE DR
SANTA ANA      CA    92704-6220

#1115089
SALLY KULL
12 DAVISON AVE
EAST BRUNSWICK    NJ    08816

#1482329
SALLY KUONEN HENSEN CUST
REID WILLIAM HENSEN UNDER NY
UNIF GIFTS TO MIN ACT
130 PRINCETON AVENUE
CORNING    NY    14830-1717

#1482330
SALLY L CUMMING & JAMES C
CUMMING JT TEN
75 STONEHAM DR
WEST GARDINER    ME    04345-7515

#1482331
SALLY L DUNCAN
113 ANTHONY ST
SEEKONK    MA    02771-3703

#1482332
SALLY L EMERSON
929 HARRINGTON
MT CLEMENS    MI    48043-2944

#1482333
SALLY L GIFFORD &
FREDERICK D GIFFORD JT TEN
12271 RAY RD
GAINES      MI    48436-8928

#1482334
SALLY L HOGUE
614 S MISSISSIPPI ST
BLUE GRASS      IA    52726-9686

#1482335
SALLY L HOLE
305 E MAPLE
GREENVILLE    OH    45331-2350

#1482336
SALLY L PHILLIPS
7736 JODI LYNN DRIVE
TAMPA    FL    33615-1547

#1482337
SALLY L SCHAUPNER
1251 MANORWOOD CIRCLE
BLOOMFIELD HILLS      MI    48304-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482338
SALLY L SUNDSTROM
3673 E LAKE DR
LAND O LAKES     FL     34639-4687

#1482339
SALLY L VERBEKE
12923 COLLINS ROAD
YALE     MI     48097-2605

#1482340
SALLY L WALKER
8087 HAWKCREST
GRAND BLANC     MI     48439-2422

#1482341
SALLY LAURA GAGE
41 FAIRFIELD ROAD
GREENWICH     CT     06830

#1482342
SALLY LEE
2104 SAN ANTONIO DR
MONTEBELLO     CA     90640-2451

#1482343
SALLY LEE FOLEY
1030 COVINGTONRD
BLOOMFIELD HILLS     MI     48301-2361

#1482344
SALLY LEVENTEN & IRWIN E
LEVENTEN JT TEN
BOX 74
LAKEWOOD     CA     90714-0074

#1482345
SALLY LOUISE TEPPERT TRUSTEE
U/A DTD 04/13/93 THE SALLY
LOUISE TEPPERT LIVING TRUST
140 S CRANBROOK
BLOOMFIELD HILLS     MI     48301-2752

#1482346
SALLY LYNN FRACASSO
525 BARRENWOOD DRIVE
WADSWORTH OH     44281-1084

#1115092
SALLY LYNN TALAGA
RR 3 BOX 3558
HONESDALE     PA     18431

#1482347
SALLY M ARENDT
HOMAT WISTARIA 401
1-26 MINAMI-AZABU 1-CHOME
MINATO-KU TOKYO 106-0047
JAPAN

#1115093
SALLY M BOYLAN & FLORENCE M HOLDEN
TRS
U/A DTD 11/26/01
MARY J BOYLAN LIVING TRUST
28 LIVE OAK CIRCLE
TEQUESTA     FL     33469

#1482348
SALLY M BRUNET
618 PLYMOUTH AVE
MATTYDALE     NY     13211-1245

#1482349
SALLY M BUCHHOLTZ
906 HARVEY AVE
WATERTOWN WI     53094-5008

#1482350
SALLY M FETTERS TR
SALLY M FETTERS LIVING TRUST
UA 06/12/95
21925 SHOREPOINTE LN
ST CLAIR SHORES     MI     48080-2362

#1482351
SALLY M FLANAGAN
5 BARBERRY ROW
CHESTER     NJ     07930-3007

#1482352
SALLY M GATES
18455 CHERRYLAWN
DETROIT     MI     48221-2015

#1482353
SALLY M GEORGE
22064 LEFEVER
WARREN MI     48091-5230

#1482354
SALLY M GOSS CUST JASON GOSS
UNIF GIFT MIN ACT IND
623 RIVERSIDE DR
BATTLE CREEK     MI     49015-4560

#1482355
SALLY M KLEINER
4425 FONDELL DRIVE
EDINA     MN     55435-4151

#1482356
SALLY M KUTIL
4230 S SHORE DR
WATERFORD MI     48328-1157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1482357
SALLY M LUCKETTE
8916 MANOR
DETROIT      MI     48204-2692

#1482358
SALLY M METZGER
20 PEARL PL
STRATFORD    CT    06614-2034

#1482359
SALLY M MITCHNER
4812 KINGS LN
BURTON    MI    48529-2514

#1482360
SALLY M NIGRIN
136 ASPEN DRIVE
WARREN OH    44483-1175

#1482361
SALLY M RENZI
697 CLOVERDALE DRIVE
ELMA   NY    14059-9715

#1482362
SALLY M ROSE
2368 VICTORY PARKWAY, STE. 100
CINCINNATI      OH    45206

#1482363
SALLY M SANFORD
300 GULFVIEW DR
PANAMA CITY    FL    32413-3004

#1482364
SALLY M SANTANA
212 BARNWELL LN
NEWWARK  DE    19702-2150

#1482365
SALLY M SNYDER
220 NORTH 30TH ST
CAMP HILL    PA    17011-2933

#1482366
SALLY M SUNDHEIM
124 BREWSTER LANE
LA GRANGE PARK    IL    60526-6004

#1482367
SALLY M WAGNER
RD 4 BOX 107A
HUNTINGTON   PA    16652-9639

#1482368
SALLY M WATSON & KENNETH G
WATSON JT TEN
9924 TIOGA COURT
PICKNEY    MI    48169

#1482369
SALLY M WRUCKE
622 ELSINOOR LANE
CRYSTAL LAKE    IL    60014-7518

#1482370
SALLY MARIE DUSO
16081 SUNSET STRIP
FORT MYERS    FL    33908

#1482371
SALLY MARTENS
406 S WILLIAMS ST
BAY CITY    MI    48706

#1482372
SALLY MARTIN
52-980 AVENIDA VALLEJO
LA QUINTA    CA    92253-3346

#1482373
SALLY MATHER GIBSON
1719 FERN GLEN DRIVE
DRUMORE   PA    17518-9711

#1482374
SALLY MCHAFFIE
2563 BROADWAY ST
TOLEDO    OH    43609-3116

#1482375
SALLY MEDICK DEMICK
14495 CRESTRIDGE DR
CEMENT CITY    MI    49233

#1482376
SALLY MILLER &
KENNETH SULLIVAN JT TEN
1201 KIMBALL ST
SAULT STE MARIE    MI    49783-3235

#1482377
SALLY MORROW ROBINSON
3204 DELWYNN DR
WILMINGTON    DE    19803-1907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482378
SALLY MULLEN RANSONE
BOX 98
MILLER TAVERN    VA    23115-0098

#1482379
SALLY N LUNA
2029 SOUTHGATE BLVD
HOUSTON    TX    77030-2119

#1482380
SALLY N MAC DERMAID
3390 S IRISH RD
DAVISON    MI    48423-2438

#1482381
SALLY N MORROW
3824 PLEASANT DR
CEDAR FALLS    IA    50613

#1482382
SALLY NEARY BULL
288 TITUS AVE
ROCHESTER    NY    14617-3810

#1482383
SALLY O GLADOWSKI
113 GROVE ST
WINDSOR LOCKS    CT    06096-1827

#1482384
SALLY O GLADOWSKI CUST
MICHAEL R GLADOWSKI UNIF
GIFT MIN ACT CONN
30 MINES RD
BURLINGTON    CT    06013-2418

#1482385
SALLY O'CONNOR TR
SALLY O'CONNOR 2000 REVOCABLE
TRUST UA 03/14/00
192 FERNWOOD TERRACE
STEWART MANOR    NY    11530-5010

#1482386
SALLY OBRIEN & COLLEEN
PATRICIA OBRIEN JT TEN
P.O. BOX 121
SERGEANTSBILLE    NJ    08557

#1482387
SALLY OBRIEN & KAREN ANN
OBRIEN JT TEN
P.O. BOX 121
SERGEANTSBILLE    NJ    08557

#1482388
SALLY P KUYKENDALL
BOX 1035
ROMNEY    WV    26757-4035

#1482389
SALLY P LEEMON
BOX 151
MT CARROLL    IL    61053-0151

#1482390
SALLY P QUINELL
PO BOX 58
HELENA    NY    13649

#1482391
SALLY P RASAY CUST
CHRISTOPHER JOHN ALISNA
UNIF TRANS MIN ACT HI
UNTIL AGE 21
4320 HANAMAULA
LIHUE    HI    96766

#1482392
SALLY P RITTGERS
52 CASCADE TERR
SCHENECTADY    NY    12309-1906

#1482393
SALLY PATTERSON
5310 MONROE ST
SKOKIE    IL    60077-2452

#1482394
SALLY PEOPLES
610 E 4TH ST
DOVER    OH    44622-1316

#1482395
SALLY PETERS
23 GASTON ST
EASTHAMPTON    MA    01027-1761

#1482396
SALLY PITLUK
C/O DAVID SILVER
27060 CEDAR RD APT 306
CLEVELAND    OH    44122-1128

#1482397
SALLY POSTMA & ROSALEA
POSTMA CARTTER & JAMES L
POSTMA TRUSTEES U/A DTD
02/04/87
720 LOUISIANA ST
LAWRENCE    KS    66044-2338

#1482398
SALLY POSTMA & ROSALEA POSTMA
CARTTAR JAMES L POSTMA TR U/A
DTD 02/04/87 ROSALEA POSTMA
CARTTAR TR
720 LOUISIANA ST
LAWRENCE    KS    66044-2338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482399
SALLY POSTMA TR
ROSALEA POSTMA CARTTAR TRUST
UA 02/04/87
720 LOUISIANA ST
LAWRENCE   KS    66044-2338

#1482400
SALLY POSTMA TR
SALLY POSTMA TRUST
UA 02/16/96
720 LOUISIANA ST
LAWRENCE   KS    66044-2338

#1482401
SALLY POSTMA TRUSTEE OF THE
CHARLINE FITZPATRICK TRUST
U-I DTD 09/10/80
720 LOUISIANA ST
LAWRENCE   KS    66044-2338

#1482402
SALLY PROSSER KUHNERT
1049 LOUISE AVE
LANCASTER   PA    17601-5145

#1482403
SALLY PRUCHNIEWSKI
104 COLTON ST
BUFFALO   NY    14206-2463

#1482404
SALLY R ANDERSON
504 HUNTERS GLEN LANE
HENDERSONVILLE   NC    28739-8718

#1482405
SALLY R DEAN
753 TURKEY LANE
HINESBURG   VT    05461

#1482406
SALLY R FULLER TR
SALLY R FULLER TRUST
UA 2/22/94
BOX 140561
CORAL GABLES   FL    33114-0561

#1482407
SALLY R HARRIS &
HAROLD STEVEN HARRIS JT TEN
2885 RUSHMORE
SAGINAW   MI    48603-3327

#1482408
SALLY R KOPONEN
454 LAKE ST
S F   CA    94118-1322

#1482409
SALLY R SMITH
374 JACKSON CT
CROSWELL   MI    48422-1009

#1482410
SALLY R SMITH
5991 WINDEMERE WAY
RIVERSIDE   CA    92506-3773

#1482411
SALLY RAY HARRIS
5 BELLINGHAM LANE
GREAT NECK   NY    11023-1301

#1482412
SALLY REAMER
421 KELBURN RD APT 213
DEERFIELD   IL    60015-4365

#1482413
SALLY RICHTER
1194 ELLIOTT
MADISON HEIGHTS   MI    48071-2631

#1482414
SALLY S BARRY
2003 BAYVIEW PL
INDIAN SHORES   FL    33785-2939

#1482415
SALLY S BEYER
12941 SW 14 COURT
FORT LAUDERDALE   FL    33325-5812

#1482416
SALLY S BISCARO
93 DELAWARE RD
KENMORE   NY    14217-2403

#1482417
SALLY S CHRISTIANSEN
188 ROWLAND PL
WOODBRIDGE   NJ    07095-2206

#1482418
SALLY S GATES
51 LAKEVIEW DR
FRANKLIN   NC    28734-9306

#1482419
SALLY S LAMBE
4834 CHEVY CHASE BLVD
CHEVY CHASE   MD    20815-5340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482420
SALLY S MCDONALD
931 BRITTANY HILLS DR
DAYTON   OH   45459-1520

#1482421
SALLY S WHITEMAN
6149 COLGATE AVE
LOS ANGELES   CA   90036-3106

#1482422
SALLY S ZASTROW
4179 PURDY ROAD
LOCKPORT   NY   14094-1031

#1482423
SALLY SAMPLE GRAVES
INVESTMENT PARTNERSHIP LTD
BOX 129
INGRAM   TX   78025-0129

#1482424
SALLY SANDERS RUEFENACHT
8831 WOODMONT LANE
PORT RICHEY   FL   34668-2467

#1482425
SALLY SAPIER LABRASH
13185 ROAN CIRCLE
CORONA   CA   92883-5220

#1482426
SALLY SAPPINGTON
2404 SUNUP DR
CLINTON   OK   73601-2905

#1482427
SALLY SENDEROVITZ
Attn   SALLY FRIIS ANTONISEN
AKACIEVEJ 9
2640 HEDEHUSENE
DENMARK

#1482428
SALLY SHUMAN
12715 LEWIS HEIGHTS DRIVE SW
CUMBERLAND   MD   21502

#1482429
SALLY SIMON
16712 THROCKLEY
CLEVELAND   OH   44128-1418

#1482430
SALLY SIMONS DANIELS
17 HARLESTON PLACE
CHARLESTON   SC   29401-1265

#1482431
SALLY SMITH CAROLINE
2 E SANTA REBECCA DR
GREEN VALLEY   AZ   85614-1417

#1482432
SALLY SMYTHE DIXON
2019 C S MEBANE ST
BURLINGTON   NC   27215-7617

#1482433
SALLY STALNAKER
1010 BELLARMINE
FLORISSANT   MO   63031-7323

#1482434
SALLY SUE CROSWAIT
PO BOX 31177
CINCINNATI   OH   45231-0177

#1482435
SALLY SUE MEYER
C/O R MEYER
R F D 2
SPRINGFIELD   MN   56087-9802

#1482436
SALLY SUE VOLTZ
320 ASHBOURNE RD
CLAYMONT   DE   19703-1416

#1482437
SALLY SULLIVAN
222 KASPEND PLACE
CEDAR FALLS   IA   50613-1600

#1482438
SALLY T BELL
7047 HELSEM WAY
DALLAS   TX   75230-1987

#1482439
SALLY T BROADBENT
108 STONELEIGH CT
ROCHESTER   NY   14618-3628

#1482440
SALLY T BURKE
2902 W STELLA LN
PHOENIX   AZ   85017-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482441
SALLY T JONES
3916 PARK AVENUE
RICHMOND   VA   23221-1118

#1482442
SALLY T JONES &
CAROL T LANIER JT TEN
3916 PARK AVENUE
RICHMOND   VA   23221-1118

#1482443
SALLY THURSTON
238 PARK LN
WARWICK   NY   10990-1724

#1482444
SALLY TRYPUS
31620 HOOVER
WARREN   MI   48093-7607

#1482445
SALLY UZUNOV
159 LABELLE AVE
BLASDELL   NY   14219-1641

#1482446
SALLY V STONE
325 JEAN BRADLEY CIRCLE
FREDERICA   DE   19946-9643

#1482447
SALLY W CARR
195 FAIRLAWN AVE
NILES   OH   44446-2041

#1482448
SALLY W CREWS
628 MAGNOLIA DRIVE
SUNSET BEACH   NC   28468

#1482449
SALLY W EVERETT
790 STEPHANIE CIR
GREAT FALLS   VA   22066-2838

#1482450
SALLY W MALONE
727 ANDOVER LN
ALBANY   GA   31705-1252

#1482451
SALLY W MEADOWS
2358 ALPINE WAY
DAYTON   OH   45406-2101

#1482452
SALLY W MEIGS TR TRUST 1
U/W SIMEON S WILLIS
2811 RAINBOW DRIVE
LOUISVILLE       KY   40206-2935

#1482453
SALLY W MEIGS TR TRUST 2
U/W SIMEON S WILLIS
2811 RAINBOW DRIVE
LOUISVILLE       KY   40206-2935

#1482454
SALLY WALSH JOHNSON
4277 SW COUNCIL CREST DR
PORTLAND   OR   97201-1530

#1482455
SALLY WATERHOUSE CUST TYLER
WATERHOUSE UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
P.O. BOX #533
LINCOLN   NH   03261

#1482456
SALLY WATTS
61 LEFFERTS AVE
BROOKLYN   NY   11225-3901

#1482457
SALLY WIGON SILVERMAN
18 FREE ST
PORTLAND   ME   04101-3926

#1482458
SALLY WOOD HLAVAY
25150 N WINDY WALK DR
SCOTTSDALE   AZ   85255-8104

#1482459
SALLY WOODS QUINTANA
11591 PRATT AVE
EL PASO   TX   79936-2541

#1482460
SALLY WOODS SHEPHERD
Attn   SALLY S HAIMBAUGH
4368 HANNA HILLS DR
DUBLIN   OH   43016-9518

#1482461
SALLY YAGOL
7925 SOUTH SAGINAW
CHICAGO   IL   60617-1350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482462
SALLY Z AVAKIAN AS
CUSTODIAN FOR MISS MARIAN R
AVAKIAN U/THE R I UNIFORM
GIFTS TO MINORS ACT
20 MAURAN ST
CRANSTON   RI      02910-1818

#1482463
SALLY Z PARRY &
ROGER W PARRY JT TEN
3415 WOODSIDE WAY
LEXINGTON   KY      40502

#1482464
SALLYANN PRESTI
96 COOLIDGE ST
MALVERNE   NY      11565-1810

#1482465
SALLYANN V SWEENEY & MARION
E SWEENEY JT TEN
28 ROBBIN RD
CANTON   MA      02021-3820

#1482466
SALLYE ANN HALE
253 BOBBITT ROAD
WILMINGTON   OH      45177

#1482467
SALMA DIB & ALBERT J DIB &
ALLAN J DIB JT TEN
27908 EASTWICK SQ
ROSEVILLE   MI      48066-4813

#1482468
SALMON L MOORE
1587 MCALPINE
MOUNT MORRIS   MI      48458-2309

#1482469
SALOME GERBER
3204 ROCHAMBEAU AVE
BRONX   NY      10467-3724

#1482470
SALOME KRONENWETTER & DAVID
C KRONENWETTER JT TEN
725 SO MICHAEL RD
ST MARYS   PA      15857-2153

#1482471
SALOMEA T MONTROY TRUSTEE
LIVING TRUST DTD 01/03/90
U/A SALLY MONTROY
29770 WOODLAND DR
SOUTHFIELD   MI      48034-1307

#1482472
SALOMEJA RIMSA
5960 30TH AVE S 411
GULFPORT   FL      33707-5348

#1482473
SALOMEY R DARABOS
4575 CADILLAC PLACE
SAGINAW   MI      48604-1033

#1482474
SALOMON G MEDIAVILLA
21 OREGON DR
HUNTINGTON STATION   NY      11746-2625

#1482475
SALOMON SMITH BARNEY FBO
DANIEL A GOLLES
4861 SURFWOOD
COMMERCE TOWNSHIP MI      48382

#1482476
SALOMON SMITH BARNEY TR
FBO ROY L MARTIN IRA
21 GREYSON RD
ROCHESTER   NY      14623-2009

#1482477
SALOMON SMITH BARNEY TR
JAMES R IMOEHL IRA
ACCT W363810902
BURR OAK TRL
EAGLE   WI      53119-1823

#1482478
SALVADOR B GARIBAY
3733 SAVANNAH ROAD
FREMONT   CA      94538-6132

#1482479
SALVADOR BARRAGAN
25082 DARIN ST
TAYLOR   MI      48180-4536

#1482480
SALVADOR BEDOYA
15614 ELMBROOK DR
LA MIRADA   CA      90638-5408

#1482481
SALVADOR C VIGIL
9935 PARK ST
BELLFLOWER   CA      90706-5937

#1482482
SALVADOR CANTIO
1645 CRESTLINE LANE
ROCHESTER HILLS   MI      48307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1482483
SALVADOR D CASTILLO
12616 VINCENNES RD
BLUE ISLAND      IL      60406-1610

#1482484
SALVADOR GALLARDO
435 E OLIVER ST
OWOSSO MI      48867-2437

#1482485
SALVADOR GONZALEZ
5530 KATHERINE CT
SAGINAW    MI      48603-3623

#1482486
SALVADOR GUIMARAES
RUA TEGEREBA NO 31
04617 SAO PAULO
BRAZIL

#1482487
SALVADOR I CASTELAN
318 KAREN AVE
ROMEOVILLE    IL      60446-1738

#1482488
SALVADOR J GONZALES
5418 GREY DR
SYLVANIA    OH      43560-2410

#1482489
SALVADOR J VONA & MARY J
VONA JT TEN
520 CATHERINE ST
SOUTH AMBOY   NJ      08879-1505

#1482490
SALVADOR L CASTILLON
14704 TYLER ST
SYLMAR    CA      91342-3902

#1482491
SALVADOR M TORRES
13585 WINGO ST
ARLETA    CA      91331-5643

#1482492
SALVADOR QUINTANA JR
682 BAKER RD
COLUMBIA      TN      38401-5557

#1482493
SALVADOR R AGUIRRE
4129 TOLAND WY
LOS ANGELES    CA      90065-4441

#1482494
SALVADOR REPOLLET
150 DRIFT AVE
TRENTON    NJ      08648-3540

#1482495
SALVADOR RIOS
427 FIRE-HOUSE RD
PALMERTON   PA      18071-3621

#1482496
SALVADOR RIVERA
32 DELRAY
SAGINAW   MI      48601-5210

#1482497
SALVADOR RODRIGUEZ
504 BENGAL COURT
GREER   SC      29651

#1482498
SALVADOR SUAREZ
6409 WAINSCOT DR SE
GRAND RAPIDS     MI      49546-7144

#1482499
SALVADOR V CERDA
15121 PADDOCK ST
SYLMAR   CA      91342-5013

#1482500
SALVADORE A RITZ & DOROTHY F
RITZ JT TEN
5313 SADDLEBAG LAKE RD
LAKE WALES     FL      33898

#1482501
SALVATION ARMY
BOX 420160
PONTIAC    MI      48342-0160

#1482502
SALVATION ARMY OF DETROIT
211 W KEARSLEY ST
FLINT    MI      48502-1305

#1482503
SALVATOR F VALENTE CUST FOR
KIMBERLY A VALENTE UNDER MA
UNIF GIFTS TO MIN ACT
BOX 179
WAKEFIELD    MA      01880-0279

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482504
SALVATOR J CALTAGIRONE &
LINDA L CALTAGIRONE JT TEN
BOX 2803
RANCHO SANTA FE    CA    92067-2803

#1482505
SALVATORE A BARBUTO
323 COE AVE
APT 122
MERIDEN    CT    06451-3754

#1482506
SALVATORE A CATANZARO
345 VIOLET LANE
WEBSTER GROVES  MO    63119-4533

#1482507
SALVATORE A CIFFA
143 WARREN AVE
KENMORE  NY    14217-2818

#1482508
SALVATORE A LOGIUDICE
144SPRING STREET
MIDDLETOWN  CT    06457-2264

#1482509
SALVATORE A MINASOLA
7414 STAGE AVE
CONKLIN    MI    49403-9602

#1482510
SALVATORE A TASCIONE
45 ADAMS PL
YONKERS  NY    10703-1827

#1482511
SALVATORE A VILLANI
724 N 600 W
KOKOMO    IN    46901-3742

#1482512
SALVATORE ACAMPARO
47 WILLCOX ST
BRISTOL    CT    06010-6829

#1482513
SALVATORE ANSELMI
50601 LINDA LANE
UTICA    MI    48317-1207

#1482514
SALVATORE ANTONIO CAVALIERE
35853 RAINBOW DR
STERLING HEIGHTS    MI    48312-4154

#1482515
SALVATORE ATANASIO
645 AMHERST RD
LINDEN    NJ    07063-3903

#1482516
SALVATORE B D'AVOLA
9020F SW 93RD LN
OCALA    FL    34481-9284

#1482517
SALVATORE BAMBINO
761 MARIGOLD ST
LONDON    ON    M5X 3J4
CANADA

#1482518
SALVATORE BARBERIO
211 W 12TH ST
MIO    MI    48647-9163

#1482519
SALVATORE BATTO
34 RIVERSIDE ROAD
CARBONDALE  CO    81623-9431

#1482520
SALVATORE CAMMALLERI
110 RUTH AVE
HAWTHORNE  NJ    07506-1134

#1482521
SALVATORE CARUSO & ROSE
CARUSO JT TEN
11-15 45TH AVE
LONG IS CY    NY    11101-5154

#1482522
SALVATORE CELESTINO
3823 E GLENHAVEN DRIVE
PHOENIX    AZ    85048-7906

#1482523
SALVATORE CIVALE
59 JAMES ST
MERIDEN    CT    06451-3121

#1482524
SALVATORE D PALOMBO
26120 VAN DYKE
CENTER LINE  MI    48015-1218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1482525
SALVATORE DE ROSA
924 63RD ST
BROOKLYN  NY    11219-5109

#1482526
SALVATORE DELLA PIA
37 OLD LANE
TOWACO  NJ    07082-1229

#1482527
SALVATORE DI PAULA &
ADELENA DI PAULA TEN ENT
5016 STONE SHOP CIRCLE
OWINGS MILLS    MD    21117-6159

#1482528
SALVATORE DICHIARA
201 LOCKWOOD AVE 1
YONKERS  NY    10701-5411

#1482529
SALVATORE DICIOCCIO
557 BENEDICT AVE
TARRYTOWN  NY    10591-5049

#1482530
SALVATORE DIMAGGIO & GRAZIA
DIMAGGIO JT TEN
ATTN GIOVANNI DIMAGGIO
47378 BOBWHITE LN
SHELBY TOWNSHIP    MI    48315-4827

#1482531
SALVATORE F MESSINA
186 EAST 1ST
DEER PARK  NY    11729-6002

#1482532
SALVATORE F MONACO &
LUCY MONACO JT TEN
517 DREXEL RD
FAIRLESS HILLS    PA    19030-3607

#1482533
SALVATORE F MONACO & LUCY
MONACO TEN ENT
517 DREXEL ROAD
FAIRLESS HILLS    PA    19030-3607

#1115113
SALVATORE F RUNFOLA
20 NICKLAUS LANE
FARMINGDALE  NJ    07727-3862

#1482534
SALVATORE F RUNFOLA &
AUGUSTINA M RUNFOLA JT TEN
ATTN AUGUSTINA M RUNFOLA
20 NICKLAUS LANE
FARMINGDALE    NJ    07727-3862

#1482535
SALVATORE F ZUCCO
244 WOODSONG LANE
ROCHESTER  NY    14612-4152

#1482536
SALVATORE FONTE
38 YONKERS AVENUE
TUCKAHOE  NY    10707-3910

#1115115
SALVATORE FRANK CAPPELLINO
413 MASSACHUSETTS ST
BUFFALO  NY    14213-2302

#1482537
SALVATORE G MUSSO
10 BROOKLINE AVE
VICTOR    NY    14564-1505

#1482538
SALVATORE GALLO &
JOSEPHINE GALLO JT TEN
15 LYNDCREST AVE
COURTLAND MANOR  NY    10567-6705

#1482539
SALVATORE GALOFARO
8 VISTA VIEW CT
KINGSVILLE    MD    21087-1216

#1482540
SALVATORE GARBO
907 E LOVERS LANE
ARLINGTON  TX    76010-5802

#1482541
SALVATORE GIROLAMO & DOROTHY
GIROLAMO TRUSTEES UA
GIROLAMO FAMILY TRUST DTD
07/05/90
13652 CARROLL WAY
TUSTIN    CA    92780-1846

#1482542
SALVATORE GIUNTA
36432 PIKMAR DR
ZEPHYRHILLS    FL    33541-7166

#1482543
SALVATORE H ALAIMO
45 W JESELLA DR
NO TONAWANDA  NY    14120-3336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1482544
SALVATORE J ALICATA
169-45 26TH AVE
FLUSHING     NY     11358-1105

#1482545
SALVATORE J AMICO & PATRICIA
A AMICO JT TEN
56 RAINTREE PKWY
TONAWANDA  NY     14150-2601

#1482546
SALVATORE J CORSO &
TERESA M CORSO TR SALVATORE J
CORSO & TERESA M CORSO JT TEN
LIVING TRUST UA 04/18/98
1645 OAKMONT LN
SANDUSKY   OH     44870-4330

#1482547
SALVATORE J CURTO &
MARIE L CURTO TR
SALVATORE J CURTO & MARIE L
CURTO LIVING TRUST UA 04/17/96
66 BORY DR
DEPEW  NY   14043-4752

#1482548
SALVATORE J GIANNINI
980 FRANKLIN LAKES RD
FRANKLIN LAKES    NJ     07417-2112

#1482549
SALVATORE J LICATA
352 PROSPECT AVE
EAST AURORA   NY        14052

#1482550
SALVATORE J PETRE & GRACE C
PETRE CO-TTEES U/A DTD
9/24/93 THE PETRE FAMILY
TRUST
5705 CLOVER DR
LISLE     IL     60532-2703

#1482551
SALVATORE J STALTERI
251 GILMORE RD
BROCKPORT  NY     14420-9312

#1482552
SALVATORE J STRIGARI &
LENORE L STRIGARI JT TEN
7112 LINCOLN DR
PHILA     PA     19119-2434

#1482553
SALVATORE J VIGGIANO & JOAN
H VIGGIANO JT TEN
125 ALEXANDRIA WAY
BASKING RIDGE     NJ     07920-2765

#1482554
SALVATORE L CIFERNO
2015 EWALT AVE NE
WARREN  OH     44483-2909

#1482555
SALVATORE L GRASSO
1868 N CREEK RD
LAKEVIEW    NY     14085-9507

#1482556
SALVATORE L LEONE &
STELLA LEONE JT TEN
4 BUEONS AIRES
FORT PIERCE     FL     34951-2802

#1482557
SALVATORE L PUSATERI
2315 QUACKER RD
GASPORT    NY     14067-9441

#1115117
SALVATORE LA CORTE
30 CHOCTAW TRAIL
RINGWOOD  NJ     07456

#1482558
SALVATORE LAGROTTERIA &
WENDY LAGROTTERIA JT TEN
1 MAPLE CT
OCEANPORT  NJ     07757-1072

#1482559
SALVATORE LEMOLE
447 MEETING HOUSE LANE
MEDIA     PA     19063

#1482560
SALVATORE LODATO & ROSE
LODATO JT TEN
161-52 87TH ST
HOWARD BEACH  NY     11414-3301

#1482561
SALVATORE M DE BLASS
28 HIGHVIEW ROAD
EAST BRUNSWIC   NJ     08816-3022

#1482562
SALVATORE M TANZI &
DONATA TANZI JT TEN
28 CAVAN LANE
HAZLET     NJ     07730-1131

#1482563
SALVATORE M TRIMBOLI
1712 EMPIRE BLVD
APT 41
WEBSTER  NY     14580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482564
SALVATORE MADRECHESIA &
DOROTHY K MADRECHESIA JT TEN
8 DOVER HALL
DOVER    DE    19904

#1115121
SALVATORE MAGRI &
PHYLLIS MAGRI JT TEN
152 GATES GREECE TL RD
ROCHESTER NY    14606-3466

#1482565
SALVATORE MALTA
238 GARY HALLMAN CIR
LEESVILLE    SC    29070

#1482566
SALVATORE MALTESE & FARA
MALTESE JT TEN
861 DOW RD
BRIDGEWATER    NJ    08807-1169

#1482567
SALVATORE MANTO
621 BAILEY AVE
ELIZABETH    NJ    07208-1510

#1482568
SALVATORE MINCOLELLI
36 SO JEFFERSON STREET
ORANGE NJ    07050-1513

#1482569
SALVATORE MONACO
3088 LOVE ROAD
GRAND ISLAND    NY    14072-2432

#1482570
SALVATORE MORELLI
2112 MAE LN
LEWISBURG    TN    37091-6331

#1482571
SALVATORE N MONTEVIDEO
1214 HARTZELL
NILES    OH    44446-5236

#1482572
SALVATORE P AIUTO
43643 BUCKTHORN CT
STERLING HEIGHTS    MI    48314-1882

#1482573
SALVATORE P AIUTO &
NAOMI J AIUTO JT TEN
43643 BUCKTHORN CT
STERLING HEIGHTS    MI    48314-1882

#1482574
SALVATORE P COVELLO
17875 CRYSTALWOOD CIRCLE
NEW CANEY    TX    77357-3219

#1482575
SALVATORE P LICATA
95 DAVISON RD
LOCKPORT    NY    14094-3318

#1482576
SALVATORE P LICATA
95 DAVISON ROAD
LOCKPORT    NY    14094-3318

#1482577
SALVATORE P LICATA &
ELIZABETH S LICATA JT TEN
95 DAVISON ROAD
LOCKPORT    NY    14094-3318

#1482578
SALVATORE PANELLA
80 BURLWOOD DR
ROCHESTER    NY    14612-3016

#1482579
SALVATORE PANTANO
302 WINTERHAVEN DRIVE
WILMINGTON    DE    19803-3551

#1482580
SALVATORE PAPIRO
649 SOUTH 12TH ST
NEW HYDE PARK    NY    11040-5568

#1482581
SALVATORE PASTORE & ANN
PASTORE JT TEN
224 EAST 4TH ST
BROOKLYN    NY    11218-2304

#1482582
SALVATORE PELLICANO
646 HOLT RD
WEBSTER    NY    14580-9119

#1482583
SALVATORE QUATROCHI
4551 RFD
LONG GROVE    IL    60047-7639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1482584
SALVATORE R ESPOSITO
1368 CAMBRIDGE AVE
NORTH TONAWANDA  NY    14120-2362

#1482585
SALVATORE R FRAGIONE
17 EVERETT ST 1
EVERETT    MA    02149-1101

#1482586
SALVATORE R MELITA & JOAN V
MELITA JT TEN
65 DAHL AVE
STRATFORD    CT    06614-2758

#1482587
SALVATORE R VENTIMIGLIA
30236 BARBARY COURT
WARREN  MI    48093-3075

#1482588
SALVATORE RAGONESE
115 WINSTON DR
ROCHESTER  NY    14626-3336

#1482589
SALVATORE RANDAZZO
LEISURE VILLAGE EAST
809C BALMORAL CT
LAKEWOOD  NJ    08701-6603

#1482590
SALVATORE RANDAZZO AS CUST FOR
JOSEPH RANDAZZO U/THE NEW YORK
U-G-M-A
LEISURE VILLAGE EAST
809 C BALMORAL CT
LAKEWOOD  NJ    08701-6603

#1482591
SALVATORE RAPAGLIA
6366 WOODBURY RD
BOCA RATON    FL    33433-3606

#1482592
SALVATORE S DELLA ROCCO
243 TRUE HICKORY DR
ROCHESTER  NY    14615-1347

#1482593
SALVATORE S TRAMUTA
BOX 32
ROTTERDAM JUNCTION  NY    12150-0032

#1482594
SALVATORE SALEMI
327 SUNNY MILL LANE
ROCHESTER  NY    14626

#1482595
SALVATORE SALMERI
3786 ELEANOR DRIVE
MOHEGAN LAKE  NY    10547-1024

#1482596
SALVATORE SARACINO & LINDA
TALLARICO & GAIL KRITCH JT TEN
1701 OCEAN AVENUE APT 7E
ASBURY PARK  NJ    07712-5636

#1482597
SALVATORE SCARPACE & DIANE
SCARPACE JT TEN
3544 LENORE
MELVINDALE  MI    48122-1118

#1482598
SALVATORE SCIMONE & ELEANOR
SCIMONE JT TEN
33 CLYVE ST
BELMONT  MA    02478-3908

#1482599
SALVATORE SCIORTINO
461 CHAMBERS ST
SPENCERPORT  NY    14559-9759

#1482600
SALVATORE SCOTTO & ANGELINA
SCOTTO JT TEN
308 DOUGHTY BLVD
INWOOD    NY    11096-1303

#1482601
SALVATORE T PAGLIARO
510 NO BROADWAY
WHITE PLAINS    NY    10603-3217

#1482602
SALVATORE T SISINO
1906 SUGAR RIDGE RD
SPRING HILL    TN    37174-2316

#1482603
SALVATORE THOMAS YEMMA &
ADRIENNE JANICE YEMMA JT TEN
97 CORAL ST
HAVERHILL    MA    01830-2149

#1482604
SALVATORE V MASIELLO
256 BROAD ST
MATAWAN  NJ    07747-3242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1482605
SALVATORE W CUSENZA & JENNIE
CUSENZA JT TEN
12226 ELDORADO DR
STERLING HEIGHTS       MI      48312-4036

#1482606
SALVATORE ZERILLO & J A
ZERILLO & VINCENT ZERILLO &
JACQUELINE ORTWEIN &
SALVATORE ZERILLO JR JT TEN
25907 HARMON
ST CLAIR SHORES       MI      48081-2138

#1115128
SALVATORE ZICHI & FRIEDA
ZICHI JT TEN
34281 GREENTREES RD
STERLING HEIGHTS       MI      48312-5644

#1482607
SALVATORE ZISA & JO ANN ZISA JT TEN
1 SUMMIT AVE
CLIFTON    NJ     07013-1054

#1482608
SALVATRICE AMICO
387 FRENCH RD
PITTSFORD    NY    14534-1152

#1482609
SALVATRICE C PENNACCHI
25 KINO BLVD
TRENTON    NJ     08619-1450

#1482610
SALVATRICE CALABRESE
42 DAWSON CIR
S I      NY     10314-3823

#1482611
SAM A ESTELLE JR
2523 HACKMAN DR
ST LOUIS     MO     63136-5836

#1482612
SAM A FITTANTE & MARY A
FITTANTE JT TEN
27761 GAIL
WARREN   MI     48093-4952

#1482613
SAM A HOLCOMB & RACHEL J
HOLCOMB JT TEN
802 WALNUT ST
OSAGE    IA     50461-1432

#1482614
SAM A MC PHERSON JR & R
EILEEN MC PHERSON JT TEN
32 FAIRVIEW HEIGHTS
PARKERSBURG WV    26101-2918

#1482615
SAM A NATALE
203 BLACKWATER DRIVE
HARVEST    AL     35749-9329

#1482616
SAM A RUSSO
14822 FRAIS DR
FLORISSANT    MO     63034-2329

#1482617
SAM ALLIE & YOUSEF ALLIE JT TEN
19500 GARY LN
LIVONIA       MI     48152-1154

#1482618
SAM ANDERSON JR
124 COLUMBIA HTS
BROOKLYN  NY     11201-1600

#1482619
SAM ARAKELIAN
29521 DOVER
GARDEN CITY      MI     48135-2044

#1482620
SAM ATALIS
2414 BRYAN GLEN
WICHITA FALLS        TX     76308-4734

#1482621
SAM B CAPATOSTO
765 PAGE AVE
LEWISTON    NY     14092-1345

#1482622
SAM B HERALD
19 ELM ST
WILDER    KY     41071-2943

#1482623
SAM B PARKER
1810 EAST 49TH STREET
ANDERSON  IN     46013-2804

#1482624
SAM BABCOCK
260 JOYCE CT
BLOONFIELD    MI     48304-3319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482625
SAM BAKER
4449 BAKER ROAD
DAYTON   OH    45424-1706

#1482626
SAM BALACO II & CHARLOTTE A
BALACO JT TEN
3815 HORN
ALTON   IL    62002-3151

#1482627
SAM BEINHORN & RUTH
BEINHORN JT TEN
BOX Y
GRUNDY   VA    24614

#1482628
SAM BENGER
3 RAVENNA DR
POMONA   NY    10970-3607

#1482629
SAM BERKOWITZ
B-424
2802 N 46 AVE
HOLLYWOOD   FL    33021-2927

#1482630
SAM BIANCO & SARA F BIANCO JT TEN
4289 DOGWOOD
SEAL BEACH   CA    90740-2850

#1482631
SAM C DIFEO
2219 FIRST AVE
SPRING LAKE    NJ    07762-1604

#1482632
SAM C IGNAZZITTO
15219 SE LA MARQUITA WAY
MILWAUKIE   OR    97267-3131

#1482633
SAM CAITO
2754 AUBURN AVE
CARLSBAD   CA    92008-2170

#1482634
SAM CHING
BOX 58056
SHERMAN OAKS   CA    91413-3056

#1482635
SAM CLARK
4550 CHANCER WAY APT 104
AURINS MILLS    MD    21117-6608

#1482636
SAM COFFMAN JR
1342 U S HWY 150 E
GILSON   IL    61436-9435

#1482637
SAM COLLIER
400 UNIVERSITY PARK DR APT 224
BIRMINGHAM   AL    35209

#1482638
SAM CONJERTI & NINA H
CONJERTI JT TEN
LOT 196
6035 S TRANSIT RD
LOCKPORT   NY    14094-6325

#1482639
SAM CUNNINGHAM
608 HOLDEN ST
SAGINAW   MI    48601-2333

#1482640
SAM D ANDERSON
BOX 1604
SUMTER   SC    29151-1604

#1482641
SAM D BERGER
891 LANESDOWNE BLVD
YOUNGSTOWN OH    44505-3411

#1482642
SAM D COSTANZA
608 E 1ST ST
HINSDALE    IL    60521-4700

#1482643
SAM D MORGAN JR
3695 BELLE GLADE TRAIL
SNELLVILLE    GA    30039-6783

#1482644
SAM D MORGAN JR & JUANITA T
MORGAN JT TEN
3695 BELLE GLADE TRAIL
SNELLVILLE    GA    30039-6783

#1482645
SAM D SIMPSON & JANETTE M
SIMPSON JT TEN
2005 CHOCTAW RIDGE
GALLATIN   TN    37066-5851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482646
SAM DUNKEL & ROSLYN DUNKEL JT TEN
124 LOUS STREET
MASSAPEQUA  NY    11758-1404

#1482647
SAM E ARMSTRONG
1509 HOLSTON RIVER RD
KNOXVILLE    TN    37914-6136

#1482648
SAM E BAKER
8185 PATTISONVILLE RD
JACKSON  OH    45640

#1482649
SAM E OSBORN 2ND AS CUST FOR
SAM E OSBORN 3RD U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
2060 FAIRHAVEN CIR
ATLANTA    GA    30305-4313

#1115132
SAM E STORY JR & REBECCA S DUGAN
TRS
U/A DTD 2/4/03
SAM E STORY MARITAL TRUST
BOX 247
CHARLESTON  MO    63834

#1482650
SAM E STORY JR & REBECCA S DUGAN
U/A DTD 2/4/03
SAM E STORY MARITAL TRUST
BOX 247
CHARLESTON    MO    63834

#1115133
SAM E STORY JR TR U/A DTD 1/25/90
SAM E STORY JR REVOCABLE TRUST
825 VERNON
SIKESTON    MO    63801

#1482651
SAM ECKHARDT AS CUST FOR NEAL
ECKHARDT A MINOR UNDER SECTION
2918-D 55 SUPPLEMENT TO THE
GENERAL STATUTES OF CONN
3294 GREENLEAFE DR
PHOENIX    NY    13135-1539

#1482652
SAM EDELSON & LILLIAN
EDELSON JT TEN
1535 E 14 ST
BROOKLYN  NY    11230-7161

#1482653
SAM F HURT III
1209 NEWNING
AUSTIN    TX    78704-1838

#1482654
SAM FEINGOLD & ELAINE I
CHRISTOPHER & BARBARA H
ROTHSCHILD JT TEN
9104 LINCOLN DR 1 C
DES PLAINES    IL    60016-6966

#1482655
SAM FOUNTEAS &
ELEFTHERIA FOUNTEAS JT TEN
8515 BERWYN
NORTH DEARBORN HTS  MI    48127-5002

#1482656
SAM FOUNTEAS & DOROTHY
FOUNTEAS JT TEN
1927 HUNTERS RIDGE
BLOOMFIELD HILLS    MI    48304-1037

#1482657
SAM G D'AMBROSIA
67 HALFORD ST
ROCHESTER  NY    14611-1115

#1482658
SAM G GOEBACK
BOX 1040
LADSON    SC    29456-1040

#1482659
SAM GERSHKOVICH
2420 LAUREL LAKE BLVD
CARMEL   IN    46032

#1482660
SAM GERSHKOVICH CUST ALAN
GERSHKOVICH UNDER THE IN
UNIFORM TRANSFERS TO MINORS
ACT
2420 LAUREL LAKE BLVD
CARMEL    IN    46032-8902

#1482661
SAM GERTLER
SUPREME HOTEL & REST SUPPLY CO
2150 SW 30TH AVE
PEMBROKE PARK  FL    33009-2007

#1482662
SAM GOLLAY &
EDITH J GOLLAY JT TEN
8866 TULARE DRIVE #302B
HUNTINGTON BEACH  CA    92646

#1482663
SAM GRUICHICH &
LINDA GRUICHICH JT TEN
822 SOUTH 112TH STREET
WEST ALLIS    WI    53214

#1482664
SAM H ANDREWS III
11495 BEVERLY JEFFERIES HWY
CITRONELLE    AL    36522-4821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1482665
SAM H BACH
2752 NORWOOD AVE
NORWOOD  OH    45212-2468

#1482666
SAM H BROWN
1200 EAST BUNDY
FLINT    MI    48505-2305

#1482667
SAM H DUBIN & ESTELLE S
DUBIN JT TEN
8034 N HAMLIN AVE
SKOKIE    IL    60076-3445

#1115135
SAM H JOW
1018 W. 16TH STREET
HOUSTON  TX    77008

#1482668
SAM HALL JR
1051 NORMANDY ROAD
MACON  GA    31210-3314

#1482669
SAM HOWARD JR
1410-67TH STREET
BERKELEY  CA    94702-2705

#1482670
SAM HUBBARD
1515 NE 342ND TRAIL
OKEECHOBEE  FL    34972-0140

#1482671
SAM J AMICO & LINDA AMICO JT TEN
355 LAKE MEADOW DR
ROCHESTER  NY    14612-4011

#1482672
SAM J CRISCENTI TR
SAM J CRISCENTI TRUST
UA 6/29/81
36675 ENGLESIDE DRIVE
STERLING HEIGHTS    MI    48310-4548

#1482673
SAM J DEFILIPPIS
317 S ADDISON ST
VILLA PARK    IL    60181-2501

#1482674
SAM J ERRERA
1833 W LUNT AVE
CHICAGO    IL    60626-2307

#1482675
SAM J ERRERA & MARY H ERRERA JT TEN
1833 W LUNT AVE
CHICAGO    IL    60626-2307

#1482676
SAM J KASBARIAN
741 SIBLEY COURT
WIXOM  MI    48393-1849

#1482677
SAM J LICHTENFELD & ARLENE
LICHTENFELD JT TEN
847 AVE C
BAYONNE  NJ    07002-2915

#1482678
SAM J NAVARRO &
CAROL M NAVARRO TR
SAM J NAVARRO FAMILY LVG TRUST
UA 6/29/99
4854 BISHOP RD RT 2
DRYDEN  MI    48428-9208

#1482679
SAM J PORTA
1436 HIDDEN MEADOWS
UNIT A
WALLED LAKE    MI    48390-2552

#1482680
SAM J SALYERS JR & MARY F
SALYERS JT TEN
708 S 250 WEST
GREENFIELD    IN    46140-8506

#1482681
SAM J SAYEGH
554 57TH ST
BROOKLYN  NY    11220-3421

#1482682
SAM J SERRA & PATRINA SERRA JT TEN
3571 CHARLES ST
LAKE PORT    MI    48059-2204

#1482683
SAM J SLAWSON
33805 JEFFERSON
ST CLAIR SHRS    MI    48082-1170

#1482684
SAM J UPCHURCH
317 WOODBINE DRIVE
SHREVEPORT  LA    71105-4725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482685
SAM JABOUR
40919 E ROSEWOOD DR
CLINTON TOWNSHIP    MI    48038-2297

#1482686
SAM JOHN MANCINO & NANCY
KIENZLE MANCINO JT TEN
1480 WILD RYE WAY
AURORO GRANGE  CA    93420

#1482687
SAM JONAS STORTHZ III
810 N UNIVERSITY
LITTLE ROCK    AR    72205-2920

#1482688
SAM JONES
1074 E BALTIMORE
FLINT    MI    48505-3604

#1482689
SAM K TIBBS & ANNIE V TIBBS JT TEN
2941 GREENOAKS CIRCLE N E
ATLANTA  GA    30345-2661

#1482690
SAM KAPLAN & MORRIS KAPLAN JT TEN
APT 603
4601 WEST TOUHY
LINCOLNWOOD  IL    60712-1690

#1482691
SAM KARTUSH TR
SAM KARTUSH LIVING TRUST
UA 08/25/94
14221 W TEN MILE RD
OAK PARK    MI    48237-1435

#1482692
SAM KAUFMAN & RICHARD A
KAUFMAN JT TEN
1106 TRIESTE DRIVE
ST LOUIS    MO    63146-5367

#1482693
SAM KENNERLY
BOX 26
REEVESVILLE    SC    29471-0026

#1482694
SAM KERBOW
1110 CRANE
EULESS    TX    76039-2602

#1482695
SAM KINEL & ROBERTA KINEL JT TEN
18 LACKINE
BRIGHTON    NY    14610

#1482696
SAM KUDELKO &
MILDRED C KUDELKO JT TEN
590 SPENCER AVE
SHARON    PA    16146-3182

#1482697
SAM L BACA
2440 OSCEOLA STREET
DENVER  CO    80212-1155

#1482698
SAM L MILLER & JANE
MILLER JT TEN
BOX 981
ARLINGTON HEIGHTS    IL    60006-0981

#1482699
SAM L NG & JEAN K NG TR U/A
09/10/93 THE NG FAMILY
TRUST
5031 PORTILLO VALLEY DR
SAN RAMON    CA    94583-5115

#1482700
SAM L RENNEKER
5743 WEST SHORE DR
NEW PORT RICHEY    FL    34652-3036

#1482701
SAM L SANDERS
4541 MT MORRIS ROAD
COLUMBIAVILLE    MI    48421-8997

#1482702
SAM L SCOTT
278 KENWOOD AVE
ROCHESTER  NY    14611-3030

#1482703
SAM L WHIPPLE &
JANE M WHIPPLE JT TEN
6226 CHESAPEAKE
MOUNT VERNON  IN    47620-9283

#1482704
SAM LANG
23105 PROVIDENCE DR 205
SOUTHFIELD    MI    48075-3623

#1482705
SAM LEBOVITZ & LEONARD
LEBOVITZ JT TEN
BOX 1560
EVANSTON  IL    60204-1560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482706
SAM LOVE &
IVA L LOVE JT TEN
567 ELEANOR DR
PADUCAH   KY    42003-8923

#1482707
SAM LYONS JR
17409 FERNSHAW AVE
CLEVELAND   OH    44111-4142

#1482708
SAM M ALAIMO
23 FINNEGAN PLACE
WHITBY   ON   L1R 2K8
CANADA

#1482709
SAM M BARON &
EVA BARON JT TEN
5609 HARLESTON DR
LYNDHURST   OH    44124-3814

#1482710
SAM M MACKOOL &
SALLY J MACKOOL TR
MACKOOL FAM LIVING TRUST
UA 11/11/99
19672 WOODSIDE
HARPER WOODS MI    48225-2206

#1482711
SAM M MILLER
414 W MAIN ST
SPENCER   OH    44275-9534

#1482712
SAM M PORTER JR
1005 TYRELL RD
RALEIGH   NC    27609-5526

#1482713
SAM M SWAZER
17241 ANGLIN
DETROIT   MI    48212-1516

#1482714
SAM MACK
2855 GREENBRIAR
SAGINAW   MI    48601-5816

#1482715
SAM MACKNOWSKI
100 DELIA TERRACE
CLARK   NJ    07066-2606

#1482716
SAM MELTZER
APT 3 BLDG 3503
31755 RIDGESIDE
FARMINGTON   MI    48334-1276

#1482717
SAM MIGLIORE &
BETTY MIGLIORE JT TEN
1485 BURCHARD AVE
FREEPORT   IL    61032-6265

#1482718
SAM MILLIGAN
4220 RICHFIELD LANE
FT WAYNE   IN    46816-4131

#1482719
SAM MITTELBERG & LEAH
MITTELBERG JT TEN
507 LIDO BLVD
LIDO BEACH   NY    11561-5238

#1482720
SAM MOORADIAN
4713 WEDDEL
DEARBORN HTS   MI    48125-3033

#1482721
SAM N GREGORIO
8702 GLENHAVEN ST
SHREVEPORT   LA    71106-6222

#1482722
SAM N GREGORIO TRUSTEE U/A
DTD 10/01/79 SAM N GREGORIO
TRUST
2800 YOUREE DRIVE SUITE 120
SHREVEPORT   LA    71104

#1482723
SAM N SARRIS
1807 BURGUNDY DR
FALLSTON   MD    21047-2112

#1482724
SAM NAKAMOTO & HANAKO
NAKAMOTO JT TEN
253 REDWOOD DR
PASADENA   CA    91105-1338

#1482725
SAM NEWLAND
521 W CENTRAL AVE
W CARROLLTON  OH    45449-1503

#1482726
SAM ORTISI
193 WESTVIEW
ALMA   MI    48801-2167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1482727
SAM P FORMICOLA
2450 CULVER ROAD
ROCHESTER   NY   14609-1736

#1482728
SAM P VACCARO
1507 INVERNESS LANE
MURRELLS INLET   SC   29576-8632

#1482729
SAM PIZZO
6967 LEXINGTON DR
WEST BLOOMFIELD   MI   48322

#1482730
SAM PLACKO &
MARIAN J PLACKO TR
PLACKO TRUST
UA 07/15/96
19643 PURNELL AVE
ROCKY RIVER   OH   44116-2726

#1482731
SAM POLIZZI
911 LAKESHORE DR
GROSSE PTE SHORES   MI   48236-1268

#1482732
SAM POLIZZI VITINA TORTOMASI
JACQUELINE BECCACIO & ANGELINA
POLIZZI EXEC FOR THE ESTATE OF
JOSEPH POLIZZI
15769 HOWARD DR
MACOMB   MI   48042-5716

#1482733
SAM PRESTON DOUGLAS
2411 RUNNYMEADE RD NW
WILSON   NC   27896-1349

#1482734
SAM R CHANDLER
1333 RONALD STREET
VANDALIA   OH   45377-1706

#1482735
SAM RABINOWITZ
7702 NW 74TH TERR
TAMARAC   FL   33321-4814

#1482736
SAM RABINOWITZ & JUDY CARTON JT TEN
7702 NW 74TH TER
TAMARAC   FL   33321-4814

#1482737
SAM RAY CUST MATEJKA RAY
UNIF GIFT MIN ACT NM
ATTN LEROY GOINS
1514 N UNION
ROSWELL   NM   88201-3263

#1482738
SAM RAY CUST TONY RAY
UNIF GIFT MIN ACT NM
1149 GARFIELD ST
ENUMCLAW WA   98022-2115

#1115145
SAM RIGLING
220 PRESTON
SHREVEPORT   LA   71105-3308

#1482739
SAM ROGAK CUST GARY ROGAK
UNIF GIFT MIN ACT ILL
3716
2800 N LAKE SHORE DR
CHICAGO   IL   60657-6254

#1482740
SAM ROGAK CUST MAUREEN ROGAK
UNIF GIFT MIN ACT ILL
911 BLUFF ST
GLENCOE   IL   60022-1508

#1482741
SAM RUBY
BOX 12342
RALEIGH   NC   27605-2342

#1482742
SAM S DIMARIANO
BOX 2004
FLORISSANT   MO   63032-2004

#1482743
SAM S NASSAR
3366 GORDON DRIVE
STERLING HEIGHTS   MI   48310-4343

#1482744
SAM S NASSAR & BARBARA L
NASSAR JT TEN
3366 GORDON DRIVE
STERLING HEIGHTS   MI   48310-4343

#1482745
SAM S PUPILLO & CATHERINE R
PUPILLO JT TEN
25614 HURON
ROSEVILLE   MI   48066-4908

#1482746
SAM S RIDDICK
9802 KENMORE CT
FREDERICKSBURG   VA   22408-9527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1115148
SAM S SENGELMANN JR
5827 INDIAN TRAIL
HOUSTON   TX    77057-1306

#1482747
SAM SATORU OKIMOTO
29448 BRENTWOOD ST
SOUTHFIELD    MI    48076-2224

#1115149
SAM SCHEIDEGGER TR U/A DTD 07/30/98
SAM SCHEIDEGGER TRUST
2870 NORTH PARK LANE
COLUMBUS   NE    68601

#1482748
SAM SOKOLOV & SELMA
SOKOLOV JT TEN
73-04-177TH ST
FLUSHING    NY    11366-1521

#1482749
SAM SPECTOR AS CUSTODIAN FOR
MATHEW B SPECTOR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
649 MARK MANOR DRIVE
BRICKTOWN    NJ    08723-6347

#1482750
SAM STANFORD
53 SARANAC AVE
YOUNGSTOWN OH    44505-2656

#1482751
SAM STORTHZ
810 N UNIVERSITY
LITTLE ROCK    AR    72205-2920

#1482752
SAM STRUM
400 N SURF RD APT PH5
HOLLYWOOD FL    33019-1407

#1482753
SAM T BERGHOLTZ & HELEN
BERGHOLTZ JT TEN
21 SOMERSET AVE
HICKSVILLE    NY    11801-5143

#1482754
SAM T KIEU
408 E COLUMBIA ST
MASON   MI    48854-1253

#1482755
SAM TALANIAN & SARAH
TALANIAN JT TEN
2492 MANGO WAY
DEL MAR    CA    92014-2919

#1482756
SAM TESTA & WILLIE D TESTA JT TEN
21 WESTLAKE AVE
AUBURN   NY    13021-3723

#1482757
SAM TORPEA & KATHERINE A
TORPEA JT TEN
2941 OLDEWICK
ST LOUIS    MO    63129-5334

#1482758
SAM V SIMON
615 EVERETT DR
LANSING    MI    48915-1109

#1482759
SAM VALENTINE
8759 S 400 E
MARKLEVILLE    IN    46056-9791

#1482760
SAM VERLENICH
8927 BRIARBROOK DR N E
WARREN  OH    44484-1742

#1482761
SAM VORIS
7420 BRANDFORD RD
DAYTON   OH    45414

#1482762
SAM W HADDAD AS CUSTODIAN
FOR DOROTHY R HADDAD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
19744 BLOSSOM LANE
GROSSE POINTE WOOD  MI    48236-2508

#1482763
SAM WALKER JR
263 STEVENSON DRIVE
GUNTERSVILLE    AL    35976-8488

#1482764
SAM WIETSCHNER CUST MORDECAI
WIETSCHNER UNIF GIFT MIN ACT
208-01 HILLSIDE AVE
QUEENS VILLAGE    NY    11427-1711

#1482765
SAM WIETSCHNER CUST ZVI
WIETSCHNER UNIF GIFT MIN ACT
521 GREEN PLACE
WOODMERE NY    11598

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1482766
SAM WUTKE & KATHERINE
WUTKE JT TEN
25 GOLFVIEW DR
FORT SCOTT    KS    66701-4602

#1482767
SAM ZUCKERMAN
1965 NORSHON RD.
MERRICK    NY    11566

#1482768
SAMALANE FLINT
116 BOOHER LANE
BRISTOL    VA    24201

#1482769
SAMANTHA C WOIROL
14441 MAR VISTA
WHITTIER    CA    90602-2802

#1482770
SAMANTHA CARNEVALE &
JOANN CARNEVALE JT TEN
416 HARDEN ST
HOLLY    MI    48442-1746

#1482771
SAMANTHA DUNLAP
2520 VANDEMARK RD
SIDNEY    OH    45365

#1482773
SAMANTHA K MARK
R R 1
COOKSTOWN  ON    L0L 1L0
CANADA

#1482774
SAMANTHA K MARK
RR1 2984 HIGHWAY 89
COOKSTOWN  ON    L0L 1L0
CANADA

#1482775
SAMANTHA KAY BROWN U/GDNSHP
OF LINDA PEDDYCOART BROWN
RR4 BOX 46B
SUMMERVILLE    GA    30747-9209

#1482776
SAMANTHA L ANDREWS & DARRYL
B ANDREWS JT TEN
4840 CUNY DRIVE
SAN DIEGO    CA    92115

#1482777
SAMANTHA LEE STURGEON
13105 GRANADA
LEAWOOD  KS    66209-4180

#1482778
SAMANTHA ROSE SOLAK
3507 OAK MEADOWS CT
COMMERCE  MI    48382

#1482779
SAMANTHA STRUM
1805 AUGUSTA DR SE
MARIETTA    GA    30067-8213

#1482780
SAMARA MALKIS
719 BOBBY CT
NISKAYUNA    NY    12309-3022

#1482781
SAMELLA BOOKER
1214 UNDERWOOD SE
GRAND RAPIDS    MI    49506-3266

#1482782
SAMELLA CASEY
136 RIDGECREST CIRCLE
LIMA    OH    45801-3810

#1482783
SAMI S FREIJ
17039 FITZGERALD ST
LIVONIA    MI    48154-1617

#1482784
SAMI S SINGH
806 RAILROAD
MYRTLE POINT    OR    97458-1262

#1482785
SAMIA D WOOTEN
4 WILLOW WAY
NEW PALTZ    NY    12561-3609

#1482786
SAMIH D HASHEM
7700 COLEMAN STREET
DEARBORN  MI    48126-1026

#1482787
SAMIR S FREIJ
957 COLDSPRING DR
NORTHVILLE    MI    48167-1081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482788
SAMIRA BENJAMIN
3531 APPLEWOOD LANE
GRAND BLANC    MI    48439

#1482789
SAMIRAT HAFIZ
6815 HILLEGAS FARM DRIVE
WESTERVILLE    OH    43082-8786

#1482790
SAMMER ESSI
110 VICTORIA PL
SYRACUSE    NY    13210-2652

#1482791
SAMMIE C GOBLE
188 NORTH FORD RD
MANSFIELD    OH    44905-2928

#1482792
SAMMIE D BARE
HC 34 BOX 353B
LEWISBURG    WV    24901-8965

#1482793
SAMMIE D BAZZELL
1726 VALLEY ROAD
CLARKSVILLE    TN    37043-4537

#1482794
SAMMIE E NUGENT
2019 GARDEN COURT
YPSILANTI    MI    48198-9214

#1115155
SAMMIE E STOVALL
2420 MORMAN COURT
SANTA CLARA    CA    95051-1851

#1482795
SAMMIE FARRIER MARSHALL
516 WEST NUGENT
TEMPLE    TX    76501-1922

#1482796
SAMMIE H ROBERTS
7069 INVERNESS GREEN LN
BIRMINGHAM    AL    35242-3953

#1482797
SAMMIE K GARRETT
212 E 14TH ST
ANDERSON    IN    46016-1804

#1482798
SAMMIE L DORTCH
8351 MAPLEWOOD LN
OLIVE BRANCH    MS    38654-7713

#1482799
SAMMIE L JONES
4901 STILLWELL
LANSING    MI    48911-2844

#1482800
SAMMIE L KIMBROUGH
1036 W GENESEE AVE
FLINT    MI    48505-1314

#1482801
SAMMIE L MCCORD
9911 BROADSTREET
DETROIT    MI    48204-1644

#1482802
SAMMIE L SANDERS
2755 GALE
INDIANAPOLIS    IN    46218-2946

#1482803
SAMMIE L SELF
2286 N KESSLER BLVD
INDIANAPOLIS    IN    46222-2353

#1482804
SAMMIE L TAYLOR
9003 MINOCK ST
DETROIT    MI    48228-1757

#1482805
SAMMIE L WHITE & CATHERINE
WHITE JT TEN
813A TYUS ROAD
BOWDON    GA    30108-1616

#1482806
SAMMIE M TURNER
7407 BELMONT AVE
BALTO    MD    21224-3227

#1482807
SAMMIE N CRAWFORD
6010 GRAYTON ST # 2
DETROIT    MI    48224-3828

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

---

#1482808
SAMMIE O HAMPTON
BOX 6961
FRANKLIN    OH    45005-6961

#1482809
SAMMIE R LESLIE
2144 EAST 560 NORTH
ANDERSON  IN    46012-9525

#1482810
SAMMIE S MAY
1411 S 17TH AVE
MAYWOOD IL    60153-1856

#1482811
SAMMY C JENNINGS
6770 CROOKED CRK
MARTINSVILLE    IN    46151-7600

#1482812
SAMMY D BIRCHFIELD
7828 NT COVE ROAD
BALTIMORE   MD    21219-1920

#1115160
SAMMY DOOLITTLE
8735 RENFREW ST
POWELL   OH   43065-8885

#1482813
SAMMY E CAUDLE
115 CAUDLE DRIVE
EVA   AL   35621-8503

#1482814
SAMMY E REDDEN
28564 ARAGON AVE
HAYWARD  CA   94544-5802

#1482815
SAMMY G BUCCHI & ALMA M
BUCCHI JT TEN
1475 FLAMINGO DRIVE
LOT 250
ENGLEWOODE FL   34224-4657

#1482816
SAMMY G CROUCH
143 WILLIAM ST
W CARROLLTON  OH   45449-1239

#1482817
SAMMY G GARCIA
16625 NAPA
SEPULVEDA   CA   91343-5608

#1482818
SAMMY K ABAKAH
800 NE 28TH ON PHILLIPS
OKLAHOMA CITY   OK   73105-7911

#1482819
SAMMY K CUMMINS
BOX 412
COLBERT   GA   30628-0412

#1482820
SAMMY K STRONG
909 LINCOLN ROAD
DAYTON   KY   41074-1636

#1482821
SAMMY KING
221 WEST WOOD DR
BEDFORD  IN   47421-3937

#1482822
SAMMY L GUY
1096 E HARVARD
FLINT    MI   48505-1508

#1482823
SAMMY L JENKINS
8256 EDWARD RD
FOSTORIA   MI   48435-9793

#1482824
SAMMY M LLOYD
1174 VINTAGE WAY
HOSCHTON GA   30548-3451

#1482825
SAMMY MARKOVICH
364 WESTBROOK PL
OFALLON   MO   63366-2463

#1482826
SAMMY N NICKELL
6 FLAMINGO DR
HAMILTON  OH   45013-4912

#1482827
SAMMY O HOWELL
116 LORAINE AVE
FITZGERALD   GA   31750-8818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1482828
SAMMY R STANFIELD
3796 BRIMFIELD
AUBURN HILLS       MI      48326-3339

#1482829
SAMMY SPENCER
50211 BOG RD
BELLEVILLE       MI      48111-2581

#1482830
SAMMY WALLER
4871 WILLIAM ST
LANCASTER   NY     14086-3205

#1482831
SAMMYE B BOEHMS
209 POCOHANTAS
GEORGETOWN KY        40324-1143

#1482832
SAMMYE H JONES & SANDRA D
JONES JT TEN
3921 SAN FRANCISCO COURT
ST LOUIS        MO     63115-1708

#1482833
SAMMYE KLEIN
4300 MAUAI COVE
AUSTIN       TX     78749-3825

#1482834
SAMPSON A WILLIAMS
6557 RUSTIC RIDGE
GRAND BLANC    MI     48439-4954

#1482835
SAMPSON A WILLIAMS &
MARGARET E WILLIAMS JT TEN
6557 RUSTIC RIDGE
GRAND BLANC    MI      48439-4954

#1482836
SAMSON MURRY JR
6297 HIGHLAND AVE
LORDSTOWN  OH     44481-8610

#1482837
SAMSON S KUO
50975 SHARPSTONE CT
GRANGER  IN      46530-6848

#1482838
SAMUAL L SICKAFUSE
RD 1 BOX 1539
NEW CASTLE    PA      16105-9705

#1482839
SAMUAL R HARDMAN
5553 DUPONT AVE S
MINNEAPOLIS    MN      55419-1647

#1482840
SAMUAL T BAKER &
DIANE W BAKER JT TEN
102 WALLING GROVE RD
LADIES ISLAND       SC      29902-1000

#1482841
SAMUEL A ARMIJO
13520 FILMORE ST
PACOIMA   CA     91331-2905

#1482842
SAMUEL A BADESSA
209 ROCK RD W
LAMBERTVILLE    NJ     08530-2808

#1482843
SAMUEL A BARKER
7179 NORMANDY DRIVE
PARMA   OH    44134-5433

#1482844
SAMUEL A BERENATO
9 JACOBSTOWN-ARNEYTOWN
N HANOVER TWP    NJ     08562-2017

#1482845
SAMUEL A BERGER
23 BAKER TERRACE
TONAWANDA  NY     14150-5105

#1482846
SAMUEL A BERGER & DOROTHY J
BERGER JT TEN
23 BAKER TERR
TONAWANDA  NY     14150-5105

#1482847
SAMUEL A BINDER
218 ELYRIA ST
LODI     OH    44254-1032

#1482848
SAMUEL A BONNER
Attn    SAMUEL A BONNER JR
420 SO CLYMAR AVE
COMPTON  CA    90220-3318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482849
SAMUEL A BRAND & ALICE BRAND
TTEES BRAND FAMILY TRUST
DTD 04/09/84
5841 ARBOLES ST
SAN DIEGO    CA    92120-3721

#1482850
SAMUEL A CHRISTOPHER
HC 86 BOX 389
PINEVILLE    KY    40977-9514

#1482851
SAMUEL A COFONE & LOIS J
COFONE JT TEN
TOMAQUAG ROAD
ASHAWAY  RI    02804

#1482852
SAMUEL A COTHRAN
553 SUMTER ST SE
AIKEN    SC    29801-4957

#1482853
SAMUEL A DARLING
29604 HERBERT
MADISON HGTS    MI    48071-2577

#1482854
SAMUEL A DE SANTIS
1054 CAPRA WAY
FALLBROOK    CA    92082

#1482855
SAMUEL A DELP SR
48 YORK ST
BRIDGETON    NJ    08302-2133

#1482856
SAMUEL A FORCEY
7002 N LITTLE RIVER TPK
ANNANDALE    VA    22003-3200

#1482857
SAMUEL A FRABOTTA & THERESA
FRABOTTA JT TEN
8800 DUSTY LANE
CHARDON    OH    44024-9636

#1482858
SAMUEL A FULLER
21 GLENDALE PL
BUFFALO    NY    14208-1052

#1482859
SAMUEL A GENCO
19513 WINDING TRAIL
STRONGSVILLE    OH    44149-8721

#1482860
SAMUEL A HAFFEY
260 FIFTH AVE
NEW YORK    NY    10001-6408

#1482861
SAMUEL A HAWK
5035 THORNHILL LANE
DUBLIN    OH    43017-4340

#1482862
SAMUEL A HAYES
3713 WEST 30TH STREET
MUNCIE    IN    47302-4946

#1482863
SAMUEL A IVEY
23155 S E HOWLETT ROAD
EAGLE CREEK    OR    97022-9768

#1482864
SAMUEL A JONES JR
2140 R STREET NE
WASHINGTON    DC    20002-1906

#1482865
SAMUEL A LONG &
CLAUDETTE LONG JT TEN
95 BEEKMAN AVE
N TARRYTOWN  NY    10591-2549

#1482866
SAMUEL A LOYD JR
938 LADD RD
WAYNESBORO  VA    22980-7414

#1482867
SAMUEL A MISKEY
511 ISABELLA RD
HONEY BROOK    PA    19344-1770

#1482868
SAMUEL A MORROW
309 BOST NURSERY RD
MAIDEN    NC    28650-9526

#1482869
SAMUEL A ODDO
C/O MARY A ODDO
212 SMITH AVE
BELLEVUE    OH    44811-1863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1482870
SAMUEL A RICHARDSON
31 JOHNSON AVENUE
CRANFORD   NJ    07016-2639

#1482871
SAMUEL A RICHARDSON
6610 NORTH RUSTIC OAK
PEORIA    IL    61614-2344

#1482872
SAMUEL A TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS   OH    44143-2701

#1482873
SAMUEL A TAMBURRINO &
ROSALIA TAMBURRINO JT TEN
25953 HIGHLAND RD
RICHMOND HEIGHTS   OH    44143-2701

#1482874
SAMUEL A THOMAS
1399 TORREY RD
GROSSE PT WDS   MI    48236-2341

#1482875
SAMUEL A THOMPSON
BOX 88493
INDIANAPOLIS    IN    46208-0493

#1482876
SAMUEL A TOWE
12000 OLD DAYTON ROAD
BROOKVILLE   OH    45309-8359

#1482877
SAMUEL A TRAYLOR
140 BYRAM BLVD
MARTINSVILLE    IN    46151-1317

#1482878
SAMUEL A WILLCOXSON
115 GREENE 704 RD
PARAGOULD   AR    72450-9650

#1482879
SAMUEL AARON MAXWELL
6606 VALLEY MILLS AVENUE
INDIANAPOLIS    IN    46241-9629

#1482880
SAMUEL ABRAMOWITZ & SHARYN
ABRAMOWITZ TRUSTEES FOR
MATTHEW ABRAMOWTIZ U-A-T DTD
12/01/86
515 OAK ROAD
MERION    PA    19066-1352

#1482881
SAMUEL ALCANTAR
12918 PINNEY
PACOIMA    CA    91331-1924

#1482882
SAMUEL ANDREW CARNELL &
RACHAEL ANNE CARNELL TR
THE CARNELL FAMILY TRUST
UA 1/20/97
3255 JENKINS AV
SAN JOSE    CA    95118-1417

#1482883
SAMUEL APONTE
209 EAST LANE
CLARK   NJ    07066-1612

#1482884
SAMUEL APPLETON JR
19 WINDEMERE DR
ACTON   MA    01720-2023

#1482885
SAMUEL APRIL
7806 TENNYSON COURT
BOCA RATON   FL    33433-4142

#1482886
SAMUEL B ABRAMS
446 FAIRVIEW AVE
WESTWOOD NJ    07675-1612

#1482887
SAMUEL B ALTIZER
21354 CLARK ROAD
BELLEVILLE    MI    48111-9606

#1482888
SAMUEL B CABINE
805 W PASADINA AVE
FLINT    MI    48504-2661

#1482889
SAMUEL B CLEVER JR
4401 W MISSION LANE
GLENDALE AZ    85302

#1482890
SAMUEL B CROWE
9405 ASH ST
NEW LOTHROP MI    48460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1482891
SAMUEL B HERBST
FBO SAMUEL B HERBST
UA 09/08/92
5525 CHANTECLAIRE
SARASOTA    FL    34235-0903

#1482892
SAMUEL B JENNINGS
7311 CHAMBERS CREEK RD W #40
TACOMA    WA    98467

#1482893
SAMUEL B JORDAN &
DONTE D JOHNSON JT TEN
4150 SHENANDOAH DR
DAYTON    OH    45417-1155

#1482894
SAMUEL B KLOTZ
170 BONIFACE DR
ROCHESTER   NY    14620-3338

#1482895
SAMUEL B MCVAY
5345 MAHONING AVE
WARREN   OH    44483-1131

#1482896
SAMUEL B PARSLEY
339 WHITE OAK DR
ELYRIA    OH    44035-4135

#1482897
SAMUEL B PERRY
56 FRANKLIN ST
NEW LEBANON   OH    45345-1412

#1482898
SAMUEL B PETERSON
12 HARVEY AVE
NEPTUNE   NJ    07753-2554

#1482899
SAMUEL B RITCHIE
3469 PLAINS DR
WATERFORD   MI    48329-4324

#1482900
SAMUEL B WARD JR &
CAROLINE J WARD JT TEN
603 SEVENTH ST
GARDEN CITY SOUTH   NY    11530-5525

#1482901
SAMUEL BARNA JR
14115 HUFF DRIVE
WARREN   MI    48093-6045

#1482902
SAMUEL BARUCH ZEMEL
133 COLLEGE DR
EDISON    NJ    08817-5938

#1482903
SAMUEL BAUER
7812 DENVER ST
PARAMOUNT   CA    90723-2212

#1482904
SAMUEL BENSINGER
3632 APPLETON ST NW
WASHINGTON   DC    20008-2959

#1482905
SAMUEL BEST
288 LIBERTY ST
NEWBURGH   NY    12550-4623

#1482906
SAMUEL BOHL
6710 MARION ST
ENGLEWOOD   FL    34224-8712

#1482907
SAMUEL BRADIN & BELLA BRADIN JT TEN
TEN
6 REVERE CT
APT 2204
SUFFERN   NY    10901-7442

#1482908
SAMUEL BROADWIN
2401 S OCEAN DR APT 2002
HOLLYWOOD   FL    33019-2646

#1482909
SAMUEL BRUCE MATTARELLA &
MARGARET ANN MATTARELLA JT TEN
3796 SO SHORE DRIVE
LAPEER    MI    48446-9607

#1482910
SAMUEL BURTOFF TR
SAMUEL BURTOFF GRANTOR TRUST
UA 07/25/72
4201 CATHEDRAL AVE
WASHINGTON   DC    20016-4901

#1482911
SAMUEL BURTON
3240 ELMERS DR
SAGINAW   MI    48601-6915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1482912
SAMUEL C ARMS
561 FIVE LAKES RD
ATTICA     MI     48412

#1482913
SAMUEL C BETHAY
613 CARN ST
WALTERBORO  SC     29488-4046

#1482914
SAMUEL C BOYER JR
857 COUNTRY CLUB LN
JACKSON     TN     38305-8749

#1482915
SAMUEL C BUCHANAN &
SARAH P BUCHANAN TR
BUCHANAN FAMILY LIVING TRUST
UA 09/19/96
14707 NOTHVILLE RD APT 53
PLYMOUTH    MI     48170

#1482916
SAMUEL C CARSON & AGNES M
CARSON JT TEN
19804 HIAWATHA RD
ODESSA     FL     33556-3930

#1482917
SAMUEL C COGDILL
3051 KIM DRIVE
RICHMOND    VA     23224-5605

#1482918
SAMUEL C DIBLASI
3064 BLAZING GREEK WAY
HENDERSON  NV     89052-4023

#1482919
SAMUEL C DUPLER SR &
GERTRUDE M DUPLER JT TEN
9058 JONESTOWN RD
GRANTVILLE     PA     17028-8656

#1482920
SAMUEL C FATMAN & ANN FATMAN JT TEN
5124 W SUNSET BLVD
ATTN: LENORE KING
LOS ANGELES     CA     90027-5708

#1482921
SAMUEL C FUGINA
BOX 336
TREMPEALEAU    WI     54661-0336

#1482922
SAMUEL C GONZALES
1841 FERNBANK AVE
MONTERRY PARK   CA     91754-5508

#1482923
SAMUEL C HARWOOD & HELEN L
HARWOOD JT TEN
LAGUNA BEACH RET COMM
2130 SOUTH COAST HIGHWAY
APT 301
LAGUNA BEACH    CA     92651-3652

#1482924
SAMUEL C HARWOOD TRUSTEE U/A
DTD 06/06/79 SAMUEL C
HARWOOD TRUST 1979
C/O ANDREA LEE HARWOOD-ESTEBAN
28200 S L DE EL ESCORIAL
MADRID
SPAIN

#1482925
SAMUEL C HOLLIFIELD
144 FORD BLVD
YPSILANTI     MI     48198

#1482926
SAMUEL C JAMES
3317 VISTAWOOD CT
DECATOR  GA     30034

#1482927
SAMUEL C LARGENT
2235 EAST 86TH ST
CLEVELAND   OH     44106-3428

#1482928
SAMUEL C LAUX
1049 HAMPTON CT
INDIANAPOLIS     IN     46260-2229

#1482929
SAMUEL C LYBRAND &
IRENE M LYBRAND JT TEN
6 WYNMERE DR
HORSHAM  PA     19044-1113

#1482930
SAMUEL C MACKNIGHT
3536 GREEN POINT ROAD
EAST NEW MARKET   MD     21631-1645

#1115178
SAMUEL C MARCUS & MISS
SHARON J MARCUS JT TEN
19401 TREADWAY RD
BROOKEVILLE    MD     20833

#1482931
SAMUEL C MILLER
210 N ABERDEEN AVE
WAYNE    PA     19087-3513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482932
SAMUEL C MILLER &
JUNE A MILLER JT TEN
4017 E 900 N
ALEXANDRIA    IN    46001-8274

#1482933
SAMUEL C MITCHELL
555 GRAPE ST
PORTLAND    MI    48875-1024

#1482934
SAMUEL C MOORE
366 BURKE DRIVE
HAYWARD    CA    94544-4704

#1482935
SAMUEL C NAPIER
7181 C R 37
MANSFIELD    OH    44904-9695

#1482936
SAMUEL C NOTARUS
85 DOUGLAS CT
STONY POINT    NC    28678-9298

#1482937
SAMUEL C PAPPAS
31230 LAHSER ROAD
BIRMINGHAM    MI    48010

#1482938
SAMUEL C PAPPAS & ANNE
PAPPAS JT TEN
31230 LAHSER RD
BIRMINGHAM    MI    48025-3631

#1482939
SAMUEL C SANDUSKY
301 CHURCH HILL
FINDLAY    OH    45840-1105

#1482940
SAMUEL C SENTNER
7350 STONE RD
PORT RICHEY    FL    34668

#1482941
SAMUEL C SLIMMER JR & SHIELA
J SLIMMER TEN ENT
1722 BRECKEW RIDGE ROAD
ORWIGSBURG    PA    17961-9544

#1482942
SAMUEL C SOUDERS
964 SEYMOUR LK ROAD
OXFORD    MI    48371-4654

#1482943
SAMUEL C TRIGG & ROSE
MARY TRIGG JT TEN
191 HARBOURSIDE CIR
JUPITER    FL    33477-9319

#1482944
SAMUEL C WALLER
BOX 14587
DETROIT    MI    48214-0587

#1482945
SAMUEL C WARNER
4662 CHOVIN
DEARBORN    MI    48126-4607

#1482946
SAMUEL CAMPBELL
17743 LENNANE
REDFORD TWP    MI    48240-2163

#1482947
SAMUEL CAMPIS
153 ARABIAN DR
MADISON    AL    35758-6652

#1482948
SAMUEL CARL BALLARD
2704 W 25TH ST
ANDERSON    IN    46011-4720

#1482949
SAMUEL CARTER JR
2224 E CEDAR
SPRINGFIELD    IL    62703-3031

#1482950
SAMUEL CASWELL
24061 GENEVA ST
OAK PARK    MI    48237-2115

#1482951
SAMUEL CHARCHAN
2107 GROVE
STANDISH    MI    48658

#1482952
SAMUEL CHARCHAN & MARY
CHARCHAN JT TEN
2107 GROVE RD
STANDISH    MI    48658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1482953
SAMUEL COHEN AS CUSTODIAN
FOR BRANDON MARGER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
27 1/2 MEADOW ST
NORTH HADLEY   MA    01035-9640

#1482954
SAMUEL COOK SANFORD JR
8408 HOBNAIL RD
MANLIUS   NY    13104

#1482955
SAMUEL COOK SANFORD JR
8408 HOBNEIL RD
MANLIUS   NY    13104

#1482956
SAMUEL CURRY &
JANE CURRY JT TEN
31 ROUGECREST DRIVE
MARKHAM   ON    L3P 3B7
CANADA

#1482957
SAMUEL D DAUGHENBAUGH
751 E COREY ST
BRONSON   MI    49028-1505

#1482958
SAMUEL D DEEDS
2320 JAMES ST
MONTROSE   CO    81401-5287

#1482959
SAMUEL D DI PASQUALE & CLARA
L DI PASQUALE JT TEN
130 MERCHANTS ROAD
ROCHESTER   NY    14609-7710

#1482960
SAMUEL D GREBE
9399 CLOVERCROFT RD
FRANKLIN   TN    37067-8131

#1482961
SAMUEL D HIRST
BOX 871
LATROBE   PA    15650-0871

#1482962
SAMUEL D JAMISON
4741 REXWOOD DR
DAYTON   OH    45439-3133

#1482963
SAMUEL D JENKINS
3519 SILVER FOX PATH
BUFORD   GA    30519-7031

#1482964
SAMUEL D M LAROM
19510 UPLAND ST NW
ELK RIVER   MN    55330-4115

#1482965
SAMUEL D MOORE
9517 N VASSAR ROAD
MOUNT MORRIS   MI    48458-9764

#1482966
SAMUEL D RUFENER &
LORETTA M RUFENER JT TEN
536 VAUGHN TRAIL
AKRON   OH    44319-1658

#1482967
SAMUEL D SMITH JR
4706 BLOOMFIELD DR
TROTWOOD OH    45426-1808

#1482968
SAMUEL D STEINER
37125 FARLEY
CLINTON TWP    MI    48036-2533

#1482969
SAMUEL D STUART
8376 AVIGNON DR
RICHMOND   VA    23235-4206

#1482970
SAMUEL D WILT
470 WILT ROAD
MCCLURE   PA    17841-8940

#1482971
SAMUEL DAVID KOGUT
108 JOHN ST
GARDEN CITY   NY    11530-3006

#1482972
SAMUEL DAVIS JR
1050 OAKDALE DR
ANDERSON   IN    46011-1178

#1482973
SAMUEL DAY CHILCOTE JR &
ELLEN S CHILCOTE JT TEN
5801 NICHOLSON LANE
SUITE 1701
NORTH BETHESDA   MD    20852-5728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1482974
SAMUEL DE FAZIO
30 NORTH ST
LEROY   NY    14482-1109

#1482975
SAMUEL DERMANULIAN TR
SAMUEL DERMANULIAN LIVING TRUST
U/A DTD 05/16/01
7177 WESTBURY BLVD
W BLOOMFIELD   MI    48322

#1482976
SAMUEL E ADAMS & LUCILLE Q
ADAMS JT TEN
BOX 160205
BOILING SPRINGS   SC    29316-0005

#1482977
SAMUEL E BOYNTON &
BETTY LOU BOYNTON JT TEN
203 N KENTUCKY AVE
MARTINSBURG   WV    25401-2773

#1482978
SAMUEL E BRITTON
815 RAGSDALE LANE
PULASKI   TN    38478-2119

#1482979
SAMUEL E COLUMBUS
1520 W 3RD ST
MARION   IN    46952-3552

#1482980
SAMUEL E CONNER
736 S 89TH E AVE
TULSA   OK    74112-4830

#1482981
SAMUEL E CONNER & FRIEDA L
CONNER JT TEN
BOX 37
ODESSA   DE    19730-0037

#1482982
SAMUEL E CORNELL TR FOR
JEFFERY B CORNELL U/A DTD
8/8/67
2715 NAKOTA
ROYAL OAK   MI    48073-1817

#1482983
SAMUEL E CUTLER JR
4 CROWELL FARM ROAD
CONCORD   MA    01742-5517

#1482984
SAMUEL E ESKRIDGE
123 WATCH HILL ROAD
BRANFORD CT    06405-2219

#1482985
SAMUEL E FREEMAN
1107 WEST SECOND STREET
DAYTON   OH    45407-2823

#1482986
SAMUEL E GARRITANO JR
9833 SILICA RD
NORTH JACKSON   OH    44451-9685

#1482987
SAMUEL E HESSNEY
44 SONGBIRD LANE
ROCHESTER   NY    14620-3160

#1482988
SAMUEL E HUDSON
3406 DARBYSHIRE DR
BEAVERCREEK   OH    45440

#1115188
SAMUEL E JOHNSON
796 CHARING CROSS RD
BALTIMORE   MD    21229-1113

#1482989
SAMUEL E JOHNSON TR
JOHNSON REVOCABLE TRUST
UA 06/02/97
BOX 271
YUBA CITY   CA    95992-0271

#1482990
SAMUEL E KEILBERG
700 BROWNSTONE
EULESS   TX    76039-2506

#1482991
SAMUEL E KINGSTON
7941 VOLK DR
DAYTON   OH    45415-2241

#1482992
SAMUEL E KLOPP
520 PINE ST
CHESANING   MI    48616-1258

#1482993
SAMUEL E KRUG & EVELYN
CATHERINE KRUG JT TEN
1908 NUTMEG LANE
NAPERVILLE   IL    60565-6808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1482994
SAMUEL E KRUG & MARION E
KRUG JT TEN
2208 GALEN DR
CHAMPAIGN   IL    61821-6523

#1482995
SAMUEL E KRUG JR
2208 GALEN DR
CHAMPAIGN   IL    61821-6523

#1482996
SAMUEL E LEMASTER
110 S FORCE RD
ATTICA      MI    48412-9751

#1482997
SAMUEL E LIPPINCOTT
221 COLONIAL RIDGE
MOORESTOWN NJ    08057-1653

#1482998
SAMUEL E MC GAUGH
321 ELMWOOD DRIVE
WEST MONROE   LA    71291-2119

#1482999
SAMUEL E MCMEANS
25720 HUNTER GATES ROAD
LESTER    AL    35647-3118

#1483000
SAMUEL E MILLER & EVELYN F
MILLER JT TEN
2885 JEFFERSON DRIVE
PLAINFIELD    IN    46168-9695

#1483001
SAMUEL E OVERHOLT
42078 ZACHARY STREET
BELLEVILLE      MI    48111-1408

#1483002
SAMUEL E PETROS & MARY J
PETROS JT TEN
10 WINDY CT
GREENVILLE    SC    29615-2679

#1483003
SAMUEL E PIERCE
8124 LINCOLN
LOCKPORT   NY    14094-9319

#1483004
SAMUEL E REVELS JR
1379 W LAKE RD
CLIO    MI    48420-8807

#1483005
SAMUEL E SANDERS
7183 BRAY RD
MT MORRIS    MI    48458-8989

#1483006
SAMUEL E SPANN
145 PECAN GROVE AVE
GOOSE CREEK   SC    29445-3647

#1483007
SAMUEL E STEWARD
BOX 32
KEMBLESVILLE    PA    19347-0032

#1483008
SAMUEL E SWARINGIM
RR 1 BOX 685
ANNAPOLIS    MO    63620-9801

#1483009
SAMUEL E WEBB JR
232 EMHURST RD
DAYTON   OH    45417-1421

#1483010
SAMUEL E WILLIAMS
2209 SAND CASTLE
WICHITA FALLS      TX    76306-1435

#1483011
SAMUEL EDELMAN CUST DANIEL S
EDELMAN UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
1155 BROOKHOUSE LANE
GAHANNA   OH    43230-1973

#1483012
SAMUEL EDWARD CHADBOURNE &
JOAN A CHADBOURNE JT TEN
81-A FOREST RD
MILFORD    CT    06460-9002

#1483013
SAMUEL EINBINDER TR
SAMUEL EINBINDER TRUST
UA 11/05/95
3005 SOUTH LEISURE WORLD BLVD
UNIT 212
SILVER SPRING    MD    20906-8304

#1483014
SAMUEL EINHEBER & ANN
EINHEBER TEN ENT
8460 LIMEKILN PIKE 327
WYNCOTE   PA    19095-2601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483015
SAMUEL ENTLER JR
10219 NEWPORT CIRCLE
TAMPA    FL    33612-7346

#1483016
SAMUEL EVANS CASSELL
4005 MIDWAY AVENUE
DAYTON    OH    45417-1309

#1483017
SAMUEL F BENFANTE
7634 RUNNING DEER LN
NEW PORT RICHEY    FL    34653-5046

#1483018
SAMUEL F DEMPSEY
HC64 BOX 213
MAMMOTH SPRING    AR    72554-9758

#1483019
SAMUEL F DIXON
302 RANDOLPH AVE
JERSEY CITY    NJ    07304-2828

#1483020
SAMUEL F HARRAR
12 ROCKROSE DRIVE
NEWARK    DE    19711-6852

#1483021
SAMUEL F JONES
1701 HAMILTON-RICHMOND ROAD
HAMILTON    OH    45013-1009

#1483022
SAMUEL F LANDER
1298 BUTLER PIKE
MERCER    PA    16137-6210

#1483023
SAMUEL F MOSQUEDA
59 TALOMAR REAL
CAMPBELL    CA    95008-4206

#1483024
SAMUEL F PACE
515 PARKSIDE AVE
SOUTH EUCLID    OH    44143-2811

#1483025
SAMUEL F REED
R R 3 BOX 141
ALEXANDRIA    IN    46001

#1483026
SAMUEL F SANCHEZ
1704 MILDARE COURT
THOMPSON STATION    TN    37179-5104

#1483027
SAMUEL F SNOOKS JR
11044 WILSON RD
MONTROSE    MI    48457-9178

#1483028
SAMUEL F SNOWDEN
613 HORSESHOE AVENUE
SANDUSKY    OH    44870-1604

#1483029
SAMUEL FELD & SHERI FELD JT TEN
4208 CAMARGO DR
DAYTON    OH    45415-3311

#1483030
SAMUEL FENDERT
9167 S SEYMOUR RD
SWARTZ CREEK    MI    48473-9161

#1483031
SAMUEL FERRANDINO
62-24 DRY HARBOR RD
MIDDLE VILLAGE    NY    11379-1971

#1483032
SAMUEL FISHBEIN
2B
3501 CLARKS LN
BALTIMORE    MD    21215-2541

#1483033
SAMUEL FLOYD MILLS
BOX 272
WEBSTER    NC    28788-0272

#1483034
SAMUEL FOSTER
2289 BETHEL-HYGIENE
BETHEL    OH    45106-8474

#1483035
SAMUEL FRIEDMAN
1162 E 72ND ST
BROOKLYN NY    11234-5408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483036
SAMUEL FUCHS &
LILLIAN FUCHS JT TEN
39 GLENBROOK RD
MONSEY NY    10952-1309

#1483037
SAMUEL G ARMISTEAD
843 BURR ST
DAVIS    CA    95616-3123

#1483038
SAMUEL G ASHER & VIRGINIA M
LANNEAU TEN COM
BOX 601
EDGEWATER MD    21037-0601

#1483039
SAMUEL G BABYAK
214 NEWTON DRIVE
NEWTON FALLS    OH    44444-1933

#1483040
SAMUEL G BRUNDAGE
926 HILLSIDE AVE
ROCHESTER NY    14618-1244

#1483041
SAMUEL G GILLIAM
648 FIRE HOUSE RD
ABBEVILLE    SC    29620-6006

#1483042
SAMUEL G LINDSEY
1422 RAEFORD RD
FAYETTEVILLE    NC    28305-5072

#1483043
SAMUEL G PEREZ
9646 LEV AVE
PACOIMA    CA    91331-4663

#1483044
SAMUEL G REMLEY
79 WOODHAVEN BLVD
NORTH PROVIDENCE RI    02911-1149

#1483045
SAMUEL G WALKER
9712 S EMERALD AVE
CHICAGO    IL    60628-1042

#1483046
SAMUEL G WOOD
519 MARSH ROAD NORTH HILLS
WILMINGTON    DE    19809-2120

#1483047
SAMUEL GARRISON CHAPIN
260 CUSHING ST
HINGHAM    MA    02043-4812

#1483048
SAMUEL GELFAND CUST BRIAN J
GELFAND UNIF GIFT MIN ACT
48 ARRANDALE RD
ROCKVILLE CENTRE    NY    11570-1521

#1483049
SAMUEL GERBER & HELEN GERBER JT TEN
22 HARCOURT LANE
HATBORO PA    19040-1411

#1483050
SAMUEL GILES JR
1817 FORREST AVE
NASHVILLE    TN    37206-1938

#1483051
SAMUEL GILLESPIE
5208 EAST 119 STREET
GARFIELD HTS    OH    44125-2871

#1483052
SAMUEL GLASSBERG CUST STEVEN
GLASSBERG UNIF GIFT MIN ACT
6902 174TH STREET
HILLCREST    NY    11365-3411

#1483053
SAMUEL GLUCK TR
U/A DTD 11/29/01
SAMUEL GLUCK REVOCABLE
LIVING TRUST
30755 LONGCREST ST
SOUTHFIELD    MI    48076-7603

#1483054
SAMUEL GOLDMAN AS CUSTODIAN
FOR MICHAEL M GOLDMAN A
MINOR U/ART 8-A OF THE PERS
PROP LAW OF N Y
13 BRISTOL DR
MANHASSET    NY    11030-3944

#1483055
SAMUEL GOODFELLOW
211 WESTWOOD AVE
COLUMBIA    MO    65203-2871

#1483056
SAMUEL GORDON ARMISTEAD
DEPT OF SPANISH
616 SPROUL HALL
UNIVERSITY OF CALIFORNIA
DAVIS    CA    95616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483057
SAMUEL GRAVES
C/O KENTUCKY STATE REFORMATORY
3001 W HIGHWAY 146
LAGRANGE   KY   40031-9123

#1483058
SAMUEL GUFFAN
41 VASSAR AVE
PROVIDENCE   RI   02906-3419

#1483059
SAMUEL H DIXON JR
04520 ST RT 66 N
DEFIANCE   OH   43512-9647

#1483060
SAMUEL H FOX
742 MONTGOMERY ST APT A-10
BROOKLYN   NY   11213-5120

#1483061
SAMUEL H GARVER
306 KINGSTON ST
LENOIR CITY   TN   37771-2408

#1483062
SAMUEL H GAUNA
6630 S CLINTON TRL
EATON RAPIDS   MI   48827-8514

#1483063
SAMUEL H GOLDEN
507 AIR CONTROL STATION RD
MERIDIAN   MS   39307-9195

#1483064
SAMUEL H GOODHUE
BOX 125
JACKSON   NH   03846-0125

#1483065
SAMUEL H HOLLIFIELD
687 MARLEY ROAD
ELKTON   MD   21921-4509

#1483066
SAMUEL H KELLY
300 WINDING BROOK ST
COMMERCE   MI   48390-3964

#1483067
SAMUEL H KELLY & KATIE KELLY JT TEN
300 WINDING BRK
COMMERCE TWP   MI   48390-3964

#1483068
SAMUEL H KLEIN AS CUST FOR EDITH
R KLEIN U/THE NEW YORK U-G-M-A
262 EAST MIDDLE PATENT ROAD
BEDFORD   NY   10506

#1483069
SAMUEL H MC PHERSON III
218 PARKWOOD CIRCLE RD 3
CANONSBURG   PA   15317-9545

#1483070
SAMUEL H MILLER
224 RIVER DR
TEQUESTA   FL   33469-1934

#1483071
SAMUEL H MOORE
418 GREENLAWN ST
YPSILANTI   MI   48198-5932

#1483072
SAMUEL H MORGAN JR
31 MAIN ST
NETCONG   NJ   07857

#1483073
SAMUEL H PITTARD
3998 ABBOTTS BRIDGE RD
DULUTH   GA   30096-5438

#1115197
SAMUEL H SHEAK &
DOROTHY N SHEAK JT TEN
15 W DELWARE DR
LITTLE EGG HARBO   NJ   08087-1121

#1483074
SAMUEL H TEEL
467 WINDSOR ROAD
ASHEVILLE   NC   28804-1524

#1483075
SAMUEL H WINTERSTEIN
129 E MAINE RD RD 1
JOHNSON CITY   NY   13790-4807

#1483076
SAMUEL H WYATT
422 NORTH 40TH ST
CAMDEN   NJ   08110-3134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483077
SAMUEL H ZIMMERMAN & LOUISE
S ZIMMERMAN JT TEN
BOX 391
RANDALLSTOWN  MD    21133-0391

#1483078
SAMUEL HAMMOND JR
3901 LINTON RD
MERIDIAN    MS    39301-9034

#1483079
SAMUEL HAMMONS
RR 1
BOX 714
MANCHESTER  KY    40962-9745

#1483080
SAMUEL HARELSON SHARP JR
6505 LOUISE PLACE NE
ALBUQUERQUE  NM    87109-3659

#1483081
SAMUEL HARGROVE
226 KAY ST
BUFFALO    NY    14215-2362

#1483082
SAMUEL HARGROVE JR &
ELLEN M HARGROVE JT TEN
135 DALEWOOD DRIVE
AMHERST    NY    14228-3033

#1483083
SAMUEL HARRIS PAPLANUS
11631 LENHER SCHWERIN TRAIL
TUCSON    AZ    85749-9763

#1483084
SAMUEL HOCHHAUSER
5841 MORROWFIELD AVE APT 308
PITTSBURGH    PA    15217-2755

#1483085
SAMUEL HOCHRON &
ROBERTA HOCHRON TR
SAMUEL AND ROBERTA HOCHRON
LIVING TRUST UA 9/1/99
1935 NW 18TH ST CB 128 APT 101
DELRAY BEACH  FL    33445-7465

#1483086
SAMUEL HOEFLICH
1290 HIGHLAND DR
GREENVILLE    OH    45331-2677

#1483087
SAMUEL HOFMAN TRUSTEE U/A
DTD 06/26/92 SAMUEL HOFMAN
TRUST
100-22 ASCH-LOOP APT 22A
CO-OP CITY
BRONX    NY    10475

#1483088
SAMUEL HOLLAND
89 REMINGTON PL
NEW ROCHELLE  NY    10801-3901

#1483089
SAMUEL I LUSTY
37 MCLELLAN DRIVE
COURTICE    ON    L1E 1Z8
CANADA

#1483090
SAMUEL I MINTZ
628 STANDISH RD
TEANECK    NJ    07666-1818

#1483091
SAMUEL I WHITESELL &
REGINA V WHITESELL TR
WHITESELL FAM TRUST
UA 01/24/95
189 GRAND CYPRESS CT
WINTER HAVEN  FL    33880-4876

#1483092
SAMUEL J ABATE
2253 HANSFORD PASS
BUFORD    GA    30519-6914

#1483093
SAMUEL J ANDERSON AS CUST FOR
KEITH EDWIN ANDERSON A MINOR
PURS TO SECS 1339/26 INCL OF
THE REVISED CODE OF OHIO
95 BEDFORD FOREST DR
SHARPSBURG  GA    30277-2258

#1483094
SAMUEL J AZAR
54850 W EIGHT MILE RD
NORTHVILLE    MI    48167-9735

#1483095
SAMUEL J BENNETT TR
SAMUEL J BENNETT REVOCABLE LIVING
TRUST U/A DTD 08/23/03
16475 BROOKWOOD
CLINTEN TWP    MI    48038

#1483096
SAMUEL J BIANCHI & TERESA
BIANCHI JT TEN
573 BRIDGEWOOD DR
ROCHESTER  NY    14612-3711

#1483097
SAMUEL J BOOK
7170 CHAMBER HILL RD
HARRISBURG    PA    17111-5109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483098
SAMUEL J BOSCARINO & MARY
ANN BOSCARINO JT TEN
1109 ACORN DRIVE
GREENSBURG    PA    15601-5323

#1483099
SAMUEL J CULHANE
5366 SMITH DR
FLUSHING    MI    48433-9009

#1483100
SAMUEL J DANZELLA &
CAROL A DANZELLA JT TEN
6955 KINNEY STREET
EAST SYRACUSE    NY    13057-1027

#1483101
SAMUEL J DAVIS
31515 BRIDGE
GARDEN CITY    MI    48135-1727

#1483102
SAMUEL J DEARTH
9125 W 133RD
CEDAR LAKE    IN    46303

#1483103
SAMUEL J ELLIOTT
7831 LITTLE MOUNTAIN RD
MENTOR    OH    44060-6939

#1483104
SAMUEL J GARAFALO &
MAUREEN H GARAFALO TR
GARAFALO TRUST UA 09/01/94
23536 ALMOND
PORT CHARLOTTE    FL    33954-3777

#1483105
SAMUEL J GIBSON
5518 HOAGLAND BLACKSTUB RD
CORTLAND    OH    44410-9523

#1483106
SAMUEL J GIULIANO
505 CLARK ST
SOUTH ORANGE    NJ    07079-2941

#1483107
SAMUEL J GOLT
30 MCCLARY ST LEIPSIC
DOVER    DE    19901-1720

#1483108
SAMUEL J HAMBY SR
1312 ROSWELL ST
SMYRNA    GA    30080-3603

#1483109
SAMUEL J HASTON
113 GILLEN DRIVE
SPARTA    TN    38583-1401

#1483110
SAMUEL J HESTER
115 E DELAVAN AVE
BUFFALO    NY    14208-1234

#1483111
SAMUEL J HORNISH &
JO ELLEN HORNISH JT TEN
24880 BANNER SCHOOL RD
DEFIANCE    OH    43512-8708

#1483112
SAMUEL J HOSEY
110 WALDEN WAY
FAYETTEVILLE    GA    30214

#1483113
SAMUEL J ISAAC JR
PO BOX 90019
BURTON    MI    48509-0019

#1483114
SAMUEL J LANEVE
554 CAMPGROUND RD
WELLSVILLE    OH    43968

#1483115
SAMUEL J LIGGIN
1622 JOHNSON STREET
JENNINGS    LA    70546-3622

#1483116
SAMUEL J LOMBARDO & ANGELA M
LOMBARDO JT TEN
1530 SHADOW KNOLLS DRIVE
EL CAJON    CA    92020-8439

#1483117
SAMUEL J LOTEMPIO
BOX 1189
WILLIAMSVILLE    NY    14231-1189

#1483118
SAMUEL J MCCASKILL
2570 N SHERMAN BLVD
MILWAUKEE    WI    53210-2948

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483119
SAMUEL J MILLS
417 JOAN AVE
GIRARD   OH    44420-2716

#1483120
SAMUEL J MINELLA JR
56 DELMAR DRIVE
BRISTOL    CT    06010-2524

#1483121
SAMUEL J MONTGOMERY TRUSTEE
U-DECL OF TRUST DTD 04/24/92
901 CENTER STREET
#401
DES PLANES    IL     60016

#1483122
SAMUEL J MURRAY AS CUST FOR
PATRICK L MURRAY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
54 RIVER PARK DRIVE NW
ATLANTA    GA    30328-1121

#1483123
SAMUEL J NADEL JR
7217 FISHER ROAD
DALLAS    TX    75214-1918

#1483124
SAMUEL J NALBONE
21 MARIO DR
TRENTON   NJ    08690-1609

#1483125
SAMUEL J OUSNAMER & JO ANN
OUSNAMER JT TEN
3142 E KINGS CORNER ROAD
OSCODA   MI    48750-9667

#1483126
SAMUEL J PHILLIPS
458 WEST 130 STREET
BRUNSWICK  OH    44212-2310

#1483127
SAMUEL J PILATO
43 HASKINS LANE
HILTON     NY    14468

#1483128
SAMUEL J RECHT
436 E FAIRY CHASM RD
MILWAUKEE  WI    53217-1808

#1483129
SAMUEL J REEVES
10621 BREED AVENUE
OAKLAND  CA   94603-3929

#1483130
SAMUEL J SANDS
835 HULL AVE
LEWISBURG   TN    37091-4019

#1483131
SAMUEL J SCIOLINO
92 CHARLESTON AVE
KENMORE  NY    14217-2902

#1483132
SAMUEL J SPATARO
23 FRANCINE DRIVE
ROCHESTER  NY    14606-3342

#1483133
SAMUEL J ST CLAIR
1449 SR 14 BOX 115
DEERFIELD    OH    44411-0115

#1483134
SAMUEL J TEKOSKY
6050 MADBURY COURT
SAN LOUIS OBISPO       CA    93401-8244

#1483135
SAMUEL J WESLEY
146 MONTGOMERY ST
SANTA ROSA BEACH   FL    32459-6356

#1483136
SAMUEL J WINER
7101 HEATHERHILL RD
BETHESDA   MD    20817-4619

#1483137
SAMUEL JAFFE & LIBBIE
JAFFE JT TEN
1208B THORNBURY LANE
MANCHESTER  NJ    08759

#1483138
SAMUEL JAPUNCHA
376 CHARLES AVENUE
CORTLAND   OH    44410-1204

#1483139
SAMUEL JOHNSTON
624S GRAND TRAVERSE
FLINT    MI    48502-1230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1483140
SAMUEL K DUFF
13 NEW YORK AVE
EARLEVILLE    MD    21919-1931

#1483141
SAMUEL K GROSSMAN & MARGERY
H GROSSMAN JT TEN
175 TRINIDAD ST
NAPLES    FL    34113-8646

#1483142
SAMUEL K LEE
81 CEMETERY ST
MAYSVILLE    GA    30558-1926

#1483143
SAMUEL K LEVENE
601 MURRAY HILL RD
VESTAL  NY    13850-3827

#1483144
SAMUEL K MILLER
40 SOUTH IRIS
INDIANAPOLIS    IN    46241-1318

#1483145
SAMUEL K SARVER
213 DURHAM COURT
FAIRLESS HILLS    PA    19030-3715

#1483146
SAMUEL KANER & JEAN KANER JT TEN
4160 FAWN CT
MARIETTA    GA    30068-2634

#1483147
SAMUEL KENNEDY
3 DELANCY DR
GENEVA  NY    14456-2809

#1483148
SAMUEL KENRIC LESSEY JR
BRIMSTONE CORNER
PO BOX 57
HANCOCK  NH    03449-0057

#1483149
SAMUEL KIRIAKIDES
364 EXMOOR
WATERFORD MI    48328-3416

#1483150
SAMUEL KLEIN &
SYDELLE KLEIN JT TEN
6620 N FRANCISCO AVE
CHICAGO    IL    60645-4306

#1483151
SAMUEL KOHN
41-16 MATULE DRIVE
FAIR LAWN    NJ    07410-5723

#1483152
SAMUEL KRINSKY
176 OLD TOWN ROAD
EAST SETAUKET  NY    11733-2041

#1483153
SAMUEL KURSCHNER AS
CUSTODIAN FOR GEORGE
KURSCHNER A MINOR U/THE
FLORIDA UNIFORM GIFTS TO
1927 SW 16TH ST
BOCA RATON    FL    33486-8520

#1483154
SAMUEL KURT BRODY
271-02 S GRAND CENTRAL PKWY
FLORAL PARK    NY    11005-1209

#1483155
SAMUEL L BARD
6089 MAIN ST
EAST PETERSBURG    PA    17520-1267

#1483156
SAMUEL L BELKNAP
BOX 459
DAMARISCOTTA    ME    04543-0459

#1483157
SAMUEL L BENJAMIN
BOX 627
BELLE ROSE    LA    70341-0627

#1483158
SAMUEL L BUCLOUS
406 BENFIELD RD
SEVERNA PARK    MD    21146-2796

#1483159
SAMUEL L CLAY
1423 WEST 5TH STREET
MESA    AZ    85201-4601

#1483160
SAMUEL L CLAY & JUDITH A
CLAY JT TEN
1423 W FIFTH STREET
MESA    AZ    85201-4601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1483161
SAMUEL L COLE JR
29982 MUIRLAND DR
FARMINGTON HILLS       MI       48334-2049

#1483162
SAMUEL L DIXON
900 CENTENNIAL AVE
MIDDLETOWN AREA   OH    45044-5728

#1483163
SAMUEL L EURY JR
3503 LENNOX VIEW CT 104
LOUISVILLE       KY       40299-7313

#1483164
SAMUEL L FLOURNOY JR &
VIRGINIA M FLOURNOY JT TEN
BOX 4211
CHARLESTON   WV   25364-4211

#1483165
SAMUEL L GALMAN
127 E MYRTLE AVE
YOUNGSTOWN OH    44507-1211

#1483166
SAMUEL L GEISER
2491 MILLVILLE SHANDON RD
HAMILTON   OH   45013-9273

#1483167
SAMUEL L GLASGOW
2641 DAVENPORT RD
GREENVILLE   AL   36037-7834

#1483168
SAMUEL L HARDIMAN
3489 HWY 139
MONROE   LA   71203-6666

#1483169
SAMUEL L JARMON
7427 OGLESBY
CHICAGO   IL    60649-3311

#1483170
SAMUEL L JONES CUST AARON L
JONES UNDER AR UNIFORM
TRANSFERS TO MINORS ACT
BOX 344
HARRISON   AR   72602-0344

#1483171
SAMUEL L JONOVSKI
5915 SEILER DR
CINCINNATI       OH    45239-6235

#1483172
SAMUEL L KAIN & VICTORIA L
KAIN TR U/A DTD 09/03/87
SAMUEL L & VICTORIA L KAIN
TRUST
7147 KAPP COURT
NEW PORT RICHEY   FL    34653-3513

#1483173
SAMUEL L KALUSH TR
SAMUEL L KALUSH LIVING TRUST
UA DTD 7/31/85
7426 WEEPING WILLOW BLVD
SARASOTA   FL   34241-6417

#1483174
SAMUEL L LEVINGER
185 SAN RENO RD
CARMEL   CA   93923-9764

#1483175
SAMUEL L LEWIS & ALLENE
LEWIS JT TEN
BOX L
PULASKI   TN   38478

#1483176
SAMUEL L MANN
28 HANSBURY AVE
NEWARK   NJ    07112-2306

#1483177
SAMUEL L MAURY
277 PLANTATION CIR S
PONTE VERDA BEACH   FL    32082

#1483178
SAMUEL L MERRELL
C/O GAYLYN M FEIST
2643 SE PINE LANE
MILWAUKIE   OR   97267

#1483179
SAMUEL L MOON JR
Attn   MADGE A MOON
7030 PACKARD RD
NIAGRA FALLS   NY    14304-1328

#1483180
SAMUEL L MOORE
100 RIDGEMONT DR
PONTIAC   MI   48340

#1483181
SAMUEL L MOORE
14806 FORWARD PASS
SAN ANTONIO   TX   78248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1483182
SAMUEL L MOSLEY JR
1606 PINGREE AVE
FLINT    MI    48503-4201

#1483183
SAMUEL L MURRELL
2915 BALES
KANSAS CITY    MO    64128-1212

#1483184
SAMUEL L PARTLOW
17612 PRAIRIE ST
DETROIT    MI    48221-2697

#1483185
SAMUEL L PELT
706 HIGHFALLS PK RD
BARNESVILLE    GA    30204-3056

#1483186
SAMUEL L PELT &
MEDORA D PELT JT TEN
706 HIGHFALLS PK RD
BARNESVILLE    GA    30204-3056

#1483187
SAMUEL L PERKINS
5083 WALDRUP
MEMPHIS    TN    38116-8342

#1483188
SAMUEL L PETTUS
Attn   IDA PETTUS
920 W 81ST ST
LOS ANGELES    CA    90044-5006

#1483189
SAMUEL L REYNOLDS
459 E 4TH
LIMA    OH    45804-2107

#1483190
SAMUEL L ROHRAFF
1232 EASLEY DRIVE
WESTLAND    MI    48186-4877

#1483191
SAMUEL L RUTHERFORD
5 PENNYBROOK CR
LONDON    ON    N5X 2Z7
CANADA

#1483192
SAMUEL L SCHNAIDT TRUSTEE
U/W EDWARD S SCHNAIDT
1616 W CHURCH ST
NEWARK    OH    43055-1540

#1483193
SAMUEL L SMILEY
11325 STONYBROOK
GRAND BLANC    MI    48439-1009

#1483194
SAMUEL L TALLEY JR
3421 FAIRVIEW CHURCH ROAD
SMITHS GROVE    KY    42171-9012

#1483195
SAMUEL L THORNDIKE JR
5691 STOCKTON-HARTFIELD RD
DEWITTVILLE    NY    14728-9753

#1483196
SAMUEL L THREETS
25049 LINDENWOOD LN
SOUTHFIELD    MI    48034-6189

#1483197
SAMUEL L VANCE &
DOLORES P VANCE JT TEN
2000 SHADES CREST RD SE
HUNTSVILLE    AL    35801-1613

#1483198
SAMUEL L VARNEDOE JR
30-35 36TH ST
ASTORIA    NY    11103-4704

#1483199
SAMUEL L WALLWORK & LORETTA
J WALLWORK JT TEN
599 TREASURE LAKE
DUBOIS    PA    15801-9012

#1483200
SAMUEL L WHITE
14831 HOLMUR
DETROIT    MI    48238-2141

#1483201
SAMUEL L YELLEN
265 LINCOLN PARKWAY
BUFFALO    NY    14216-3115

#1483202
SAMUEL LANGHOLZ TR
LANGHOLZ REVOCABLE TRUST
U/A DTD 6/14/88
3808 UNIT 54 CAMPANA S
OCEANSIDE    CA    92057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1115207
SAMUEL LARRY BOYD
1105 EBENEZER AVE EXT
ROCK HILL      SC    29732

#1483203
SAMUEL LATTA JR
3513 SPRING DALE AVE
BALTIMORE    MD    21216-1445

#1483204
SAMUEL LAX
5 GLENFERN
HAMILTON    ON    L8P 2T6
CANADA

#1483205
SAMUEL LEE SMITH
BOX 75
IDAHO SPRINGS    CO    80452-0075

#1483206
SAMUEL LEROY HEADLEY
39001 EDGEBROOK RD
LAQUEY    MO    65534-8514

#1483207
SAMUEL LONG
1113 CENTRAL
MUNCIE    IN    47303-3312

#1483208
SAMUEL LONG JR
6976 MOUNTAIN VIEW DR
HILLSBORO    OH    45133-8338

#1483209
SAMUEL LONGFIELD
3401 CONSERVANCY LN
MIDDLETON    WI    53562-1161

#1483210
SAMUEL LONGFIELD & JUNE
LONGFIELD JT TEN
3401 CONSERVANCY LN
MIDDLETON    WI    53562-1161

#1483211
SAMUEL LOPEZ
7143 BOTTOLA PL
RANCHO CUCAMONGA CA    91701-8581

#1483212
SAMUEL LOWE
3218 POTOMAC
WARREN    MI    48091-3964

#1483213
SAMUEL M ALDENDERFER JR
APT 3B
3030 EDWIN AVENUE
FORT LEE    NJ    07024-3413

#1483214
SAMUEL M CREWS
7607 DOYLE
DETROIT    MI    48234-3919

#1483215
SAMUEL M FRIBUSH CUST ANDREW
B FRIBUSH UNIF GIFT MIN ACT
6416 DEER PARK RD
REISTERSTOWN    MD    21136-5913

#1483216
SAMUEL M GELFAND
48 ARRANDALE RD
ROCKVILLE CENTRE    NY    11570-1521

#1483217
SAMUEL M GUYER
1157 E HILL RD
GRAND BLANC    MI    48439-4804

#1483218
SAMUEL M HAIRSTON
BOX 694
CHATHAM    VA    24531-0694

#1483219
SAMUEL M HILLARD
762 SUNSET AVE
JOHNSTOWN  PA    15905-1634

#1483220
SAMUEL M IMHOFF
29698 HARTLEY RD
SALEM    OH    44460-9762

#1483221
SAMUEL M KEMP JR
311 MILLER ST
READING    PA    19602-2123

#1483222
SAMUEL M KENT
22172 NORTHFIELD DR
MORTON    IL    61550-9219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483223
SAMUEL M KENT &
LINDA S KENT JT TEN
22172 NORTHFIELD DR
MORTON   IL    61550-9219

#1483224
SAMUEL M LAIPSON
34 MECHANIC ST
WORCESTER   MA    01608-2424

#1483225
SAMUEL M MOTLEY
1225 BOOKMAN RD
ELGIN    SC    29045-8657

#1483226
SAMUEL M ROBINSON
APT 10D
1 MAPLE ST
WHITE PLAINS    NY    10603-2652

#1483227
SAMUEL M SALVO
180 SUNSET DRIVE
WILSON   NY    14172-9750

#1483228
SAMUEL M SPALDING
5236 PRAIRIE CREEK DRIVE
FLOWER MOUND TX    75028-2502

#1483229
SAMUEL M SPRAFKIN & IDA S
SPRAFKIN TRUSTEES THE SAMUEL
M SPRAFKIN TRUST U/A DTD
05/16/93
42 DEER PARK RD
KINGS POINT    NY    11024-2113

#1483230
SAMUEL M STONE
60 CONDOR RD
SHARON   MA    02067-2949

#1483231
SAMUEL MAC LENNAN
BADDECK   NS    B0E 1B0
CANADA

#1483232
SAMUEL MAGGIO
7940 BENNETT DR
VENTRESS   LA    70783-4123

#1483233
SAMUEL MANDEL
69-13 179TH ST
FRESH MEADOWS NY    11365-3542

#1483234
SAMUEL MARSH
G3367 MACKIN RD
FLINT    MI    48504-3280

#1483235
SAMUEL MARTIN
1431 DESOTO AVE
YPSILANTI   MI    48198-6259

#1483236
SAMUEL MARTINO JR
692 NORTH MAIN
LEOMINSTER   MA    01453-1839

#1483237
SAMUEL MARVIN GRIFFIN JR
BOX 277
BAINBRIDGE   GA    31718-0277

#1483238
SAMUEL MC NEAL
409 W JAMIESON
FLINT    MI    48505-4057

#1483239
SAMUEL MEBIUS & MARGARET A
MEBIUS JT TEN
3612 CHEVRON DR
HIGHLAND   MI    48356-1714

#1483240
SAMUEL MELI
12355 WHEATON DR
STERLING HEIGHTS    MI    48313-1778

#1483241
SAMUEL MIAL
20431 FENTON ST
DETROIT   MI    48219-1010

#1483242
SAMUEL MIGALDI
10415 HARTLAND DR
DIMONDALE   MI    48821-9522

#1483243
SAMUEL MIGALDI & ANNA MARIA
MIGALDI JT TEN
10415 HARTLAND DR
DIMONDALE   MI    48821-9522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1483244
SAMUEL MIGNONI &
HEATHER MIGNONI JT TEN
5159 GLENFIELD
SAGINAW   MI      48603-5561

#1483245
SAMUEL MILLER & EDITH
MILLER TEN ENT
7003 BRENTWOOD RD
PHILA   PA     19151-2313

#1483246
SAMUEL MINDES &
ROSALIND MINDES JT TEN
BOX 9
BROOKLYN NY    11218-0009

#1483247
SAMUEL N BEASLEY
2500 IVY BROOK CT
APT 1704
ARLINGTON   TX    76006-2946

#1483248
SAMUEL N HAMILTON &
CATHERINE HAMILTON JT TEN
1702 KEN KLARE DR
DAYTON   OH    45432-1914

#1483249
SAMUEL N HAMILTON III CUST
SAMANTHA NICOLE HAMILTON
UNIF GIFT MIN ACT MI
188 SUNNYSIDE AVE
ELMHURST   IL     60126-3214

#1115212
SAMUEL N MCDUFFEY &
NELDA G MCDUFFEY JT TEN
2509 NEELY
MIDLAND   TX    79705-7344

#1483250
SAMUEL N PUPINO
3025 WOODVEST DRIVE
FAIRLAWN   OH    44333-9129

#1483251
SAMUEL N SMITH
7002 CONCORD RD
PIKESVILLE      MD    21208-6003

#1483252
SAMUEL N ZAMBITO
860 FRIAR TUCK LN
WEBSTER   NY    14580-2561

#1483253
SAMUEL NEUZOF & ANNIE NEUZOF JT TEN
277 EAST 207 ST
BRONX   NY    10467-4049

#1483254
SAMUEL O LOWRY & SHERYL E
LOWRY JT TEN
16115 HARBOR VIEW DRIVE
SPRING LAKE   MI    49456-1417

#1483255
SAMUEL O MOODY
PO BOX 463
244 WASHINGTON ST
CAMDEN   AL    36726

#1483256
SAMUEL OLDS
4577 MARKS RD
MEDINA   OH    44256-8351

#1483257
SAMUEL ORENZOW
BOX 427
YONKERS   NY    10704-0427

#1483258
SAMUEL ORHA
54 BAYARD ST
TRENTON   NJ    08611-1532

#1483259
SAMUEL OTT LAUGHLIN 3RD
22 PARK ROAD
WHEELING   WV    26003-6642

#1483260
SAMUEL P AQUILINA
21 BIRKDALE RD
BUFFALO   NY    14225-1615

#1483261
SAMUEL P ATHA
8118 MARYLAND AVE
MARMET   WV    25315-1626

#1483262
SAMUEL P BUCHANAN JR
Attn   DIANNE BUCHANAN
1256 EVERSOLE RD
CINCINNATI   OH    45230-3549

#1483263
SAMUEL P COOLEY
22 ALICE DRIVE
BLOOMFIELD   CT    06002-1528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1483264
SAMUEL P DE ROSE
1909 DEVONSHIRE
LANSING      MI     48910-3540

#1483265
SAMUEL P GENOVESE JR
4350 VANVLEET
SWARTZ CREEK   MI     48473-8594

#1483266
SAMUEL P GUIDA JR &
JANEEN M GUIDA JT TEN
21 VIA DE CASAS SUR 204
BOYNTON BEACH   FL     33426

#1483267
SAMUEL P HAWES III
308 MINDEN LANE
MATTHEWS   NC     28105-9140

#1483268
SAMUEL P JONES JR & KATHLEEN
A JONES JT TEN
1041 RIVER VALLEY DR
FLINT      MI     48532-2919

#1483269
SAMUEL P MC CLENDON JR
101 MAYFLOWER COURT
ATHENS     AL     35613-2301

#1483270
SAMUEL P MEECE
2849 CYPRESS WAY
CINCINNATI    OH     45212-2447

#1483271
SAMUEL P MORENO
430 KERN ST 460
KINGSBURG    CA     93631-9277

#1483272
SAMUEL P STUMP
1441 MEADOW GLEN WAY
SAN JOSE     CA     95121-1836

#1483273
SAMUEL P WEINER
8547 HENDRIE
HUNTINGTON WOODS  MI     48070-1617

#1483274
SAMUEL P ZHMENDAK
PO BOX 700258
PLYMOUTH   MI     48170-0949

#1483275
SAMUEL PALUMBO
839 HAMLIN CENTER RD
HAMLIN     NY     14464-9371

#1483276
SAMUEL PAPIR AS CUSTODIAN
FOR ELIEZER PAPIR U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1971 N E 191ST DRIVE
NORTH MIAMI BEACH    FL     33179-4353

#1483277
SAMUEL PATE
2147 W 65TH ST
INDIANAPOLIS      IN     46260-4376

#1483278
SAMUEL PELMAN &
LORRAINE PELMAN TR
S & L PELMAN TRUST
UA 07/15/96
801 DEVON
LOS ANGELES    CA     90024-2507

#1483279
SAMUEL PELMAN & LORRAINE
Y PELMAN JT TEN
801 DEVON
LOS ANGELES    CA     90024-2507

#1483280
SAMUEL PERRICONE &
VINCENTINE PERRICONE TEN
ENT
2528 S LAMBERT ST
PHILADELPHIA    PA     19145-4214

#1483281
SAMUEL PETER SAIGH
581 UNIVERSITY
GROSSE POINTE    MI     48230-1258

#1483282
SAMUEL POSTILL
BOX 515
TROCHU    AB     T0M 2C0
CANADA

#1483283
SAMUEL PRICE
15440 ARDMORE
DETROIT     MI     48227-3225

#1483284
SAMUEL PRICE
3 TOWSEND CLOSE
HARPENDEN
HERTFORDSHIRE AL5 2RF
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1483285
SAMUEL R ABRAMOWITZ & SHARYN
ABRAMOWITZ TRUSTEES U/T/A
DTD 12/01/86 ETHAN
ABRAMOWITZ
515 OAK ROAD
MERION    PA    19066-1352

#1483286
SAMUEL R ABRAMOWITZ & SHARYN
ABRAMOWITZ TRUSTEES U/T/A
DTD 12/01/86 HOWARD
ABRAMOWITZ
515 OAK ROAD
MERION    PA    19066-1352

#1483287
SAMUEL R ALDRICH
20720 LIBERTY LN
BEND    OR    97701-8064

#1483288
SAMUEL R BROWN & E VIRGINIA
BROWN JT TEN
95 WILSON HILL ROAD
MERRIMACK    NH    03054-2905

#1483289
SAMUEL R DAVERSA & ELIZABETH
E DAVERSA TEN ENT
1367 NEWTOWN YARDLEY RD
YARDLEY    PA    19067

#1483290
SAMUEL R EDELMAN & SHARON L
EDELMAN JT TEN
1155 BROOKHOUSE LANE
GAHANNA    OH    43230-1973

#1483291
SAMUEL R HALL JR
648 COOLEDGE AVE N E
ATLANTA    GA    30306-3636

#1483292
SAMUEL R HECKMAN
8240 FIVE POINTS ROAD
INDIANAPOLIS    IN    46259-9766

#1483293
SAMUEL R KENNEDY &
RUSSELL W GREEN JR JT TEN
24455 OLD ORCHARD
NOVI    MI    48375-2975

#1483294
SAMUEL R MC CLURD 2ND CUST
REBECCA LEE MC CLURD UNIF
GIFT MIN ACT PA
130 SUMMIT AVE
JENKINTOWN    PA    19046-3136

#1483295
SAMUEL R RUSSELL
51 TEMPLE DRIVE
XENIA    OH    45385-1339

#1483296
SAMUEL R VAIL
6070 JACKIE DR
MIDDLETOWN    OH    45044-9426

#1483297
SAMUEL R WEST &
VERLMA WEST TR
THE WEST FAMILY TRUST
UA 09/24/98
6009 SOUTH 72 E AVE
TULSA    OK    74145-9219

#1483298
SAMUEL R WHARRY JR &
WINIFRED L WHARRY JT TEN
208 MARGARET WAY
KENNETT SQUARE    PA    19348-1306

#1483299
SAMUEL RICHEY JR
BOX 282
SAND SPRINGS    OK    74063-0282

#1483300
SAMUEL ROTHBEIND & FARAH
ROTHBEIND JT TEN
250 OLD POWERHOUSE ROAD
ROSLYN HEIGHTS    NY    11577-1916

#1483301
SAMUEL ROY CONLEY
1856 DITCHLEY RD
KILMARNOCK    VA    22482-3300

#1483302
SAMUEL RUBENSTEIN &
MIRIAM S RUBENSTEIN JT TEN
503 WELSH RD
PHILADELPHIA    PA    19115-1817

#1483303
SAMUEL RUFF
18 HAMLIN RD
BUFFALO    NY    14208-1536

#1483304
SAMUEL S BISER
1618 KING ST
DANVILLE    IL    61832-8154

#1483305
SAMUEL S BLIGHT
579 WILDFLOWER TRAIL
MYRTLE BEACH    SC    29579-7221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483306
SAMUEL S DAVIS
83 PAUL REVERE ROAD
NEEDHAM   MA    02494-1919

#1483307
SAMUEL S FONG & EVA Y FONG JT TEN
460 29TH AVE
SAN FRANCISCO    CA    94121-1726

#1483308
SAMUEL S GREENBERG
37 LINDEN SHORES
BRANFORD   CT    06405-5254

#1483309
SAMUEL S JACOB & VIRGINIA
JACOB JT TEN
2220 E COURT ST
FLINT   MI    48503-2813

#1483310
SAMUEL S LORD JR
1240 NOTTINGHAM LANE
BEAUMONT   TX    77706-4316

#1483311
SAMUEL S MARCUS
1914 STONE RIDGE LANE
VILLANOVA    PA    19085-1722

#1483312
SAMUEL S MOLITERNI
8 WASHINGTON AVE
ISELIN   NJ    08830-2224

#1483313
SAMUEL S OSOFSKY
28505 PLAINFIELD DR
RANCHO PALOS VERDES   CA    90275

#1483314
SAMUEL S PEJO JR
27 PARK AVE
BINGHAMTON   NY    13903-1605

#1483315
SAMUEL S POPKIN CUST KEVIN C
POPKIN UNIF GIFT MIN ACT NC
1312 DECATUR RD
JACKSONVILLE    NC    28540-8220

#1483316
SAMUEL S RANZINO CUST KELLY
MICHAEL UNDER THE NC UNIF
TRAN MIN ACT
BOX 1202
LONG BEACH    NC    28465-9820

#1483317
SAMUEL S RUSSELL
13912 SHERMAN DR
HUNTSVILLE    AL    35803-3100

#1483318
SAMUEL S RUSSELL
32 BELMONTE CIR SW
ATLANTA    GA    30311-2771

#1483319
SAMUEL S SILSBY JR
BOX 2324
AUGUSTA    ME    04338-2324

#1483320
SAMUEL S WILSON
1620 S LONGFORD #306
WICHITA    KS    67207

#1483321
SAMUEL S WOOD JR
3477 BLUE JAY PASS
FORT MILL    SC    29708-7807

#1483322
SAMUEL SABEN TR
SAMUEL SABEN TRUST
UA 11/16/95
10450 LOTTSFORD RD 1208
MITCHELLVILLE    MD    20721-2746

#1483323
SAMUEL SAMRA & MARGARET
SAMRA JT TEN
191 DRAKE LANE
LEDGEWOOD   NJ    07852-9675

#1483324
SAMUEL SANTIAGO JR
33 HANKINS ROAD
HIGHTSTOWN   NJ    08520

#1483325
SAMUEL SCOTT
1945 WICK ST S E
WARREN   OH    44484-5363

#1483326
SAMUEL SELDIS & DOROTHY
SELDIS JT TEN
1825 JOHN F KENNEDY BLVD 2202
PHILADELPHIA    PA    19103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483327
SAMUEL SENN
PO BOX 243
NEW BERLIN     NY     13411

#1483328
SAMUEL SHECKTER
THE CARLISLE
SUITE 1601-11826-100TH AVE
EDMONTON   AB     T5K 0K3
CANADA

#1483329
SAMUEL SHELTON
8522 W ST RD 236
MIDDLETOWN   IN     47356-9326

#1483330
SAMUEL SHIPKOVITZ
5829 NICHOLSON ST
PITTSBURGH     PA     15217-2309

#1483331
SAMUEL SIMOES
1290 JENNIFER LANE
MANAHAWKIN   NJ     08050-4250

#1483332
SAMUEL SINGER & ELIZABETH
SINGER JT TEN
1431 GREYWALL LANE
WYNNEWOOD PA   19096-3811

#1483333
SAMUEL SLOBAN JR
2355 WHISPERING MEADOWS NE
WARREN   OH     44483

#1483334
SAMUEL SORKOWITZ
3685 QUAIL HOLLOW
BLOOMFIELD HILLS     MI     48302-1250

#1483335
SAMUEL SPANO
7979 CLIFFWOOD
TIPP CITY     OH     45371-9224

#1483336
SAMUEL SPIELMAN
UNIT 6M
100 BREYER DR
ELKINS PARK     PA     19027-1562

#1483337
SAMUEL SPIELMAN & SELMA
SPIELMAN JT TEN
UNIT 6M
100 BREYER DR
ELKINS PARK     PA     19027-1562

#1483338
SAMUEL STEINFELD
APT 232
5100 U S HWY 42
LOUISVILLE     KY     40241-6054

#1483339
SAMUEL STEVENSON & LORENE F
STEVENSON JT TEN
19 HWY Y
JONESBURG   MO     63351

#1483340
SAMUEL STEWART
1229 SO DEACON
DETROIT     MI     48217-1612

#1483341
SAMUEL STOJANOVIC
3050 RIM DR
SPRING HILL     FL     34609-3447

#1483342
SAMUEL SWERSKY AS CUST FOR
DAVID M SWERSKY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
115 E 92ND ST 5E
NEW YORK   NY     10128-1688

#1483343
SAMUEL T ARGOE
7160 BIG WALNUT RD
GALENA   OH     43021

#1483344
SAMUEL T FRENCH JR & ARDREY
C FRENCH JT TEN
109 MAIN ST PORT
REPUBLIC     NJ     08241-9760

#1483345
SAMUEL T TAYLOR III
BOX 4
CRADDOCKVILLE   VA     23341-0004

#1483346
SAMUEL TALPINS
APT 712
4200 HILLCREST DR
HOLLYWOOD   FL     33021-7948

#1483347
SAMUEL TENENBAUM JR
3909 FOREST GLEN DRIVE
BIRMINGHAM     AL     35213-3917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1483348
SAMUEL THORNBOROUGH JR
918 CHURCH ST
MILLVILLE    NJ    08332-2869

#1483349
SAMUEL THURSTON GREGORY
11019 DEL MAR CT
FAIRFAX    VA    22030-5335

#1483350
SAMUEL TILLES INC
C/O DR SAMUEL TILLES
BOX 221600
HOLLYWOOD  FL    33022-1600

#1483351
SAMUEL TRUGMAN &
ROSE TRUGMAN JT TEN
109-A AMBERLY DR
ENGLISHTOWN   NJ    07726-2316

#1483352
SAMUEL TURNER
RR 1 BOX 214A
ETHELSVILLE    AL    35461-9801

#1483353
SAMUEL UNDERWOOD
904 N ROMINE
URBANA    IL    61801-1441

#1483354
SAMUEL V BRISTOL JR
4966 OAKBROOK DR APT C
INDIANAPOLIS    IN    46254-1163

#1483355
SAMUEL V GILMAN JR
129 RIDGE ROAD
RUMSON   NJ    07760-1044

#1483356
SAMUEL V SHULTZ & BARBARA C
SHULTZ JT TEN
5454 S ANGELA LANE
MEMPHIS    TN    38120-2206

#1483357
SAMUEL V SLIMAN TR
SAMUEL V SLIMAN TRUST
UA 04/29/97
46500 TELEGRAPH RD
SOUTH AMHERST    OH    44001-2858

#1483358
SAMUEL VAHRATIAN & FLORENCE
VAHRATIAN JT TEN
6380 MARGENGO DR
BRIGHTON    MI    48116-2027

#1483359
SAMUEL VAUGHN
13108 MAINE ST
DETROIT    MI    48212-2232

#1483360
SAMUEL W ALTFIELD
7751 ACE RD SO
LAKE WORTH    FL    33467-2574

#1483361
SAMUEL W BALL
2305 LIMERICK DR SW
ATLANTA    GA    30331-7819

#1483362
SAMUEL W BENT
2015 137 PL SE
BELLEVUE    WA    98005-4027

#1483363
SAMUEL W BENT & NANCY O BENT JT TEN
2015 137 PL SE
BELLEVUE    WA    98005-4027

#1483364
SAMUEL W BURNLEY &
JANETTE BURNLEY TR
BURNLEY LIVING TRUST
UA 11/06/90
3987 SILVANER DRIVE
GAHANNA  OH    43230

#1483365
SAMUEL W CAMPBELL JR
78 STARDUST DR
NEWARK    DE    19702-4771

#1483366
SAMUEL W CARROLL
374 CASCO RD
BRUNSWICK    ME    04011-7340

#1483367
SAMUEL W FAIRLEY
3369 CLEMENS CT
SAINT CHARLES    MO    63301-4413

#1483368
SAMUEL W FISHER &
ARLINE M FISHER JT TEN
3217 WHITEMAN RD
WILMINGTON    DE    19808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1483369
SAMUEL W FORDER
C/O FORDER SCHLIEBE
1904 TELEGRAPH RD
ST LOUIS       MO     63125-2542

#1483370
SAMUEL W FORDYCE
195 SHEFFIELD DR
SANTA BARBARA    CA    93108-2242

#1483371
SAMUEL W FUSSELL
1016 SPRUCE STREET APT 2F
PHILADELPHIA     PA     19107-6079

#1483372
SAMUEL W G HUDSON
105 WINTERBURY LANE
WILMINGTON    DE     19808-1405

#1483373
SAMUEL W HART
1250 E LAKE CANNON DRIVE
WINTER HAVEN    FL    33881-2332

#1483374
SAMUEL W HUGHES TR
U/A DTD 2/4/2003
SAMUEL W HUGHES TRUST
2867 PLYMOUTH RD
PEPPER PIKE      OH     44124-4906

#1483375
SAMUEL W KOLLER
1512 JEROME LANE
E ST LOUIS     IL      62206-2326

#1483376
SAMUEL W KOTSCH JR
131 KIMBERLY DR
BOX 5
MANCHESTER   CT    06040-6855

#1483377
SAMUEL W LEWIS CUST SAMUEL W
LEWIS JR UNIF GIFT MIN ACT
CONN
1501 A AUTUMN HONEY CT
RICHMOND   VA    23229-5208

#1483378
SAMUEL W LUSKIEWICZ
248 HERALD STREET
ROCHESTER   NY    14621-4910

#1483379
SAMUEL W PAINTER & DONNA
L PAINTER JT TEN
10071 LIPPINCOTTE
DAVISON    MI     48423-9151

#1483380
SAMUEL W RICH &
SALLY A RICH TRS
RICH LIVING TRUST
U/A DTD 09/18/02
5547 NORTHLAWN
STERLING HEIGHTS     MI     48310

#1483381
SAMUEL W RIPA & MARY P
RIPA JT TEN
316 HIGH ST
HOLYOKE   MA    01040-6517

#1483382
SAMUEL W TEWKSBURY
BOX 72
GALILEE    PA     18415-0072

#1483383
SAMUEL W TROVATO
2465 S MISSION VIEW
SUTTON BAY    MI    49682-9691

#1483384
SAMUEL W WATSON JR
P O BOX 484
GRAIN VALLEY      MO     64029

#1483385
SAMUEL W WEAVER
8305 BRIGHTMOOR CT
KNOXVILLE    TN    37923-6714

#1483386
SAMUEL W WEAVER III
8305 BRIGHTMOOR CT
KNOXVILLE    TN    37923-6714

#1483387
SAMUEL WALTER
1218 PURDUE
SAINT LOUIS      MO     63130-1842

#1483388
SAMUEL WANG & BETTY WANG JT TEN
373 VILLAGE DR
CHESHIRE     CT     06410-2854

#1483389
SAMUEL WATERS
3573 LANE GARDEN CT
DAYTON    OH    45404-2344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483390
SAMUEL WEINER
177 FLAGG ST
WORCESTER   MA    01609-1258

#1483391
SAMUEL WEISS
21895 PHILMONT CT
BOCA RATON    FL    33428-4749

#1483392
SAMUEL WEISS
21895 PLIMOUNT CT
BOCA RATON    FL    33428-4749

#1483393
SAMUEL WEISS CUST
CODY WEISS
UNIF GIFT MIN ACT NY
1172 RUFFNER AVE
BIRMINGHAM   MI    48009-7134

#1483394
SAMUEL WEISS CUST
DEWEY WEISS
UNIF GIFT MIN ACT NY
1115 KINGS RD
RAPID CITY       SD    57702-7717

#1483395
SAMUEL WHEELER
28 BRECKENRIDGE TERR
IRVINGTON    NJ    07111-3813

#1483396
SAMUEL WILSON
20059 SUNSET
DETROIT   MI    48234-2063

#1483397
SAMUEL WILWORD SCARLETT
APT 809
8 HERTEL AVE
BUFFALO   NY    14207-2546

#1483398
SAMUEL Z SILVER
1414 E 12TH ST APT 1-A
BROOKLYN  NY    11230-6633

#1483399
SAMUEL Z TOPEK TOD JOSEPH S TOPEK
SUBJECT TO STA TOD RULES
9650 LONGMONT DRIVE
HOUSTON   TX    77063

#1483400
SAMUELLA B THOMAS
12293 N ECHO VALLEY DR
ORO VALLEY   AZ    85737-1817

#1115236
SAN FU LEE
586 CYPRESS LN
LUTZ   FL    33549-4557

#1483401
SAN JUANA A ARROYO
9845 LEV AVE
ARLETA   CA    91331-4520

#1483402
SAN V SALINAS
1551 CASS AVE RD
BAY CITY   MI    48708-8740

#1483403
SANAA MIDANI CUST DEENA
MIDANI UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
47 FOREST ROAD
CEDAR GROVE   NJ    07009-2205

#1483404
SANAA MIDANI CUST NADA
MIDANI UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
47 FOREST RD
CEDAR GROVE   NJ    07009-2205

#1483405
SANCIA B BURDZINSKI CUST
MATTHEW W BURDZINSKI UNDER
OH UNIF TRANSFERS TO MINORS
ACT
7020 LAWN PARK DR
BRECKSVILLE       OH    44141-2734

#1483406
SANCIA B BURDZINSKI CUST
RYAN K BURDZINSKI UNDER OH
UNIF TRANSFERS TO MINORS ACT
7020 LAWN PARK DR
BRECKSVILLE   OH    44141-2734

#1115239
SANDA JONES
1223 SHEPARD WAY
SHELBYVILLE       KY    40065

#1483407
SANDA S CLASS &
DAVID A CLASS JT TEN
8805 HARRIOTT ROAD
MARYSVILLE   OH    43040-9535

#1483408
SANDALIO GARCIA
1754 WINFIELD ST
RAHWAY   NJ    07065-3541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1483409
SANDARA GIBBS
125 LEE DR
SHARPSVILLE     IN     46068-9307

#1483410
SANDEE HOWOWITZ
2843 FALLWOOD CT
NORTH BELLMORE   NY     11710

#1483411
SANDEE RIPPEL
2912 N WESTERN
PEORIA     IL     61604-2405

#1483412
SANDER FLETCHER
1329 MUIRFOREST DR
STONE MOUNTAIN   GA     30088-3242

#1483413
SANDER H COHEN
890 PARKERVILLE RD
WEST CHESTER   PA     19382-7033

#1483414
SANDER JACOB BURSTEIN
1101 S ARLINGTON RIDGE RD
APT 1004
ARLINGTON     VA     22202

#1483415
SANDER KATZ & NINA KATZ JT TEN
174-12-73RD AVE
FLUSHING     NY     11366-1404

#1483416
SANDERS P SILVAGNI & ALEX C
SILVAGNI JT TEN
39 N CENTRAL ST
PEABODY   MA     01960-1748

#1483417
SANDERSON SMITH & MARIE
LOUIS SMITH JT TEN
RR 1 BOX 228
READFIELD     ME     04355

#1483418
SANDFORD SELLERS
1529 W OGDEN AVE APT 117
LA GRANGE PARK   IL     60526-1729

#1483419
SANDHYA SHODHAN
6201 S 122ND STREET
HALES CORNERS   WI     53130-2315

#1483420
SANDI CANDIOTTY
13915 PARAMOUNT BLVD
PARAMOUNT   CA     90723

#1483421
SANDI LIWAG &
ULYSSES LIWAG JT TEN
6607 101ST ST NW
GIG HARBOR     WA     98332-8537

#1483422
SANDIE B THOMPSON
360 E AVE
CORONADA   CA     92118

#1483423
SANDIE B THOMPSON
360 E AVE
CORONADO   CA     92118

#1483424
SANDIE J CUNNINGHAM
19349 NORTHROP ST
DETROIT     MI     48219-5502

#1483425
SANDIE LYNN EAGLE
4188 WESTHILL DR
HOWELL     MI     48843-9491

#1483426
SANDOR C SCHWEIGER TR U/A
DTD 07/11/83 DENIS SCHWEIGER
TR
8 LOCUST DR
GREAT NECK   NY     11021-1723

#1483427
SANDOR KVASSAY & CELIA J
KVASSAY JT TEN
8320 BRENTMOOR
WICHITA     KS     67206-2304

#1483428
SANDOR S BRATTSTROM
721 HICKORY LIMB CIRCLE
BEL AIR     MD     21014-1936

#1483429
SANDOR ZOLTAN
20524 CANAL DRIVE
GROSSE ILE     MI     48138-1170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1483430
SANDOW HOLMAN
27 KNOLLWOOD RD
SHORT HILLS    NJ    07078-2821

#1483431
SANDRA A AGNEW & KRIS T
AGNEW JT TEN
4071 PIERCE ROAD
SAGINAW    MI    48604-9752

#1115245
SANDRA A AMES
2103 MEADOWN LAWN
HOLT    MI    48842

#1483432
SANDRA A AREVALO
14895 STORY RD
SAN JOSE    CA    95127-4421

#1483433
SANDRA A BARNOSKY
7955 IRONWOOD CIR
CLEVELAND    OH    44129-6900

#1483434
SANDRA A BEISER
5396 ROSEDALE PLACE
SAGINAW    MI    48603-4412

#1483435
SANDRA A BORIS
BOX 344
GILBERT    PA    18331-0344

#1483436
SANDRA A BURGE TR
SANDRA A BURGE REVOCABLE
LIVING TRUST U/A DTD 03/27/2002
5502 WINDERMERE DR
GRAND BLANC    MI    48439

#1483437
SANDRA A BUTKIN
18608 PINECREST
ALLEN PARK    MI    48101-2359

#1483438
SANDRA A CANTRELL
5780 GRANT AVE
MERRIAM    KS    66203-2556

#1483439
SANDRA A CANZONETTA
266 CORRIEDALE
CORTLAND    OH    44410-1622

#1483440
SANDRA A CARSON
6194 NARROW WAY LANE
WINSTON SALEM    NC    27105

#1483441
SANDRA A COLLINS
2149 CATON RD
CORNING    NY    14830-9360

#1483442
SANDRA A COVENEY
103 ARLINGTON RD
PAOLI    PA    19301-1101

#1483443
SANDRA A CRAIN &
TRS U/A DTD 01/14/90 FRANK B
LOSIEWSKI & LUCILLE A LOSIEWSKI
TRUST 4023 PINECREST RD
ROCKFORD    IL    61107

#1483444
SANDRA A DANKANICH
1685 CARMEN RD
BARKER    NY    14012-9665

#1483445
SANDRA A DRAGO
65 TIERNAN ST
ROCHESTER    NY    14612-5123

#1483446
SANDRA A GARDNER
422 S EDISON
ROYAL OAK    MI    48067-3940

#1483447
SANDRA A GERACE
63 BYRON AVE
YONKERS    NY    10704-2111

#1483448
SANDRA A GRECHANUCK
173 E COLLEGE ST 200
COVINA    CA    91723-2105

#1483449
SANDRA A HAEUSSLER
5889 LELAND DR
ANN ARBOR    MI    48105-9523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483450
SANDRA A HAMILTON
16 LEON ST
WORCESTER  MA    01604-4767

#1483451
SANDRA A HARTER TR
SANDRA A HARTER TRUST
UA 08/02/96
4505 LAPLAISANCE RD
LASALLE   MI    48145-9775

#1483452
SANDRA A HAYES
2600 PULANI WAY #305
HONOLULU  HI    96815

#1483453
SANDRA A JOHNSON
1705 KP WEST
BLACK EARTH   WI    53515

#1483454
SANDRA A JOHNSON
2500 BARONESS
ST LOUIS   MO    63136-6030

#1483455
SANDRA A KAWECKI
28277 NEW CASTLE
FARMINGTON  MI    48331-3336

#1483456
SANDRA A KLEE
3888 PETTY RD
COVINGTON   KY    41015-9313

#1483457
SANDRA A KRAUSE
1300 E MOUND DRIVE
EDGERTON  WI    53534-8724

#1483458
SANDRA A LEVINE
C/O SANDRA A FORBIS
12870 ADMIRAL AVENUE
LOS ANGELES   CA    90066-6514

#1483459
SANDRA A LEWIS
16921 JETTON RD
CORNELIUS   NC    28031-7447

#1483460
SANDRA A LUNENBURG &
SANDRA A LUNENBURG JT TEN
1300 E MOUND DR
EDGERTON  WI    53534-8724

#1483461
SANDRA A MACDONALD
70400 AKP FINANCIAL CTR
MINNEAPOLIS   MN    55474

#1483462
SANDRA A MACKEY
5929 DORIS JEAN DR
WARREN  OH    44483

#1483463
SANDRA A MAGAR
41907 PONMEADOW ST
NORTHVILLE   MI    48167-2238

#1483464
SANDRA A MAJSZAK
374 FIELDING ROAD
ROCHESTER NY    14626-2126

#1483465
SANDRA A MARTIN & ROBERT L
MARTIN JT TEN
HCR 83 BOX 747
MEADOW BLUFF   WV    24958-9802

#1483466
SANDRA A MILLER CUST
CHRISTOPHER MILLER UNIF GIFT
MIN ACT MI
829 BELDEN ROAD
JACKSON   MI    49203-1908

#1115250
SANDRA A MITCHELL TR
U/A DTD 05/18/00
THE SANDRA A MITCHELL
REVOCABLE TRUST
5029 CHICKASAW TRAIL
FLUSHING   MI    48433

#1483467
SANDRA A MITCHELL TR
U/A DTD 05/18/00
THE SANDRA A MITCHELL REVOCABLE
TRUST 5029 CHICKASAW TRAIL
FLUSHING   MI    48433

#1483468
SANDRA A MULCAHY &
WILLIAM C MULCAHY JT WROS
917 N HIGHLAND
DEARBORN  MI    48128

#1483469
SANDRA A NETTLES
3505 GIN LN
NAPLES   FL    34102-7814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1483470
SANDRA A PEREZ
11 JESSIE LANE
AVENEL   NJ     07001-1921

#1483471
SANDRA A REED
3517 W 33RD ST
ERIE    PA     16506-2707

#1483472
SANDRA A ROSCELLO
300 COUNTRY CLUB RD
TORRINGTON   CT    06790-7911

#1483473
SANDRA A SCHULTZ
128 LINCOLN PKWY
BUFFALO   NY     14222-1012

#1483474
SANDRA A SWICK
350 EVANS DR
GALION    OH    44833-1024

#1483475
SANDRA A TORRY
1005 GRENOBLE DR
UNIT G
LANSING    MI    48917-3934

#1483476
SANDRA A UPLEGER &
KENNETH N UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS      MI     48313-2133

#1483477
SANDRA A WEBBER
730 LOCUST DR
DAVISON   MI    48423-1955

#1483478
SANDRA A WEMPLE
3 VANDYWOOD CT
HENDERSONVILLE   TN   37075-9709

#1483479
SANDRA A WILLIAMSON
127 CANTERBURY DRIVE
CHARLOTTE   MI    48813-1038

#1483480
SANDRA AFETIAN & EDWARD S
AFETIAN JT TEN
39833 HILLARY DR
CANTON   MI    48187-4249

#1483481
SANDRA ALYEA
2217 GEORGETOWN RD
BLOOMINGTON   IN    47401-6774

#1483482
SANDRA ALYEA ADM EST
LAVERNE DAVIS
3024 OLIVE BRANCH RD
GREENWOOD IN     46143

#1483483
SANDRA ANN FRANTZ
2433 U S 12 E
NILES    MI    49120-5055

#1483484
SANDRA ANN HOLLAND
C/O SANDRA OBRIEN
BOX 1717
MIDLAND    TX    79702-1717

#1483485
SANDRA ANN LIPSKI
39869 WILMETTE DR
STERLING HEIGHTS      MI     48313-5660

#1483486
SANDRA ANN VANVELZER
7170 KOLDYKE DRIVE
FISHERS    IN    46038-2738

#1483487
SANDRA ANSELL
812 KINGFISHER TERRACE
SUNNYVALE   CA    94087-2938

#1483488
SANDRA ARLENE GOULD
6711 204TH DR NE
REDMOND   WA    98053-7826

#1483489
SANDRA ASLIN
1059 SUNNYDALE
BURTON   MI    48509-1911

#1115252
SANDRA B BOBOWSKI
45 TERRY RD
HARTFORD   CT    06105-1110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483490
SANDRA B CONTOR
4913 SANDERSON LANE
CHARLOTTE   NC   28226-3299

#1483491
SANDRA B DUNCAN
2146 W PINCONNING
RHODES   MI   48652-9513

#1483492
SANDRA B EZELL & L B EZELL JT TEN
3929 HWY 51 S
ARKADELPHIA   AR   71923-8308

#1483493
SANDRA B HODGE
410 SEABURN S E
BROOKFIELD   OH   44403-9751

#1483494
SANDRA B KINTER
2377 BARCLAY MESSERLY
SOUTHINGTON   OH   44470-9740

#1483495
SANDRA B LEIBOLT
6934 CARROUSEL DR SOUTH
REYNOLDSBURG OH   43068-2213

#1483496
SANDRA B MCGREW &
MICHAEL MCGREW JT TEN
400 RIDGE RD
ORANGE   CT   06477

#1483497
SANDRA B MILLER
1316 BARTON DR
FT WASHINGTON   PA   19034-1612

#1483498
SANDRA B PIANOSI
279 PROSPECT ST
OWEGO   NY   13827-1125

#1483499
SANDRA B PUGH CUST
DESTINEY HALL MINOR
UNIF TRANS MIN ACT OH
2760 MERRIWEATHER
WARREN   OH   44485-2507

#1483500
SANDRA B ROATH
14511 DUNN RD
HASLETT   MI   48840-9232

#1483501
SANDRA B ROONEY
524 EARNSHAW DR
DAYTON   OH   45429-3334

#1483502
SANDRA B STRADLEY
5 BELMONT AVENUE
WILMINGTON   DE   19804-1507

#1483503
SANDRA B WALDMAN
7706 BAYSHORE DR
MARGATE   NJ   08402-1920

#1483504
SANDRA BARKER
R R 7 BOX 201
SPENCER   IN   47460-9725

#1483505
SANDRA BERAM
34 ALPINE ROAD
YONKERS   NY   10710-2002

#1483506
SANDRA BISHOP
2759 SENIOR RD
MORROW   OH   45152-9728

#1483507
SANDRA BRESALIER CUST
ALAN H BRESALIER UNIF GIFT
MIN ACT NY
10233 CAPRI ST
COOPER CITY   FL   33026-4637

#1483508
SANDRA BRESALIER CUST
SCOTT M BRESALIER UNIF GIFT
MIN ACT NY
10 SHELBOURNE LANE
COMMACK  NY   11725-2622

#1483509
SANDRA C ANTHONY &
JAMES A ANTHONY JR JT TEN
38 W MAIN ST
MILLBURY   MA   01527-1923

#1483510
SANDRA C ARNOLD
3600 SIERRA RDG APT 6306
SAN PABLO   CA   94806-5457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483511
SANDRA C BOSWELL
323 N 24TH ST
CAMP HILL     PA     17011-3606

#1483512
SANDRA C BROWN
110 BOURNE AVE
WELLS     ME     04090-3717

#1483513
SANDRA C CARNEY
3522 BARGAINTOWN RD
EGG HARBOR TWP  NJ     08234-8316

#1483514
SANDRA C FRANKLIN
27 IRONWOOD CIRCLE
DOVER   DE     19904-6522

#1483515
SANDRA C GALES
5522 MIDDAUGH
DOWNERS GROVE IL     60516-1211

#1483516
SANDRA C GALLEGOS
14444 KINGBURRY ST
MISSION HILLS     CA     91345-2309

#1483517
SANDRA C LUSHIN
1723 S ARMSTRONG
KOKOMO  IN     46902-2033

#1483518
SANDRA C MCDONALD
134 LARRY AVENUE
VANDALIA   OH     45377-3012

#1483519
SANDRA C OWENS
74 RIDGE RD
WESTWOOD MA     02090-1067

#1483520
SANDRA C RASCOE
1039 CANDYMAN RD
WASKOM  TX     75692-6607

#1483521
SANDRA C SCONFIETTI
19 MODELANE
ROCHESTER   NY     14618-4015

#1483522
SANDRA C SIMEONE
Attn    SANDRA C DORAK
234 TREETOP LANE
HOCKESSIN   DE     19707-9594

#1483523
SANDRA C STONE
3740 OCEAN BEACH BLVD. #505
COCOA BEACH   FL     32931

#1483524
SANDRA C STONE CUST SUSAN R
STONE UNIF GIFT MIN ACT NJ
3740 OCEAN BEACH BLVD. #505
COCOA BEACH   FL     32931

#1483525
SANDRA C THORPE
3631 KIBLER-TOOT
WARREN   OH     44481-9159

#1483526
SANDRA C TOENES
17 AUDUBON PL
MOBILE     AL     36606-1907

#1483527
SANDRA C UPTON
1200 S CHURCH ST
BROOKHAVEN MS     39601-4010

#1483528
SANDRA C WILLETT &
CARSON E WILLETT JT TEN
610 HAMLIN STREET
NEWPORT NEWS VA     23601-3715

#1483529
SANDRA CAIN CUST
DEVIN CAIN
UNDER THE OH UNIF TRAN MIN ACT
40341 PATTERSON-MCENDREE RD
BETHESDA   OH     43719-9705

#1483530
SANDRA CAPLAN SCHAFER
190 PINELLAS LANE #505
COCOA BEACH   FL     32931

#1483531
SANDRA CARLOZZI TR
CIPULLO IRREVOCABLE TRUST
U/A DTD 06/05/96
17 TREMONT AVE
AMSTERDAM NY     12010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1483532
SANDRA CHILVERS
281 MORRISON AVE
BEAVERTON   ON    LOK180
CANADA

#1483533
SANDRA CHRZANOWSKI
Attn    SANDRA L BROWN
BOX 2780
ARNOLD   CA    95223-2780

#1115257
SANDRA CHUSTZ SCHREITER
129 BRIDGEWATER DR
HELENA   AL    35080

#1483534
SANDRA COBURN AS CUST
FOR RUTH LAURA COBURN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
26 BRADFORD ROAD
NATICK   MA    01760-1238

#1483535
SANDRA COURTNEY
291 WASHINGTON ST
BELMONT   MA    02478-4505

#1483536
SANDRA COURTNEY CUST ROBERT
COURTNEY UNIF GIFT MIN ACT
MASS
291 WASHINGTON ST
BELMONT   MA    02478-4505

#1483537
SANDRA CUMMINGS DEMURLEY TR
SANDRA CUMMINGS DEMURLEY
REVOCABLE TRUST UA 10/03/96
PATTEN POINT 4 MARINE PLACE
LONG BRANCH   NJ    07740

#1115258
SANDRA D BRICKER-TREON
2253 ESTUARY COURT
VIRGINIA BEACH    VA    23451

#1483538
SANDRA D CAPLES CUST
ANDREW W SNYDER
6277 SOUTH REBECCA PLACE
ROGERSVILLE   MO    65742-8556

#1483539
SANDRA D COVINGTON
910 FRANK STREET
FLINT   MI    48504

#1483540
SANDRA D DEIBERT &
EDUARD DEIBERT JT TEN
3325 ZEPHYR COURT
WHEAT RIDGE   CO    80033-5967

#1483541
SANDRA D FREEMAN & WILLIAM C
FREEMAN JT TEN
513 SOMERSET
FLUSHING   MI    48433-1951

#1483542
SANDRA D HENDRIX
9440 SOUTH PARNELL STREET
CHICAGO   IL    60620-2337

#1483543
SANDRA D JAMES
BOX 222
ELMSFORD   NY    10523-0222

#1483544
SANDRA D JONES &
JAMES F JONES PERS REP EST
SAMMYE H JONES
PENN CENTER
P O BOX 126
ST HELENA ISLAND    SC    29920

#1483545
SANDRA D PARKER
220 TOWNSHIP RD 339
PROCTERSVILLE   OH    45669-9091

#1483546
SANDRA D SESSINK
2196 NANDI HILLS TRAIL
SWARTZ CREEK   MI    48473-7903

#1483547
SANDRA D SHAFFER
9664 WYNSTONE DR
WOODBURY   MN    55125-8714

#1483548
SANDRA D SHEEL
11727 RUNNING FOX TRAIL
AUSTIN   TX    78759-4244

#1483549
SANDRA D STEELE
11250 PRESTON RD
BRITTON   MI    49229-9537

#1483550
SANDRA D TORTER CUST
MARGARET D HAVERSANG UNDER
THE NJ UNIF TRAN MIN ACT
58 OLDCHESTER RD
ESSEX FELLS   NJ    07021-1626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1483551
SANDRA D TORTER CUST ERIK C
HAVERSANG UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
58 OLDCHESTER RD
ESSEX FELLS    NJ    07021-1626

#1483552
SANDRA D WILLIAMS CUST
CHADWIC V WILLIAMS UTMA OH
5415 FORTRESS TRAIL
GAHANNA    OH    43230-1546

#1483553
SANDRA D WILSON
R 22 BOX 599
MILLERSTOWN    PA    17062

#1483554
SANDRA DAVIS
17137 SNOWDEN
DETROIT    MI    48235-4149

#1483555
SANDRA DEE DUNDERMAN
19726 PARKMOUNT AVE
CLEVELAND    OH    44135-1768

#1483556
SANDRA DEMPSEY DOUBLIN
723 SCOTTISH MIST TRAIL
HIGHLAND VILLAGE    TX    75077-7027

#1483557
SANDRA DERY
26 ANDREW LANE
WATERBURY    CT    06708-2725

#1483558
SANDRA DETRAGLIA PARSONS CUST
BARBARA JOYCE PARSONS
UNIF GIFT MIN ACT NY
7187 TRENTON RD
BARNEVELD    NY    13304-2926

#1483559
SANDRA DETRAGLIA PARSONS CUST
CHARLES JOSEPH PARSONS
UNIF GIFT MIN ACT NY
7187 TRENTON RD
BARNEVELD    NY    13304-2926

#1483560
SANDRA DETRAGLIA PARSONS CUST
JOSEPH CARL PARSONS
UNIF GIFT MIN ACT NY
7187 TRENTON RD
BARNEVELD    NY    13304-2926

#1483561
SANDRA DIANN LACLAIR PARENT
CUST FOR AMY KATHRYN LACLAIR
MINOR UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2742 STEVENSON ST
FLINT    MI    48504-3351

#1115265
SANDRA DIANN RIDOLFO
5509 WEST 16TH
SPEEDWAY    IN    46224-6311

#1483562
SANDRA DIX
18 CEDAR ST
FORESTVILLE    NY    14062-9642

#1483563
SANDRA DROLL LEASURE
921 EAST FISCHER
KOKOMO    IN    46901-1541

#1483564
SANDRA DYM CUST MELANIE DYM
UNIF GIFT MIN ACT NY
220 SW WHITEWOOD DR
PORT SAINT LUCIE    FL    34953-8200

#1483565
SANDRA DZERA-KYLE
2288 SADDLE DR
ALLISON PARK    PA    15101-5106

#1483566
SANDRA E AESCHLIMAN
BOX 346
GALVESTON    IN    46932-0346

#1483567
SANDRA E BELLAMY
8496 ACADIA DR
SAGAMORE HILLS    OH    44067-3219

#1483568
SANDRA E BENNETT
RR 1 BOX 70AA
DAHLGREN    IL    62828-9720

#1483569
SANDRA E BROWN
312 S VINE ST
CARMICHAELS    PA    15320-1269

#1483570
SANDRA E CARR
1862 DURHAM PLACE
WINDSOR    ON    N8W 3A3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1483571
SANDRA E CASTLE &
THOMAS R CASTLE JT TEN
6855 SAN MARINO DR APT 204
NAPLES    FL    34108-7546

#1483572
SANDRA E CORRIGAN
5513 AVINGTON PRKWAY.
CLARKSTON    MI    48348

#1483573
SANDRA E DOUGLAS
932 E HAVENS
KOKOMO    IN    46901-3122

#1483574
SANDRA E ELSER
142 WILLOW
CORTLAND    OH    44410-1246

#1483575
SANDRA E FRYE
981 TRACKERS GLEN
HENDERSON    NV    89015-2932

#1483576
SANDRA E GUSTIN
CHARLOTTE A TEICHER TR
THE LEAVY FAMILY TRUST DTD
12/20/71
62 LEOLEIS DRIVE
MARLBOROUGH MA    01752-3153

#1483577
SANDRA E GUSTIN &
CHARLOTTE A TEICHER TRS THE
LEAVY FAMILY TRUST U/A DTD 12/20/71
62 LEOLESIS DR
MARLBOROUGH MA    01752-3933

#1483578
SANDRA E HARRIS
11387 W LAKE RD
MONTROSE    MI    48457-9707

#1483579
SANDRA E KAIZ
7644 LAKE ST
MORTON GROVE  IL    60053-1838

#1483580
SANDRA E KENAN
95-861 PAIKAUHALE ST
MILILANIM    HI    96789

#1483581
SANDRA E KENAN-ROBINSON
95-861 PAIKAUHALE ST
MILILANIM    HI    96789

#1483582
SANDRA E KENAN-ROBINSON &
JOSEPH LAWRENCE ROBINSON JT TEN
AMERICAN EMBASSY BRAZIL
95-861 PAIKAUHALE ST
MILILANI    HI    96789-2844

#1483583
SANDRA E LATTA
169 MARTIN LANE
ALEXANDRIA    VA    22304-7744

#1483584
SANDRA E LENTZ
441 RUSHTOWN RD
DANVILLE    PA    17821-7701

#1483585
SANDRA E LINDQUIST
9469 SEYMOUR
MONTROSE    MI    48457-9122

#1483586
SANDRA E LISIEWSKI TOD
RAYMOND S LISIEWSKI
SUBJECT TO STA TOD RULES
8469 NICOLE CT
ANNANDALE    VA    22003

#1483587
SANDRA E LOGAN
C/O NORMA LOGAN
125 VILLA WAY
CLINTON    MS    39056

#1483588
SANDRA E LOPEZ
Attn    SANDRA E PINKERTON
3644 SEATTLE SLEW DR
COLUMBUS OH    43221-5610

#1483589
SANDRA E MAGGI CUST GINA M
MAGGI UNIF GIFT MIN ACT
MICH
BOX 303
NEW BALTIMORE    MI    48047-0303

#1483590
SANDRA E MILLER
716 MALTMAN AVE #4
LOS ANGELES    CA    90026

#1483591
SANDRA E MOLL
9449 BRADLEY
FRANKENMUTH MI    48734-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1483592
SANDRA E PAYNE & ROBERT J
PAYNE JT TEN
1203 FLORIDA AVE
PORT HURON   MI      48060-2040

#1483593
SANDRA E RADFORD
2824 MARILYN RD
COLORADO SPRINGS   CO      80909-1042

#1483594
SANDRA E SANFILIPPO
CUST JENNIFER L SANFILIPPO
UNIF GIFT MIN ACT NY
703 PARKSIDE AVE
BUFFALO   NY      14216-2437

#1483595
SANDRA E SMITH
111 CHERRY HILL
FLINT   MI      48504-1088

#1483596
SANDRA E SQUIBBS
2923 WILLOW OAK DR
EDGEWATER   FL      32141-5630

#1483597
SANDRA E STEVENSON
316 SHARMAN STREET
LINDEN   NJ      07036-1948

#1483598
SANDRA E SUPPLEE & ELAINE R
SUPPLEE JT TEN
866 JONATHAN LANE
AKRON   OH      44333-2954

#1483599
SANDRA E WELLS
33570 BERNADINE DR
FARMINGTON HILLS   MI      48335-1412

#1483600
SANDRA ELAINE BAUMAN
3306 BRIARCLIFF RD NE
ATLANTA   GA      30345-3459

#1483601
SANDRA ERDOS
7644 LAKE ST
MORTON GROVE   IL      60053-1838

#1483602
SANDRA EVANS BAIAMONTE
42181 THOMPSON DR
HAMMOND   LA      70403

#1483603
SANDRA EVANS NIEMIRA
1958 CHARMINGFARE ST
COLUMBUS   OH      43228-9686

#1483604
SANDRA F CALLAWAY
7763 KING RD
RAVENNA   OH      44266-9129

#1483605
SANDRA F FISHER
11085 WEATHERSTONE DR
WAYNESBORO   PA      17268-8832

#1483606
SANDRA F GARDNER
A37
20551 LAHSER
DETROIT   MI      48219-4402

#1483607
SANDRA F JACKSON
4141 N RIVER RD
FREELAND   MI      48623

#1483608
SANDRA F KALMAN &
SUZANNE E KALMAN JT TEN
1021 GRAND STREET PH F
HOBOKEN   NJ      07030-2157

#1483609
SANDRA F MELNIK
1013 CENTER E ST
WARREN   OH      44481

#1483610
SANDRA F MINAUGH
1195 SLEEPING MEADOW DRIVE
NEW ALBANY   OH      43054

#1483611
SANDRA F PATTERSON
4815 HOOPER ST
MERIDIAN   MS      39307-6768

#1483612
SANDRA F RADCLIFF
20485 CAROL
DETROIT   MI      48235-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483613
SANDRA F RAY
124 HARTWOOD DR
WOODSTOCK GA    30189-3414

#1483614
SANDRA F WIGGINS
354 GLENSFORD CT
CINCINNATI      OH    45246-2376

#1115270
SANDRA FAHMY & ELSAYED FAHMY JT TEN
TEN
329B CROWELLS RD
HIGHLAND PARK    NJ    08904-3308

#1483615
SANDRA FAY ROSENBLOOM
46 CALVERT AVENUE WEST
EDISON    NJ    08820-3159

#1115272
SANDRA FAYE OLSON
KARL KEITHLEY OLSON UTMA TN
BOX 443
PLEASANT VIEW    TN    37146-0443

#1115273
SANDRA FAYE OLSON CUST
DEAN WILLIAM OLSON UTMA
BOX 443
PLEASANT VIEW    TN    37146-0443

#1483616
SANDRA FIORELLI JORDAN
3080 WEST 230TH ST
NORTH OMLSTEAD  OH    44107

#1483617
SANDRA FISHMAN & LAWRENCE
FISHMAN JT TEN
2620 WEST PARK BLVD
SHAKER HEIGHTS    OH    44120-1678

#1483618
SANDRA FOLEY
3908 W GRAND AVE
MCHENRY  IL    60050-4316

#1483619
SANDRA G BATT
290 FAIRLAWN COURT
OSHAWA  ON    L1J 4P9
CANADA

#1483621
SANDRA G BERSON
PO BOX 1544
CARSON CITY    NV    89702-1544

#1483622
SANDRA G BIANCO
C/O SANDRA G MITCHELL
BOX 324
YORK HARBOR    ME    03911-0324

#1483623
SANDRA G GREENWALD & SHIRLEY
GREENWALD JT TEN
7739 BROADBRIDGE
FAIR HAVEN    MI    48023

#1483624
SANDRA G HRABOWY
2600 TIBBETTS WICK ROAD
HUBBARD  OH    44425-2711

#1483625
SANDRA G PURIFOY
3936 HOLLY SPRINGS RD.
HERNANDO MS    38632

#1483626
SANDRA G REEVES
3369 AIMSWORTH CT
CINCINNATI      OH    45251-2121

#1483627
SANDRA G SCHUR
1786 WINTHROP RD
HIGHLAND PRAK    IL    60035

#1483628
SANDRA G SCHWEINFURTH
2107 COLUMBUS AVE
SANDUSKY OH    44870-4865

#1483629
SANDRA G WEXLER CUST JAY
WEXLER UNIF GIFT MIN ACT
ILL
2020 CHESTNUT 401
GLENVIEW    IL    60025-1651

#1483630
SANDRA GATTI MARSHALL
14400 MARINE DRIVE
SILVER SPRING    MD    20905-5922

#1483631
SANDRA GAYLE HENAGAN
15114 WOODLORE DR E
BATON ROUGE    LA    70816-1556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483632
SANDRA GAYLE POWELL
4918 JOE POWELL RD
MORGANTON  NC    28655-4777

#1483633
SANDRA GHOULEH
3921 NORTH SACRAMENTO
CHICAGO    IL    60618-3517

#1483634
SANDRA GONZALEZ PHILP
5440 FRIENDLY ST
COCOA    FL    32927-2958

#1483635
SANDRA GOODWIN KILPATRICK
15 DARTMOORE CT
OLNEY    MD    20832

#1483636
SANDRA GOSSOM
C/O SANDRA EDWARDS
PISECO LAKE
PISECO    NY    12139

#1483637
SANDRA GRAY ZELLER
340 MAIN ST
MEDFORD  NJ    08055-9530

#1483638
SANDRA H BATCHO
1935 WESTWOOD DR NW
WARREN  OH    44485-1443

#1483639
SANDRA H DAUMKE CUST
BRAD J DAUMKE UNIF GIFT MIN
ACT ARIZ
311 W SPARROW
PHOENIX    AZ    85048

#1483640
SANDRA H DAUMKE CUST
BRIAN G DAUMKE UNIF GIFT MIN
ACT ARIZ
4622 E BUIST
PHOENIX    AZ    85044-5530

#1483641
SANDRA H DAVIDSON
3382 WAYNOKA AVE
MEMPHIS    TN    38111

#1483642
SANDRA H EDMUNDS &
FREDERICK C EDMUNDS JT TEN
10823 WEST 104TH ST
OVERLAND PARK    KS    66214

#1483643
SANDRA H GRUBBS
112 WONDER VALLEY RD
BRISTOL    TN    37620-4838

#1483644
SANDRA H JENKINS
47 COUNTY RD 218
BAY CITY    TX    77414-9202

#1483645
SANDRA H MILLER
724 S LINDEN AVE
PITTSBURGH    PA    15208-2815

#1483646
SANDRA H MOORE
1698 SW 7TH CT
BOCA RATON    FL    33486-7036

#1483647
SANDRA H NUNLEY CUST RORY
SUZANNE NUNLEY UNIF GIFT MIN
ACT PA
4516 SYCAMORE DR
PLANO    TX    75024-7388

#1483648
SANDRA H WHITE
C/O SANDRA W FRIED
4989 WEST 131ST PLACE
LEAWOOD  KS    66209

#1483649
SANDRA HAISCH
9790 66TH ST
LOT 117
PINELLAS PARK    FL    33782-2811

#1483650
SANDRA HAJEC
3320 LILLY RD
BROOKFIELD  WI    53005-7630

#1483651
SANDRA HALSETH
1407 FOREST LANE
ARDEN HILLS    MN    55112-3614

#1483652
SANDRA HART MILKE & RICHARD
MILKE SR JT TEN
115 JEROME AVE
BRISTOL    CT    06010-3751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483653
SANDRA HARTIS
4421 EASTLAND CT
CHARLOTTE   NC    28212-2159

#1483654
SANDRA HEGEDUS GIDI
15605 GOLFVIEW DR
RIVERVIEW   MI    48192-8072

#1483655
SANDRA HERSEE OLSON
903 GLEN AVE
MT PLEASANT   MI    48858-3314

#1483656
SANDRA HILLIER MELVILLE
BOX 2846
BRYAN   TX    77805-2846

#1483657
SANDRA HILVERT CORCORAN
BOX 412
OSTERVILLE   MA    02655-0412

#1483658
SANDRA HOFFMAN &
LEON HOFFMAN TR
HOFFMAN LIVING TRUST
UA 12/20/96
145 TUNICFLOWER LANE
WEST WINDSOR   NJ    08550

#1483659
SANDRA HOLEWSKI
8810 S 15TH AVENUE
OAK CREEK   WI    53154-4004

#1483660
SANDRA I BANKSTON
1805 EAST HILLS DRIVE
MOORE   OK    73160-6640

#1483661
SANDRA J BAIN
6533 WALTHO DR
JACKSONVILLE   FL    32277-1531

#1483662
SANDRA J BENGUIAN
4022 LONGMEADOW DRIVE
TRENTON   MI    48183-3957

#1483663
SANDRA J BESSETTE
801 BROOKSIDE DR APT 309
LANSING   MI    48917

#1115280
SANDRA J BIALIC TOD
ROGER A BIALIC
SUBJECT TO STA TOD RULES
4109 ANGELINE DR
STERLING HTS    MI    48310

#1483664
SANDRA J BLACKBURN
RR13 BOX 1650
BEDFORD   IN    47421-9607

#1483665
SANDRA J BREEDING
1649 WIMBLEDON DRIVE
FAIRBORN   OH    45324

#1483666
SANDRA J BUMHOFFER TR
SANDRA J BUMHOFFER TRUST
UA 04/03/95
265 N BRADLEYVILLE RD
FAIRGROVE   MI    48733-9710

#1483667
SANDRA J CAMERON CUSTODIAN
FOR ALAN M CAMERON III UNDER
THE ILLINOIS UNIF GIFTS TO
MINORS ACT
6415 BENTWOOD LN
WILLOWBROOK   IL    60527-5447

#1483668
SANDRA J CECIL & THOMAS E
CECIL JT TEN
2610 MYERS PARK TERRACE
BRENTWOOD   TN    37027-3702

#1483669
SANDRA J CHAN
504 WOODSIDE COURT
SO SAN FRANCISCO   CA    94080-2467

#1483670
SANDRA J CHUNG
3047 MARIPOSA DRIVE
BURLINGAME   CA    94010-5737

#1483671
SANDRA J COLLIE
212 ASH ST
BENTON   KY    42025-5364

#1483672
SANDRA J COLLIE & WILLIAM L
COLLIE JT TEN
212 ASH ST
BENTON   KY    42025-5364

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483673
SANDRA J CUSHMAN
602 GREENWHICH LANE
FOSTER CITY    CA    94404-3617

#1483674
SANDRA J DAHM
7433 STATE ROUTE 412
CLYDE    OH    43410-9431

#1483675
SANDRA J DERRICK
17435 BERRY RD
PEARLAND TX    77584-2633

#1483676
SANDRA J DI QUINZIO
PSC 1005 BOX 49
FPO    AE    09593-0005

#1483677
SANDRA J EGAN
809 BEAUPREZ AVE
LAFAYETTE    CO    80026-3419

#1483678
SANDRA J ELLEDGE
LOT 294
1925 HARDEN BLVD
LAKELAND    FL    33803-1852

#1483679
SANDRA J ELWART
5N816 CAMPTON RIDGE
ST CHARLES    IL    60175-8226

#1483680
SANDRA J EMERT
5601 LAKELAND HILLS WAY SE
AUBURN    WA    98092-9772

#1483681
SANDRA J EVERETT
2400 LINCOLN MANOR DR
FLINT    MI    48507

#1483682
SANDRA J FERGUSON
25512 WEXFORD
WARREN  MI    48091-6010

#1483683
SANDRA J FRANCIS
209 S RIVERSIDE DR
POMAPNO BEACH  FL    33062-5524

#1483684
SANDRA J GEIGER
403 MEADOW LANE
SANDUSKY  OH    44870-5764

#1483685
SANDRA J GRIMM
4574 HERNER COUNTY LINE RD NW
SOUTHINGTON  OH    44470-9523

#1483686
SANDRA J HALL
19215 ROLLING HILLS DR
CULPEPER  VA    22701-8342

#1483687
SANDRA J HECK TR
SANDRA J HECK LIVING TRUST
U/A DTD 10/23/2001
PO BOX 114 ELKHORN RD
TIOGA    PA    16946

#1483688
SANDRA J HELNER &
JOHN L HELNER JT TEN
7331 LOCKLIN
WEST BLOOMFIELD  MI    48324-3830

#1483689
SANDRA J HOCHSTEDLER
2104 E VAILE
KOKOMO  IN    46901-5609

#1483690
SANDRA J IGNATOWSKI
3241 W LYNNDALE AVENUE
MILWAUKEE    WI    53221-1131

#1483691
SANDRA J IRWIN
2295 N VASSAR ROAD
BURTON  MI    48509-1382

#1483692
SANDRA J JACKSON
24344 ROUGECREST RD
SOUTHFIELD    MI    48034-2837

#1483693
SANDRA J JOHNSON
Attn    SANDRA J VAUGHAN
11410 BRIAR ROSE
HOUSTON  TX    77077-6434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483694
SANDRA J KAUMEYER
13287 HAVERHILL
PLYMOUTH   MI    48170-2909

#1483695
SANDRA J KEPLER EX EST
JAMES R KEPLER
306 W 17TH ST
COLUMBIA    TN    38401-4054

#1483696
SANDRA J KERSHAW
3110 MAPLE HILL DR
LEAGUE CITY    TX    77573

#1483697
SANDRA J KLAUSING
Attn   SANDRA J KEEGAN
4525 CULLEN RD
POB 203
HARTLAND   MI    48353

#1483698
SANDRA J KRAMER CUST
JEFFREY S KRAMER UNIF GIFT
MIN ACT MICH
1837 BRIARWOOD DRIVE
LANSING   MI    48917-1773

#1483699
SANDRA J LACEY TRUSTEE U/A
DTD 05/30/91 SANDRA J LACEY
TRUST
32431 RIDGEFIELD
WARREN   MI    48093-1331

#1483700
SANDRA J LIPUT
47830 ANNA COURT
SHELBY TWP   MI    48315

#1483701
SANDRA J LONG
503 ROUND HILL RD
INDIANAPOLIS   IN    46260

#1483702
SANDRA J MATHISEN
1369 OAK RIDGE
OXFORD   MI    48371-3544

#1483703
SANDRA J MAYE
1280 WOODLAND DR
INKSTER   MI    48141-1742

#1483704
SANDRA J MCKAY
1749 DORIS WALTER LANE
SAINT CHARLES   MO    63303-4644

#1483705
SANDRA J MERIMSKY
323 E ROYAL PALM RD
PHOENIX   AZ    85020-3641

#1483706
SANDRA J MICHON &
DAVID J MICHON &
ROBERT L MICHON JR JT TEN
6424 HANOVER RD
HANOVER   MI    49241-9790

#1483707
SANDRA J MILES
218 BEACHWOOD DRIVE
YOUNGSTOWN OH    44505-4282

#1483708
SANDRA J MILLER
6841 LOCKWOOD BLVD APT 86
BOARDMAN   OH    44512-3921

#1483709
SANDRA J MITTELSTADT
1115 NORTH COUNTRY CLUB DRIVE
CRYSTAL RIVER    FL    34429

#1483710
SANDRA J NEAL & DON C NEAL JT TEN
RD BOX 1058
RUSSELL    PA    16345

#1483711
SANDRA J NEIDHART TR
DAVID A NEIDHART & SANDRA J
NEIDHART TRUST B BOX 901
CORRALES   NM    87048

#1483712
SANDRA J OLSON
1278 DARLENE
MADISON HTS   MI    48071-2971

#1483713
SANDRA J OVERSTREET &
JAMES R OVERSTREET JT TEN
3590 ROUNDBOTTOM RD
PMB F239198
CINCINATTI    OH    45244-3026

#1483714
SANDRA J PETERS
Attn   SANDRA J ASHMAN
R D 1 BOX 266
BOLIVAR    PA    15923-9644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483715
SANDRA J POTTER
4300 MONTCLAIR
INDEPENDENCE    MO    64055-4837

#1483716
SANDRA J RITZERT
6912 WOLF RUN SHOALS RD
FAIRFAX STATION    VA    22039-1732

#1483717
SANDRA J ROSS
3225 HILLSIDE DR
DEL CITY    OK    73115-1851

#1483718
SANDRA J SADOCHA
23350 ROCHELLE
MACOMB MI    48042-5140

#1483719
SANDRA J SEELAND
618 HALLOCKYOUNG RD
MINERALRIDGE    OH    44440-9753

#1483720
SANDRA J SHAW & MARGARET J
SHAW JT TEN
ATTN SANDRA J ORZEL
41367 JUSTIN
CLINTON TOWNSHIP    MI    48038-2075

#1483721
SANDRA J SMITH
30812 GOLDEN RIDGE
NOVI    MI    48377-4521

#1115290
SANDRA J SPINA
1744 E55 STREET
BROOKLYN NY    11234-4715

#1483722
SANDRA J STEENWERTH
18 BARI MANOR
CROTON ON HUDSON NY    10520

#1483723
SANDRA J STEIN
7301 SHILOW LN
SAINT LOUIS    MO    63123-2032

#1483724
SANDRA J STEWART
9610 N E 3RD PLACE
MIDWEST CITY    OK    73130-3407

#1483725
SANDRA J STRELEC
488 CANTON BLUE SPRINGS RD
CADIZ    KY    42211-8706

#1483726
SANDRA J STRUBLE
7637 LIGHTHOUSE RD
PORT HOPE    MI    48468-9647

#1483727
SANDRA J THOMPSON
23528 PONDVIEW PL
GOLDEN    CO    80401

#1483728
SANDRA J TIETZ
11930 WINTERS RD
SEBEWAING    MI    48759

#1483729
SANDRA J TYLER
18556 MACKAY
DETROIT    MI    48234-1426

#1483730
SANDRA J WANGEMAN & FRANK H
WANGEMAN JT TEN
710 JENNINGS
PETOSKEY    MI    49770-3160

#1483731
SANDRA J WILLIAMS &
DENISE A WARBRITTON JT TEN
21530 EDGECLIFF
EUCLID    OH    44123-1148

#1483732
SANDRA J WOODMAN
1433 40TH ST SW
WYOMING MI    49509-4369

#1483733
SANDRA J WURTH-HOUGH
1605 OAKLAWN AVE
GREENVILLE    NC    27858-4626

#1483734
SANDRA J ZIMMERMAN
4340 E SAINT JOE HWY
GRAND LEDGE MI    48837-9447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483735
SANDRA JACKSON VANOVER
4366 REID RD
SWARTZ CREEK  MI    48473-8858

#1483736
SANDRA JANE HARVEY
8044 HARBOUR DR
FAIR HAVEN     MI    48023-1850

#1483737
SANDRA JANE TODT
20312 CHALON
ST CLAIR SHORES    MI    48080

#1483738
SANDRA JEAN BROOKS
2811 TOWNWAY RD
DANVILLE     IL    61832-1423

#1483739
SANDRA JEAN PALMER
4926 CAMBRIDGE ST
SUGAR LAND    TX    77479-3968

#1483740
SANDRA JEAN REYNOLDS &
ROBERT SCOTT HAWES &
SARA LEE SCOTT JT TEN
603 EAST 4075 SOUTH
SALT LAKE CITY     UT    84107-1933

#1483741
SANDRA JEAN SIMON
415 BAY ST
ROCHESTER  NY    14605-1610

#1483742
SANDRA JILL MEYER & KENNETH
C MEYER JT TEN
881 S DWYER AVE
ARLINGTON HEIGHTS    IL    60005-2471

#1483743
SANDRA JOAN MCCRACKEN
100 W 7TH ST
NEW CASTLE    DE    19720-5004

#1483744
SANDRA JOHANKNECHT
13 SUNSET COURT
CRANBERRY TOWNSHIP  PA    16066

#1483745
SANDRA JUNE DAVIES
5954 KING JAMES LANE
WATERFORD  MI    48327-3031

#1483746
SANDRA K ALDERSON TR
SANDRA KAY ALDERSON LIVING
TRUST
UA 06/21/00
11440 HENDERSON RD
OTISVILLE     MI    48463-9727

#1483747
SANDRA K ASHLEY
Attn   S MEAUT
373 PORTER AVE
BILOXI    MS    39530-1943

#1483748
SANDRA K BEERENDS
BOX 214
FRANKTOWN VA    23354-0214

#1483749
SANDRA K BIRD
3421 MASON ST
FLINT     MI    48505-4043

#1483750
SANDRA K BLACKMORE
2484 FENTON CREEK LANE
FENTON   MI    48430

#1483751
SANDRA K BLAKE
784 MANOR CREST
KANSAS CITY     KS    66101-1158

#1483752
SANDRA K BOUWMAN
8750 COTTONWOOD
JENISON   MI    49428-9424

#1483753
SANDRA K BOYER
8306 MARIE LN
ELLENTON    FL    34222-4522

#1483754
SANDRA K BROWN
813 GWYNN DR
NASHVILLE    TN    37216-1716

#1483755
SANDRA K BUSHNELL
43 HERTHUM RD
WHITESBORO  NY    13492-2243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483756
SANDRA K CARSWELL
98 SILVER ST
DOVER   NH    03820-3952

#1483757
SANDRA K COON
C/O SANDRA K BURTCH
8135 WHITECLIFF
GRAND BLANC  MI    48439-9561

#1483758
SANDRA K CREECH
BOX 206
PINE LEVEL    NC    27568-0206

#1483759
SANDRA K DAVIS & HARRY C
DAVIS JT TEN
1378 DALEY RD
LAPEER   MI    48446-8720

#1483760
SANDRA K DENNIS
BOX 245
120 JACKSON
SUNFIELD   MI    48890-0245

#1483761
SANDRA K DEVITO & DERALD J
DEVITO JT TEN
9035 COLE
HOLLY   MI    48442-8912

#1483762
SANDRA K DRAW
50357 BELLAIRE
NEW BALTIMORE   MI    48047-2016

#1483763
SANDRA K EBERLEIN CUST ALANA
N EBERLEIN UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
1485 LAUDERDALE
LAKEWOOD OH    44107-3629

#1483764
SANDRA K EVANS
2204 WEST 211TH STREET
SHERIDAN   IN    46069-9157

#1483765
SANDRA K FOX
320 ARMSTRONG ST
TIPTON   IN    46072-1419

#1483766
SANDRA K GAMBLE
Attn   SANDRA K CABINE
1852 LAUREL OAK DR
FLINT   MI    48507-2254

#1483767
SANDRA K GATES
3356 CARNOUSTIE DR
BOX 277
SCOTLAND  PA    17254

#1483768
SANDRA K GRAVES
2134 W MINNESOTA STREET
INDIANAPOLIS    IN    46221-1840

#1483769
SANDRA K HAMILTON
4203 PHEASANT DR
FLINT   MI    48506-1728

#1483770
SANDRA K HAYNES
1050 SHEEHY LN
MC EWEN   TN    37101

#1483771
SANDRA K JOHNSON
16000 SANFORD
ADDISON   MI    49220-9724

#1483772
SANDRA K KELLEY
278 RAVEN STREET
LAPEER   MI    48446-2389

#1483773
SANDRA K KING
4010 OAKHURST DR
AMARILLO   TX    79109-5024

#1483774
SANDRA K KOSZYCZAREK
W 8717 RIDGE RD
DELAVAN   WI    53115

#1483775
SANDRA K KRYSO
2139 BYRNES DR
CLIO   MI    48420-9118

#1483776
SANDRA K LINDSAY
4705 LEVADA TERRACE
ROCKVILLE   MD    20853-2261

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483777
SANDRA K LUSH
431 OVERLOOK TRAIL
PLANEFIELD    IN    46168

#1483778
SANDRA K MAAR & GERALD C
MAAR JT TEN
7590-4TH SECTION RD
BROCKPORT  NY    14420-9606

#1483779
SANDRA K MAAR CUST AMY B
MAAR UNIF GIFT MIN ACT NY
7590-4TH SECTION RD
BROCKPORT  NY    14420-9606

#1483780
SANDRA K MAAR CUST SCOTT E
MAAR UNIF GIFT MIN ACT NY
7590-4TH SECTION RD
BROCKPORT  NY    14420-9606

#1483781
SANDRA K MARECLE
1059 SHENANDOAH LN
SPRING HILL    FL    34606

#1483782
SANDRA K MARKS
212 SE 27TH ST
MOORE  OK    73160-7404

#1483783
SANDRA K MARTENEY
4415 HEMLOCK LOOP
CLARKSTON  MI    48348-1356

#1483784
SANDRA K MARTIN
713 BRAUN
AUBURN    MI    48611-9444

#1483785
SANDRA K MC ALLISTER
4703 HATCHERY RD
WATERFORD  MI    48329-3634

#1483786
SANDRA K MC BEATH
5899 E M-55
CADILLAC    MI    49601-8411

#1483787
SANDRA K MC GOFFIN
426 WASHINGTON STREET SE
GRAND RAPIDS    MI    49503-4418

#1483788
SANDRA K MCINALLY & DEANNA K
GOMMESEN JT TEN
BOX 53
SILVERWOOD  MI    48760-0053

#1483789
SANDRA K MOORE
2369 PANSY RD
CLARKSVILLE    OH    45113-9490

#1483790
SANDRA K MURPHY
3098 9TH ST DB
MONROE  MI    48162-4805

#1483791
SANDRA K NOBACH
PO BOX 86
EAST PORT    MI    49627-0086

#1483792
SANDRA K NYE
5127 OLDE SAYBROOKE RD
GRAND BLANC    MI    48439-8759

#1483793
SANDRA K PHILLIPS
511 FLETCHER ST
TONAWANDA  NY    14150-1835

#1483794
SANDRA K PHILLIPS
C/O SANDRA K LAPSLEY
5379 MEDFORD DR
WEST BLOOMFIELD    MI    48324-1167

#1483795
SANDRA K PHILLIPS LAPSLEY
5379 MEDFORD DR
WEST BLOOMFIELD    MI    48324-1167

#1483796
SANDRA K PINKERTON & NEAL O
PINKERTON JT TEN
RT 1
34 LINDEN CT
VINCENT    OH    45784-9083

#1483797
SANDRA K PITTS
10685 S 700 W
AMBOY  IN    46991

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1483798
SANDRA K POINDEXTER &
MICHAEL M POINDEXTER JT TEN
6761 W 87TH ST
LOS ANGELES    CA    90045-3720

#1483799
SANDRA K PRIDHAM
14 VIA CALANDRIA
SAN CLEMENTE    CA    92672-4576

#1483800
SANDRA K SCHAUFELBERGER
3302 W BROOKSIDE DR
PEORIA    IL    61615-4018

#1483801
SANDRA K SCHNEIDER
111 N HUMISTON DR
BETHANY    CT    06524-3119

#1483802
SANDRA K SHEPANEK
17980 MEADOWLARK AVE
LAKE OSWEGO    OR    97034-7532

#1483803
SANDRA K SMITH &
MARGARET E HARRINGTON JT TEN
6308 MAPLE LAWN ROAD
INDIANAPOLIS    IN    46241-9230

#1483804
SANDRA K STIVEN
6218 N BELSAY RD
FLINT    MI    48506-1250

#1483805
SANDRA K SWADLING
95 S BASSETT RD
LAPEER    MI    48446-2833

#1483806
SANDRA K TETER
2112 COLDWATER CIR
INDIANAPOLIS    IN    46239

#1483807
SANDRA K TREPANIER
BOX 216
CLIO    MI    48420-0216

#1483808
SANDRA K WHEELER
5341 ST CLAIR
DETROIT    MI    48213-3344

#1483809
SANDRA K WILCOX
117 HEMPLE RD
FARMERSVILLE    OH    45325

#1483810
SANDRA K WILSON
BOX 663
GALVESTON    IN    46932-0663

#1483811
SANDRA K WINTEREGG CUST FOR
VINCENT R WINTEREGG UNDER
THE IND UNIF GIFTS TO MINORS
ACT
7350 WOLF RUN SHOALS RD
FAIRFAX STATION    VA    22039-2010

#1483812
SANDRA K WORTHINGTON
818 E HOMER ST
MICHIGAN CITY    IN    46360-5124

#1483813
SANDRA K ZARB
3234 LEDGEWOOD CT
MILFORD    MI    48042

#1483814
SANDRA KAPLAN
1307 FRANKLIN PKWY
WANAMASSA NJ    07712

#1483815
SANDRA KAPLAN
225 CUMMINGS AVE
ELBERON    NJ    07740-4821

#1483816
SANDRA KATHLEEN COOK
36924 MARGARETA
LIVONIA    MI    48152-2886

#1483817
SANDRA KAY BARBER TR
DOROTHY E KRESSBACH TRUST B
841 WATERLOO
MONROE  MI    48161

#1483818
SANDRA KAY HUFNAGLE CUST
STACY MARIE HUFNAGLE UNDER
MI UNIF GIFTS TO MINORS ACT
8245 FILMORE CT
WHITE LAKE    MI    48386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483819
SANDRA KAY MARTIN & RUTH ANN
JENNINGS JT TEN
10994 E HENDERSON RD
CORUNNA  MI    48817-9792

#1483820
SANDRA KAY RODINE
4185 LAKEWOOD TR
CLAYTON  IN    46118-9373

#1483821
SANDRA KAY SCHWARTZMAN
54 BEACH RD
GREAT NECK  NY    11023-1158

#1483822
SANDRA KAY SLONE
6024 GRANNER DR
INDIANAPOLIS    IN    46221-4715

#1483823
SANDRA KAYE PIERSON
300 BENSFIELD
MILFORD  MI    48381-2804

#1483824
SANDRA KEEGAN
11986 BEHNFELDT RD
SHERWOOD OH    43556-9725

#1483825
SANDRA KING BROOKS
3661 COLONIAL AVE
LOS ANGELES   CA    90066-2729

#1483826
SANDRA KNOPF
26909 LUGAR DE ORO DRIVE
VALENCIA   CA    91354

#1483827
SANDRA KOHLER STERN
211 WEST TRILLIUM RD
MEQUON  WI    53092

#1483828
SANDRA KORD
4837 41ST SOUTHWEST
SEATTLE    WA    98116

#1483829
SANDRA KOVACH
3052 MYDDLETON CT
TROY  MI    48084-1220

#1483830
SANDRA KUTZERA &
VINCENT KUTZERA JT TEN
371 BARNETT DR
EDWARDSVILLE  IL      62025

#1483831
SANDRA L ABERNATHY
1055 ASBURY RD
CINCINNATI    OH    45255-5733

#1483832
SANDRA L ABERNATHY & RALPH T
ABERNATHY JT TEN
1055 ASBURY RD
CINCINNATI      OH    45255-5733

#1483833
SANDRA L AUGUSTINE
6312 EAST TOWN LINE RD
WILLIAMSON    NY    14589

#1483834
SANDRA L BALDWIN
224 WAVERLY
HIGHLAND PARK    MI    48203-3271

#1483835
SANDRA L BALDWIN
Attn    SANDRA L RAGUSO
37650 GRANTLAND
LIVONIA    MI    48150-5019

#1483836
SANDRA L BALL
401 W MARTINDALE RD
ENGLEWOOD OH    45322-3006

#1483837
SANDRA L BALL & JOSEPH H
BALL & ROBERT A BALL
TRUSTEES ESTATE OF
LAIGH M COHAN
1175 HOLLOW RD
NARBERTH  PA    19072-1155

#1483838
SANDRA L BALL & JOSEPH H
BALL TRUSTEES U/D/T 01/26/44
F/B/O SANDRA L BALL
1175 HOLLOW ROAD
NARBERTH  PA    19072-1155

#1483839
SANDRA L BARNES
4926 BENTRIDGE DR
CONCORD  NC    28027-2826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1483840
SANDRA L BEATTIE
10470 HENDERSON RD
CORUNNA    MI    48817-9791

#1483841
SANDRA L BEHLMER & ROBERTA C
RIDDLE JT TEN
15125 VALLEY VISTA
SHERMAN OAKS    CA    91403-4028

#1483842
SANDRA L BENNETT
RD 1
FORKSVILLE    PA    18616-9801

#1483843
SANDRA L BLUEMLEIN
6660 SWAN CREEK
SAGINAW    MI    48609-7037

#1483844
SANDRA L BOAN
6201 INDUSTRIAL LOOP 119
SHREVEPORT    LA    71129

#1483845
SANDRA L BOENEMAN
PO BOX 37
FLAGLER BEACH    FL    32136

#1483846
SANDRA L BOING &
DONALD W BOING JT TEN
405 WALTZ FARM DR
WILLIAMSBURG    VA    23185

#1483847
SANDRA L BOSTON
6721 PINEDALE COURT
BAKERSFIELD    CA    93308-2739

#1483848
SANDRA L BRITTON
8380 N COUNTY RD 700 E
FRANKFORT    IN    46041-6995

#1483849
SANDRA L BROWN
1544 BROADWAY
BETHLEHEM    PA    18015-3931

#1483850
SANDRA L BROWN
707 INDUSTRIAL BLVD
VALDOSTA    GA    31601-6512

#1483851
SANDRA L BROWN
BOX 2780
ARNOLD    CA    95223-2780

#1483852
SANDRA L BURCHETT
10325 WESTERN RESERVE RD
CANFIELD    OH    44406-9486

#1483853
SANDRA L BUSSE
142 BUCKHILL RD
PITTSBURGH    PA    15237-1844

#1483854
SANDRA L BUTLER
2127 ELLEN
NILES    OH    44446-4513

#1483855
SANDRA L CALDWELL
Attn    SANDRA CALDWELL FOX
3 WEST COTTAGE STREET
MARBLEHEAD    MA    01945-3053

#1483856
SANDRA L CAMPBELL
745 HAMPTON RIDGE DR
AKRON    OH    44313

#1483857
SANDRA L CARINE
36 EMPRESS CT
FREEHOLD    NJ    07728-4346

#1483858
SANDRA L CARNAGHI
39869 WILMETTE DR
STERLING HEIGHTS    MI    48313-5660

#1483859
SANDRA L CARNAGHI &
LAWRENCE C CARNAGHI JT TEN
39869 WILMETTE DR
STERLING HEIGHTS    MI    48313-5660

#1483860
SANDRA L CLEMMONS
10356 RT 2
CAMDEN    OH    45311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483861
SANDRA L COLE &
ROBERT L COLE JT TEN
301-43RD ST SW
WYOMING   MI      49548

#1483862
SANDRA L COMMAZZI
R ROUTE 2
BOX 672B
REDLANDS   CA    92373-9802

#1483863
SANDRA L CRENSHAW
3020 BISCAYNE AVE
YOUNGSTOWN OH    44505

#1483864
SANDRA L DEARDORFF
18EASTMORELAND PLACE
DECATUR   IL      62521-3826

#1483865
SANDRA L DERSTINE
15886 MAHONING AVE
DIAMOND   OH    44412

#1483866
SANDRA L DI MASCIO
P O BOX 4
PATTERSONVILLE   NY    12137-0004

#1483867
SANDRA L DIBBLE
4103 LAHRING RD
HOLLY   MI    48442-9473

#1483868
SANDRA L DUNKER
139 25TH AVENUE
KENOSHA   WI    53140-1056

#1483869
SANDRA L DUTTON
6300 HAWTHORN DR
DENTON   TX    76208

#1483870
SANDRA L ELLISON
531 BELMONT PARK NORTH 510
DAYTON   OH    45405-4712

#1483871
SANDRA L ERA
686 HILLTOP RD
ELKTON   MD    21921-2419

#1483872
SANDRA L FRASER
70 FEARING ST
BUZZARDS BAY   MA    02532

#1483873
SANDRA L GARDNER
2149 PHEASANT HILL RD
LANSDALE   PA    19446

#1483874
SANDRA L GIBSON
BOX 1198
BELOIT   WI    53512-1198

#1115308
SANDRA L GIBSON TOD TAMMY J MATTIE
SUBJECT TO STA TOD RULES
PO BOX 696
GRINDSTONE   PA    15442

#1483876
SANDRA L GLYNN
17036 WAHOO LANE
SUMMERLAND KEY  FL    33042-3627

#1483877
SANDRA L GOETZ
8114 SW 82 COURT
MIAMI   FL    33143-6615

#1483878
SANDRA L GOLDEN
2778 VAN WORMER ROAD
SAGINAW   MI    48609-9788

#1483879
SANDRA L GOODRICH & GEORGE M
GOODRICH JT TEN
1945 CHAMPLAIN
NILES   MI    49120-8946

#1483880
SANDRA L GREEN
7686 MICAWDER RD NE
WARREN   OH    44484-1473

#1483881
SANDRA L GREENBERG
4760 ELIZABETH LAKE ROAD
WATERFORD MI    48327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483882
SANDRA L HAIRSTON
BOX 420435
PONTIAC      MI      48342-0435

#1483883
SANDRA L HALE
5560 S PETERS RD
TIPP CITY        OH      45371-8965

#1483884
SANDRA L HALL
9560 LONE PINE
WHITE LAKE      MI      48386-2743

#1483885
SANDRA L HARDIN
8324 NW 77 PLACE
OKLAHOMA CITY      OK      73132-3935

#1483886
SANDRA L HENDERSON
4864 POWELL RD
HUBER HEIGHTS      OH      45424-6060

#1483887
SANDRA L HERCHLER & JOHN C
HERCHLER SR JT TEN
1000 W RIVER RD
VERMILION      OH      44089-1532

#1483888
SANDRA L HOFMANN
224 EDWARDS ST
CANFIELD      OH      44406-1412

#1483889
SANDRA L HOLT
1405 DOUD DR
KOKOMO   IN      46902-5851

#1483890
SANDRA L INGESOULIAN
26538 KENDALL CT
DETROIT      MI      48239-2912

#1483891
SANDRA L JESKY &
GERALDINE M MAHAZ JT TEN
3238 RIDGEWAY DR
GREENSBURG  PA      15601-3832

#1483892
SANDRA L JOHNSON FISCHER PERS REP
JOANNE C JOHNSON
3135 BARK LAKE RD
HUBERTUS  WI      53033

#1483893
SANDRA L KETCHAM
30W311 OAKMONT DR.
NAPERVILLE      IL      60563

#1483894
SANDRA L KIESEL
3255 BOY SCOUT RD
BAY CITY        MI      48706

#1483895
SANDRA L KIJOWSKI
4018 KINGS GRAVE RD
VIENNA        OH      44473-9780

#1483896
SANDRA L KIM
51185 NORTHVIEW
PLYMOUTH  MI      48170-5169

#1483897
SANDRA L KING
8814 CLARRIDGE
CLARKSTON  MI      48348-2522

#1483898
SANDRA L KRANTZ
10345 EAST 75TH ST
INDIANAPOLIS        IN      46236-8327

#1483899
SANDRA L KRYGROWSKI
2588 GREENWOOD DRIVE
NATIONAL CITY      MI      48748-9306

#1483900
SANDRA L KUCHTA
2349 WEST RIVER RD
NEWTON FALLS  OH      44444-9413

#1483901
SANDRA L KUIPER & PAULA SAUL TRS
U/A DTD 04/10/02
HELEN E ZEMECKAS TRUST
3208 BABSON CT
INDIANAPOLIS      IN      46268

#1483902
SANDRA L LEAVITT
2055 E NEWBERG RD
PINCONNING      MI      48650-9758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483903
SANDRA L LEEMAN
6025 SCHAFER DRIVE
NEW KENSINGTON   PA   15068-9447

#1483904
SANDRA L LEMON & MARK A
LEMON JT TEN
1977 REDWOOD AVENUE
DEFIANCE   OH   43512-3475

#1483905
SANDRA L LESLIE
1510 EAST 45TH STREET
ANDERSON   IN   46013-2520

#1483906
SANDRA L LUCE
46 CURTISDALE LN
HAMLIN   NY   14464-9362

#1483907
SANDRA L MAC DONALD
C/O SANDRA L FLYNN
8315 GLENWOOD AVE
YOUNGSTOWN OH   44512-5817

#1483908
SANDRA L MACKLING
120 S LINCOLN
WESTMONT IL   60559-1916

#1483909
SANDRA L MANION & PATRICK
J MANION JT TEN
2245 BERNARD ST
PITTSBURGH   PA   15234-2940

#1483910
SANDRA L MARLOW
8005 ST JAMES
GROSSE ILE   MI   48138-1716

#1483911
SANDRA L MILLER
4451 SPRINGBROOK
SWARTZ CREEK   MI   48473-1487

#1483912
SANDRA L MILLER
62 NAPLES DR
WEST SENECA   NY   14224-4452

#1483913
SANDRA L MILTON
630 KIMBERTON DR
FORT WAYNE   IN   46816-1151

#1483914
SANDRA L MOORE
302 NORTH BRIDGE STREET
LINDEN   MI   48451-8638

#1483915
SANDRA L MORALES
1326 HOLLY HILL DRIVE
FRANKLIN   TN   37064-6739

#1483916
SANDRA L MORSE
36 PRENTICE ST
LOCKPORT NY   14094-2120

#1483917
SANDRA L MOSTYN
52 VINCENT DR
MARSHFIELD   MA   02050-3028

#1483918
SANDRA L MUNJOY
2533 RUBBINS
HOWELL   MI   48843-8959

#1483919
SANDRA L O GRADY
2833 SPRING DR
FREMONT   MI   49412-9542

#1483920
SANDRA L OBRIEN & ELEANORE M
OBRIEN JT TEN
209 E GREEN
BIRMINGHAM   AL   35243-1863

#1483921
SANDRA L OLAFSON
11749 MORRISH RD
BIRCH RUN   MI   48415-8518

#1483922
SANDRA L OLSEN & DORIS E
OLSEN JT TEN
660 WILLOW VALLEY SQUARE
LANCASTER   PA   17602

#1483923
SANDRA L PARSON
524A EDGEWOOD LN
BLACKSBURG VA   24060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1483924
SANDRA L PIASCIK CUST
ASHLEY R HAVRILLA
UNIF GIFT MIN ACT MI
39375 WINKLER
HARRISON TWP    MI    48045-2198

#1483925
SANDRA L PIASCIK CUST
ERICA J HAVRILLA
UNIF GIFTS MIN ACT MI
39375 WINKLER
HARRISON TWP    MI    48045-2198

#1483926
SANDRA L PIERCE & GLENN
PIERCE JT TEN
934 PARKER MOUNTAIN ROAD
STRAFFORD    NH    03884-6321

#1483927
SANDRA L PLUMMER
470 RUTLAND
AKRON    OH    44305-3162

#1483928
SANDRA L POOLE
806 E 11TH STREET
BOX 532
QUANAH    TX    79252-5844

#1483929
SANDRA L PURIFOY &
1404 ANN LANE
TEN COM
OAKDALE    LA    71463-4070

#1483930
SANDRA L RADKE & MICHAEL
RADKE JT TEN
4577 CLEARVIEW
CLARKSTON    MI    48348-4005

#1483931
SANDRA L REESE
418 MAIN AVENUE
CLARKS GREEN    PA    18411-1532

#1483932
SANDRA L RHODES
126-2 KITTELBERGER PK
WEBSTER    NY    14580

#1483933
SANDRA L SALUGA
439 GENESEE AVENUE N E
WARREN    OH    44483-5407

#1483934
SANDRA L SCHULTZ
4000 KIAORA ST
MIAMI    FL    33133-6348

#1483935
SANDRA L SCHULTZ
8952 IRISH RD
MILLINGTON    MI    48746-9433

#1483936
SANDRA L SCOTT
Attn    SANDRA L HULETT
6501 NUGGET
BELMONT    MI    49306-9660

#1483937
SANDRA L SHARRITTS
5388 SPRINGVIEW DR
FAYETTEVILLE    NY    13066-9678

#1483938
SANDRA L SHORTS
3571 BAZETTA RD
CORTLAND    OH    44410-9398

#1483939
SANDRA L SIEBEN
809 FORKLAND DR
RICHMOND    VA    23235-4913

#1483940
SANDRA L SMITH
7554 KNIGHTS KNOLL
WEST CHESTER    OH    45069-2329

#1483941
SANDRA L SPRAGUE
5149 MEADOWHILL
GRAND BLANC    MI    48439-8339

#1483942
SANDRA L STOLAR
1602 ROLLINGHILL CIRCLE
GARLAND    TX    75043

#1483943
SANDRA L SYLVEST
ROUTE 2 BOX 783
MOUNT CRAWFORD VA    22841-9802

#1483944
SANDRA L TATEISHI-KOTACK
1735 EDENWOOD DR
OSHAWA    ON    L1G 7Y5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1483945
SANDRA L THORNBER
4206 S CATHAY WAY
AURORA    CO    80013

#1483946
SANDRA L VARNER ELAINE M
VARNER & NANCY B VARNER JT TEN
320 S BARTON ST
ARLINGTON    VA    22204-2034

#1115317
SANDRA L VOLZ & ROBERT D
VOLZ JT TEN
2209 HAZEL AVE
KETTERING    OH    45420-1343

#1483947
SANDRA L WALKER AS CUST FOR
SCOTT A WALKER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
10352 DEGRAND
WHITE LAKE    MI    48386-2918

#1483948
SANDRA L WHALEY
Attn    SANDRA L SMITH
7554 KNIGHTS KNOLL
WEST CHESTER    OH    45069-2329

#1483949
SANDRA L WINDHAM
11700 SUSSEX
DETROIT    MI    48227-2028

#1483950
SANDRA L WINTROW
430 LOCUST LANE
TROY    OH    45373-2242

#1483951
SANDRA L WOOLVERTON
1777 NORTHWEST 143RD AVE #46
PORTLAND    OR    97229

#1483952
SANDRA L WRIGHT
16315 SILVER SHADOW LANE
HUNTER TOWN    IN    46748-9360

#1483953
SANDRA LAPPIN
41 MAGAZINE ST
CRANSTON    RI    02920-8150

#1483954
SANDRA LAWRY
27 CALLE CASCABELA
SANTA FE    NM    87508

#1483955
SANDRA LAYTON COX
188 AUDUBON PL
MACON    GA    31210-4533

#1483956
SANDRA LE LASLEY WOODS
4600 GREENVILLE AVE STE 194
DALLAS    TX    75206-5036

#1483957
SANDRA LEE APPLE
4200 STRATON VILLAGE LN
WILMINGTON    NC    28409-2343

#1483958
SANDRA LEE BELLAIR
C/O JAN BRITT
5243 STEWARD ROAD
ROCKFORD IL    61111

#1483959
SANDRA LEE CROW
560 WEST BEECHTREE LANE
STRAFFORD    PA    19087-2679

#1483960
SANDRA LEE DECORTE
31-12 PHEASANT RUN
IJAMSVILLE    MD    21754-8920

#1483961
SANDRA LEE GREENFIELD &
WILLIAM D GREENFIELD JT TEN
27195 MARISCAL LANE
MISSION VIEJO    CA    92691-4440

#1483962
SANDRA LEE JOHNSON
9365 RAYNA DR
DAVISON    MI    48423-2853

#1483963
SANDRA LEE LAREW
C/O JAN BRITT
5243 STEWARD ROAD
ROCKFORD IL    61111

#1483964
SANDRA LEE MACALPINE
45747 PLUM GROVE
MACOMB MI    48044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483965
SANDRA LEE MASON
R D 5 BOX 995
LEECHBURG  PA    15656

#1483966
SANDRA LEE MC CULLOCH
353 STARK AVE APT A-5
GREENSBURG  PA    15601-4465

#1483967
SANDRA LEE MILLS
9945 NEVEDA AVE
CHATSWORTH  CA    91311-3615

#1483968
SANDRA LEE NORDNESS
429 GARGANTVA
CLAWSON  MI    48017

#1483969
SANDRA LEE SULLIVAN
935 FAWN SPRINGS LANE
GLENDORA  CA    91741-2315

#1483970
SANDRA LEE SWAIN
649 14TH ST
ASTORIA    OR    97103-3923

#1483971
SANDRA LEIGH KAINES
2192 KOHLER
DRAYTON PLAINS    MI    48020

#1483972
SANDRA LEROY
4701 NW 135ST
VANCOVER  WA    98685

#1483973
SANDRA LEVINE &
BETTY ROSENBERG JT TEN
1 COMPTON CIRCLE
LEXINGTON  MA    02421-6307

#1483974
SANDRA LEWIS
14303 ST MARYS
DETROIT    MI    48227-1838

#1483975
SANDRA LEWIS
6815 PITTS BLVD N
RIDGEVILLE    OH    44039-3123

#1483976
SANDRA LINDNER CURTIS
PO BOX 279
6390 BEAVER VALLEY RD
CHIMACUM  WA    98235

#1483977
SANDRA LITTLE
4013 LAMBERT AVE
LOUISVILLE    KY    40218-3409

#1483978
SANDRA LOMBARDI
42-43 191ST STREET
FLUSHING    NY    11358-2822

#1483979
SANDRA LOUISE MARCUM
5345 MIDDLEBURY RD
DAYTON    OH    45432-3613

#1483980
SANDRA LOVELL-BOYER
5819 W ELMHURST DR
LITTLETON    CO    80128-6063

#1483981
SANDRA LUCELLE BURK
4247 DEEMS STREET
MILFORD    MI    48381-4163

#1483982
SANDRA LUIS LEVINE
1 COMPTON CIR
LEXINGTON  MA    02421-6307

#1483983
SANDRA LYNN CARPENTER
5524 CODE AVE
EDINA    MN    55436-2457

#1483984
SANDRA LYNN MANESS
228 W CORNELL
PONTIAC    MI    48340-2724

#1483985
SANDRA M ARRINGTON
3624 AYNSLEY DRIVE
ROCHESTER HILLS    MI    48306-3782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1483986
SANDRA M BAAB
Attn   SANDRA M GOOD
BOX 96
YALAHA    FL    34797-0096

#1483987
SANDRA M BANNERTON
11 HADLAND DR
HUNTINGTON   NY    11743-2644

#1483988
SANDRA M BARBARA
41280 KNIGHTSFORD
NORTHVILLE    MI    48167-2315

#1483989
SANDRA M BARRICKMAN
1024 BRISTOL CHAMPION RD
BRISTOLVILLE    OH    44402

#1483990
SANDRA M BICA & PETER BICA JT TEN
25020 DORIS CT
REDFORD   MI    48239-1627

#1483991
SANDRA M BLOOM
470 WEST END AVE APT 7F
NEW YORK   NY    10024-4933

#1483992
SANDRA M BOWE
101 ESTON DRIVE
GOOSE CREEK   SC    29445-7132

#1483993
SANDRA M CHAPIN
206 COOK ST
DURAND   MI    48429-1508

#1483994
SANDRA M CHRISTOPHEL TRUSTEE
U/A DTD 11/11/91 M-B SANDRA
M CHRISTOPHEL
12107 LOWILL LANE
ST LOUIS    MO    63126-2914

#1483995
SANDRA M CLAY
2027 STEBBINS
HOUSTON   TX    77043-2418

#1483996
SANDRA M COSTA
111 EMERALD BAY
LAGUNA BEACH   CA    92651

#1483997
SANDRA M CUDDY
523 FLETCHER ST
OWOSSO   MI    48867

#1483998
SANDRA M DI PAOLA
18 BRIAR LANE
WETHERSFIELD   CT    06109-4068

#1483999
SANDRA M DIGGINS
1708 CELESTE DR
SAN MATEO   CA    94402-2604

#1484000
SANDRA M DROST
21068 BOULDER CIR
NORTHVILLE    MI    48167-2734

#1484001
SANDRA M FITZPATRICK
1054 HUDSON ROAD
KENT   OH    44240-2146

#1484002
SANDRA M FITZPATRICK &
PATRICK J FITZPATRICK JT TEN
1054 HUDSON RD
KENT   OH    44240-2146

#1484003
SANDRA M FITZPATRICK CUST
MEGAN A FITZPATRICK UNIF
GIFT MIN ACT OH
1054 HUDSON ROAD
KENT   OH    44240-2146

#1484004
SANDRA M FLATTERY & SUSAN A
GENTGES JT TEN
241 VICTORIA PARK COURT
HOWELL   MI    48843

#1484005
SANDRA M GARLAND
2358 HIGH ST NW
WARREN   OH    44483-1290

#1484006
SANDRA M GOERGE
RT 2
4097 S WRIGHT RD
FOWLER   MI    48835-9241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484007
SANDRA M HILVERS
1056 ALBERT LN
LEXINGTON    KY    40514

#1484008
SANDRA M JOHNSON
140 CYPRESS COURT
HOWELL    NJ    07731

#1484009
SANDRA M KOPIETZ & LINDA M
GREGORY JT TEN
228 FARMINGTON CT
LEXINGTON    SC    29072-7849

#1484010
SANDRA M KUEHN
6645 WEST BURNSIDE RD
541
PORTLAND    OR    97210-6667

#1484011
SANDRA M LICTER
ACCT 2
2446 N QUESNEL LOOP
TUCSON    AZ    85715-6823

#1484012
SANDRA M MARTIN
15 REITZ PKWY
PITTSFORD    NY    14534-2205

#1484013
SANDRA M MARZI
71 HICKORY RIDGE
DAVISON    MI    48423-9167

#1484014
SANDRA M MCGRATH
216 COLONIAL PARK DRIVE
SPRINGFIELD    PA    19064-2621

#1484015
SANDRA M MONARQUE
10208 MATHER AVE
SUNLAND    CA    91040

#1484016
SANDRA M OLSON & THERON D
OLSON JT TEN
1210 N LINDEN RD
FLINT    MI    48532-2341

#1484017
SANDRA M OSWALD
1 NAPA COURT
COURTLANDT MANOR NY    10567-5130

#1484018
SANDRA M PARSONS CUST MARISA
BRYN PARSONS UNIF GIFT MIN
ACT MICH
5367 HIGH RIDGE DR
YPSILANTI    MI    48197-6760

#1484019
SANDRA M PENSA
BOX 46032
TAMPA    FL    33647-0101

#1484020
SANDRA M PFAFF
BOX 282
HAVERFORD    PA    19041-0282

#1484021
SANDRA M RODENFELS
7810 NEW ALBANY CONDIT RD
WESTERVILLE    OH    43081-9733

#1484022
SANDRA M ROSS
9351 CELLINI AVE A
GARDEN GROVE    CA    92841-2504

#1484023
SANDRA M RUSSELL
4148 LONGTIN
LINCOLN PARK    MI    48146-3749

#1484024
SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA    MI    48316-3911

#1484025
SANDRA M SABOTKA & WANDA
WALDOWSKI JT TEN
3975 MONTGOMERY DRIVE
UTICA    MI    48316-3911

#1484026
SANDRA M SANTELLI
2741 DADE AVE
YOUNGSTOWN OH    44505-2119

#1484027
SANDRA M SCOTT
17124 MCCORMICK ST
ENCINO    CA    91316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484028
SANDRA M SURACE
24763 HINDS RD
WATERTOWN NY    13601-5172

#1484029
SANDRA M WALDOWSKI
Attn    SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA    MI    48316-3911

#1484030
SANDRA M WALDOWSKI & WANDA
WALDOWSKI JT TEN
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA    MI    48316-3911

#1484031
SANDRA M WENDLAND
1116 78TH ST NW
BRADENTON    FL    34209-1043

#1484032
SANDRA M YATES &
C W YATES JT TEN
6396 THRASHER WAY
MECHANICSVILLE    VA    23111-4455

#1484033
SANDRA MANDELL CUST
DAYNA MANDELL UNIF GIFT MIN
ACT NY
35 GABRIEL DRIVE
MONTVILLE    NJ    07045-9476

#1484034
SANDRA MANDELL CUST ERIK
MANDELL UNIF GIFT MIN ACT
35 GABRIEL DRIVE
MONTVILLE    NJ    07045-9476

#1484035
SANDRA MANDELL CUST ERIK
MANDELL UNIF GIFT MIN ACT
NY
35 GABRIEL DRIVE
MONTVILLE    NJ    07045-9476

#1484036
SANDRA MARGARET DUFFIELD
GUPTA
5708 TERRE PRINCE CT
DUBLIN    OH    43017-2421

#1484037
SANDRA MARIE STOLTZ
1057 BELTON
GARDEN CITY    MI    48135-3140

#1484038
SANDRA MARION REINSTEIN
5501 CLEVELAND ST
HOLLYWOOD FL    33021-4615

#1484039
SANDRA MARKLE INDIG
565 OAKS LN #509
POMPANO BEACH    FL    33069

#1484040
SANDRA MARRITT
C/O BENJAMIN
1130 PARK AVENUE
NEW YORK    NY    10128-1255

#1484041
SANDRA MARSH
119 FLOYD ST SW
WYOMING    MI    49548-3121

#1484042
SANDRA MARY TROIANO CUST
DAVID MICHAEL TROIANO UNDER
THE NY UNIF GIFT MIN ACT
318 DOLAN DR
SCHENECTADY NY    12306-1013

#1484043
SANDRA MARY TROIANO CUST
JOSEPH ANTHONY TROIANO UNDER
THE NY UNIF GIFT MIN ACT
318 DOLAN DR
SCHENECTADY    NY    12306-1013

#1484044
SANDRA MC CARRON
9335 MAINSAIL DR
BURKE    VA    22015-4238

#1484045
SANDRA MC CLURE COSTA &
ZELLA VIRGINIA MC CLURE TR
OF THE SANDRA MC CLURE COSTA
TR DTD 8/20/73
111 EMERALD BAY
LAGUNA BEACH    CA    92651

#1484046
SANDRA MCALLISTER
136 CENTRAL AVE
GARDEN CITY PARK    NY    11040-4135

#1484047
SANDRA MCCUNE TR
CHARLES & SANDRA MCCUNE FAM
TRUST UA 06/23/93
5432 ROCKLEDGE DRIVE
BUENA PARK    CA    90621-1623

#1484048
SANDRA MOERS
1440 LAKEWOOD
BLOOMFIELD HILLS    MI    48302-2751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484049
SANDRA MORRISON CUST
TAMARA LYNN MORRISON UNDER
THE CT UNIF GIFTS TO MINORS
ACT
524 TORRINGFORD EAST ST
TORRINGTON   CT     06790-4240

#1484050
SANDRA N BUSELL CUST HAYLEY
M BUSELL UNDER NY UNIFORM
GIFTS TO MINORS ACT
627 RICHMOND ROAD
EAST MEADOW   NY     11554-2231

#1484051
SANDRA N DAVID
BOX 2674
GLENS FALLS    NY    12801-6674

#1484052
SANDRA N SKINNER
226 SKINNER ROAD
MARTINEZ    GA    30907-3805

#1484053
SANDRA N SOBIESKI
17910 WEXFORD
ROSEVILLE    MI    48066-4630

#1484054
SANDRA N SOBIESKI &
GERALD L SOBIESKI JT TEN
17910 WEXFORD
ROSEVILLE    MI    48066-4630

#1484055
SANDRA N WALENT
100 POST RD
NORTHAMPTON   NH    03862-2032

#1484056
SANDRA N WATSON
24750 ANN ARBOR TRL
DEARBORN HEIGHTS   MI    48127-1711

#1484057
SANDRA NANCY SNOW & NANCY
CAROL MARTIN JT TEN
8417 NE 14TH LN
VANCOUVER   WA    98664-4082

#1484058
SANDRA NELL
270 RACOON LN
PIONEER    TN    37847-4044

#1484059
SANDRA NICOSIA
2121 JURON DRIVE
NIAGARA FALLS    NY    14304-1834

#1484060
SANDRA O BECKER
BOX 31
PONTE VEDRA BEACH   FL    32004-0031

#1484061
SANDRA O'NEILL
1933 MANHATTAN AVE
YOUNGSTOWN OH    44509-1533

#1484062
SANDRA OBRIEN
3707 W 55TH ST
CHICAGO    IL    60632-3228

#1484063
SANDRA OLIVE KONCHAK
Attn    SANDRA OLIVE MCCALLUM
10240 ASHBY CT
SIDNEY    BC    V8L 4X8
CANADA

#1115335
SANDRA OLUBAS
1295 COLONEL MOSBY DR
MILFORD    OH    45150

#1484064
SANDRA P BOBKO
8213 HUNTING RD
OAK RIDGE    NC    27310

#1484065
SANDRA P COOK CUST FOR
JENNIFER M COOK UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
436 MADISON
GROSSE POINTE FARM   MI    48236-3209

#1484066
SANDRA P COOK CUST FOR
MICHELLE E COOK UNDER THE MI
UNIF GIFTS TO MINORS ACT
436 MADISON
GROSSE PT FARMS   MI    48236-3209

#1484067
SANDRA P DE WALD
ORCHARD POINT
BOX 237
WEEMS    VA    22576-0237

#1484068
SANDRA P DORNER &
JOHN F DORNER JT TEN
471 GODSHALL RD
SOUDERTON  PA    18964

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484069
SANDRA P GOODYEAR
49 GODEK HILL RD
MERIDEN    CT    06451

#1484070
SANDRA P HOLBROOK
13802 SHADY SHORES DRIVE
TAMPA    FL    33613-4140

#1484071
SANDRA P KOOPMAN
229 SOUTH ASHLAND
LA GRANGE    IL    60525-2353

#1484072
SANDRA P MORGAN
1008 ONTARIO ST
LANSING    MI    48915-2225

#1484073
SANDRA P MURRAY
C/O S M CONKLING
10 BYFORD COURT
CHESTERTOWN MD    21620-1642

#1484074
SANDRA P OGLE
2448 W US 36
PENDLETON    IN    46064

#1484075
SANDRA P OGLE & CHARLES
BARRY OGLE JT TEN
2448 WEST US 36
PENDLETON    IN    46064

#1484076
SANDRA P POPE
158 NORTH RD
NILES    OH    44446-1945

#1484077
SANDRA P ROBINSON CUST
TIMOTHY I ROBINSON UNIF GIFT
MIN ACT CONN
19 MAIN ST
FARMINGTON    CT    06032-2229

#1484078
SANDRA PARNELL
5717 HILLPOINTE CIRCLE
LYNNWOOD WA    98037-8334

#1484079
SANDRA PEARL HUG
5395 SPRINGHILL DRIVE
ALBANY    OR    97321-9371

#1484080
SANDRA PEETZ
6210 BROADBRIDGE
MARINE CITY    MI    48039-2600

#1484081
SANDRA PHILLIPS
18916 CIRCLE OF FRIENDS
SANTA CLARITA    CA    91321-1419

#1484082
SANDRA PIWOZ
656 FOXCROFT RD
ELKINS PARK    PA    19027-1526

#1484083
SANDRA PLANK IRWIN
2659 PINEWOOD DR R8
WALDORF MD    20601-3262

#1484084
SANDRA R ANDERSON
1130 DOVER
PONTIAC    MI    48341-2351

#1484085
SANDRA R BIRD
21 PEARL ST
MARLBOROUGH MA    01752-1115

#1484086
SANDRA R BURLISON
91 CLUB VILLAS LANE
KISSIMME    FL    34744

#1484087
SANDRA R COVELLI
89 AREND AVE
WILLIAMSVILLE    NY    14221-5103

#1484088
SANDRA R DAVIS
BOX 39042
LONDON    ON    N5Y 5L1
CANADA

#1484089
SANDRA R DEMING CUST JAMES W
DEMING UNDER OK UNIF
TRANSFERS TO MINORS ACT
RTE 3 COTTONWOOD CIRCLE
PRYOR    OK    74361-9532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1484090
SANDRA R HITTMAN
3211 KEYSER RD
BALTIMORE    MD    21208-1918

#1484091
SANDRA R KAHN
5101 CRIBARI PLACE
SAN JOSE    CA    95135-1301

#1484092
SANDRA R KAWIECKI
C/O SANDRA R MCKENTY
24502 WINONA
DEARBORN MI    48124-1552

#1115340
SANDRA R LOEBMAN
4009 CHESTER DR
CHICAGO    IL    60825

#1484093
SANDRA R LUHTALA
1625 SUMMIT DR
WAUSAU    WI    54401-2511

#1484094
SANDRA R MARLEY
820 ST ANDREWS DR
CRETE    IL    60417-1243

#1484095
SANDRA R MARQUIS
2484 CHOCK RD
EMMAUS    PA    18049-4733

#1484096
SANDRA R MC KENTY
24502 WINONA
DEARBORN    MI    48124-1552

#1484097
SANDRA R MOUNTS
2889 GEORGESVILLE WRIGHTSVL
GROVE CITY    OH    43123-9780

#1484098
SANDRA R NAEHER
1210 WEST SIGWALT AVE
ARLINGTON HEIGHTS    IL    60005-1617

#1484099
SANDRA R PACE
57 DORSMAN DRIVE
CLIFTON PARK    NY    12065-7203

#1484100
SANDRA R RYAN
21 SHADOWBROOK
WEST SIMSBURY    CT    06092-2008

#1484101
SANDRA R TAYLOR
4629 SHORE DR APT 225
VIRGINIA BEACH    VA    23455-2792

#1484102
SANDRA R THORSTEINSON
8513 CHATSWORTH LANE
WAXHAW NC    28173

#1484103
SANDRA R TRACY &
RICHARD J TRACY JT TEN
1400 FAIRWAY CT
DEARBORN    MI    48124-1735

#1484104
SANDRA R WAGNER
7210 NORTH PENNSYLVANIA ST
INDIANAPOLIS    IN    46240-3038

#1484105
SANDRA R WAGNER CUST FOR
JENNIFER ANN WAGNER UNDER IN
UNIFORM TRANSFERS TO MINORS
ACT
7210 NORTH PENNSYLVANIA ST
INDIANAPOLIS    IN    46240-3038

#1484106
SANDRA R WILSON & CHARLES R
WILSON JT TEN
5900 QUICKSILVER ROAD
POLLACK PINES    CA    95726

#1484107
SANDRA RAE GROSS
3698 GROSVENOR
CLEVELAND HTS    OH    44118-2661

#1484108
SANDRA RAE PINDER
775 LYLE ST
WATERFORD MI    48327-3052

#1484109
SANDRA RAE SHEA
775 LYLE
WATERFORD MI    48327-3052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484110
SANDRA RAE VOGELSANG
4707 S WARWICK
CANFIELD      OH    44406-9241

#1484111
SANDRA RAIBMAN & RICHARD
RAIBMAN JT TEN
178 W MT PLEASANT AVE
LIVINGSTON      NJ    07039-2751

#1484112
SANDRA REA THOMAS
3576 EAST RUSSELL ROAD
LAS VEGAS      NV    89120-2234

#1484113
SANDRA RENEE AUGUSTINE
700 N POWELL RD
ESSEXVILLE    MI    48732-1765

#1484114
SANDRA REYNOLDS BUBRIG
753 SHADY OAKS CIRCLE
OXFORD    MS    38655

#1484115
SANDRA RHODES
808 WEST 14TH
BIG SPRING      TX    79720-4211

#1484116
SANDRA RICE & CAROLYN FANNING &
WILLIAM FANNING JR & JACQUELINE
FANNING JT TEN
1287 CLEVELAND HEIGHTS
CLEVELAND HEIGHTS    OH    44121-1638

#1484117
SANDRA RICH
73 BRABB RD
OXFORD    MI    48371-3203

#1484118
SANDRA RILEY BRYANT
1905 LYNN WAY
LOUISVILLE      KY    40222-6447

#1484119
SANDRA RISINGER
BOX 91
LENNON    MI    48449-0091

#1484120
SANDRA ROSENBERG
417 N DELAVAN AVE
MARGATE    NJ    08402-1911

#1484121
SANDRA ROSIN
621 BRAEBURN LANE
NARBERTH    PA    19072-1504

#1484122
SANDRA S ANDERSON
8148 MEADOWLARK DRIVE
CARLISLE      OH    45005-4213

#1484123
SANDRA S ARNOULD CUST
HANNAH C ARNOULD
UNIF GIFT MIN ACT MI
17414 SUNSET BLVD
LAVONIA      MI    48152-3427

#1484124
SANDRA S ARNOULD CUST
MARK WILLIAM ARNOULD
UNIF GIFT MIN ACT MI
17414 SUNSET BLVD
LAVONIA      MI    48152-3427

#1484125
SANDRA S CHANCELLOR &
GARY K CHANCELLOR JT TEN
17745 157TH TERR
BONNER SPRINGS    KS    66012-7354

#1484126
SANDRA S CLEVELAND
175 EDGWATER DRIVE
FRAMINGHAM    MA    01702

#1484127
SANDRA S FLETCHER
600 NORTH 14TH ST
QUINCY    FL    32351-1416

#1484128
SANDRA S KIRKPATRICK
BOX 71
BERKEY    OH    43504-0071

#1484129
SANDRA S KISTLER
3640 W KENT DR
CHANDLER    AZ    85226-1311

#1484130
SANDRA S KRAHULIK
1100 LYONS RUN RD
MURRYSVILLE    PA    15668-2605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484131
SANDRA S LAPADOT
1941 SQUIRREL RD
BLOOMFIELD HILLS        MI      48304-1162

#1484132
SANDRA S LEFFERTS
8215 GULLEY
TAYLOR    MI     48180-2048

#1484133
SANDRA S LOVETT
610 LIBERTY STREET
MIDDLETOWN   IN     47356-1040

#1484134
SANDRA S MARSHALL
26209 COUNTRYSIDE DR
SPICEWOOD   TX     78669-1364

#1484135
SANDRA S MOORE
1476 FANCY GROVE RD
BEDFORD   VA     24523

#1484136
SANDRA S PETER
9062 MARYWOOD DR
STANWOOD   MI     49346-9040

#1484137
SANDRA S PIERCE TR U/A DTD 10/23/96
SANDRA S PIERCE REVOCABLE TRUST
6520 RAINBOW AVE
MISSION HILLS        KS      66208-1966

#1484138
SANDRA S PRICE
12311 W CR 950 N
GASTON    IN     47342

#1484139
SANDRA S SCOTT
1330 N LA SALLE DR APT 104
CHICAGO    IL     60610-1923

#1484140
SANDRA S SIERRA
2316 S CAROLINA
TAMPA    FL     33629-6229

#1484141
SANDRA S SPENCER
292 S BALDWIN ST
LK CITY    MI     49651-9041

#1484142
SANDRA S STAGER &
ANDREA S MILLER JT TEN
1751 OLD STAUNTON RD
TROY    OH    45373-2042

#1484143
SANDRA S SWARTZ &
ABRAHAM SWARTZ TR
MILA REALTY TRUST
UA 03/16/88
294 DEAN ROAD
BROOKLINE    MA    02445-4171

#1484144
SANDRA S VOWELS &
CARROLL M VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE        WI      54701-6574

#1484145
SANDRA S WATSON
450 CENTER ST EAST
WARREN    OH    44481-9312

#1484146
SANDRA S WEBSTER
14562 GREENTREE
OLATHE    KS     66061-9619

#1484147
SANDRA S WRIGHT
3088 NORTH SHORE
FLINT    MI     48504-4419

#1484148
SANDRA SABA
C/O WESTON
240 SOUTH ROAD
FARMINGTON    CT    06032-2544

#1484149
SANDRA SAMUELS
BOX 6122
CHESTERFIELD     MO     63006-6122

#1484150
SANDRA SAWICKI CUST MARY
ROSE SAWICKI UNDER THE NY
UNIF GIFT MIN ACT
PO BOX 1253
CRESTWOOD KY     40014-1253

#1484151
SANDRA SCHEVE
2141 HANES ROAD
BEAVERCREEK  OH     45432-2409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484152
SANDRA SCHOLMICH SWARTZ
294 DEAN ROAD
BROOKLINE    MA    02445-4171

#1484153
SANDRA SEEHAFER
105 CONSTANCE WAY WEST
ROCHESTER NY    14612-2749

#1484154
SANDRA SEESTEDT CONNER CUST
PETER KEVIN CONNER UNIF GIFT
MIN ACT MINN
1852 BILTMORE ST NW
WASHINGTON   DC    20009-1938

#1484155
SANDRA SHAN CUST JOHN RYAN
SHAW UNIF GIFT MIN ACT
TEXAS
BOX 1950
EAST HELENA     MT    59635-1950

#1484156
SANDRA SHARGABIAN
3124 KENWOOD DR
ROCHESTER MI    48309-2753

#1484157
SANDRA SHATNEY
11 WAMPUM DR
NEW MILFORD    CT    06776-4630

#1484158
SANDRA SHEREL LANZA
BOX 591
MARYSVILLE    CA    95901-0591

#1484159
SANDRA SHORT
7738 N COUNTY RD 475 W
ORLEANS   IN    47452-9747

#1484160
SANDRA SILVERMAN & MICHAEL A
SILVERMAN JT TEN
12 E EDEN ELM CIRCLE
THE WOODLANDS TX    77381-3124

#1484161
SANDRA SIMPSON
35 BATES ST
MENDON   MA    01756-1179

#1484162
SANDRA SMITH
3447 N NATOMA
CHICAGO    IL    60634-3822

#1484163
SANDRA SNYDER
150 BRAEWOOD CIRCLE
ST CHARLES    MO    63301-4060

#1484164
SANDRA SOULE STANLEY &
GILBERT M SOULE JT TEN
18 PINE STREET
LYNNFIELD    MA    01940-2524

#1484165
SANDRA STEFANOVICH
5114 CHASE
DEARBORN MI    48126-3126

#1484166
SANDRA STOCK &
ALFRED STOCK JT TEN
1910 GARRETT DR NE
GRAND RAPIDS   MI    49525-2948

#1484167
SANDRA STROKOFF GORDON
5904 LOCKWOOD ROAD
CHEVERLY   MD    20785-1223

#1484168
SANDRA SUE BROWN
18533 STATE ROAD 37
HARLAN   IN    46743-9618

#1484169
SANDRA SULLIVAN
4610 W 14TH ST
GREELEY   CO    80634-3115

#1484170
SANDRA SUSAN WILBUR
42 BRIGMORE AISLE
IRVINE    CA    92612-5733

#1484171
SANDRA SWEET SCANLON
105 GAF LAKE RD
WINDSOR   NY    13865-1432

#1484172
SANDRA T JAGOSH &
RONALD A JAGOSH JT TEN
4108 NW 61ST STREET
OKLAHOMA CITY    OK    73112-1343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484173
SANDRA T MACDONALD
97 LIBERTY ST
MERIDEN    CT    06450-5616

#1484174
SANDRA T YELLICH
970 BUCKINGHAM
LINCOLN PARK    MI    48146

#1484175
SANDRA TITUS MC KINSTRY
7135 S LOCUST CIR
CENTENNIAL    CO    80112-1576

#1484176
SANDRA TREM
618 MANNERING DR
EASTLAKE    OH    44095-2556

#1484177
SANDRA V WALLER
54 HUNTLEY ROAD
BUFFALO    NY    14215-1315

#1484178
SANDRA VICTORIA SMITH
3823 CLINE DR
SMYRNA    GA    30082-3116

#1484179
SANDRA VIRKLER
100 HUNTLEIGH AVE
FAYETTEVILLE    NY    13066-2213

#1484180
SANDRA VONDRASEK
1908 CAPRI LANE
SCHAUMBURG  IL    60193-2345

#1484181
SANDRA W BEATOVIC
4933 S HERITAGE DR
APT 201
GREENFIELD    WI    53220

#1484182
SANDRA W DOMINY &
RYAN DOMINY JT TEN
195 RIVER FOREST DR
FAYETTEVILLE    GA    30214-3143

#1484183
SANDRA W DOUGHTY
C/O SANDRA WORTHINGTON
3 ST JOHNS LANE
MULLICA HILL    NJ    08062-9655

#1484184
SANDRA W FORSTER
5633 THOMPSON CLARK RD NW
BRISTOLVILLE    OH    44402-9716

#1484185
SANDRA W GOWEN
RTE 3 BOX 540
FOLKSTON    GA    31537-9717

#1484186
SANDRA W LATIMER
3674 CADWALLDER-SONK RD
CORTLAND    OH    44410-9412

#1484187
SANDRA W SLEISTER
9 DEVONSHIRE CT
MT LAUREL    NJ    08054-1904

#1484188
SANDRA WALDMAN
3050 S VALENTIA
DENVER    CO    80231-4217

#1484189
SANDRA WASHINGTON
244 W BROOKLYN AVE
PONTIAC    MI    48340

#1484190
SANDRA WHITNEY
510 E MAIN ST
FLUSHING    MI    48433

#1484191
SANDRA WHITWORTH
8350 91ST STREET NORTH
LARGO    FL    33777-2810

#1484192
SANDRA WIEBELHAUS &
DONALD C WIEBELHAUS JT TEN
51709 HICKORY LANE
MACOMB  MI    48042

#1484193
SANDRA WINER
15628 WESTBROOK
LIVONIA    MI    48154-2361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1484194
SANDRA WINTER
6208 MIDNIGHT PASS RD
APT 201
SARASOTA    FL    34242

#1484195
SANDRA WORKMAN
51 SHARON ST
SHELBY    OH    44875-1143

#1484196
SANDRA WORTHINGTON
3 ST JOHNS LANE
MULLICA HILL    NJ    08062-9655

#1484197
SANDRA WRONKER &
DAVE WRONKER JT TEN
720 SW 71ST WAY
PEMBROKE PINES    FL    33023-1067

#1484198
SANDRA Y HOFFNER
24417 ALPINE ROAD
CLINTON TWP    MI    48036

#1484199
SANDRA Y LYLES
3207 GILBERT AVE
CINCINNATI    OH    45207-1413

#1484200
SANDRA Y ROEDER
450 PUENTE DRIVE
SANTA BARBARA    CA    93110-1941

#1484201
SANDRA Y VODNEY & WILLIAM L
VODNEY JR JT TEN
274 GAYLORD DRIVE
MUNROE FALLS    OH    44262-1232

#1484202
SANDRA YARBERRY
13401 PANTHER RIDGE
BAUXITE    AR    72011

#1484203
SANDRA ZYNGIER
504 ELMSHAVEN
LANSING    MI    48917-3541

#1484204
SANDRALEE J WILLIAMS
16 BANCROFT PARK
HOPEDALE    MA    01747-1810

#1484205
SANDRIA KINDLE
18074 TRACEY
DETROIT    MI    48235-2636

#1484206
SANDRO D SEGALINI
32 CLOWES DR
FALMOUTH    MA    02540-2332

#1484207
SANDS ALAN PALLAY
10015 FOSTER AVE
BRATENHL    OH    44108-1035

#1115358
SANDUSKY BAY INVESTMENT CLUB
A PARTNERSHIP
C/O RICHARD J SCHWAB
BOX 1523
SANDUSKY    OH    44871-1523

#1115359
SANDWELL GARAGES LTD
SPON LANE WEST
BROMWICH
WEST MIDLANDS    B70 6AR
UNITED KINGDOM

#1484208
SANDWELL GARAGES LTD
SPON LANE WEST
BROMWICH WEST MIDLANDS
B70 6AR
UNITED KINGDOM

#1484209
SANDY A STINE
BOX 195
DELTA    OH    43515-0195

#1484210
SANDY A WILSON
4010 GROVELAND RD
ORTOVILLE    MI    48462-8442

#1484211
SANDY BASEL
137 W 22ND AVE
OSHKOSH    WI    54902-7034

#1484212
SANDY BRIGHT
438 ABRUZ BLVD
MISSISSAUGA    ON    L5A 1N2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1484213
SANDY BUTTERS
11 VEAZIE VILLA
VEAZIE    ME    04401-6977

#1484214
SANDY C BARNES
200 SOUTH LUCILLE STREET
BEVERLY HILLS    FL    34465-4227

#1484215
SANDY C CHADWICK CUST
VIRGINIA GRAHAM UNIF GIFT
MIN ACT NY
BOX 68
CANTON    NY    13617-0068

#1484216
SANDY D DAVIS
14944 MADDELEIN
DETROIT    MI    48205-2412

#1484217
SANDY D KOZAR
43 GLENAYR PLACE
WELLAND    ON    L3C 3M6
CANADA

#1484218
SANDY DAUM CUST JEFFERY DAUM
UNDER THE CA UNIF TRANSFERS
TO MINORS ACT UNTIL AGE 18
33212 CARIBBEAN
DANA POINT    CA    92629-1322

#1484219
SANDY E ARRASMITH
3216 PONDEROSA DR
COLUMBUS OH    43204-1431

#1484220
SANDY GOLDSTEIN
4200 SHERIDAN ST 357
HOLLYWOOD FL    33021-3547

#1484221
SANDY H MCCOY
1851 KINGSTON
PINCKNEY    MI    48169

#1484222
SANDY HOPKINS
473 CALIFORNIA
PONTIAC    MI    48341-2510

#1484223
SANDY HUI
438 ABRUZ BLVD
MISSISSAUGA    ON    L5A 1N
CANADA

#1115363
SANDY K MCDERMOTT
3255 3RD ST
WAYNE    MI    48184-1377

#1115364
SANDY L ELLIS
2461 VAUGHN DR
CLIO    MI    48420-1067

#1115365
SANDY LADNER
29875 HEMMINGWAY AVENUE
STACEY    MN    55079

#1484224
SANDY LOMBARDI
33 NW 12TH AVE
BOCA RATON    FL    33486-3466

#1484225
SANDY M DUNAWAY
508 WEST MAIN ST
TROY    OH    45373-2927

#1484226
SANDY M SEESTEDT
1852 BILTMORE ST N W
WASHINGTON DC    20009

#1484227
SANDY MILLER ELIASON
35424 MARODA DRIVE
CROSSLAKE    MN    56442-2683

#1484228
SANDY PARNELL
5717 HILLPOINTE CIR
LYNNWOOD WA    98037-8334

#1484229
SANDY ROEBUCK
8330 ELSTER CT
INDIANAPOLIS    IN    46256-2924

#1484230
SANDY ROSSI
23 W 271 KIMBERWICK
NAPERVILLE    IL    60540-9592

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484231
SANDY SAULTER
7128 FIELDS DR
INDIANAPOLIS      IN      46239

#1484232
SANDY W EDMONDSON
7147 CAMBRIDGE STREET
NIAGARA FALLS      ON      L2J 1G5
CANADA

#1484233
SANFORD A SIMON
5618 FOREST GLEN DR SE
ADA      MI      49301-9111

#1484234
SANFORD A WALDON
13631 ANNANDALE DR APT 7E
SEAL BEACH      CA      90740-5437

#1484235
SANFORD ALLEN TABLES
13805 SW 83 AVE
MIAMI      FL      33158-1021

#1484236
SANFORD AMDUR CUSTODIAN FOR
SETH MICHAEL AMDUR UNDER THE
NEW JERSEY UNIF GIFTS TO
MINORS ACT
21 CARLISLE DR
LIVINGSTON      NJ      07039-3820

#1484237
SANFORD B HERTZ
4271 S HUDSON PKWY
CHERRY HILLS VILL      CO      80110-5053

#1484238
SANFORD B KAHN
6717 VANDERBILT
HOUSTON   TX      77005

#1484239
SANFORD BECKER & DOROTHY K
DAVIS TRUSTEES U-W-O
GERTRUDE S KRAUS
1430 BROADWAY FL 6
NEW YORK      NY      10018-3308

#1484240
SANFORD BRODY CUST SCOTT LEE
BRODY UNIF GIFT MIN ACT
OHIO
6363 HUNTINGTON DR
SOLON   OH      44139-3229

#1484241
SANFORD C RINDA JR
3252 MCCLEARY JACOBY RD
CORTLAND   OH      44410-1752

#1484242
SANFORD CHAIT
2601 E EASTLAND
TUCSON   AZ      85716-5764

#1484243
SANFORD COPELOW & LILLIAN G
COPELOW JT TEN
132 W 46TH ST
BAYONNE   NJ      07002-2017

#1484244
SANFORD E BECKER
1430 BROADWAY 6TH FL
NEW YORK      NY      10018-3308

#1484245
SANFORD E BECKER RICHARD S
BECKER & RICHARD SELMAN TR
FOR PETER STOLLER ART 9C U/W
PAULINE KAHN
1430 BROADWAY FL 6
NEW YORK      NY      10018-3308

#1484246
SANFORD E BECKER RICHARD S
BECKER & RICHARD SELMAN TR
FOR ROBERT STOLLER ART 9D
U/W PAULINE KAHN
1430 BROADWAY FL 6
NEW YORK   NY      10018-3308

#1484247
SANFORD E KLEIN
30 WOODGREEN LANE
ROSLYN HEIGHTS   NY      11577-1429

#1484248
SANFORD E KLEIN &
BARBARA A KLEIN JT TEN
30 WOODGREEN LANE
ROSLYN   NY      11577-1429

#1484249
SANFORD ECKERLING
321 N DEERE PARK DR
HIGHLAND PARK   IL      60035

#1484250
SANFORD F BROOKS &
D LOUISE BROOKS TR
THE BROOKS FAM LIVING TRUST
UA 12/30/94
15 CHELSEA LN
BELLE VISTA   AR      72714-3522

#1484251
SANFORD G HENRY
3 EGERTON PL
LONDON
SW3 2EF
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1484252
SANFORD G WATSON JR
BOX 791
GRAYSON   GA   30017-0791

#1115367
SANFORD GOODMAN &
CYNTHIA GOODMAN JT TEN
5956 PINETREE DR
MIAMI BEACH   FL   33140-2125

#1484253
SANFORD H ROBINSON
56 4 MANVILLE RD
PLEASANTVILLE   NY   10570-2831

#1484254
SANFORD HUTTON CUST JADE
REBECCA HUTTON
1233 BEECH ST APT 32
ATLANTIC BEACH   NY   11509-1630

#1484255
SANFORD HUTTON CUST JADE
REBECCA HUTTON UNIF GIFT MIN
ACT NY
ATTN JADE R H HURWITZ
1047 E 19TH STREET
BROOKLYN  NY   11230-4501

#1484256
SANFORD J MELDER & ELAINE H
MELDER JT TEN
2304 E 11 MILE ROAD
ROYAL OAK   MI   48067-2338

#1484257
SANFORD J MOSTER
36 N WILLOW ST
MONTCLAIR   NJ   07042-3502

#1484258
SANFORD J STONE &
ILEANA ZAYAS STONE JT TEN
5500 HOLMES RUN PKWY 1115
ALEXANDRIA   VA   22304-2861

#1484259
SANFORD JONES
6565 LIBERTY KNOLL DR
HAMILTON   OH   45011-9094

#1484260
SANFORD KERWIN GAILLIARD
23551 NOEL DRIVE
SOUTHFIELD   MI   48075-7705

#1484261
SANFORD KREGER
BOX 38
HINSDALE   MA   01235-0038

#1484262
SANFORD L FERGUSON &
MARY G FERGUSON JT TEN
1103 COSBY ST
LYNCHBURG   VA   24504-2115

#1484263
SANFORD L RITTER
178 SNOW DRIFT LN
UNION   MO   63084-4737

#1484264
SANFORD L ROSENFELD &
REVA ROSENFELD JT TEN
7258 CRACKLING CREEK CIR
W BLOOMFIELD   MI   48322

#1484265
SANFORD LEFTWICH GOLDSMITH
BOX 919
MONTGOMERY WV   25136-0919

#1484266
SANFORD MALL CUST KAYLA MALL
UNIF GIFT MIN ACT MI
5546 NORTHCOTE LANE
WEST BLOOMFIELD   MI   48322-4005

#1484267
SANFORD MCGEE
6197 S HIGHWAY 76
RUSSELL SPGS   KY   42642-8764

#1484268
SANFORD MEYEROWITZ AS
CUSTODIAN FOR JUDITH
MEYEROWITZ U/THE N Y UNIFORM
GIFTS TO MINORS ACT
134 GLENHILL DRIVE
ROCHESTER   NY   14618-3938

#1484269
SANFORD MEYERS AS CUSTODIAN
FOR DANIEL MEYERS U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
430 TEAROSE LANE
CHERRY HILL   NJ   08003-3438

#1484270
SANFORD MOLTZ
3901 WEST KIRK ST
SKOKIE   IL   60076-3421

#1484271
SANFORD N RICHARDSON
4482 SHELDON LANE
FLINT   MI   48507-3561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1484272
SANFORD O STOVALL
20415 HIGHWAY 20 W
TRINITY        AL      35673-6631

#1484273
SANFORD PADWE & DAPHNE PADWE JT TEN
BOX 48
FALLS VILLAGE        CT      06031-0048

#1484274
SANFORD R ALLEN
53 S HUGHES ST
HAMILTON      VA      20158-9536

#1484275
SANFORD R ZISK & AUDREY
S ZISK TEN COM
5027 RADBROOK PL
DALLAS      TX      75220-3943

#1484276
SANFORD RANDELL & JUDITH
RANDELL JT TEN
412 CHARLES AVE
MASSAPEQUA PARK  NY      11762-1301

#1484277
SANFORD ROSENTHAL & BARBARA
T ROSENTHAL JT TEN
2752 W CANYON AVE
SAN DIEGO      CA      92123-4646

#1484278
SANFORD S JENKINS JR
191 BEECHNUT CT
LEES SUMMIT      MO      64064-1839

#1484279
SANFORD S KAPLAN &
JOANNE M KAPLAN JT TEN
5701 JUDITH DRIVE
LINCOLN      NE      68517-9792

#1484280
SANFORD SEIBEL
18415 GRAND CENTRAL PKWY
JAMAICA      NY      11432-5824

#1484281
SANFORD SPEISER
201 BRIGHTON 10TH ST
BROOKLYN   NY      11235-5362

#1484282
SANFORD V CZYZYK
216 MAGELLAN ST
FORT MYERS      FL      33913-7557

#1484283
SANFORD W SEIDLER
124 AKBAR RD
STAMFORD   CT      06902-1404

#1484284
SANFORD WHITE
561 DOVER COURT
BUFFALO GROVE   IL      60089-6698

#1484285
SANG H CHUN
6250 N LOWELL AVENUE
CHICAGO      IL      60646-5004

#1484286
SANG MAE & SHUI JAN MAE JT TEN
20117 GARDEN COURT
ROSEVILLE      MI      48066-2213

#1484287
SANG VAN NGUYEN &
NGOC K NGUYEN JT TEN
6335 CLARENDON DR
CANTON   MI      48187-2851

#1115371
SANGEETA S PARULEKAR
BOX 1244
CORBIN      KY      40702-1244

#1484288
SANGHEE HONG
20784 HINKLE RD
NOBLESVILLE      IN      46060-9745

#1484289
SANGMAN HAHN
3243 EDEN WAY
CARMEL   IN      46033-3073

#1484290
SANGUAN SRIPENBENJA
7741 AMPERE AVE
NO HOLLYWOOD  CA      91605-1904

#1484291
SANGWON KIM
317 MINGES HILLS DR
BATTLE CREEK      MI      49015-9394

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484292
SANIAR SUPER SPEEDWAY LTD
BOX 222
ST PIE DE BAGOT      QC
CANADA

#1484293
SANJAY GUPTA
10 DEVEREAUX DR
ALLEGANY   NY    14706-1105

#1484294
SANJAY MODI &
KISHORI MODI JT TEN
4815 GREEN CREST DR
YORBA LINDA    CA    92887-1603

#1484295
SANJAY RAMCHANDRA PAWAR
604 NW 158TH ST
EDMOND   OK    73013-1105

#1484296
SANJI KIMOTO CUST DAINE M
KIMOTO UNIF GIFT MIN ACT
CAL
6116 CHAMONIX CT SE
GRAND RAPIDS    MI    49546-6429

#1484297
SANJIV KHURANA
14854 SW SCHOLLS FERRY RD U201
BEAVERTON   OR    97007-9223

#1484298
SANJUANITA HERNANDEZ
3516 MILLBROOK CT
MURFREESBORO  TN    37128-6254

#1484299
SANJUANITA LIRA
12489 GRAND RIVER AVENUE
EAGLE   MI    48822-9659

#1484300
SANJUANITA OROSCO
3490 SHATTUCK RD
APT 3
SAGINAW    MI    48603

#1484301
SANKEY M HALL
BOX 1523
CHICO    CA    95927-1523

#1484302
SANNA BORGE FEIRSTEIN
178 E 70TH ST
APT 6F
NEW YORK   NY    10021-5132

#1484303
SANTA CRISALL
802 WYNETTA PLACE
PARAMUS   NJ    07652-2325

#1484304
SANTA EHRET
6005 HEEGE RD
SAINT LOUIS        MO    63123-3548

#1484305
SANTA LEKUTIS & STEPHEN
LEKUTIS JT TEN
8138 MONTSERRAT PLACE
WELLINGTON    FL    33414

#1484306
SANTA MARIA ADVERTISING
CORP
C/O HEINEKEN USA INC
50 MAIN ST
WHITE PLAINS     NY    10606-1901

#1484307
SANTA MARTIN
PO BOX 11563
SAN BERNARBINO    CA    92423

#1484308
SANTE SANELLI
2755 GREENLAWN
SEVEN HILLS    OH    44131-3624

#1484309
SANTHIA CECELIA PETTIGREW &
BRUCE PETTIGREW JT TEN
190 SEQUOIA LN
LEONARD   MI    48367-4286

#1484310
SANTIAGO DURAN
706 GARFIELD
BAY CITY        MI    48708-7144

#1484311
SANTIAGO F TREVINO
6333 WALKER AVE
BELL    CA    90201-1526

#1484312
SANTIAGO GOMEZ
BOX 3222
ANTHONY    NM    88021-3222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1484313
SANTIAGO GONZALEZ
801 E BUTLER DR
PHOENIX       AZ       85020

#1484314
SANTIAGO M CASTILLO
4512 MADISON AVE
BROOKFIELD     IL      60513-2360

#1484315
SANTIAGO P GARCIA
8415 BALDWIN RD
GOODRICH     MI      48438-9015

#1484316
SANTIAGO PEQUENO JR
1826 GODFREY AVE SW
GRAND RAPIDS      MI      49509-1413

#1484317
SANTIAGO RIVERA JR
1240 MANOR AVE
BRONX    NY     10472-2404

#1484318
SANTINA CALISTO & ANNETTE CAMERON &
EDWARD CALISTO JT TEN
5346 MALLARD ROOST
WILLIAMSVILLE      NY      14221

#1484319
SANTINA F VANSCOVICH TOD
LINDA M VERRILLI &
JOHN L VANSCOVICH &
PAUL B VANSCOVICH JT TEN
19384 S W 98TH PL RD
DUNNELLON    FL      34432-9200

#1484320
SANTINA J PRICOLA
62 MECHANIC ST
BOX 9
ELBA     NY     14058-9766

#1484321
SANTINA K KERWIN &
CHRISTINE GRIESSER JT TEN
1500 E WARREN ST SP #11
SANTA ANA      CA      92705

#1484322
SANTINA S YORK
1418 BLAINE AVE
JANESVILLE        WI      53545-1926

#1484323
SANTINE P ARRANTS
106 ST CLOUD LANE
BOCA RATON    FL      33431-3928

#1484324
SANTO A AGATI
R D 3BOX 139
HARVEYS LAKE     PA      18618

#1484325
SANTO A AGATI CUST FOR
ANTHONY J AGATI UNDER THE PA
UNIF GIFTS TO MINORS ACT
R D 3
BOX 139
HARVEYS LAKE     PA      18618-9401

#1484326
SANTO A ALCARESE
4605 ANNTANA AVE
BALTIMORE    MD      21206-4221

#1484327
SANTO D GIARDINA
211 ANDERSON ST
WHITBY      ON     L1N 3V5
CANADA

#1484328
SANTO G FANARA &
THERESA A FANARA JT TEN
21 CHRISTOPHER RD
WALTHAM    MA     02451-1312

#1484329
SANTO GIAMPAPA
542 LOWELL AVE
NEWTONVILLE     MA      02460-2353

#1484330
SANTO J CALLARI & JOSEPHINE
M CALLARI TRUSTEES U/A DTD
05/13/91 M-B SANTO J CALLARI
& JOSEPHINE M CALLARI
11621 GARY ST
GARDEN GROVE   CA      92840-2024

#1484331
SANTO J CARDINALE
30 TIMBERLINK DRIVE
GRAND ISLAND      NY      14072-2176

#1484332
SANTO J NICOLETTI & FAY
NICOLETTI JT TEN
1 VINCENT ROAD
BRONXVILLE      NY      10708-6518

#1484333
SANTO M FINOCCHIARO
496 GLENWOOD AVE
ROCHESTER   NY     14613-2243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484334
SANTO MAIMONE
941 HERMANN RD
NORTH BRUNSWICK    NJ    08902-2344

#1484335
SANTO RUSSO
2133-59TH ST
BROOKLYN    NY    11204-2503

#1484336
SANTO S PISCIOTTA
643 E 115TH TERR
KANSAS CITY    MO    64131-3860

#1484337
SANTO S QUARTARONE AS CUST
FOR DAVID M QUARTARONE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
32 HARRIS ST
PRESQUE ISLE    ME    04769-2126

#1484338
SANTO V FARRO
235 N MAIN ST
WOODSTOWN NJ    08098-1227

#1484339
SANTOS R REHMKE
4818 CLAREMONT PARK COURT
FREMONT    CA    94538-3252

#1484340
SANTOSH K CHOUDHURY
4761 CRANBROOK CT
VIRGINIA BEACH    VA    23464-3008

#1484341
SANTOSH KUMAR WADHWA &
SUDARSHAN WADHWA TR
THE WADHWA FAM TRUST
UA 02/20/95
2566 MARASCHINO COURT
UNION CITY    CA    94587-4939

#1484342
SANTUCCI FAMILY FOUNDATION
2311 DORINA DR
NORTHFIELD    IL    60093-2705

#1484343
SANUAL JEAN MIXON
9060 W OUTER DR
DETROIT    MI    48219-4062

#1484344
SANYA BRYANT
20196 EVERGREEN MEADOWS
SOUTHFIELD    MI    48076-4223

#1484345
SAPHRONIA R CLARK
3524 LYNCHESTER RD
BALTIMORE    MD    21215-7415

#1484346
SAPHRONIA R CLARK & AARON
CLARK JT TEN
3524 LYNCHESTER RD
BALT    MD    21215-7415

#1484347
SARA A BARPOULIS &
NICHOLAS JOHN BARPOULIS JT TEN
9828 WILDEN LN
POTOMAC    MD    20854-2055

#1484348
SARA A DICKSON
625 TURRENTINE AVE
GADSDEN    AL    35901-4055

#1484349
SARA A GEORGE
2108 PRIYA ST
THOMASVILLE    NC    27360-8624

#1484350
SARA A KELLEY
19040 FORTUNA DR S
WHISPERING OAKS
CLINTON TWP    MI    48038-2239

#1484351
SARA A SHEFFER & CLAIR E
SHEFFER TEN ENT
4041 ROBINHOOD DRIVE
YORK    PA    17404-9417

#1484352
SARA A SNAPP
57 PLAINVIEW DR
AVON    IN    46123-9708

#1484353
SARA A STRAIN
158 HARVEY
GRAYSLAKE    IL    60030-1414

#1484354
SARA A STROUSS
131 WILSON AVE
BEAVER    PA    15009-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484355
SARA A STRUCK
20820 NORTH 9TH AVE
PHOENIX      AZ    85027-3668

#1484356
SARA A WHITSON
3218 10TH ST SW
MINOT     ND     58701-7324

#1484357
SARA ANDREWS MARK & ANDREW
MARK JT TEN
306-2ND ST
BELVIDERE     NJ     07823-1518

#1484358
SARA ANN BERGER
APT 2103N
1201 S OCEAN DR
HOLLYWOOD   FL     33019-2186

#1484359
SARA ANN COSTELLO
3158 SHABROMAT WAY NE
ATLANTA    GA    30341-5628

#1484360
SARA ANN HANLON
12916 COHASSET LANE
WOODBRIDGE   VA    22192-3503

#1484361
SARA ANN JOHNSON FELIZ
HCR 4 BOX 43012
ALTURAS    CA    96101-9504

#1484362
SARA ANN MORAN
4213 MCCAIN COURT
KENSINGTON    MD    20895-1321

#1484363
SARA ANN VERLENDEN
220 YORKMINSTER RD
WEST CHESTER    PA    19382-1814

#1484364
SARA ANN VESCA
144 OLD BRIARCLIFF RD
BRIARCLIFFE MANOR    NY    10510-1109

#1484365
SARA ARONOWITZ
828 RIDGEFIELD AVE
PITTSBURGH    PA    15216-1144

#1484366
SARA AYERS U/GDNSHP OF KAREN
ANN AYERS
6922 PRAIRIE RIDGE DR N E
OLYMPIA     WA    98516-1131

#1484367
SARA B DERRICK
BOX 271
TIGNALL     GA    30668-0271

#1484368
SARA B PUGH
923 PARKSIDE COURT
CHAMBERSBURG PA    17201-4904

#1484369
SARA B STEER
C/O R MCDOWELL
801 OLD YORK ROAD SUITE 221
JENKINTOWN    PA    19046-1611

#1484370
SARA B WEAVER
114 ARGALL TOWN LANE
WILLIAMSBURG    VA    23185-1402

#1484371
SARA BALARRAGA
3433 WOODSTOCK LN
MOUNTAINVEIW   CA      94040

#1484372
SARA BERTUCCI
373 WOODS RD
NORTH BABYLON   NY    11703-1015

#1484373
SARA BLESSINGTON
23341 SE 26TH PL
SAMMAMISH   WA    98075-6011

#1484374
SARA BLICBLUM TRUSTEE U/D/T
DTD 06/01/93
5335 COOPER RD 1
CINCINNATI     OH    45242-7075

#1484375
SARA BLUDWORTH BLACK
C/O SARA BLUDWORTH KELLY
6016 KINGSBRIDGE
OKLAHOMA CITY   OK    73162-3208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1484376
SARA BRADY SHATFORD
5920 N TEMPLE CITY BLVD
TEMPLE CITY    CA    91780-2010

#1484377
SARA BRYAN CREDILLE CUST
FOR MISS SARA CHRISTINE
CREDILLE A MINOR UNDER THE
LAWS OF GA
2123 YARBROUGH WAY
DACULA    GA    30019

#1484378
SARA C DAVIS
7121 28TH AVE DR W
BRADENTON    FL    34209-5335

#1484379
SARA C DAY
702 TRACE DR
JACKSON    TN    38305-1585

#1484380
SARA C FAGAN
24 W MORRIS ST
BATH    NY    14810-1522

#1484381
SARA C FISHER
52370 SANTA MONICA DR
GRANGER    IN    46530-9467

#1484382
SARA C GALLAGHER TR
SARA C GALLAGHER TRUST
UA 12/4/94
11960 MCCRACKEN RD
APT 104
CLEVELAND    OH    44125-2953

#1484383
SARA C HINSON
BOX 185
NORWOOD NC    28128-0185

#1484384
SARA C HINSON & JAMES E
HINSON JT TEN
BOX 185
NORWOOD  NC    28128-0185

#1484385
SARA COBB SHORES
1840-8TH ST NW
HICKORY    NC    28601-1206

#1484386
SARA D ADAMS
1401 E MOULTRIE DR STE 213
BLYTHEVILLE    AR    72315-6821

#1484387
SARA D BALL TR
SARA D BALL LIVING TRUST
UA 08/31/95
1628 OLD DONATION PARKWAY
VIRGINIA BEACH    VA    23454-3062

#1484388
SARA D SHACKLEFORD
1822 SE 5TH PL
CAPE CORAL    FL    33990-2281

#1484389
SARA D SPENCER
BOX 97
COLUMBUS  GA    31902-0097

#1484390
SARA D WILLIAMSON
1057 TUMBLEWOOD TRAIL
LAWRENCEVILLE    GA    30044-3363

#1484391
SARA D WRIGHT
4626 WELLBROOK LN
KATY    TX    77450-8261

#1484392
SARA DALTON
4626 WELBROOK LANE
KATY    TX    77450

#1484393
SARA E BAILEY TR
EDWARD P BAILEY
UA 02/01/96
3922 NE 166TH ST
APT 316 SOUTH
NORTH MIAMI BEACH    FL    33160-3881

#1484394
SARA E BAILEY TR
SARA E BAILEY TRUST
UA 02/01/96
3922 NE 166TH
APT 316 SOUTH
N MIAMI BEACH    FL    33160-3881

#1484395
SARA E BARR
1059 CAMBRIDGE DRIVE
SANTA BARBARA    CA    93111

#1484396
SARA E BOYD
642 BROOK CIRCLE
GRIFFIN    GA    30224-4413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1484397
SARA E BURNS
2998 TREMONT RD
COLUMBUS  OH    43221-2733

#1484398
SARA E BYRD
9432 FAIROAKS DR
GOODRICH  MI    48438

#1484399
SARA E DAVIS
13731 ALCHESTER LANE
HOUSTON  TX    77079-7010

#1484400
SARA E DAVIS
9 WASHINGTONS HDQTRS
DOBBS FERRY  NY    10522

#1484401
SARA E FAGAN
420 LALLEY BLVD
FAIRFIELD    CT    06430-6712

#1484402
SARA E LISBON
259 JUDWIN AVE
NEW HAVEN  CT    06515-2316

#1484403
SARA E MC KEON
BOX 573 SOUTH ST
EAST DOUGLAS    MA    01516-0573

#1484404
SARA E MOSS
20815 WAYLAND ST
SOUTHFIELD    MI    48076-5669

#1484405
SARA E NOVICK
300 E 93DR ST
NEW YORK  NY    10128-6101

#1484406
SARA E OSBORN & WILLIAM J
GRISWOLD JT TEN
4229 NORTH 600 EAST
KAKOMO  IN    46901-8485

#1484407
SARA E SIEBRAND
6884 SUMMIT RIDGE WAY
SAN DIEGO    CA    92120-1741

#1484408
SARA E STRUSZ
7 FAWNRIDGE DR
LONG VALLEY    NJ    07853-3241

#1484409
SARA E SWANK
1749 HOMEWOOD AVE
WILLIAMSPORT    PA    17701-3861

#1484410
SARA ELISABETH PIKE
4 TWIN CREEK LANE
BERWYN  PA    19312

#1484411
SARA ELIZABETH WEISER
820 N CHAUNCEY
WEST LAFAYETTE    IN    47906-2704

#1484412
SARA F ALLEN
2198 BARGE RD
ATLANTA    GA    30331-2504

#1484413
SARA F CAULDER
BOX 185
NORWOOD  NC    28128-0185

#1484414
SARA F EVANS
BOX 67
LEBO    KS    66856-0067

#1484415
SARA F HAYES
7904 BURDETTE ROAD
BETHESDA    MD    20817-4604

#1484416
SARA F WILLIS
18 HUNTINGTON DR
RUMFORD RI    02916-1925

#1484417
SARA FISH
7122 LINCOLN DR
PHILADELPHIA    PA    19119-2437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1115385
SARA FRIED CUST LEAH FRIED
UNDER THE MI UNIF GIFT MIN
ACT
590 WALLACE
BIRMINGHAM    MI    48009-1605

#1484418
SARA G BEATON
134 MILWOOD DRIVE
LOWER SACKVILLE    NS    B4E 2W8
CANADA

#1484419
SARA G BERRYMAN
3600 POWERS BRIDGE RD
MANCHESTER    TN    37355-4155

#1484420
SARA G CARPENTER
106 DARROW DRIVE
PENNINGTON    NJ    08534-1808

#1484421
SARA G HOWELL
102 STERLING AVE
MT STERLING    KY    40353-1142

#1484422
SARA G MAYES
BOX 909
ENNIS    MT    59729-0909

#1484423
SARA G RINEHART
1572 PIMLICO DRIVE
AUSTINTOWN    OH    44515-5162

#1484424
SARA GENE STEEL
C/O JOHN J RYAN, CONSERVATOR
P O BOX 1405
RIVERSIDE    CA    92506

#1484425
SARA GREER KEATES
300 DEVON LN
WEST CHESTER    PA    19380-6823

#1484426
SARA GUREWICZ
2933 W CHASE AVENUE
CHICAGO    IL    60645-1213

#1484427
SARA H ARMSTRONG &
ELEANOR K HALLAM JT TEN
404 N BLOODWORTH ST
RALEIGH    NC    27604-1224

#1484428
SARA H BEAUDRY
APT 14A
1160 THIRD AVE
NEW YORK    NY    10021-5912

#1484429
SARA H PHILLIPS
89 BERWICK DRIVE
PAUWLEYS ISLAND    SC    29585-6745

#1484430
SARA H WHITE
1679 BARRETT DR NW
ATLANTA    GA    30318-3376

#1484431
SARA HAMMOND STRICKLAND
4622 DEVONSHIRE ROAD
DUNWOODY    GA    30338-5614

#1484432
SARA HARRELL JOHNSON &
ALEXANDRA J CROWELL TR
TRUST 2
UW B ALEXANDER JOHNSON
BOX 832
LAKE WALES    FL    33859-0832

#1484433
SARA HARRISON
1297 WILLOW CREEK LN
GRASS LAKE    MI    49240-9397

#1484434
SARA HILL SIZEMORE
7623 WINDWOOD DR
POWELL    TN    37849-3363

#1484435
SARA HOPPIN
108 W PROSPECT ST
SEATTLE    WA    98119-3536

#1484436
SARA HYATT CUSTODIAN FOR
ALAN R HYATT UNDER MD
UNIFORM TRANSFERS TO MINORS
ACT
607 HILLSBORO DRIVE
SILVER SPRING    MD    20902-3132

#1484437
SARA HYATT CUSTODIAN FOR
ARONA T HYATT UNDER MD
UNIFORM TRANSFERS TO MINORS
ACT
607 HILLSBORO DRIVE
SILVER SPRING    MD    20902-3132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1484438
SARA HYATT CUSTODIAN FOR
ESTHER M HYATT UNDER MD
UNIFORM TRANSFERS TO MINORS
ACT
607 HILLSBORO DRIVE
SILVER SPRING       MD      20902-3132

#1484439
SARA HYATT CUSTODIAN FOR
MITCHELL J HYATT UNDER MD
UNIFORM TRANSFERS TO MINORS
ACT
607 HILLSBORO DRIVE
SILVER SPRING       MD      20902-3132

#1484440
SARA HYATT CUSTODIAN FOR
STEVEN M HYATT UNDER MD
UNIFORM TRANSFERS TO MINORS
ACT
607 HILLSBORO DRIVE
SILVER SPRING       MD      20902-3132

#1484441
SARA I BAKER
1104 W STATE
MASON CITY       IA        50401-2732

#1484442
SARA I HILL
BOX 6053
EDMOND  OK      73083-6053

#1484443
SARA J ABRAMSON
Attn   SQUIRE
1155 PARK AVENUE
NEW YORK   NY      10128-1209

#1484444
SARA J ALEXIN
802 JENNIE PLACE
MONROE  MI      48161

#1484445
SARA J BOX
1901 N JAMES ST
ROME  NY      13440-2421

#1484446
SARA J BROOKFIELD
13013 KENMAR DR
WOODBRIDGE  VA      22193

#1484447
SARA J BURNS
729 DUBLIN RD
PERKASIE       PA      18944-3033

#1484448
SARA J CADY
3297 TRUMBULL ROAD
MAPLE CITY       MI      49664-9616

#1484449
SARA J FERRIS
Attn   SARA J GLASS
7800 CHIPPEWA ST
PORTAGE   MI      49024-4869

#1484450
SARA J GLUCKMAN CUST
MEG G GLUCKMAN
UNIF GIFT MIN ACT VT
RR2 BOX 610 3 HARRISON ST
MORRISVILLE       VT      05661-6052

#1484451
SARA J JENLINK & JACK D
JENLINK JT TEN
2554 WINSTEAD CIRCLE
WITCHITA       KS      67226-1151

#1484452
SARA J JOHNSON
708 LOLO ST
MISSOULA   MT      59802

#1484453
SARA J JOHNSON & ROSS MILLER JT TEN
708 LOLO STREET
MISSOULA   MT      59802-3560

#1484454
SARA J KAPLAN
7740 LANDOWNE DR
ATLANTA   GA      30350-1064

#1484455
SARA J LING
APT 919
25 TUDOR CITY PLACE
NEW YORK   NY      10017-6839

#1484456
SARA J POPE
3210 THRUSH RD
LOUISVILLE   KY      40213-1338

#1484457
SARA J STRYLOWKSI &
JAY B STRYLOWSKI JT TEN
7320 SPRIGGS FORD COURT
MANASSAS  VA      20111-5805

#1484458
SARA JAN MC ILLHENY
3528 CENTENARY DRIVE
DALLAS   TX      75225-5013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1484459
SARA JANE BLICKHAN
RR 4
1817 DIAMOND DR
QUINCY    IL    62301-7309

#1484460
SARA JANE CASHMAN
28 WINTHROP DR
AIKEN    SC    29803-6609

#1484461
SARA JANE D LORENZEN TR
SARA JANE DE LEON TRUST
UA 04/08/93
936 W. PLACITA LUNA BONITA
ORO VALLEY    AZ    85737

#1484462
SARA JANE GOODWIN YOUNG
317 NORTH MAIN ST
WHITMIRE    SC    29178-1129

#1484463
SARA JANE HARTMAN
16775 BRADSHAW ROAD
PEYTON    CO    80831-9416

#1484464
SARA JANE PHILLIPS
6115 ALMOND BLUFF PASS
FT WAYNE    IN    46804-4259

#1484465
SARA JANE PORTER
5105 CRESCENT RIDGE DR
CLAYTON    OH    45315-9679

#1484466
SARA JANE RINGWOOD
7303 LAKE MAGNOLIA DRIVE
APT A
NEWPORT RICHEY    FL    34653-6937

#1484467
SARA JANE W TRUDEAU
350 REDHILL LN
LANDRUM    SC    29356-8816

#1484468
SARA JEAN CLAUSEN
1250 SUMERLIN DR
TALLAHASSEE    FL    32317

#1484469
SARA JEAN DECKARD
4725 E STATE RD 46
BLOOMINGTON    IN    47401-9230

#1484470
SARA JEAN GLASS
3403 CHESTNUT RIDGE RD
GRANTSVILLE    MD    21536-1317

#1484471
SARA JENLINK CUST PAUL
EUGENE JENLINK UNDER KS UNIF
TRANSFERS TO MINORS ACT
2554 WINSTEAD CIR
WICHITA    KS    67226-1151

#1484472
SARA JO BURCH
75 TUCKER ST
ROYSTON  GA    30662-4421

#1484473
SARA K BAUMOHL
2436 YOUNG AVE
BRONX  NY    10469-5726

#1484474
SARA K SCHAFER
2910 LAKEFOREST DRIVE
AUGUSTA  GA    30909

#1484475
SARA KATSANIS
244 ST AUGUSTINE AVE 502 W
VENICE    FL    34285-1842

#1484476
SARA KOPPLE
11 HUNTINGTON AVE
SCARSDALE  NY    10583

#1484477
SARA L BELLAR
1740 LANBURY DR
KETTERING    OH    45439-2433

#1484478
SARA L BERGERON
BOX 454
STERLING HEIGHTS    MI    48311-0454

#1484479
SARA L COONLEY
19 4L DUTCH VILLAGE
MENANDS  NY    12204-2997

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484480
SARA L DAVIS
1640 DANIELS DR
NORTH FORT MYERS    FL    33917-3975

#1484481
SARA L DWYER
29 DOVER ST
PROVIDENCE    RI    02908-4414

#1484482
SARA L JAUREGUI
38323 CAMPOS DR
PALMDALE    CA    93551-4259

#1484483
SARA L KUPERSTEIN
5105 RIVER RD #1701
BETHESDA    MD    20816

#1484484
SARA L MILLER
369 EAST 307
WILLOWICK    OH    44095-3725

#1484485
SARA L PARROTT
5042 TEAL COURT
COLUMBIA    MD    21044-1406

#1115395
SARA L POWERS &
SCOTT E POWERS JT TEN
2952 WEST BELLE PLAINE 3
CHICAGO    IL    60618

#1484486
SARA L SCHROTH
APT 410
1673 CEDAR AVE
CINCINNATI    OH    45224-2853

#1484487
SARA L SNEDEN
2764 INGLIS
DETROIT    MI    48209-1059

#1484488
SARA L STEPHENSON
1727 S 26TH
2
LINCOLN    NE    68502-3020

#1484489
SARA L VICKERS-HOPKINS
401 SHERMAN STREET
BUFFALO    NY    14212-1163

#1484490
SARA L WETHERHOLT TOD ROBERT D
WETHERHOLT & LANCE E WETHERHOLT
311 SIMMONS AVE
ERWIN    TN    37650-1535

#1484491
SARA LEE OHS
8141 DORSET DR
LINCOLN    NE    68510-5209

#1484492
SARA LESHOK &
GREGORY LESHOK JT TEN
28615 OAK POINT DR
FARMINGTON HILLS    MI    48331-2707

#1484493
SARA LIGHT
2817 BEECHWOOD BLVD
PITTSBURGH    PA    15217-3114

#1484494
SARA LINN WILLIAMS
500 SKYLAND DRIVE
COLUMBIA    SC    29210-8230

#1484495
SARA LIPSON
6620 N MAPLEWOOD
CHICAGO    IL    60645-5021

#1484496
SARA LOCKHART CARR
230 EAST 48TH STREET
NEW YORK    NY    10017-1509

#1484497
SARA LUCIA G QUIJANO
9 ABBOTT STREET
NEWTON UPPER FALLS    MA    02464-1304

#1484498
SARA LYNN MENDELSOHN
2810 N 46TH AVE
HOLLYWOOD    FL    33021-2930

#1484499
SARA M AVERY & FRANCIS E
AVERY JT TEN
1070 OLSON
WATERFORD    MI    48328-4260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484500
SARA M CALDWELL
332 TAYLOR AVE
FALLS CREEK    PA    15840-9715

#1484501
SARA M CARTER
BOX 492
MUNFORD    AL    36268-0492

#1484502
SARA M DAVENPORT
16500 ELWELL
BELLEVILLE    MI    48111-2579

#1484503
SARA M GAULT
2640 ROBIN ROAD
SALINA    KS    67401-7617

#1484504
SARA M GODMAN
215 BARK BRIDGE RD
WENONAH    NJ    08090-1901

#1484505
SARA M GOODELL TR SARA M
GOODELL TRUST DTD 07/13/92
77 KIOWA
FORT MYERS BEACH    FL    33931-2400

#1484506
SARA M HAY
4116 N BROADLAND RD NW
ATLANTA    GA    30342-3610

#1484507
SARA M HEMINGWAY
3729 S BUSMAN PL
WEST VALLEY CITY    UT    84128

#1484508
SARA M KIRKMAN &
JAMES E KIRKMAN JT TEN
3389 CHATSWORTH WAY
POWDER SPRINGS    GA    30127-1360

#1484509
SARA M LANGE
P O BOX 380571
EAST HARTFORD    CT    06138-0571

#1484510
SARA M STALLINGS
3505 CEDAR LANE
LAFAYETTE    IN    47905-3911

#1484511
SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE    NY    11801-2027

#1484513
SARA MARGUERITE TEETS
6155 ROSECREST DR
DAYTON    OH    45414-2830

#1484514
SARA MARKS KERLEY
239 LITCHFIELD LANE
HOUSTON    TX    77024

#1484515
SARA MCVEY PATTERSON
5720 RIVERWOOD DR NW
ATLANTA    GA    30328-3727

#1484516
SARA MCWHORTER SPEARS
3406 WESTOVER ROAD
DURHAM    NC    27707-5029

#1484517
SARA MELL EDWARDS
1421 GLENWOOD DR
ANNISTON    AL    36207-5815

#1484518
SARA MICHELLE RAPOPORT
232 HENLEY RD
WOODMERE    NY    11598-2523

#1484519
SARA MIGGINS
200 E 72 ST APT 28B
NEW YORK    NY    10021-4547

#1484520
SARA MING
763 FRANKLIN STREET 220
OAKLAND    CA    94607-3939

#1484521
SARA N EIFERT
1514 CLEVELAND AVE
LA GRANGE PARK    IL    60526-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1484522
SARA N EIFERT & DONALD W
EIFERT JT TEN
1514 CLEVELAND AVE
LA GRANGE PARK    IL      60526-1308

#1484523
SARA N OBERT
2034 KENSINGTON CT
LILBURN    GA    30047-2522

#1484524
SARA NAU
5 WELDON RD
MATAWAN  NJ      07747-3025

#1484525
SARA NOEL EDWARDS
1610 W CLARKSTN RD
LAKE ORION    MI    48362-2265

#1484526
SARA NUSS GALLES
81 RIDGEDALE AVE
MADISON    NJ    07940

#1484527
SARA O SUNDERLAND
3779 ST RT 7 N E
BURGHILL    OH    44404-9758

#1484528
SARA P BAKER
BOX 38
126 POMPANO RD
YARMOUTH PORT    MA    02675-0038

#1484529
SARA P BRENNEN & JOHN H
BRENNEN III TR U/W JOHN H
BRENNEN
102 OSCEOLA WAY
HOBE SOUND    FL    33455-2126

#1484530
SARA P EDMONDS
110 BIRCH HILL COURT
KERNERSVILLE    NC    27284-7987

#1484531
SARA P FAEMS
1134 JEFFERY COURT W
NORTHBROOK IL      60062-4615

#1484532
SARA PAINE REEBEL
41 LAKEVIEW ROAD
POUGHKEEPSIE NY    12603-4337

#1484533
SARA PLATT WALLACE
144 FERNWOOD DR
AVONDALE    PA    19311

#1484534
SARA PORTER CUST GEORGE HALE
LYON PORTER JR UNIF GIFT MIN
ACT OHIO
2720 WICKLOW RD
SHAKER HEIGHTS    OH    44120-1336

#1484535
SARA R PORTER CUST GEORGE H
L PORTER JR UNDER OH UNIF
TRANSFERS TO MINORS ACT
2720 WICKLOW RD
SHAKER HEIGHTS    OH    44120-1336

#1484536
SARA R PORTER CUST GEORGE H
L PORTER UNIF GIFT MIN ACT
2720 WICKLOW ROAD
SHAKER HEIGHTS    OH    44120-1336

#1484537
SARA R PORTER CUST KATHERINE
F PORTER UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
2720 WICKLOW RD
SHAKER HGHTS    OH    44120-1336

#1484538
SARA R PORTER CUST KATHERINE
S PORTER UNIF GIFT MIN ACT
2720 WICKLOW ROAD
SHAKER HEIGHTS    OH    44120-1336

#1484539
SARA R VARGO
615 IRONWOOD LANE
ANDERSON    IN    46011-2354

#1484540
SARA R WHITE
1519 ARIENT RD
FORKED RIVER    NJ    08731

#1484541
SARA ROBINSON WADSWORTH
4099 FLINN RD
BROOKVILLE    IN    47012-9427

#1484542
SARA ROSSI &
ALBERTO ROSSI JT TEN
2220 IRWIN
PARK RIDGE    IL    60068-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1484543
SARA RUTH RHOADES & JOHN
RHOADES JR JT TEN
10993 WESTBROOK RD
BROOKVILLE    OH    45309

#1484544
SARA S BERNHARDT
1543 HARDIN CT
PLAINFIELD      IN      46168-2174

#1484545
SARA S DECKER
18750 6TH AVENUE
THREE RIVERS    MI    49093-9354

#1484546
SARA S HALE TR FOR SARA S
HALE U/A DTD 5/30/79
BOX 94
NOKOMIS    FL    34274-0094

#1484547
SARA S MCDADE
8502 CRESTVIEW DR
FAIRFAX    VA    22031-2803

#1484548
SARA S SINGER
BOX 95
LUMPKIN    GA    31815-0095

#1484549
SARA S SWEEZY
5905 PIMLICO RD
BALTIMORE    MD    21209-3410

#1484550
SARA SALTER
2726 RAY LIECK
SAN ANTONIO    TX    78253

#1484551
SARA SANDERS MICKLE
3812 WEBB COURT
COLUMBIA    SC    29204-1618

#1484552
SARA SNYDER FENTRESS
5801 ALCOVE AVE
NORTH HOLLYWOOD CA    91607-1001

#1484553
SARA STEWART CALDWELL
7091 WATTS RD
MADISON    WI    53719-1364

#1484554
SARA SUMNER MARKS
29516 118TH AVE SE
AUBURN    WA    98092-2012

#1484555
SARA SWEEZY BERRY
5905 PIMLICO RD
BALTIMORE    MD    21209-3410

#1484556
SARA T DODENHOFF CUST LAURA
AYER DODENHOFF UNIF GIFT MIN
ACT OHIO
5904 MAYAPPLE LN
CHARLOTTE    NC    28269-9172

#1484557
SARA T JOYCE AS CUST FOR
KATHLEEN M JOYCE U/T DEL
UNIF GIFTS TO MINORS ACT
ATTN KATHLEEN M JACOHO
5 KLINE DR
THORNTON    PA    19373-1111

#1484558
SARA T WILKERSON
106 FLEUR-DE-LIS DR
VICKSBURG    MS    39180-5367

#1484559
SARA THOMAS
4430 HILLSIDE DRIVE
ANN ARBAR    MI    48105-2782

#1484560
SARA TWEED
608 KEMP MILL FORSEST DR
SILVER SPRING    MD    20902-1565

#1484561
SARA V BLISS
32 N MAIN ST
BOX 345
CASKILE    NY    14427

#1484562
SARA V SIMPSON
152 SIMPSON ROAD NE
WHITE    GA    30184-2234

#1484563
SARA VIRGINIA BOETTGER
6916 N RIDGE BLVD
CHICAGO    IL    60645-3528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1484564
SARA W ENGELBERT
920 N HIGHVIEW CIRCLE
MENDOTA HEIGHTS    MN    55118-3687

#1484565
SARA W LINGREL
530 FAIRWAY LANE
CINCINNATI    OH    45228-1111

#1484566
SARA W TYLER
PO BOX 114
ONEONTA    NY    13820-0114

#1484567
SARA WARING HUGHES
Attn    SARA WARING FEDERLE
5919 CARRIAGE RD
TEMPLE    TX    76502-6504

#1484568
SARA WEIGL
1112 WEST OAK RIDGE
BROKEN ARROW  OK    74012-5053

#1484569
SARA WEINHEIMER
2208 CHESTNUT
EVERETT    WA    98201-2626

#1484570
SARA WEST AS CUSTODIAN
FOR LEE GEORGE WEST U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
241 HALSEY STREET
BROOKLYN    NY    11216-2403

#1484571
SARA WEST CUST DANIEL
WEST UNIF GIFT MIN ACT NY
241 HALSEY STREET
BROOKLYN    NY    11216-2403

#1484572
SARA WONG QUAN AS CUSTODIAN
FOR CYNTHIA SARA QUAN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
574-18TH AVE
SAN FRANCISCO    CA    94121-3111

#1484573
SARA WONG QUAN AS CUSTODIAN
FOR RAYMOND JOSEPH QUAN
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
574-18TH AVE
SAN FRANCISCO    CA    94121-3111

#1484574
SARA WRIGHT
DODSON CHAPEL RD
HERMITAGE    TN    37076

#1484575
SARA Y DOUGHTY &
DONALD D DOUGHTY TR
SARA Y DOUGHTY TRUST
UA 05/09/97
2478 WHISPERING PINES CT
SPRING HILL    FL    34606-7037

#1484576
SARA YANG BOSCO CUST ANNA Y
BOSCO UNDER NY U-G-M-A
FLAT 6B RESIDENCE NO 3
CHINESE UNIVERSITY OF HK
SHATIN N T
HONG KONG

#1484577
SARA Z BOWSER
679 SANTA MONICA DR
YOUNGSTOWN OH    44505-1143

#1484578
SARABELLE C TREADWAY
2 WESTBROOK CIR
LITTLE ROCK    AR    72205-2259

#1484579
SARAGOSA J CASTELLON
BOX 84
HEMLOCK    MI    48626-0084

#1484580
SARAH A DEPOIAN
79 DALTON ROAD
CHELMSFORD  MA    01824-2128

#1484581
SARAH A DICKSON
1151 ERIEWOOD DR
ROCKY RIVER    OH    44116-2146

#1484582
SARAH A DOETSCH
22012 TANGLEWOOD
ST CLAIR SHORES    MI    48082-2252

#1484583
SARAH A HUCKER
Attn    SARAH A FASSLER
1729 PLOCK RD
DIXON    IL    61021-8721

#1484584
SARAH A HUNNEFELD
8015 TRIER RD
FORT WAYNE    IN    46815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484585
SARAH A JOHNSON
57 FAIR OAKS CT
NEWTOWN   PA    18940-2339

#1484586
SARAH A LAZZARA
3756 OSAGE ST
STOW   OH    44224-4249

#1484587
SARAH A MACK
329 KENILWORTH SE
WARREN   OH    44483-6015

#1484588
SARAH A MCPHERSON
251 E MAPLE LAWN RD
NEW PARK    PA    17352-9436

#1484589
SARAH A MEADOWS
BOX 16555-16
MILWAUKEE   WI    53216-0555

#1484590
SARAH A NEUBLE
10147 MAPLELAWN
DETROIT    MI    48204-4624

#1484591
SARAH A PLETZ
80 LAUREL DR
CANTON    IL    61520-1035

#1484592
SARAH A SCHOTT & LEONARD K
SCHOTT JT TEN
4460 SUNNYMEAD
BURTON   MI    48519-1264

#1484593
SARAH A STRANG
2148 W CUYLER AVE
CHICAGO    IL    60618

#1484594
SARAH A WELLS
19 DOUGLAS DR
ENFIELD    CT    06082

#1484595
SARAH A WHITTAKER
Attn    SARAH A GARRIGAN
1417 BLUE STONE COURT
DAYTON    OH    45440-4059

#1484596
SARAH A WILLIAMS
257 E HIGH ST
OSTRANDER   OH    43061-9401

#1484597
SARAH ALICE SAVERY
210 HIGH OAKS DR
JACKSON    TN    38305-9333

#1484598
SARAH ANN AMBLER
1600 INVERNESS DR
LAWRENCE    KS    66047-1826

#1484599
SARAH ANN BILLINGSLEY &
HELEN M BILLINGSLEY JT TEN
230 VISTA LN
MARYVILLE    MO    64468-2018

#1484600
SARAH ANN CLARK
5131 SANDALWOOD CIR
GRAND BLANC   MI    48439-4267

#1484601
SARAH ANN DALESSANDRO
46 MOUNTAIN RD
FARMINGTON    CT    06032-2341

#1484602
SARAH ANN GIESECKE TR
SARAH ANN GIESECKE TRUST
UA 09/09/97
200 WYNDEMERE CIRCLE W129
WHEATON    IL    60187-2432

#1484603
SARAH ANN KUZIAK & MARIANNE
MARGARET KUZIAK JT TEN
35299 MALIBU
STERLING HEIGHTS    MI    48312-4047

#1484604
SARAH ANN LODHOLZ
101 STATE ST #5
BROOKLYN   NY    11201

#1484605
SARAH ANN MARCELL BRAEM
910 S THIRD AVENUE
MAYWOOD IL    60153-2239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484606
SARAH ANN SCHULTZ
1346 WOOD BOURNE DR
WESTLAND   MI      48186

#1484607
SARAH ANN VOYLES & ROGER L
VOYLES JT TEN
203 POPLAR DRIVE
ALEXANDRIA   IN      46001-1038

#1484608
SARAH ANNE BARTON
5821 CALLOWHILL STREET
PITTSBURGH   PA      15206

#1484609
SARAH ANNE PATTERSON
9198 SHERIDAN
NEW LOTHROP   MI      48460-9503

#1484610
SARAH ANNE SNOWDEN
BOX 13217
JACKSON   MS      39236-3217

#1484611
SARAH ARKELL STOCKMAN
1041 MATADOR SE
ALBUQUERQUE   NM      87123-4222

#1484612
SARAH ARKY
194 SMITH ST
FREEPORT   NY      11520-4331

#1484613
SARAH ASHMUN BALL
480 PARK AVE 10-G
NEW YORK   NY      10022-1613

#1484614
SARAH B ESTERLY
Attn    SARAH B DEVANY
4044 LOS ARABIS DR
LAFAYETTE   CA      94549-2740

#1484615
SARAH B ETHRIDGE
2809 MEADOWVIEW
ARLINGTON   TX      76016-1430

#1484616
SARAH B EVERY
21 LEXINGTON AVE
ROCHELLE PARK   NJ      07662-4310

#1484617
SARAH B HULL
350 NE 23RD WAY
BOCA RATON   FL      33431-7632

#1484618
SARAH B LAINE
1101 STATE RD
LINCOLN UNIVERSITY   PA      19352-1005

#1484619
SARAH B LYNCH
10 NORTH GATEWAY
WINCHESTER   MA      01890-3941

#1484620
SARAH B MURRAY
24 ROBIN HOOD DR
GALES FERRY   CT      06335-1320

#1484621
SARAH B TAYLOR & LINDA L
TAYLOR JT TEN
6140 W THOMPSON RD
INDPLS   IN      46221-3823

#1484622
SARAH B WELLING
103 MAPLEWOOD DRIVE
VERNON HILLS   IL      60061

#1484623
SARAH B ZUSMAN TR
SARAH BELLE ZUSMAN LIVING
TRUST UA 11/04/94
3333 W COAST HWY STE 500
NEWPORT BEACH   CA      92663-4043

#1484624
SARAH BARBEE SCOTT
2916 TANGLEY
HOUSTON   TX      77005-2354

#1484625
SARAH BELLE LEE
BOX 22
STOCKBRIDGE   GA      30281-0022

#1484626
SARAH BERGH BROOKS
321 KENRICK ST
NEWTON   MA      02458-2728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1484627
SARAH BLOM
C/O SARAH KARAUSE
1 N STATE ST
VINELAND    NJ    08360-3909

#1484628
SARAH BROWN FLIPPIN & DAVID
ADAMS FLIPPIN JT TEN
5714 WRENWOOD DR
GREENSBORO NC    27455-9212

#1484629
SARAH BRUNDAGE UPSHAW & D
REX UPSHAW JT TEN
5010 SOUTHVIEW DR
ANDERSON  IN    46013-4854

#1484630
SARAH BURRIS
233 BIELBY ROAD
LAWRENCEBURG IN    47025-1150

#1484631
SARAH C HANNA
8063 WASHINGTON PARK DR
CENTERVILLE    OH    45459-3652

#1484632
SARAH C KASHETTA CUST
MADISON M KASHETTA UTMA CT
13 PARSELL LN
WESTPORT  CT    06880

#1484633
SARAH C KELLER
1004 SKYLINE DR
ROCHESTER  MN    55902-0948

#1484634
SARAH C LAWTON AS CUSTODIAN
FOR ELIZABETH BELLE LAWTON A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
286 SPRINGDALE TERRACE EAST
YARDLEY    PA    19067-3421

#1484635
SARAH C LAWTON TRUSTEE FOR
ELIZABETH BELLE LAWTON U/A
6/6/61
286 SPRINGDALE TERRACE EAST
YARDLEY    PA    19067-3421

#1484636
SARAH C MAREK
13990 LONGRIDGE RD
LOS GATOS    CA    95033-8154

#1484637
SARAH C OSBORN
322 SE WILLOW WY
LEES SUMMIT    MO    64063-2928

#1484638
SARAH C SORRELL
120 OLIVE RD
DAYTON    OH    45427-2051

#1484639
SARAH C SPOHN TR U/D/T DTD 10/12/01
SARAH C SPOHN TRUST
5742 WEBSTER ST
DOWNERS GROVE IL    60516-1308

#1484640
SARAH CAROLYN BALDWIN TR
SARAH CAROLYN BALDWIN REVOCABLE
TRUST U/A DTD 04/29/04 2047 NUUANU
AVE APT 2103
HONOLULU  HI    96817

#1484641
SARAH CARTER CRAWFORD
107 MAPLE DR
FAIRBANKS    AK    99709-2956

#1484642
SARAH CARTMELL &
JOHN CARTMELL JT TEN
395 BEREA ST
BEREA    OH    44017

#1484643
SARAH CECELIA DUVAL
7447 DARVA GLEN
MECHANICSVILLE    VA    23111-2256

#1484644
SARAH CHAMBERS JORDAN
4409 WINDSOR PKWY
DALLAS    TX    75205-1648

#1484645
SARAH CIECURA
19676 SYRACUSE
DETROIT  MI    48234-2557

#1484646
SARAH CLAUSEN
4148 WYANDOT ST
DENVER  CO    80211-1757

#1484647
SARAH CLEMENTS
139 SOUTH 8TH ST
WEST HELENA  AR    72390-3101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1484648
SARAH COFFEY
7017 ROTHERWOOD DR
KNOXVILLE    TN    37919

#1484649
SARAH COHAN CUST LUCY COHAN
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
1106 W FOREST RD
CLEVELAND    OH    44107-1041

#1484650
SARAH COHEN
122 ORCHARD ST
PLAINVIEW    NY    11803-4719

#1484651
SARAH COPLEY
2662 ASH AVE
LOUISVILLE    KY    40245-5002

#1484652
SARAH COSSA
9795B TABEBUIA TREE DR
BOYNTON BEACH    FL    33436-3701

#1484653
SARAH CRAWFORD CHAMBERS
946 COLLEGE AVE
ADRIAN    MI    49221-2514

#1484654
SARAH CULBRETH MASSEY ARMSTRONG
310 EDEN TERRACE
ARCHDALE    NC    27263

#1484655
SARAH CULLEN
5 HOPETON LN
VILLANOVA    PA    19085-1113

#1484656
SARAH D BROWNING
556 ASHTON MANOR DR
LOGANVILLE    GA    30052-5389

#1484657
SARAH D BUCK & DENNIS R BUCK JT TEN
11025 WYCHWOOD DR
MECHANICSVILLE    VA    23116-3155

#1484658
SARAH D KAHN TRUSTEE U/A DTD
09/08/77 F/B/O SARAH D
KAHN TRUST
370 DELTA RD
HIGHLAND PK    IL    60035-5204

#1484659
SARAH D MALLETT
BOX 182
ETOWAH    NC    28729-0182

#1484660
SARAH D MALONE
4617 CHALK CT
GRAND PRAIRIE    TX    75052-1714

#1115417
SARAH D SMART & LAURA D SMART JT
TEN
TEN
7 DERBY DR
FREDERICKSBURG    VA    22405-3315

#1484661
SARAH D SMART & LAURA D SMART JT
TEN
7 DERBY DR
FREDERICKSBURG    VA    22405-3315

#1484662
SARAH DAVIDSON BRODIE
549 COUNTY LINE ROAD
RADNOR    PA    19087-3718

#1484663
SARAH DAY MC NAMARA
3260 N 12TH ST
GRAND JUNCTION    CO    81506-5429

#1484664
SARAH DELGAIS
9795B TABEBUIA TREE DR
BOYNTON BEACH    FL    33436-3701

#1484665
SARAH DORMAN BAILEY
PO BOX 888
PORTAGE    IN    46368-0888

#1484666
SARAH DORMAN BAILEY TR
U-W-O EDITH E DORMAN F/B/O
JAMES T BAILEY
PO BOX 888
PORTAGE    IN    46368-0888

#1484667
SARAH DORMAN BAILEY TR
U-W-O EDITH E DORMAN F/B/O
JOHN R BAILEY
PO BOX 888
PORTAGE    IN    46368-0888

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484668
SARAH DORMAN BAILEY TR
U-W-O EDITH E DORMAN F/B/O
WILLIAM S BAILEY
PO BOX 888
PORTAGE    IN    46368-0888

#1484669
SARAH E ASHE
926 CLAYTON STREET
NEW CASTLE    DE    19720-6024

#1484670
SARAH E ATHERTON
Attn    SARAH E BANKS
1754 17 MILE RD
REMUS    MI    49340-9566

#1484671
SARAH E BIENIAS
6600 BEACHVIEW DRIVE #326
RANCHO PALOS VERDES    CA    90275

#1484672
SARAH E BRAYMAN
10 MCKEEN STREET
BRUNSWICK    ME    04011

#1484673
SARAH E CARTER
BOX 552
COLUMBUS    IN    47202-0552

#1484674
SARAH E DOUGLAS
BOX 5
ALDIE    VA    20105-0005

#1484675
SARAH E FRANKLIN
3313 ST AMBROSE AVENUE
BALTIMORE    MD    21215-6310

#1484676
SARAH E FREI
149 N VAN DIEN AVE
RIDGEWOOD    NJ    07450-3434

#1484677
SARAH E HADDLE
11007 BRECHIN RD
LOUISVILLE    KY    40243-1803

#1484678
SARAH E HAMILTON
BOX 126
IONIA    MI    48846-0126

#1484679
SARAH E HANNAH
250 PANTOPS MTN ROAD
APT 304
CHARLOTTESVILLE    VA    22911-8683

#1484680
SARAH E HARDIMAN
ROUTE 1 BOX 240
BUCKINGHAM    VA    23921-9705

#1484681
SARAH E HART
31 BOSTON ROAD
NEPTUNE CITY    NJ    07753-6703

#1484682
SARAH E HERZOG
3771 ROLLING HILLS RD
ORION    MI    48359-1486

#1484683
SARAH E HINSHAW
512 N 5TH ST
MIDDLETOWN    IN    47356

#1484684
SARAH E HUDSON CUST
GRIFFIN W HUDSON
UNIF TRANS MIN ACT NE
11205 CORBY ST
OMAHA    NE    68164-3668

#1484685
SARAH E HUDSON CUST
ZOE E HUDSON
UNIF TRANS MIN ACT NE
11205 CORBY ST
OMAHA    NE    68164-3668

#1484686
SARAH E HUGGINS
3320 CEDAR GROVE RD
RICHMOND    VA    23235-1846

#1484687
SARAH E HUNT & ROBERT L HUNT JT TEN
1506 BENNINGTON DRIVE
MISHAWAKA    IN    46544

#1484688
SARAH E JORSTAD
2805 SUMMIT ST
SIOUX CITY    IA    51104-3742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1484689
SARAH E MARSH
BOX 212
GEORGETOWN DE      19947-0212

#1484690
SARAH E MULLIN
543 TENNYSON
ROCHESTER HILLS     MI     48307-4247

#1484691
SARAH E QUINTERN
76 N MAIN ST
LYNDONVILLE     NY     14098-9672

#1484692
SARAH E SHARP
BOX 134
FORTESCUE   NJ      08321-0134

#1484693
SARAH E STARR
16530 NE 41ST STREET
REDMOND  WA    98052

#1484694
SARAH E SULLIVAN
474 GALWAY DRIVE
BETHEL PARK     PA      15102-2306

#1484695
SARAH E WILSON
4802 JOSEPH CT
NORTH RIDGEVILLE      OH      44039

#1484696
SARAH ELIZABETH BENSON
16885 ABBY CIR
NORTHVILLE     MI     48167-4303

#1484697
SARAH ELIZABETH GUILL
2208 WYOMING
BAYTOWN TX    77520-6633

#1484698
SARAH ELIZABETH HUDSON &
STEVE HUDSON JT TEN
11205 CORBY ST
OMAHA   NE    68164-3668

#1484699
SARAH ELIZABETH KAINES
15540 MACARTHUR
REDFORD  MI     48239

#1484700
SARAH ELIZABETH SHEFFIELD
TR ENS TRUST DTD 12/20/79
6414 EAST 10TH STREET
WICHITA    KS    67206-1322

#1484701
SARAH ELLEN MINISH BEAUCHAMP
BOX 8
COMMERCE  GA    30529-0001

#1484702
SARAH ELLEN TODD
Attn    SARAH NACE
10990 CENTENNIAL ROAD
DISPUTAUTA    VA    23842

#1484703
SARAH EPIFANIO
46358 IMPERIAL LANE
MACOMB TWP  MI    48044-3922

#1484704
SARAH EVANS
866 BRIDGE PARK
TROY    MI     48098-1859

#1484705
SARAH F BOHLEN & PAUL
BOHLEN JT TEN
1521 ELDORADO DRIVE
LAWRENCE   KS    66047-1611

#1484706
SARAH F CARTER
1328 WEST HOME AVENUE
FLINT    MI    48505-2533

#1484707
SARAH F CARTER
9 DORRANCE ST
WINDSOR   VT    05089-1609

#1484708
SARAH F CLEMONS
8425 IGOU GAP RD
CHATTANOOGA  TN    37421-2712

#1484709
SARAH F CRISP
1717 S WALNUT ST
MUNCIE    IN     47302-3270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484710
SARAH F HARDESTY
395 E EDWARDSVILLE RD
APT 113
WOOD RIVER    IL      62095-1652

#1484711
SARAH F JENKINS
BOX 556
SANDUSKY   OH      44871-0556

#1484712
SARAH F JOHNSON
106 HARWOOD DR
YORKTOWN   VA      23692-3235

#1484713
SARAH F JOHNSON GUARDIAN OF
TAQUISHA L WILSON
ROUTE 1 BOX 216
STONEY CREEK   VA      23882

#1484714
SARAH F MC ALARY
127 WHITE OAK RD
NORTH WALES   PA      19454-2449

#1484715
SARAH F NETTLEMAN
1226 MARSHALL RD
TEKONSHA   MI      49092-9515

#1484716
SARAH F OGBIN
22 W 22ND ST
BAYONNE   NJ      07002

#1484717
SARAH F PERKINS
307 OAK GROVE DR
GRENADA   MS      38901-5519

#1484718
SARAH F REID
2408 GREYSON CT
HELENA   MT      59601-5626

#1484719
SARAH F SCHILLACI
13 CRAMMOND ST
ALBANY   NY      12205-3140

#1484720
SARAH F SPICER-STAVELY
1365 ROSS BRANCH RD
ERIN   TN      37061-6669

#1484721
SARAH FEINGOLD
1418 E 101ST ST 2ND FLOOR
BROOKLYN   NY      11236-5508

#1484722
SARAH FEUEREISEN
12920 ROSEMARY
OAK PARK    MI      48237-2133

#1484723
SARAH FISHER GILES & JOE
GILES JT TEN
18105 PARKSIDE
DETROIT   MI      48221-2792

#1484724
SARAH FITZPATRICK
3028 COUNTRY CLUB DR
DENTON   TX      76210

#1484725
SARAH FLEMING
22 SANCREST DRIVE
SCARBOROUGH ON    M1P 4A5
CANADA

#1484726
SARAH FRANK
240-1ST AVE
N Y    NY      10009-2601

#1484727
SARAH G CARSON
410 BRUNSWICK AVE
BLACKSTONE   VA      23824-2034

#1484728
SARAH G FENNER
BOX 414
DEMEREST   GA      30535-0414

#1484729
SARAH GALLAGHER
3512 OXFORD AVE-2G
BRONX   NY      10463-1722

#1484730
SARAH GANNETT
2528 BRENTON POINTDR
RESTON   VA      20191-4383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1484731
SARAH GERTRUDE SAWYER
220 CLARIDON RD
CHARDON   OH    44024-1409

#1484732
SARAH GILMORE
BOX 146
GILMANTON    NH    03237-0146

#1484733
SARAH GOLDMINTZ
5 DELIA COURT
DOWNSVIEW   ON    M3H 3G7
CANADA

#1484734
SARAH GREGERSON
46638 W MAIN ST
NORTHVILLE    MI    48167-1752

#1484735
SARAH H BROWN &
RICHARD L BROWN TEN ENT
122 LAKE SEARS DR
WINTER HAVEN    FL    33880

#1484736
SARAH H CAIN
5088 FOX FOREST CR RT 2
LILBURN   GA    30047-5519

#1115430
SARAH H EDWARDS
PO BOX 2123
HUNSTVILLE    AL    35804

#1484737
SARAH H MARTINI
313 FRANCISCO ST
HENDERSON   NV    89014-7533

#1484738
SARAH H MURPHY
BOX 562
FAYETTEVILLE    GA    30214-0562

#1115431
SARAH H OPPENHEIMER
APT 105
217 BERWYN DRIVE W
MOBILE    AL    36608-2114

#1484739
SARAH H RUBUSH
362 ALLISON AVE SW
ROANOKE   VA    24016-4604

#1484740
SARAH H SMITH
675 CUMBERLAND RD
ATLANTA   GA    30306-3205

#1484741
SARAH H WHITESIDE
1532 EUCLID ST
LINCOLN PK    MI    48146

#1115432
SARAH H WOLFBERG & TOBY WOLFBERG
TRS
U/A DTD 01/16/1993
SARAH H WOLFBERG LIVING TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY    PA    19006

#1484742
SARAH HAIGLER & CRYSTAL A
HAIGLER JT TEN
RTE 1 BOX 17
SOCORRO   NM    87801

#1484743
SARAH HAMILTON ATWATER
Attn    SARAH ATWATER MAYER
114 RIVER ROAD
SCARBOROUGH NY    10510-2412

#1484744
SARAH HANNAH HAY
515 STATE STREET
APT 3A
MADISON    WI    53703

#1484745
SARAH HARDAWAY
18069 MITCHELL
DETROIT    MI    48234-1549

#1484746
SARAH HAWORTH PHILLIPS &
BEEMAN N PHILLIPS JT TEN
3303 LINE OAK CIR
AUSTIN    TX    78731-5742

#1484747
SARAH HELMS HYATT
BOX 265
PERRYVILLE    AR    72126-0265

#1484748
SARAH HORVITZ AS CUSTODIAN
FOR JAMES M HORVITZ UNDER
THE MASSACHUSETTS UNIFORM
GIFTS TO MINORS ACT
363 BEDFORD ST
NEW BEDFORD   MA    02740-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484749
SARAH I RUBRIGHT
PO BOX 9
620 WESTWOOD LANE
FRACKVILLE    PA    17931-0009

#1484750
SARAH INGRAM-EISER
4605 HOLMES
KANSAS CITY    MO    64110-1526

#1484751
SARAH J ANDERSON
BOX 1731
MILLEDGEVILLE    GA    31061-1731

#1484752
SARAH J BECKLEY TR
THE DONALD F BECKLEY
TRUST UA 09/27/85
11 BRIDLE LN
ST LOUIS    MO    63131-3309

#1484753
SARAH J BENKEN
11666 MONTANA AVE UNIT 102
LOS ANGELES    CA    90049

#1115434
SARAH J GLIDDEN DE MINK TR
U/A DTD 09/01/1998
SARAH G DE MINK TRUST
4904 SEELY AVE
DOWNERS GROVE IL    60515

#1115435
SARAH J HUGUENIN
77 PARK AVE
EAST ORANGE    NJ    07017-5239

#1484754
SARAH J KERRO
3173 ALDERBROOK DR
PICKERINGTON    OH    43147

#1484755
SARAH J LIGGETT
ATT RUTH P KIGER
1106 BLACKSHIRE ROAD
WILMINGTON    DE    19805-2615

#1484756
SARAH J MILLER
106 KENVILLE RD APT D
CHEEKTOWAGA NY    14215-2470

#1484757
SARAH J PATTERSON
1802 CADILLAC DR E
KOKOMO    IN    46902-2538

#1484758
SARAH J ROBBINS
BOX 1281
KOKOMO    IN    46903-1281

#1484759
SARAH J SHEARER
561 1 ST AVE
PONTIAC    MI    48340

#1484760
SARAH J SPIDEL
5670 IRISH RD
VERMONTVILLE    MI    49096-8705

#1484761
SARAH J STACK
1557 IRIS GLEN DR
TWINSBURG    OH    44087-1095

#1484762
SARAH J STEINERT
308 PARK ST
BELGIUMLE    WI    53004-9431

#1484763
SARAH J SZCZERBA
512 REYNOLDS RD APT G01
JOHNSON CITY    NY    13790-1326

#1484764
SARAH J WAGNER
106 LENTZ ST APT A
NASHVILLE    MI    49073-9563

#1484765
SARAH J WEBBER
2404 BELFORD DRIVE
WILMINGTON    DE    19808-4504

#1484766
SARAH J WHITESELL
11065 HWY 35 N
FOREST    MS    39074-8501

#1484767
SARAH J WORLEY
306 BLOUNT STREET
CLINTON    NC    28328-2802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1484768
SARAH J ZOLLER
26 DIAMOND ST
LITTLE FALLS        NY    13365-1208

#1484769
SARAH JACKSON
233 EVENING SIDE DR
CHATTANOOGA   TN    37404-5010

#1484770
SARAH JADENE HAMMER
15 BRADLEY DRIVE
HOPEWELL JUNCTION   NY    12533-5817

#1484771
SARAH JANE BLISS TR SARAH JANE
BLISS TRUST U/A DTD 12/18/02
2913 W ADAMS
ST CHARLES    MO    63301

#1484772
SARAH JANE COOLER CUST
CHRISTINE SAMANTHA COOLER
UNIF TRANS MIN ACT AZ
2503 STRAFFORD LN
BEAUFORT    SC    29902-5978

#1484773
SARAH JANE CROWLEY CUST
FOR BRIAN CROWLEY UNDER NY
UNIF GIFTS TO MIN ACT
BOX 254
897 LONGHILL ROAD
SCARBOROUGH NY    10510-0754

#1484774
SARAH JANE CROWLEY CUST
JOHN CROWLEY UNDER NY UNIF
GIFTS TO MIN ACT
P O BO X254
897 LONGHILL ROAD
SCARBOROUGH  NY    10510

#1484775
SARAH JANE ERWIN
23740 70 10 ROAD
MONTTROSE   CO    81401

#1484776
SARAH JANE HAM CUST
LYDIA M HAM
UNIF GIFT MIN ACT VT
BOX 56
SHEFFIELD    VT    05866-0056

#1484777
SARAH JANE KATCHKA
10455 HAMPSHIRE CT
CYPRESS   CA    90630-4604

#1484778
SARAH JANE MARSHALL
ROUTE 4 BOX 85
KEYSER    WV    26726-9406

#1484779
SARAH JANE REID
94 STAR DANCE RIDGE
SYLVA    NC    28779-6540

#1115439
SARAH JANE ROSS & THEODORE
WEINBERGER JT TEN
BOX 414
GIVAT ZEEV        90917
ISRAEL

#1484780
SARAH JANE ROSS & THEODORE
WEINBERGER JT TEN
BOX 414
GIVAT ZEEV 90917
ISRAEL

#1484781
SARAH JANE STEPPING & KURT
CARL STEPPING JT TEN
6926 N STALWORTH DRIVE
APT 221
PEORIA    IL    61615-8205

#1484782
SARAH JANE STEPPING & SUSAN
KAY DAWSON JT TEN
6926 N STALLWORTH DR
APT 221
PEORIA    IL    61615-8205

#1484783
SARAH JANE STROMAYER
7804 ELBA ROAD
ALEXANDRIA    VA    22306-2558

#1484784
SARAH JANE STROMAYER TRUSTEE
U/W LAURETTA H KAUFMANN
7804 ELBA RD
ALEXANDRIA    VA    22306-2558

#1484785
SARAH JANE TAYLOR
Attn    SARAH J T CASSIE
28 COCASSET STREET
FOXBORO   MA    02035-2922

#1484786
SARAH JANE TIEBER
11846 KNOB HILL DR
BRIGHTON   MI    48114-9220

#1484787
SARAH JARRETT
511 ATWATER ST
SAGINAW   MI    48601-2507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484788
SARAH JOANN POE
67000 COUNTRY CLUB ROAD
ST CLAIRSVILLE    OH    43950-9403

#1484789
SARAH JOANNA BLACK
3702 AUTUMN LANE
BAYTOWN TX    77521-2707

#1484790
SARAH JODY
444 EAST 86 ST APT 22B
NEW YORK  NY    10028-6464

#1484791
SARAH JORDAN FRAVERT & STEPHANI
K GLASFORD CO-TRUSTEES
IRREVOCABLE TR DTD 08/27/91 U/A
DORIS E JORDAN
203 SAGE RD
LOUISVILLE    KY    40207-3439

#1484792
SARAH JOYCE FILIATREAU
1012 DEMERIUS ST
DURHAM  NC    27701

#1484793
SARAH K ACTON &
WINFORD V ACTON JT TEN
13470 N CEDAR GROVE CT
CAMBY    IN    46113-8714

#1484794
SARAH K ANDERSON
8100 CONNECTICUT AVE
APT 508
CHEVY CHASE    MD    20815

#1484795
SARAH K DEMAR
APT EC-802
1001 CITY AVE
WYNNEWOOD PA    19096-3913

#1484796
SARAH K EFREMOFF
3705 CROYDON DR NW
CANTON    OH    44718-3227

#1484797
SARAH K HOYT
3120 SW 100TH ST
OKLAHOMA CITY    OK    73159-7052

#1484798
SARAH K JOHNSON
4933 SARATOGA AVE
SAN DIEGO    CA    92107-2833

#1484799
SARAH K MAXCY CUST JOHN L
MAXCY JR UNDER TN UNIFORM
GIFTS TO MINORS ACT
4500 BEACON DR
NASHVILLE    TN    37215-4004

#1484800
SARAH K MAXCY CUST PRESTON M
MAXCY UNDER TN UNIFORM
TRANSFERS TO MINORS ACT
4500 BEACON DR
NASHVILLE    TN    37215-4004

#1484801
SARAH K MAXCY CUST SARAH E
MAXCY UNDER TN UNIFORM
GIFTS TO MINORS ACT
4500 BEACON DR
NASHVILLE    TN    37215-4004

#1484802
SARAH K MERCURI TRUSTEE U/A
DTD 05/23/93 SARAH K MERCURI
TRUST
CLIFF HOUSE A-8
2016 NAAMANS RD
WILMINGTON    DE    19810-2646

#1484803
SARAH K MONTS
Attn    SARAH M KEETON
1660 FARR RD
EDWARDS  MS    39066-9193

#1484804
SARAH K SMITH
200 MILLVIEW DR
PITTSBURGH    PA    15238-1642

#1484805
SARAH K SPOTO
8 LATHROP AVE
LEROY    NY    14482-1106

#1484806
SARAH KASHETTA
13 PARSELL LANE
WESTPORT   CT    06880

#1484807
SARAH KATHRYN GRABOWSKI
32210 RUEHEL
WARREN  MI    48093-8112

#1484808
SARAH KEITH DEMOSS MAXEY
4500 BEACON STREET
NASHVILLE    TN    37215-4004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1484809
SARAH KENDALL DUNN
384 MILL CREEK RD
WETUMPKA  AL    36093-2446

#1484810
SARAH KILLAN MONDANO
1012 ORCHID OAK DRIVE
VERO BEACH    FL    32963-2401

#1484811
SARAH KING
10845 BORGMAN
BELLEVILLE    MI    48111-5205

#1484812
SARAH KNIGHT DAYTON
37121 MERIDIAN AVE
DADE CITY    FL    33525-3621

#1484813
SARAH KOLLING
106 LINCOLN RIDGE CIR
MONROE  LA    71203-8867

#1484814
SARAH KOONS
203 KINGSLEY AVE
DANVILLE    PA    17821-8541

#1484815
SARAH KUSCHEL & JOHN C
DALEIDEN JT TEN
18836 PORTERFIELD WAY
GERMANTOWN MD    20874-1878

#1484816
SARAH L BAUMGARTNER
4312 MENDENHALL BOULEVARD
JUNEAU    AK    99801-8920

#1484817
SARAH L BEATTY
BOX 266
SIGOURNEY    IA    52591-0266

#1484818
SARAH L BECK
5054 KINGSFIELD DR
W BLOOMFIELD    MI    48322-2032

#1484819
SARAH L BROOKS
Attn    SARAH BROOKS LINDAHL
BOX 26
CRYSTAL BAY    MN    55323-0026

#1115447
SARAH L CALCAGNO & ROSS R
CALCAGNO JT TEN
7792 ASH ST.
BUSH RUN  MI    48415

#1484820
SARAH L COLLINS &
T FRED COLLINS TR
SARAH L COLLINS TRUST
UA 01/02/96
1804 FOURTH AVE SW
ARDMORE  OK    73401-3256

#1484821
SARAH L DOUGLASS
BOX 5
ALDIE    VA    20105-0005

#1484822
SARAH L JONES
1080 FAIRWAY DR
WAYNESBORO VA    22980-3452

#1484823
SARAH L LIVOTI
50 WOODLAND DR
BRIDGETON    NJ    08302-2551

#1484824
SARAH L MANFRED
11 RANDALL CT
MASSENA  NY    13662-2407

#1484825
SARAH L MCGRAW
622 S WALDEMERE
INDIANAPOLIS    IN    46241-2030

#1484826
SARAH L MORGAN
10112 OAK PARK DR
MIDWEST CITY    OK    73130-3604

#1484827
SARAH L ODEN
1501 MARTIN DR
ANDERSON  IN    46012-4158

#1484828
SARAH L PETERS
1543 DENNISTON AVE
PITTSBURGH    PA    15217-1449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484830
SARAH L PRICE
118 COTTAGE ST
LOCKPORT   NY    14094-4304

#1484831
SARAH L REED
615 SMOKEY RAW ROAD
MOORESVILLE   IN    46158-9342

#1484832
SARAH L ROGERS
740 MARSHALL DR
ERIE    PA    16505-3618

#1484833
SARAH L SAHLEN
31261 PICKWICK LANE
BEVERLY HILLS    MI    48025

#1484834
SARAH L SIMMONS
1211 RAMBLEWOOD ROAD
BALTIMORE   MD    21239-2638

#1484835
SARAH L SMILEY
3394 PIMLICO PKWY
LEXINGTON   KY    40517-2841

#1484836
SARAH L SMITH
19425 FIELDING
DETROIT    MI    48219-2018

#1484837
SARAH L TALLEY
3470 GIRARDOT
WINDSOR   ON    N9C 1W2
CANADA

#1484838
SARAH L TARRY
375 URBAN ST
BUFFALO   NY    14211-1508

#1484839
SARAH L THOMPSON
PO BOX 130
ROCK HALL    MD    21661-0130

#1484840
SARAH L TOWNSEND
148-45 87TH ROAD
JAMAICA    NY    11435-3113

#1484841
SARAH L VALDRY
140 CLARE ROAD
MANSFIELD    OH    44906-1310

#1115450
SARAH LAYMAN THOMAS
267 ANDERSON STREET
SAN FRANCISCO    CA    94110

#1484842
SARAH LEE BANASZAK
1108 S N LAKE DRIVE
HOLLYWOOD   FL    33019-1317

#1484843
SARAH LEE CALI
5429 GUADELOUPE WAY
NAPLES    FL    34119

#1484845
SARAH LEE ODEN CUST
HAYLEY LEE ODEN
UNIF TRANS MIN ACT IN
1501 MARTIN DR
ANDERSON   IN    46012-4158

#1484846
SARAH LEE ODEN CUST
LINDSEY LEE ODEN
UNIF TRANS MIN ACT IN
1501 MARTIN DR
ANDERSON   IN    46012-4158

#1484847
SARAH LEE SHERER &
MARGARET R SHERER JT TEN
605 STONEBROOK DR
CHATTANOOGA   TN    37415-2053

#1484848
SARAH LEVITSKY TRUSTEE U/A
DTD 11/09/90 SARAH LEVITSKY
TRUST
APT 208
29329 LAUREL WOODS DR
SOUTHFIELD    MI    48034-4652

#1484849
SARAH LOU HUGHES CUST DONALD
LAWRENCE HUGHES UNIF GIFT
MIN ACT IND
1511 PAR CSWY
ALLENTOWN   PA    18106-9631

#1484850
SARAH LOUISE ANDERSON
1806 KILARNEY LANE
NILES    MI    49120-1434

Page:    12292  of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1484851
SARAH LUPO BROWN & JON ARVID
BROWN JT TEN
153 FIELDSTONE ESTATES RD
YORK    ME    03909-5823

#1484852
SARAH M ACKERMAN CUST
MICHAEL G ACKERMAN UNDER THE
MI UNIF GIFT MIN ACT
31792 GILBERT
WARREN   MI    48093-1741

#1484853
SARAH M BASHIR
1916 S AVERILL
FLINT     MI    48503-4404

#1484854
SARAH M BOLSTER
55 GOVERNORS LN
PRINCETON   NJ    08540-3671

#1484855
SARAH M BOWEN
843 HEMLOCK
SLEEPY HOLLOW    IL    60118-2607

#1484856
SARAH M BUMBAUGH
16 W EDINBURGH ROAD
OCEAN CITY   NJ    08226-4618

#1484857
SARAH M CECONI
25 ALAPARTUS ROAD
OSSINING    NY    10562-1623

#1484858
SARAH M CHRISTENSEN
16 WHITE BIRCH CIRCLE
ROCHESTER   NY    14624-3922

#1484859
SARAH M CURTIN & JOHN J
CURTIN JR JT TEN
442 BOXWOOD RD
ROSEMONT   PA    19010-1222

#1484860
SARAH M DIXIE
19327 WISCONSIN
DETROIT     MI    48221

#1484861
SARAH M DOMINGUEZ
6495 HART ROAD
SAGINAW   MI    48609-9705

#1484862
SARAH M EHLEN
53-06 HASPEL ST
ELMHURST   NY    11373-4371

#1484863
SARAH M ELAHEE CUST
JUSTIN T TOLBERT UNDER THE
OH UNIF TRANSFERS TO MINORS
ACT
2001 EAGLE WAY
FAIRFIELD     CA    94533

#1484864
SARAH M ELAHEE CUST ACF
DARIUS L ELAHEE UNDER THE OH
TRAN MIN ACT
3965 SOMMERLED TRAIL
ATLANTA    GA    30349

#1484865
SARAH M ELMY
14801 HUMMELL ROAD APT 109
BROOKPARK   OH    44142-2049

#1484866
SARAH M GIBSON
4201 SPARKFORD CT
ARLINGTON    TX    76013-5514

#1484867
SARAH M HANCOCK
16 GLENWOOD RD
DILLSBURG    PA    17019-9464

#1484868
SARAH M HODGKINS
BOX 311
DAYTON    OH    45449-0311

#1484869
SARAH M JOHNSON
509 LOWER SPRINGBORO RD
SPRINGBORO   OH    45066

#1484870
SARAH M JONES
314 E 36TH ST
ANDERSON   IN    46013-4632

#1484871
SARAH M LAMBERSON
1313 MARVIN AVE
PORT ST JOE    FL    32456-2061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484872
SARAH M MORGANTI
8 SPRINGVIEW DRIVE
JACKSON    TN    38305-9266

#1484873
SARAH M NICHOLSON
12656 DEWEY ST
LOS ANGELES    CA    90066-1536

#1484874
SARAH M PARSONS
35101 PARKVIEW LN
BARNESVILLE    OH    43713-9631

#1484875
SARAH M PORTER TR
ROBERT S OLSEN INTER-VIVOS
TRUST UA 05/25/90
400 WEST 49TH TERRACE
KANSAS CITY    MO    64112-2407

#1484876
SARAH M RANDAZZO & SARAH
ALICE DUGGAN JT TEN
285 DEWEY CIRCLE
BILOXI    MS    39531-4363

#1484877
SARAH M RUSHLOW
1244 S BELSAY RD
BURTON    MI    48509-1918

#1484878
SARAH M SCHOLL
412 N 1ST ST
P O BOX 1012
BISMARCK    ND    58501

#1484879
SARAH M SUTTER
803 KENSINGTON WAY
MOUNT KISCO    NY    10549-2536

#1484880
SARAH M THOM
701 W BOGART RD
SANDUSKY    OH    44870-5855

#1484881
SARAH M VANBODEN
181 SEARLWYN RD
SYRACUSE    NY    13205-3126

#1484882
SARAH M WITT
R D 4 BOX 178 ELM GROVE
WHEELING    WV    26003-9331

#1484883
SARAH M YOUELL
202 WOODLAND AVE
LYNCHBURG    VA    24503-4436

#1484884
SARAH MAHAFFY
2095 W TORCH LAKE DR
KEWADIN    MI    49648-9065

#1484885
SARAH MARGARET CARPENTER
1101 HILL TOP RD
CHARLOTTESVILLE    VA    22903-1220

#1484886
SARAH MARGARET FAUERBACH
236 WINE ST
CHARLOTTESVILLE    VA    22902-4633

#1484887
SARAH MARGARET SLOAN
1404 LASALLE ST
CHARLOTTE    NC    28216-4739

#1484888
SARAH MARRIOTT CLARK
817 CHETWORTH PL
ALEXANDRIA    VA    22314-1212

#1484889
SARAH MARY WESKE
920 OSHERIDAN ST
MADISON    WI    53715-2045

#1484890
SARAH MAURER
1551 LAKE COOK RD
DEERFIELD    IL    60015-5651

#1484891
SARAH MAXINE COX
425 SUNSET DR
NOBLESVILLE    IN    46060-1222

#1115456
SARAH MCLERAN OCONOR TOD
CAROLYN STEWART OCONOR
1413 LOCUST AVE
BALTIMORE    MD    21204-6522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484892
SARAH MEISELS
1110 N WHEATON AVE
WHEATON   IL       60187-3506

#1484893
SARAH MENIN
3612 LAFAYETTE ST
SIOUX CITY       IA       51104-1738

#1484894
SARAH MOHR
1501 STEVENSON RD
HEWLETT   NY       11557-1715

#1484895
SARAH N BIERFASS
38 GREENWICH HILLS DR
GREENWICH   CT       06831

#1484896
SARAH N DARLEY
PO BOX 231
ACKERMAN   MS       39735-0231

#1484897
SARAH N EMMEL
5 STRATFORD PARK
BLOOMFIELD   CT       06002-2143

#1484898
SARAH N GRIFFIN
PO BOX 237
1009 S BAYVIEW RD
POWELLS POINT   NC       27966

#1484899
SARAH NACHSIN TRUSTEE U/A
DTD 12/14/93 SARAH S NACHSIN
REVOCABLE TRUST
1013 FLORENCE AVE
EVANSTON   IL       60202-1150

#1484900
SARAH NANCY HIRSCH
674 MEADOW LANE
TROY   OH       45373-2267

#1484901
SARAH O ARLENE HARTLEY
BOX 373
TENNILLE   GA       31089-0373

#1484902
SARAH O WEIL
1812 LENAPE
UNIONVILLE RD
WESTCHESTER   PA       19382-6918

#1484903
SARAH OAKLEY WEST
1044 COLLEGE ST
MILAN   TN       38358-3002

#1484904
SARAH P BRATTON
11535 RALSTON
CARMEL   IN       46032-3445

#1484905
SARAH P FORD
6 OLD FARM RD
CARNEGIE   PA       15106-1019

#1115458
SARAH P GREENBERG & HARRIET
J AGUIAR JT TEN
5813 CYNTHIA DR
METAIRIE   LA       70003-3835

#1484906
SARAH P HUFFMAN
7775 FAIR OAKS PKY
FAIR OAKS RANCH   TX       78015-4558

#1484907
SARAH P JACOBS
65 COLEBROOKE ROW
LONDON N1 8AB
UNITED KINGDOM

#1115459
SARAH P MERCK & LARRY S MERCK JT
TEN
2805 HUNTINGTON RD
CHARLOTTESVILLE   VA       22901

#1484908
SARAH P WILLIAMS
4741 ROBBINS ST
SAN DIEGO   CA       92122-3036

#1484909
SARAH PASSELL ALPERT
3950 REXFORD RD
DAYTON   OH       45430-1147

#1484910
SARAH PRATT QUINN CUST
ASHLEY ERIN QUINN UNDER THE
CA UNIF TRAN MIN ACT
1548 VINE ST
EL CENTRO   CA       92243-3741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484911
SARAH QUESENBERRY
3751 ORCHARD ST
MOGADORE OH    44260

#1484912
SARAH R ATCHLEY
BOX 1511
PITTSFIELD        MA    01202-1511

#1484913
SARAH R BEELER
2446 S FENTON RD
HOLLY    MI    48442

#1484914
SARAH R DUCLOS
16714 ERMANITA AVE
TORRANCE    CA    90504-1720

#1484915
SARAH R HEIGHTON CUST KELLEY
G HEIGHTON UNIF GIFT MIN ACT
EASTERN AVE
AMHERST    NH    03031

#1484916
SARAH R NEAL
APT 301
17 W 702 BUTTERFIELD ROAD
OAKBROOK TERRACE IL    60181-4355

#1115462
SARAH R PONTIUS &
DEREK J PONTIUS JT TEN
2067 JACLYN DR
HUDSONVILLE    MI    49426

#1484917
SARAH R RUSSO
11 MARILYN ST
HOLLISTON    MA    01746-2033

#1484918
SARAH R SMITH
555 JOHNS AVENUE
MANSFIELD    OH    44903-1153

#1484919
SARAH R STEFFAN
708 ALBANY ST
BRUNSWICK    GA    31520-8059

#1484920
SARAH R TAUCHERT RUSHING
1376 BEE JAY DR
YORK    PA    17404-8522

#1484921
SARAH R WEINGARTZ TR
WEINGARTZ FAMILY
REVOCABLE TRUST UA 02/10/94
5821 ATTICA ROAD
ATTICA    MI    48412-9775

#1484922
SARAH R WEST
851 N EUDLID AVE
DAYTON    OH    45407-1909

#1484923
SARAH READ
4717 COURTLAND LN
CARMICHAEL    CA    95608

#1484924
SARAH REBECCA S SHIVES
BOX 91
STILL RIVER    MA    01467-0091

#1484925
SARAH RITTER HARRIS
9338 PARKGATE DRIVE
GERMANTOWN TN    38139

#1484926
SARAH RUTH LAM
BOX 421
STANARDSVILLE    VA    22973-0421

#1484927
SARAH RUTH RONDO & TIMOTHY
ALAN RONDO JT TEN
BOX 300905
WATERFORD MI    48330-0905

#1484928
SARAH S AGENT & JAMES J
AGENT JT TEN
2302 ARROWHEAD DR
JONESBORO AR    72401-6026

#1484929
SARAH S BROOKMYER
225 ST THOMAS RD
LANCASTER    PA    17601-4830

#1484930
SARAH S BULLOCK
91 PLYMOUTH DR N
GLEN HEAD    NY    11545-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1484931
SARAH S CARROW
1421 N 70TH AVE
HOLLYWOOD   FL      33024-5645

#1484932
SARAH S GILLETTE & PAUL C
GILLETTE JT TEN
1637 ANCHOR WAY
AZLE     TX    76020-4900

#1484933
SARAH S GRAY
8 WASHINGTON ST
MARBLEHEAD   MA     01945-3530

#1484934
SARAH S HIMMELFARB TR FBO
SARAH S HIMMELFARB REVOCABLE TRUST
U/A DTD 5/29/02 1915 SUNRISE DR
ROCKVILLE   MD   20854

#1484935
SARAH S STRAIN
3796 N HWY 341
ROSSVILLE     GA     30741-6236

#1484936
SARAH S TUCKER
3848 SELUU LAKE RD #116
TRAVERSE CITY   MI     49684

#1484937
SARAH S USHER & SHERIDAN B
USHER JR JT TEN
55 CAROLINE STREET
QUEENSBURY NY   12804-4027

#1484938
SARAH S WILLIAMS
225 E THORPE ROAD
LAS CRUCES   NM   88005-5866

#1484939
SARAH SALTER LEVY
20 TAMARACK ROAD
WESTON   MA   02493-2248

#1484940
SARAH SCHURR
87 TANGLEWOOD DRIVE
GLEN ELLYN     IL     60137-7830

#1484941
SARAH SCHWARTZ WEY
2601 JOHN BOONE CT
MT PLEASANT   SC     29466-6721

#1484942
SARAH SCHWINN
5473 FAIR VALLEY RD
DAYTON   OH   45414

#1484943
SARAH SEDER
10 DERON DR APT 306
ACTON   MA   01720

#1484944
SARAH SHADE EHEART
3416 S EMERSON ST
CHANDLER   AZ     85248-3820

#1484945
SARAH SHEPHERD
Attn   SONJA C SHEPHERD
392 BABCOCK RD
TULLY   NY   13159-3202

#1484946
SARAH SNUGGS MCCONNELL
3455 MEINRAD
WATERFORD MI     48329-3534

#1484947
SARAH SOSS
69 HAVERFORD AVE
SCARSDALE   NY   10583-7543

#1484948
SARAH SPECTOR AS
CUSTODIAN FOR ALVIN H
SPECTOR U/THE N Y UNIFORM
GIFTS TO MINORS ACT
105 PARKSIDE COURT
BUFFALO   NY   14214-1049

#1484949
SARAH SPIROS ALLEN
2575 DUSTY LN
BOISE     ID   83704-5403

#1484950
SARAH STOW WALLINGFORD
BOX 766
FREDERRICK   CO   80530-0766

#1484951
SARAH SUE LEFFLER
6854 BANTRY CIRCLE N W
CANTON   OH   44718-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1484952
SARAH SWALES
73 ABINGTON AVE
NEWARK   NJ    07104-1425

#1484953
SARAH T HAINS
46 THORNHILL
MARSHALL   MO    65340-3045

#1484954
SARAH T STAIGER
10190 SHINON DRIVE
RANCHO CUCAMONGA CA    91737-4356

#1484955
SARAH T STEFANCHIK
714 BRYN MAWR AVE
WICKLIFFE    OH    44092

#1484956
SARAH TAYLOR TEBELMAN
3508 ROBB AVE
CINCINNATI    OH    45211-5312

#1484957
SARAH TOD SMITH
125 EAST 72ND ST
NEW YORK   NY    10021-4250

#1115467
SARAH TRENT HARRIS
3038 FERNCLIFF RD
CHARLOTTE   NC    28211-3255

#1484958
SARAH TWELLS CAUSEY
834 LOWER PAINT CREEK RD
GREENVILLE    TN    37743

#1484959
SARAH UMPHREY
15 SUNFLOWER CIR
NEW BRAUNFELS   TX    78130-7749

#1484960
SARAH V CORDES
BOX 922
ARAB    AL    35016-0922

#1484961
SARAH V PROCTOR
1500 MEADOWS LN
VIDALIA    GA    30474

#1484962
SARAH V ZANCHI
410 PLEASANT ST
MARLBOROUGH MA    01752-7223

#1484963
SARAH VAN LEER
6301 FOUNDRY RD
GUILDERLAND    NY    12084

#1484964
SARAH VRUDNY
410 WILTSHIRE BLVD
DAYTON    OH    45419-2638

#1484965
SARAH W BRYAN
14305 DREXMORE ROAD
CLEVELAND    OH    44120-2431

#1484966
SARAH W CHANDLER
2666 MORTON BEND RD SW
ROME    GA    30161-4158

#1484967
SARAH W FRANK &
ELAINE L DORAN & KATHLEEN L
KNEZEK JT TEN
14916 DASHER
ALLEN PARK    MI    48101-2671

#1484968
SARAH W GIBBS & JIMMY A
GIBBS JT TEN
48 SOUTH POINT LAKE SERENE
HATTIESBURG   MS    39402-9539

#1484969
SARAH W HANDWERGER
1679 31ST ST NW
WASHINGTON DC    20007-2968

#1484970
SARAH W SIGMON
19358 VIRGIL H GOODE HWY
ROCKY MOUNT VA    24151-6692

#1484971
SARAH W ZUCKER
102 PRAIRIE HEIGHTS DR #214
VERONA    WI    53593

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1484972
SARAH WEINSTEIN
95 OLD MILL RD
GREAT NECK    NY    11023

#1484973
SARAH WELCH
4400 FEDERAL RD
LIVONIA    NY    14487-9570

#1484974
SARAH WILLIAMS FOSTER
203 MEADOWSIDE PLACE
DANVILLE    CA    94526

#1484975
SARAH WOLFF HANDELMAN
200 E DELAWARE
CHICAGO    IL    60611-1757

#1484976
SARAH Y B CUMMINGS AS
CUST FOR MISS DONNA KAYE
CUMMINGS U/THE S C UNIFORM
GIFTS TO MINORS ACT
305 QUAKER ST
ST GEORGE    SC    29477-2534

#1484977
SARAH YAKUBIK
585 EAST LAND AVENUE
AKRON    OH    44305-1855

#1484978
SARAH Z HALL
3160 EMERSON AVE
LAKE WORTH    FL    33461

#1484979
SARAH-MAY SILVERNELL TIMS
BOX 205
SPRINGFIELD CENTER    NY    13468-0205

#1484980
SARAJANE KENNEDY
7024 W WISCONSIN AVE
WAUWATOSA    WI    53213-3738

#1484981
SARALANE Z HEDDERICH
19 HARTS HILL PARKWAY
WHITESBORO    NY    13492-1633

#1484982
SARALEE GERSON BRAUN
400B PARK AVE
HIGHLAND PARK    IL    60035-2629

#1484983
SARALYN A RUSSELL
R ROUTE 1
BARING    MO    63531-9801

#1484984
SARALYN S CHESTER
2121 PINEHURST DR
EAST POINT    GA    30344-1118

#1484985
SARANNE BARNETT
14 EASTMAN AVE
WESTWOOD MA    02090-2809

#1484986
SARAVUT S FUNG
211 SO CHESTNUT ST
CLARKSBURG WV    26301

#1484987
SARGON BOURANG
696 S HENRY AVE
SAN JOSE    CA    95117-2212

#1484988
SARI A RYDER
BOX 209
MATINICUS    ME    04851-0209

#1484989
SARI B ISAACSON TR
SARI B ISAACSON TRUST
UA 06/29/93
608 RAVINIA
HIGHLAND PARK    IL    60035-4020

#1484990
SARI C HAWKINS
BOX 1212
NEWTON    IA    50208-1212

#1484991
SARI DE GOENCZ PARTRIDGE
APT 319
1200 S COURT HOUSE ROAD
ARLINGTON    VA    22204-4659

#1484992
SARIKA SRIVASTAVA
14256 AMBERLEIGHT TER
SILVERSPRING    MD    20905-5918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1484993
SARIO O CHANGHO
10527 ENSLEY LANE
LEAWOOD   KS      66206-2548

#1484994
SARITA FISH CUST BENJAMIN
FISH UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
69 FOX BLVD
MERRICK   NY      11566-4002

#1484995
SARITA FISH CUST JUDAH
FISH UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
69 FOX BLVD
MERRICK   NY      11566-4002

#1484996
SARITA M BOUANCHARD
BOX 370
NEW ROADS   LA      70760-0370

#1484997
SARITA MCFIELD
42 GARDINER AVE
ROCHESTER   NY      14611-2431

#1484998
SARITA ROBIN GRALIN
1754 CHEVALIER DR
SAN JOSE   CA      95124-6201

#1484999
SARK ANTARAMIAN & GLORIA
ANTARAMIAN JT TEN
8154 W LYONS
NILES   IL      60714-1334

#1485000
SARKIS D SOULTANIAN AS CUST
FOR DAVID SETRAK SOULTANIAN
A MINOR U/THE LAWS OF THE
STATE OF MICH
31149 SUNSET CT
BEVERLY HILLS   MI      48025-5100

#1485001
SARKIS D SOULTANIAN AS CUST
FOR LESLIE ANN SOULTANIAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
31149 SUNSET CT
BEVERLY HILLS   MI      48025-5100

#1485002
SARKIS GAMARIAN & ALICE
GAMARIAN JT TEN
537 S MICHILLINDA AVE
PASADENA   CA      91107-5706

#1485003
SARKIS KAZANJIAN
8326 INGRAM ST
WESTLAND   MI      48185-1538

#1485004
SARKIS O HADJIAN
BOX 279
FAIRFIELD   CT      06430-0279

#1485005
SARKIS SOULTANIAN & ROSE
SOULTANIAN JT TEN
31149 SUNSET CT
BEVERLY HILLS   MI      48025-5100

#1485006
SARKIS SOULTANIAN & VAUGHN R
SOULTANIAN JT TEN
31149 SUNSET CT
BEVERLY HILLS   MI      48025-5100

#1485007
SARKIS SOULTANIAN AS CUST
FOR RENEE MARIE SOULTANIAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
31149 SUNSET CT
BEVERLY HILLS   MI      48025-5100

#1485008
SARL M PLANALP
PO BOX 6615
PORTSMOUTH   NH      03802-6615

#1485009
SAROJ J RAISONI CUST SANJAY
J RAISONI UNDER THE MI UNIF
GIFT MIN ACT
1530 SCENIC HOLLOW
ROCHESTER   MI      48306-3246

#1485010
SAROJA MAHADEVAN
C/O SAROJA RAMAN
10699 ASHFORD CIR
WALDORF   MD      20603-3208

#1485011
SAROJINI D LOTLIKAR
431 STONEGATE COURT
MILLERSVILLE   PA      17551-2103

#1485012
SAROOJ MEHTANI
95 JEFFERSON RD
FRANKLIN   MA      02038-3390

#1485013
SARRA R SCHWARTZ
20400 ROSCOE BLVD
WINNETKA   CA      91306-1828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485014
SASCHA SMITH
1470 MONTEREY BLVD
SAN FRANCISCO    CA    94127-2044

#1485015
SATCHIE N DOLAN
116 GILCHRIST LANE
DEL RIO    TX    78840-7624

#1485016
SATHYA RAO &
SAHAJA RAO JT TEN
4166 STODDARD RD
WEST BLOOMFIELD    MI    48323-3253

#1485017
SATISH A MEHTA & HEMLATA S
MEHTA JT TEN
1308 CANNES DR
CARROLLTON    TX    75006-2921

#1485018
SATISH K SOOD & RAMA SOOD JT TEN
2565 WESTCHESTER
TOLEDO    OH    43615-2239

#1485019
SATOKO CHENEY
55 PERRY ST 6-D
NEW YORK    NY    10014-3270

#1485020
SATOKO OGURI NISHIJIMA &
NANAKO OGURI JT TEN
103-26 68TH AVE APT 1F
FOREST HILLS    NY    11375-3217

#1485021
SATSUE Y ONO TR
SATSUE Y ONO LIVING TRUST
UA 09/23/94
BOX 95
KOLOA    HI    96756-0095

#1485022
SATURNINO ROMAN
1401 GREENWOOD AVE
TRENTON    NJ    08609-2209

#1485023
SATYA P SHARMA & MRIDUIA
SHARMA JT TEN
1143 CYPRESS LOFT PL
LAKE MARY    FL    32746

#1485024
SATYENDRA M PATEL &
SAROJBEN S PATEL JT TEN
1719 GREY HAWK RD
EDMOND    OK    73003-3179

#1485025
SAU YING CHAN
8370 FOX DAY DRIVE
WHITE LAKE    MI    48386-2504

#1485026
SAU YING LEE
215 CYPRESS ST
BROOKLINE    MA    02445-6752

#1485027
SAU YUNG WONG
217 WELLINGTON RD S
GARDEN CITY SOUTH    NY    11530-5518

#1485028
SAUDRA R MOFFET CUST SCOTT
MOFFET UNIF GIFT MIN ACT MD
13211 MAY ESTATE CIR
ELLICOTT CITY    MD    21042-1420

#1485029
SAUL A KRIPKE
C/O MEYER KRIPKE
11611 BURT STREET APT 4
OMAHA    NE    68154-1506

#1485030
SAUL BALMUTH
BOX 137
BALLSTON SPA    NY    12020-0137

#1485031
SAUL BRUCKNER & ELLEN
BRUCKNER JT TEN
2171 E 65TH ST
BROOKLYN    NY    11234-6317

#1485032
SAUL DAVIS & LORRAINE
DAVIS JT TEN
1693 OCEAN BLVD
ATLANTIC BEACH    NY    11509-1592

#1485033
SAUL GESSOW
3142 HARRISON ST
HOLLYWOOD    FL    33021-7043

#1485034
SAUL GILSON
7 SIGMA PLACE
BRONX    NY    10471-1215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485035
SAUL H COHEN
SAUL H COHEN PENSION PLAN
15 RICHARDSON AVE
WAKEFIELD    MA    01880-2912

#1485036
SAUL H HYMANS & EILEEN D
HYMANS JT TEN
3020 EXMOOR ROAD
ANN ARBOR    MI    48104-4132

#1485037
SAUL H PHILLIPS
10761 66TH AVE SOUTH
SEATTLE    WA    98178-2550

#1485038
SAUL HOWARD ROSENBERG
15 LIGHTHOUSE LANE
GRAYSLAKE    IL    60030-2638

#1485039
SAUL KUN & NEILA KUN JT TEN
4339 WHITEHORSE RD5
MALVERN    PA    19355-8689

#1485040
SAUL MARTIN SALTZ
25 W 68TH ST
NEW YORK    NY    10023-5302

#1485041
SAUL NEINSTEIN
920 EAST 17TH STREET
APT 620
BROOKLYN    NY    11230-3720

#1485042
SAUL PADEK AS CUST FOR CYNTHIA R
PADEK U/THE WISCONSIN U-G-M-A
ATTN CYNTHIA KRETMAR
1160 CONWYCK LANE
ST LOUIS    MO    63131-2630

#1485043
SAUL R PERSON
2756 HOGARTH
DETROIT    MI    48206-2584

#1485044
SAUL ROITBURD
6226 W MELVINA STREET
MILWAUKEE    WI    53216-2128

#1485045
SAUL SANDERS
2306 CARROLLTON AVE
INDIANAPOLIS    IN    46205-4520

#1485046
SAUL SCHWARTZ
BOX 3461
FLINT    MI    48502-0461

#1485047
SAUL SCHWARTZ TRUSTEE U/A
DTD 02/17/88 F/B/O SAUL
SCHAWRTZ TRUST
APT 907
20191 E COUNTRY CLUB DR
NORTH MIAMI BEACH    FL    33180-3017

#1485048
SAUL T EPSTEIN
2325 KENDALL AVE
MADISON    WI    53705-3804

#1485049
SAUL TROY
14887 BOW MORAL LN
APT 105
DEL RAY    FL    33446

#1485050
SAUL WEITZ & RUTH WEITZ JT TEN
1065 FLEMINGTON ST
PITTSBURGH    PA    15217-2637

#1485051
SAUNDRA ANISE GUPTON
5703 QUAIL ROAD
INDIANAPOLIS    IN    46278-1971

#1485052
SAUNDRA E GUNTHER
1011 DUMBARTON ST
LAS VEGAS    NV    89110-1104

#1485053
SAUNDRA FRYE
2810 ORENDA DRIVE
COMMERCE  MI    48382

#1485054
SAUNDRA G ZESSAR
265 WOODLAND
HIGHLAND PARK    IL    60035-5004

#1485055
SAUNDRA J MILLS
18855 MARTINSVILLE RD
BELLEVILLE    MI    48111-8702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485056
SAUNDRA J SPRINGER
3101 STONEGATE DR
FLINT    MI    48507-2114

#1485057
SAUNDRA K SLEMP
7074 SOUTH FORK DR
SWARTZ CREEK   MI    48473-9737

#1485058
SAUNDRA KAY KOOCHEL CUST
TODD ERIC KOOCHEL UNIF GIFT
MIN ACT KAN
1831 N CAIN
LIBERAL    KS    67901-2111

#1485059
SAUNDRA L DICHIERA
BOX 223
LAKE OZARK    MO    65049-0223

#1485060
SAUNDRA L EVANS
10431 CURTIS
DETROIT    MI    48221-2322

#1485061
SAUNDRA L GOLDMAN
1112 CLAY ST
KENNER    LA    70062-6736

#1485062
SAUNDRA L HAMLIN
505 UNGER AVE.
ENGLEWOOD OH    45322

#1485063
SAUNDRA LYNN NEDS
2400 HAMPTON RD NORTH
NEW CARLISLE    OH    45344-9167

#1485064
SAUNDRA T CAREY ADM EST
DENNIS E CAREY
98 25 HORACE HARDING EXPY 14H
FLUSHING    NY    11368-4617

#1485065
SAURO SANTIONI
1313 DACOSTA ST
DEARBORN   MI    48128-1426

#1485066
SAUVEUR LUCIDO & IDA LUCIDO JT TEN
9560 DIVISION RD
RICHMOND    MI    48063-4113

#1485067
SAVA E HELIDES
1412 MIDDLE ROAD
GLENSHAW    PA    15116-2610

#1485068
SAVANAH MARY GIBSON
9060 DOWNING STDR
BIRCH RUN    MI    48415

#1485069
SAVANNA CRAWFORD
27229 FLORENCE ST
INKSTER    MI    48141-2511

#1485070
SAVANNA STATE BANK CUST FOR
JANIS A JONES I-R-A PLAN DTD
03/25/88
302 MAIN STREET
SAVANNA    IL    61074-1630

#1485071
SAVANNA STATE BANK CUST FOR
MICHAEL R JONES I-R-A PLAN
DTD 03/25/88
302 MAIN STREET
SAVANNA    IL    61074-1630

#1485072
SAVANNAH BLACK
555 BRUSH ST
APT 2003
DETROIT    MI    48226-4355

#1485073
SAVANNAH HOLLI ELDRIDGE
7446 NORMA JEAN DRIVE
INDIANAPOLIS    IN    46259-7602

#1485074
SAVERINO D PEDANTE
27 MARTEL ROAD
BROOKSIDE
NEWARK    DE    19713-2519

#1485075
SAVERIO A GAROFALO
5770 CLINCHFIELD TRAIL
NORCROSS GA    30092-2027

#1485076
SAVERIO FELITTO
2078-61 STREET
BROOKLYN NY    11229-3706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1485077
SAVERIO J FRAJOLA & MARY V
FRAJOLA JT TEN
806 CHAPEL PIKE
MARION   IN    46952-1849

#1485078
SAVERIO PIETROSANTI
24 RIVERVIEW LANE
BINGHAMTON   NY    13905-1216

#1485079
SAVILLA S PLEASANTS
BOX 33
DELTAVILLE    VA    23043-0033

#1485080
SAVIOUR MAZZELLA
2028 PITMAN AVENUE
BRONX   NY    10466-1926

#1485081
SAVLATORE C NATOLI
C/O WIGDER CHEVROLET
606 W MT PLEASANT AVE
LIVINGSTON    NJ    07039-1616

#1485082
SAVONDA J STEWART
18101 SUMPTER RD
BELLEVILLE    MI    48111-8721

#1485083
SAVUEL BUCHSBAUM CUST SARA
BUCHSBAUM UNIF GIFT MIN ACT
ILL
19 HAWTHORN DRIVE
HAWTHORN WOODS IL    60047-9267

#1485084
SAWYER A LOVINS
9738 OXBOW TRAIL
CINCINNATI    OH    45241-3363

#1485085
SAYFA THONGSAVANH
8970 WEST BURDICK
WEST ALLIS    WI    53227-4553

#1485086
SAZA D DOBIE
1400 FLITE ACRES RD
WIMBERLEY   TX    78676-5405

#1485087
SCARLETT ELLIOTT
999 ELLIOTT RD
MC DONOUGH  GA    30252-2625

#1485088
SCENIA R STENNING & G W
STENNING JT TEN
1106 199TH S W
LYNNWOOD  WA    98036-7138

#1485089
SCEOLA MEWHINNEY
22 CRAIGWOOD COURT
GREENVILLE    SC    29607

#1485090
SCHARLYNE DREW
1839 CASTLETON
TROY  MI    48083-2673

#1485091
SCHNEIDER ELIZABETH B
4611 CEDAR CREST DR
SAGINAW  MI    48603

#1485092
SCHOOL ADM DISTRICT 40
BOX L
WALDOBORO  ME    04572-0913

#1485093
SCHOOL DISTRICT NO 01-TOWNS
OF THREE LAKES SUGAR CAMP
MONICO AND PIEHL
THREE LAKES    WI    54562

#1485094
SCHOOL SISTERS OF NOTRE DAME
IN THE STATE OF CONNECTICUT
INC
C/O SISTER MARIE TODARO
21 DENA DR
WANAQUE  NJ    07465-1422

#1485095
SCHRILLA MARION KNOX
607 N ST APT 6
OAKLAND   MD    21550-3844

#1485096
SCHUN YEH & CHUNG-CHYI TSENG JT TEN
38591 ROSS ST
LIVONIA    MI    48154-4838

#1485097
SCHUYLER E CORNTHWAITE
768 MALTA AVE EXT
BALLSTON SPA   NY    12020-4141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485098
SCHUYLER KINGSLAND & NELLIE
D KINGSLAND JT TEN
10244 RICHVIEW DRIVE
ST LOUIS        MO    63127-1431

#1485099
SCHUYLER MASON
2217 W ACACIA RD
GLENDALE    WI    53209

#1485100
SCHUYLER VAN R WINTER &
PATRICIA HOULIHAN WINTER JT TEN
15 STONEWALL LANE
DARIEN    CT    06820-2617

#1485101
SCHWARTZ COMPANY
Attn    MILTON SCHWARTZ
18 GILLEONARD LANE
FRAMINGHAM    MA    01701-4888

#1485102
SCIOTA CEMETERY ASSOCIATION
C/O DONNA HOLCOMB
59 WEST ST
WHITEHALL    NY    12887-1215

#1485103
SCIPIO J WILLIAMS
G-5141 INLAND STREET
FLINT    MI    48505

#1485104
SCIPIO JONES
6214 HARWOOD DRIVE
MT MORRIS    MI    48458-2724

#1485105
SCIPIO JONES JR
6214 HARWOOD ROAD
MOUNT MORRIS    MI    48458-2724

#1485106
SCLINDA PORTER
479 CLAIRBROOK
COLUMBUS OH    43228-2541

#1485107
SCOT A HENDRY
39W121 HIDDEN KNOLL RD
ELGIN    IL    60123-7975

#1485108
SCOT ALAN GILLETTE
152 N MAIN ST
SPENCER    NY    14883-9372

#1115483
SCOT C KUO
9828 MADELAINE CRT
ALLICOTT CITY        MD    21042

#1485109
SCOT E WEEKS &
ANN M WEEKS JT TEN
200 HUTTON STREET
GAITHERSBURG    MD    20877

#1485110
SCOT M BANDKAU & MARGARET M
BANDKAU JT TEN
10403 LEE ANN COURT
BRIGHTON    MI    48114-9624

#1485111
SCOTT A ADDIE
1308 MOORE SW PL
LEESBURG    VA    20175-5815

#1485112
SCOTT A ALFONSI
6636 MAPLE COURT
KINSMAN    OH    44428-9568

#1485113
SCOTT A ALLANSON
364 W THOMPSON
INDIANAPOLIS    IN    46217-3564

#1485114
SCOTT A BEASLEY
6328 VISTA DEL MAR
PLAYA DEL REY    CA    90293-7540

#1485115
SCOTT A BOHL
3894 CRICKET DRIVE
HARTFORD    WI    53027-9536

#1485116
SCOTT A BRADLEY
1101 NIXON NW
GRAND RAPIDS    MI    49544-3637

#1485117
SCOTT A BUNCE
825 JENNE STREET
GRAND LEDGE MI    48837-1802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1485118
SCOTT A BUNN
5583 TIPSICO LAKE RD
HOLLY    MI    48442-9126

#1485119
SCOTT A BURGESS
4712 WINDBERRY LN
MILFORD    MI    48380-2781

#1485120
SCOTT A CHUNG
111 JANNA LN
UNIONVILLE    TN    37180-8690

#1485121
SCOTT A COCHRAN
15896 SPEAKER RD
IMLAY CITY    MI    48444-9302

#1485122
SCOTT A COLLINS
6238 PADDOCK LN
SAGINAW    MI    48603-2733

#1485123
SCOTT A CRAWFORD
2530 LISA DRIVE
COLUMBIAVILLE    MI    48421-8910

#1115485
SCOTT A CROSBY & MARIE B CROSBY
TRS U/A DTD 9/5/02
THE CROSBY TRUST
3825 RIVER PLACE BLVD
AUSTIN    TX    78730

#1485124
SCOTT A DOTTERER
206 ESSEX LANE
DAVENPORT    IA    52803-3603

#1485125
SCOTT A DREFFIN
2453 PROCTOR RD
SARASOTA    FL    34231-5133

#1485126
SCOTT A DUBERVILLE
4399 SHUBERT AVE
BURTON SOUTHEAST    MI    48529-2138

#1485127
SCOTT A FAXON
3390 HIGHGATE HILLS DR
DULUTH    GA    30097-5120

#1485128
SCOTT A FORSYTH &
DIANA D FORSYTH TR
SCOTT A FORSYTH & DIANA D
FORSYTH TRUST UA 07/23/96
870 AARON PARK DR
MILPITAS    CA    95035-3577

#1485129
SCOTT A FUNCK
250 LITTLE FARMS
RIVER RIDGE    LA    70123-1306

#1485130
SCOTT A GALLOWAY &
SOPHIA GALLOWAY JT TEN
21 PHEASANT RUN
HAWTHORN WOODS IL    60047

#1115487
SCOTT A GAST & CAROL J GAST JT TEN
5810 THOMAS AVE
SCHOFIELD    WI    54476-3143

#1485131
SCOTT A GILL
13724 PATTERSON DR
SHELBY TOWNSHIP    MI    48315-4256

#1485132
SCOTT A HAEGER
1444 NORTH ORLEANS STREET #9-C
CHICAGO    IL    60610

#1485133
SCOTT A HAEGER U/GDNSHP OF W
F HAEGER
1444 NORTH ORLEANS STREET #9-C
CHICAGO    IL    60610

#1485134
SCOTT A HANS
1328 KINGS COACH CR
GRAND BLANC    MI    48439-7628

#1485135
SCOTT A HARPST &
WALLACE HARPST JT TEN
300 HEARTWOOD DR
AUSTIN    TX    78745-2232

#1485136
SCOTT A HARRISON
2202 W REID RD
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1485137
SCOTT A HENDRICKSON
309 SW MORELAND SCHOOL RD
BLUE SPRINGS      MO    64014-4919

#1485138
SCOTT A HESTER
7163 PARTRIDGE DR
FLUSHING    MI    48433-8853

#1485139
SCOTT A JARVIS
27200 E FLYNN RD
INDEPENDENCE   MO    64057-3158

#1485140
SCOTT A KONWINSKI & JOANN I
CHAMPION JT TEN
5803 APPLEVIEW S E
KENTWOOD  MI    49508-6502

#1115491
SCOTT A KUYAWA
5355 BURWICK RD
GRAND BLANC    MI    48439

#1485141
SCOTT A LAGALO
2865 LUAREL PARK DR
SAGINAW   MI    48603-2695

#1485142
SCOTT A MARBLE
4535 BARD ROAD
BEAVERTON  MI    48612-9742

#1485143
SCOTT A MCMILLIN
9148 BLUE PINE DR
INDIANAPOLIS      IN     46231-4285

#1485144
SCOTT A MERRITT
2 PARRAN DRIVE
KETTERING     OH    45420-2926

#1485145
SCOTT A MILLER
1620 S MAIN ST
LAURINGBURG   NC    28352-5411

#1485146
SCOTT A MORRIS
PO BOX 3947
NEW HYDE PARK    NY    11040

#1485147
SCOTT A NASH
4496 DAVID HWY
LYONS    MI    48851-9720

#1485148
SCOTT A NELSON
4 EVELENE TERR
SUCCASUNNA  NJ      07876-1852

#1485149
SCOTT A PASCHKE
8738 CHARLESTON MDWS
MASON  OH    45040-6006

#1485150
SCOTT A PETERSON &
ELAINE M PETERSON JT TEN
1425 WREN
WIXOM    MI    48393-1562

#1485151
SCOTT A PIERCE
BOX 1896
PORTAGE    MI    49081-1896

#1485152
SCOTT A PIKE
549 S BAY COVE
PAINESVILLE TWP      OH    44077-1386

#1485153
SCOTT A RAMSIER
1830 PARKER RD
MILFORD    OH    45150-2619

#1485154
SCOTT A RATHBUN
1104 S DELANEY
OWOSSO  MI    48867-9111

#1485155
SCOTT A RATLIFF
3736 NANCEFORD RD
HARTSELLE    AL    35640-7344

#1485156
SCOTT A ROBINSON
578 WOODWARD AVENUE
NO TONAWANDA NY    14120-2806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485157
SCOTT A ROBISON
5152 BERNEDA
FLINT    MI    48506-1588

#1485158
SCOTT A SANGREY
1355 PEACHTREE STREET NE
STE 900
ATLANTA    GA    30309-3266

#1485159
SCOTT A SHOUP
1108 E 6TH AVE
HOUGHTON MI    49931-1434

#1485160
SCOTT A SMITH
5415 MYSTIC LAKE DR
BRIGHTON    MI    48116-7742

#1485161
SCOTT A SMITH
7425 W WHITELAND RD
BARGERSVILLE    IN    46106-8898

#1485162
SCOTT A VALENTIN
1908 ASTER CT
JOHNSBURG IL    60050

#1485163
SCOTT A WALL
510 MISSION HILL DR
FORT WAYNE    IN    46804-6422

#1485164
SCOTT A WALTER
19020 STOCKTON DR
NOBLESVILLE    IN    46060-8104

#1485165
SCOTT A WERNIK
23923 BESSEMER ST
WOODLAND HILLS    CA    91367-2917

#1485166
SCOTT A WILKIE
5076 N WELLING RD
ST JOHNS    MI    48879-9439

#1485167
SCOTT A WILLIAMS
1214 DEVON CT
KOKOMO IN    46901-3949

#1485168
SCOTT A WINKLER
3877 VINEYARD
GRAND RAPIDS    MI    49525-2434

#1485169
SCOTT A ZERKA
1249 N GREENVILLE RD
STANTON MI    48888-9765

#1485170
SCOTT A ZIMMER
90 GEORGETOWN DRIVE
CARY IL    60013-1875

#1485171
SCOTT AARON SCHAEN
64 CANNONADE DRIVE
MARLBORO NJ    07746-1936

#1485172
SCOTT ALAN BOHON
3010 YARMOUTH GREENWAY DR
APT 211
MADISON    WI    53711-6971

#1485173
SCOTT ALAN SOLOMON
459 BARRETT HILL RD
MAHOPAC NY    10541-2410

#1485174
SCOTT ALAN STEVENSON
8001 GREENHILL DR
PORT AURTH    TX    77642-8247

#1485175
SCOTT ALLEN AWAD & JOSEPH
AWAD JT TEN
BOX 6696
SAGINAW    MI    48608-6696

#1485176
SCOTT ALLEN FELDMAN
2037 BRIAR CLIFF ROAD N E
ATLANTA    GA    30329-3700

#1485177
SCOTT ALLEN LANGDON
8071 E COURT ST
DAVISON    MI    48423-2503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485178
SCOTT ALLEN YOUNG
130 FOUNTAIN OAKS CIR APT 204
SACRAMENTO   CA    95831-5144

#1485179
SCOTT ANDERSON
6 WESTBROOKE TERRACE CT
BALLWIN   MO    63021-7582

#1485180
SCOTT ANDREW MENEILY
402 E 7TH ST
JASPER    IN    47546-2921

#1485181
SCOTT ANNALA
BOX 591
WALDPORT   OR    97394-0591

#1485182
SCOTT ANTHONY BAKER
10307 GOODING DRIVE
DALLAS   TX    75229-6214

#1485183
SCOTT ANTHONY PARTRIDGE
6018 CUSHMAN ROAD
SYLVANIA   OH    43560

#1485184
SCOTT B DALY
27197 HAMPSTEAD BLVD
FARMINGTON HILLS    MI    48331-3677

#1485185
SCOTT B DENNEN
253 SCHERMERHORN ST APT 12E
BROOKLYN NY    11201-5881

#1485186
SCOTT B DOWNING
6791 GALAXIE DR
DAYTON   OH    45415-1406

#1485187
SCOTT B FRANCE
3315 WALLINGFORD DR
GRAND BLANC   MI    48439-7933

#1485188
SCOTT B HARROD
21084 N MIDDLETON DR
KILDEER    IL    60047-8501

#1485189
SCOTT B HOLLAND
4262 SNOAL LANE
SHELBY TOWNSHIP   MI    48316-1451

#1485190
SCOTT B JOHNSON CUST RYAN
JOHNSON UNDER VA UNIF
TRANSFERS TO MINORS ACT
44026 CHELTENHAM CIRCLE
ASHBURN   VA    20147-4900

#1485191
SCOTT B KORTE
788 THORPE DR
SPRING CREEK    NV    89815

#1485192
SCOTT B LTODD &
KAREN S TODD JT TEN
1015 E HAMPTON
MESA   AZ    85204-5824

#1485193
SCOTT B POLLACK
40897 DELTA DR
NORTHVILLE    MI    48167-3238

#1485194
SCOTT B SHORE
1040 WILLOW AVE APT 5
HOBOKEN   NJ    07030-3157

#1485195
SCOTT B TAYLOR
7014 RIVER DRIVE RD
BALTIMORE   MD    21219-1132

#1485196
SCOTT BIORN MURFEY
4611 MT FORDE AVE
SAN DIEGO   CA    92117

#1485197
SCOTT BRANSCOMBE
1147 DOPP
WAUKESHA WI    53188

#1485198
SCOTT BRODRICK
711 SOUTH CROCKETT STREET
SHERMAN TX    75090

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1485199
SCOTT BROOKS &
GRANT BROOKS JT TEN
20521 KINLOCH
REDFORD   MI      48240

#1485200
SCOTT BURDETT BIRCH
1505 BATES HILL RD
DERBY    VT     05829-9801

#1485201
SCOTT BUSHRE
1324 WINFIELD
SWARTZ CREEK   MI      48473-9709

#1485202
SCOTT BYRNE GENTRY
77221 HIPP RD
ROMEO   MI     48065-1916

#1485203
SCOTT C BALLIEN
586 PLANTATION
SAGINAW   MI      48603-7131

#1485204
SCOTT C CHARLESWORTH
138 GRAFTON AVENUE
DAYTON    OH     45406-5420

#1485205
SCOTT C COOVLING
1050 63RD PLACE
LAGRANGE HIGHLANDS   IL      60525-4503

#1485206
SCOTT C DEMEDUK
24524 PANAMA ST
WARREN   MI      48091-4496

#1485207
SCOTT C EVANS
434 FOGGY BOTTOM DR
CARROLLTON  GA     30116-8040

#1485208
SCOTT C FLANAGAN & JOAN R
FLANAGAN JT TEN
3127 PEBBLE BAY DRIVE
LEAGUE CITY    TX    77573-4385

#1485209
SCOTT C LAPPE
3308 CLOVERMEADOW DRIVE
FORT WORTH   TX     76123-1024

#1485210
SCOTT C MILLER
11100 CARRIAGE HILL DR
CHAGRIN FALLS     OH     44023-5521

#1485211
SCOTT C MOORE
1305 N PARKVIEW TER
ALGONQUIN   IL      60102-1954

#1485212
SCOTT C MULLAN
15119 LAKE AVE #303
LAKEWOOD  OH     44107

#1485213
SCOTT C NELSON & MARY LOU
NELSON JT TEN
3 FORRER BLVD
DAYTON   OH     45419-3135

#1485214
SCOTT C OLDHAM
2906 DIANE LANE
CHATTANOOGA   TN     37404-5931

#1485215
SCOTT C PATERSON
6501 WOODPECKER LN
WATERLOO  IL      62298-2215

#1485216
SCOTT C RITER
3 WALNUT RUN
FAIRPORT    NY     14450-3825

#1485217
SCOTT C ROSS
235 WEDGEWOOD DR
CHARLOTTE   MI     48813-1042

#1485218
SCOTT C SHAWCROSS
36479 MUNGER CT
LIVONIA    MI     48154-1701

#1485219
SCOTT C SICULAR & BREETA
SICULAR JT TEN
20161 CASTLEMAINE AVE
ESTERO    FL     33928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485220
SCOTT C SUNSTRUM
11629 MULLIKEN HWY
MULLIKEN   MI   48861-9795

#1485221
SCOTT C WALLACE
746 N GREECE RD
ROCHESTER   NY   14626-1025

#1485222
SCOTT CALDER WILLIAMS
12828 NOLAND ST
OVERLAND PARK   KS   66213-2325

#1485223
SCOTT CAMERON KIRSCHMAN
201 W HUBBARD AVE
COLUMBUS   OH   43215

#1485224
SCOTT CARTER
3018 LEXUS DR
SPRING GROVE   PA   17362-8236

#1485225
SCOTT CHARLES HOCEVAR
7457 ST GEORGE CIRCLE
PORTAGE   MI   49024-7888

#1485226
SCOTT CLAYTON
ROUTE 1 BOX 121
ODONNEL   TX   79351-9516

#1485227
SCOTT D BAKER
4604 STONE GATE CT
CLARKSTON   MI   48348-5149

#1485228
SCOTT D BREAKER & GLENNA M
BREAKER JT TEN
1530 BARCLAY STREET
SAINT PAUL   MN   55106-1406

#1485229
SCOTT D COLEMAN
1616 CARMEN RD
BARKER   NY   14012-9665

#1485230
SCOTT D CRACIUN
2387 ALLYSON DR SE
WARREN   OH   44484-3707

#1485231
SCOTT D DEYARMOND
10437 UPTON RD
BATH   MI   48808-9438

#1485232
SCOTT D EAVENSON
2006 IVY RIDGE RD
SMYRNA   GA   30080-3132

#1485233
SCOTT D ENNIS
234 AMBLER
BROOKLYN   MI   49230-8922

#1485234
SCOTT D HAMMOND
417 SOUTH BROAD ST
KENNETT SQUARE   PA   19348-3320

#1115506
SCOTT D HOWARD PERS REP EST
AUDREY J SHURYAN
3806 DEER SPRINGS DR
ROCHESTER   MI   48306

#1485235
SCOTT D J EISINGER
PSC 78 BOX 2986
APO   AP   96326-2900

#1485236
SCOTT D KANUCH
38887 CHESTNUT RIDGE
ELYRIA   OH   44035-8247

#1485237
SCOTT D MCGREGOR
140 MONTEREY DR
WEST WARWICK   RI   02893-3358

#1485238
SCOTT D SCHMIDT
5401 RIDGE COURT
TROY   MI   48098

#1485239
SCOTT D SKRCENY
1419 124TH AVE
HOPKINS   MI   49328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1485240
SCOTT D SPIEGEL
4515 WOLF SPRING DRIVE
LOUISVILLE    KY    40241-1076

#1485241
SCOTT D VANBROCKLIN
8350 BROOKSTONE LN
CLARKSTON  MI    48348-4477

#1485242
SCOTT D WILLETT
12277 VERNON RD
BANCROFT  MI    48414-9765

#1485243
SCOTT D ZELINKA
629 MASON DR
LAGRANGE  IL    60525-2649

#1485244
SCOTT DAVID BERK
15 CYPRESS DR
WOODBURY NY    11797-1501

#1485245
SCOTT DAVID GOLDMAN
1255 EDGEWOOD DR
CHARLESTON  WV   25302-2903

#1485246
SCOTT DAVID HEAPS
421 B LAKEWAY DR
BELLINGHAM   WA    98225

#1485247
SCOTT DONEEN
BOX 789
LA CANADA    CA    91012-0789

#1485248
SCOTT DOWNIE
5 HIGHGROVE TERRACE
SHERWOOD PARK  AB    T8A 6G7
CANADA

#1485249
SCOTT E ANDERS
3177 LUDWIG ST
BURTON  MI    48529-1033

#1485250
SCOTT E BRATTON
6345 CAROLYN DR
MENTOR  OH    44060-3709

#1115509
SCOTT E CIENIAWSKI &
JOHNNA J POTTHOFF JT TEN
1506 W 41ST STREET
LAGRANGE  IL    60525

#1485251
SCOTT E COPENHAVER
668 EAST PREDA
WATERFORD MI    48328-2025

#1485252
SCOTT E EARL
345 W MAIN ST
LAKE LEELANAU    MI    49653-9484

#1485253
SCOTT E HARDIN
6701 WHITAKER ST
DAYTON    OH    45415-1453

#1485254
SCOTT E HARDIN &
NICHOLE M HARDIN JT TEN
6701 WHITAKER STREET
DAYTON    OH    45415

#1485255
SCOTT E IGRAM
1444LYLE STREET
BURTON  MI    48509-1641

#1485256
SCOTT E IONSON CUST FOR ERIN
E IONSON UNDER THE CT UNIF
GIFTS TO MINORS ACT
3506 LIGHTFOOT LANE
BALDWINSVILLE    NY    13027-9235

#1485257
SCOTT E IONSON CUSTODIAN FOR
ERIN E IONSON UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
3506 LIGHTFOOT LANE
BALDWINSVILLE    NY    13027-9235

#1485258
SCOTT E IONSON GUARDIAN FOR
ERIN E IONSON
3506 LIGHTFOOT LANE
BALDWINSVILLE    NY    13027-9235

#1485259
SCOTT E LAWRENCE & DONNA
S LAWRENCE JT TEN
1473 ATHENOUR CT
SAN JOSE    CA    95120-3800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1485260
SCOTT E MARTIN
1909 BYRNEBRUK
CHAMPAIGN    IL    61822-9242

#1485261
SCOTT E MARTIN CUST FOR
LAINE E MARTIN UNDER THE IL
UNIF TRANSFERS TO MINORS ACT
1909 BYRNEBRUK
CHAMPAIGN    IL    61822-9242

#1485262
SCOTT E MARTIN CUST FOR REID
S MARTIN UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
1909 BYRNEBRUK
CHAMPAIGN    IL    61822-9242

#1485263
SCOTT E NEWSOM CUST FOR
AMANDA K NEWSOM UNDER THE OH
UNIF GIFTS TO MINORS ACT
6133 WEST FORK ROAD
CINCINNATI    OH    45247-5768

#1485264
SCOTT E PASCHAL &
SARA W PICK JT TEN
2243 N HOYNE
CHICAGO    IL    60647-3309

#1485265
SCOTT E QUARTIER
15 MURRAY DRIVE
WESTVILLE    IL    61883-1353

#1485266
SCOTT E SCHNEIDER
304 W SHORE RD
OAKDALE    NY    11769-2170

#1485267
SCOTT E SUTLIFF & MISS SHERI
S SUTLIFF & ORAL E SUTLIFF &
ELEANOR H SUTLIFF JT TEN
1000 SUTLIFF LANE
BOYNE CITY    MI    49712-9647

#1485268
SCOTT E TOWER
310 W BANK ST
ALBION    NY    14411-1222

#1485269
SCOTT E WHEELER
4090 OAK RD
LESLIE    MI    49251-9437

#1485270
SCOTT ELLIS &
AMIE L ELLIS JT TEN
6371 E LAKE RD
NEWFANE  NY    14028-9706

#1485271
SCOTT ELLWOOD
1296 HACKBERRY LN
WINNETKA   IL    60093-1606

#1485272
SCOTT ENGEL PURCEL
6601 AUTUM TRAIL
THE COLONY    TX    75056

#1485273
SCOTT F HULLS
5521 RABBIT CREEK RD
FORT COLLINS    CO    80528

#1485274
SCOTT F JOHNSTON
6901 MARKWOOD PL
MISSISSAUGA    ON    L5N 4K6
CANADA

#1485275
SCOTT F KNOBLOCH
14 WINTHROP AVE
HULL    MA    02045-1426

#1485276
SCOTT F N WING & JOAN K WING JT TEN
1334 SW 13TH DR
BOCA RATON    FL    33486-5367

#1485277
SCOTT F YOUNG
536 KLINE RD
WAHIAWA    HI    96786

#1485278
SCOTT FERGUSON
481 WILKE DR
CINCINATTI    OH    45238-5444

#1485279
SCOTT FRANCIS DICK
9728 LOUDON AVE
MANASSAS    VA    20109-3232

#1485280
SCOTT G ALBAUGH
9873 S COUNTY RD 100 E
GALVESTON    IN    46932-8751

#1485281
SCOTT G CAST
2220 STACY DR
DENVER    CO    80221-4638

#1485282
SCOTT G MILO & BARBARA MILO JT TEN
5841 CYPRESS RD
PLANTATION    FL    33317-2523

#1485283
SCOTT G RANFT
RR 1 BOX 347C
MITCHELL    IN    47446-9746

#1485284
SCOTT G SANFORD
43 TRILLIUM TRAIL
LAPEER    MI    48446-3093

#1485285
SCOTT G SHULTZ
56 BENJI CT
GAITHERSBURG    MD    20877-3432

#1485286
SCOTT G SUMMERS &
MARK G SUMMERS
45540 GRAND CENTRAL SQUARE
STERLING    VA    20166

#1485287
SCOTT G TAYLOR
443 E CHURCH ROAD
CAMBRIDGE    WI    53523-9632

#1485288
SCOTT GALLAGHER &
KRISTIN GALLAGHER JT TEN
42 SO PROSPECT ST
VERONA    NJ    07044

#1485289
SCOTT GERMAIN
1350 WITTENBERG RD
MOUNT TREMPER  NY    12457-5206

#1485290
SCOTT GILDER
22 EATON RD
SYOSSET    NY    11791-6511

#1485291
SCOTT GLABMAN
3001 VEAZEY TR N W
1216
WASHINGTON    DC    20008-5407

#1485292
SCOTT GOODWIN
7972 SOUTH 250 EAST
MARKLEVILLE    IN    46056-9770

#1485293
SCOTT GRUBERG
10200 NW 24TH COURT
PEMBROKE PINES    FL    33026-1810

#1485294
SCOTT H BOLES
6983 WOODBROOK DRIVE SE
GRAND RAPIDS    MI    49546-9235

#1485295
SCOTT H BURKE
BOX 9
BRISTOL    ME    04539-0009

#1485296
SCOTT H CALKINS
1860 N U S 23
TAWAS CITY    MI    48763

#1485297
SCOTT H HITSMAN
174 JEFFERSON AVE
MASSENA  NY    13662-1231

#1485298
SCOTT H JONES
2081 MINTON RD
HAMILTON    OH    45013-4371

#1485299
SCOTT H MILLER CUST
ALLISON LAURA MILLER
UNIF TRANS MIN ACT CA
494 VAN BUREN ST
LOS ALTOS    CA    94022-1139

#1485300
SCOTT H OBERMAN
2109 OTTILLIA ST
UTICA    NY    13501-5921

#1485301
SCOTT H PARHAT & NANCY A
PARHAT JT TEN
BOX 190091
BURTON    MI    48519-0091

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485302
SCOTT HAMILTON DOUGLASS
1200 LYNWOOD DR
NOVATO    CA    94947-4848

#1485303
SCOTT HARRY JOHNSON
2108 DORAL CT
OXNARD    CA    93036-2797

#1485304
SCOTT HECHT
261 COACHLIGHT SQ
MONTROSE   NY    10548-1257

#1485305
SCOTT HESTEVOLD
3752 PAVER DR
TUSCALOOSA   AL    35405-4797

#1485306
SCOTT HOVER JR
3170 RUTLEDGE RD
TRANSFER   PA    16154-8534

#1115517
SCOTT HUMPHREYS
23765 LAWRENCE APT 25A
WARREN   MI    48091

#1485307
SCOTT I GARDNER
1312 FERDEN RD
NEW LOTHROP   MI    48460-9616

#1485308
SCOTT I MISSMAN
89 SURREY PL
GOLETA    CA    93117-1906

#1485309
SCOTT IAN PERLEY
401 SOUTH 10TH STREET
PHILADELPHIA    PA    19147

#1485310
SCOTT INGRAHAM & LINDA
INGRAHAM JT TEN
510 HUFFER RD
HILTON    NY    14468-9575

#1485311
SCOTT J ANDERSON
6704 FRENCH CREEK DR
LANSING    MI    48917-9665

#1485312
SCOTT J BALDINGER
165 N BROADWAY
NYACK    NY    10960-2022

#1485313
SCOTT J BIALEK
13129 E MELODY
GRAND LEDGE   MI    48837-8939

#1485314
SCOTT J BOUSQUET
94 WILLIAMS ST
TAUNTON   MA    02780-2700

#1485315
SCOTT J BYE & BRENDA N BYE JT TEN
1127 MYTLE CRT
HOLLAND    MI    49423

#1485316
SCOTT J CRAWFORD & KATHERINE
CRAWFORD JT TEN
5613 EDWARDS AVE
FLINT    MI    48505-5130

#1485317
SCOTT J CRAWFORD JR
5613 EDWARDS AVENUE
FLINT    MI    48505-5130

#1485318
SCOTT J CRONIN CUST DONALD
CRONIN UNIF GIFT MIN ACT
ILL
1537 CASCADE CT
NAPERVILLE    IL    60565-1289

#1485319
SCOTT J DASHNER &
KAMMY J DASHNER JT TEN
4583 DOGWOOD LANE
SAGINAW   MI    48603-1929

#1485320
SCOTT J GARDNER
3811 WOODMAN
TROY   MI    48084-1154

#1485321
SCOTT J HOOVER
337 HICKORY LANE
HADDONFIELD   NJ    08033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1485322
SCOTT J LANDY
503 JENNIFER LANE
GRAYSLAKE    IL        60030

#1485323
SCOTT J MENAUL
2820 CHELSEA PL N
CLEARWATER    FL      33759-1405

#1485324
SCOTT J MITCHELL
33 COLUMBUS AVENUE
PUTNAM VALLEY    NY    10579-2137

#1485325
SCOTT J MONTGOMERY
2922 HILLVIEW STREET
SARASOTA    FL        34239-3223

#1485326
SCOTT J MORGAN
115 POWELL COURT
ROSWELL    GA      30076-1243

#1485327
SCOTT J MOSES
1162 DURANGO POINT
LINO LAKES      MN    55038

#1485328
SCOTT J SCHUDA
1333 MARION AVE
SO MILWAUKEE    WI      53172-3007

#1485329
SCOTT J SCHUSTER
807 PEBBLE BROOK PL
NOBLESVILLE    IN      46060-8447

#1485330
SCOTT J SIM
39 GLEN ECHO STREET
ELGIN      IL        60120

#1485331
SCOTT J STELLMAN
29545 WALKES DR
WARREN    MI      48092-2286

#1485332
SCOTT J SULLIVAN
ROUTE 2-430
MASSENA    NY      13662

#1485333
SCOTT J TOMAN
603 E WINSTON CIRCLE
BROKEN ARROW    OK    74011-7271

#1485334
SCOTT JAMES GRAY
7672 SOUTHWICK DR
DUBLIN    OH      43016-8912

#1485335
SCOTT JASON MCCLOSKEY
513 SHENANGO DR
GREENVILLE    PA      16125-8852

#1485336
SCOTT JEDELE CUST
STENN JEDELE
UNDER THE MI UNIF GIFT MIN ACT
8217 BURLEIGH RD
GRAND BLANC    MI      48439-9764

#1485337
SCOTT JEDELE CUST
STENN JEDELE
UNIF TRANS MIN ACT MI
8217 BURLEIGH RD
GRAND BLANC    MI      48439-9764

#1485338
SCOTT JOSEPH DEL CONTE
220 PLEASANT AVE
NORTH SYRACUSE    NY    13212-3623

#1485339
SCOTT JUSTIN BOWMAN
5449 CARRIAGE LN
MEDINA    OH      44256-6518

#1485340
SCOTT K DUNCAN
RT 1 BOX 269
PARSONS    TN      38363-9801

#1485341
SCOTT K GILBERT & FRANCES R
GILBERT JT TEN
123 S DOUSMAN
PRAIRIE DU CHIEN    WI    53821-1636

#1485342
SCOTT K HOFFMANN & RONALD T
HOFFMANN JT TEN
1909 KENSINGTON AVE
BUFFALO    NY    14215-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1485343
SCOTT K HUGHES
1109 BELL RD
CHAGRIN FALLS    OH    44022-4144

#1485344
SCOTT K LOWELL
10055 FAIR ST
BOX 18
DALTON    NY    14836-9655

#1485345
SCOTT KALMEY
410 FAIRVIEW ST
RIVERSIDE    NJ    08075-4029

#1485346
SCOTT KNUTH
2600 E BEVERLY RD
SHOREWOOD WI    53211-2436

#1485347
SCOTT KOSARK
3143 WHITE WING
SAN ANTONIO    TX    78230-4441

#1485348
SCOTT KROPFELD CUST
GRANT SCOTT KROPFELD
UNIF TRANS MIN ACT OH
3597 W GALBRAITH RD
CINCINNATI        OH    45239-4055

#1485349
SCOTT L
6294 PILLMORE DR
ROME    NY    13440

#1485350
SCOTT L CALDWELL
195 VIA LERIDA
GREENBRAE  CA    94904-1211

#1485351
SCOTT L CARO
600 PATTERSON RD
WAYLAND    MI    49348

#1485352
SCOTT L DANIELS
35910 ROYCROFT ST
LIVONIA    MI    48154-1906

#1115527
SCOTT L DESAUTEL &
SHARI L PURDIE-DESAUTEL JT TEN
1760 LANGFORD DRIVE
TROY  MI    48083

#1485353
SCOTT L EVANS
2219 NOBLE AVE
FLINT    MI    48532-3917

#1485354
SCOTT L GOUDIE
37485 BETHEL CH RD
OSAWATOMIE  KS    66064

#1485355
SCOTT L KRUEGER
2386 ARGYLE RD
SNOVER  MI    48472-9787

#1485356
SCOTT L MEYER JR
4804 UPPER RIVER RD
UTICA
JEFFERSONVILLE    IN    47130-8429

#1485357
SCOTT L SOBOLEWSKI
641 W OAKRIDGE
FERNDALE  MI    48220-2751

#1485358
SCOTT L THORNDIKE
7 HARDCIDER DR
OROVILLE    WA    98844-9573

#1485359
SCOTT L WHEELER
2707 BREMER COURT
CHARLOTTE  NC    28210-7667

#1485360
SCOTT L WILLISTON & MICHELLE
A WILLISTON JT TEN
698 LAKE RIDGE RD
ROCHESTER HILLS    MI    48307-4495

#1485361
SCOTT LANE
3066 SANDY CREEK DR
GERMANTOWN TN    38138-7630

#1485362
SCOTT LEATHERMAN &
LISA R LEATHERMAN JT TEN
452 IRISH MEETINGHOUSE RD
PERKASIE    PA    18944-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485363
SCOTT LEVENFELD
33 N LASALLE SUITE 2000
CHICAGO    IL    60602-2604

#1485364
SCOTT M ADAIR
6654 EAGLES WING DRIVE
INDIANAPOLIS    IN    46214-5037

#1485365
SCOTT M ATWELL
1296 DESIERTO SECO DR
EL PASO    TX    79912-1136

#1485366
SCOTT M BEEBE
135 WESTON AVE
CHATHAM    NJ    07928-2216

#1485367
SCOTT M CHIAZ
59331 WOODFARM
SOUTH LYON    MI    48178-9755

#1485368
SCOTT M CHURCH
4857 POLEN DRIVE
KETTERING    OH    45440-1842

#1485369
SCOTT M CLARK
12 WOOD RD
MORRISTOWN    NJ    07960-4820

#1485370
SCOTT M DICKS
10655 KILLARNEY HWY
ONSTED    MI    49265-9512

#1485371
SCOTT M FISHER & LYNNE S
MANNA-FISHER JT TEN
1505 COVENTRY
SCHAUMBURG  IL    60195-3229

#1485372
SCOTT M FRITZ
315 30TH AVE N APT 7
FARGO    ND    58102-1538

#1485373
SCOTT M FROMAN
685 GAGE ST NW
GRAND RAPIDS    MI    49544-6945

#1485374
SCOTT M FULLER & JEANNE L
FULLER JT TEN
33566 MICHELE
LIVONIA    MI    48150-2673

#1485375
SCOTT M HAGGERTY
14449 NICHOLS RD
MONTROSE    MI    48457-9413

#1485376
SCOTT M HEGENAUER
3520 N GRAHAM RD
FREELAND    MI    48623-9211

#1485377
SCOTT M MC LEAN
240 WASHINGTON PARKWAY
STRATFORD    CT    06615-7814

#1485378
SCOTT M NEY
312 NOONDAY DR
HOLLY SPRINGS    NC    27540-8301

#1485379
SCOTT M PRAIS
1790 DEERFIELD RD
HIGHLAND PARK    IL    60035-3705

#1485380
SCOTT M REAGOR
2137 LEE RD
SPRING HILL    TN    37174-2520

#1485381
SCOTT M RHODES
727 SHIRLEY AVENUE
NORFOLK    VA    23517-2005

#1485382
SCOTT M SALTER
6154 COVENTRY COURT
CARPENTERSVILLE  IL    60110

#1485383
SCOTT M STANKO
357 SEQUOIA LN
LEONARD    MI    48367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1485384
SCOTT M TOMEWO
1511 FIRST STREET APT 902
DETROIT    MI    48226-1301

#1485385
SCOTT M TYLER
1740 BALFOUR ST
RR 3 FENWICK    ON    L0S 1C0
CANADA

#1485386
SCOTT M WIESLER
41 LAKECREST BLVD
HINCKLEY    OH    44233-9624

#1485387
SCOTT MICHAEL ABARAY
217 FOREST AVENUE
ALTAMONTE SPRINGS    FL    32701-3671

#1485388
SCOTT MICHAEL ANTON
810 WILDWOOD CT
YORKTOWN NY    10598-1151

#1485389
SCOTT MICHAEL COLLINS
7805 EAGLE ROCK AVE NE
ALBUQUERQUE NM    87122-2724

#1485390
SCOTT MICHAEL FILLINE
1N574 INDIAN KNOLL
W CHICAGO    IL    60185-2462

#1485391
SCOTT MICHAEL POISSON &
FERNAND J POISSON JT TEN
3485 N BELSAY RD
FLINT    MI    48506-2266

#1485392
SCOTT MICHAEL THOMAS & BARBARA E
THOMAS JT TEN
BOX 510
SAXONBURG    PA    16056-0510

#1485393
SCOTT MINTZ
6560 FOREST GLEN
SOLON    OH    44139-4024

#1485394
SCOTT N ANDERSON &
PATRICIA ANDERSON JT TEN
379 ALBERTA
AUBURN HILLS    MI    48326-1107

#1485395
SCOTT N THAYER
305 S CAMDEN DR
BEVERLY HILLS    CA    90212-4202

#1485396
SCOTT NEWMAN
8 WOODFORD LANE
ENGLISHTOWN NJ    07726-2927

#1485397
SCOTT NEWMAN & JACK A NEWMAN JT TEN
1504 KADEL DRIVE
BETHLEHEM PA    18018-1812

#1485398
SCOTT NICHOLSON
6333 FROSTWORK ROW
COLUMBIA MD    21044-3804

#1485399
SCOTT NOBORU FUJIMOTO
1945 HOOLEHUA ST
PEARL CITY    HI    96782-1741

#1485400
SCOTT O SMETZER
9415 RUTLAND LN
PORT RICHEY    FL    34668

#1485401
SCOTT OROURKE
11 MYRTLE STREET
TILLSONBURG    ON    N4G 4G4
CANADA

#1485402
SCOTT OVERTON
2821 CORRIDA CT
GRAND PRAIRIE    TX    75052-5309

#1485403
SCOTT P BURROWS
7815 ISLAND MANOR DR
HARRISON    TN    37341

#1485404
SCOTT P HEURING CUST
CLARE D HEURING UNDER THE IN
UNIF TRAN MIN ACT
1906 WILLIAM DRIVE
VALPARAISO    IN    46385-8168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1485405
SCOTT P HEURING CUST
SPENCER P HEURING UNDER THE
IN UNIF TRAN MIN ACT
1906 WILLIAM DR
VALPARAISO    IN    46385-8168

#1485406
SCOTT P JONES
2722 MONARCH DR
BURLINGTON    IA    52601-1621

#1485407
SCOTT P KEASEL & JUDITH
ROBINSON KEASEL JT TEN
281 HIGHLAND TERR
KETTERING    OH    45429-1820

#1485408
SCOTT P LEWIS
360 SE 11TH ST
POMPANO BEACH  FL    33060-8838

#1485409
SCOTT P ROMANOWSKI
3202 NORWOOD DR
FLINT    MI    48503-2377

#1485410
SCOTT P SPENCER
18710 PALO VERDE AVE APT D
CERRITOS    CA    90703-9225

#1485411
SCOTT P THRAEN
16015 NORELL AVE N
MARINE    MN    55047-9748

#1485412
SCOTT P TURNER
9624 ASTOR CT
NORTHVILLE    MI    48167-8627

#1485413
SCOTT P WASSELL
78653 HARVEST LN
ROMEO    MI    48065-1819

#1485414
SCOTT P ZIMMERMAN
210 SNOW CAMP DR
APEX    NC    27502-6121

#1485415
SCOTT PALMER SMITH
30-07 34TH AVE
ASTORIA    NY    11106-2958

#1485416
SCOTT PAYNE
2500 C.R. 120 A
MARBLE FALLS    TX    78654

#1485417
SCOTT PETRANEK
4619 COUNTY RD F
JANESVILLE    WI    53545-8905

#1485418
SCOTT PRENTICE
3017 SEWANEE
PLANO    TX    75075

#1485419
SCOTT R BARKSTROM
39 GRANDMOUR DR
REDHOOK  NY    12571-2100

#1485420
SCOTT R BURGETT
4900 SE LOOP 820 SUITE 104
FORT WORTH   TX    76140

#1485421
SCOTT R CLARK
3514 GORDON CREEK DR
HICKSVILLE    OH    43526

#1485422
SCOTT R ERICKSON
607 GARFIELD AVE
MT MORRIS    MI    48458-1521

#1485423
SCOTT R ERICKSON
C/O NANCY A ERICKSON
100 HARBORVIEW DR PH 4A
BALTIMORE    MD    21230-5454

#1485424
SCOTT R FAIVRE TR
FAIVRE LIVING TRUST
UA 04/20/95
412 DUVALL CT
BENICIA    CA    94510-1441

#1485425
SCOTT R HENRY
BOX 2627
MARTINSBURG  WV    25402-2627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1485426
SCOTT R HOWE
15249 WOODCREST DR
CLIVE      IA      50325-7919

#1115546
SCOTT R HUNTER
1401 LANCELOT COURT
PORTAGE    MI    49002

#1485427
SCOTT R JACKSON
3555 N FIRST AVE APT E 210
TUCSON   TX    85719

#1485428
SCOTT R LEE & STEWART R LEE JT TEN
1700 CAMINO LINDO
SOUTH PASADENA    CA    91030-4132

#1485429
SCOTT R LESHER
2480 HOLICONG ROAD
HOLICONG    PA    18928-0143

#1485430
SCOTT R LOGAN & MADELYN E
LOGAN JT TEN
4 LESTER RD
DANVERS   MA    01923-1714

#1485431
SCOTT R MILNES
6333 CELIA VISTA DRIVE
SAN DIEGO    CA    92115

#1485432
SCOTT R MUNERANCE
92 JAMI ST
LIVERMORE    CA    94550-8009

#1485433
SCOTT R PATRICK
98 APPLE CREEK LANE
ROCHESTER NY    14612-3444

#1485434
SCOTT R PAYNE
333 WINDSOR COMMONS
CRANBURY   NJ    08512-2528

#1485435
SCOTT R PETERSON
BOX 8
GROVE CITY      MN    56243-0008

#1485436
SCOTT R RIPPER & DONNA L
RIPPER JT TEN
4141 OAK AVE
BROOKFIELD    IL    60513-2001

#1115548
SCOTT R SALGAT
5861 SUNNY HILL DR
OXFORD   MI    48371

#1485437
SCOTT R SALTER
42301 MAYHEW
STERLING HEIGHTS      MI    48314-3638

#1485438
SCOTT R SCHAVEY & KELLY SUE
SCHAVEY TEN ENT
3760 E M-115
CADILLAC    MI    49601

#1485439
SCOTT R SCHROEDER
3789 ALBERT MATTHEWS
COLUMBIA    TN    38401-8960

#1485440
SCOTT R SILVERMAN
13614 11TH TERRACE EAST
BRADENTON FL    34202-9003

#1485441
SCOTT R SINGEISEN
203 E 10TH ST
SANFORD    FL    32771-2621

#1485442
SCOTT R WILLIS
3905 COURTLAND CIRCLE
ALEXANDRIA    VA    22305-2062

#1485443
SCOTT R WILSON
403 JEFFERSON ST
WAPAKONETA  OH    45895-2223

#1485444
SCOTT R WOOSTER
4 DEACON CT
MELVILLE    NY    11747-4007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1485445
SCOTT R YODER
445 CONFER AVE
HAMBURG    PA    19526-1519

#1485446
SCOTT RAYMOND KETELHUT
4887 ELMWOOD
MUSKEGON  MI    49441-5219

#1485447
SCOTT REED JOHNSON
1617 BOLTON PLACE
EL PASO    TX    79903-2107

#1485448
SCOTT RICHARD BURNSIDE
3150 PINCHEM CREEK DR
RESCUE  CA    95672-9600

#1485449
SCOTT RICHARD FRIEDEL
BOX 8276
SOUTH LAKE TAHOE    CA    96158-1276

#1485450
SCOTT RICHARDSON CUST
ADAM J RICHARDSON
UNIF TRANS MIN ACT FL
1548 WILTSHIRE VILLAGE DR
W PALM BEACH    FL    33414-8981

#1485451
SCOTT RICHARDSON CUST
BRENDAN P RICHARDSON
UNIF TRANS MIN ACT FL
1548 WILTSHIRE VILLAGE DR
W PALM BEACH    FL    33414-8981

#1485452
SCOTT RICHMOND
313 SILVER CREST DR
WALKERVILLE  MD    21793-8184

#1485453
SCOTT ROBERT BLISS
12820 MOUNTAINSIDE DR
FOUNTAIN HILLS    AZ    85268

#1485454
SCOTT ROBERT SHERWOOD &
PAMELA JEAN SHERWOOD JT TEN
8406 W HURON RIVER DR
DEXTER    MI    48130-9326

#1485455
SCOTT RUBINSTEIN
1642 CLEVELAND
CHICAGO    IL    60614-5640

#1485456
SCOTT S BURNHAM
8789 E KENYON TER
TUCSON  AZ    85710-4085

#1485457
SCOTT S GABBEY
2082 N BEEBE ROAD
BURT    NY    14028-9731

#1485458
SCOTT S GEESEY JR
73 GOODWARD ROAD
RICHMOND  VA    23236-3517

#1485459
SCOTT S NOE
30 BISSELL RD
LEBANON  NJ    08833-4424

#1485460
SCOTT S SEASHORE &
PATRICIA J WRIGHT JT TEN
24625 FAIRMONT DR
DEARBORN  MI    48124

#1485461
SCOTT S SHIMER
27582 CENAJO
MISSION VIEJO    CA    92691-1420

#1485462
SCOTT S WILSON
10161 MORRISH ROAD
MONTROSE  MI    48457-9048

#1485463
SCOTT SALZER
1904 WINTER ST
CHARLOTTE  NC    28205-3653

#1485464
SCOTT SAVICKI
1534 FAWNVISTA LN
CINCINNATI    OH    45246

#1485465
SCOTT SCHEN
112 W MCMILLAN ST APT 3
CINCINNATI    OH    45219-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1485466
SCOTT SCHIERLING &
MARIBETH SCHIERLING JT TEN
4128 SHADOW LEAF DRIVE
BELLBROOK   OH    45305

#1485467
SCOTT SEEBY CUST
CAMERON L SEEBY
UNIF TRANS MIN ACT TX
13311 TOSCA LANE
HOUSTON   TX    77079

#1485468
SCOTT SHULK
18550 N PENNINTON RD
NOBLESVILLE    IN    46060-8875

#1485469
SCOTT SIMONTACCHI
4214 WATERFORD DR
CHARLOTTE   NC    28226-7835

#1485470
SCOTT SPODECK
9175 LAKEWIND DR
INDIANAPOLIS    IN    46256-9352

#1115556
SCOTT SPONDER
1860 THORNECREST ST
ORLEANS
        ON   K1C 6K8
CANADA

#1485471
SCOTT SPONDER
1860 THORNECREST ST
ORLEANS   ON   K1C 6K8
CANADA

#1485472
SCOTT STROTHER ANDERSON
5641 MAPLE GROVE RD
NASHVILLE   MI    49073-9543

#1485473
SCOTT SUMMERS
1510 PASADENA
AUSTIN    TX    78757-1840

#1485474
SCOTT SWIFT & SARAH SWIFT JT TEN
1748 WILKINS RD
ERIE    PA    16505-2940

#1485475
SCOTT T COOPER
8538 HAGUE ROAD
INDIANAPOLIS    IN    46256-3441

#1485476
SCOTT T EATON & GLORIA EATON JT TEN
100 FAIRWAY DRIVE
SEEKONK   MA    02771-1319

#1485477
SCOTT T EHRSTIN
28629 BAYBERRY PARK DR
LIVONIA    MI    48154

#1485478
SCOTT T FITZGERALD
25011 BREEZY POINT RD
WIND LAKE   WI    53185-2264

#1485479
SCOTT T HODGSON
410 S DORSET RD
TROY   OH    45373-2637

#1485480
SCOTT T HSIEH & KUEI YING
HSIEH JT TEN
6677 ROSEDALE AVE
REYNOLDSBURG  OH    43068-1034

#1485481
SCOTT T KELLEY
1016 HOLBROOK
WATERFORD   MI    48328-3720

#1485482
SCOTT T KEMP
408 CHEVY CHASE ROAD
MANSFIELD   OH    44907-1547

#1485483
SCOTT T LINCOLN & SHIRLEY M
LINCOLN JT TEN
294 NOTCH ROAD
NORTH ADAMS   MA    01247-3617

#1485484
SCOTT T NELSON
825 ROBINS RD
LANSING    MI    48917-2091

#1485485
SCOTT T ULLSTRUP
1914 EAST VELVET DRIVE
TEMPE   AZ    85284-4718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485486
SCOTT TANSEY
3 W 66TH ST
KANSAS CITY       MO      64113-1825

#1115559
SCOTT TAWES
11760 SOMERSET AVE
PRICESS ANNE      MD      21853

#1485487
SCOTT THOMAS JOHNSON
PO BOX 67
ORLEAN    VA     20128


#1485488
SCOTT THOMAS MACKENZIE
2084 ROLAND AVE
FLINT    MI     48532-3919

#1485489
SCOTT THOMAS POLAND
7114 W JEFFERSON AVE STE 211
DENVER    CO     80235-2356

#1485490
SCOTT THURSTON ST CLAIR
101 HUCKLEBERRY LANE
SUMMERVILLE   SC     29485-8018


#1485491
SCOTT VERNON TWEEDY
2213 105TH PLACE SOUTHEAST
EVERETT     WA     98208-4241

#1485492
SCOTT W BENIT
1758 BRIARLANE STREET
DORR    MI     49323-9733

#1485493
SCOTT W COBB
PO BOX 2082
SEATTLE     WA     98111-2082


#1485494
SCOTT W DUPONT
8984 HERALDRY ST
SAN DIEGO     CA     92123-2320

#1485495
SCOTT W FRAME CUST JENNIFER
M LOVE UNDER AL UNIF
TRANSFERS TO MINORS ACT
14 DAWVON TERR
ANNISTON     AL     36207-6229

#1485496
SCOTT W FRAME CUST TEMPLIN M
FRAME UNDER AL UNIF
TRANSFERS TO MINORS ACT
14 DAWVON TERR
ANNISTON     AL     36207-6229


#1485497
SCOTT W GIBSON
780 S 2ND ST 19
HARRISBURG    OR     97446-9674

#1485498
SCOTT W LANGDORF &
SANDRA L LANGDORF JT TEN
1202 IRVING
ROYAL OAK     MI     48067-3397

#1485499
SCOTT W LOVE
10916 PATTEN TRACT RD
MONROEVILLE   OH     44847-9321


#1485500
SCOTT W NORDBERG
3486 FERN AVE
BURTON   MI     48529-1345

#1485501
SCOTT W POWELL JR & MARJORIE
J POWELL JT TEN
325 GUMBUSH RD
TOWNSEND   DE     19734-9131

#1485502
SCOTT W SIEFKEN
50 DE LEON DRIVE
MIAMI SPRINGS     FL     33166-5912


#1485503
SCOTT W SOMMER
9401 E 200 S
ZIONSVILLE     IN     46077-9508

#1485504
SCOTT W SONNENBERG &
RUTH N SONNENBERG JT TEN
18525 OLDE FARM RD
LANSING     IL     60438

#1485505
SCOTT W ULLMAN
14190 COUNTRY RIVER LANE
NEWBURY   OH     44065-9544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1485506
SCOTT W VEIL & LYNNE J VEIL JT TEN
975 CHESTERTON WAY
CINCINNATI    OH    45230-3892

#1485507
SCOTT W WIGENT
1622 EAST 88TH STREET
NEWAYGO  MI    49337

#1485508
SCOTT W WOYAK
3776 MARK
TROY  MI    48083-5330

#1485509
SCOTT WARREN EBERHART &
ROGER EBERHART JT TEN
2428 REFLECTIONS DR
AURORA    IL    60504

#1485510
SCOTT WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON    CT    06066-4602

#1485511
SCOTT WILDER PUTNAM CUST
ALEXANDER WILDER PUTNAM
UNIF TRANS MIN ACT MN
21 TIMBERGLADE RD
BLOOMINGTON  MN    55437-2216

#1485512
SCOTT WILDER PUTNAM CUST
ANDREA JEAN PUTNAM
UNIF TRANS MIN ACT MN
21 TIMBERGLADE RD
BLOOMINGTON  MN    55437-2216

#1485513
SCOTT WILDER PUTNAM CUST
SPENCER WILLIAM PUTNAM
UNIF TRANS MIN ACT MN
21 TIMBERGLADE RD
GLOOMINGTON  MN    55437-2216

#1485514
SCOTT WILLIAM GEORGE
117 FRANK ST
FAYETTEVILL    WV    25840-1407

#1485515
SCOTT WILLIAM ZUK CUST FOR
JUSTIN WILLIAM ZUK UNDER MI
UNIF GIFTS TO MINORS ACT
2954 NORTH OGEMAW TRAIL
WEST BRANCH  MI    48661

#1485516
SCOTT WIRZ
4110 KNOLLVALE DR
COLORADO SPRINGS    CO    80922-2429

#1485517
SCOTT ZARTMAN &
MARIE ZARTMAN JT TEN
14236 BARRINGTON DR
DUBUQE    IA    52003-9698

#1485518
SCOTTDALE SAVINGS & TRUST
SCOTTDALE    PA    15683

#1485519
SCOTTIE H GREEN
19730 FLORENCE
DETROIT    MI    48219-4035

#1485520
SCOTTLON J GUYTON
3056 GARLAND
DETROIT    MI    48214-2177

#1485521
SCOTTOLOGY FOUNDATION
445 NORA CT
WALNUT CREEK    CA    94596-6826

#1485522
SCOTTSVILLE VOLUNTEER FIRE
DEPT
BOX 381
SCOTTSVILLE    VA    24590-0381

#1485523
SCOTTY D DEAN
7415 STATE RTE 46
CORTLAND  OH    44410-9611

#1485524
SEAGAL V WHEATLEY CUST FOR
JILL ANNETTE WHEATLEY UNDER
TX UNIF GIFTS TO MINORS ACT
ATT JILL W WILDER
201B FLAMINGO
SAN ANTONIO    TX    78209

#1485525
SEAGAL V WHEATLEY CUST JULIE
ANNE WHEATLEY UNIF GIFT MIN
ACT TX
1200
100 W HOUSTON
SAN ANTONIO    TX    78205-1457

#1485526
SEALS A BURDELL
225 EMILY DRIVE
LILBURN    GA    30047-5280

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485527
SEAN A SMITH
248 PINEBROOK DRIVE
ROCHESTER   NY     14616

#1485528
SEAN C BROOKS
10238 BUMBLE BEE LN
LEESBURG   FL     34788-3929

#1485529
SEAN DAVID GHIDELLA
109 SNAKE DANCE DR
HARKER HGTS   TX     76548-2019

#1485530
SEAN EATON PLAISTED
191 PINE ST APT 2
PORTLAND   ME     04102-3520

#1485531
SEAN EDWARD ALLEN MOSIER
492 FLEMING FALLS RD
MANSFIELD   OH     44905

#1485532
SEAN F CORCORAN
66 MEADOW LN
CUMMING   IA     50061-1015

#1485533
SEAN F WILLIAMSON
25991 RAVENNA
MISSION VEAJO   CA     92692-5210

#1485534
SEAN GRADY
44 LAUREL LN
BUFFALO   NY     14221-8334

#1485535
SEAN H BROWN
7 MAIN ST
CLAYTON   NM     88415-3037

#1485536
SEAN HEPBURN CATTO
E 4593 322ND AVE
MENOMONIE   WI     54751

#1485537
SEAN HUGHES
1229 DENNISTON AVE
PITTSBURGH   PA     15217-1328

#1485538
SEAN K WHEELER
24250 RIDGEDALE STREET
OAK PARK   MI     48237-4624

#1485539
SEAN KEEN
502 WOODWARD
KALAMAZOO   MI     49007

#1115569
SEAN L JACKSON
15836-018
BOX 724
EDGEFIELD   SC     29824-0724

#1485540
SEAN M CAROLAN
145 SOUTH ROTH CIRCLE
OLATHE   KS     66062

#1485541
SEAN MAHONY
222 NATHANS TRAIL
LANCASTER   NY     14086

#1485542
SEAN MC BRIDE
615 BARSHAM WAY
DULUTH   GA     30097-1449

#1485543
SEAN MCDONALD
255 SAN GABRIEL DR
ROCHESTER   NY     14610-2949

#1485544
SEAN MCNAMARA
123 LONGWOOD DRIVE
PAPILLION   NE     68133

#1485545
SEAN MICHAEL KAHN CUST
MITCHELL KAHN UNDER NJ
UNIF TRANSFERS TO MINORS ACT
56 PICADILLY CIRCLE
MARLTON   NJ     08053-4233

#1485546
SEAN MIDDLETON MC DONALD
2965 PHARR CT SOUTH
804
ATLANTA   GA     30305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485547
SEAN P BRENNAN
3228 8TH AVE W
SEATTLE    WA    98119-1855

#1485548
SEAN P DUFFY
36211 N TARA COURT
INGLESIDE    IL    60041-9660

#1485549
SEAN P GALLAGHER & HILARIE A
GALLAGHER JT TEN
24 CEDARWOOD RD
BALTIMORE    MD    21228-2301

#1485550
SEAN P MAHONEY ADM UW FOR
MICHAEL MAHONEY
67 HEATHER RD
CHEEKTOWAGA NY    14225-2113

#1485551
SEAN P PURDY
14 DE NOYELLES CIRCLE
GARNERVILLE    NY    10923-1932

#1115572
SEAN P SILKE
5 FAIRHAVEN WAY
OTTAWA    ON    K1K 0R2
CANADA

#1485553
SEAN PATRICK CARVEN
1509 DONEGAL ROAD
BEL AIR    MD    21014-5622

#1485554
SEAN R MCFARLAND
8301 NW 39 EXPRESSWAY
BETHANY    OK    73008-3010

#1485555
SEAN R OGDEN
150 E 600 N 14
KAYSVILLE    UT    84037-1460

#1485556
SEAN R STELZER
5080 SILVERWOOD DR
WEST BLOOMFIELD    MI    48322-3373

#1115574
SEAN ROGERS
2015 PROSTECK STREET
RACINE    WI    53404

#1485557
SEAN T FLAHERTY &
KRISTEN FLAHERTY JT TEN
409 GARDEN ROAD
ALBERT LEA    MN    56007-1417

#1485558
SEAN T MATHEWS
1962 RIDGE RD
SCOTIA    NY    12302-6737

#1485559
SEAN THOMPSON &
ROSEMARY THOMPSON JT TEN
13218 FORK RD
BALDWIN    MD    21013-9315

#1485560
SEAN TRAVIS OSIKA
819 ROBBINS AVE
NILES    OH    44446-2431

#1485561
SEAN TRAYNOR
KNOCKLOUGH OLDCASTLE CO
MEATH CO CORK
IRELAND

#1485562
SEAN W OKEEFE
1316 S 23RD ST
NEDERLAND    TX    77627-5484

#1485563
SEANNA J THOM
6257 SUNNYSIDE RD
GRANVILLE    OH    43023-9451

#1485564
SEARI R HENDRICK
130 ELMWOOD NE
GRAND RAPIDS    MI    49505-6206

#1485565
SEARING-ROSLYN UNITED
METHODIST CHURCH CEMETERY
FUND
134 I U WILLETS RD
ALBERTSON    NY    11507-1339

#1485566
SEARS MANUFACTURING CO
BOX 3667
DAVENPORT    IA    52808-3667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1485567
SEATON SNIDLE & LAURIE A
SNIDLE JT TEN
RURAL RTE 1 BOX 55D
ALBION    IL    62806-9715

#1485568
SEATTLE BOX CO
Attn    FERD J NIST
23400 71ST PL S
KENT    WA    98032-2905

#1485569
SEATTLE BOX COMPANY
23400-71ST PL S
KENT    WA    98032-2905

#1485570
SEBASTIAN A PORPIGLIO
4 COTTY DR
E SYRACUSE    NY    13057-1852

#1485571
SEBASTIAN BRUGLIERA
6877 E KATHLEEN RD
SCOTTSDALE    AZ    85254-2121

#1485572
SEBASTIAN F BELLOMO
17 SPRING LAKE COURT
SAINT CHARLES    MO    63303-6628

#1485573
SEBASTIAN FRANK FORMICA TR
U/A DTD 12/10/02
SEBASTIAN FRANK FORMICA TRUST
1900 BEECHNUT RD
NORTHBROOK  IL    60062-1299

#1485574
SEBASTIAN J CUTROFELLO
31 LAURIE DRIVE
ENGLEWOOD CLIFFS   NJ    07632

#1485575
SEBASTIAN JOSEPH ARMELLA
42 POST RD
BUFFALO    NY    14221-7706

#1485576
SEBASTIAN P MUSCATELLA &
MARY RITA M MUSCATELLA JT TEN
87 LORI LANE
ROCHESTER    NY    14624-1457

#1485577
SEBASTIAN R GIALLELLA
65 LAWTON AVE
TRENTON    NJ    08629-1441

#1485578
SEBASTIAN REJON
6121 WINCANTON DR
SHREVEPORT    LA    71129-3908

#1485579
SEBASTIAN V LENTINI & URSULA
J LENTINI JT TEN
41378 GLOCA MORA
MT CLEMENS    MI    48045-1445

#1485580
SEBASTIAN ZILLINGER
2904 W WALNUT
JOHNSON CITY    TN    37604-6336

#1485581
SEBASTIAN ZILLINGER &
GEORGIA E ZILLINGER JT TEN
2904 W WALNUT ST
JOHNSON CITY    TN    37604-6336

#1485582
SEBASTIAN ZILLINGER &
GEORGIA ZILLINGER &
LARRY ALLEN ZILLINGER &
LINDA A OHRT JT TEN
2904 W WALNUT
JOHNSON CITY    TN    37604-6336

#1485583
SEBASTIANO C VIRGA
1652 CASTLEHILL AVE
BRONX    NY    10462-4233

#1485584
SEBASTIANO MAIORANA AS CUST FOR
JOHN BENJAMIN RUSSO A MINOR
UNDER ARTICLE EIGHT-A OF THE
PERS PROPERTY LAW OF NY
BOX 4381 RTE 94
GOSHEN    NY    10924

#1485585
SEBASTIANO MAIORANA AS CUST FOR
MARYLOU RUSSO A MINOR UNDERART
8-A OF PERS PROPERTYLAW OF NY
C/O MARYLOU RUSSO BERDINO
4375 RT 94
GOSNEN    NY    10924-5615

#1485586
SEBASTIAO J MARTINS
11 GRANDVIEW AVE
OSSINING    NY    10562-2613

#1485587
SEBERT MOSBY
1848 KENVIEW RD
COLUMBUS    OH    43209-3241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1485588
SEBEWA CENTER METHODIST
CHURCH
ATTN B SMITH
BOX 46
MULLIKEN     MI     48861-0046

#1485589
SEBRENA L LOVELL
6500 SUNBURY RD
WESTERVILLE   OH     43081-9349

#1485590
SECOND CHURCH OF CHRIST
SCIENTIST
4125 SHELBYVILLE RD
LOUISVILLE     KY     40207-3203

#1485591
SECOROMI INVESTMENT CORP
C/O S FENSTER
4300 DE MAISONNEUVE 1034
MONTREAL   QC    H3Z 1K8
CANADA

#1485592
SECRETARY OF THE TREASURY
COMMISSIONER OF FINANCIAL
INSTITUTION UNCLAIMED PROPERTY
DIVISION 1996 REPORT
BOX 11855
SAN JUAN    PR     00910-3855

#1485593
SECURITY FEDERAL CREDIT
UNION TR
FBO EARL C WEAVER IRA
UA 06/26/96
6416 W STANLEY RD
MT MORRIS    MI     48458-9327

#1485594
SECURITY INSURANCE & SERVICE
CORP
BOX 99
FALLSTON   NC     28042-0099

#1485595
SEDATHON D SHELTON
6049 CLEMENS
ST LOUIS     MO     63112-2015

#1485596
SEDONIA ANN GILLILAND &
RAY M GILLILAND JT TEN
406 HAMMOND
SAN ANTONIO    TX     78210-3035

#1485597
SEELEY TINSMAN &
BETTY A ANGUS &
JANICE M JOHNSON JT TEN
C/O BETTY ANGUS
1292 THISTLERIDGE DR
HOLLY     MI     48442-9727

#1485598
SEENA COWAN
APT 5A
211 JOHNSON AVE
HACKENSACK   NJ     07601-5023

#1115580
SEEPEEDEE INC
BOX 4659
PALM DESERT     CA     92261-4659

#1485599
SEFERINO A MENDOZA
505 S WASHINGTON
MERCEDES   TX     78570-3042

#1485600
SEFERINO CISNEROS
1093 HULL ROAD
MASON   MI     48854-9204

#1485601
SEFERINO M ARANDA
3531 SAN LEANDRO ST
OAKLAND   CA     94601-3443

#1485602
SEGUNDO L GONZALEZ & ROBERT
GONZALEZ JT TEN
52-39 70 STREET
MASPETH   NY     11378-1443

#1485603
SEIGFRIED N HANSON TOD
KATHY ANN GORUP
SUBJECT TO STA TOD RULES
9802 NW 75TH ST
WEATHERBY LAKE   MO     64152

#1485604
SEIKO JOHNSON CUST
MICHAEL RICHARD JOHNSON UNIF
GIFT MIN ACT NY
5220 BRITTANY DR SOUTH APT 1303
SAINT PETERSBURG   FL     33715-1553

#1485605
SEISHIN MURAHASHI & EIKO
MURAHASHI JT TEN
3617 PEBBLE PLACE
NEWBURY PARK   CA     91320-5060

#1485606
SEIZO TAMURA
920 W LAWRENCE AVE APT 605
CHICAGO    IL     60640-4279

#1485607
SEJAN B PATEL
1638 PICADILLY DRIVE
TROY   MI     48084-1498

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485608
SEKULE VUJOVIC
7714 LINDEN AVE
DARIEN     IL     60561-4531

#1485609
SELBY M PETERSON
701 COLUMBIA DR
FLINT     MI     48503

#1115582
SELCHUK ESENDAL
KAMELYA 2/4 D-15 ATASEHIR
KADIKOY
ISTANBUL
TURKEY

#1485610
SELCHUK ESENDAL
KAMELYA 2/4 D-15 ATASEHIR
KADIKOY ISTANBUL 34758
TURKEY

#1485611
SELDEN B CRARY
320 RIVERVIEW DR
ANN ARBOR     MI     48104-1848

#1485612
SELDON ADKINS & RUTH ANN ADKINS
JT WROS TOD RHONDA R ADKINS SLYH
SUBJECT TO STA TOD RULES
1018 ALTON DARBY RD
GALLOWAY     OH     43119

#1485613
SELDON ADKINS & RUTH ANN ADKINS
JT WROS TOD TAMMY L ADKINS
SUBJECT TO STA TOD RULES
1018 ALTON DARBY RD
GALLOWAY     OH     43119

#1485614
SELENA DORSEY
C/O SELENA O'NEAL
2110 ROBERT T LONGWAY
FLINT     MI     48503-2122

#1485615
SELENA O'NEAL
2110 ROBERT T LONGWAY
FLINT     MI     48503-2122

#1485616
SELENE F JOHNSON
APT 4
3444 RANGELEY DR
FLINT     MI     48503-2965

#1485617
SELENE H SOBER
ATT SELENE SCHERR
2508 PINEBRUSH ROAD
BALTIMORE     MD     21209-4102

#1485618
SELESTINA D THOMAS
PO BOX 66216
ROSEVILLE     MI     48066-6216

#1485619
SELESTINO GONZALES
BOX 5
9015 S ONMUS
RAISIN CITY     CA     93652-0005

#1485620
SELINA BOCKBRADER
156 MONTICELLO DRIVE
INDIANAPOLIS     IN     46217-3245

#1485621
SELINA G CONNER & BEVERLY A
CONNER JT TEN
6605 GARY AVE
BALT     MD     21224-5623

#1485622
SELINA JOAN WALSH
89 N BEECH ST
MASSAPEQUA     NY     11758-2602

#1485623
SELIP MANAGEMENT SERVICES
C/O STUART M SELIP
49 RUTLAND RD
EAST HAMPTON     NY     11937-1481

#1485624
SELMA A SLOTT AS CUST FOR
JONATHAN ROBERT SLOTT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
105 CAMSTEN COURT
WAYNE     PA     19087-5715

#1485625
SELMA B PORTER
42 TWIN OAKS OVAL
SPRINGFIELD     NJ     07081-2731

#1485626
SELMA B PRATT &
DENNIS W PRATT JT TEN
2533 LATON CT.
LAS VEGAS     NV     89134

#1485627
SELMA BEHR
247
RT 385
CATSKILL     NY     12414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1485628
SELMA C BINGHAM &
DIXIE D LUCKETT JT TEN
7103 LINN LANE
MIDDLETOWN   OH     45044

#1485629
SELMA CHYATT &
LESTER SCHNOLL JT TEN
2190 BRIGHAM ST
BROOKLYN  NY    11229-5650

#1485630
SELMA E COHEN
58 RICHBELL RD
WHITE PLAINS      NY    10605-4621

#1485631
SELMA E KELLER
12132 DRUJON
DALLAS     TX    75244-7703

#1485632
SELMA E MORLEY
4154 KEYSTONE AVE
CULVER CITY     CA    90232-3433

#1485633
SELMA EIDE
6002 E WENDREW LANE
TUCSON   AZ    85711

#1485634
SELMA F WHITFIELD
5004 REGENT RD
RICHMOND    VA    23230-2423

#1485635
SELMA G DALLAS
373 HARPER ROAD S E
ATLANTA     GA    30315-7511

#1485636
SELMA G KROSNICK
60 WINDING WAY W
MORRISVILLE     PA    19067-5974

#1485637
SELMA G MERRICK
625 FREDERICKSBURG DR
DAYTON    OH    45415-2650

#1485638
SELMA HOROWITZ AS
CUSTODIAN FOR DAVID HOROWITZ
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
137-81-75TH ROAD
FLUSHING     NY    11367-2815

#1485639
SELMA ISRAEL
988 S END
WOODMERE  NY    11598-1025

#1485640
SELMA J BLOODWELL
3218 BROOKLINE ROAD
FAIRWAY FALLS
WILMINGTON    DE    19808-2630

#1485641
SELMA KORNIKS
1236 ARNOW AVE
BRONX  NY    10469-5240

#1485642
SELMA L KAPLAN
151-B UPPER BYRDCLIFFE RD
WOODSTOCK NY    12498-1020

#1485643
SELMA LITMAN AS CUSTODIAN
FOR JEFFREY MARK LITMAN
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
4001 OLD COURT RD 513
BALTIMORE    MD    21208-6521

#1485644
SELMA M KOSIER TR
U/D/T DTD 06/02/04
SELMA M KOSIER REVOCABLE TRUST
1571 BIRCH AVE
HANOVER PARK   IL      60133

#1485645
SELMA NADLER
3247 JOHNSON AVENUE
#502
BRONX     NY    10463

#1485646
SELMA OXMAN
23 DANIEL DR
SOUTH FARMINGDALE   NY    11735-5516

#1485647
SELMA PAUL
7535 CLEARWATER PKWY
PARADISE VALLEY     AZ    85253-2823

#1485648
SELMA PAUL MARKS
2827 E HAWTHORNE ST
TUCSON    AZ    85716-4131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485649
SELMA REPAGE
27 FOOTE AVE
STATEN ISLAND      NY      10301-4037

#1485650
SELMA ROLNICK WINKLER
BOX 1704
FORT STOCKTON    TX      79735-1704

#1485651
SELMA S SHERIDAN
1714 RTE 7 S
BENNINGTON    VT      05201

#1485652
SELMA SAGALOW
74 FITZRANDOLPH ROAD
WEST ORANGE    NJ      07052-3500

#1485653
SELMA SMITH
369 HERMAN ST
BUFFALO    NY      14211-2927

#1485654
SELMA T SLAVIN
8000 BONHOMME AVE STE 220
CLAYTON    MO    63105-3515

#1485655
SELMA W THOMSON
923 SOUTH FOURTH ST
CHAMBERSBURG  PA    17201-3756

#1485656
SELMA WALDMAN
1901 J F K BLVD 2417-18
PHILADELPHIA      PA    19103-1502

#1485657
SELMA WOLF
217 OR ROAD
PITTSBURG    PA    15241

#1485658
SELMER A ENGEBRETSON &
JUNE E ENGEBRETSON JT TEN
1301 ORCHID DR
WATERFORD  MI    48328-1353

#1485659
SELMER E RUDSER & CLARICE
RUDSER JT TEN
E4562 STATE HWY 56
VIROQUA    WI    54665-8044

#1485660
SELOUK T SAHIN
54 FELLSMERE ROAD
NEWTON CTR    MA    02459-1340

#1485661
SELVIN GOOTAR &
FLORENCE GOOTAR JT TEN
49 10 39TH AVE
WOODSIDE    NY    11377-3143

#1485662
SELVIO F TAVERNARO & RITA
TAVERNARO JT TEN
2541 CHERRY
KANSAS CITY      MO    64108-2750

#1485663
SEMEN KOROLYSZYN
54 C BRAMBURY DR
ROCHESTER    NY    14621-1850

#1485664
SEMON BABAIAN & VIRGINIA
J BABAIAN JT TEN
320 FRANKLIN ST
BRAINTREE    MA    02184-5514

#1485665
SEMONE GROSSMAN
216 EAST 62ND ST
NEW YORK    NY    10021-8201

#1485666
SEMYON SHARF
2036 HYTHE B
BOCA RATON    FL      33434

#1485667
SENATE C BUSH
3544 S MERRIMAN ROAD
WAYNE    MI    48184-1990

#1485668
SENCHAI REANTRAGOON
36/1 SOI PROMPONG
SUKUMVIT 39
BANGKOK 10110
THAILAND

#1485669
SENCORE TELL
11338 KINGSLEY ROAD
GRAND BLANC  MI    48439-1226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485670
SENCORE TELL & DELOISE TELL JT TEN
11338 KINGSLEY ROAD
GRAND BLANC    MI    48439-1226

#1485671
SENITH ANN COUILLARD TIPTON
2040 SHEFFIELD DR
JACKSON    MS    39211-5848

#1485672
SENKEL CORP
BOX 1252
POINT PLEASANT BCH    NJ    08742-1252

#1485673
SENKEL ENTERPRISES INC
BOX 1252
POINT PLEASANT BCH    NJ    08742-1252

#1485674
SENT T FIELDS
2504 CAMINO DELAB
PALMAO
LEMON GROVE    CA    91945

#1485675
SENTA A RAIZEN & BRIAN D
MCQUADE TR REVOCABLE
TRUST U/A DTD 01/21/81 OF
THE SENTA A RAIZEN
5513 N 31ST STREET
ARLINGTON    VA    22207-1532

#1485676
SEONG C LEE
490 SEOCHODONG
SHINDONG-A APT 8-901
SEOCHO-KU KOREA
KOREA, REPUBLIC OF

#1485677
SEPTEMBER D FOGLE
206 FRESH MEADOW DR
ROANOKE TX    76262-5524

#1485678
SERAFIN R SALAS
14917 POLK ST
SYLMAR    CA    91342-5070

#1485679
SERAFINA FUSTANEO &
VITO FUSTANEO JT TEN
129 FOXHALL DR
ROCHESTER    NY    14609-3253

#1485680
SERAFINO J BERNARDI
LOT 418
6066 OLD BEATTIE ROAD
LOCKPORT    NY    14094-9594

#1485681
SERAFINO PERRIELLO &
MARY PERRIELLO JT TEN
9 CYPRESS POINT DR
PURCHASE    NY    10577-1522

#1485682
SERAPHINE GABOURY
BOX 966
MARQUETTE    MI    49855-0966

#1485683
SERAPIO A QUIJANO
5457 MAURA DR
FLUSHING    MI    48433-1057

#1485684
SERAPIO GONZALES
427 S SQUIRE
HOLGATE    OH    43527-9744

#1485685
SERAPIO L POPOCA
3854 W 68TH PLACE
CHICAGO    IL    60629-4108

#1485686
SERAPIO L POPOCA & GRACIELA
POPOCA JT TEN
3854 W 68TH PL
CHICAGO    IL    60629-4108

#1485687
SERENA ALEXANDRA CARBONELL
BOX 3926
GREENVILLE    DE    19807-0926

#1485688
SERENA B WALKER & MARVIN B
WALKER JT TEN
1332 CLAIRWOOD DR
BURTON    MI    48509-1508

#1485689
SERENA BAKER
1332 CLAIRWOOD DR
FLINT    MI    48509-1508

#1485690
SERENA F SMITH
1022 STANFORD DR
SIMI VALLEY    CA    93065-4953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485691
SERENA J CORDONNIER
5801 PONDVIEW DRIVE
KETTERING     OH     45440

#1485692
SERENA S WINER AS CUSTODIAN
FOR HARLEY S WINER U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
950 PICHELOUP PL
NEW ORLEANS   LA     70119-3822

#1485693
SERENE A BARTOLETTI
401 SHARON DALE
EL PASO     TX     79912-4230

#1485694
SERGE D GRIBKOFF
117 SAND PINEWAY
ROYAL PALM BEACH     FL     33411-8669

#1485695
SERGE D'ILARIO
6 HARVESTGROVE CR
ST CATHARINES     ON     L2S 3Z1
CANADA

#1485696
SERGE DORE
RR5 2 FIMCOE DRIVE
BELLEVILLE     ON     K8N 4Z5
CANADA

#1485697
SERGE DUBOIS
3676 CHABOILLEZ
LONGUEUIL     QC     J4L 4T7
CANADA

#1485698
SERGE J LEFEBVRE
42496 KENNETH CT
HOLLYWOOD   MD     20636-2318

#1485699
SERGE LAFONTANT
9045 KINGSTON ROAD APT 2303
SHERVEPORT   LA     71118-3458

#1115593
SERGE OLIEL
91 SPRINGFIELD AVE APT J
SUMIT     NJ     07901-4061

#1485700
SERGE OLSHANSKY
37 WETHERSFIELD ROAD
ROCHESTER  NY     14624-4447

#1485701
SERGE R OSTROVETZ &
YVONNE D OSTROVETZ JT TEN
18686 WILLIAMS
LIVONIA     MI     48152-2842

#1485702
SERGE VALLE
72-14 DANE PL
FOREST HILLS     NY     11375-4108

#1485703
SERGIO ALEJANDRO ZELAYA
BONILLA
1471 COLONIA MAYANGLE
COMAYAGUELA DC
HONDURAS

#1485704
SERGIO B NAUMOFF CUST ROBERT
M NAUMOFF UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
170 COUNTRYSIDE DR
FARMINGTON  AR     72730-8800

#1485705
SERGIO E VILLALTA
LOT 15 DEER POINTE
UNIONVILLE     TN     37180

#1485706
SERGIO G CORTEZ
308 E 20TH TER
KEARNEY   MO     64060-8780

#1485707
SERGIO GONZALEZ
7416 WEST BANTON CIRCLE
NEW PALESTINE   IN     46163-8861

#1485708
SERGIUS KLOBKOFF
3043 VINEYARD LN
FLUSHING     MI     48433-2435

#1485709
SERGY COCERGINE & MARY GLENN
COCERGINE JT TEN
280 MIA COURT
SPARKS     NV     89436-7913

#1485710
SERIDA A MAGILL
500 5TH AVE
ELIZABETH     NJ     07202-3706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1485711
SERINA R SIRNA AS CUSTODIAN
FOR RICHARD T SIRNA UNDER
THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
11030 WHITE LK RD
FENTON    MI    48430-2476

#1485712
SERINA R SIRNA TRUSTEE U/A
DTD 11/05/80 SERINA R SIRNA
TRUST
433 CHARING CROSS DRIVE
GRAN BLANC    MI    48439

#1485713
SERITA RENEE ALTSHULER
29 LAWRENCE HILL ROAD
STAMFORD    CT    06903-2119

#1115595
SERJA A GORAM
18501 LISTER AVENUE
EAST POINTE    MI    48021

#1485714
SERVANDO O SEGA
2240 COUTS AVE
COMMERCE CA    90040-1248

#1485715
SERVANDO P MARTINEZ
803 N 11TH STREET
DECATUR    IN    46733-1109

#1485716
SERVIA RODRIGUEZ
15893 SW 82ND ST
MIAMI    FL    33193-5238

#1485717
SERVO INSTRUMENT CORP
3750 RUM ROW
NAPLES    FL    34102-7865

#1485718
SESHAGIRI V PABBISETTY &
MYTHILI S PABBISETTY JT TEN
89 INVERRARY LANE
SUGARLAND    TX    77479-2514

#1485719
SESHAGIRIRAO PEMMARAJU CUST
NARESH PEMMARAJU UNDER THE
AR UNIFORM TRANSFERS TO
MINORS ACT
208 RIDGE ONE
HOT SPRINGS    AR    71901-9118

#1485720
SETA DILANIAN
5316 FRANKLIN RIDGE CIRCLE
W BLOOMFIELD TWP    MI    48322-4123

#1485721
SETH BOORSTEIN
686 CENTRE ST
NEWTON    MA    02458-2329

#1485722
SETH C SCHAEFER
1014 S LAWNRIDGE
ALBANY    OR    97321-2045

#1485723
SETH CORTIGENE
3730 KIRBY 1140
HOUSTON    TX    77098-3976

#1485724
SETH D CHARNEY
1564 SHRADER ST
S F    CA    94117-4236

#1485725
SETH ERIC PIERCE
3 LANSING COURT
NEW CITY    NY    10956-4805

#1485726
SETH H DEUTSCH &
CHARLOTTE R DEUTSCH JT TEN
15 JAFFREYTON CLOSE
FREEHOLD    NJ    07728-3834

#1485727
SETH HEIMLICH &
DOREEN HEIMLICH TR
LARISSA HEIMLICH INTERVIVOS
TRUST UA 10/06/95
110 FOLGER ST
CLEMSON    SC    29631-1304

#1485728
SETH JEFFREY FROHMAN
989 CRESTON RD
BERKELEY    CA    94703-1210

#1485729
SETH L FRANZMAN & BARBARA
FRANZMAN JT TEN
2212 E PALMAIRE AVE
PHOENIX    AZ    85020-5634

#1485730
SETH L PEARLMAN
266 TWIN HILLS DR
PITTSBURGH    PA    15216-1108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485731
SETH L ROGERS
2086 J D CIRCLE
BEREA   KY    40403-9187

#1485732
SETH LEE SHAPIRO
934 PENINSULAR
SAN MATEO   CA    94401-1582

#1485733
SETH MARK KUPFERBERG
55 PINE BROOK DRIVE
LARCHMONT   NY    10538-2610

#1485734
SETH NEWBERGER AS CUSTODIAN
FOR MISS ABIGAIL ELLEN
NEWBERGER UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
513 MANDALAY DR E
SAN ANTONIO    TX    78212-1747

#1115600
SETH PETER CROCKER
950 MAPLETON AVE.
SUFFIELD    CT    06078

#1485735
SETH R DIGEL
475 BYRON ST
SMETHPORT   PA    16749

#1485736
SETH ROBERT ALEXANDER
95 SKYLINE DR
WATCHUNG   NJ    07069-6473

#1485737
SETH ROSE
6208 SYDNEY RD
FAIRFAX STATION    VA    22039-1689

#1485738
SETH THOMAS
BOX 783
OAK BLUFFS    MA    02557-0783

#1485739
SETH TUTHILL
116 SHERFIELD CT
ELIZABETHTOWN   PA    17022-1780

#1485740
SETH W COWAN
27 CONWAY ROAD
PETAL    MS    39465-8646

#1485741
SETH WARD FISHER
1 SANDY HILL TERRACE
MOUNTAIN TOP    PA    18707-1150

#1485742
SETH WILLIAMS
430 BURLEIGH AVE
DAYTON   OH    45417-1634

#1485743
SETSUKO ASHLEY
9670 W COUNTY RD 300 S
SHIRLEY    IN    47384-9631

#1485744
SETSUKO SHKIDT
3533 CALM BREEZE COURT
VALLEJO    CA    94591

#1485745
SETSUO OKINO & FUJIE OKINO
TRUSTEES U/A DTD 12/14/91
SETSUO OKINO & FUJIE OKINO
REVOCABLE LIVING TRUST
19562 E SOUTH AVE
REEDLEY   CA    93654-9634

#1485746
SETTIMIO ALOISE & IDA
ALOISE JT TEN
CALLE 10 K-10
BONNEVILLE GARDENS
CAGUAS 00725
    PR

#1485747
SEUNG-MO LEE
3225 GATEWAY LEDGE
WALLED LAKE    MI    48390-4304

#1485748
SEVEN VALLEY GLASS SHOP INC
BOX 90
CORTLAND   NY    13045-0090

#1485749
SEVERAH MORENO
408 SEMINOLE AVE
PHARR   TX    78577-9672

#1485750
SEVERE R HOUDE
14 ESTABROOK ST
MARLBORO   MA    01752-4104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485751
SEVERINO J BAGOZZI & MILDRED
F BAGOZZI JT TEN
26761 SOUTHWESTERN
DETROIT    MI    48239-2222

#1485752
SEVERINO J BREGOLI
42 GLENWOOD ST
S NATICK    MA    01760-5649

#1485753
SEVERN P KER III
5393 WEST 150TH ST
CLEVELAND    OH    44142-1738

#1485754
SEVERO F GAUNA
6649 S CLINTON TRL
EATON RAPIDS    MI    48827-8514

#1485755
SEVERO VARGAS
1469 WATER ST
EATON RAPIDS    MI    48827-1866

#1485756
SEVERYN BANOWSKI
5789 E SANILAC RD
KINGSTON    MI    48741-9522

#1485757
SEVIE RAE SHAR SAMUELS
3 MUSKET CT
EAST BRUNSWICK    NJ    08816-2790

#1485758
SEWARD G SMITH
2101 TREASURE HILLS BLVD
APT 323
HARLINGEN    TX    78550-8714

#1485759
SEWARD H VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE    MI    49456-1748

#1485760
SEWARD SHARP
4090 ROSEHILL AVE
CINCINNATI    OH    45229-1525

#1485761
SEWELL A MCMILLAN
1 SHERATON DR
ST LOUIS    MO    63124-1853

#1485762
SEWELL H SMITH
GENERAL DELIVERY
HWY 172
ELKFORK    KY    41421-9999

#1485763
SEYMAN GREENBERG
4009 GARFIELD ST
HOLLYWOOD    FL    33021-5327

#1485764
SEYMON MYERS
3803 N 19TH ST
PHILADELPHIA    PA    19140-3511

#1485765
SEYMOOR HINDIN & STEVEN D
HINDIN & JOEL S HINDIN JT TEN
105 EAST GATE
PORT JEFFERSON    NY    11777-1149

#1485766
SEYMORE BETHLEY
Attn    SUSIE LEE BETHLEY
3735 MONTICELLO BLVD
BATON ROUGE    LA    70814-7721

#1485767
SEYMORE S NEWMAN
2646 ALBANY AVE
WEST HARTFORD    CT    06117-2331

#1485768
SEYMOUR A ROTHENBERG &
FRANCES R ROTHENBERG JT TEN
18 ORCHARD ROAD
WINDSOR    CT    06095-3403

#1485769
SEYMOUR ADELMAN
30 BAYBERRY ST
LAWRENCE    NY    11559-2705

#1485770
SEYMOUR BARTH AS CUSTODIAN
FOR JOEL BARTH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
403 FORT HILL RD
SCARSDALE    NY    10583-2410

#1485771
SEYMOUR BERMAN AS CUSTODIAN
FOR DEAN BERMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
18 PEACOCK DR
ROSLYN    NY    11576-2540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1485772
SEYMOUR CERNITZ & JUNE
CERNITZ JT TEN
1577 E 17TH ST
BROOKLYN   NY    11230-6748

#1485773
SEYMOUR D COHEN
SHIRLEY COHEN TR
SEYMOUR & SHIRELY COHEN
FAMILY TRUST UA 11/18/92
321 S LA PEER DR
BEVERLY HILLS      CA    90211-3501

#1485774
SEYMOUR D GREENE & ANNE H
GREENE JT TEN
2647 DUNHAM RD
UTICA    NY    13501-6345

#1485775
SEYMOUR E KUGEL
809 TITUS AVE
ROCHESTER   NY    14617-4010

#1485776
SEYMOUR E MARTIN
6253 E FRANCES
MT MORRIS    MI    48458-9728

#1485777
SEYMOUR E MARTIN &
MARGARET ANN MARTIN JT TEN
6253 E FRANCES
MT MORRIS    MI    48458-9728

#1485778
SEYMOUR EPSTEIN
10 LADY BESS DR
DEAL    NJ    07723-1015

#1485779
SEYMOUR FOX AS CUST FOR
RONALD FOX UNDER THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
41. RUE DU FOUR
PARIS         7500
FRANCE

#1485780
SEYMOUR GELFAND
160 51 24TH RD
WHITESTONE   NY    11357-3942

#1485781
SEYMOUR GELLMAN &
ESTELLE GELLMAN JT TEN
377 E SHORE RD
KINGS POINT    NY    11023-1707

#1485782
SEYMOUR GILLMAN
1700 N DIXIE HWY 150
BOCA RATON    FL    33432

#1485783
SEYMOUR GOODMAN & MARIAN
GOODMAN JT TEN
APT 3-C
33 GATES CIR
BUFFALO   NY    14209-1197

#1485784
SEYMOUR GROSSMAN & FLORA
GROSSMAN JT TEN
2 HAMILTON RD APT 3L
MORRISTOWN NJ    07960-5343

#1485785
SEYMOUR H GARR & PHYLLIS EVE
GARR JT TEN
20 VERNON RD
MARLBORO   NJ    07746-1379

#1485786
SEYMOUR HARTZBAND TR U/A
DTD 5/12/92 SEYMOUR
HARTZBAND LIV TR
7900 NW 85 TER
TAMARAC   FL    33321-1673

#1485787
SEYMOUR HYMOWITZ &
GLADYS HYMOWITZ JT TEN
149-41-81ST ST
HOWARD BEACH  NY    11414

#1485788
SEYMOUR J SHYMAN & SUE T
SHYMAN TR U/W HARRY SHYMAN
ATTN N SHYMAN
33 HAUSSLER TERRACE
CLIFTON     NJ    07013-4107

#1485789
SEYMOUR JONES
2 WASHINGTON SQ VILLAGE 6H
NEW YORK   NY    10012-1705

#1485790
SEYMOUR KAPLAN
24 JOYCE LANE
WOODBURY  NY    11797-2114

#1485791
SEYMOUR KAUFMAN
3000 BRONX PARK EAST
BRONX  NY    10467-6711

#1485792
SEYMOUR KAUFMAN &
SYLVIA KAUFMAN JT TEN
3000 BRONX PARK E 8B
BRONX  NY    10467-6716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485793
SEYMOUR KAUFMAN & LORETTA
KAUFMAN JT TEN
716 N PALM DRIVE
BEVERLY HILLS     CA     90210-3417

#1485794
SEYMOUR KRIEGER
137 BROADWAY
BOX 456
WOODRIDGE  NY     12789-0456

#1485795
SEYMOUR L EVANS &
MILDRED L EVANS JT TEN
BOX 2264
LIVERMORE   CA     94551-2264

#1485796
SEYMOUR LEVINE
139 W VALLEY STREAM BLVD
VALLEY STREAM   NY     11580-5530

#1485797
SEYMOUR LICHT & ELAINE LICHT &
LARRY LICHT & ELISA
KRUEGER JT TEN
BOX 4383
SCOTTSDALE   AZ     85261-4383

#1485798
SEYMOUR LOREN
4555 HENRY HUDSON PKWY
BRONX   NY   10471-3836

#1485799
SEYMOUR LOREN TRUSTEE U/W OF
HARRY ORLOWSKY
4555 HENRY HUDSON PARKWAY
BRONX  NY   10471-3836

#1485800
SEYMOUR M MARGULIS
717 YALE ROAD
BALA CYNWYD   PA     19004-2115

#1485801
SEYMOUR M WALDMAN AS CUST
FOR DAVID A WALDMAN UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1501 BROADWAY
NEW YORK   NY     10036-5601

#1485802
SEYMOUR MC WHORTER
2231 CEDARVILLE RD
GOSHEN  OH   45122-8003

#1485803
SEYMOUR MILES
BOX 152023
TAMPA   FL     33684-2023

#1485804
SEYMOUR REICH & MARY
REICH JT TEN
1066 LEDGEWOOD ROAD
MOUNTAINSIDE   NJ     07092-2137

#1485805
SEYMOUR ROBERTS JR
3732 ARBORLAWN DRIVE
FORT WORTH   TX     76109-3303

#1485806
SEYMOUR S COATES & RUTH A
COATES JT TEN
4 MARTINGALE DR
RANCHO PALOS VERDE   CA     90275-5249

#1485807
SEYMOUR S HANFLING
3257 SE STEPHENS ST
PORTLAND   OR     97214-5052

#1485808
SEYMOUR SCHMERLER
2477 GRAND AVE
BRONX   NY   10468-5171

#1485809
SEYMOUR SCHONFELD & NADINE H
SCHONFELD JT TEN
2015 SHORE PKWY APT 13-J
BROOKLYN   NY     11214-6817

#1485810
SEYMOUR SOLASH
1025 LAKEMONT CIRCLE
WINTER PARK    FL     32792

#1485811
SEYMOUR STEIN & HILDA STEIN JT TEN
33 BODNARIK ROAD
EDISON   NJ     08837-2772

#1485812
SEYMOUR STEINBERG & HELLA
STEINBERG JT TEN
15 NARAMORE DR
BATAVIA   NY   14020-2723

#1485813
SEYMOUR STERN
BOX 48363
L A   CA     90048-0363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485814
SEYMOUR SUBAR & PHYLLIS
SUBAR JT TEN
6072 WYNFORD DR
WEST BLOOMFIELD    MI    48322-2448

#1485815
SEYMOUR T GROSSMAN
9151 NORTH KENNETH
SKOKIE    IL    60076-1646

#1485816
SEYMOUR TANKEL & MARCIA
TANKEL JT TEN
10287 COPPER LAKE DR
BOYNTON BEACH    FL    33437-5506

#1485817
SEYMOUR TESSLER & SHARON
TESSLER JT TEN
963 E 19TH ST
BROOKLYN    NY    11230-3804

#1485818
SEYMOUR WAGNER
7 PETER COOPER RD
NEW YORK    NY    10010-6601

#1485819
SEYMOUR ZAS
3237 BEDFORD AVE
BROOKLYN    NY    11210-4508

#1485820
SEYMOUR ZUCKERBROD
15 POLO RD
GREAT NECK    NY    11023-1014

#1485821
SHABBIR A BHATTI
148 ROSE BRIER DRIVE
ROCHESTER FILLS    MI    48309-1123

#1485822
SHACK KINCAID
9165 CLOVERLAWN
DETROIT    MI    48204-2730

#1485823
SHAD L CHAN
APT 1
114 W 1ST ST
MARION    IN    46952-3851

#1485824
SHADE HENSON
1914 PLEASANT AVE
HAMILTON    OH    45015-1043

#1485825
SHADE PERRY
357 TRYON AVE
ENGLEWOOD    NJ    07631-1522

#1485826
SHADE SHEPHERD
258 HIGHLAND PARK CIR
MC MINNVILLE    TN    37110-6279

#1485827
SHADYSIDE HOSPITAL
5230 CENTRE AVE
PITTSBURGH    PA    15232-1304

#1485828
SHAENA JAKUBOVIC CUST
JORDANA JAKUBOVIC UNDER NJ
UNIF TRANSFERS TO MINORS ACT
345 MADISON AVE
HIGHLAND PARK    NJ    08904-2711

#1485829
SHAFIA SHAIA & GLADYS
SHAERBAN JT TEN
3786 WASHINGTON BLVD
UNIVERSITY HEIGHTS    OH    44118-3154

#1485830
SHAFIC TWAL & MARIE E TWAL JT TEN
77 BRADLEY CR
INDIANA    PA    15701-2310

#1485831
SHAH & ASSOCIATES RETIREMENT
PLAN DTD 06/30/80
416 NORTH FREDERICK AVENUE
GAITHERSBURG MD    20877

#1485832
SHAHEDA M MANSURI
508 CANARY LANE
CARTERVILLE    IL    62918-1650

#1485833
SHAHIDAH BAHA SHARIF
9 OVERLOOK TERR
MAPLEWOOD NJ    07040-3607

#1485834
SHAHIRA M ELAYAN
20561 WILLIAMSBURG
DEARBORN HTS    MI    48127-2771

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485835
SHAHLA MOMENI CUST LIDA
MOMENI UNDER THE MI UNIF
GIFT MIN ACT
4182 PINEHURST DR
HOWELL    MI    48843-9477

#1485836
SHAHLA MOMENI CUST MEHRNAZ
HAJMOMENIAN UNDER THE MI
UNIF GIFT MIN ACT
4182 PINEHURST DR
HOWELL    MI    48843-9477

#1485837
SHAHROKH S HAKIM &
DELIA N HAKIM TRS
SHAHROKH HAKIM & DELIA HAKIM
REVOCABLE TRUST U/A DTD 02/28/2001
11513 WHISPERING HOLLOW DR
TAMPA    FL    33635

#1485838
SHAHROOZ FATH-AZAM & LINDA
FATH-AZAM JT TEN
2789 BRADY LANE
BLOOMFIELD HILLS    MI    48304-1728

#1485839
SHAILANDER VOHRA
16837 MAGNOLIA BLVD
ENCINO    CA    91436-1013

#1485840
SHAILENDRA KUMAR MD PA
PENSION PLAN TRUST DTD
07/01/77
10509 BIT & SPUR LA
POTOMAC    MD    20854-1563

#1485841
SHAKEEL SHINAULT
25 OVERLOOK TERR
YONKERS    NY    10701

#1485842
SHAKER BRACKETT
4495 CALKINS RD
APT 132
FLINT    MI    48532

#1485843
SHAKER BRACKETT & KAMELIA
BRACKETT JT TEN
4495 CALKINS ROAD
APT 132
FLINT    MI    48532

#1115617
SHAKUN KIRPALANI &
BHAGWAN KIRPALANI TEN ENT
1630 BAY DRIVE
MIAMI BEACH    FL    33141-4718

#1485844
SHALINI SMITHA RAO-WALLING &
JOHN D WALLING JT TEN
2860 PEACEFUL GROVE ST
LAS VEGAS    NV    89135

#1485845
SHALLON T GLOVER
8408 PINES RD
SHREVEPORT    LA    71129-4430

#1485846
SHAMA SHARMA
1163 STRATFORD LANE
SAN DIMAS    CA    91773-3214

#1485847
SHAMIR LEVINE
110 ESSEX AVE
GLEN RIDGE    NJ    07028-2409

#1485848
SHAN W ASHURST
234 E STOP 13 RD
INDIANAPOLIS    IN    46227-2838

#1485849
SHAN-YAH GIN
12808 NORTH EAST 200 PLACE
BOTHELL    WA    98011

#1485850
SHANA S REAGAN
5589 FOREST GREEN DR
PERRY    MI    48872-9160

#1485851
SHANA SCHREINER
8232 DOGWOOD CT
PLAINFIELD    IN    46168-9022

#1485852
SHANE A PARA
325 ASHLAND AVE
SOUTHBRIDGE    MA    01550-3176

#1485853
SHANE AUSTIN KLEISER
33836 OVERTON DR
LEESBURG    FL    34788-3541

#1485854
SHANE BURKE BUSCH & CATHERINE C
BUSCH TR U/A DTD 01/28/88 THE
SHANE BURKE BUSCH TR
BOX 302
MOOSE    WY    83012-0302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485855
SHANE CONNOR
424 HAWTHORNE AVE
SAINT LOUIS        MO    63119-2514

#1485856
SHANE J MOYNAGH & ANN
MOYNAGH JT TEN
33 E CHERRY ST
FLORAL PARK    NY    11001-3445

#1485857
SHANE M DUDA
54155 RIENAS LANE
SHELBY TWP    MI    48315-1182

#1485858
SHANE M SALOMONE & JESSE J
SALOMONE JT TEN
70 DARTMOUTH DRIVE
CANFIELD    OH    44406-1209

#1485859
SHANE M WALKER
12736 OAKLAND
GRANDVIEW    MO    64030-2155

#1485860
SHANE MACAULAY JACKSON CUST
JAY MACAULAY JACKSON
UNIF GIFT MIN ACT TX
2834 ERMINE WAY
FARMERS BRANCH    TX    75234-4931

#1485861
SHANE S STRUM
3500 N 53RD AVE
HOLLYWOOD    FL    33021-2334

#1485862
SHANE T DONOVAN
1010 RONALD STREET
VANDALIA    OH    45377-1634

#1485863
SHANE W RECTOR
3205 SOUTH MERIDIAN STREET
INDIANAPOLIS    IN    46217-3231

#1485864
SHANG W YUAN & PEARL P YUAN JT TEN
32 OTTER CREEK ROAD
SKILLMAN    NJ    08558-2365

#1115620
SHANITA S MCCLARY
2099 N LOVINGTON 101
TROY    MI    48083-4390

#1485865
SHANKAR BALASUBRAMANIAN &
CHARUKATHA GOPALKRISHNAN JT TEN
163 CHERRY DR
TROY    MI    48083-1608

#1485866
SHANKAR GANTI &
SUDHA GANTI JT TEN
20 WILLOW LANE
IRVINGTON    NY    10533-1110

#1115621
SHANKAR RAO
1480 E HARRISON ST
CHANDLER    AZ    85225-5384

#1485867
SHANNA M ELSIGIAN
18811 DALE
ALLEN PARK    MI    48101-1408

#1485868
SHANNON A DESTRAMPE &
MARY P DESTRAMPE JT TEN
2736 MASTERS COURT
PICKNEY    MI    48169

#1485869
SHANNON A TACKNEY
72 WOODSTONE PL
WHITBY    ON    LIR 1FS
CANADA

#1115622
SHANNON A WOMBLE
925 CATERBURY RD 821
ATLANTA    GA    30324

#1485870
SHANNON BLISS
2520 LAKE DR
ALLEGAN    MI    49010-9289

#1485871
SHANNON BROWN
1623 MAIN ST 512
DALLAS    TX    75201-4791

#1485872
SHANNON BUNCH
6699 SUSAN DR
LOVELAND    OH    45140-8706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485873
SHANNON C MC CARTHY &
MICHAEL T MC CARTHY JT TEN
337 ANTOINETTE
ROCHESTER   MI      48309-1114

#1485874
SHANNON D SHOWALTER & DONALD F
SHOWALTER TR U/A DTD 04/20/89
SHANNON D SHOWALTER & DONALD F
SHOWALTER 1989 FAM TR
12347 SPRINGTAIL
SAN FERNANDO   CA      91340

#1485875
SHANNON D WALTRIP
10218 DUFFIELD RD
MONTROSE   MI      48457-9117

#1485876
SHANNON DANIEL HOUTROUW
2618 CORLOT
KALAMAZOO   MI      49004-1727

#1485877
SHANNON DAWN TAYLOR
600 GARDEN RD
DAYTON   OH   45419-3805

#1485878
SHANNON DONAHOE SIMMONS
1025 BIRD ST
WAUSAU   WI      54403-2320

#1485879
SHANNON E NOLAND
1576 STILESVILLE RD
SCIENCE HILL      KY      42553-9410

#1485880
SHANNON FLOWERS & LOIS H
FLOWERS JT TEN
6902 PARKBELT DRIVE
FLINT      MI      48505-1987

#1485881
SHANNON HENRY PIERPONT
525 WENDOVER WAY
GROVETOWN  GA      30813

#1485882
SHANNON J MARSH
3986 HONEYSUCKLE WAY
CHAPEL HILL      TN      37034-2099

#1485883
SHANNON J MARSH A MINOR
3986 HONEYSUCKLE WAY
CHAPEL HILL      TN      37034-2099

#1485884
SHANNON J O'BRIEN JR
9660 GUINEA ROAD
GRAND LEDGE  MI      48837-8400

#1485885
SHANNON J PEWONSKI &
FRANK B PEWONSKI II &
CHERI N GIBSON &
FRANK B PEWONSKI III JT TEN
405 LEXINGTON AVE
MANSFIELD   OH      44907-1351

#1485886
SHANNON L BLAKE-SCHULZ
24746 BASHIAN DR
NOVI      MI      48375-2959

#1485887
SHANNON L CAPEHART
600 W NICKAJACK RD
RINGGOLD   GA   30736-7814

#1485888
SHANNON LEAH PIERPONT
525 WENDOVER WAY
GROVETOWN GA      30813

#1485889
SHANNON LEE CLARK
PO BOX 35
NORTH GARDEN   VA      22959

#1485890
SHANNON LEE MENGE
428 INDIAN ROCK CIR
ELIZABETHTOWN   PA      17022-1388

#1485891
SHANNON M BIELASKA
98 RED HICKORY DRIVE
ROCHESTER   NY      14626-4032

#1485892
SHANNON M FRANKE
7138 FOX WOOD DR
CANTON   MI      48187-2458

#1485893
SHANNON M MCQUISTON
18590 NELSON RD
ST CHARLES      MI      48655-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1485894
SHANNON M SMILEY
3394 PIMLICO PARKWAY
LEXINGTON    KY    40517-2841

#1485895
SHANNON MAUREEN BRUMFIELD
3201 NW 58 BLVD
GAINESVILLE    FL    32606-6938

#1485896
SHANNON MAYENSCHEIN
609 GRANT ST
FAIRBORN   OH    45324

#1485897
SHANNON MAYER
25336 JOHNS RD
SOUTHLYON   MI    48240-1770

#1485898
SHANNON MCGRATH
4719 PARKVIEW DR
CLARKSTON   MI    48346-2748

#1485899
SHANNON MILLER
RT 2 BOX 2239
HEPPNER   OR    97836

#1485900
SHANNON P CUMMING
520 PONCE DE LEON PLACE
DECATUR   GA    30030-5129

#1485901
SHANNON P EDLINGER
3850 N RIVER RD
FREELAND   MI    48623-8846

#1485902
SHANNON R UTYNEK
122 BUCKERIDGE
BELOIT    WI    53511-6429

#1485903
SHANNON ROBINSON
188 PROSPECT AVE
WHITE PLAINS    NY    10607-2039

#1485904
SHANNON TACKNEY
72 WOODSTONE PL
WHITBY    ON    L1R 1F8
CANADA

#1485905
SHANNON VANKIRK
111 SPRINGWOOD DR
OXFORD   OH    45056

#1485906
SHANON N COREY
1321 HARBOR DR
PAMPANO BEACH   FL    33062-3726

#1485907
SHANON N COREY &
GARTH COREY JT TEN
1321 HARBOR DRIVE
POMPANO BEACH   FL    33062-3726

#1485908
SHANON N COREY &
HEATHER FRIESEN JT TEN
1321 HARBOR DRIVE
POMPANO BEACH   FL    33062-3726

#1485909
SHANTA D MURRAY
26311 PRINCETON
INKSTER    MI    48141-2444

#1485910
SHANTELL LYNN COATS
8739 COATS RD
SPRINGPORT   MI    49284

#1485911
SHANTI SARAH SCHIFF
8 COVERED WAGON LN
ROLLING HILLS    CA    90274-4822

#1485912
SHAO-FANG W CHU
5505 WILSON LN
BETHESDA   MD    20814-1103

#1485913
SHAO-HUA H LU
5421 ALLISON DR
TROY    MI    48085

#1485914
SHAPTAI WINOGRON
2134 CLEMENT ST
SAN FRANCISCO   CA    94121-2017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485915
SHAQUITA MONIQUE GARDNER
3031 W OUTER DRIVE
DETROIT     MI     48221-1751

#1115629
SHARA LYNN PRYZANT
4222 MORNING WILLOW DR
KATY    TX    77450

#1485916
SHARAD MITHANI
2607 WALDEN WOODS BLVD
JACKSON    MI    49201-8248

#1485917
SHARAD P DESAI
1183 HEMLOCK ST
CARMEL    IN    46033-9340

#1485918
SHARAD PARULEKAR & LEELA
PARULEKAR JT TEN
BOX 1244
CORBIN    KY    40702-1244

#1485919
SHARALENE A KILE &
BRUCE E KILE JT TEN
2492 LORRIE DR
MARIETTA    GA    30066-5720

#1485920
SHARAYA SHINAULT
270 NORTH BROADWAY
YONKERS NY    10701-2626

#1485921
SHARDHA S DHALIWAL
54608 WHITBY WY
SHELBY TOWNSHIP    MI    48316-1201

#1485922
SHAREL J ETHERIDGE
318 BASS CT
OLDSMAR    FL    34677-2403

#1485923
SHAREN B KOHUTE
345 KEYSTONE HILL RD
PHILIPSBURG    PA    16866

#1485924
SHAREN K LEHMAN
1106 CAMPBELL
NEW CARLISLE    OH    45344

#1485925
SHAREN M BROWN
2723 LEXINGTON CT
TRENTON    MI    48183-4130

#1485926
SHAREN MILLS
13650 CORKWOOD LANE
ASTATULA    FL    34705

#1115631
SHAREYN K WALKER TR U/A DTD 9/16/98
SHAREYN K WALKER REVOCABLE TRUST
485 HANDLEY ST
IMLAY CITY    MI    48444

#1485927
SHARI A HORTON
251 N CENTRAL AVE
CAMPBELL    CA    95008-1405

#1485928
SHARI A MCWILLIAMS & MICHAEL
J MCWILLIAMS JT TEN
7170 DICK PRICE RD
MANSFIELD    TX    76063-5221

#1485929
SHARI BRADSHAW & JOYCE GETTS JT TEN
3934 CLAIRMONT ST
FLINT    MI    48532-5255

#1485930
SHARI D COLEMAN
6110 86TH AVE
HYATTSVILLE    MD    20784-2846

#1485931
SHARI D MAURER
64-34 102ND STREET
REGO PARK    NY    11374

#1485932
SHARI F ISRAEL
180 E 79TH ST
APT 10 G
NEW YORK    NY    10021

#1485933
SHARI F STOTTLER
69 ONTARIO ST
HONEOYE FALLS    NY    14472-1123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1485934
SHARI GOLDSTEIN
6550 CRESTTOP DRIVE
WEST BLOOMFIELD    MI    48322

#1485935
SHARI HOPE HOROWITZ
1045 OCEAN PARKWAY
BROOKLYN  NY    11230-4006

#1485936
SHARI J PINCO
7 BLAKE CIR
BRICK TOWN    NJ    08724-1906

#1485937
SHARI K ALCOTT
6770 22 MILE RD
SHELBY TWP    MI    48317

#1485938
SHARI K GOODENOW TR
SHARI K GOODENOW LIVING TRUST
UA 08/03/98
705 CANAL
MILFORD    MI    48381-2028

#1485939
SHARI L REED
61147 RAINTREE BLVD
STURGIS    MI    49091-9653

#1485940
SHARI PALERMO CUST FRANK J
PALERMO UNDER NY UNIF GIFTS
TO MINORS ACT
53 QUAKER RD
HIGHLAND MILLS    NY   10930-2317

#1485941
SHARI PALERMO CUST MATTHEW
PALERMO UNDER NY UNIF GIFTS
TO MINORS ACT
53 QUAKER RD
HIGHLAND MILLS    NY   10930-2317

#1485942
SHARI ROSSMANN CUST
HENRY FARRELL TOOHEY
UNIF GIFT MIN ACT NY
1832 GALENA AVE
MONTGOMERY AL    36106-1910

#1485943
SHARI SAR ROSSMANNANN
1832 GALENA AVE
MONTGOMERY AL    36106-1910

#1485944
SHARILYN A HANSON & PETER G
HANSON JT TEN
7769 S DEXTER CT
LITTLETON    CO    80122-3708

#1485945
SHARILYN SUE MENEILLY
1309 MAIN ST
JASPER    IN    47546-2318

#1485946
SHARINA PERSON
609 MCPHEARSON LN
HUEYTOWN  AL    35023-1244

#1485947
SHARISSE BROOKS
531 S MANITOU AVE
CLAWSON  MI    48017-1829

#1485948
SHARLA A DANNELLEY
11861 MARTHA ANN DR
ROSSMOOR CA    90720

#1485949
SHARLEEN A HOOPER
2674 ESCONDIDO ROAD
WATERFORD  MI    48329-2517

#1485950
SHARLENE A MAHAFFY
3556 WOODDALE COVE
MEMPHIS    TN    38118-5557

#1485951
SHARLENE A SPIEGEL
1746 W ORANGEWOOD PL
AVON PARK    FL    33825-7700

#1485952
SHARLENE ATTERBERRY
97 HILLCREST ROAD
MOUNT VERNON  NY   10552-1508

#1485953
SHARLENE D HILL &
MILTON W HILL JT TEN
37 HICKMAN DR
LAUREL    DE    19956-9359

#1485954
SHARLENE E BENNETT
4810 E TOWNER
TUCSON    AZ    85712-2043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1485955
SHARLENE E SCHUITEMA
1675 GEDDES AVE NW
GRAND RAPIDS    MI    49544-7727

#1485956
SHARLENE H SIMMONS
269 GENESEE PK BLVD
ROCHESTER   NY    14619-2305

#1485957
SHARLENE L CAMMEL
826 E DARTMOOR AVE
SEVEN HILLS    OH    44131-2602

#1485958
SHARLENE L CLARK
7633 SUNSET AVE
NEWARK   CA    94560-2207

#1485959
SHARLENE M STANTIAL
114 FOREST STREET
MELROSE   MA    02176-5631

#1485960
SHARLENE SIEGAL
10124 PEACH PKWY
SKOKIE    IL    60076-1029

#1485961
SHARLENE V DE ROSE
C/O S LISSUZZO
1014 N BELLEFORTE
OAK PARK    IL    60302-1304

#1485962
SHARLENE V HARVIN
133 WENDE ST
BUFFALO   NY    14211-1728

#1485963
SHARLIE HESS KERR
303 LEEWOOD DR
LYNCHBURG   VA    24503-3417

#1485964
SHARLYN K SMITH
W 235 S 4420 LANDMARK DRIVE
WAUKESHA   WI    53189

#1485965
SHARMAIN F BYNES
1246 BROOKSIDE ROAD
PISCATAWAY   NJ    08854-5119

#1485966
SHARMAIN R HAYDEN &
WAYNE W HAYDEN JT TEN
190 MEANDER WAY
SEDONA    AZ    86336-3153

#1485967
SHARMAN A MCCARTY
6908 124TH TERRACE NORTH
LARGO   FL    33773-3303

#1485968
SHARMAN K MARTIN
BOX 343
DEFIANCE    OH    43512-0343

#1485970
SHARMIN D DION
5442 OLDE SAYBROOKE
GRAND BLANC   MI    48439-8724

#1485971
SHAROLYN D SPIVEY
1097 WILLETT RD
SANFORD   NC    27330-0804

#1485972
SHARON A ALBERTS
2177 BROADBENT WAY
KETTERING    OH    45440-2529

#1485973
SHARON A ANDREWS
35335 UNIVERSITY
WESTLAND   MI    48185-3639

#1485974
SHARON A AVERY
459 BROWNING ST
OSHAWA   ON    L1G 1N3
CANADA

#1485975
SHARON A BARKER
15718 SOUTHEAST 143RD STREET
RENTON    WA    98059

#1485976
SHARON A BARRETT
242 SANTA ROSE DR SE
WINTER HAVEN    FL    33884-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1485977
SHARON A BEACH
1777 MCCONNELL HWY
CHARLOTTE   MI    48813-9788

#1485978
SHARON A BELL
BOX 35085
DETROIT   MI    48235-0085

#1485979
SHARON A BENNEY
12 ARROWHEAD LANE
SANDY HOOK  CT    06482-1607

#1485980
SHARON A BISCORNER
1020 CHANNEL DR
MARINE CITY   MI    48039-1441

#1485981
SHARON A BLAHNIK & JOHN J
BLAHNIK 25 SURVIVAL MARITAL
PROPERTY
204 E FOURTH ST
WASHBURN  WI    54891-9460

#1485982
SHARON A BOSCHERT
4544 RANCH LANE
BLOOMFIELD HILLS     MI    48302-2440

#1485983
SHARON A BUTT
450 WASHINGTON CROSSING-PENNINGTON
RD
TITUSVILLE   NJ    08560

#1485984
SHARON A CONN
1560 HEMLOCK RD
LAFAYETTE   IN    47905-3926

#1485985
SHARON A CUNNINGHAM
13650 HOVEY AVE
WARREN   MI    48089-1456

#1485986
SHARON A CUNNINGHAM
929 SOUTHERN BLVD
WARREN   OH    44485-2266

#1485987
SHARON A DAM
205 FRANCES LN
BARRINGTON   IL    60010-4813

#1485988
SHARON A DAM CUST SHAY E
DAM-ERICKSON UNIF GIFT MIN
ACT ILL
205 FRANCES LANE
BARRINGTON   IL    60010-4813

#1485989
SHARON A DEPAOLA
BOX 246
WILLOW SPRINGS   IL    60480-0246

#1485990
SHARON A FORBES
3489 WALLACE DR
GRAND ISLAND  NY    14072-1035

#1485991
SHARON A FORDHAM
3500 SW RANDOLPH ST
TOPEKA   KS    66611

#1485992
SHARON A FOSTER
BX 392
UPLAND   IN    46989-0392

#1485993
SHARON A GARDNER TR
SHARON A GARDNER LIVING TRUST
U/A DTD 07/17/95
30690 KNIGHTON DR
FARMINGTON HILLS     MI    48331-5967

#1485994
SHARON A GROSE
1340 RAVENWICKE WY
BLOOMFIELD TWP   MI    48302-1966

#1485995
SHARON A HONOMICHL
7344 CRYSTAL LAKE DR APT 1
SWARTZ CREEK  MI    48473-8961

#1485996
SHARON A JAMISON
4440 DAY RD
LOCKPORT  NY    14094-9403

#1485997
SHARON A JONES
23 RITZ ST
ROCHESTER  NY    14605-2336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1485998
SHARON A KALINA
3681 HOWARD LN
WANTAGH   NY    11793-1625

#1485999
SHARON A KRAVIS
47 PAWLING ST
HAGAMAN  NY    12086

#1486000
SHARON A KRIVOSH
2041 CARABEL AVE
LAKEWOOD  OH    44107-5701

#1486001
SHARON A LA BISSONIERE
5121 HICKORY CT
SAGINAW   MI    48603-9661

#1486002
SHARON A LAPHAM
6 WARWICK CT
DEARBORN  MI    48124-3168

#1486003
SHARON A LIPINSKI TR
SHARON A LIPINSKI REVOCABLE LIVING
TRUST U/A DTD 10/30/00
37648 N LAUREL PARK DR
LIVONIA       MI    48152-2662

#1486004
SHARON A LOCHMANN
9362 BRAY RD
MILLINGTON   MI    48746-9559

#1486005
SHARON A LONG
1338 W CAREW ST
SAN DIMAS   CA    91773-2302

#1486006
SHARON A MALONE &
RICHARD J MALONE JT TEN
1137 BORDEAU COURT
DUNWOODY  GA    30338-3204

#1486007
SHARON A MCNUTT
10 STARLITE DR
ROCHESTER   NY    14624-4321

#1486008
SHARON A MEDFORD TR
SHARON A MEDFORD TRUST
UA 05/03/96
595 N UNION AVE
SALEM   OH    44460-2354

#1486009
SHARON A MEEKER TR SHARON A MEEKER
REVOCABLE TRUST U/A DTD 9/3/99
1860 WILSON AVE
ARCADIA   CA    91006

#1486010
SHARON A MOORE
2486 PIERCE AVE
NIAGARA FALLS   NY    14301-1424

#1486011
SHARON A NOVAK
425 HIDDEN VALLEY LANE
CINCINNATI       OH    45215-2542

#1486012
SHARON A NUTTALL
5218 PARKWAY DRIVE
BAY CITY   MI    48706-3347

#1486013
SHARON A ORMISTON
3842 SE MADSEN COURT
HILLSBORO   OR    97123-8611

#1486014
SHARON A PACE &
DALE W PACE JT TEN
1603 WRIGHT ST
WALNUT RIDGE   AR    72476

#1486015
SHARON A PARKER
2355 N 15 ST
MILWAUKEE   WI    53206-2006

#1486016
SHARON A PEABODY
4295 TOWER DRIVE
EAU CLAIRE   WI    54703-2151

#1486017
SHARON A PIANT
537 FOREST CREST CT
LAKE ST LOUIS   MO    63367-2440

#1486018
SHARON A PIERCE &
MATTHEW PIERCE JT TEN
31202 CASA GRANDE DR
SAN JUAN CAPISTRAN   CA    92675-1824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486019
SHARON A PINKLEY
Attn    SHARON A BEARDSLEY
3643 E RIDGEWAY RD
ORANGE    CA    92867-2142

#1486020
SHARON A POIRIER
321 E LAUREL AVE
ARCADIA    CA    91006

#1486021
SHARON A POKORNICKI &
TIMOTHY POKORNICKI JT TEN
3323 ELMCREST RD
STERLING HEIGHTS    MI    48310

#1486022
SHARON A PR0PHET
23665 MABEL CT
BROWNSTOWN MI    48183-5465

#1486023
SHARON A RAKOZY
47250 VALLEY FORGE DR
MACOMB    MI    48044-4843

#1115645
SHARON A RIBAR & MARJORIE A
AUSTING &
JUDY CASKEY EXS EST DOROTHY L
WINTER C/O IMFELD IMFELD & IMFELD
ATTN BERT C IMFELD
214 HIGH STREET
HAMILTON    OH    45011

#1486024
SHARON A RIES
3941 MARSCHALL ROAD
SHAKOPPE    MN    55379-3352

#1486025
SHARON A RIES & WILLIAM P
RIES JT TEN
3941 MARSCHALL ROAD
SHAKOPEE    MN    55379-3352

#1115646
SHARON A ROGGEMAN
415 48TH STREET
SANDUSKY    OH    44870

#1486026
SHARON A SHADDIX
3400 IVY CHASE CIRCLE
HOOVER    AL    35226-2441

#1486027
SHARON A STANTON
6700 150TH AVE N 412
CLEARWATER    FL    33764-7195

#1486028
SHARON A STOJEK
58 ORCHARD PLACE
CHEEKTOWAGA NY    14225-3416

#1486029
SHARON A THOMPSON
219 DOWNING DRIVE
CHARDON    OH    44024-1023

#1486030
SHARON A TOLLISON
310 VICKIE DR
DEL CITY    OK    73115-3850

#1486031
SHARON A TUREK
15996 PARKLANE
NORTHVILLE    MI    48167-2381

#1486032
SHARON A VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS    CO    80918-3325

#1486033
SHARON A WALKER
11990 SO 219TH AVE
GRETNA    NE    68028-5918

#1486034
SHARON A WARD
5783 W SR 55
LUDLOW FALLS    OH    45339

#1486035
SHARON A WEARLEY
8030 RAINBOW RIDGE PL
FORT WAYNE    IN    46825

#1115648
SHARON A WHITKO
1317 SCOTTWOOD CT
WHITE LAKE    MI    48383

#1486036
SHARON A WIEBE
6998 GLENGOWAN CRESCENT
NIAGARA FALLS    ON    L2J 3R8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1486037
SHARON A WILLIAMS
2470 S COUNTY RD 1000 WEST
ALEXANDRIA    IN    46001

#1486038
SHARON A WOBSER
909 BOGART RD
HURON  OH    44839-9532

#1115649
SHARON A WOLFORD &
CHARLES C WOLFORD JT TEN
8660 CO RD 8-1
DELTA    OH    43515-9640

#1486039
SHARON A ZUKOWSKI &
ALFRED A ZUKOWSKI JT TEN
3831 PICKFORD
SHELBY TOWNSHIP    MI    48316-4838

#1486040
SHARON ABRAMOWITZ CUST ETHAN
ABRAMOWITZ UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
515 OAK RD
MERION    PA    19066-1352

#1486041
SHARON ABRAMOWITZ CUST FOR
HOWARD ABRAMOWITZ UNDER THE
PENNSYLVANIA UNIF GIFTS TO
MINORS ACT
515 OAK ROAD
MERION    PA    19066-1352

#1486042
SHARON ABRAMOWITZ CUST FOR
MATHEW ABRAMOWITZ UNDER THE
PENNSYLVANIA UNIF GIFTS TO
MINORS ACT
515 OAK ROAD
MERION    PA    19066-1352

#1486043
SHARON AILENE CARRIGAN
5820 SW ERICKSON AVE 40
BEAVERTON    OR    97005-4593

#1486044
SHARON AMBROSIO CUST VINCENT
AMBROSIO UNDER NY UNIFORM
GIFTS TO MINORS ACT
2038 SHAW DR
NORTH MERRICK    NY    11566-1718

#1486045
SHARON ANN JABLONSKI & DAVID
A MITCHENALL JT TEN
31136 BLAIR
WARREN  MI    48092-1735

#1486046
SHARON ANN JOHNSON
441 CHESTNUT DRIVE
LOCKPORT  NY    14094-9167

#1486047
SHARON ANN MILLER
1628 PHYLLIS AVE
MIAMISBURG    OH    45342

#1486048
SHARON ANN PIEPIORA
11060 W JANESVILLE RD APT 2
HALES CORNERS    WI    53130

#1486049
SHARON ANN PITTARD
32940 WEST WIER AVE
TONOPAH  AZ    85354

#1486050
SHARON ANN SCHULTZ
1346 WOOD BOURNE DR
WESTLAND  MI    48186

#1486051
SHARON ANNE BROWN
62 NORTHVIEW DRIVE
SOUTH WINDSOR  CT    06074

#1486052
SHARON ANNE HESS & ROBERT M
HESS JT TEN
29204 LYNDON ST
LIVONIA    MI    48154

#1486053
SHARON AUSTIN KUESLER
7419 REBECCA DR
ALEXANDRIA    VA    22307-1843

#1486054
SHARON AUSTIN KUESTER
7419 REBECCA DR
ALEXANDRIA    VA    22307-1843

#1486055
SHARON AZEVEDO
49 H LANE
NOVATO  CA    94945-2610

#1486056
SHARON B DIXON
1717 NORFOLK
BIRMINGHAM  MI    48009-3068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486057
SHARON B DIXON & MICHAEL J
DIXON JT TEN
1717 NORFOLK
BIRMINGHAM    MI    48009-3068

#1486058
SHARON B KLEIN EX
UW HELEN P BURDICK
BOX 316
BERLIN    NY    12022-0316

#1486059
SHARON B MAJTAN
12581 NORTH WOODBERRY
MEQUON  WI    53092-2416

#1486060
SHARON B PROVIS &
ARTHUR J PROVIS JT TEN
140 KIMBER DR
NEW LENOX    IL    60451-1132

#1486061
SHARON B WACENSKE
412 FLOWERS DR
HINESVILLE    GA    31313-5719

#1486062
SHARON B WEBSTER
1727 MASSACHUSETTS AVENUE 602
WASHINGTON  DC    20036-2153

#1486063
SHARON BALL
1170 NATURE RUN ROAD
BATAVIA    OH    45103

#1486064
SHARON BANFI
13928 CAMBRIDGE CIRCLE
PLAINFIELD    IL    60544

#1486065
SHARON BARKER
3297 MEDINA DRIVE
JONESBORO  GA    30236-6868

#1486066
SHARON BARNEY CASEY
40 CHAPMAN PL
GLEN RIDGE    NJ    07028-2023

#1486067
SHARON BEAL
33 HAMILTON RD
TEANECK  NJ    07666-6233

#1115656
SHARON BEHME &
LUKE BEHME JT TEN
17212 SEVEN HILLS LN
CARLINVILLE    IL    62626

#1486068
SHARON BETH RUFF
2614
1296 WORCESTER RD
FRAMINGHAM  MA    01702-8947

#1486069
SHARON BINTLIFF CUST
MISS BROOKE BINTLIFF UNIF
GIFT MIN ACT PA
651 A ROSE HOLLOW DR
YARDLEY    PA    19067

#1486070
SHARON BOLLINGER &
JIM L BOLLINGER JT TEN
102 86 W CALKINS RD
SWARTZ CREEK  MI    48473

#1486071
SHARON BOSTON
1002 MOUNTAIN ASH AVE.
BOZEMAN  MT    59718

#1486072
SHARON BOWERS
3290 SHEAR N E
GRAND RAPIDS    MI    49525-9709

#1486073
SHARON BUONGIORNE
17 MARKIE DR
ROCHESTER  NY    14606-4551

#1486074
SHARON C BERGER
3034 SARAH
FRANKLIN PARK    IL    60131-2429

#1486075
SHARON C BOEMMEL
102 N ELMHURST RD
PROSPECT HEIGHTS    IL    60070-1502

#1486076
SHARON C BONHAM TR
SHARON C BONHAM 2000 REV TRUST
UA 02/08/00
1524 N OKLAHOMA ST
SHAWNEE  OK    74804-3849

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486077
SHARON C ELLER
13519 SHERWOOD FOREST DR
SILVER SPRING    MD    20904-1206

#1486078
SHARON C GRIESMEYER
2928 ROANOKE AVE
KETTERING    OH    45419-1356

#1486079
SHARON C ST LAURENT
325 W WOODRUFF AVE
HAZEL PARK    MI    48030

#1486080
SHARON C STANLEY
1312 FRANK BIRD RD
COMMERCE    GA    30530-5138

#1486081
SHARON C SYVERSON
20037 HOYA CT
LAKEVILLE    MN    55044-6829

#1486082
SHARON C SYVERSON & ENTRIP L
SYVERSON JT TEN
20037 HOYA CT
LAKEVILLE    MN    55044-6829

#1486083
SHARON C WHELAN
213 BROMFIELD RD N
KETTERING    OH    45429-2745

#1486084
SHARON CALLOWAY
1914 TORBENSON DRIVE
CLEVELAND    OH    44112-1323

#1486085
SHARON CANDICE TAYLOR
1025 CORAL WAY
CORAL GABLES    FL    33134-4749

#1486086
SHARON CARLSON
302 S MONROE ST
STREATOR    IL    61364-2932

#1486087
SHARON CARVER & KENNETH
REIVER TR ESTHER REIVER
IRREVOCABLE TRUST U/A
DTD 08/20/92
13386 PHILMONT AVE
PHILADELPHIA    PA    19116-1114

#1486088
SHARON COAD &
MARVIN COAD TR
COAD FAM TRUST UA 02/21/97
218 FIELDS TER SE
PORT CHARLOTTE    FL    33952-9119

#1486089
SHARON CORRIGAN
7475 HAMMOND RD
FREEPORT    MI    49325-9708

#1486090
SHARON COUNTS
1537 S BATES
BIRMINGHAM    MI    48009-1982

#1486091
SHARON CROLEY-MUTLAQ
23830 CARRBRIDGE DR
EUCLIO    OH    44143-1617

#1486092
SHARON D BABINGER
135 POTTER ST
CEMENT CITY    MI    49233-9751

#1486093
SHARON D BRADLEY
10201 W OUTER DR
DETROIT    MI    48223-2278

#1486094
SHARON D BROSS
330 FORD ROAD #1
ST LOUIS PARK    MN    55426

#1486095
SHARON D CHARETTE
76 BANKO DR
DEPEW    NY    14043-1204

#1115665
SHARON D CLARKSON
14158 SPRING BRANCH DR.
UPPER MARBORO    MD    20772

#1486096
SHARON D COKER
484 EVERSON CRT
OSHAWA    ON    L1G 2P9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486097
SHARON D CRONENWETT
C/O S D GIANNOTTA
5401 BRISTOL PARKE
CLARKSTON   MI    48348-4801

#1486098
SHARON D ERVIN
76 KAREN CT
PONTIAC   MI    48340-1637

#1486099
SHARON D HAYDEN
27073 HAWTHORNE BLVD
FLAT ROCK    MI    48134

#1486100
SHARON D JONES
2105 SUGARSTONE CT
LAWRENCEVILLE   GA    30043-5055

#1486101
SHARON D KUREK
3 GARDENVILLE ON THE GREEN
W SENECA   NY    14224-6310

#1486102
SHARON D MALONEY
505 ROSES BLUFF DR
MADISON    MS    39110-7545

#1486103
SHARON D MCCALEB
7211 LAWNVIEW
CLEVELAND   OH    44103-3317

#1486104
SHARON D MCNATT
13 HARDY ROAD
NEW CASTLE    DE    19720-2324

#1486105
SHARON D NELSON
28875 CITY HWY N
RICHLAND CENTER    WI    53581

#1486106
SHARON D PARKS
6419 KELLY
BROOKLYN   MI    49230

#1486107
SHARON D PERNA
4 WILTON RD
RYE BROOK   NY    10573-1926

#1486108
SHARON D RIDGELL
16386 EDWARDS
SOUTHFIELD   MI    48076-5805

#1486109
SHARON D SMITH
48516 JEFFERSON
NEW BALTIMORE    MI    48047-2210

#1115670
SHARON D SPENCER
C/O SHARON CLARKSON
14158 SPRING BRANCH DR
UPPER MARLBORO  MD    20772-2868

#1486110
SHARON D STARGEL
3811 N PENBROOK DR
MARION    IN    46952-1035

#1486111
SHARON D WEAVER
1962 SHERLYNN DR
BRIGHTON   MI    48114-7618

#1486112
SHARON D WERNER
BOX 129
MORRIS   NY    13808-0129

#1486113
SHARON D WILEY
BOX 567
CAPE VINCENT    NY    13618-0567

#1486114
SHARON D ZIPPRIAN
615 MOONSHINE HILL
HUMBLE   TX    77338

#1486115
SHARON DEKLE GORE
285 UPLAND AVE
EWING   NJ    08638

#1486116
SHARON DENISE VANCE
302 OLYMPIC DR
PFLUGERVILLE   TX    78660-4753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1486117
SHARON DICKENS GARLAND
445 LAMAR DRAW
CANYON LAKE    TX    78133-3763

#1115672
SHARON DONNELLY
946 COTTAGE FARMS RD
KINGSTON    ON    K7L 4V1
CANADA

#1486119
SHARON DORLAND
4448 ELEANOR DR
FENTON    MI    48430-9141

#1486120
SHARON DOWD BRIDGE
833 CARNOUSTIE DRIVE
BRIDGEWATER NJ    08807-1336

#1486121
SHARON E BAKER
10322 E SR 18
GALVESTON    IN    46932-8944

#1486122
SHARON E BEHRENS
35226 54TH ST
BURLINGTON    WI    53105-8859

#1486123
SHARON E BONNER & SANDRA E
BONNER JT TEN
5988 ASTRA
ST LOUIS    MO    63147-1014

#1486124
SHARON E COE
134 SOUNDVIEW AVE
WHITE PLAINS    NY    10606-3613

#1486125
SHARON E DEMING
13791 BOWLING GREEN DRIVE
STERLING HEIGHTS    MI    48313-3509

#1486126
SHARON E DOSTAL
9521 WEST 56TH ST
COUNTRYSIDE    IL    60525-7216

#1486127
SHARON E FRASE
27 LA VUELTA
ORINDA    CA    94563-1838

#1486128
SHARON E GOOD
12521 EASTBOURNE DR
SILVER SPRING    MD    20904-2040

#1486129
SHARON E GOOD & KATHERINE E
GOOD JT TEN
12521 EASTBOURNE DR
SILVER SPRING    MD    20904-2040

#1486130
SHARON E HARRIS
357 SPRAUER RD
PETALUMA    CA    94952-1082

#1486131
SHARON E HENDERSON
244 WESTCHESTER AVE
TUCKAHOE NY    10707-2122

#1486132
SHARON E KNAPP & MARTIN E
KNAPP JT TEN
105 SHELBY POINTE
LOUISVILLE    KY    40223-3150

#1486133
SHARON E KRUEGER
1652 MORNINGVIEW DRIVE
YORKTOWN HEIGHTS  NY    10598-5511

#1486134
SHARON E LA FOREST
9325 S MORRISH RD
SWARTZ CREEK  MI    48473-9126

#1486135
SHARON E LEONATTI & GREGORY
J LEONATTI JT TEN
BOX 80793
LAS VEGAS    NV    89180-0793

#1486136
SHARON E LIVELY
616 PLACID CIRCLE
ARLINGTON    TX    76012

#1486137
SHARON E MILLER
8466 CONLEY ROAD
WINCHESTER  OH    45697-9606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486138
SHARON E MOFFIT & DAN L
MOFFIT JT TEN
2575 EATON RAPIDS RD
LANSING    MI    48911-6308

#1486139
SHARON E MURPHY
49760 STATE RTE 154
NEGLEY    OH    44441-9769

#1486140
SHARON E PARRAVANO TRUSTEE
F/B/O SHARON E PARRAVANO U/A
WRITTEN TRUST AGREEMENT DTD
03/17/82
6248 TWIN OAKS
WESTLAND    MI    48185-9132

#1486141
SHARON E PIERCE
1756 1200TH AVE
LINCOLN    IL    62656-5042

#1486142
SHARON E REED
3192 DONLEY
ROCHESTER HILLS    MI    48309-4125

#1486143
SHARON E REISZ
3922 S MADISON AVE
CINCINNATI    OH    45212-4057

#1486144
SHARON E ROUNDS
3605 PLATTE CT
LAFAYETTE    IN    47905-4028

#1486145
SHARON E SCHNIER
8 LEONORE RD
AMHERST    NY    14226-2033

#1486146
SHARON E THATCHER & MURIEL J
WOMACK JT TEN
2275 LANCASTER
BLOOMFIELD HILLS    MI    48302-0638

#1486147
SHARON E TURLEY
23023 PENN
DEARBORN    MI    48124-3533

#1486148
SHARON ELIZABETH BLAIR
4126 DAMMER AVE
DAYTON    OH    45417

#1486149
SHARON ELIZABETH E WANDER
3708 LOST CREEK BLVD
AUSTIN    TX    78735-1461

#1486150
SHARON ELIZABETH JENNINGS
4126 DAMMER AVE
DAYTON    OH    45417

#1486151
SHARON EVERETT
249 PEACH ST
BUFFALO    NY    14204-1006

#1486152
SHARON F BICKEL & JAMES E
BICKEL TRUSTEES U/A DTD
04/01/92 SHARON F BICKEL
TRUST
4680 S DEHMEL RD
FRANKENMUTH    MI    48734-9127

#1486153
SHARON F CARTWRIGHT
402 SKY LANE
TUTTLE    OK    73089-8444

#1486154
SHARON F DUNN
112 WALKLEY DRIVE
SOUTHINGTON    CT    06489

#1486155
SHARON F GOLDBERG
5620 WINSLOW COURT
YPSILANTI    MI    48197-9021

#1486156
SHARON F HOKE
3320 AUSTIN DR
MOBILE    AL    36695-3242

#1486157
SHARON F PARNELL
705 GRAND PARKE DRIVE
JACKSONVILLE    FL    32259

#1486158
SHARON F PARNELL JURGRAU
705 GRAND PARKE DRIVE
JACKSONVILLE    FL    32259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486159
SHARON F SITTON
3701 OAK HILL
FORT WORTH   TX     76119-6118

#1486160
SHARON F SULLIVAN CUST
KATHLEEN ANN SULLIVAN UNIF
GIFT MIN ACT ILL
5926 W 64TH PL
CHICAGO    IL     60638-5420

#1115682
SHARON F VANVALIN
3312 81ST PLACE SE
UNIT B
MERCER ISLAND    WA     98040-3034

#1486161
SHARON F ZASTROW
PO BOX 771
OLCOTT   NY    14126

#1486162
SHARON FAULKES UNDERHILL
11000 ZION STREET
COON RAPIDS    MN     55433-3935

#1486163
SHARON FAYE ANDER
Attn   MORRIS ANDER
309 16TH ST
SEAL BEACH    CA     90740-6516

#1486164
SHARON FLANNERY
420 LINDSAY CT
INDIANAPOLIS     IN      46214-2657

#1486165
SHARON FOGG
20502 SAN JUAN DRIVE
DETROIT    MI     48221-1227

#1486166
SHARON G DAVIS
1498 WESTERRACE DR
FLINT    MI     48532-2438

#1486167
SHARON G GOLD
5866 VASSAR DR
WEST BLOOMFIELD    MI     48322-3544

#1486168
SHARON G HENDERSON
1008 MIMOSA ST
LK PLACID     FL     33852-8695

#1486169
SHARON G IWERKS
4367 LAKEWOOD DRIVE
NORWALK   IA     50211-1859

#1486170
SHARON G KUHN
367 HAGGERTY RD
WETUMPKA   AL     36093-1848

#1486171
SHARON G MAZZOCHI CUST JOSEPH
C MAZZOCHI UNDER CT UNIF
GIFTS TO MINORS ACT
10 CANDLEWOOD LN
FARMINGTON    CT     06032-1003

#1486172
SHARON G PALLADINO
7657 HIGHLAND DR
GASPORT   NY    14067-9265

#1486173
SHARON G ROBERTS
263 CREEK RD
UNION CITY     MI     49094

#1486174
SHARON G SCHUTT
2901 MIDWOOD
TOLEDO    OH     43606-3811

#1486175
SHARON G SLAVIN
86 SHAW RD
CHESTNUT HILL     MA     02467-3122

#1486176
SHARON G VONDERWERTH
22606 MILLEN BACK
ST CLAIR SHORES     MI     48081-2594

#1486177
SHARON G WAY &
JEFFREY J WAY JT TEN
9 CAVENDISH SQ
BEVERLY    MA     01915-3800

#1486178
SHARON G WEEKS
106 KINGSWOOD DR
HUNTSVILLE    AL     35806-1286

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486179
SHARON GOYKE & RONALD WM
GOYKE JT TEN
12516 EVERGREEN
SHELBY TOWNSHIP    MI    48315-5816

#1486180
SHARON GRAVES
1080 S SUNBURY RD
WESTERVILLE    OH    43081-9346

#1486181
SHARON GREEN
62 BIRCHWOOD RD
MEDFORD    NY    11763

#1486182
SHARON GUERRY MAHER
31 SCREECHAM WAY
COTUIT    MA    02635-3128

#1486183
SHARON GUEST
11777 OLD FORT RD
KALMATH FALL    OR    97601-9353

#1486184
SHARON H FENN CUST KIMBERLY
M FENN UNIF GIFT MIN ACT
CONN
20 VALLEY DR
BERLIN    CT    06037-3001

#1486185
SHARON H FENN CUST TRACEY L
FENN UNIF GIFT MIN ACT CONN
20 VALLEY DR
BERLIN    CT    06037-3001

#1486186
SHARON H GIBBONS
4939 HOWLETT HILL RD
MARCELLUS    NY    13108-9733

#1486187
SHARON H GREENWALD
4613 EASTGATE AVE
DAYTON    OH    45420-3309

#1486188
SHARON H HARDENBURGH
49814 DEER RUN DR
SHELBY TWP    MI    48315-3334

#1486189
SHARON H JENKINS
RT 21 BOX 54A
LONGVIEW    TX    75603-9428

#1486190
SHARON H KENT
1244 PEBBLE LANE
BOISE    ID    83705-2068

#1486191
SHARON H SATALINO
39 LEWIS DR
S WINDSOR    CT    06070

#1486192
SHARON H WOODRA &
DENNIS V WOODRA JT TEN
39614 GREENBRIER CT
NORTHVILLE    MI    48167

#1486193
SHARON HAKIM
7306 HYDRUS DR
HARRISON    TN    37341-3916

#1486194
SHARON HANDLER GOODMAN CUST
SPENCER M GOODMAN
UNIF TRANS MIN ACT OH
23 CANNOCK DRIVE
FAIRPORT    NY    14450-4108

#1486195
SHARON HAUSER TR U/A DTD 4/11/95
SONIA HAUSER TRUST
4951 WESTBOURNE RD
LYNDHURST    OH    44124-2344

#1486196
SHARON HENDERSON MORROW
187 MINNICK ST
FRANKLIN    OH    45005

#1486197
SHARON HEPPNER
712 WINTHROP CIRCLE
STORM LAKE    IA    50588-2747

#1486198
SHARON HERTZLER
758 N TROPICAL TRAIL
MERRITT ISLAND    FL    32953-6021

#1486199
SHARON HILDRETH BYNUM &
DONALD BYNUM JT TEN
12633 SANTA ROSA
DETROIT    MI    48238-3125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486200
SHARON HOEFT
316 CLARK ST
BUFFALO    NY    14223

#1486201
SHARON HOLCOMBE BROOKS
1855 AVERSBORO RD 106
GARNER    NC    27529

#1486202
SHARON HORKEY
15275 DIXON ROAD
DUNDEE    MI    48131-9533

#1486203
SHARON HUGHES KOONTZ
1750 KELLY RD
MT JACKSON    VA    22842-3330

#1486204
SHARON I DUNN
7047 PINEHURST
DEARBORN    MI    48126-1923

#1486205
SHARON I KILGORE
73 OAKWOOD TERR
NORTH TONAWANDA  NY    14120

#1486206
SHARON I MCARDLE
1594 WALK RD
CARO    MI    48723-9219

#1486207
SHARON I OUTHWAITE
3 LANTANA CIRCLE
ST CATHARINES    ON    L2M 7M5
CANADA

#1486208
SHARON INDYKE AS CUST FOR
FREDERICK INDYKE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15 COUNTRY CLUB DR.
MONROE TOWNSHIP  NJ    08831

#1486209
SHARON IRENE SIMON & DOROTHY
IRENE SIMON JT TEN
BOX 836
CAMDEN    TN    38320-0836

#1486210
SHARON J BACHWICH
1198 N DYE
FLINT    MI    48532

#1486211
SHARON J BACHWICH TR
SHARON J BACHWICH TRUST
UA 5/20/97
1198 N DYE ROAD
FLINT    MI    48532-2215

#1486212
SHARON J BELLINA
5904 W CLEVELAND
MORTON GROVE  IL    60053-3322

#1486213
SHARON J BONKOWSKI
4140 SHOREBROOK
STERLING HEIGHTS    MI    48314-1984

#1486214
SHARON J BONKOWSKI &
VINCENT J BONKOWSKI JT TEN
4140 SHOREBROOK
STERLING HEIGHTS    MI    48314-1984

#1486215
SHARON J BONKOWSKI & VINCENT
WAYNE BONKOWSKI JT TEN
4140 SHOREBROOK
STERLING HEIGHTS    MI    48314-1984

#1486216
SHARON J CARUSO
1444 EAGLE CT
GLENDALE HTS    IL    60139-3615

#1486217
SHARON J EXMAN
6731 GLENHILLS DRIVE
ENGLEWOOD  OH    45322-3513

#1486218
SHARON J FERGUSSON
124 MAXWELL LANE
MCCORMICK  SC    29835

#1486219
SHARON J GARBACK &
JOSEPH L EASTIN JR JT TEN
7051 GENTLE SHADE APT 304
COLUMBIA    MD    21046

#1486220
SHARON J HERRON
1145 WASHBURN RD
DAVISON    MI    48423-8007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486221
SHARON J KANE
953 WOODCLIFF DRIVE
YOUNGSTOWN NY    14174-1168

#1115692
SHARON J KEMMERER
15509 INDIANOLA DRIVE
DERWOOD MD    20855-2706

#1486222
SHARON J LUBAS
12117 RANLEIGH COURT
RALEIGH    NC    27613-5525

#1486223
SHARON J MITCHELL
4345 SHAWNEE TRL
JAMESTOWN OH    45335-1215

#1486224
SHARON J NELSON
4710 S 500 E
KOKOMO IN    46902-9386

#1486225
SHARON J SCHAEFER & FRED W
SCHAEFER TR SHARON J SCHAEFER
TRUST UA 1/27/99
2408 FINNEY LEE DRIVE
KOKOMO IN    46902-2944

#1486226
SHARON J WHITE
6135 CEMETRY ST
WOLCOTT NY    14590-9587

#1486227
SHARON JASKO
4 IROQUOIS DR
PARLIN    NJ    08859-1517

#1486228
SHARON JEFFRIES
2462 WREN HOLLOW DRIVE
TALLAHASSEE FL    32303-3931

#1486229
SHARON JENKS WOLOK
3455 ARROWVALE ST
ORCHARD LAKE    MI    48324

#1486230
SHARON JORDAN
4952 FRANLOU AVENUE
DAYTON OH    45432

#1486231
SHARON JULIN
660 CORDELIA CIR
VACAVILLE    CA    95687-5662

#1486232
SHARON JUNE GROVE & ARDEN
NORRIS GROVE JT TEN
341 HARRINGTON
MT CLEMENS    MI    48043-2942

#1486233
SHARON K ANDERSON
23875 SIX POINTS ROAD
SHERIDAN    IN    46069-9311

#1486234
SHARON K ANDERSON
2690 GIRKIN RD
BOWLING GREEN    KY    42101-8672

#1486235
SHARON K ANDERSON
731 N BROADWAY
LANTANA    FL    33462-1623

#1486236
SHARON K BEAVERS
5317 HAMMOND AVENUE
DAYTON    OH    45427-2924

#1486237
SHARON K BICKLEY &
DONALD R SCHEUER JT TEN
4681 MAYER RD
CHINA    MI    48054-3022

#1486238
SHARON K BURRELL TOD
FLOYD MILLER
4161 SOLOESTE WAY
LAS CRUCES    NM    88012-7204

#1486239
SHARON K CAIRNS
9518 BAY SHORE DR
GLADSTONE MI    49837-8800

#1486240
SHARON K CARTER
BOX 29
20839 CALVIN ST
HARRAH    OK    73045-0029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486241
SHARON K ENOS
302 S CLEVELAND ST B
SPRINGDALE    AR    72764-4609

#1486242
SHARON K EVOLA
2136 HANFORD
LINCOLN PARK    MI    48146-1382

#1486243
SHARON K FEIKEMA
126 KINROSS DR
ROCKFORD MI    49341-1126

#1486244
SHARON K FOSTER &
LAWRENCE E FOSTER JT TEN
2478 W 1300 N
ALEXANDRIA    IN    46001

#1486245
SHARON K FRANCIS TR
SHARON K FRANCIS REVOCABLE
TRUST UA 10/01/96
140 ROBINDALE ST
DEARBORN MI    48128-1533

#1486246
SHARON K GILVIN
608 MAUMEE DR
KOKOMO    IN    46902-5520

#1486247
SHARON K GREENE
2014 CUTTER DR
LEAGUE CITY    TX    77573-6906

#1486248
SHARON K HAGLE
13718 S GRANGE RD
EAGLE    MI    48822-9514

#1486249
SHARON K HALVERSON CUST
JOSHUA P HALVERSON UNDER MN
UNIF TRANSFERS TO MINORS ACT
1008 10TH AVE N
SARTELL    MN    56377-2260

#1486250
SHARON K HALVERSON CUST ERIC
L HALVERSON UNDER MN UNIF
TRANSFERS TO MINORS ACT
1008 10TH AVE N
SARTELL    MN    56377-2260

#1486251
SHARON K HANNERS
RR 1
WILLIAMS    IN    47470-9801

#1486252
SHARON K HEFFERNAN
4100 W 90TH ST
HOMETOWN IL    60456-1214

#1486253
SHARON K HENRY
7363 S FORK DR
SWARTZ CREEK    MI    48473-9760

#1486254
SHARON K HODGES
3139 BORDEAUX LANE
CLEARWATER    FL    33759-3702

#1486255
SHARON K HUNTLEY
14416 MONTLE RD
CLIO    MI    48420-7928

#1486256
SHARON K JOHNSON
1626 BRIDGE CREEK CROSSING
GREENWOOD IN    46143

#1486257
SHARON K KNUTSON
1158 CREEKSTONE DRIVE
BATAVIA    OH    45103-2543

#1486258
SHARON K KOZER
6802 WALDEN PARK LANE
RICHLAND    MI    49083-9778

#1486259
SHARON K LALIBERTE &
LEON A LALIBERTE JT TEN
1771 LONDON
LINCOLN PARK    MI    48146-3525

#1486260
SHARON K LEDBEITER
1205 VERA LANE
KENNEDALE TX    76060-6003

#1486261
SHARON K LEDBETTER &
LARRY E LEDBETTER JT TEN
1205 VERA LN
KENNEDALE TX    76060-6003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486262
SHARON K LILLY
703 BIRCHWOOD
DEWITT    MI    48820-8777

#1486263
SHARON K LOWE
10317 CENTURY
O P    KS    66215-2201

#1486264
SHARON K MATHESON & LYNN H
MATHESON JT TEN
1505 N RANGELINE RD
ANDERSON    IN    46012-9337

#1486265
SHARON K MC KELVEY
RR BOX 1085
NEWBERRY    MI    49868

#1486266
SHARON K MCNENLY &
LARRY J MCNENLY JT TEN
6317 TANGLEWOOD LN
GRAND BLANC    MI    48439-9706

#1486267
SHARON K MECONI
105 CHURCHILL LANE
WILMINGTON    DE    19808-4355

#1486268
SHARON K MEEKER
17172 E. 2650 N RD
DANVILLE    IL    61834

#1486269
SHARON K MILLER
465 N UNION ST
RUSSIAVILLE    IN    46979-9777

#1486270
SHARON K MORRIS
3500 CAICOS COURT
LEXINGTON    KY    40509-9528

#1486271
SHARON K NORRIS
2408 WATERFORD DR
TROY    OH    45373-1029

#1486272
SHARON K O'BRIEN
372 FLORIN RD SUITE 258
SACRAMENTO    CA    95831-1407

#1486273
SHARON K PANFALONE
7181 TARRAGON CT
HAMILTON    OH    45011-9165

#1486274
SHARON K PARRISH
BOX 1559
FRISCO    CO    80443-1559

#1486275
SHARON K PETERSEN & LARRY I
PETERSEN JT TEN
525 W DAY ST
STANTON    MI    48888-9314

#1486276
SHARON K PHILLIPS
6552 COWELL RD
BRIGHTON    MI    48116-9128

#1486277
SHARON K POTTS
Attn    SHARON K CRAWFORD
1194 SPRINGMILL ROAD
MANSFIELD    OH    44906-1525

#1486278
SHARON K ROSS-TIDBALL
4460 JOAN DR
CLIO    MI    48420-9406

#1486279
SHARON K ROSSITER
216 SOUTH DIVISION ST
JANESVILLE    WI    53545-4002

#1486280
SHARON K SPAYD
6055 ROLFE
LANSING    MI    48911-4944

#1486281
SHARON K STEINGASS
5938 DEERFORD ST
LAKEWOOD    CA    90713-2431

#1486282
SHARON K STEVENS
3203 W 46TH AVENUE
KENNEWICK    WA    99337-2608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486283
SHARON K STIERWALT &
MARC A STIERWALT JT TEN
2120 LOGAN ST
MURPHYSBORO IL      62966-1756

#1486284
SHARON K SUMNER
2537 CARSON HWY
ADRIAN      MI     49221-1106

#1486285
SHARON K SWANSON
7255 LINDEN DR
INDIANAPOLIS    IN     46227-5348

#1486286
SHARON K TILLOU
130 COMDEN AVE
SOUTH PLAINFIELD      NJ      07080

#1486287
SHARON K WEBER
599 JEFFERSON AVE
SALEM   OH   44460-3325

#1115702
SHARON K WHALEN
945 NORTHEAST DEVON DR
LEE'S SUMMIT     MO     64064

#1486288
SHARON K WHALEN
945 NORTHEAST DEVON DR
LEES SUMMIT     MO     64064

#1486289
SHARON K WILLIAMSON
9885 THORNBURY WAY
HIGHLANDS RANCH   CO     80129-6957

#1486290
SHARON KASPER
2518 CREEK BLUFF NW
GRAND RAPIDS    MI     49504-2358

#1486291
SHARON KAY DURRANT
5018 BARTON DRIVE
ORLANDO   FL    32807-1802

#1486292
SHARON KAY SMITH
14288 SHELDON ROAD
BROOK PARK   OH    44142-3864

#1486293
SHARON KOHLER
C/O KATHLEEN MCSWEENEY
24103 KNICKERBOCKER
BAY VILLAGE      OH    44140-2818

#1486294
SHARON KOST PARKS
3535 HIGHWAY 62 NW
CORYDON   IN     47112

#1486295
SHARON KOSZEDNAR &
RICHARD KOSZEDNAR JT TEN
42430-E HURON RIVER DR
BELLEVILLE      MI     48111-2840

#1486296
SHARON L ACTON
C/O SHARON L ACTON-BISSELL
5532 OAKLEY AVE
KANSAS CITY     MO     64130-3240

#1486297
SHARON L BAILEY
2602 GLENDALE BLVD
KALAMAZOO  MI     49004-1731

#1486298
SHARON L BATES
4145 E CARPENTER RD
FLINT     MI     48506

#1486299
SHARON L BIGLER
10206 SYCAMORE BEACH DR
THREE RIVER     MI     49093-9265

#1486300
SHARON L BLAND
2559 W US 36
PENDLETON   IN      46064

#1486301
SHARON L BLINDER
Attn   SHARON BLINDER HILL
16807 CHESTNUT ST
GAITHERSBURG  MD     20877-1209

#1486302
SHARON L BODICK
219 LAKESHORE DR
COLDWATER  MI     49036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486303
SHARON L BOGARDUS
1652 CRANBROOK
SAGINAW    MI    48603-4483

#1486304
SHARON L BOGARDUS &
TIMOTHY W BOGARDUS JT TEN
1652 CRANBROOK
SAGINAW    MI    48603-4483

#1486305
SHARON L BOGLARSKY & RONALD
J BOGLARSKY JT TEN
9210 KINGSLEY
ONSTED    MI    49265-9420

#1486306
SHARON L BRUBAKER
1692 HESS RD
APPLETON    NY    14008-9692

#1486307
SHARON L BURNETT
5120 HOLLY AVE
NORTON    OH    44203-6204

#1486308
SHARON L BURNS
291 BEECHWOOD
RIVER ROUGE    MI    48218-1016

#1486309
SHARON L CALVO
1621 NW 99 AVE
PLANTATION    FL    33322-4253

#1486310
SHARON L CHANDLER
5639 W MAPLEWOOD DR
SPEEDWAY    IN    46224-3333

#1486311
SHARON L CHRISTENSON
10511 W SARATOGA CIR
SUN CITY    AZ    85351-2212

#1486312
SHARON L CLARIDAY
BOX 65
WELLINGTON    MO    64097-0065

#1486313
SHARON L COHEN
11580 SPICER DR
PLYMOUTH    MI    48170-4335

#1486314
SHARON L COLLINS CUST SCOTT
M COLLINS UNIF GIFT MIN ACT
CAL
6957 ARMOUR DR
OAKLAND    CA    94611-1317

#1486315
SHARON L COOK
126 DEKALB
WALLED LAKE    MI    48390-3331

#1486316
SHARON L COUSINS
Attn    SHARON L ROSS
1447 COLLEEN LANE
DAVISON    MI    48423-8321

#1486317
SHARON L COX
4151 DUPLEX
LINCOLN PARK    MI    48146-4005

#1486318
SHARON L DARST
20851 VALERA ST
ST CLAIR SHORES    MI    48080-1126

#1486319
SHARON L DAY
13122 S LINDEN ROAD
LINDEN    MI    48451-8609

#1486320
SHARON L DELISLE
1370 BADGER RD
BEAVERTON    MI    48612-9462

#1486321
SHARON L DEPAULIS & PIETRO J
DEPAULIS JT TEN
19447 LAUREL DRIVE
LIVONIA    MI    48152-1134

#1486322
SHARON L DOST
5830 WOODVALLEY ROAD
HASLETT    MI    48840-9787

#1486323
SHARON L EDISON
49A CARILLON DRIVE
ROCKHILL    CT    06067-2501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486324
SHARON L EICHEN
17424 GRASSHOPPER LN
CHARLOTTE    NC    28278-8996

#1486325
SHARON L EKMARK
2214 NORMAN DR
STOW    OH    44224-2769

#1486326
SHARON L ERVIN
340 E HOOVER STREET
WESTFIELD    IN    46074

#1486327
SHARON L EVANS
2917 W BATH RD
AKRON    OH    44333-2037

#1486328
SHARON L FEEHAN
BOX 121
HUGO    MN    55038-0121

#1486329
SHARON L FOSS
109 HARDISON CT
COLUMBIA    TN    38401-5532

#1486330
SHARON L GENOVESE
38657 LAURENWOOD
WAYNE    MI    48184-1073

#1486331
SHARON L GEORGE
C/O JOY CONE COMPANY
3435 LAMOR RD
HERMITAGE    PA    16148-3050

#1486332
SHARON L GOLD
68-09 BOOTH STREET
FOREST HILLS    NY    11375-3156

#1486333
SHARON L GOUDGE
25614 W COMFORT DRIVE
WYOMING    MN    55092-9116

#1486334
SHARON L HAGAN
2405 SILVERBROOK AVE
LOUISVILLE    KY    40220-3630

#1486335
SHARON L HARBER TR
HARBER REVOCABLE LIVING TRUST
UA 2/24/97
13010 SW 17TH ST
BEAVERTON    OR    97008-4665

#1486336
SHARON L HARRIS
221 W DEWEY STREET
FLINT    MI    48505-6608

#1486337
SHARON L HEFLIN
736 OAK LEAF DR
DAYTON    OH    45408-1542

#1486338
SHARON L HEISDORFFER
Attn    SHARON MANOR
6714 POND DR
LAKESIDE    AZ    85929-5039

#1486339
SHARON L HETZEL
109 VIA DIJON
NEWPORT BEACH    CA    92663

#1486340
SHARON L HOFFMAN
14367 SANDY BEACH RD
MANITOU BEACH    MI    49253-9778

#1486341
SHARON L HOFFMAN
251 INVERNESS LA
TEMPERANCE    MI    48182

#1486342
SHARON L HUBBARD
2713 BACHMAN DRIVE
BETHLEHEM    PA    18020

#1486343
SHARON L HURIN
4845 E CRAIG RD
SUPERIOR    WI    54880-8456

#1486344
SHARON L HUTTON
78 CLEMENS DRIVE
DILLSBURG    PA    17019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486345
SHARON L ISHAM
6287 ROSECOMMON DR
NORCROSS  GA    30092-1855

#1486346
SHARON L KAREM
1015 WOODED LAKE DR
SIMPSONVILLE  KY    40067-6680

#1486347
SHARON L KELTS
BOX 224
OTISVILLE       MI     48463-0224

#1486348
SHARON L KENNEDY
1218 WISCONSIN DR
NAPLES   FL    34103-3855

#1486349
SHARON L KESTEN
10508 SOUTH LINDEN ROAD
GRAND BLANC  MI    48439-9351

#1486350
SHARON L KIEFER
2725 N RICHARD DR
SHELBYVILLE   IN     46176-9189

#1486351
SHARON L KNAGGS
22602 INDIAN SPRINGS RD
SALINAS     CA    93908-9683

#1486352
SHARON L KNAGGS CUST
JENNIFER A KNAGGS UNIF GIFT
MIN ACT CAL
22602 INDIAN SPRINGS RD
SALINAS      CA    93908-9683

#1486353
SHARON L KNOPP
1716 PIERCE RD
DAYTON   OH    45432-2431

#1486354
SHARON L KOCH
175 E MAIN ST
FROSTBURG  MD    21532-1334

#1486355
SHARON L KOZLO
1136 E GARNET CIR
MESA   AZ    85204-5812

#1486356
SHARON L LANDRY
Attn   SHARON L BERNARD
20 OLD ORCHARD WAY
MANCHESTER  NH    03103-2369

#1486357
SHARON L LASSITER
41 SOUTH ANDERSON
PONTIAC   MI    48342-2905

#1486358
SHARON L LINDEN
38361 RIVER PARK DR
STERLING HTS    MI    48313-5775

#1486359
SHARON L MAVIS & DONALD F
DAY JT TEN
19447 LAUREL
LIVONIA     MI    48152-1134

#1486360
SHARON L MC CALLISTER
8925 GLEN MOOR LN
PORT RICHEY    FL    34668-4909

#1486361
SHARON L MC CARTNEY
263 FARMTREE
FLINT    MI    48506-5321

#1486362
SHARON L MCMILLIN
1920 S CHRISTINE
WESTLAND  MI    48186-4480

#1486363
SHARON L MEDINA & KAYLA RIGA JT TEN
5821 N CYPRESS
KANSAS CITY      MO    64119-4668

#1486364
SHARON L MENKE
W1135 U S HWY 10
GRANTON   WI    54436-8563

#1486365
SHARON L MILLER
741 ACACIA
SHEBOYGAN FALLS   WI    53085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486366
SHARON L MILLER & MARLAND L
MOORE JT TEN
2255 MONROE
DEARBORN   MI     48124-3007

#1486367
SHARON L MONTGOMERY
296 ORANGE CRESCENT
OSHAWA   ON    L1G 5X3
CANADA

#1486369
SHARON L MORT
8676 OLD ORCHARD SE RD
WARREN   OH    44484-3051

#1486370
SHARON L MURPHY
1329 MAPLE AVE
BALTIMORE   MD    21227-2610

#1486371
SHARON L NAGY
1324 COLT DR
HENDERSON   NV     89015-3603

#1486372
SHARON L NICHOLLS
1713 BARROWS ST
TOLEDO   OH    43613-4617

#1486373
SHARON L O SHEA
360 UNION ST
FERGUS   ON    N1M 1V9
CANADA

#1486374
SHARON L O'CONNOR
629 COVENTRY RD
TOWSON   MD    21286-7824

#1486375
SHARON L OFFENEY
7 LEWIS DR
FAIRFIELD       CT    06432-1919

#1486376
SHARON L OPFERMANN
573 DEVERON CRES
LONDON   ON    N5Z 4M4
CANADA

#1486377
SHARON L PFALZGRAF
940 SWIFT STREET
SHAKOPEE   MN    55379-2951

#1486378
SHARON L POTTER
BOX 49
HIGGINS LAKE      MI     48627-0049

#1486379
SHARON L REINKE
43669 YORKVILLE CT
CANTON   MI     48188

#1486380
SHARON L ROBERTS
2121 E HILL ROAD
GRAND BLANC   MI     48439-5109

#1486381
SHARON L ROBINSON
8456 FINCH AVE E
JACKSONVILLE   FL    32219-3699

#1486382
SHARON L ROBINSON & HATTIE M
NESBIT JT TEN
8456 FINCH AVENUE E
JACKSONVILLE      FL     32219-3699

#1486383
SHARON L ROESER
434 DOWN HILL DR
BALLWIN      MO    63021-6312

#1486384
SHARON L ROWLEY
120 HICKS AVE
PLAINWELL   MI     49080

#1486385
SHARON L SAGNELLI
8395 CAROLE LANE
FENTON   MI     48430-9506

#1486386
SHARON L SARRIS
584 RIO DEL MAR BLVD
APTOS   CA    95003

#1486387
SHARON L SCHMIEL
223 CRESTWOOD DRIVE
GRAILING   MI    49738-8786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486388
SHARON L SHALLENBERGER
8918 W HILLTOP LN
ELWOOD   IN   46036-8868

#1486389
SHARON L SHARP
108 HAWKINS LANE
LAKE CITY   TN   37769-3229

#1486390
SHARON L SHEEHAN CUST
BRADY C SHEEHAN
UNDER THE MI UNIF TRAN MIN ACT
2453 TALL OAKS DR
TROY   MI   48098-5300

#1486391
SHARON L SHEEHAN CUST
KELLY A SHEEHAN
UNDER THE MI UNIF TRAN MIN ACT
2453 TALL OAKS DR
TROY   MI   48098-5300

#1486392
SHARON L SHEEHAN CUST
PATRICK D SHEEHAN
UNDER THE MI UNIF TRAN MIN ACT
2453 TALL OAKS DR
TROY   MI   48098-5300

#1486393
SHARON L SIMMONS
Attn   SHARON L HOWARD
3660 HATFIELD
WATERFORD   MI   48329-1735

#1486394
SHARON L SMITH
25740 SALEM MINORHILL RD
LESTER   AL   35647-3412

#1486395
SHARON L SMITH
26420 MCDONALD ST
DEARBORN HEIGHTS   MI   48125-1324

#1486396
SHARON L SPARKS
2660 BEDELL RD
GRAND ISLAND   NY   14072-1261

#1486397
SHARON L SPINELLI
1621 INTERLACHEN RD 265D
SEAL BEACH   CA   90740-4224

#1486398
SHARON L STREIFF
11147 COLLETT
GRANADA HILLS   CA   91344-3809

#1486399
SHARON L SWITALSKI
5056 W DODGE ROAD
CLIO   MI   48420-8503

#1486400
SHARON L TAYLOR
5570 NORTH LAKE RD
COLUMBIAVILLE   MI   48421

#1486401
SHARON L TROIANI
3 PHEASANT LANE
NEWARK   DE   19713-2043

#1486402
SHARON L ULLERY
2445 LUPINE CT
TROY   OH   45373-8774

#1486403
SHARON L VITAS &
BRETT C VITAS JT WROS
18217 WINDWARD RD
CLEVELAND   OH   44119

#1115720
SHARON L VITAS & ROBERT L VITAS
JR &
BRETT C VITAS JT WROS
18217 WINDWARD RD
CLEVELAND   OH   44119

#1486404
SHARON L WATKINS
17642 PALADIN DRIVE
BEND   OR   97701-9132

#1486405
SHARON L WEBB
7250 PINELAND TRAIL
DAYTON   OH   45415-1254

#1486406
SHARON L WEBER
13 AMESBURY CT
ST PETERS   MO   63376-4516

#1486407
SHARON L WHITLOW GUARDIAN
FOR KOBA J WHITLOW &
KRISTPHER C WHITLOW
3953 LEISURE WOODS DR
DECATUR   GA   30034-3434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1486408
SHARON L WILSON
7927 E WALNUT GROVE RD
TROY    OH    45373-8642

#1486409
SHARON L WOJTIUK
440 BADER AVE
OSHAWA    ON    L1J 3E
CANADA

#1486410
SHARON L WORKMAN & PHILIP F
WORKMAN TRUSTEES U/A DTD
07/29/93 THE SHARON L
WORKMAN TRUST
15 AVIEMORE DRIVE
MASON    MI    48854-1384

#1486411
SHARON L WRIGHT CUST RONALD
AARON WRIGHT UNIF GIFT MIN
ACT IND
1412 E WOODSIDE DR
WESTFIELD    IN    46074-9515

#1486412
SHARON L WRUBLESKY
3344 GARDENIA DR
HERNANDO BEACH    FL    34607

#1486413
SHARON L ZAFIROFF
5254 N BELSEY ROAD
FLINT    MI    48506-1675

#1486414
SHARON LA BISSONIERE &
MICHAEL J LA BISSONIERE JT TEN
5121 HICKORY CT
SAGINAW    MI    48603-9661

#1486415
SHARON LEE &
SHIRLEY A LEE JT TEN
2683 TUXEDO ST
DETROIT    MI    48206

#1115723
SHARON LEE BONNEY &
DENNISON P BONNEY JT TEN
6463 S LINDEN RD
SWARTZ CREEK    MI    48473

#1486416
SHARON LEE BURNS
4196 BRISTOLWOOD DR
FLINT    MI    48507-5535

#1486417
SHARON LEE COX
2928 ROANOKE AVE
KETTERING    OH    45419-1356

#1486418
SHARON LEE EVANCHO
1045 CORK RD
VICTOR    NY    14564-9143

#1486419
SHARON LEE HERMANSEN
718 E PLATTE AVE
COLORADO SPRINGS    CO    80903-3533

#1486420
SHARON LEE HOOVER
4220 LEHMAN ROAD
DEWITT    MI    48820

#1486421
SHARON LEE LANGER
N921 NORMAN ROAD
KEWAUNEE    WI    54216-9339

#1486422
SHARON LEE LONGNECKER
7074 SALEM CROSSING PLACE
ENGLEWOOD    OH    45322

#1486423
SHARON LEE LYNN & JUDITH
LYNN WIGGINS JT TEN
ATTN ROBERT H SMITH
10713 SHERMAN WAY
SUN VALLEY    CA    91352-5155

#1486424
SHARON LEE WRIGHT CUST AARON
RONALD WRIGHT UNIF GIFT MIN
ACT IND
1412 E WOODSIDE DR
WESTFIELD    IN    46074-9515

#1486425
SHARON LEMKE TR
SHARON LEMKE REVOCABLE TRUST
U/A DTD 11/27/02
16278 TIMBERVIEW
CLINTON TOWNSHIP    MI    48036-1655

#1486426
SHARON LEONE & SANDY LEONE JT TEN
35248 GREENWICH AVENUE
NORTH RIDGEVILLE    OH    44039

#1486427
SHARON LOSER
7375 WEST CR 950 NORTH
GASTON    IN    47342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486428
SHARON LYNN MORITZ
26682 GRANVIA
MISSION VIEJO     CA     92691-5157

#1486429
SHARON LYNN SPRING
351 CRESTVIEW DR
BONITA     CA     91902-4254

#1486430
SHARON LYNNE LEACH
BOX 28
STARKE     FL     32091-0028

#1115725
SHARON LYNNE VEALE
201 SOUTH BROADMOOR BLVD
SPRINGFIELD     OH     45504

#1486431
SHARON M BAILEY
12230 GOODLAND CT
MANASSAS  VA     20112-8630

#1486432
SHARON M BUTLER
62248 FRUITDALE
LA GRANDE     OR     97850-5314

#1486433
SHARON M DAVIS
1210 BIRCHARD AVE
FREMONT   OH     43420

#1486434
SHARON M DEES
23700 SPRINGBROOK
FARMINGTON HILLS     MI     48336-2734

#1486435
SHARON M DEFELIPPO
129 MCINTOSH DR
LOCKPORT  NY     14094

#1486436
SHARON M DUFF
6850 S WILLIAMS RD
SAINT JOHNS     MI     48879-9127

#1486437
SHARON M DUMAS
1909 REDWOOD
GAYLORD   MI     49735

#1486438
SHARON M FERNS
105 N LAKE WAY
LEESBURG  FL     34788

#1486439
SHARON M GASTON &
MALVIN GASTON JT TEN
9121 HALLS FERRY RD
ST LOUIS          MO     63136-5119

#1486440
SHARON M GUEREUX
Attn     S M CARRICK
13139 HART AVE
HUNTINGTON WOODS  MI     48070-1010

#1486441
SHARON M HASAN
26054 CARLYSLE
INKSTER   MI     48141-2605

#1486442
SHARON M HOUSER & GERALD B
HOUSER JT TEN
5441 N BELSAY RD
FLINT       MI     48506-1251

#1486443
SHARON M KERZIC & DAVID
KERZIC JT TEN
519 MAIN ST
FOREST CITY     PA     18421-1421

#1486444
SHARON M KRANTZ
357 BRYANT ST
N TONAWANDA  NY     14120-7310

#1486445
SHARON M LEDGERWOOD
3313 GREENWOOD DR
NORMAN   OK     73072-3395

#1486446
SHARON M LINDSEY
2508 BEDFORD
LANSING   MI     48911-1701

#1486447
SHARON M LIZON
4225 COMMONWEALTH ST
DETROIT   MI     48208-2910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486448
SHARON M MAIORANO
31458 BRETZ DR
WARREN  MI    48093-1639

#1486449
SHARON M MCCOLL
9915 ASHBURN RD
ASHBURN  ON   L0B 1A0
CANADA

#1486450
SHARON M MICHAELIS
553-5TH RD
DODGE   NE    68633-4038

#1486451
SHARON M MICHAELSON
1501 MANSFIELD RD
BIRMINGHAM  MI    48009

#1486452
SHARON M MOGENSEN
117 PEONY CT
FREMONT   CA    94538-2425

#1486453
SHARON M PHILMON
808 TALLENT STORE RD
AMERICUS  GA    31719-8497

#1486454
SHARON M PRINCE
1923 CENTRAL
FERNDALE  MI    48220-1226

#1486455
SHARON M RAMSEYER
1039 FOSTER RD
AUGRES   MI    48703-9430

#1486456
SHARON M REED
631 W STEWART
OWOSSO  MI    48867-4364

#1486457
SHARON M RUDROW
5363 LORRAINE CT
BAY CITY    MI    48706-9740

#1486458
SHARON M SANDERS
10513 BUTTON WILLOW DRIVE
LAS VEGAS    NV    89134-7347

#1486459
SHARON M SAWTELL
13139 HART AVE
HUNTINGTON WOODS  MI    48070-1010

#1486460
SHARON M SCHACHLEITER
4436 OAKVILLE DR
CINCINNATI    OH    45211

#1486461
SHARON M SHAUB
9706 W BELLA VISTA
WITCHITA    KS    67212-6763

#1486462
SHARON M SHEPPARD &
SHIRLEY M MUELL JT TEN
104 GLENLEAF DR
NORCROSS  GA    30092-6101

#1486463
SHARON M SIBR &
ROBERT J SIBR SR JT TEN
6613 W 157TH ST
OAK FOREST    IL       60452

#1486464
SHARON M TAYLOR
10021 BRIARWOOD LANE
FREELAND   MI    48623-8842

#1486465
SHARON M THOMAS
253 REHM ROAD
DEPEW  NY    14043-1022

#1486466
SHARON M THOMAS
41189 HUNTERS RIDGE DR
CLINTON TOWNSHIP    MI    48038-4628

#1486467
SHARON M TURNER & DONALD E
TURNER JT TEN
14430 S W SURREY STREET
BEAVERTON  OR    97006-5951

#1486468
SHARON M WELKERWELLS
1074 KERSEY HOLLOW RD
LYNNVILLE    TN    38472-5409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486469
SHARON M WRIGHT
BOX 1886
ST CHARLES    MO    63302-1886

#1486470
SHARON M YOUNG
Attn    SHARON M NAY
16587 CLEMENTS RD
MOUNT ORAB    OH    45154-9765

#1486471
SHARON MAGUIRE CUST
CONOR J MAGUIRE
UNIF TRANS MIN ACT MA
123 FEDERAL ST
SALEM    MA    01970-3241

#1486472
SHARON MAMUYAC
MAMUYAC TAX
7533 CENTER PARKWAY
SACRAMENTO CA    95823-3753

#1486473
SHARON MARIE ALMERANTI
21613 ARROWHEAD
ST CLAIR SHORES    MI    48082

#1486474
SHARON MARIE BERNDT
1030 TRUMAN STREET
PORTER    IN    46304-9476

#1486475
SHARON MARIE DELANEY
PO BOX 145
CHARLOTTE    VT    05445

#1486476
SHARON MARIE ZURI
5975 OAK PARK DR
BETHEL PARK    PA    15102-2345

#1486477
SHARON MARYON BROWN
2635 HAZELWOOD
STOCKTON    CA    95207-1310

#1486478
SHARON MASIAK
20690 E. RIVERSIDE DRIVE
HILLMAN    MI    49746

#1486479
SHARON MAYO
23853 BONNY BANK DRIVE
WESTLAKE    OH    44145-3535

#1486480
SHARON MCCOY
809 EASY
BURKBURNETT TX    76354-2616

#1486481
SHARON MCCRACKEN EX EST
KATHERINE CRAWFORD
BOX 216
WILCOE    WV    24895-0216

#1486482
SHARON MCDONALD
1809 M L KING AVE # M
FLINT    MI    48503-1003

#1486483
SHARON MCDONALD RILEY
1809 M L KING AVE
FLINT    MI    48503-1003

#1486484
SHARON MCQUILLAN TOD
NANCY CASSADY
SUBJECT TO ST ATOD RULES
6043 19TH RD N
ARLINGTON    VA    22205

#1486485
SHARON MERCADANTE CUST
DAVID JOHN MERCADANTE
UNIF GIFT MIN ACT MI
21424 GROESBECK HWY
WARREN  MI    48089-3134

#1486486
SHARON MERCADANTE CUST
KEVIN NEELY MERCADANTE
UNIF GIFT MIN ACT MI
21424 GROESBECK HWY
WARREN    MI    48089-3134

#1486487
SHARON MEREDITH
116 PARIS CIRCLE
AURORA  CO    80011-8223

#1486488
SHARON MORTON
22247 LONG BLVD
DEARBORN  MI    48124-1146

#1486489
SHARON MOSHER CUST EARL
L MOSHER JR UNIF GIFT MIN
ACT MICH
3513 BRISBANE DR
LANSING    MI    48911-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1486490
SHARON MUSCARELLE & JOSEPH
MUSCARELLE TTEES ROBM TRUST
U/A DTD 01/11/84
9 WAREWOODS RD
SADDLE RIVER     NJ     07458-2712

#1115735
SHARON N SELEWONIK
5936 CREEKSIDE DR
TROY    MI    48098-6120

#1486491
SHARON NICOSIA
32462 SOMERSET
WESTLAND   MI    48186-5260

#1115736
SHARON O KEIL
1846 SPRING GROVE RD
BLOOMFIELD HILLS     MI     48304-1158

#1486492
SHARON OBERNESSER
137 HAWTHORNE AVE
UTICA   NY   13502-5717

#1486493
SHARON P BONNER
27010 CALIFORNIA ST
TAYLOR    MI    48180-4802

#1486494
SHARON P COLES
5197 S RIVERVIEW DR
LAKE CITY     MI     49651-8941

#1486495
SHARON P COPELIN &
REX E PHELPS JT TEN
13751 N MOUNT OLIVE ROAD
GRAVETTE   AR   72736-9205

#1486496
SHARON P HESS
93 CAMP FRAME RD
HEDGESVILLE   WV   25427-5435

#1486497
SHARON P TAYLOR
15 PIN OAK DRIVE
CULLODEN   WV   25510-9531

#1486498
SHARON PACKER CUST RANDI
PACKER UNDER NY UNIF GIFTS
TO MINORS ACT
35 HARLAN DR
NEW ROCHELLE   NY    10804-1118

#1486499
SHARON POHL
2 SAHADYVIEW CT
BROOKEVILLE   MD    20833-2843

#1486500
SHARON PRAPOPULOS
C/O CONSTANTIN PRAPOPULOS
17 RADCLIFFE DR
SPARTA    NJ     07871-3500

#1486501
SHARON PRESS LEBLANG
1150 MADRUGA AVE
CORAL GABLES    FL     33146-2928

#1486502
SHARON R AARON
4565 FITZGERALD
YOUNGSTOWN OH    44515-4428

#1486503
SHARON R BILCOX
17 TUDOR AVE
AJAX    ON    L1S 1Z9
CANADA

#1486505
SHARON R BROCK
7159 W HWY 40
COATESVILLE    IN    46121

#1486506
SHARON R BURKHART TR
SHARON R BURKHART LIVING TRUST
UA 11/10/95
701 WESLEY
ANN ARBOR    MI    48103-3739

#1486507
SHARON R DANIEL
616 CLARA DRIVE
TRENTON   OH   45067-1152

#1486508
SHARON R DUNCAN
2300 W BRYDEN RD
MUNCIE    IN    47304-1707

#1486509
SHARON R FISSEL
4545 N PROGRESS AVE
HARRISBURG   PA   17110-3924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486510
SHARON R HAGEN
200 GROSS DR
GLEN GARDNER    NJ    08826-3812

#1486511
SHARON R HEELEY
902 16TH AVE S
GREENWOOD MO    64034-8639

#1486512
SHARON R JONES
6004 KANE CT
DAYTON    OH    45431-2233

#1486513
SHARON R KEENE
9917 LAUREL LAKE LANE
CHARLOTTE    NC    28277-2334

#1486514
SHARON R KELLEY
16 MC DONALD AVE
ELLSWORTH    ME    04605-1518

#1486515
SHARON R KOTSOPODIS
108 PIONEER AVE
WATERFORD TOWNSHIP  MI    48328-3838

#1486516
SHARON R KRAHN
W33253745 LILAC CT
DOUSMAN    WI    53118

#1486517
SHARON R MARJANCIK
7207 MARTSTELLA DR
BROWNSBURG IN    46112

#1486518
SHARON R MEYERSON
1275 15TH ST APT 81
FORT LEE    NJ    07024-1919

#1486519
SHARON R MICHALSKI TR
SHARON R MICHALSKI TRUST
UA 6/3/97
426 E SIXTH ST
ROYAL OAK    MI    48067-2761

#1486520
SHARON R MILLER
8269 SOBAX DR
INDIANAPOLIS    IN    46268-1729

#1486521
SHARON R NICHOLS
RR1 BOX 3070
BRACKNEY    PA    18812-9771

#1486522
SHARON R PADULA
216 THOMAS STREET
SOUTH PLAINFIELD    NJ    07080

#1486523
SHARON R PARRIS
BOX 1544
HAMILTON
BERMUDA

#1486524
SHARON R ROLLER
8787 S 700 E
WALTON    IN    46994

#1486525
SHARON RADDEN
3294 MARILYN STREET
SCHENECTADY  NY    12303-4714

#1486526
SHARON RADER
5563 COBBLEGATE DR
WEST CARROLTON  OH    45449-2839

#1486527
SHARON RAE PRICE
615 KENT DR
LEXINGTON    KY    40505-1825

#1486528
SHARON RAHN
3516 ELDER LANE
FRANKLIN PARK    IL    60131-1706

#1486529
SHARON RANDOL & JAMES RANDOL JT TEN
1163 CHURCH STREET
PONCA CITY    OK    74604-7018

#1486530
SHARON ROSE KASBRICK &
MISS RACHEL ANN KASBRICK JT TEN
5270 EASTBROOK CT
SHELBY TOWNSHIP    MI    48316-3145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486531
SHARON ROSENSTEIN
11 CHURCHILL COURT
MORGANVILLE   NJ   07751-1006

#1486532
SHARON RUNKOWSKI
5721 RIDGE RD
CAZENOVIA   NY   13035-9319

#1486533
SHARON S ALLEN
R R 1 BOX 226 A
RUSSIAVILLE   IN   46979-9801

#1486534
SHARON S BROWN
7461 KIMBERLY BLVD
N LAUDERDALE   FL   33068-2345

#1486535
SHARON S CARTER TOD
PAULA F DRAKE
177 ASHBURY RIDGE
MOORESVILLE   IN   46158-9566

#1115747
SHARON S FAN TR U/A DTD 09/20/01
FAN FAMILY TRUST
60 CRESTLINE AVE
DALY CITY   CA   94015

#1486536
SHARON S GAMMON
38 N CO RD 175 W
GREENCASTLE   IN   46135-7871

#1115748
SHARON S HEWLETT
6721 GENERAL HAIG ST
NEW ORLEANS   LA   70124

#1486537
SHARON S HUNTER
920 EAST SPRAKER
KOKOMO   IN   46901-2440

#1486538
SHARON S LAMBERTSEN
14618 GRANT AVE S W
TACOMA   WA   98498-2309

#1486539
SHARON S MAURICE
519 ASHLAND DR
HERMITAGE   PA   16148-1155

#1486540
SHARON S ORR
Attn   SHARON SUE SMITH
3190 E 600 N
WINDFALL   IN   46076-9359

#1486541
SHARON S OSTERHOUT
2355 ARIZONIA CT
ROCHESTER HILLS   MI   48309

#1486542
SHARON S RUSSO
25 BENTLY ROAD
BRISTOL   CT   06010-2463

#1486543
SHARON S SCHROEPFER
5717 MCKEE ROAD
NEWFANE NY   14108-9612

#1486544
SHARON S SEELIG
1203 POST OAK PARK DR
HOUSTON TX   77027-9203

#1486545
SHARON S SINGLETON
6015 W FRANCES
CLIO   MI   48420

#1486546
SHARON S STARKEY
1428 WASHINGTON BLVD
HUNTINGTON   WV   25701-4012

#1486547
SHARON S SUPRUN
5394 HARROW LANE
FAIRFAX   VA   22030-7237

#1486548
SHARON S SUTTON
6200 GOFF DRIVE
KINSMAN   OH   44428-9759

#1486549
SHARON S ULREY TRUSTEE U/A
DTD 07/22/88 SHARON S ULREY
TRUST
4 CHILTON ROAD
WILMINGTON   DE   19803-1602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486550
SHARON S VINSON
578 MUSTANG DRIVE
DALLAS   GA   30157-5927

#1486551
SHARON S WILEMON
PO BOX 100025
FORT WORTH   TX   76185-0025

#1486552
SHARON SANTAMARIA LEON
Attn   SHARON M SANTAMARIA
746 GALEMEADOW CIR
SAN RAMON   CA   94583-5576

#1486553
SHARON SAULTS
305 SEYMOUR
OAKWOOD   IL   61858

#1486554
SHARON SAWTELL CARRICK &
GERALD C CARRICK JT TEN
13139 HART AVE
HUNTINGTON WOODS   MI   48070-1010

#1486555
SHARON SCHULTE
7758 CAPRIO DR
BOYNTON BEACH   FL   33437

#1486556
SHARON SCHULTZ
2822 E IOWA AVE
NAPA   ID   83686

#1486557
SHARON SEROW CUST
JEREMY SEROW
UNIF GIFT MIN ACT CT
60 CLOVER DRIVE
SOUTH WINDSOR   CT   06074-2931

#1486558
SHARON SEROW CUST
NICOLE SEROW
UNIF GIFT MIN ACT CT
60 CLOVER DRIVE
SOUTH WINDSOR   CT   06074-2931

#1486559
SHARON SHELLEY
49 DUTCH LANE
RINGOES   NJ   08551-1104

#1486560
SHARON SKEEN COX TRUSTEE U/A
DTD 09/09/94 SHARON SKEEN
COX LIVING TRUST
12582 MCINTIRE DRIVE
WOODBRIDGE   VA   22192-3333

#1486561
SHARON SMITH
176 PEOPLOS RD
SAUGERTICS   NY   12477-5009

#1486562
SHARON SMITH
490 SW NANCY AVE
GRESHAM   OR   97030

#1486563
SHARON SMITH KRAHN
W332 S 3745 LILAC CT
DOUSMAN   WI   53118

#1486564
SHARON STAMP MURPHY
2675 NEW HAVEN
DUBUQUE   IA   52001-5648

#1486565
SHARON STREMMEL WILEMON EX EST
ARNOLD E STREMMEL
PO BOX 100025
FORT WORTH   TX   76185

#1486566
SHARON SUE BRAYMAN
47356 MICHAEL DR
SHELBY TOWNSHIP   MI   48315

#1486567
SHARON T KALOSKY
BOX 267
SWAMPSCOTT   MA   01907-0467

#1486568
SHARON T MILLER
3116 W KINSEL HWY
CHARLOTTE   MI   48813-8870

#1486569
SHARON T ROBERTS
24891 VALLEY
E DETROIT   MI   48021-1053

#1486570
SHARON THOMPSON TR
THE SHARON THOMPSON TRUST
UA 04/25/97
1697 N MOUNTAIN AVE E
UPLAND   CA   91784-8804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1486571
SHARON TRENT
1261 N LYNHURST DR
INDIANAPOLIS    IN    46224-6812

#1486572
SHARON TRUNK
757 JUNIPER COURT
WEST BEND    WI    53095-4219

#1115763
SHARON V EAVES
403 RED BUD LN
MT PLEASANT   TX    75455

#1486573
SHARON VANBURKLEO TRUSTEE
U/A DTD 09/27/88 LISA
VANBURKLEO TRUST 1988
741 MONETTE DR
CORPUS CHRISTI    TX    78412-3026

#1486574
SHARON VISAKAY
BOX 145
MONTROSE   PA    18801-0145

#1115764
SHARON W DUNN &
WILLIAM T DUNN JT TEN
PO BOX 533
CANASERAGA  NY    14812-0533

#1486575
SHARON W PEA
3213 CLEMENT
FLINT    MI    48504-2980

#1486576
SHARON W WRIGHT
9172 N ELMS RD
CLIO    MI    48420-8509

#1486577
SHARON WALKER CUST
RICHARD NATHANIEL WALKER
UNDER NJ UNIF GIFTS TO
MINORS ACT
6 KURT DRIVE
FLANDERS   NJ    07836-9717

#1486578
SHARON WALLACE SNYDER
5 BARBOUR LN
BLOOMFIELD HILLS    MI    48304-2701

#1486579
SHARON WANG
1523 JEWEL DRIVE
WOODBURY  MN    55125-9003

#1486580
SHARON WEILAND CUST
WYATT DAVID SONGER
UNIF TRANS MIN ACT SD
BOX 494
PLACERVILLE    CO    81430

#1486581
SHARON WEISENBERG CUST
MATTHEW JACOB WEISENBERG
UNDER CA UNIF TRANSFERS TO
MINORS ACT
3245 STEVEN DR
ENCINO    CA   91436-4225

#1486582
SHARON WEISENBERG CUST GENNA
NICOLE WEISENBERG UNDER CA
UNIF TRANSFERS TO MINORS ACT
3245 STEVEN DR
ENCINO    CA   91436-4225

#1486583
SHARON WELBAUM
505-B WEST 2ND ST
ARCANUM  OH    45304-1066

#1486584
SHARON WHITTAKER
7897 SIX MILE RD
NORTHVILLE    MI    48167-9457

#1486585
SHARON WILMA MCMILLAN
266 PITTOCK PARK RD
RR 7
WOODSTOCK  ON    N4S 7W2
CANADA

#1486586
SHARON WILSON
6015 KENSINGTON
DETROIT   MI    48224-2072

#1486587
SHARON WRIGHT
242 W HEREFORD DR
CAMP VERDE    AZ    86322

#1486588
SHARON WRIGHT
722 EDGEWATER BLVD 200
FOSTER CITY    CA    94404-2842

#1486589
SHARON WRIGHT PERS REP EST
RALPH BOYDEN
7367 WOODHAVEN DR
LA PLATA   MD    20646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1486590
SHARON Y GATEWOOD
1026 7TH AVENUE
OAKLAND    CA    94606-3635

#1486591
SHARON Y HERNDON & RANDY L
HERNDON JT TEN
6144 PAYNE
DEARBORN    MI    48126-2089

#1486592
SHARON Y HERNDON CUST
LORI-LYNN HERNDON UNIF GIFT
MIN ACT MICH
6144 PAYNE
DEARBORN    MI    48126-2089

#1486593
SHARON Y ODUYEMI
7212 BRITTANY TN PL
ST LOUIS    MO    63042-3037

#1486594
SHARON-STAMPLE
611 HOPE STREET
DANVILLE    IL    61832-4349

#1486595
SHARONE A RAHRIG
415 48TH ST
SANDUSKY    OH    44870

#1486596
SHARP WASHINGTON
208 W BUENA VISTA
HIGHLAND PARK    MI    48203-3238

#1486597
SHARREN L LUCAS
117 N MARGARET DRIVE
LAKESIDEMARBLEHEA    OH    43440-1036

#1486598
SHARREN L LUCAS &
JOHN W LUCAS JT TEN
117 N MARGARET DRIVE
LAKESIDE    OH    43440-1036

#1486599
SHARREN L LUCAS & CANDEE L
LUCAS JT TEN
117 N MARGARET DR
LAKESIDE    OH    43440-1036

#1486600
SHARRI L ROLLAND
1039 KIRTS 245
TROY    MI    48084-4817

#1486601
SHARRI R PHILLIPS
APT 245
1039 KIRTS
TROY    MI    48084-4817

#1486602
SHARROL LYNN CLARKSON
2799 MARGARET STREET
HARRISON    MI    48625-9044

#1486603
SHARROLYN WUTKA
222 N SINGINGWOOD ST 7
ORANGE    CA    92869-3176

#1486604
SHARRON A ANDERSON & NEAOMI
A ANDERSON & LARRY W
ANDERSON JT TEN
93 RUTH
PONTIAC    MI    48341-1927

#1486605
SHARRON E THOMAS
17322 CAMBRIDGE AVE
SOUTHFIELD    MI    48076-3522

#1486606
SHARRON H MITCHELL
344 OVERLOOK CIRCLE
JACKSON    MS    39213-2305

#1486607
SHARRON I ADKINS
1746 ELEANOR AVE
SAINT PAUL    MN    55116-1438

#1486608
SHARRON J HOLMES
267 HIGHGATE AVE
BUFFALO    NY    14215-1023

#1486609
SHARRON JOUPPI
C/O SHARON JOUPPI
1011 W WINDEMERE
ROYAL OAK    MI    48073-5216

#1486610
SHARRON K VINTON & MARY A VINTON
VINTON TRUST U/A DTD 4/26/04
8810 S GERA RD
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1486611
SHARRON L ALLEN
11661 SE 52ND ST
BELLEVUE    WA    98006-3305

#1486612
SHARRON L CLAIR & RUSSELL N
CLAIR JT TEN
314 NESBIT LANE
ROCHESTER HILLS    MI    48309-2176

#1486613
SHARRON L STOELZL &
PETER W STOELZL JT TEN
190 BUTTERFIELD DR
NOVATO    CA    94945-1439

#1486614
SHARRON L TOTTEN
5346 W FRANCES RD
CLIO    MI    48420-8550

#1486615
SHARRON P JOBST
4018 NEFF
DETROIT    MI    48224-1415

#1486616
SHARRON POLLACK
6344 WYDOWN BLV
ST LOUIS    MO    63105

#1486617
SHARRON VESTER
APT 10 G
215 S 9TH AVENUE
MOUNT VERNON    NY    10550-3785

#1486618
SHARVONNE FERGUSON
6023 RYDER AVE
CHARLOTTE    NC    28226-8309

#1486619
SHARYL A MCCARTHY
3403 W 109TH CIRCLE
WESTMINSTER    CO    80031-6818

#1486620
SHARYL J NYE & DAVID G
NYE JT TEN
2713 HUNTERWOOD DR
DECATUR    AL    35603-5637

#1486621
SHARYL L JENNARO &
VIRGINIA L JENNARO JT TEN
2321 NE 32ND COURT
LGHTHSE POINT    FL    33064-8162

#1486622
SHARYN A MCINTYRE
7153 STEEPLECHASE WAY
LANSING    MI    48917-8852

#1486623
SHARYN B GREBERMAN
1101 DALE DR
SILVER SPRING    MD    20910-1607

#1486624
SHARYN J HEINZERLING
608 DELL RIDGE DR
DAYTON    OH    45429-1341

#1486625
SHARYN L ANDREWS
580 MAIN ST
WOBURN    MA    01801-2924

#1486626
SHARYN M DUFFY
4505 LIMA RD
GENESEO    NY    14454-9713

#1486627
SHARYN M SCURLOCK
23017 AVON
ST CLAIR SHORES    MI    48082-1379

#1486628
SHARYN PAE
44 ST CLAIR AVE
MERCERVILLE    NJ    08619-1233

#1486629
SHARYNE S ANDERSON
205 WEST HIGH SCHOOL ROAD
GREENTOWN IN    46936

#1486630
SHASHI B KAPOOR &
VIRENDRA K KAPOOR JT TEN
BIG APPLE FASHION
806 HAMILTON ST
ALLENTOWN PA    18101-2412

#1486631
SHASHI KUMAR SHARMA & RASHMI
SHARMA JT TEN
13041 ARABELLA LN
CERRITOS    CA    90703-6125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486632
SHAU L CHIN & MARIA
O CHIN JT TEN
207 ELMIRA ST
SAN FRANCISCO    CA    94124-2209

#1486633
SHAUN T SELF
PO BOX 1825
BEAUFORT    SC    29901-1825

#1486634
SHAUN W KENNEDY
C/O BOWNE
345 HUDSON ST
NEW YORK    NY    10014-4502

#1486635
SHAUNA K ALLEN
5346 PYLES RD
COLUMBIAVILLE    MI    48921

#1486636
SHAUNA K ALLEN &
CLYDE E ALLEN JT TEN
5346 PYLES RD
COLUMBIAVILLE    MI    48421

#1486637
SHAUNA MUNSON
22891 CAMINITO ARBOL
LAGUNA HILLS    CA    92653-1103

#1486638
SHAUNA SMITH HOECKER CUST
ZACHARY C HOECKER UNDER CA
UNIF TRANSFERS TO MINORS ACT
6 SOMERSET PL
NOVATO    CA    94945-1862

#1486639
SHAVER MOTORS INC
1550 E 61ST AVE
MERRILLVILLE    IN    46410-2762

#1486640
SHAWN A PATTERSON
1963 WOODGATE ST
AUSTINTOWN    OH    44515-5530

#1115775
SHAWN C ANNA
1200 FROMAGE WAY
JACKSONVILLE    FL    32225

#1486641
SHAWN C ROGAN
179 JEREMY CT
HIGHLAND    MI    48357-4973

#1486642
SHAWN C SCHMIDT
3014 E SECOND ST
DAYTON    OH    45403-1239

#1486643
SHAWN C SHELTON & ROBERT D
CRAMER JT TEN
3501 SODOM-HUTCHINS
CORTLAND    OH    44410-8708

#1486644
SHAWN CRITZER
939 JULIANA ST
PARKERSBURG    WV    26101

#1486645
SHAWN D FINLEY
6841 WHITBY ST
GARDEN CITY    MI    48135-2056

#1486646
SHAWN D MCCUNE
179 STONEHENGE DR SW
GRANDVILLE    MI    49418-3313

#1486647
SHAWN D PERRY &
BRIAN L PERRY JT TEN
4010 GLENMORE AVE
BALTIMORE    MD    21206-1828

#1486648
SHAWN E CARNAHAN
7519 SHEPHERD
ADRIAN    MI    49221-9528

#1486649
SHAWN E MCMAHON
789 LINCOLN ST
WALTHAM    MA    02451-1347

#1486650
SHAWN E WEARS
12653 WALNUT CREEK PIKE
ASHVILLE    OH    43103

#1486651
SHAWN E WYATT
4222 BEECHWOOD CT
DORR    MI    49323-9453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486652
SHAWN F BELL
1450 NOBLE
TOLEDO   OH    43608-2550

#1486653
SHAWN F PITCHFORD
26356 COLGATE ST APT 6
INKSTER   MI    48141-3273

#1486654
SHAWN FLAHERTY
118 SPEAR STREET
METUCHEN   NJ    08840-2126

#1486655
SHAWN H BRANDT &
DEBORAH D BRANDT JT TEN
2413 48TH PLACE
DESMONIS   IA    50310-2504

#1486656
SHAWN J JOHNSON
4900 GRANGE RD
SANTA ROSA   CA    95404-8806

#1486657
SHAWN J MC CUMBY
10382 POLARD RD
HASLETT   MI    48840-9228

#1486658
SHAWN JAMISON KELLERMEYER
10505 WYNBRIDGE DR
ALPHARETTA   GA    30022

#1486659
SHAWN K LONG CUST ROBERT T
LONG JR UNDER OH UNIF
TRANSFERS TO MINORS ACT
3329 SHILLOH SPRINGS RD
APT A
TROTWOOD   OH    45426

#1486660
SHAWN L ADAMS
2207 PATRICK ST
PERU   IN    46970-8714

#1486661
SHAWN L HOLLAND & JAMES P
HOLLAND JT TEN
411 W 12 MILE RD
ROYAL OAK   MI    48073-4036

#1486662
SHAWN L PAGE
9357 WOODLAWN
DETROIT   MI    48213-1136

#1486663
SHAWN LAVETTE B EMERSON
BOX 7625
HOUSTON   TX    77270-7625

#1486664
SHAWN M ANDREWS
580 MAIN ST
WOBURN   MA    01801-2924

#1486665
SHAWN M BARAN & THERESA M
BARAN JT TEN
1200 GANNET COURT
FORKED RIVER   NJ    08731-5533

#1486666
SHAWN M MAC DONALD &
BEATRICE MAC DONALD JT TEN
17060 WAKENDEN
REDFORD   MI    48240-2400

#1486667
SHAWN M STANKOVICH
175 DONALD RD
HERITAGE   PA    16148-3555

#1486668
SHAWN MICHAEL WINSTIAN
625 RIDGEVIEW DRIVE
ORWIGSBURG   PA    17961-2240

#1486669
SHAWN MICHELLE SHIRLEY
111 STONECREST DR
MARIETTA   OH    45750-1360

#1486670
SHAWN O'CONNOR
12575 59TH N
ROYAL PALM BEACH   FL    33411

#1486671
SHAWN P MCCARTHY
16 CLEMMONS ST
SOUTHBOROUGH MA   01772-1314

#1486672
SHAWN P MURPHY
617 S GRANDE
INDIANAPOLIS   IN    46219-8019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1486673
SHAWN PERRY SCHULER CUST FOR
ARI BENJAMIN SCHULER UNDER
NJ UNIF GIFTS TO MIN ACT
550 BLACK BEAR RD NE
ALBUQUERQUE   NM    87122-1816

#1486674
SHAWN QUINN BELANSKI &
MARC BELANSKI JT TEN
3121 MONTCLAIR CT
CLARKSTON   MI    48348

#1486675
SHAWN R WILLIAMS
625 NICHOLS RD
AUBURN HILLS    MI    48326-3825

#1486676
SHAWN S MISSANT
837 CANTERBURY
GROSSE POINTE    MI    48236-1285

#1486677
SHAWN SACKETT
BOX 4
W MIDDLESEX    PA    16159-0004

#1486678
SHAWN SCANNELL
6685 WOODWELL ST
PITTSBURGH    PA    15217-1320

#1486679
SHAWN T BURNS
1307 COUNTRY DR
TROY    MI    48098-6502

#1486680
SHAWN T GAY
32 ORTON AVE
PONTIAC    MI    48341-2157

#1486681
SHAWN W CLARK
32 SUMMIT AVENUE 2ND FLOOR
CHATHAM   NJ    07928-2733

#1486682
SHAWN W MARNELL
1525 SANDER CT # 112
WHEELING    IL    60090

#1486683
SHAWN WESCHLER CUST
KYLE M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE   MI    48192-3028

#1486684
SHAWN WESCHLER CUST
MEGAN M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE   MI    48192-3028

#1486685
SHAWNA MARY HUMPHREYS
6918 9TH ST N
ST PETERSBURG    FL    33702-6634

#1486686
SHAWNA R LADERACH
BOX 81508
FAIRBANKS    AK    99708-1508

#1486687
SHAWNA R WILLIAMS
410 DANIEL DR
GOLDSBORO  NC    27534-3257

#1486688
SHAWNA STOUT
6529 JOHN S MOSBY HGWY
MIDDLEBURG    VA    20117

#1486689
SHAWNETTE BISHOP CUST
LUKE ROBERT BISHOP
UNIF TRANS MIN ACT CA
18 DAYBREAK LN
RANCHO SANTA MARGA    CA    92688-8513

#1486690
SHAWNN L WILMOTH
15649 SUGAR MAPLE
FRASER    MI    48026-5204

#1486691
SHAWNNA C CARROTHERS
1291 W 400 S W
URBANA   IN    46990

#1486692
SHAYA STAROBIN
BOX 721
LONG BEACH    NY    11561-0721

#1486693
SHAYA STAROBIN & MOLLIE
STAROBIN JT TEN
BOX 721
LONG BEACH    NY    11561-0721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486694
SHAYE ROBERSON TR
NORMA JEAN HITCHCOCK FAM TRUST
UA 04/07/95
42155 E ACACIA AVE
HEMET   CA   92544-5007

#1486695
SHAYNE MICHAEL
BOX 1202
LONG BEACH   NC   28465-9820

#1486696
SHEAHAN THOMAS F
17 GLENWOLDE PARK
TARRYTOWN   NY   10591-6103

#1486697
SHEANG CHIU
10989 ROCHESTER AVE 218
LOS ANGELES   CA   90024

#1486698
SHEARSON LEHMAN BROTHERS INC
1 WESTERN UNION INT'L PLAZA
NEW YORK   NY   10004-1008

#1486699
SHEARSON LEHMAN HUTTON CUST
COLIN L PULLAN
ATTN ACCT ACQUISITIONS/18TH FL
388 GREENWICH ST
NEW YORK   NY   10013-2375

#1486700
SHEARSON LEHMAN INC TRUSTEE
FOR JANET FRAMPTON IRA PLAN
DTD 10/04/93
8446 SURREY DRIVE
TINLEY PARK   IL   60477-1161

#1486701
SHEARY R CRANE
3216 TOWER CT
CLINTON   IA   52732

#1486702
SHEDRICK E JOHNSON
820 GLENSTONE CT
DAYTON   OH   45426-2258

#1486703
SHEDRICK W GEANS
101 MARY DAY
PONTIAC   MI   48341-1734

#1486704
SHEE CHIN CHUNG & PHILIP
CHUNG JT TEN
5728 HOBNAIL CIRCLE
WEST BLOOMFIELD   MI   48322-1630

#1486705
SHEE SENG WONG & NG SHOO YUE
WONG JT TEN
21-14 UTOPIA PARKWAY
WHITESTONE   NY   11357-4136

#1115790
SHEEMON P ZACKAI
101 W 90TH ST 7H
NEW YORK   NY   10024-1276

#1486706
SHEENA CURRIE
77 CRAWFORTH ST
WHITBY   ON   L1N 9K9
CANADA

#1486707
SHEENA JAMIESON
475 GENEVA ST
ST CATHARINES   ON   L2N 2H4
CANADA

#1486708
SHEENA M MINNE
RT 3 BOX 180
BROKEN BOW   NE   68822

#1486709
SHEERY M RUDOLPH
23595 CALVIN
TAYLOR   MI   48180-2346

#1486710
SHEILA A BARKOW
307 PROSPECT AVE
APT 10-C
HACKENSACK   NJ   07601-2555

#1486711
SHEILA A COOPER
7701 W C R 550S
DALEVILLE   IN   47334

#1486712
SHEILA A CYRUS
48 NORTHGATE DRIVE
MONROE   LA   71201-2215

#1486713
SHEILA A FENWICK
2411 LAWN WOOD CIR
BALTIMORE   MD   21207-8102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486714
SHEILA A FICKLE
2303 MOHR DRIVE
KOKOMO  IN    46902-2509

#1486715
SHEILA A FICKLE & JOHN R
FICKLE JT TEN
2303 MOHR DRIVE
KOKOMO  IN    46902-2509

#1486716
SHEILA A FREEMAN
604 MAPLESIDE DR
TROTWOOD OH    45426-2538

#1486717
SHEILA A FULLER
2307 UNION SE
GRAND RAPIDS    MI    49507-3223

#1486718
SHEILA A GERMAIN
223 THE MALL AT IV
PARAMUS  NJ    07652-5113

#1486719
SHEILA A GREANEY
C/O SHEILA A LALIBERTE
159 VINE STREET
EVERETT  MA    02149-4827

#1486720
SHEILA A KONWINSKI
2852 COLONIAL WAY
BLOOMFIELD HILLS    MI    48304-1627

#1486721
SHEILA A LEONARD
485 BERNHARD CRESCENT
OSHAWA  ON    L1G 2B7
CANADA

#1486722
SHEILA A MC DANIEL
45514 KOZMA ST
BELLEVILLE    MI    48111-8914

#1486723
SHEILA A MC MILLAN
35 HARMONY LANE
BUFFALO  NY    14225

#1486724
SHEILA A OBRIEN
31016 EAGLE DRIVE
NOVI    MI    48377-1570

#1486725
SHEILA A OBRIEN &
JOHN F OBRIEN JT TEN
31016 EAGLE DR
NOVI    MI    48377-1570

#1486726
SHEILA A PAWLOWSKI
1700 E LAKESIDE DR 57
GILBERT    AZ    85234-4981

#1486727
SHEILA A PERDUE
789 MICHIGAN RD
EATON RAPIDS    MI    48827

#1486728
SHEILA A SANDERS
7694 GARFIELD RD
MENTOR  OH    44060-5921

#1486729
SHEILA A TAYLOR
2570 NORTHEAST 201ST ST
NORTH MIAMI BEACH    FL    33180-1910

#1486730
SHEILA A VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN  OH    44484-5615

#1486731
SHEILA A WATSON
8814 HOMER ST
DETROIT  MI    48209-4408

#1486732
SHEILA ADAMS
BOX 6237
HOLLISTON    MA    01746-6237

#1486733
SHEILA ANN CURLEE
BOX 19030 PMB 159
HOUSTON  TX    77224-9030

#1486734
SHEILA ANN HANNIBAL
1423 SADDLEBROOK TR APT 102
CORDOVAKE  TN    38018-9121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486735
SHEILA ANN MCCLEW
7641 SELWYN CT
COLUMBUS   OH   43235-1827

#1486736
SHEILA ANN PECK
550 CENTRAL AVE APT K-3
LINWOOD   NJ   08221

#1486737
SHEILA ANN PECK AS CUSTODIAN
FOR JAY DAVID PECK U/THE PA
UNIFORM GIFTS TO MINORS ACT
60 SOLDIERS SQUARE
WAYNE   PA   19087-5829

#1486738
SHEILA B DOWDELL
11501 PETOSKEY #229
DETROIT   MI   48204-1676

#1486739
SHEILA B LUECK
113 HILL CREEK RD
BLOUNTS CR   NC   27814

#1486740
SHEILA BILLI CUST JENNIFER
LYNN THEAL UNDER THE NY UNIF
GIFTS TO MINORS ACT
134 NORTHWOOD DRIVE
DEPEW   NY   14043

#1486741
SHEILA BRENNAN
227 CARNATION AVE
FLORAL PARK   NY   11001-3131

#1486742
SHEILA BURKE DUFFY
200 ASHTON COURT
PITTSBURGH   PA   15202

#1115798
SHEILA C HENRY & TIMOTHY J HENRY
TRS
TIMOTHY J HENRY & SHEILA C HENRY
TRUST U/A DTD 12/13/2004
4426 DOVEWOOD LANE
SYLVANIA   OH   43560

#1486743
SHEILA C HENRY & TIMOTHY J HENRY
TIMOTHY J HENRY & SHEILA C HENRY
TRUST U/A DTD 12/13/2004
4426 DOVEWOOD LANE
SYLVANIA   OH   43560

#1486744
SHEILA C STAGG
1005 ALICE DR
LAFAYETTE   LA   70503

#1486745
SHEILA C TCHITCHERINE
40 SYLVAN ROAD NORTH
WESTPORT   CT   06880-2947

#1486746
SHEILA CALNAN
66 CENTRAL ST
FRAMINGHAM   MA   01701-4116

#1115800
SHEILA CRANE
1634 CHURCH ST APT 1
RAHWAY   NJ   07065

#1486747
SHEILA D BALDWIN
824 BUFFALO STREET
LANSING   MI   48915-1002

#1486748
SHEILA D BOYKIN
21641 KIPLING
OAK PARK   MI   48237-3823

#1486749
SHEILA D BUSKIRK
Attn   SHEILA D LEWIS
5875 S STATE RD 75
JAMESTOWN   IN   46147-9296

#1486750
SHEILA D CREEL
Attn   SHEILA D CREEL LEGARDYE
G-4136 W COURT ST
FLINT   MI   48532

#1486751
SHEILA D DOVE
Attn   S D GERANT
24107 HARPER RD
PECULAR   MO   64078-9086

#1486752
SHEILA D FERRAND
3245 S 400 E
BRINGHURST   IN   46913-9511

#1486753
SHEILA D MORIKAWA
175 NAWILIWILI STREET
HONOLULU   HI   96825-2041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1486754
SHEILA D O'DAY TR
O'DAY LIVING TRUST B EXEMPT
U/A DTD 05/19/1992
2662 UNION ST
SAN FRANCISCO    CA    94123

#1486755
SHEILA D SMITH
50 ALBION ROAD
WINDHAM    ME    04062-4331

#1486756
SHEILA D SMITH CUST MARISSA
R E SMITH UNDER THE ME
UNIFORM TRANSFERS TO MINORS
ACT
50 ALBION RD
WINDHAM    ME    04062-4331

#1486757
SHEILA DEAN & S JEANIE
OGBURN JT TEN
C/O GRAVES
6538 OCEANVIEW AVE
CARLSBAD    CA    92009-1018

#1486758
SHEILA E CASCADE
8155 E BEARDSLEY
SCOTTSDALE    AZ    85255-3952

#1486759
SHEILA E DORFF
3906 39TH AVE W
BRADENTON    FL    34205-2350

#1486760
SHEILA E DORFF & MARSHA J
DORFF JT TEN
3906 39TH AVE W
BRADENTON    FL    34205-2350

#1486761
SHEILA E MULDOON
1136 FAIRWAYS BLVD
TROY    MI    48098-6112

#1486762
SHEILA E ROBINSON
4506 CORNELL
DEARBORN HEIGHTS    MI    48125-2136

#1486763
SHEILA F ELLMANN AS CUST
FOR CAROL ELIZABETH ELLMANN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
28000 WEYMOUTH DR
FARMINGTON HILLS    MI    48334-3267

#1486764
SHEILA F THOMPSON
56 BALDWIN DR
HAMPDEN    MA    01036-9732

#1486765
SHEILA G MATHIS
224 ROBIN HOOD LANE
CADIZ    KY    42211-8184

#1486766
SHEILA G MILLS
13482 MC CUMSEY RD
CLIO    MI    48420-7914

#1486767
SHEILA G POTTS
1437 AVONDALE CRESCENT
WESTBROOK    ON    K0H 2X0
CANADA

#1486768
SHEILA GIBBONS
13 DEEPWOOD DR
LEBANON    CT    06249-2106

#1486769
SHEILA GLEESON MAC DONALD
4000 BERNICE ROAD
SEAFORD    NY    11783

#1486770
SHEILA GREENWAY
15507 TALBOT DR
LA MIRADA    CA    90638-5474

#1486771
SHEILA GREGSTON CUST JOSH L
GREGSTON UNDER OK UNIF
TRANSFERS TO MINORS ACT
PO BOX 408
MARLOW    OK    73055

#1486772
SHEILA H DAY
2146 GLENDALE
NORTHBROOK IL    60062-6616

#1486773
SHEILA H SCHNEIDER
118 CHESTNUT ST
MOORESTOWN NJ    08057-2937

#1486774
SHEILA HALLAM
28926 KING RD
ROMULUS    MI    48174-9448

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:  16:55:59
Equity Holders

---

#1486775
SHEILA HANNIBAL
1750 BOCAWOOD CT
TRINITY      FL      34655-4908

#1486776
SHEILA IDA LARSEN
6470 LARCH ST
VANCOUVER  BC      V6M 4E9
CANADA

#1486777
SHEILA J BLACK
825 W HIGH ST
DEFIANCE  OH      43512-1409

#1486778
SHEILA J DOLE
1711 S HARRISON ST
ALEXANDRIA      IN      46001

#1486779
SHEILA J RAPP
2777 EDGEHILL RD
CLEVELAND HTS      OH      44106-2846

#1115802
SHEILA J WEINSTEIN CUST ERIC
TODD WEINSTEIN UNIF GIFT MIN
ACT PA
1108 CROMWELL RD
WYNDMOOR  PA      19038-7422

#1486780
SHEILA J WOODLAND
2 MASON COURT
AMESBURY  MA      01913-1006

#1486781
SHEILA JOYCE WEISMAN
174 SHADOW WOOD DRIVE
EAST AMHERST  NY      14051-1736

#1486782
SHEILA K BOSHOVEN & PAUL M
BOSHOVEN JT TEN
51034 RED RUN DR
MARCELLUS  MI      49067-9707

#1486783
SHEILA K CAMPBELL
419 VANDERBILT ROAD
ASHEVILLE      NC      28803-3003

#1486784
SHEILA K LATOURETTE &
KENNETH J LATOURETTE JT TEN
1335 SOUTHRIDGE DR
BREA    CA      92821-1951

#1486785
SHEILA K MILLER
1308 ARUNDEL DR
KOKOMO  IN      46901-3919

#1486786
SHEILA K SPAULDING
11371 S 800 W
FAIRMOUNT  IN      46928-9363

#1486787
SHEILA K SPINN TR
SHEILA K SPINN SEPERATE
PROPERTY TRUST UA 12/21/98
PO BOX 252
FOX ISLAND      WA      98333

#1486788
SHEILA KARLSON
135 GROVE ST
MILLVILLE      MA      01529-1643

#1486789
SHEILA KAY RUBIN
13223 OUTLOOK DRIVE
OVERLAND PARK  KS      66209

#1486790
SHEILA KAY SMITH
624 N MARSHALL
HENDERSON  TX      75652-5959

#1115804
SHEILA KOWALEWSKI &
JOHN ZGAVEC JT TEN
1868 QUEBEC STREET
SEVERN    MD      21144

#1486791
SHEILA KRAMER PETROSKI
37 GLENN ABBY
ABILENE      TX      79606

#1486792
SHEILA L SCHNEIDER
118 CHESTNUT ST
MOORESTOWN NJ      08057-2937

#1486793
SHEILA L SHEHAN
619 N FIFTH STREET
SAINT CLAIR      MI      48079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1486794
SHEILA LEFCOURT
APT 12H
150 E 18TH ST
NEW YORK   NY    10003-2459

#1486795
SHEILA LETZ
6119 WANDA
ST LOUIS     MO     63116

#1486796
SHEILA M ABAJIAN
5433 ELLENVIALE AVE
WOODLAND HILLS   CA   91367-5718

#1486797
SHEILA M BALDWIN
14029 HERITAGE DR
RIVERVIEW    MI    48192-7849

#1486798
SHEILA M CLARK
1313 STONEGATE RD
NAPERVILLE    IL     60540-5044

#1486799
SHEILA M COSTELLO
912 NE 73RD
SEATTLE     WA    98115

#1486800
SHEILA M CRAWFORD
BX5-PO BX 167 COMP 2E
HEAD CHEZZETCOOK  NS    B0J 1N0
CANADA

#1486801
SHEILA M CRAWFORD
R R 1 EAST CHEZZETCOOK
HALIFAX     NS     B0J 1N0
CANADA

#1486802
SHEILA M EDWARDS
1665 KINGS COURT
TITUSVILLE      FL     32780-3606

#1486803
SHEILA M FINAN
C/O MICHAEL T FINAN
8515 COLUMBIA FALLS DRIVE
ROUND ROCK   TX    78681-3535

#1486804
SHEILA M FINDEISEN
945 ROANOKE AVE
ELKINS PARK     PA     19027-1922

#1486805
SHEILA M GAFNEY
3352 PHILIPS AVE
FLINT     MI    48507-1535

#1486806
SHEILA M HENRY
Attn    SHEILA M CARR
23652 PADDOCK DRIVE
FARMINGTON HILLS     MI    48336-2226

#1115805
SHEILA M KASENOW &
JEFFREY S KASENOW JT TEN
26109 MEADOWVIEW DR
FARMINGTON HILLS     MI     48331-4136

#1486807
SHEILA M LANGFORD
859 MACK BRANCH RD
LYNNVILLE     TN    38472-5411

#1486808
SHEILA M LINFORD
6465 NAPIER RD
PLYMOUTH   MI     48170-5094

#1115806
SHEILA M MAHER &
MICHAEL W CARTER JT TEN
419 HIGHLANDS DR
BAILEY      CO    80421

#1486809
SHEILA M MAYER CUST FOR
CHRISTOPHER M MAYER UNDER WA
UNIF GIFTS TO MINORS ACT
2740 HIGHLAND BLUFFS DR
RED BLUFF    CA    96080-5127

#1486810
SHEILA M MCDADE
1321 N MERIDIAN ST APT 715
INDIANAPOLIS      IN    46202-4312

#1486811
SHEILA M MILLEA
444 E ST
RENSSELAER   NY    12144-2303

#1486812
SHEILA M MURPHY
1246 PEAVY RD
HOWELL   MI    48843-8852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486813
SHEILA M MURPHY
397 PINE ST
FREEPORT    NY    11520-3114

#1486814
SHEILA M NORRIS
224 GARFIELD STREET
DENVER    CO    80206

#1486815
SHEILA M PETERSON CUST
KERIANN CARROLE PETERSON
UNIF GIFT MIN ACT WYO
13720 N 85TH PL
SCOTTSDALE    AZ    85260-4152

#1486816
SHEILA M PHILLIPS
426 WEAVER RD NW
BAINBRIDGE ISLAND    WA    98110

#1486817
SHEILA M PITTS
BOX 27018
CINCINNATI    OH    45227-0018

#1486818
SHEILA M PRINGLE &
EVELYN N BEHANNA JT TEN
114 HAYES MILLS RD, APT-F214
ATCO    NJ    08004-0000

#1486819
SHEILA M RANDALL & DONALD J
RANDALL JT TEN
205 FLEETWOOD DR
BLOOMINGTON IL    61701-2026

#1486820
SHEILA M STATEN
6 ARDMORE CIRCLE
CARTERSVILLE    GA    30120

#1486821
SHEILA M STORM
6 PETER COOPER RD
NEW YORK    NY    10010-6701

#1115808
SHEILA M TALLENT
595 COUNTY RD 1462
CULLMAN    AL    35055-0604

#1486822
SHEILA M WILKERSON
1270 CRITTENDEN RD
ROCHESTER NY    14623-2306

#1486823
SHEILA MARCHANT
1108 SE 6TH ST
CAPE CORAL    FL    33990-2604

#1486824
SHEILA MARIE GAFNEY & LEONIE
T GAFNEY JT TEN
3352 PHILLIP AVE
FLINT    MI    48507-3301

#1486825
SHEILA MARY SMYTHE
APT 314
2828 WISCONSIN AVE
WASHINGTON DC    20007-4716

#1486826
SHEILA MCQUEEN
5368 MISSISSIPPI DR
FAIRFIELD    OH    45014-2462

#1486827
SHEILA MEYER &
GEORGE MEYER JT TEN
941 NW LANAI LOOP
SEAL ROCK    OR    97376

#1486828
SHEILA MIYAMOTO
657 MAPUANA PLACE
WAILUKU    HI    96793-1546

#1486829
SHEILA MOORE VAHDAT
6243 CHERYL DR
FALL CHURCH    VA    22044

#1486830
SHEILA NEUBELT MCGAVIN
655 JACQUELYN ROAD
TOWNSHIP OF WASHINGTON    NJ    07676-3833

#1486831
SHEILA NICHOLS &
TRS SHEILA NICHOLS LIVING TRUST
U/A DTD 1/4/02
15209 COUNTRY RIDGE DR
CHESTERFIELD    MO    63017

#1486832
SHEILA O'CONNELL
1868 COLDWATER LN
LINCOLN    CA    95648-8673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1486833
SHEILA ORENSTEIN CUST
STACY R ORENSTEIN UNIF GIFT
MIN ACT NY
824 VAN BUREN ST
BALDWIN    NY    11510-4652

#1486834
SHEILA P BROOKER
8065 BENDEMEER DR
POLAND    OH    44514-2734

#1486835
SHEILA PATRICK CRAIG
1007 CLAYTON COURT
NEW CARLISLE    OH    45344-1532

#1486836
SHEILA R BOGGS
4212 DESPERADO COURT
SPARKS    NV    89436

#1486837
SHEILA R BUCK &
ROBERT T BUCK JT TEN
9 GRACEFIELD RD
HILTON HEAD ISLAND    SC    29928-3377

#1486838
SHEILA R LONDON
207 CUSTER CIRCLE
GRIFFIN    GA    30223-1557

#1486839
SHEILA R MESITE
822 MARION RD
CHESHIRE    CT    06410-3812

#1486840
SHEILA R SIEGEL &
JONATHAN A SIEGEL JT TEN
2820 OCEAN PKWY APT 4A
BROOKLYN    NY    11235-7932

#1486841
SHEILA R SMITH
3728 WORCHESTER DR
FLINT    MI    48503-4557

#1486842
SHEILA RASHBAUM
744 CAYUGA LANE
FRANKLIN LAKES    NJ    07417-2202

#1486843
SHEILA S BAUKNECHT
554 E ERIE RD
TEMPERANCE  MI    48182-9349

#1486844
SHEILA SCHANHALS
5121 GRANDVIEW CT
MIDLAND    MI    48640-2885

#1486845
SHEILA SCULLY BAKER
12908 NORTH WEST SHORELAND DR
MEQUON    WI    53097-2306

#1486846
SHEILA SEMEL AS CUSTODIAN
FOR RANDIE LYNN SEMEL U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
69 SOMERSET DR
YONKERS    NY    10710-2011

#1486847
SHEILA SHAMES
1113 FAIRVIEW CT
SILVER SPRING    MD    20910-4148

#1486848
SHEILA SIENICKI
50 UNION PL
RIDGEFIELD PK    NJ    07660-1232

#1486849
SHEILA SIGEL
1399 PARK DRIVE
ORONO    MN    55364-9609

#1486850
SHEILA SKOLNICK
50 N EVERGREEN ROAD
APT 12A GREENFIELD GARDENS
EDISON    NJ    08837-2216

#1486851
SHEILA SMITH & JAY SMITH JT TEN
1210 E 72ND ST
BROOKLYN    NY    11234-5817

#1486852
SHEILA SULLIVAN
24 SOUTH CLIFF DRIVE
NARRAGANSETT  RI    02882-1915

#1486853
SHEILA T GEISSLER
77 PRIMROSE AVE
YONKERS    NY    10710-3703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1486854
SHEILA T HAUPT CUST BRIAN H
HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH    FL    32931-3819

#1486855
SHEILA T HAUPT CUST BRIDGET
C HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH    FL    32931-3819

#1486856
SHEILA T HAUPT CUST KATHLEEN
D HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH    FL    32931-3819

#1486857
SHEILA T SAURIN
8025 TIGER COVE 302
NAPLES    FL    34113-2664

#1486858
SHEILA T TORBERT
743 E PHILADELPHIA
YOUNGSTOWN OH    44502-2453

#1486859
SHEILA VINCENT COX
16522 TORJIAN LANE
NO HUNTINGTON BCH    CA    92647-4252

#1486860
SHEILA W BORDERS
3076 HAZELWOOD AVE
SANTA CLARA    CA    95051-6121

#1486861
SHEILA W TURNEY &
BERNADETTE T SARMIENTO JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL    60153-3113

#1486862
SHEILA W TURNEY &
JOHN M TURNEY JT TEN
2029 SOUTH 11TH AVE
MATWOOD IL    60153-3113

#1486863
SHEILA W TURNEY &
MICHAEL L TURNEY JT TEN
2029 S 11TH AVE
MAYWOOD IL    60153-3113

#1486864
SHEILA W TURNEY &
PAUL E TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL    60153-3113

#1486865
SHEILA W TURNEY &
SHEILA M TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL    60153-3113

#1486866
SHEILA W TURNEY &
WILLIAM J TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL    60153-3113

#1486867
SHEILA WARD REX
21313 TALISMAN ST
TORRANCE  CA    90503-5405

#1486868
SHEILA WILDER WARD
26732 SHINDLER RD
DEFIANCE    OH    43512

#1486869
SHEILA Y FRY
2395 SOUTH LINDA DRIVE
BELLBROOK  OH    45305-1536

#1486870
SHEILAH A FLYNN
310 LUPINE WAY
SHORT HILLS    NJ    07078-2312

#1486871
SHEILAH M CARTER-SIMMONS
9810 PARKLAND DRIVE
TWINSBURG  OH    44087-3314

#1486872
SHELAH S KERLEY
11225 SUMMERSET DR
ELYRIA    OH    44035-7550

#1486873
SHELBA G GRAVITT
2846 FRIENDSHIP RD
BUFORD    GA    30519

#1486874
SHELBY A JUDICE
6156 GARNER
GROVES    TX    77619-4304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486875
SHELBY ANN HAGY A MINOR
6888 BAMBI S PATH
LANSING      MI      48911-7074

#1486876
SHELBY B HARVEY & KATHRYN
L HARVEY TRUSTEES U/A DTD
04/05/93 THE SHELBY B HARVEY
REVOCABLE LIVING TRUST
2727 CROWNPOINTE CIR 204
ANDERSON   IN      46012-3263

#1486877
SHELBY C LANE
317 TWINBROOK DRIVE
DANVILLE   KY   40422-1053

#1486878
SHELBY G MAYS
4210 BRIARWOOD DRIVE
RICHMOND   VA   23234-5404

#1486879
SHELBY G TIPTON
1785 SUNSET DR
HAMILTON   OH   45013-2234

#1486880
SHELBY H ISHMAEL
12083 THORNRIDGE ST
BROOKSVILLE   FL   34613-5523

#1486881
SHELBY J GAULT
4116 FAITH CHURCH ROAD
INDIAN TRAIL      NC   28079-8563

#1486882
SHELBY J GAULT & BRIAN KEITH
GAULT JT TEN
4116 FAITH CHURCH ROAD
INDIAN TRAIL      NC   28079-8563

#1486883
SHELBY J HEADLEE
931 EAST CHESTNUT BOULEVARD
MOUNT VERNON  OH   43050-2845

#1486884
SHELBY J HOLLISTER
746 BELDING ST
CRYSTAL   MI   48818

#1486885
SHELBY J MEDLOCK
240 S SHIRLEY
PONTIAC   MI   48342-3155

#1486886
SHELBY JAMES BARNES
29743 TRACEY'S WAY
EASTON   MD   21601

#1486887
SHELBY JEAN BOWMAN
4272 BRIAR PL
DAYTON   OH   45405-1813

#1486888
SHELBY L BERRY
2280 SANDPIPER DR
LAPEER   MI   48446-9007

#1486889
SHELBY L PAYNE
916 MULBERRY ST
BELTON   MO   64012-4811

#1486890
SHELBY L SMITH
14451 MAC LANE
ARP   TX   75750-9663

#1486891
SHELBY M RICE
9145 RICHARDS DR
MENTOR   OH   44060-1631

#1486892
SHELBY MANUS TR U/A DTD 8/8/00
SHELBY MANUS LIVING TRUST
22311 COLUMBIA
DEARBORN  MI   48124

#1486893
SHELBY O WOODS & LOIS D
WOODS JT TEN
1716 CONNOR LN
CLINTON   MO   64735

#1486894
SHELBY PICKETT GROSZ
3015 DELILLE ST
CHALMETTE   LA   70043-3009

#1486895
SHELBY S PACE
PO BOX 349
RIDGEWAY   VA   24148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1486896
SHELBY W TAYLOR
9917 OLD STATESVILLE ROAD
CHARLOTTE   NC   28269-7666

#1486897
SHELBY WILHELM & GEORGE J
WILHELM JT TEN
2124 CINNAMON CT
AVON   IN   46168-7335

#1486898
SHELDON A BERGER AS CUST EVAN
BERGER UND NY UNIF GIFTS TO
MINOR ACT
ATTN HARRIS MICHELS & ASSOCIATES
21 MADISON PLAZA-SUITE 152
MADISON   NJ   07940-2354

#1486899
SHELDON A ROSENBLOOM TR
FLORENCE T ROSENBLOOM FAMILY TRUST
U/A DTD 12/13/96
20497 COOL FREN SQ
ASHBURN   VA   20147

#1486900
SHELDON A SHERMAN & GLORIA J
SHERMAN JT TEN
3029 W TREMONT ST
ALLENTOWN   PA   18104-3540

#1486901
SHELDON B BAXLA
1780 PIPER LN APT-101
DAYOTN   OH   45440-5075

#1486902
SHELDON B REINGOLD
297 BRAXMAR RD
TONAWANDA   NY   14150-8226

#1486903
SHELDON B RUBIN & PAULETTE S
RUBIN JT TEN
3134 TEMPLE LANE
WILMETTE   IL   60091-2904

#1486904
SHELDON B SMALL CUST
EVAN S SMALL
UNIF GIFT MIN ACT NY
76 CEDARHURST AVE
LAWRENCE   NY   11559

#1486905
SHELDON B STONER & NAOMI C
STONER JT TEN
107 E SULLIVANVILLE RD
HORSEHEADS   NY   14845-7231

#1486906
SHELDON C GARBER & JOAN
GARBER JT TEN
6539 W ALBERT AVE
MORTON GROVE IL   60053-1402

#1486907
SHELDON D EZOR
20 OVERLOOK AVE
PATERSON   NJ   07504-1045

#1486908
SHELDON D GRIESER
13-602 WMS CO RD 2230
WEST UNITY   OH   43570

#1486909
SHELDON F COX
849 HARRISON AVE
BELOIT   WI   53511-5531

#1486910
SHELDON G IVERS CUST KATHRYN
JEAN IVERS UNIF GIFT MIN ACT
MONT
2808 BONITA DR
GREAT FALLS   MT   59404-3742

#1115823
SHELDON GOLDMAN & SALLY
GOLDMAN COMMUNITY PROPERTY
5321 MARYNELL DR
YORBA LINDA   CA   92886-4450

#1486911
SHELDON GOLDMAN CUST FOR
ANDREA L GOLDMAN UNDER THE
MICH UNIFORM GIFTS TO MINORS
ACT
4320 MIDDLETON
BLOOMFIELD HILLS   MI   48302-1629

#1486912
SHELDON GOLDMAN CUST FOR
ILYSE M GOLDMAN UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
4320 MIDDLETON
BLOOMFIELD HILLS   MI   48302-1629

#1486913
SHELDON GOLDSHOLL & ROCHELLE
F GOLDSHOLL TEN COM
1555 WESTBURY
SHREVEPORT   LA   71105-5031

#1486914
SHELDON GOLLIN &
BARBARA GOLLIN TR
UA 05/24/78
SHELDON & BARBARA GOLLIN
18244 COASTLINE DR
MALIBU   CA   90265-5704

#1486915
SHELDON GORDON
53-46 FRANCIS LEWIS BLVD
BAYSIDE   NY   11364-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486916
SHELDON H CLARK
6 ORCHARD DR
HUDSON   MA    01749-1853

#1486917
SHELDON H SCHWARTZ & ARTHUR
SCHWARTZ JT TEN
4512 N DOVER ST
APT ONE SOUTH
CHICAGO    IL    60640-5529

#1486918
SHELDON HODES
864 TIMBERHILL RD
HIGHLAND PARK   IL    60035-5121

#1486919
SHELDON HYMAN & ADELL HYMAN
TRUSTEES UA HYMAN FAMILY
TRUST DTD 09/25/90
1890 TAHITI DR
COSTA MESA    CA    92626-3510

#1486920
SHELDON JANS & BARBARA JANS JT TEN
8814 BARRYMORE LN
BOYNTON BEACH   FL    33437-2995

#1486921
SHELDON JONES
107 E BRANSON
LA FONTAINE    IN    46940-9155

#1486922
SHELDON JONES & MARSHA ANN
JONES JT TEN
107 E BRANSON ST
LAFONTAINE   IN    46940-9155

#1486923
SHELDON K GINSBERG
12343 E CORNELL AVE
AURORA   CO    80014-3323

#1486924
SHELDON K HANSEN
3524 E ELMWOOD ST
MESA   AZ    85213-6237

#1486925
SHELDON L DOSIK
525 E 86TH ST 4EF
NEW YORK   NY    10028-7512

#1486926
SHELDON L LAZAR CUST LISA
LAZAR UNIF GIFT MIN ACT CAL
107 RICHARDSON DRIVE
MILL VALLEY    CA    94941-2470

#1486927
SHELDON L SIMONS & MARCIA E
SIMONS JT TEN
10 PHILLIPS ST
SWAMPSCOTT MA    01907-1923

#1486928
SHELDON L THORPE
9932 PENTECOST HWY
ONSTED   MI    49265-9561

#1486929
SHELDON LANDAU & MYRA LANDAU JT TEN
18 BRACKETT ROAD
NEWTON   MA    02458-2612

#1486930
SHELDON LERMAN
1509 EATON
BERKLEY   MI    48072-2027

#1486931
SHELDON LEVINE
2334 W GRAMERCY PL
SAN ANTONIO    TX    78201-4826

#1486932
SHELDON LEVINE &
GLORIA LEVINE JT TEN
29 CRICKET LANE
STAMFORD  CT    06903-2503

#1486933
SHELDON NELSON
659 WESTMORLAND AVE
KINGSTON   PA    18704-5323

#1486934
SHELDON P COHEN
19-A HAMILL RD
BALTIMORE   MD    21210-1754

#1486935
SHELDON P MILGROM
1677 LEROY
FERNDALE   MI    48220-3146

#1486936
SHELDON PARKES DICKSON
20432 COACHWOOD
RIVERVIEW    MI    48192-7908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1486937
SHELDON PINSKY
4755 NOBLE ST
BELLAIRE      OH     43906-1456

#1486938
SHELDON R WOOD
9040 E COLDWATER
DAVISON      MI     48423-8936

#1486939
SHELDON ROSS SLOAN
2 WOODLAND ROAD
NEW HARTFORD   NY    13413-2119

#1486940
SHELDON S NUSSBAUM
7750 OCEAN SUNSET DR
LAKE WORTH    FL     33467

#1486941
SHELDON S THOMAS
1803 LONGVIEW DR SW APT 39
DECATUR    AL    35603-3004

#1486942
SHELDON SCHUMER
7641 B LEXINGTON CLUB BLVD
DELRAY BEACH    FL    33446-3444

#1486943
SHELDON SHANE
220 DOLPHIN DR
WOODMERE   NY     11598-1814

#1486944
SHELDON STEVENS AS CUST FOR
MERYL HELENE STEVENS U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
33 BAYWIN DR
OCEANVIEW    NJ     08230-1060

#1115826
SHELDON SWITZER
372 RICHMOND ST W
    ON     M5V 1X6
CANADA

#1486945
SHELDON SWITZER
372 RICHMOND ST W
TORONTO    ON     M5V 1X6
CANADA

#1486946
SHELDON WEISER
4333 ACACIA
SOUTH EUCLID     OH    44121-3305

#1486947
SHELDON WEISER & HELEN
WEISER JT TEN
4333 ACACIA
SOUTH EUCLID    OH    44121-3305

#1486948
SHELDON WILLIAM TUCKER
4037 WILMINGTON ROAD
SOUTH EUCLID     OH    44121-2617

#1486949
SHELDON Z KEEVAK & BETTY A
KEEVAK JT TEN
64 FIESTA CIRCLE
ST LOUIS      MO     63146-5353

#1115827
SHELDON ZONE
6 VINCENT CT
EAST BRUNSWICK   NJ    08816-4426

#1486950
SHELIA A REECE
1304 AUDUBON DR
BOWLING GREEN    KY    42101-2724

#1486951
SHELIA BAILEY
353 GARDEN AVE
MOUNT VERNON   NY    10553-2013

#1486952
SHELIA D JAY
2356 CHEATHAM ROAD
ACWORTH   GA    30101-4753

#1486953
SHELIA D MC LEOD
12107 WHITHORN
DETROIT    MI    48205-4707

#1486954
SHELIA D MCCURRY &
RONALD K MCCURRY JT TEN
1981 CARPENTER BRIDGE RD
COLUMBIA    TN    38401-7613

#1486955
SHELIA L BOYLES
1002 BEVERLY ST NE
HARTSELLE    AL    35640-1620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486956
SHELIA L HANEY
4142 HOWE
WAYNE   MI    48184-1880

#1486957
SHELIA M HURST
1367 LAKE RIDGE CT
WATERFORD  MI    48327-4161

#1486958
SHELIA MOONEY
236 PLYMOUTH RD
WILMINGTON    DE    19803-3117

#1486959
SHELIA R WILLIAMS
20207 ROGGE
DETROIT    MI    48234-3092

#1486960
SHELIA S AMBROSE
110 VISTA WOODS RD
STAFFORD   VA    22556

#1486961
SHELIA S WILSON
115 BENSON BLVD
MADISON   AL    35758-8513

#1486962
SHELIAH J SNIPES & TOMMIE
SNIPES JT TEN
38930 VALLEY VIEW DRIVE
ROMULUS  MI    48174

#1486963
SHELLEY A CAIN
Attn   SHELLEY CONRY
34 BRADLEY DRIVE
HUDSON   OH    44236-3035

#1486964
SHELLEY A KESSLER
3343 LOS PRADOS ST
SAN MATEO   CA    94403-3043

#1486965
SHELLEY A RISMA
2014 BAIHLEY SUMMIT DR SW
ROCHESTER   MN    55902

#1486966
SHELLEY A RISMA CUST
CAMERON RISMA UNDER THE MI
UNIF GIFT MIN ACT
2014 BAIHLY SUMMIT DR SW
ROCHESTER   MN    55902

#1486967
SHELLEY A RISMA CUST
JUSTIN RISMA UNDER THE MI
UNIF GIFT MIN ACT
2014 BAIHLEY SUMMIT DR SW
ROCHESTER   MN    55902

#1486968
SHELLEY A RISMA CUST
TYLER RISMA UNDER THE MI
UNIF GIFT MIN ACT
2014 BAIHLEY SUMMIT DR SW
ROCHESTER   MN    55902

#1486969
SHELLEY A RISMA CUST
TYLER RISMA UNDER THE NEW
HAMPSHIRE UNIFORM TRANSFERS
TO MINORS ACT
2014 BAIHLY SUMMIT DR SW
ROCHESTER   MN    55902-1332

#1486970
SHELLEY A RISMA CUST CAMERON
RISMA UNDER THE NH UNIFORM
TRANSFERS TO MINORS ACT
2014 BAIHLY SUMMIT DR SW
ROCHESTER   MN    55902-1332

#1486971
SHELLEY A ROBINSON & SHARON
DROZDOWSKI JT TEN
760 GREENS MILL RD
CLARKTON   NC    28433-8488

#1486972
SHELLEY A SIZEMORE
133 REYBOLD DR
DELAWARE CITY    DE    19706

#1486973
SHELLEY A SWIFT & NANCY C
SWIFT TR INTER VIVOS
TRUST U/A DTD 09/16/85
SHELLEY A SWIFT
480 S 1100 E
BOUNTIFUL   UT    84010-1929

#1486974
SHELLEY ANN PANZARELLA
6400 OHIO DRIVE
#728
PLANO   TX    75024

#1486975
SHELLEY B PULLIAM &
RICHARD J PULLIAM JT TEN
703 W CAPITAL AVE
BELLEVUE   MI    49021-1345

#1486976
SHELLEY C BEGLEY
2201 N COMANCHE DR 2030
CHANDLER  AZ    85224-2361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1486977
SHELLEY C GORDON
42 EVELYN RD
WABAN   MA    02468-1217

#1486978
SHELLEY D VEVERKA
2022 WILBERT ST
SANDUSKY   OH    44870-1975

#1486979
SHELLEY DORREN MARKOWITZ
18 HEMLOCK DR
NORTH TARRYTOWN NY    10591-1030

#1486980
SHELLEY DRU MULLINS
BOX 1486
ARDMORE   OK    73402-1486

#1115837
SHELLEY FENTON ASH
111 BRENTWOOD DRIVE
PARKENSBURG   WV    26104

#1486981
SHELLEY G MERIDETH
9075 NESBIT LAKES DR
ALPHARETTA   GA    30022-4041

#1486982
SHELLEY G MERIDETH &
CARL A MERIDETH JT TEN
9075 NESBIT LAKES DRIVE
ALPHARETTA   GA    30022-4041

#1486983
SHELLEY GRING
6219 MOCKINGBIRD LANE
FLINT   MI    48506-1605

#1486984
SHELLEY H L LIN & DINA LIN JT TEN
332 MINDANAO DR
REDWOOD CITY   CA    94065-2808

#1486985
SHELLEY HOLMES CAROE
BOX 1082
WASHINGTON   CT    06793-0082

#1486986
SHELLEY J CASHION
PO BOX 580039
HOUSTON   TX    77258-0039

#1486987
SHELLEY JOAN SMITH
4330 WINDEMERE
SAGINAW   MI    48603-1267

#1486988
SHELLEY K LUTZKER
40 FRANKLIN RD
SCARSDALE   NY    10583-7560

#1486989
SHELLEY KARBER
4212 STANTON BLVD
PLANO   TX    75093-6917

#1486990
SHELLEY L CRAWFORD CUST
MADISSON CRAWFORD
UNDER THE PA UNIF TRAN MIN ACT
155 YOUNGSTOWN-HUBBARD RD 7
HUBBARD   OH    44425-1936

#1486991
SHELLEY L HAZELL
1081 ANNA MARIA AVE
INNISFIL   ON   L9S 1W2
CANADA

#1486992
SHELLEY L KENNEDY
3415 S CANAL EXT
NEWTON FALLS   OH    44444-9479

#1486993
SHELLEY LAKE
1019 E FRONT ST
BLOOMINGTON   IL    61701-4239

#1486994
SHELLEY M MCILVAIN
1109 N SOLVAY ST
DTROIT   MI    48209-1910

#1486995
SHELLEY M NORTH
374 MIDDLE STREET
BRAINTREE   MA    02184

#1486996
SHELLEY M ST AMAND
28680 WEST 12 MILE ROAD
FARMINGTON HILLS   MI    48334-4224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1486997
SHELLEY MOLONEY
151 DENMAN AVE
2229 CARINGBAH NSW
AUSTRALIA

#1486998
SHELLEY R CAVANESS
7306-13TH AVE WEST
BRADENTON  FL    34209-4430

#1486999
SHELLEY R PETTIT
2017 N CHRISTY ST
FREMONT  NE    68025-2860

#1487000
SHELLEY RISMA CUST JUSTIN
RISMA UNDER NH UNIF
TRANSFERS TO MINORS ACT
2014 BAIHLY SUMMMIT DR SW
ROCHESTER   MN    55902-1332

#1487001
SHELLEY SUSAN LONDON TR
ILAN LONDON MOSCOVITZ
IRREVOCABLE TRUST UA 12/27/85
4858 N LARKIN
MILWAUKEE  WI    53217-6042

#1487002
SHELLIE COHEN &
MICHAEL COHEN JT TEN
11 DUDLEY LANE
DIX HILLS        NY    11746

#1487003
SHELLIE J CULLINS
4661 JOSLYN RD
ORION   MI    48359-2235

#1487004
SHELLIE L PARKER & HELEN L
PARKER TR REV LIV TR DTD
09/19/89 U/A SHELLIE L PARKER &
HELEN L PARKER
2160 PHILLIPS RD
AUBURN HILLS      MI    48326-2445

#1487005
SHELLIE L PARKER & HELEN L
PARKER TR U/A DTD 09/19/89
SHELLIE L PARKER & HELEN L
PARKER REV LIV TR
2160 PHILLIPS DR
AUBURN HILLS    MI    48326-2445

#1487006
SHELLIE L PARKER & HELEN L
PARKER TRUSTEES U/A DTD
09/19/89 SHELLIE L PARKER &
HELEN L PARKER LIVING TRUST
2160 PHILLIPS DR
AUBURN HILLS      MI    48326-2445

#1487007
SHELLIE L SMITH
16620 MARLOWE
DETROIT   MI    48235-4512

#1487008
SHELLIE NASLUND WOOD & BARRY
D WOOD JT TEN
4720 47TH ST NW
WASHINGTON   DC    20016-4439

#1487009
SHELLIE RAE MURDOCK
325 COUNTRY VINEYARD DR
VALRICO    FL    33594-3048

#1487010
SHELLIE SCHOENWETTER
CUST TODD EVAN SCHOENWETTER
UNIF GIFT MIN ACT NJ
BOX 3866
CHERRY HILL     NJ    08034-0598

#1487011
SHELLY A KOMOREK
109 HILLVIEW DRIVE
HUBBARD  OH    44425

#1487012
SHELLY A RICE
22110 PEMBROKE
DETROIT   MI    48219-1214

#1115846
SHELLY ANN KUB
9 S 018 LANDSFIELD
DOWNERS GROVE  IL    60516

#1487013
SHELLY B MANNING
7234 VELVET OAKS CT
JACKSONVILLE   FL    32277-9700

#1487014
SHELLY C BOTNER CUST RICHARD
BOTNER UNIF GIFT MIN ACT CA
46620 SENTINEL DRIVE
FREMONT  CA    94539-6947

#1487015
SHELLY E APPELHANS
5301 POLLARD WAY
HUBER HEIGHTS    OH    45424

#1487016
SHELLY JONES CUST
CAROLINE CHRISTINE FOX
UNIF GIFT MIN ACT MI
2401 N TRAIL RD
MIDLAND   MI    48642-8841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1487017
SHELLY K WALKER BACCI
3570 SUNNYDALE CT
SAN JOSE    CA    95117-2951

#1487018
SHELLY LOUISE ELLINWOOD
3415 HIGH RIDGE RD
LIMA    OH    45805-4011

#1487019
SHELLY M BARTMAN
269 HARTSDALE RD
ROCHESTER   NY    14622-2031

#1487020
SHELLY M LIPSETT AS CUST FOR
ROBIN LYNN LIPSETT U/THE NY
U-G-M-A
33 BONNIE BROOK RD
WESTPORT   CT    06880-1507

#1487021
SHELLY M LORING
3727 HARRISON AVE
ASTORIA    OR    97103-2522

#1487022
SHELLY MONCRIEF JR
37328 KINGSBURN CT
LIVONIA    MI    48152-4072

#1487023
SHELLY R SCHWENKNER
3438 ROYAL RD
JANESVILLE    WI    53546-2212

#1487024
SHELLY RUMLER CUST
HANNA GRACE RUMLER
UNIF TRANS MIN ACT IL
3402 35TH AVE
MOLINE    IL    61265-5353

#1487025
SHELLY RUMLER CUST
MOLLY ELIZABETH RUMLER
UNIF TRANS MIN ACT IL
3402 35TH AVE
MOLINE    IL    61265-5353

#1487026
SHELLY RUMLER CUST
REBECCA ANN RUMLER
UNIF TRANS MIN ACT IL
3402 35TH AVE
MOLINE    IL    61265-5353

#1487027
SHELLY SABAUGH BELL CUST
KIMBERLY K BELL UNIF GIFT
MIN ACT MI
6268 NORTH MAPLE
ANN ARBOR    MI    48105-8900

#1487028
SHELLY SHAPIRO CUST JAMIE K
SHAPIRO UNIF GIFT MIN ACT
CAL
5104 WILDERNESS LANE
CULVER CITY    CA    90230-4338

#1487029
SHELLY SHAPIRO CUST MICHELLE
K SHAPIRO UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
5104 WILDERNESS D LANE
CULVER CITY    CA    90230-4338

#1487030
SHELTON E THORNTON
793 MASSEY RD
NEWTON GROVE  NC    28366-8051

#1487031
SHELTON HUNT SHEARON
BOX 58085
FAYETTEVILLE    NC    28305-8085

#1487032
SHELTON JONES
5326 MILL WHEEL COURT
GRAND BLANC   MI    48439-4225

#1487033
SHELVA J SPENCE
BOX 128
LINDSIDE    WV    24951-0128

#1487034
SHELVIE J SINGLETON
128 W RANKIN ST
FLINT    MI    48505-4122

#1487035
SHELVIE S FOUST
795 MORNING RIDE DRIVE
COLUMBUS  NC    28722

#1487036
SHEP MORRIS
7080 FALLS RD EAST
BOYNTON BEACH  FL    33437-6317

#1487037
SHEPHERD C SNYDER
P.O. BOX 38289
BALTIMORE    MD    21231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487038
SHEPHERD L COLLINS
1133 N MULBERRY
OTTAWA   KS   66067-1526

#1487039
SHEPPARD DEAN
BOX 3625
ANN ARBOR   MI   48106-3625

#1487040
SHERALYN P STOHLER
BOX NO 112
MARKLEVILLE   IN   46056

#1487041
SHERAN A PRATHER TRUSTEES
U/A DTD 04/27/91 SHERAN A
PRATHER TRUST
3065 AMBER LANE
DALLAS   TX   75234

#1487042
SHEREE A JAMES
24 HULL DR
PLANTSVILLE   CT   06479-1410

#1487043
SHEREE EVANS GORHAM &
ROBERT W EVANS JT TEN
1502 ECHO TRAIL
LOUISVILLE   KY   40245-4048

#1487044
SHEREE J GARNER
1545 JOHN HIX
WESTLAND   MI   48186-3769

#1487045
SHEREE LYNN MCCONVILLE
1700 SYLVAN RD
CHELSEA   MI   48118-9302

#1487046
SHEREE M GENOW CUST
JEFFREY R GENOW UGMA MI
BOX 421
LINWOOD   MI   48634-0421

#1487047
SHEREN W STEVENSON &
MARGARET E STEVENSON TR
STEVENSON FAMILY TRUST
UA 09/01/98
4800 E VEGAS VALLEY DR 133
LAS VEGAS   NV   89121-2030

#1487048
SHERI A GEBE
1448 SPRING LANE
CLEARWATER   FL   33755

#1487049
SHERI C CIRAULO
14254 LACAVERA
STERLING HEIGHTS   MI   48313-5441

#1487050
SHERI D GANT
4451 PRISCILLA AVE
INDIANAPOLIS   IN   46226

#1487051
SHERI GOODING ORTEGA
1731 DEMILO DR
HOUSTON   TX   77018

#1487052
SHERI J HASTINGS
11441 MEADOWVIEW LANE
PACOIMA   CA   91331-1400

#1487053
SHERI KURLAND CUST
RACHEL KURLAND
UNDER THE IL UNIF TRAN MIN ACT
7034 N KILBOURN
LINCOLNWOOD   IL   60712

#1487054
SHERI L DEITCH
110 WOODSTOCK DR
NEWTOWN   PA   18940-1000

#1487055
SHERI L HARVEY
4882 GENESEE RD
LAPEER   MI   48446

#1487056
SHERI L HOLBROOK
38042 WESTVALE
ROMULUS   MI   48174-1045

#1487057
SHERI L ODOM
2508 S STATE ROAD
DAVISON   MI   48423-8601

#1487058
SHERI L PEEBLES
C/O SHERI LYNN MYERS
3353 FAIRWAY DR
BAY CITY   MI   48706-3372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487059
SHERI LEE KENNY
14840 KELLY CT
SHELBY TWP    MI    48315-2842

#1487060
SHERI LYNN CARPENTER
WEISS TRS U/A DTD 05/01/95
SOUBLIERE DAUGHTERS TRUST
C/O FLORENCE SOUBLIERE
27795 DEQUINDRE #228
MADISON HEIGHTS    MI    48071

#1115851
SHERI LYNN CARPENTER & MICHELLE
ANNE
WEISS TRS U/A DTD 05/01/95
SOUBLIERE DAUGHTERS TRUST
C/O FLORENCE SOUBLIERE
27795 DEQUINDRE #228
MADISON HEIGHTS    MI    48071

#1487061
SHERI LYNN JONES U/GDNSHP OF
DONNA LEE JONES
230 HIBISCUS DR
MIAMI SPRINGS    FL    33166-5235

#1487062
SHERI M QUICK
C/O SHERI M YANIK
60877 PENNINGTON WAY
ROCHESTER    MI    48306-2069

#1487063
SHERI S MYERS
6272 CRUXTEN DR
HUBER HEIGHTS    OH    45424-3743

#1115852
SHERI SPUNT
1182 ISLAND PL E
MEMPHIS    TN    38103-8898

#1487064
SHERIAN D RICHARDSON
31335 VIA NORTE
TEMECULU    CA    92591-1760

#1487065
SHERIDA M HARVEY
8409 SCIOTO DARBY
HILLIARD    OH    43026-9396

#1487066
SHERIDAN A HYDE
C/O SHERIDAN O'BRIEN
24836 NIPPERSINK
ROUND LAKE    IL    60073-9757

#1487067
SHERIDAN G DEWSBURY
1018 W WALNUT STREET
BOX 114
SUMMITTVILLE    IN    46070-9616

#1487068
SHERIDAN G SNYDER CUST
SHERIDAN D SNYDER UNIF GIFT
MIN ACT CONN
ATTN GWEN REDDING
214 CLIFF DRIVE
NORTH ATTLEBORO    MA    02760-3588

#1487069
SHERIDAN G SNYDER CUST
SHERIDAN D SNYDER UNIF GIFT
MIN ACT NY
ATTN GWEN REDDING
214 CLIFF DRIVE
NORTH ATTLEBORO    MA    02760-3588

#1487070
SHERIDAN HARVEY
110 6TH ST SE
WASHINGTON    DC    20003-1128

#1487071
SHERIDAN L MC COY
3120 WINTERGREEN ROAD
COVE CITY    NC    28523-9208

#1487072
SHERIDAN S STEELE
422 TOMICHI TRAIL
GUNNISON    CO    81230-4147

#1487073
SHERIDAN W HALE
850-7 HILLS RANCH RD
WALNUT CREEK    CA    94598

#1487074
SHERIL R SMITH
225 CENTRAL AVE SW APT 1513
ATLANTA    GA    30303-3663

#1487075
SHERILL D JACKSON
Attn    SHERILL D WATSON
105 PICKETT RD
COLUMBIA    TN    38401-6608

#1487076
SHERILL D WATSON
105 PICKETT LOT 284
COLUMBIA    TN    38401-6608

#1487077
SHERILY J ALFORD
1336 BANCROFT ST
DAYTON    OH    45408-1810

---

#1487078
SHERILYNN J PERELLI
826 HIDDEN RAVINES DR
BIRMINGHAM    MI    48009-1682

#1487079
SHERL C POLLEY
4113 N HENDERSON RD
DAVISON    MI    48423-8512

#1487080
SHERL M JOHNSON
BOX 948
TWAIN HARTE    CA    95383-0948

#1487081
SHERLANE G SKINNER
17515 NORTHRIDGE
RENO    NV    89506-8042

#1487082
SHERLE ASHWORTH
7508 ROAD 151
PAULDING    OH    45879-9715

#1487083
SHERLEE LAND
SYLVANLEIGH
PURCHASE  NY    10577

#1487084
SHERLEY H YOUNG
218 FERN RIDGE DRIVE
CHARLESTON    WV    25302-4717

#1487085
SHERLEY JONES RICHTER
1110 FRIAR TUCK RD
STARKVILLE    MS    39759-4004

#1487086
SHERLEY SMITH
PO BOX 655
WAXAHACHIE  TX    75168-0655

#1487087
SHERLIE M PERRYMAN
119 KELLOGG ST
SYRACUSE    NY    13204-3621

#1487088
SHERLY A TISBY
29818 RAMBLING RD
SOUTHFIELD    MI    48076-5727

#1487089
SHERLY LAYONDA EDWARDS
30856 PALMER
MADISON HTS    MI    48071-5119

#1487090
SHERMA R MULDER
372 SUMMERLIN DR
HOLLAND    MI    49423-9174

#1487091
SHERMAN A CHAMBERLAIN
06730 FERRY AVE
CHARLEVOIX    MI    49270

#1487092
SHERMAN A CHAMBERLAIN & MARY
E CHAMBERLAIN JT TEN
06730 FERRY AVE
CHARLEVOIX    MI    49270

#1487093
SHERMAN A CHASE
1631 LAWRENCE ST
RAHWAY    NJ    07065-5144

#1487094
SHERMAN A SADLER
3840 E ROBINSON ROAD PMB 115
BUFFALO    NY    14228-2001

#1487095
SHERMAN ARNETT
HC 61 BOX 77
SALYERSVILLE    KY    41465-9158

#1487096
SHERMAN B HENDERSON
2961 HWY 55 E
FALKVILLE    AL    35622-7622

#1487097
SHERMAN BOXER & LEE BOXER TR
UW DAVID H BOXER
FBO LIFE INCOME TRUST
POST OFFICE BOX 344
RADIO CITY STA
NEW YORK  NY    10101-0344

#1487098
SHERMAN C ALLEN
87 DUNLAP CIR
OXFORD    MI    48371-5209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487099
SHERMAN C GILLETTE
145 SW LEAH COURT
FORT WHITE    FL    32038

#1487100
SHERMAN C JORGENSON
623 ADELINE DRIVE
FRANKSVILLE    WI    53126-9728

#1487101
SHERMAN C KELLEY
220 WEDGEWOOD DRIVE
CHARLOTTE    MI    48813

#1487102
SHERMAN C POTTER
11 SHERWOOD LANE
GREEN BROOK    NJ    08812-2118

#1487103
SHERMAN C YEAGER
527 COUNTY LINE RD
LAKE MILTON    OH    44429-9581

#1487104
SHERMAN CAMPBELL JR
1014 BELLAIR CT
NILES    OH    44446-1067

#1487105
SHERMAN CLIFTON
6444 GARDEN DRIVE
MT MORRIS    MI    48458-2337

#1487106
SHERMAN D FREEZE &
FLORENCE G FREEZE JT TEN
391 E 53RD S
MURRAY    UT    84107-6019

#1487107
SHERMAN D GRIM
40205 BLACOW RD
FREMONT    CA    94538-2543

#1487108
SHERMAN D STOVER
C/O UNION COUNTY DEPARTMENT OF
FAMILY AND CHILDREN SERVICES
BOX 220
BLAIRSVILLE    GA    30514-0220

#1487109
SHERMAN E BYRD
31 SPRINGWOOD CIR
WILLIFORD    AR    72482-7032

#1487110
SHERMAN E JOHNSEN & KATHRYN
P JOHNSEN TRUSTEES LIVING
TRUST DTD 12/18/90 U/A
SHERMAN E JOHNSEN
5311 W COUNTY ROAD 950S
REELSVILLE    IN    46171

#1487111
SHERMAN E KENNELL &
DIANE SUE BUCHANAN KENNELL JT TEN
24581 CR N
CORTEZ    CO    81321

#1487112
SHERMAN E SCHRAFT
2361 16TH ST NE
NAPLES    FL    34120-3475

#1487113
SHERMAN F SYLVIA &
HILDEGARDE SYLVIA JT TEN
5 JOHNSON ST
PROVINCETOWN    MA    02657-2311

#1487114
SHERMAN F WHISMAN
4567 DARTMOUTH
SAGINAW    MI    48603-6212

#1487115
SHERMAN G KELLEY
1905 LEE RD SW 177
OPELIKA    AL    36801

#1487116
SHERMAN G UPCHURCH
3600 LILAC LANE
MUNCIE    IN    47302-5734

#1487117
SHERMAN GARON & DONALD F
GARON JT TEN
10411 CEDAR LAKE RD 201
MINNETONKA    MN    55305-3281

#1487118
SHERMAN GARON & LORRAINE S
GARON JT TEN
APT 201
10411 CEDAR LAKE ROAD
MINNETONKA    MN    55305-3281

#1487119
SHERMAN GOODPASTER JR
BOX 87
OWINGSVILLE    KY    40360-0087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487120
SHERMAN GRIGGS
192 N 87TH ST
WAUWATOSA  WI    53226-4610

#1487121
SHERMAN GRIGGS & SARAH F
GRIGGS JT TEN
192 N 87TH ST
WAUWATOSA  WI    53226-4610

#1487122
SHERMAN H SALE &
DEANNA M SALE JT TEN
6332 RED FOX RD
PENDLETON  IN    46064-9060

#1487123
SHERMAN H THOMAS &
RUTH M THOMAS TR SHERMAN H
THOMAS & RUTH M THOMAS REVOCABLE
LIVING TRUST UA 10/24/96
27214 THOMAS AVE
WARREN  MI    48092-3585

#1487124
SHERMAN HENRY MCDONALD
Attn   SHARON MCDONALD
1809 MARTIN LUTHER KING ST
FLINT  MI    48503

#1115856
SHERMAN HIRSCHMAN & AUDREY
HIRSCHMAN JT TEN
340 WOODLAKE WYNDE
OLDSMAR  FL    34677-2190

#1487125
SHERMAN I ROBERTS
1633 HIGH MEADOWS DRIVE
CHOCTAW  OK    73020-6611

#1487126
SHERMAN JACKSON JR
6605 BELLTREE LANE
FLINT  MI    48504-1649

#1487127
SHERMAN JACKSON JR &
FREDRITHA JACKSON JT TEN
6605 BELLTREE LN
FLINT  MI    48504-1649

#1487128
SHERMAN K POSCH & EVELYN
GERTRUDE POSCH JT TEN
2778 MARTY WAY
SACRAMENTO  CA    95818-3444

#1487129
SHERMAN K STEIN &
HADASSAH D STEIN JT TEN
1118 BUCKNELL DR
DAVIS    CA    95616-1715

#1487130
SHERMAN KENNEDY
1748 E 84TH
CHICAGO    IL      60617

#1487131
SHERMAN L COLE & EDITH S
COLE JT TEN
425 C BROMLEY PLACE
WYCKOFF  NJ    07481

#1487132
SHERMAN L DEBOARD
2306 WATERBAR DRIVE
INDIANAPOLIS    IN    46234-1051

#1487133
SHERMAN L HARDAWAY & JANE L
HARDAWAY JT TEN
2641 SOUTHMOORE COVE
GERMANTOWN TN    38138-5927

#1487134
SHERMAN L KIDD
90 SANFORD ST
PAINESVILLE    OH    44077-3063

#1487135
SHERMAN L LUNA
4376 DUFFIELD RD
LENNON  MI    48449-9419

#1487136
SHERMAN L LUNA & LINDA F
LUNA JT TEN
4376 DUFFIELD
LENNON    MI    48449-9419

#1487137
SHERMAN L NAIDORF &
MARJORIE A NAIDORF JT TEN
4208 OLD COLUMBIA PIKE
ANNANDALE  VA    22003-2111

#1487138
SHERMAN L ROBERTS
205 N ROLLING ROAD
SPRINGFIELD    PA    19064-1436

#1487139
SHERMAN L WONG TR
SHERMAN L WONG TRUST
UA 10/31/94
1083 57TH ST
OAKLAND  CA    94608-2744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487140
SHERMAN L WOODS
1160 E OUTER DR
SAGINAW     MI     48601-5200

#1487141
SHERMAN LEIN & LOIS LEIN JT TEN
10526 STONEBRIDGE BLVD
BOCA RATON     FL     33498-6451

#1487142
SHERMAN M LIGHTNER
915 LANCE AVE
BALTO     MD     21221-5221

#1487143
SHERMAN MC DANIEL
2531 PARKER ST
DETROIT     MI     48214-1891

#1487144
SHERMAN P GESBEN
APT 2E
211 E 18TH STREET
NEW YORK     NY     10003-3645

#1487145
SHERMAN RIESEL
102-25-67TH DR
FOREST HILLS     NY     11375

#1487146
SHERMAN S JEWETT & DIANE
JEWETT JT TEN
6330 W QUAKER RD
ORCHARD PARK   NY     14127-2328

#1487147
SHERMAN SMITH
377 WINFIELD RD
HAUGHTON     LA     71037-7564

#1487148
SHERMAN SMITH JR
BOX 589
PERRYOPOLIS     PA     15473-0589

#1487149
SHERMAN STEPHENS
305 W 10TH
NEWPORT   KY     41071-1501

#1487150
SHERMAN W CHEVALIER
3448 SOUTHGATE DR
FLINT     MI     48507-3223

#1487151
SHERON M DAMANI
778 GLENRIDGE RD
SPARTANBURG  SC     29301

#1487152
SHERRAL A SYKES
21911 BEVERLY
OAK PARK     MI     48237-2574

#1487153
SHERRALYN A PETERSON
5792 PERRYTOWN DR
WEST BLOOMFIELD   MI     48322-1508

#1487154
SHERREE SUSAN HAGYMASI
4 KAYANN DRIVE
DAYTON     NJ     08810-1586

#1487155
SHERREE SUSAN HAGYMASI CUST
ADAM SCOTT HAGYMASI UNDER
THE NJ UNIF TRAN MIN ACT
4 KAYANN DR
DAYTON     NJ     08810-1586

#1487156
SHERREE SUSAN HAGYMASI CUST
FOR ERIC JON HAGYMASI UNDER
NJ UNIFORM TRANSFERS TO
MINORS ACT
4 KAYANN DR
DAYTON     NJ     08810-1586

#1487157
SHERREL A RUTTER
17174 BENTLER
DETROIT     MI     48219-3952

#1487158
SHERREL L CRAWFORD
16708 COVINGTON MANOR
EDMOND   OK     73003-7033

#1487159
SHERRELL GLANTZ
C/O SHERRELL TROEGER
71 MANCHESTER LANE
STONY BROOK   NY     11790-2824

#1487160
SHERRI A FENZL
21213 SHELBY LANE
BELTON     MO     64012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1115862
SHERRI A LA TOURETTE
55 OXFORD STREET
BRIDGETON    NJ    08302

#1487161
SHERRI A SCHARDIEN
30 APPLE TREE LN
BASKING RIDGE    NJ    07920-1104

#1487162
SHERRI BRANDI GILBERT
BOX 33
KAMPSVILLE    IL    62053-0033

#1487163
SHERRI CAMERON
C/O LOUELLA CAMERON
RR 2 PRIMROSE ESTATES
RIVERTON    IL    62561-9802

#1487164
SHERRI E PITTARD
10220 JOHNNYCAKE RDG RD
CONCORD TWP    OH    44077-2104

#1487165
SHERRI E SCHWEITZER
8089 WEST COUNTY ROAD 00NS
KOKOMO    IN    46901

#1487166
SHERRI EISENBERGER
40 BRIAR CIFF DR
MONSEY    NY    10952-2505

#1487167
SHERRI HOLLIDAY
PO BOX 2508
STREETSBORO    OH    44241-0508

#1487168
SHERRI HOLZHAUER
BOX 116
CROWN POINTE    IN    46308-0116

#1487169
SHERRI J TRIMBLE
15752 FREELAND
DETROIT    MI    48227-2915

#1487170
SHERRI K TROUTMAN CUST TYLER
JEREMY TROUTMAN UNDER THE PA
U-G-M-A
BOX 489
N MOORE ST
ELIZABETHVILLE    PA    17023-0489

#1487171
SHERRI L ALLISON
5019 YELLOWSTONE PARK DR
FREMONT    CA    94538-5951

#1487172
SHERRI L BROWN
8311 S STATE RD
BANCROFT    MI    48414-9744

#1487173
SHERRI L HASTINGS
12206 SINDIANAPOLIS RD LOT 82
YODER    IN    46798

#1487174
SHERRI L LEWIS
199 HAMLET CIR
GOOSE CREEK    SC    29445-7117

#1487175
SHERRI L PARISH
6946 MEESE
LANSING    MI    48911-6550

#1487176
SHERRI L POKART
351 OLD BRIDGE RD
EAST NORTHPORT    NY    11731-2609

#1487177
SHERRI L PROVERBS &
THOMAS L PROVERBS JT TEN
4397 HELSEY FUSSELMAN RD
SOUTHINGTON    OH    44470

#1487178
SHERRI L ROSS
63 GINGER
WESTLAND    MI    48186-6808

#1487179
SHERRI L WEIDEMANN
608 LORING AVE
BEL AIR    MD    21014

#1487180
SHERRI LEE PINCH
335 GREENLEAF
HOUGHTON LAKE    MI    48629-8952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1487181
SHERRI P PRICE
401 GROVETHORN RD
BALTIMORE   MD   21220-4932

#1487182
SHERRI R TRACEY & LAWRENCE J
TRACEY JT TEN
120 PARK LANE
DEERFIELD   IL      60015-4777

#1487183
SHERRI SIMPER HAVER
3151 MCLAWS ROAD
HOLBROOK AZ      86025-3318

#1487184
SHERRI Y HOUSE
2773 56TH ST SW
WYOMING  MI      49418-8708

#1487185
SHERRIE A MC GURK
120 WESTSIDE LANE
MIDDLETOWN  DE      19709-8030

#1487186
SHERRIE A SMITH
14 WOODLAWN N AVE
BATTLE CREEK   MI      49017-1540

#1487187
SHERRIE ANN CEICYS
23482 QUAIL HOLLOW
WESTLAKE   OH      44145-4365

#1487188
SHERRIE BARONE & JOHN H
TESCH TRUSTEES U/A DTD
07/11/90 TESCH TRUST
6909 CHILI-RIGA CENTER RD
CHURCHVILLE   NY      14428-9547

#1115869
SHERRIE CARTER
2323 AUGUSTA DR #35
HOUSTON TX      77057

#1487189
SHERRIE E BOURNE STRADTMAN
20841 SUN MEADOW TRAIL
STRONGSVILLE   OH      44149-5858

#1487191
SHERRIE E MAY
98 WAVERLY ST N
OSHAWA  ON      L1J 8G5
CANADA

#1487192
SHERRIE H STONE
1530 MOUNT VERNON RD
CHARLESTON   WV      25314-2534

#1487193
SHERRIE J KORN CUST ADAM B
KORN UNDER NY UNIFORM GIFTS
TO MINORS ACT
56 PLUMWOOD COURT
EAST AMHREST   NY      14051-1652

#1487194
SHERRIE J KORN CUST ERICA N
KORN UNDER NY UNIFORM GIFTS
TO MINORS ACT
56 PLUMWOOD COURT
EAST AMHERST   NY      14051-1652

#1487195
SHERRIE L ENDERSBE
2694 S GARFIELD RD
AUBURN  MI      48611-9721

#1487196
SHERRIE L FOESS
603 E SHERIDAN RD
LANSING   MI      48906-1903

#1487197
SHERRIE L KING
10171 GUILFORD RD
SEVILLE   OH      44273-9348

#1487198
SHERRIE L KRUG
13264 CRANE RIDGE DR
FENTON  MI      48430-1003

#1487199
SHERRIE L LEWIS
2271 MORRISH ST
BURTON  MI      48519-1053

#1487200
SHERRIE L SIMMONS
11305 LAGRANGE RD
ELRYA  OH      44035-7947

#1487201
SHERRIE L SNODGRASS
606 W 33RD ST
CONNERSVILLE   IN      47331-2532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487202
SHERRIE P GOLDBLATT BRANDON
7967 E JEFFERSON AVE
DENVER   CO    80237-1507

#1487203
SHERRIE S GOOD
9721-102 CENTRAL PARK DR
FORT MYERS   FL    33919

#1487204
SHERRIEL D REID
4114 BETHUY ROAD
RICHMOND   MI    48064-2301

#1487205
SHERRIL FORD
115 CENTER ST
WOLCOTT   CT    06716-2036

#1487206
SHERRIL G MILLER & JAMES C
MILLER JT TEN
102 PLANTATION DR
NEW BERN   NC    28562-9508

#1487207
SHERRIL L HAYNES
7171 BUFFALO SPEEDWAY #1531
HOUSTON   TX    77025

#1487208
SHERRILL A LAYTON
53 COLBY ST
SPENCERPORT   NY    14559-2206

#1487209
SHERRILL B HART
17 BIRCH HILL RD
ASHLAND   MA    01721-1125

#1487210
SHERRILL C JACOTEL
5117 SE 55TH ST
OKLAHOMA CITY   OK    73135-4407

#1487211
SHERRILL J BUSH
3910 HAWKEYE PLAZA
LAKE HAVASU CITY   AZ    86406

#1487212
SHERRILL J WEISERBURGER
808 MICHIGAN AVE
OWOSSO   MI    48867-4415

#1487213
SHERRILL L ZARLENGO
38835 N 31ST AVE
DESERT HILLS   AZ    85086-8371

#1487214
SHERRILL M ULLIUS
4820 HILLSIDE RD
WEST BEND   WI    53095-9254

#1487215
SHERRILL MICHAEL BRODRICK
667 GOLF COURSE DR
FT WALTON BEACH   FL    32547

#1487216
SHERRILL STEPHENS &
ETTA M STEPHENS JT TEN
324 SAINT JAMES PL
SPRINGBORO   OH    45066-9774

#1487217
SHERRON E ST JOHN
6021 SONNY AVE
FLUSHING   MI    48433-2346

#1487218
SHERRON F RICHARDSON & BRUCE
RICHARDSON JT TEN
220 HARRISON AVE
BUFFALO   NY    14223-1609

#1487219
SHERRON J LAPRATT
1541 BEVERLY BLVD
WALLED LAKE   MI    48390-2521

#1487220
SHERRON L MARKS
BOX 344
CANDOR   NC    27229-0344

#1487221
SHERRON M WILHELM
13230 SUNSET CANYON DR NE
ALBUQUERQUE   NM    87111-4220

#1487222
SHERRY A BRACY
9660 TOWNER ROAD
PORTLAND   MI    48875-9481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487223
SHERRY A BRAY
5464 COUNTRY LANE
FLINT    MI    48506-1011

#1115874
SHERRY A CHROMZACK
1 S 254 ADDISON AVE
LOMBARD    IL    60148

#1487224
SHERRY A CLINARD
3651 LAKEVIEW DR
HIGHLAND    MI    48356-2379

#1487225
SHERRY A COATES
33755 CADILLAC
FARMINGTON HILLS    MI    48335-4737

#1487226
SHERRY A HACKMER
6604 DYSINGER RD 17
LOCKPORT    NY    14094

#1487227
SHERRY A LETSON
41 SHORT ST
TRINITY    AL    35673-5728

#1487228
SHERRY A LETSON &
BILLY R LETSON JT TEN
41 SHORT ST
TRINITY    AL    35673-5728

#1487229
SHERRY A MILLER
2705 ELM ST
WEHNWOOD
ALTOONA    PA    16601

#1487230
SHERRY A OCELNIK
1178 SOUTH BLVD E
TROY    MI    48098-1064

#1487231
SHERRY A ROSSELOT
247 VALENCIA RD
DEBARY    FL    32713

#1487232
SHERRY A SHANNON
1 S 254 ADDISON AVE
LOMBARD    IL    60148

#1487233
SHERRY A STANDEN
2050 NE 39TH ST APT E111
LGHTHSE POINT    FL    33064-0914

#1487234
SHERRY ANN HOBSON
6054 BRAINARD DR
SYLVANIA    OH    43560

#1487235
SHERRY ARNDT
10301 LEHRING RD
BYRON    MI    48418-9171

#1487236
SHERRY BISHOP-SMITH
708 W STATUE CRT
FRANKLIN    TN    37067-5638

#1487237
SHERRY BOROW SIEGEL
5504 WHITE SANDS COVE
LAKE WORTH    FL    33467

#1487238
SHERRY BRAY INDEPENDENT
PERSONAL REPRESENTATIVE OF
THE ESTATE OF RICHARD L
RUSSELL
5457 COUNTRY LANE
FLINT    MI    48506-1019

#1487239
SHERRY CHRISTENSEN
1611 BAYBERRY LN
SYCAMORE    IL    60178-2713

#1487240
SHERRY D HERNANDEZ
1625 BERKELEY DR
LANSING    MI    48910-1124

#1487241
SHERRY D KAYE
33000 COVINGTON CLUB DR
APT 46
FARMINGTON HILLS    MI    48334-1651

#1487242
SHERRY D KELLEY
804 ECHO LANE
KOKOMO    IN    46902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487243
SHERRY D RATLEY
4723 RANDLIN DRIVE
CULLEOKA    TN    38451-3116

#1487244
SHERRY D SIEGEL
5504 WHITE SANDS COVE
LAKE WORTH    FL    33467

#1487245
SHERRY DAHLGREN
480 S COUNTRY CLUB DR
ATLANTIS    FL    33462-1240

#1487246
SHERRY DZIADON
425 ELM PLACE
PRINCETON    IL    61356-1418

#1487247
SHERRY E BARKER
103 E PEASE AVE
DAYTON    OH    45449-1460

#1487248
SHERRY E DORN
BOX 509
CALDER    ID    83808-0509

#1487249
SHERRY E SNYDER
1351 6TH ST
MARTIN    MI    49070-9750

#1487250
SHERRY E VAUGHAN
6808 TREASURER ROAD
MAYVILLE    MI    48744-9562

#1487251
SHERRY ELLEN GENTILE
412 LEONARD ST
SOUTH AMHERST    OH    44001-2918

#1487252
SHERRY F PAYNE
1313 VAN DRIVE
SEMINOLE    OK    74868-2804

#1115880
SHERRY F STANLEY
28101 GREATER MACK
ST CHAIR SHORES    MI    48081

#1487253
SHERRY FREEMAN & NORMAN E
FREEMAN JT TEN
11453 NORA DR
FENTON    MI    48430-8702

#1487254
SHERRY FULLER FRYAR JACKSON
2107 CHELTENHAM BLVD
GREENSBORO NC    27407

#1487255
SHERRY GAIL SELEVAN
403 G STREET N E
WASHINGTON    DC    20002-4301

#1487256
SHERRY GAUNT
450 MEADOWFIELD TRL
LAWRENCEVILLE    GA    30043-5437

#1487257
SHERRY HSIEH & YESHU WANG
TEN COM
17 BROMLEIGH WAY
MORRIS PLAINS    NJ    07950-1602

#1487258
SHERRY HYDEN
5208 HEADGATES RD
HAMILTON    OH    45011-2041

#1487259
SHERRY J ARNOLD ADM U/W
DONALD F MCBRIDE
372 LEROY AVE
BUFFALO    NY    14214-2521

#1487260
SHERRY J LUND & STEVEN LUND JT TEN
6522 DAVISON ROAD
BURTON    MI    48509-1614

#1487261
SHERRY JOHNSTON RHODENBAUGH
371 TWIN OAKS DRIVE
SPARTANBURG SC    29306

#1487262
SHERRY K CHENEY
2513 WEATHERFORD DR
NORMAN    OK    73071-7025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1115882
SHERRY KILGORE
1119 S JOHN HIX ST
WESTLAND  MI    48186-3742

#1487263
SHERRY L BALUTIS
8050 APPLETON ST
DEARBORN HEIGHTS  MI    48127-1402

#1487264
SHERRY L BARRONS CUST
ALEX C BARRONS
UNIF GIFT MIN ACT MI
2106 S RINGLE RD
VASSAR    MI    48768-9729

#1487265
SHERRY L BOLLMAN
7926 BROOKWOOD DR
CLARKSTON  MI    48348-4470

#1487266
SHERRY L BOST
422 FALCON AVENUE
EDGEWATER  FL    32141

#1487267
SHERRY L BRANDEL
4205 WINTERWOOD
SAGINAW  MI    48603-8639

#1487268
SHERRY L BRANDIMORE & GARY E
BRANDIMORE JT TEN
1169 BRISSETTE BEACH RD
KAWKAWLIN  MI    48631-9454

#1487269
SHERRY L CHILCOTE
6128 EDGAR RD
SIX LAKES    MI    48886-9757

#1487270
SHERRY L DAVID
4074 OTIS DR
DAYTON   OH    45416-2038

#1487271
SHERRY L DAVIS
4224 WIEUCA OVERLOOK NE
ATLANTA    GA    30342-3447

#1487272
SHERRY L DUNSFORD
2120 24TH ST
BEDFORD  IN    47421-4712

#1115885
SHERRY L FEDOLAK CUST
NICOLE E STACY
UNDER THE MI UNIF TRANS MIN ACT
38930 HAMON
HARRISON TWP    MI    48045

#1487273
SHERRY L FERGUSON
2205 PLANTATION LN
MARTINSVILLE    IN    46151-7235

#1487274
SHERRY L GRAY
315 13TH AVENUE NW
DECATUR  AL    35601-2025

#1487275
SHERRY L GUTKOWSKI
5450 FRANK RD
FRANKENMUTH  MI    48734

#1487276
SHERRY L HANKINS & MICHAEL J
HANKINS JT TEN
1555 WILDWOOD LN
ELGIN    SC    29045-8928

#1487277
SHERRY L HANSEN
7 CLEARWATER CT
FOUR SEASON    MO    65049-9228

#1487278
SHERRY L JARRELL-BERCU
9443 TRINKLE RD
DEXTER    MI    48130-9440

#1487279
SHERRY L KEELER & RICHARD W
KEELER JT TEN
6461 CHESANING ROAD
CHESANING    MI    48616-8416

#1487280
SHERRY L LAND
2464 TAM-O-SHANTER RD
KOKOMO  IN    46902-3107

#1487281
SHERRY L MORGAN
125 S HICKORY LANE
KOKOMO  IN    46901-3934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487282
SHERRY L MORSE CUST
DANIEL T MORSE
UNIF GIFT MIN ACT NY
2148 BAKER RD
PENN YAN    NY    14527-9527

#1487283
SHERRY L MOZINGO
5131 RAYMOND AVE
BURTON    MI    48509-1933

#1487284
SHERRY L TURNPAUGH
160 3RD ST NW
NAPLES    FL    34120-2013

#1487285
SHERRY L WAGNER CUST BRETT M
WAGNER UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
2132 RAGAN WOODS DR
TOLEDO    OH    43614-1009

#1487286
SHERRY L WARD
1086 PINECREST DR
WHITE LAKE    MI    48386-3650

#1487287
SHERRY L WASHINGTON
7801 MOUNT HOOD
DAYTON    OH    45424-2024

#1487288
SHERRY L WHITE
10592 GILLETTE
OVERLAND PARK    KS    66215-2158

#1487289
SHERRY LYNN MOORE
10206 W 88TH TER
OVERLAND PARK    KS    66212-4612

#1487290
SHERRY M AWAD
5770 CALICO LANE
CANFIELD    OH    44406-9718

#1487291
SHERRY M BARTLETT
120 NW 5TH ST
OAK ISLAND    NC    28465

#1487292
SHERRY M DE LA CRUZ
14718 S HAWTHORNE COURT
LOCKPORT    IL    60441-9300

#1487293
SHERRY M DE LA CRUZ & MARCEL
M DE LA CRUZ JT TEN
14718 S HAWTHORNE COURT
LOCKPORT    IL    60441-9300

#1487294
SHERRY M MARCONE
12 PARTRIDGE LANE
OXFORD    PA    19363

#1487295
SHERRY M REIMER
789 ROUTE 353
CATTARAUGUS    NY    14719

#1487296
SHERRY MEADOR BOITNOTT
3732 RED HILL RD
CHARLOTTESVILLE    VA    22903-7916

#1487297
SHERRY OFFUTT
435 NAVAJO WEST
LAEK QUEVIRAKON    KS    66106-9693

#1487298
SHERRY OLAN BERNER
311 A E 51ST ST
NEW YORK    NY    10022-6748

#1487299
SHERRY PRUGH
110 VIOLA CT
ROLLING MEADOWS    IL    60008-2240

#1487300
SHERRY R CULLISON
2379 SHAWNEE TRL
YOUNGSTOWN    OH    44511-1371

#1487301
SHERRY R LARSON
208 EAST MAIN STREET APT 1
LEBANON    OH    45036

#1487302
SHERRY R PORTER
1427 CENTER AVE
JANESVILLE    WI    53546-2436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487303
SHERRY REISNER
75-24 188TH STREET
FRESH MEADOWS NY    11366-1703

#1487304
SHERRY S HAYES
1618 14 AVE W
BRADENTON FL    34205-6552

#1487305
SHERRY S VAN OCHTEN
C/O THE OSWALDS
512 W VENICE AVE 406
VENICEN FL    34285-2021

#1487306
SHERRY SINGER
3090 MORINGVIEW TERRACE
BLOOMFIELD HILLS    MI    48301-2552

#1487307
SHERRY STAFIEJ
8909 ROYAL RIDGE
LAUREL MD    20708-2461

#1487308
SHERRY TURNPAUGH
811 LOGAN BLVD N
NAPLES FL    34119-1420

#1487309
SHERRY V MERRITT
7372 REDWOOD DR
HUBBARD OH    44425-8711

#1487310
SHERRY VERSPRILLE
C/O THOMAS
2395 BRYTON DRIVE
POWELL OH    43065-7405

#1487311
SHERRY W STEINER
2133 PITTSFIELD STREET
KETTERING OH    45420-2130

#1487312
SHERRY WADE GERVIN
18 MINOT AVE
ACTON MA    01720-4507

#1487313
SHERRY WOOLF
10550 LEMARIE DR
CINCINNATI OH    45241-3016

#1487314
SHERRYL HURWITZ AS CUST
FOR SCOTT R HURWITZ U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
45 HEMLOCK DR
NATICK MA    01760-3134

#1487315
SHERRYL KORNMAN KOHR
9705 DANSK COURT
FAIRFAX VA    22032-1729

#1487316
SHERRYL L BABB
BOX 1316
WAINSCOTT NY    11975-1316

#1487317
SHERWIN GEORGALAS AS CUST
FOR HELEN ANN GEORGALAS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
42 MAC LEAN RD
CLIFTON NJ    07013-4027

#1487318
SHERWIN H LA BELL
24422 ROANOKE
OAK PARK MI    48237-1839

#1487319
SHERWIN I YELLEN
8951 N KENTON
SKOKIE IL    60076-1822

#1487320
SHERWIN J SINGER & BARBARA J SINGER
TRS THE
JENNIE SINGER TRUST U/A DTD 5/14/86
42 NORTHMOOR PL
COLUMBUS OH    43214

#1487321
SHERWIN J SNOEYINK & ARLENE
M SNOEYINK JT TEN
1228 W GENEVA DR
DEWITT MI    48820-8780

#1487322
SHERWIN K ERNSTING
8442 HAYER HILL RD
SPARTA IL    62286-3422

#1487323
SHERWIN L OLSON
1108 LEAWOOD DR
ELGIN IL    60120-4308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1487324
SHERWIN RICHARD FRIEDMAN
APT 6206
132 E DELAWARE
CHICAGO    IL    60611-1428

#1115895
SHERWIN W KEITH & FLORA A
KEITH TRUSTEES UA KEITH
FAMILY LIVING TRUST DTD
10/23/1992
29770 MALVINA
WARREN  MI    48093-3763

#1487325
SHERWIN W KEITH & FLORA A
KEITH TRUSTEES UA KEITH
FAMILY LIVING TRUST DTD
10/23/92
29770 MALVINA
WARREN  MI    48093-3763

#1487326
SHERWIN YELLEN &
FLORENCE BYER JT TEN
8951 N KENTON
SKOKIE    IL    60076-1822

#1487327
SHERWOOD B LARSEN
4402 SOUNDVIEW DR W
TACOMA  WA    98466-1117

#1487328
SHERWOOD BARNETTE CUST
ANDREW THOMAS BARNETTE UNIF
GIFT MIN ACT PA
2003 RIDGE RD
JEANNETTE    PA    15644-4413

#1487329
SHERWOOD BARNETTE CUST
SHELLY RUTH BARNETTE UNIF
GIFT MIN ACT PA
2003 RIDGE RD
JEANNETTE    PA    15644-4413

#1487330
SHERWOOD BARNETTE CUST JILL
ELIZABETH BARNETTE UNIF GIFT
MIN ACT PA
2003 RIDGE RD
JEANNETTE    PA    15644-4413

#1487331
SHERWOOD C MCINTYRE JR
1404 PINEHURST
EDMOND  OK    73034

#1487332
SHERWOOD G OKLEJAS CUST
PRESTON G OKLEJAS UNDER CA
UNIFORM TRANSFERS TO
MINORS ACT
215 SOUTH EUCLID
ANAHEIM   CA    92802-1013

#1487333
SHERWOOD HARRIS & RUTH H
HARRIS JT TEN
629 QUINTON ROAD
SALEM  NJ    08079-1213

#1487334
SHERWOOD INC
2000 240 MAIN STREET EAST
HAMILTON    ON    L8N 1H5
CANADA

#1487335
SHERWOOD J ANDERSON
105 PARTRIDGE DR
SOUTHINGTON  CT    06489-4018

#1487336
SHERWOOD L BESTRY
STE 100
10 JOHN JAMES AUDUBON PKWY
AMHERST  NY    14228-1149

#1487337
SHERWOOD LEUNG
14 WILTSHIRE WAY
SCHENECTADY NY    12309-4940

#1487338
SHERWOOD LEVINE &
LORRAINE A LEVINE JT TEN
42127 CHERRYLAWN COURT
CANTON TWNSP  MI    48187-3715

#1487339
SHERWOOD SKILLMAN
2012 WESTOVER TERRACE
BURLINGTON    NC    27215-4556

#1487340
SHERWYN L WEISS & LILLIAN
WEISS JT TEN
6770 SW 122ND DR
MIAMI     FL    33156-5459

#1487341
SHERYL A CHIODINI
4462 STATE RD JJ
FULTON  MO    65251-5047

#1487342
SHERYL A DIEZ &
CHARLES F DIEZ JT TEN
48656 JEROME
SHELBY TWP  MI    48315-4048

#1487343
SHERYL A KEMPERS
3310 360TH ST
SIOUX CENTER    IA    51250-7548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487344
SHERYL A MELTON
6817 ELK CANYON DR
OKLAHOMA CITY    OK    73162-6637

#1487345
SHERYL A OWENS
3419 DALEVIEW DRIVE
ANN ARBOR    MI    48105

#1115899
SHERYL A PFEIL
3154 S DORCHESTER RD
COLUMBUS  OH    43221-2637

#1487346
SHERYL A SCHNUERINGER
136 CHEROKEE
PONTIAC    MI    48341-2001

#1487347
SHERYL A WITKOVSKY
115 S ALEXANDER
SAGINAW  MI    48602-3009

#1487348
SHERYL ANN KUDER
114 N W CALISTA COURT
GRIMES    IA    50111

#1487349
SHERYL BAN
854 S W 17TH ST
CAPE CORAL    FL    33991

#1487350
SHERYL D MC LANE
1249 W DAVID KEMPF COURT
SALINE    MI    48176-9478

#1487351
SHERYL D MEADE &
LEROY MEADE JT TEN
11738 TAMARINA COURT
PINCKNEY    MI    48169-9536

#1487352
SHERYL D MORRIS
2401 COSNINA DRIVE
LAKE HAVESU CITY    AZ    86403

#1487353
SHERYL D THOMPSON
4709 CRESTBROOK LN
FLINT    MI    48507-2285

#1487354
SHERYL E ADAIR
C/O GALLIMORE
640 FOREST STREET
EATON RAPIDS    MI    48827-1524

#1487355
SHERYL E KELLY
1364 BUSH CREEK
GRAND BLANC  MI    48439-2300

#1487356
SHERYL F WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING    MI    48433-1567

#1487357
SHERYL FERRARO BARCIC
MILLBROOK RD
NEW VERNON  NJ    07976

#1487358
SHERYL G LAWTON & BETTY T
LAWTON JT TEN
217 ORANGEWOOD DR
LAFAYETTE    LA    70503-5126

#1487359
SHERYL H CARLS &
RUSSELL W CARLS JT TEN
28 BONES PLACE
LEXINGTON  VA    24450-3946

#1487360
SHERYL HUFF DAVIS CUST
KLAIRE MAXWELL DAVIS UNIF
GIFT MIN ACT TEXAS
112 CHINOOK LANE
MOORESVILLE  NC    28117-3706

#1487361
SHERYL J GERK
BOX 1252
MASON CITY    IA    50402-1252

#1487362
SHERYL J MYERS
880 ABBINGTON LANE
CRYSTAL LAKE    IL    60014-7816

#1487363
SHERYL J NATHANSON & GREGG A
NATHANSON JT TEN
34452 OLD TIMBER RD
FARMINGTON HILLS    MI    48331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487364
SHERYL J SINGER
34452 OLD TIMBER RD
FARMINGTON HILLS    MI    48331

#1487365
SHERYL JABLON MENACKER
191 SAVAGE DR
HOLLAND    PA    18966-2258

#1487366
SHERYL K FREUDENBURG &
L W EHRETT JT TEN
11731 PARKSHIRE DRIVE
ST LOUIS    MO    63126

#1487367
SHERYL KEATING
88 KRAMERS POND RD
PUTNAM VALLEY    NY    10579-2610

#1487368
SHERYL KOOMER
26 DEVON DR W
PISCATAWAY    NJ    08854-5216

#1487369
SHERYL L COLYER
507 E INDIAN SPRING DR
SILVER SPRING    MD    20901-4726

#1487370
SHERYL L FORD
1307 EAST 78TH ST
KANSAS CITY    MO    64131-1966

#1487371
SHERYL L KNIGHT
4714 ALBERMARLE
WASHINGTON    DC    20016-2038

#1487372
SHERYL L MOTT
14274 NORTHLAWN ST
DETROIT    MI    48238-2439

#1487373
SHERYL L SHADE
2966 PEBBLESTONE DR
HUDSONVILLE    MI    49426

#1487374
SHERYL L SUDIMACK
420 CHERRY HILL LANE
CORTLAND    OH    44410-1109

#1487375
SHERYL L TOCZEK
Attn    SHERYL L WOZNIAK
9377 JUNIPER PL
CLARENCE CNTR    NY    14032-9135

#1487376
SHERYL L TURNER
509 GRAND STREET
GALION    OH    44833-2441

#1487377
SHERYL LYNN GOLD
7100 BLACK ROCK CT
COLUMBIA    MD    21046-1465

#1487378
SHERYL LYNN SILVERMAN
7100 BLACK ROCK COURT
COLUMBIA    MD    21046-1465

#1487379
SHERYL M BARBER
2531 BAYSIDE
WATERFORD    MI    48329-2901

#1487380
SHERYL M BEELS
26671 OAK
ROSEVILLE    MI    48066-3563

#1487381
SHERYL M RIZE
5533 DEER RUN LN
DEXTER    MI    48130-9357

#1487382
SHERYL M UNTRIF
3009 SW MC DANIELS AVE
BLUE SPRINGS    MO    64015-3378

#1487383
SHERYL RYAN CUST FOR DANIEL
RYAN UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
22837 NEWBERRY
ST CLAIR SHORES    MI    48080-1924

#1487384
SHERYL RYAN CUST FOR KELLY
RYAN UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
22837 NEWBERRY
ST CLAIR SHORES    MI    48080-1924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487385
SHERYL S LARSEN
6100 LEE AVENUE NORTH
BROOKLYN CENTER   MN    55429-2476

#1487386
SHERYL TASH
2201 N LAFOUNTAIN
KOKOMO   IN    46901

#1487387
SHERYL W HEIT
4000 BAUGHMAN GRANT
NEW ALBANY   OH    43054

#1487388
SHERYL WALPER BRAUN
226 ROCKHILL CT
MARCO ISLAND    FL    34145-3830

#1487389
SHERYL WEBB
301 FOURTH ST
CUMMING   IA    50061

#1487390
SHERYL WINGERT NOVALANY
3149 EDGEWOOD AVE NORTH
CRYSTAL   MN    55427-3018

#1487391
SHERYLE L TERSIGNI & FRANK J
TERSIGNI JT TEN
800 LENOX NEW LYME RD
JEFFERSON   OH    44047-8576

#1487392
SHERYLL MALIK CUST CHARLES H
SNYDER III UNDER UNIFORM
GIFTS ACT MI
4226 FALCON DR
FLINT   MI    48532-4333

#1487393
SHEVAWN D TANKERSLEY
3125 RIVER RIDGE
ST CHARLES    MO    63303-6068

#1487394
SHEW GONG HONG & FRANCES
HONG JT TEN
302 W SWAIN RD
STOCKTON   CA    95207-3823

#1487395
SHEW K GEE & MARIE A GEE JT TEN
261 W SQUANTUM ST
QUINCY   MA    02171-2820

#1487396
SHEW LEONG HOM
172 92ND ST
BROOKLYN   NY    11209-6208

#1487397
SHIAO-WEI SHEN & FUN-DEE
SHEN JT TEN
18420 TRANQUIL LANE
OLNEY   MD    20832-1831

#1487398
SHIELA A LUTTAZI
18 PARK AVE
HYANNIS PARK
WEST YARMOUTH  MA    02673-8277

#1487399
SHIELA A YOUNG
1901 NORTH GLASSCOK RD LOT 38D
MISSION    TX    78572

#1487400
SHIELA ANTHONY BEIMS
BOX 38
HERNDON   KS    67739-0038

#1487401
SHIEN-BIAU WOO TR
SHIEN-BIAU WOOD REVOCABLE
TRUST UA 10/24/96
CHRISTIANSTEAD
5 FARMHOUSE RD
NEWARK   DE    19711-7458

#1487402
SHIFRA JAKUBOWICZ & LYNN
JAKUBOWICZ JT TEN
23 ELM WAY ST
PROVIDENCE   RI    02906-4709

#1487403
SHIGEKI YAMAMOTO
12020 WILSHIRE BLVD
LOS ANGELES    CA    90025-1202

#1487404
SHIGEKO MONDEN & GERALD
MONDEN TR FOR THE SHIGEKO
MONDEN TR U/A DTD 2/21/81
418 NANIAKEA ST
HILO   HI    96720-5447

#1487405
SHIGEKO S MC MAHAN
270 COSKY DR
MARINA    CA    93933-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487407
SHIGEO HIKIJI
516 MANANAI PLACE V
HONOLULU   HI    96818-5338

#1487408
SHIGERU KANAI
5230 E FLORIDA AVE
DENVER    CO    80222-3543

#1487409
SHIGEUYKI DOI & YOSHIKO DOI JT TEN
377 BROOKSIDE DRIVE
RICHMOND   CA    94801-1301

#1487410
SHILA M VANDERWALT
C/O SHILA M WILEY
9614 OVERBROOK ROAD
LEAWOOD   KS    66206-2308

#1487411
SHILLA MARKAKIS
451D LAS CASITAS
SANTA ROSA    CA    95403

#1487412
SHILOH FIELDS TRUSTEE LIVING
TRUST DTD 01/16/91 U/A F/B/O
SHILOH FIELDS
425 E FRIENDSHIP ST
MEDINA    OH    44256-1912

#1487413
SHILPA J PATEL
632 22ND AVE SO
BIRMINGHAM   AL    35205-6432

#1487414
SHIMON GALITZER &
JUNE L GALITZER JT TEN
16/12 CHAI TAIB ST
HAR NOF
JERUSALEM
ISRAEL

#1487415
SHIMON GLUSKA & PAULA GLUSKA JT TEN
78 SHRUB HOLLOW RD
ROSLYN   NY    11576-3110

#1487416
SHIMON PASKOW & CAROL P
PASKOW JT TEN
42 VERDE VISTA DR
THOUSAND OAKS   CA    91360-2645

#1487417
SHIN-CHOU DAY
764 S HAWTHORNE ST
ELMHURST    IL    60126-4713

#1487418
SHIOW-JUL IN
2829 CHINOOK LN
KETTERING    OH    45420-3828

#1487419
SHIPP COMPANY
1398 ROXBURG RD
SALT LAKE CITY    UT    84108-2465

#1487420
SHIPPENSBURG EPISCOPAL HOME
FOR THE AGED
206 EAST BURD ST
SHIPPENSBURG   PA    17257-1402

#1487421
SHIRA BETH TEGER &
JANELLE M KONSTAM JT TEN
25350 KINGSHIRE
SOUTHFIELD   MI    48075

#1487422
SHIRA H FISCHER
21 BARTLETT CRESCENT
BROOKLINE   MA    02446-2208

#1487423
SHIRAH POLLOCK
143 ORCHARD
DELMAR   NY    12054-1617

#1487424
SHIRAZ ALHARAZI
BOX 2024
SQUARE ONE
MISSISSAUGA    ON    L5B 3C6
CANADA

#1487425
SHIRELLE G MASON
400 WALLINGFORD AVE
MEDIA   PA    19063-3912

#1487426
SHIRELY M BABEY
396 LONG POND RD
ROCHESTR   NY    14612-1602

#1487427
SHIRFA WICE
2160 GREENTREE RD APT 411W
PITTSBURGH   PA    15220-1434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487428
SHIRL C RIGGS JR
7 HILL VALLEY DR
LANCASTER   NY   14086-1054

#1487429
SHIRL E HARTLE
677 PINE COVE
JACKSON   MS   39272-9436

#1487430
SHIRL H BUNTING
THE BUNTING FAMILY TRUST
UA 08/05/97
233 EAST 1250 NORTH
BOUNTIFUL   UT   84010-4523

#1487431
SHIRL HOWARD HARRELSON
61 LAVERNE DR
WARRENTON  MO   63383-7013

#1487432
SHIRL S BOWMAN & IDA MAE
BOWMAN JT TEN
6451 LUPINE DR
INDIANAPOLIS   IN   46224-2046

#1487433
SHIRLA D MC LARTY &
KIMBERLY L BROOKS JT TEN
211 CRESCENT BLVD
WATERFORD  MI   48327

#1487434
SHIRLE F CARLE
20011 WEST OAKHAVEN CIRCLE
MIAMI   FL   33179-2835

#1487435
SHIRLEE A DUGGAN
1034 LAKESHORE RDW
ST CATHERINES   ON   L2R 6P9
CANADA

#1487436
SHIRLEE C BURNS
38949 LANSE CREUSE RD
HARRISON TWP   MI   48045-2064

#1487437
SHIRLEE ELSTON AS CUST FOR DAVE
ELSTON U/THE CONNECTICUT U-G-M-A
10618 CUSHDON AVE
LOS ANGELES   CA   90064-3317

#1487438
SHIRLEE FINKEL AS CUST
FOR MARC R FINKEL U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
911 MOYER ROAD
YARDLEY   PA   19067-3018

#1487439
SHIRLEE J MCMAHON &
TIMOTHY R MCMAHON TRS
THE MCMAHON FAMILY TRUST
UA 10/01/98
1617 MOHICAN RD
STOW   OH   44224-3217

#1487440
SHIRLEE KOBLIN
1546 OAK GROVE DRIVE
WALLED LAKE   MI   48390-3740

#1487441
SHIRLEE M BREWER
16319 NEW BREMEN RD
STE GENEVIEVE   MO   63670-8730

#1487442
SHIRLEE M HEIBECK
121 N BLAIR
ROYAL OAK   MI   48067-2001

#1487443
SHIRLEE MARTIN
27602 VALLEY RUN DR
WILMINGTON   DE   19810-1943

#1487444
SHIRLEE V SWOPE
1610 REYNOLDS RD LOT 46
LAKELAND   FL   33801-6959

#1487445
SHIRLEE WENZEL
230 W DELAWARE AVE
PENNINGTON   NJ   08534-1603

#1487446
SHIRLEEN GOLDSMITH
BOX 273
MANSFIELD   OH   44901-0273

#1487447
SHIRLENE FRECH
860 RIDGELINE DRIVE
BOYING CITY   MI   49712-8727

#1487448
SHIRLENE FRECH &
GERHARD FRECH TR
SHIRLENE FRECH LIVING TRUST
UA 02/11/99
860 RIDGELINE DRIVE
BOYING CITY   MI   49712-8727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487449
SHIRLENE L HUMPHREY
2120 SW 49TH ST
CORVALLIS    OR    97333-1332

#1487450
SHIRLENE MARTIN
1539 HIGHWAY 7 SOUTH
DEMA   KY    41859-9006

#1487451
SHIRLENE R WELSH
23353 HUGHES
HAZEL PARK    MI    48030-1528

#1487452
SHIRLENE WILSON
7188 BASSETT DR
JONESBORO   GA    30236

#1487453
SHIRLEY A AGNESS & ROBERT E
AGNESS JT TEN
608 JUANITA CT
LADY LAKE    FL    32159-9267

#1487454
SHIRLEY A ALLEN
3218 BROWNELL BLVD
FLINT    MI    48504-3812

#1487455
SHIRLEY A ATKINS
1307 SOMEREST DRIVE
ATHENS   AL    35611-4129

#1487456
SHIRLEY A BARLOW
72 BARLOW TRAIL
LUZERNE   MI    48636

#1487457
SHIRLEY A BARRELLS
26377 BRUSH
MADISON HEIGHTS    MI    48071-3516

#1487458
SHIRLEY A BARRELLS &
BENJAMIN L BARRELLS JT TEN
26377 BRUSH
MADISON HGTS    MI    48071-3516

#1487459
SHIRLEY A BATES
161 EAST MARLEY RD
JAMESTOWN  PA    16134-9528

#1487460
SHIRLEY A BAZZELL &
RICHARD A BAZZELL JT TEN
6044 BROBECK ST
FLINT    MI    48532-4006

#1487461
SHIRLEY A BEAUDOIN &
MARK J STROMBERG &
CHRIS D STROMBERG JT TEN
5218 S EMPORIA WAY
GREENWOOD VILLAGE  CO    80111-3632

#1487462
SHIRLEY A BEEMAN
10641 WILSON ST
BONITA SPRINGS    FL    34135-5478

#1487463
SHIRLEY A BELL & JAMES M
BELL JT TEN
15355 SW ALDER BROOK CIR
TIGARD    OR    97224

#1487464
SHIRLEY A BENDALL &
WILLIAM BENDALL JT TEN
3956 SUNSET DR
HILLSDALE    MI    49242-9686

#1487465
SHIRLEY A BERRY
2484 W WILDERNESS WAY
BALDWIN    MI    49304-8540

#1487466
SHIRLEY A BICKHAM
46025 DIJON
MACOMB  MI    48044-3695

#1487467
SHIRLEY A BIERBAUM
BOX 45
SCHROEDER  MN    55613-0045

#1487468
SHIRLEY A BISHOP
BOX 481
CLIO   MI    48420-0481

#1115913
SHIRLEY A BLAIR
716 CARROLTON BLVD
WEST LAFAYETTE    IN    47906-2340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1487469
SHIRLEY A BODINE TR
SHIRLEY A BODINE TRUST
UA 07/28/94
601 CAMELOT DRIVE
BEL AIR       MD    21015-5828

#1487470
SHIRLEY A BOLES
4138 RYAN CT
KOKOMO  IN    46902-4491

#1487471
SHIRLEY A BONDS
9625 SKIP JACK COVE
FORT WAYNE  IN   46835-9601

#1115914
SHIRLEY A BOOKS & THOMAS R BOOKS
TRS U/A DTD 10/15/87 FBO THE
SHIRLEY A BOOKS REVOCABLE TRUST
10 RIDGEBOURNE WAY
FLAT ROCK   NC    28731

#1487472
SHIRLEY A BRAY
5464 COUNTRY LANE
FLINT    MI    48506-1011

#1487473
SHIRLEY A BROOME
4460 S 108TH ST
FRANKSVILLE    WI    53126-9109

#1487474
SHIRLEY A BROWN
1000 N HARMON
DANVILLE    IL    61832-3818

#1487475
SHIRLEY A BROWN
20219 SUNSET DRIVE
WARRENSVILLE HTS  OH   44122-6671

#1487476
SHIRLEY A BROWN
4484 SHELBY BASIN ROAD
MEDINA    NY    14103-9513

#1487477
SHIRLEY A BROWN &
ROBERT E BROWN JT TEN
2297 N E CENTER CIRCLE
JENSEN BEACH   FL   34957-5548

#1487478
SHIRLEY A BRUNETTE TRUSTEE
U/A DTD 04/01/93 SHIRLEY A
BRUNETTE LIVING TRUST
1953 WEXFORD CIRCLE
WHEATON  IL    60187-6165

#1487479
SHIRLEY A BUCKLAND
1018 W MARKET
BLUFFTON    IN    46714-1732

#1487480
SHIRLEY A BUZZARD & JOANN C
BUZZARD JT TEN
BOX 225
HARTLAND    MI    48353-0225

#1487481
SHIRLEY A CAMPAU TR
SHIRLEY A CAMPAU REVOCABLE
LIVING TRUST UA 06/09/98
35949 CADRE STREET
CLINTON TOWNSHIP   MI   48035-2906

#1115915
SHIRLEY A CARRIVEAU
3361 S.RINIEL RD.
DURAN  MI    48429

#1487482
SHIRLEY A CHAMBERS
9406 GROFFS MILL DR
OWINGS MILLS    MD   21117-4888

#1487483
SHIRLEY A CHMELOVSKY
1215 PULLMAN DR
SPARKS   NV    89434-4044

#1487484
SHIRLEY A CLINE
STATE ROUTE 314
MANSFIELD   OH    44903

#1487485
SHIRLEY A COGAN
1508 N HUNTING HORN TURN
GLEN MILLS    PA    19342-2248

#1487486
SHIRLEY A COLEY
6159 OAK TRAIL DRIVE
WEST BLOOMFIELD  MI    48322

#1487487
SHIRLEY A CONROY & THOMAS
ROBERT CONROY JT TEN
971 WOODRIDGE HILLS DR
BRIGHTON   MI    48116-2405

Page: 12421 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487488
SHIRLEY A CONWAY
649 NILES-CORTLAND ROAD N E
WARREN   OH   44484-1947

#1487489
SHIRLEY A CONWAY CUST ROBERT
J CONWAY UNDER THE OH UNIF
GIFTS TO MINORS ACT
649 NILES CORTLAND NE
WARREN   OH   44484-1947

#1487490
SHIRLEY A CONWAY CUST THOMAS
J CONWAY UNDER OH UNIF GIFTS
TO MINORS ACT
649 NILES CORTLAND NE
WARREN   OH   44484-1947

#1487491
SHIRLEY A COOK
2282 COWPATH ROAD
DORCHESTER   ON   N0L 1G6
CANADA

#1487492
SHIRLEY A COOK
3409 CAMBREY
LANSING   MI   48906-3512

#1487493
SHIRLEY A COOK
R R 3
DORCHESTER   ON   N0L 1G6
CANADA

#1487494
SHIRLEY A COOK
R R 3
DORCHESTER   ON   M0L 1G0
CANADA

#1487496
SHIRLEY A COOPER
1740 WATERBURY DRIVE SE
KENTWOOD   MI   49508

#1487497
SHIRLEY A CORRIE
9829 S NORMANDY
OAKLAWN   IL   60453-2134

#1487498
SHIRLEY A COSTELLO
35608 SAXONY
STERLING HT   MI   48310-5187

#1487499
SHIRLEY A COTE PERSONAL
REPRESENTATIVE OF ESTATE
OF JOSEPH BABIN
ATTN S HIRSCHMAN
4944 W MARR RD
FOWLERVILLE   MI   48836-9554

#1487500
SHIRLEY A COY
1460 KEMPEE AVE
HOLT   MI   48842-9512

#1115918
SHIRLEY A CRAWFORD TR OF
SHIRLEY A CRAWFORD TR DTD
7/2/1974
5407 S 1410 E
SALT LAKE CITY   UT   84117-7359

#1487501
SHIRLEY A CRAWFORD TR OF
SHIRLEY A CRAWFORD TR DTD
07/02/74
5407 S 1410 E
SALT LAKE CITY   UT   84117-7359

#1487502
SHIRLEY A CUBBERLEY
282 MAIN ST
GROVEVILLE   NJ   08620-2324

#1487503
SHIRLEY A CUMMINGS
C/O SHIRLEY A RILEY
8307 DEERFIELD DR
PARMA   OH   44129-4334

#1487504
SHIRLEY A CURTISS CUST
FORRESTER L MORGAN UNIF GIFT
MIN ACT MD
10378 STANSFIELD ROAD
LARUEL   MD   20723-1277

#1487505
SHIRLEY A DAUP
BOX 607
HIGGINS LAKE   MI   48627

#1487506
SHIRLEY A DAVIS CUST STEPHEN
T DAVIS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
14846 STATE HIGHWAY Y
KENNETT   MO   63857-8121

#1487507
SHIRLEY A DEES
3219 DALMELLINGTON CT.
CINCINNATI   OH   45251

#1487508
SHIRLEY A DEFAZIO &
DOMINICK J DEFAZIO TR
SHIRLEY A DEFAZIO LIVING TRUST
UA 12/22/94
4161 SNOAL LN
SHELBY TOWNSHIP   MI   48316-1450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1487509
SHIRLEY A DENKER &
RACHELL N STOTTS JT TEN
4497 OLD CARRIAGE RD
FLINT       MI      48507-5621

#1487510
SHIRLEY A DIXON TR OF THE W
D DIXON TR U/A DTD 7/20/72
12552 LONG X ROAD
WATFORD CITY    ND      58854

#1487511
SHIRLEY A DIXON-WALKER
1615 WINONA
FLINT       MI      48504-2959

#1487512
SHIRLEY A DOWLING
1393 WINFIELD DR
SWARTZ CREEK    MI      48473

#1487513
SHIRLEY A DOWLING
360-23RD ST
SANTA MONICA    CA      90402-2514

#1487514
SHIRLEY A DUNN &
ROBERT A DUNN JR &
JONATHAN R DUNN SR &
TERRY LOUIS DUNN SR JT TEN
17301 RUSSELL
ALLEN PARK    MI      48101-2850

#1487515
SHIRLEY A EASTMAN
18610 EXCELSIOR BLVD
MINNETONKA    MN      55345-3119

#1487516
SHIRLEY A EMORY
12 ROUND HILL RD
GREAT NECK    NY      11020-1213

#1487517
SHIRLEY A ENGLISH
6376 RUSTIC RIDGE TRAIL
GRAND BLANC    MI      48439-4957

#1487518
SHIRLEY A ERDMAN
4935 RIVER HEIGHTS DRIVE
MANITOWOC    WI      54220-1033

#1487519
SHIRLEY A EVANS & HARRY W
EVANS JT TEN
RR 03 BOX 152-E
BRUCETON MILLS    WV      26525-9637

#1487520
SHIRLEY A FIELD & ALLEN D
FIELD JT TEN
20191 EVERGLADES LANE
HUNTINGTON BEACH    CA      92646-5323

#1487521
SHIRLEY A FORNAL
327 OAK RD
OIL CITY       PA      16301-1242

#1487522
SHIRLEY A FOX
4906 N ST RD 9
ANDERSON    IN      46012-1038

#1487523
SHIRLEY A FRANCHI
608 N MAY ST
THUNDER BAY    ON    P7C 3R8
CANADA

#1487524
SHIRLEY A FURTNER
22 ANDONY LANE
ROCHESTER    NY      14624-4335

#1487525
SHIRLEY A GALLAGHER
4936 N MULLIGAN AVE
CHICAGO    IL      60630-2924

#1487526
SHIRLEY A GARRETT TR
SHIRLEY A GARRETT LVG TRUST
UA 7/7/98
10431 SARAH ST
TOLUCA LAKE    CA      91602-1511

#1487527
SHIRLEY A GHERE
5420 W 35TH ST
INDIANAPOLIS       IN      46224-1916

#1487528
SHIRLEY A GILBOE
1477 LONG POND RD
ROCHESTER NY    14626

#1487529
SHIRLEY A GLENN
16760 WINTHROP
DETROIT    MI      48235-3622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487530
SHIRLEY A GLOSS SOLER &
PEDRO PEREZ SOLER JT TEN
622 CROWN RIDGE DR
COLORADO SPRINGS   CO    80904-1728

#1487531
SHIRLEY A GOMEZ
3643 TRENTON CT
FREEMONT   CA    94538-5533

#1487532
SHIRLEY A GONZALES
1175 EMERSON ST APT 20
LAKE ODESSA   MI    48849-1144

#1487533
SHIRLEY A GORNEY
612 WEBB DRIVE
BAY CITY     MI    48706-3529

#1487534
SHIRLEY A GOSS
C/O SHIRLEY A COTTRELL
3891 CULLEN ROAD
BOX 62
HARTLAND   MI    48353

#1487535
SHIRLEY A GOTSHALL
301 GOODRICH AVE
SYRACUSE   NY    13210-3729

#1487536
SHIRLEY A GRAHAM-THOMAS
6101 HALIFAX DR
LANSING   MI    48911-6406

#1487537
SHIRLEY A GREIDER
3957 W NATIONAL ROAD
CLAYTON   OH    45315-9730

#1487538
SHIRLEY A GRIFFIN
34193 SUMMER HILL LANE
NEW BALTIMORE   MI    48047-4180

#1487539
SHIRLEY A HALINKA
107 GRACE ST
BELLE VERNON   PA    15012-2313

#1487540
SHIRLEY A HALL
5356 SANDY STREAM DR
STONE MOUNTAIN   GA    30087-3638

#1487541
SHIRLEY A HALLER
1467 SEVILLE 2
GREEN BAY   WI    54302-5545

#1487542
SHIRLEY A HATFIELD
19 FOX SPARROW RD
BUCKLEY   WV    25801

#1487543
SHIRLEY A HAYS
42024 GREENWOOD DR
CANTON   MI    48187-3615

#1487544
SHIRLEY A HINES
2983 W PHILADELPHIA
DETROIT   MI    48206-2382

#1487545
SHIRLEY A HOFFMAN
1531 VISTA RIDGE DR
MIAMISBURG   OH    43342

#1487546
SHIRLEY A HOFFMAN & THOMAS R
HOFFMAN TEN ENT
7855 SKYLINE DR
HARRISBURG   PA    17112-3849

#1487547
SHIRLEY A HOUSER TOD
JOSEPH F HOUSER
SUBJECT TO STA TOD RULES
326 BUCKSTRAIL LANE
LIGONIER   PA    15658

#1487548
SHIRLEY A HOWARD
1250 NORTH HARBISON AVE
INDIANAPOLOS   IN    46219

#1487549
SHIRLEY A HOWARD &
ROBERT M HOWARD TR
UW ROBERT B HOWARD
14909 JEFFERSON LANE
OKLAHOMA CITY   OK    73134-1830

#1487550
SHIRLEY A JACKSON
8003 E 118TH TERR
KANSAS CITY   MO    64134-4056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487551
SHIRLEY A JACKSON & DONALD R
JACKSON JT TEN
5428 EDGELAWN DR SE
KENTWOOD  MI    49508-6041

#1487552
SHIRLEY A JACOBS
846 ST JAMES PARK AVE
MONROE  MI    48161

#1487553
SHIRLEY A JOHNSTON
63 CLIFF ROAD
WELLESLEY    MA    02481-3010

#1487554
SHIRLEY A JONES
11823 FALCON RIDGE DRIVE
FREDRICKSBURG  VA    22407

#1487555
SHIRLEY A JONES
1204 SUNNYSIDE DR
CADILAC    MI    49601-8737

#1487556
SHIRLEY A JONES
8187 HORTON HIGHWAY
COLLEGE GROVE  TN    37046-9182

#1487557
SHIRLEY A JONES
9143 WOODGREEN WAY
JONESBORO  GA    30238

#1487558
SHIRLEY A JORDAN
2211
524 BROKEN BOW TRL
INDIANAPOLIS    IN    46214-2787

#1487559
SHIRLEY A KARACZEWSKI
4036 COTTONWOOD COURT
LEWISBURG    TN    37091-6693

#1487560
SHIRLEY A KAWULICH TR
U/A DTD 07/16/04
THE SHIRLEY A KAWULICH LIVING TRUST
122 DUTCHTOWN ROAD
BUTLER    PA    16002

#1487561
SHIRLEY A KEITH
721 CASSIE DR
JOLIET    IL    60435

#1487562
SHIRLEY A KELLY
332 DEXTER TERRACE
TONAWANDA  NY    14150-4746

#1487563
SHIRLEY A KING
383 MAIN ST
LAUREL    MD    20707-4132

#1487564
SHIRLEY A KOEBBE & LAWRENCE
R KOEBBE JR JT TEN
4705 STILWELL
WARREN  MI    48092-2306

#1487565
SHIRLEY A KOZLOSKI
6441 BRIAN CIRCLE LANE
BURTON    MI    48509-1376

#1487566
SHIRLEY A LA FOND &
DARRELL C LA FOND TR
LA FOND FAM TRUST
UA 12/09/88
42139 CAMINO SANTA BARBARA
FREMONT  CA    94539-4707

#1487567
SHIRLEY A LAKE
15604 PEYTON CT
BOWIE    MD    20716

#1487568
SHIRLEY A LARSON
2194 HAMPSHIRE PIKE
COLUMBIA    TN    38401-7199

#1487569
SHIRLEY A LAVIOLETTE
2855 E LAKE DR
LUPTON    MI    48635-8709

#1487570
SHIRLEY A LEATHERS
5379 N STATE RD 39
LIZTON    IN    46149-9527

#1487571
SHIRLEY A LECROY
4008 TERRYWAY
DEL CITY    OK    73115-2838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1487572
SHIRLEY A LEMMONS
937 NELSON HOLLOW DR
SOMERVILLE    AL    35670-5713

#1487573
SHIRLEY A LLOYD
Attn    SHIRLEY A HORCHLER
34 SPRINGLAKE DR
NEWARK    DE    19711-6742

#1487574
SHIRLEY A LONSINGER
903 PIERCE AVE
SHARPSVILLE    PA    16150-2016

#1487575
SHIRLEY A LYLES
17323 WALL
MELVINDALE    MI    48122-1288

#1487576
SHIRLEY A LYONS
2553 BRISTOLWOOD DR NW
GRAND RAPIDS    MI    49544-1758

#1487577
SHIRLEY A MARKS
6820 SIMPSON
N HOLLYWOOD    CA    91605-6114

#1487578
SHIRLEY A MARSHALL
8527 FARM GATEPATH
CLAY    NY    13041

#1487579
SHIRLEY A MARTIS
107 POND ST
STONEHAM    MA    02180-2804

#1487580
SHIRLEY A MAY
357 MEADOWLARK RD
MONTGOMERY CY    MO    63361-4306

#1487581
SHIRLEY A MC ELHERAN
438 ESTATE DR
SHERWOOD PARK ALTO    AB    T8B 1L8
CANADA

#1487582
SHIRLEY A MC KIERNAN
17 ROCKBROOK DR
CAMDEN    ME    04843-1616

#1115928
SHIRLEY A MCMAHON & J
MICHAEL MCMAHON JT TEN
4060 WEST LAKE DRIVE
CORTLAND    OH    44410-9224

#1487583
SHIRLEY A MCMEEKIN TRUSTEE
LIVING TRUST DTD 07/14/92
U/A SHIRLEY A MCKEEKIN
18323 UNIVERSITY PARK
LIVONIA    MI    48152-2627

#1487584
SHIRLEY A MEINTS
G 4126 W COURT
FLINT    MI    48532

#1487585
SHIRLEY A MEREIDER
21295 HILL RD
SEAFORD    DE    19973-4907

#1487586
SHIRLEY A MICHEL AS CUST
FOR DAVID MICHEL U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
37639 ARLINGTON DR
WILLOUGHBY    OH    44094-5716

#1487587
SHIRLEY A MILLEDGE &
DONALD A MILLEDGE JT TEN
2035 TRASK LAKE ROAD
BARTON CITY    MI    48705-9762

#1487588
SHIRLEY A MILLINER
14915 FORRER
DETROIT    MI    48227-2293

#1487589
SHIRLEY A MINTON & JERILYNN
K MC CLELLAN JT TEN
5070 WATERFORD RD
CLARKSTON    MI    48346-3459

#1487590
SHIRLEY A MITCHELL
32751 HIGHWAY 12
MC COOL    MS    39108-8932

#1487591
SHIRLEY A MITTLEMAN TRUSTEE
LIVING TRUST DTD 03/29/91
U/A SHIRLEY A MITTLEMAN
11 WILSHIRE
EAST ALTON    IL    62024-1628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487592
SHIRLEY A MOODY
721 FRANKLIN SE
GRAND RAPIDS    MI    49507-1306

#1487593
SHIRLEY A MORAN
20729 SHANNON
TAYLOR    MI    48180-2932

#1487594
SHIRLEY A MORGAN
BOX 3462
WARREN    OH    44485-0462

#1487595
SHIRLEY A MULLER
19 BOEMHURST AVE
SAYREVILLE    NJ    08872

#1487596
SHIRLEY A MUNSELLE
4726 BENTREE AVE
LONG BEACH    CA    90807-1006

#1487597
SHIRLEY A NELESEN
2434 N 7TH ST
SHEBOYGAN    WI    53083-4927

#1487598
SHIRLEY A NELSON
6599 SALES RD
WAYNESVILLE    OH    45068-9109

#1487599
SHIRLEY A NEWCOMB
13 LITTLE RIVER LANE
MIDDLETOWN    CT    06457-6309

#1487600
SHIRLEY A NOVAK TOD
JEFFREY M NOVAK
16303 EMERALD AVE
HARVEY    IL    60426-5937

#1487601
SHIRLEY A NOVAK TOD
KIMBERLY A KARRSON
16303 EMERALD AVE
HARVEY    IL    60426-5937

#1487602
SHIRLEY A NUTTER
1060 FORMAN RD
AUSTINBURG    OH    44010-9727

#1487603
SHIRLEY A OBRIEN
171 BALTIMORE AVE
CRANFORD    NJ    07016-3210

#1487604
SHIRLEY A ONDRIAS
2960 E HOWE RD
DEWITT    MI    48820-8477

#1487605
SHIRLEY A OPPENHEIM
2516 BURGUNDY LANE
NORTHBROOK    IL    60062-7026

#1487606
SHIRLEY A OVERBAUGH
BOX 322
BREWERTON    NY    13029-0322

#1487607
SHIRLEY A PACELLA
29715 BONNIE DRIVE
WARREN    MI    48093-3551

#1487608
SHIRLEY A PACELLA & DERIGI
PACELLA JT TEN
29715 BONNIE
WARREN    MI    48093-3551

#1487609
SHIRLEY A PARKER
6251 EVERGREEN DR
NEWAYGO    MI    49337-9797

#1487610
SHIRLEY A PARTIN
Attn    SHIRLEY A DOTSON
3042 FIVE SPRINGS RD
DALTON    GA    30721-4929

#1487611
SHIRLEY A PARTIN &
STANLEY A PARTIN &
STEVEN A PARTIN JT TEN
204 WEST NINTH
BOX 333
PORTAGEVILLE    MO    63873-0333

#1487612
SHIRLEY A PASCOE
34 WOODBURY ST
WILKES BARRE    PA    18702-3308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487613
SHIRLEY A PEACH
1203 BERRY DR
MT CARMEL    IL    62863-2404

#1115931
SHIRLEY A PEARLMAN
9333 CRIMSON LEAF TERRACE
POTOMAC    MD    20854-5490

#1487614
SHIRLEY A PECHTER
3405 BAKER BLVD
ALTOONA    PA    16602-1825

#1487615
SHIRLEY A PERRY
803 E FOURTH STREET
DOVER    OH    44622-1319

#1487616
SHIRLEY A PETZOLD
8916 IRISH RD
MILLINGTON    MI    48746-9433

#1487617
SHIRLEY A POLASKI TR
SHIRLEY A POLASKI REVOCABLE
LIVING TRUST U/A DTD 12/07/04
22512 RAYMOND AVE
ST CLAIRSHORES    MI    48082

#1487618
SHIRLEY A PORTER TR
REVOCABLE LIVING TRUST U/A
DTD 6/29/02
7646 BUCKINGHAM
ALLEN PARK    MI    48101

#1487619
SHIRLEY A POWELL
111 CENTERWOOD LANE
DAYTON    OH    45429-2201

#1487620
SHIRLEY A POWELL TR
SHIRLEY A POWELL TRUST
UA 10/13/97
7797 TIMBER HILL DR.
HUBER HEIGHTS    OH    45424

#1487621
SHIRLEY A RADER
122 KINGSWOOD RD
NEWARK    DE    19713-3055

#1487622
SHIRLEY A RADOW
1200 HILLCREST COURT SOUTH
APT 204 BLDG 6
HOLLYWOOD    FL    33021-7829

#1487623
SHIRLEY A RAFFETY
272 KENSINGTON ST
MISSOULA    MT    59801-5728

#1487624
SHIRLEY A RANSPACH
5137 GERALD
WARREN    MI    48092-3411

#1487625
SHIRLEY A RASCH
14393 N VASSAR RD
MILLINGTON    MI    48746-9229

#1487626
SHIRLEY A RAUTIO
3490 SUBURBAN DR
BEAVER CREEK    OH    45432-2721

#1487627
SHIRLEY A REDMAN
4930 BALLENTINE ROAD
BATH    MI    48808-9424

#1487628
SHIRLEY A RILEY
7225 HIDDEN VALLEY DR
LAMBERTVILLE    MI    48144-9444

#1487629
SHIRLEY A RILEY
8307 DEERFIELD DRIVE
PARMA    OH    44129-4334

#1487630
SHIRLEY A RINEER
1308 BIGGS RD
WILMINGTON    DE    19805-1312

#1487631
SHIRLEY A RINKER
5353 BIRCHBEND CT
DAYTON    OH    45415-2801

#1487632
SHIRLEY A ROBINSON &
LESTER E ROBINSON JT TEN
202 BRYANT LN
WILLIAMSBURG    OH    45176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487633
SHIRLEY A ROWAN
89 CRESTVIEW
DALY CITY     CA    94015-4502

#1487634
SHIRLEY A RYAN
206 SAINT IVES NORTH
LANSING    MI    48906-1512

#1487635
SHIRLEY A SAMPLE
4140 S MAPLE RD
ANN ARBOR    MI    48108-9538

#1487636
SHIRLEY A SANDERS
BOX 310361
FLINT     MI    48531-0361

#1487637
SHIRLEY A SAUNDERS
37282 HARVEST DR
AVON    OH    44011-2801

#1487638
SHIRLEY A SCHIMWEG TR
SHIRLEY A SCHIMWEG LIVING TRUST
UA 10/02/91
6 ROSEBURY COURT
SAINT PETERS    MO    63376-7758

#1487639
SHIRLEY A SCHOUW
1978 92ND ST
BYRON CENTER    MI    49315-8829

#1487640
SHIRLEY A SCHROCK
3520 FORT
WATERFORD   MI    48328-1329

#1487641
SHIRLEY A SCHULTZ
4020 S 575 E
BRINGHURST    IN    46913-9449

#1487642
SHIRLEY A SECORA
4483 N MEADOW DR
WATERFORD  MI    48329-4618

#1487643
SHIRLEY A SHAFFER
6879 LOUD DR
OSCODA    MI    48750-9642

#1487644
SHIRLEY A SMILLIE
Attn   SHIRLEY A CALLAGHAN
22805 DALE
EAST POINTE    MI    48021-1514

#1487645
SHIRLEY A SMILLIE & BESSIE L
SMILLIE JT TEN
ATTN SHIRLEY A CALLAGHAN
22805 DALE
EASTPOINTE    MI    48021-1514

#1487646
SHIRLEY A SMITH
8420 GERMANTOWN PIKE
GERMANTOWN OH    45327-9337

#1487647
SHIRLEY A SMITH
R 6 BOX 154
SPENCER    IN    47460

#1487648
SHIRLEY A SMITH TRUSTEE U/A
DTD 04/14/94 SHIRLEY A SMITH
REVOCABLE LIVING TRUST
3116 W RIVER DR
GLADWIN    MI    48624-7923

#1487649
SHIRLEY A SODARO
875 PARKSIDE AVE
BUFFALO    NY    14216-2013

#1487650
SHIRLEY A SOLOMON
255 CARDINAL
COMMERCE TOWNSHIP MI    48382-4026

#1487651
SHIRLEY A SOUTHLAND
2437 LEFFINGWELL NE
GRAND RAPIDS    MI    49525-3901

#1487652
SHIRLEY A STAFFORD &
SCOTT R SWATZELL JT TEN
1520 N ANDREWS DR
THOMASVILLE    AL    36784

#1487653
SHIRLEY A STANLEY
1512 WINCHESTER ST
FREDERICKSBURG VA 22401
FREERICKSBURG    VA    22401-3655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1487654
SHIRLEY A STANLEY CUST
SHELDEN A STANLEY UNIF GIFT
MIN ACT MICH
3350 SHERBOURNE
DETROIT    MI    48221-1817

#1487655
SHIRLEY A STANLEY CUST
SHERELL A STANLEY UNIF GIFT
MIN ACT MICH
3350 SHERBOURNE
DETROIT    MI    48221-1817

#1487656
SHIRLEY A STANLEY CUST
STEVEN A STANLEY UNIF GIFT
MIN ACT MICH
3350 SHERBOURNE
DETROIT    MI    48221-1817

#1487657
SHIRLEY A STANTON
145 WHITWORTH ST
THOUSAND OAKS  CA    91360-1824

#1487658
SHIRLEY A STEWART
7904 EAST 162ND TERRACE
BELTON    MO    64012-5426

#1487659
SHIRLEY A STILES
RT 3 BOX 485
MEEKER   OK    74855-9412

#1487660
SHIRLEY A SYLVAIN
1620 CHEYENNE TRAIL
MAITLAND    FL    32751-4916

#1487661
SHIRLEY A TAYLOR
18269 FENMORE
DETROIT    MI    48235-3254

#1487662
SHIRLEY A TREPKOWSKI &
GILBERT J TREPKOWSKI JT TEN
2960 WEISS
SAGINAW   MI    48602-3561

#1487663
SHIRLEY A VANCE & RICHARD B
VANCE JT TEN
600 PARK AVE
CHARLEVOIX   MI    49720

#1487664
SHIRLEY A VICKS
200 GENERAL ROBERTS DR
COLUMBIA    TN    38401-2234

#1487665
SHIRLEY A WARD
935 N BETTY LN
PERU    IN    46970

#1487666
SHIRLEY A WASSERMAN &
BONNIE L WASSERMAN JT TEN
8523 THACKERY ST #2107
DALLAS    TX    75225

#1487667
SHIRLEY A WCISEL
5010 RIDGE TRL S
CLARKSON  MI    48348-2180

#1487668
SHIRLEY A WEAVER
19332 BURGESS
DETROIT    MI    48219-1887

#1487669
SHIRLEY A WHITAKER
1823 PARTRIDGE BERRY DR
FLORISSANT    MO    63031-1048

#1487670
SHIRLEY A WHITING
BOX 117
CLAYTON  OH    45315-0117

#1115938
SHIRLEY A WHITTLER
4119 PITTMAN ROAD
KANSAS CITY    MO    64133

#1487671
SHIRLEY A WICKER
408 ASTOR AVENUE
WEST CARROLLTON  OH    45449-2004

#1487672
SHIRLEY A WIESENMEYER
3166 DEVONSHIRE DR
ROCK HILL    SC    29732

#1487673
SHIRLEY A WILLIAMS
408 FRANCES RD
LEES SUMMIT    MO    64063-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1487674
SHIRLEY A WILLIAMS
44873 ST RT 162
WELLINGTON  OH   44090-9005

#1487675
SHIRLEY A WILLIAMS
943 BURLEIGH AVENUE
DAYTON   OH   45407-1208

#1487676
SHIRLEY A WILLIAMS CUST
STEPHANIE A WILLIAMS
UNIF GIFT MIN ACT MI
515 CYNTYHIA
FLUSHING   MI   48433-2181

#1487677
SHIRLEY A WILSON
5108 HUNTINGTON DR
CARMEL  IN   46033-5947

#1487678
SHIRLEY A WINCENTSEN
3965 DAVIS AVE
MODESTO  CA   95357-1622

#1487679
SHIRLEY A WINNICK
6117 SANDY LANE
BURTON  MI   48519-1309

#1487680
SHIRLEY A WOLDT
2105 3RD ST
BROOKINGS  SD   57006-2408

#1487681
SHIRLEY A WORTH
1723 MOUNTAIN ASH DRIVE
WEST BLOOMFIELD  MI   48324-4003

#1487682
SHIRLEY A YOUNG
BOX 134
FOUNTAINVILLE   PA   18923-0134

#1487683
SHIRLEY ABRAMS
810 N WEBSTER AVE
SCRANTON  PA   18510-1308

#1487684
SHIRLEY ANN AMACHER
2557 NIAGARA RD
NIAGARA FALLS   NY   14304-2020

#1487685
SHIRLEY ANN BAMBRICK
8845 GIANT CITY RD
CARBONDALE  IL   62901-5097

#1487686
SHIRLEY ANN BORDER &
REBECCAH M BORDER JT TEN
10499 RENE DR
CLIO   MI   48420

#1487687
SHIRLEY ANN BRANDT
1765 MANCHESTER DR
LAPEER   MI   48446-9797

#1487688
SHIRLEY ANN CARLSON
855 E SILVER SPRING DR
WHITEFISH BAY    WI   53217-5233

#1487689
SHIRLEY ANN CHAPMAN
305 COUNTY RD 151
ABILENE    TX   79601-7825

#1487690
SHIRLEY ANN COOK
24807 BOTKINS ROAD
HOCKLEY   TX   77447-7051

#1487691
SHIRLEY ANN CRAWFORD TRUSTEE
U/A DTD 12/18/91 THE
CHRISTOPHER WM CRAWFORD
TRUST
5407 SOUTH 1410 EAST
SALT LAKE CITY    UT    84117-7359

#1487692
SHIRLEY ANN CRAWFORD TRUSTEE
U/A DTD 12/18/91 THE NANCY
ANN CRAWFORD TRUST
5407 SOUTH 1410 E
SALT LAKE CITY   UT    84117-7359

#1487693
SHIRLEY ANN DEYETT
63 NASHUA RD
WINDHAM  NH   03087-1406

#1487694
SHIRLEY ANN DORSTEWITZ
BOX 104
DELTON   MI   49046-0104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1487695
SHIRLEY ANN ENGLISH
1825 HEATHERDOWNS BLVD
TOLEDO   OH    43614

#1487696
SHIRLEY ANN ESQUIBEL &
GILBERT BERNARD ESQUIBEL JT TEN
6368 WOODMAN DR
OROVILLE   CA    95966-3844

#1487697
SHIRLEY ANN GRUNDER
438 N MARKET ST
MINERVA   OH    44657-1447

#1487698
SHIRLEY ANN HASEK
4805 ROYALTON ROAD
CLEVELAND   OH    44133-4079

#1487699
SHIRLEY ANN HEIM
BOX 476
CANAL FULTON   OH    44614-0476

#1487700
SHIRLEY ANN MC GRATH
13340 FLORAL LANE
ANCHORAGE   AK    99516-3143

#1487701
SHIRLEY ANN MENAPACE &
MICHAEL J MENAPACE JT TEN
6835 MOWER ROAD
SAGINAW   MI    48601-9782

#1487702
SHIRLEY ANN MICKEL
361 ROSLYN ST
BUFFALO   NY    14215-3520

#1487703
SHIRLEY ANN MOSSER &
STRATTON MOSSER TEN ENT
905 CALLOWHILL RD
PERKASIE   PA    18944-3310

#1487704
SHIRLEY ANN PATTON
4199 UNGER RD
JAMESTOWN   PA    16134-4447

#1487705
SHIRLEY ANN RALSTON
930 N DORSET RD
TROY   OH    45373-1266

#1487706
SHIRLEY ANN RINEY
130 ADAMS LA
ELIZABETHTOWN   KY    42701

#1487707
SHIRLEY ANN SELBY AS
CUST FOR MISS LORI JEAN
SELBY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3660 SHORELINE DRIVE
LUPTON   MI    48635-9625

#1487708
SHIRLEY ANN SLOAN
5265 FOREST DOWNS
COLLEGE PARK   GA    30349

#1487709
SHIRLEY ANN SMITH TR
1997 SHIRLEY ANN SMITH TRUST
UA 03/18/97
16787 FAN PALM LN
RIVERSIDE   CA    92503

#1487710
SHIRLEY ANN WENDRYCH
15404 W SKYVIEW WAY
SUPRISE   AZ    85374

#1487711
SHIRLEY ANN WHITE
1155 BURNING BUSH DRIVE
LOGANVILLE   GA    30052-2771

#1487712
SHIRLEY ANN YAUS
31 EAST WREN CIRCLE
KETTERING   OH    45420-2951

#1487713
SHIRLEY ANN ZIMMERMAN
FULLER
335 BELAIR AVE
MERITT ISLAND   FL    32953

#1487714
SHIRLEY ANNE CONNELL
465 LABRADOR DR
OSHAWA   ON    L1H 7G1
CANADA

#1487715
SHIRLEY ANNE DAVIS
PO BOX 1145
ELKHART   KS    67950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487716
SHIRLEY ANNE LLOYD
613 OLD FORT ROAD
WINCHESTER   VA    22601-2915

#1115946
SHIRLEY B DUNLAP & WILLARD F
DUNLAP JT TEN
584 PLEASANT ST
MILTON    MA    02186-4818

#1487717
SHIRLEY B FISCHER
6336 COMMANDER RD
RICHMOND   VA    23224-4406

#1487718
SHIRLEY B GREGORY TR
SHIRLEY B GREGORY TRUST
UA 07/10/96
BOX 3894
DOUGLAS   AZ    85608-3894

#1487719
SHIRLEY B HADLEY
324 SO PARK
LA GRANGE    IL    60525-2127

#1487720
SHIRLEY B HILL
4570 MELWOOD ROAD
LEECHBURG   PA    15656-8371

#1487721
SHIRLEY B LEVY TRUSTEE
REVOCABLE TRUST DTD 08/28/85
U/A F/B/O SHIRLEY B LEVY
5487-C PASEO DEL LAGO W
LAGUNA HILLS    CA    92653-2634

#1487722
SHIRLEY B LILIENTHAL
47832 XERXES RD
ISLE    MN    56342-9684

#1487723
SHIRLEY B LINDSAY
4600 MIDDLETON PARK CIRCLE E
APT 527A
JACKSONVILLE    FL    32224-3206

#1487724
SHIRLEY B LOOS TR
ALLAN W LOOS CREDIT SHELTER
TRUST UA 06/07/77
6315 ROSEFINCH COURT
UNIT 102
BRADENTON   FL    34202-5163

#1487725
SHIRLEY B LOOS TR FOR
SHIRLEY B LOOS ET AL DTD
6/7/77
6315 ROSEFINCH COURT
UNIT 102
BRADENTON   FL    34202-5163

#1487726
SHIRLEY B LYNCH TR
SHIRLEY B LYNCH TRUST FUND
UA 09/01/15
2801 OLD GLENVIEW RD APT 224
WILMETTE   IL    60091

#1487727
SHIRLEY B MANZ
2131 25TH ST
GREELY   CO    80631-8142

#1487728
SHIRLEY B MCFADDEN
1310 STEVE CT
LAWRENCEVILLE   GA    30043-5816

#1487729
SHIRLEY B MULLIGER
414 NORTH DRIVE
ROCHESTER NY    14612-1210

#1487730
SHIRLEY B NITZ
295 S CRANBROOK
BIRMINGHAM   MI    48009-1506

#1487731
SHIRLEY B SMITH
10800 REECK ROAD
ALLEN PARK    MI    48101-1133

#1487732
SHIRLEY B SOLOMON
31 CONEFLOWER LN
WEST WINDSOR   NJ    08550-2410

#1487733
SHIRLEY B SPAIN
5905 CARTER STREET
HUBBARD   OH    44425-2318

#1487734
SHIRLEY B STRATTON
424 W MELROSE APT 10-B
CHICAGO    IL    60657-3863

#1487735
SHIRLEY B TURNER
756 LANDFALL DR
ROCK HILL    SC    29732-9437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1487736
SHIRLEY B UPPLEGGER TR
SHIRLEY B UPPLEGGER LIVING
TRUST
UA 03/08/99
41723 BEDFORD DR
CANTON    MI    48187-3705

#1487737
SHIRLEY B VAUGHAN
1209 APACHE
WICHITA    KS    67207-2805

#1487738
SHIRLEY B WITRICK
1251 SMUGGLERS WAY
CENTERVILLE    OH    45459-5878

#1487739
SHIRLEY BAMBURAK
77 FANWOOD DR
SAYREVILLE    NJ    08872-1843

#1487740
SHIRLEY BARBARA SEGAL
7719 LA CORNICHE CIR
BACO RATON    FL    33433-6009

#1487741
SHIRLEY BARRES
G-3627 CONCORD ST
FLINT    MI    48504-6514

#1487742
SHIRLEY BAUMANN MUELLER TR
SHIRLEY BAUMANN MUELLER TRUST
UA 07/15/98
7445 W SEMINOLE
CHICAGO    IL    60631-3061

#1487743
SHIRLEY BEBEE
459 LAWRENCE
PORTLAND    MI    48875-1635

#1487744
SHIRLEY BERGMAN
61 THE GLADE
SYOSSET    NY    11791-4309

#1487745
SHIRLEY BERKOVITZ
501 LOTUS LN
GLENVIEW    IL    60025-4559

#1487746
SHIRLEY BERKOVITZ & S MAYER
BERKOVITZ JT TEN
501 LOTUS LANE
GLENVIEW    IL    60025-4559

#1487747
SHIRLEY BERRY WARINNER
8211 SHANNON HILL ROAD
RICHMOND    VA    23229

#1487748
SHIRLEY BEYERS
2091 NEBRASKA DR
XENIA    OH    45385-4674

#1487749
SHIRLEY BINGHAM &
LAWRENCE BINGHAM JT TEN
128 GREENWOOD RD
FAIRFIELD GLADE    TN    38558-8738

#1487750
SHIRLEY BIRD MURPHY
352 CHALFONTE
GROSSE POINTE    MI    48236-2929

#1487751
SHIRLEY BLAIR
311 EAST ST
WARREN    PA    16365-2321

#1487752
SHIRLEY BONDS
702 N PROSPECT
COLORADO SPRINGS    CO    80903-3053

#1487753
SHIRLEY BROHAWN
2612 WILLOW AVE
BALTIMORE    MD    21227-2937

#1487754
SHIRLEY BROWN
30048 PARKWOOD
INKSTER    MI    48141-3805

#1487755
SHIRLEY BUCHANAN
179 SAVANNAH CIR
BATAVIA    OH    45103

#1487756
SHIRLEY BUNNELL
BOX 188
NORWELL    MA    02061-0188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1487757
SHIRLEY BURKETT
1320 NE 50TH PLACE
DES MOINES    IA    50313-1926

#1487758
SHIRLEY BYERS
7600 MAIN ST
SYKESVILLE    MD    21784-7316

#1487759
SHIRLEY C BARNES
407 W 34TH ST
WILMINGTON    DE    19802-2634

#1487760
SHIRLEY C BURNS
1526 RIDGELAND COURT
LILBURN    GA    30047-4346

#1115951
SHIRLEY C CARY &
J RICHARD CARY JT TEN
713 WARREN RD
LUTZ    FL    33549-4547

#1487761
SHIRLEY C CASPER
194 BRUSH HILL RD
CARBONDALE    IL    62901-5734

#1487762
SHIRLEY C COLES
820 TIBBETS WICK RD
GIRARD    OH    44420-1151

#1487763
SHIRLEY C CULTON
2048 CHASE AVE
WAYNESBORO VA    22980-1715

#1487764
SHIRLEY C GAZZILLO
421 NIGHTHAWK DRIVE
LAKELAND    FL    33813

#1487765
SHIRLEY C GRIMES
709 W UNIVERSITY PKWY
BALT    MD    21210-2909

#1487766
SHIRLEY C HANSEN
21534 SAN PABLO
MISSION VIEJO    CA    92692-5906

#1487767
SHIRLEY C HAWKINS
1601 MULBERRY LANE
FLINT    MI    48507-5340

#1487768
SHIRLEY C HEALY
2555 SACKETT AVE
CUYAHOGA FALLS    OH    44223-1038

#1487769
SHIRLEY C KRAFT
1156 AVIENDA DEL TORO
DAYTONA BEACH    FL    32119-9420

#1487770
SHIRLEY C MARTIN
1005 CLIFF SWALLOW DR
GRANBURY    TX    76048

#1487771
SHIRLEY C MURDOCK
3461 E HAWSER ST
TUCSON    AZ    85739-8896

#1487772
SHIRLEY C NELSON TR U/A
DTD 08/06/75 OF SHIRLEY C
NELSON TRUST
5970 WHITEFIELD DRIVE
TROY    MI    48098-5100

#1487773
SHIRLEY C RICHA & CAROL K
NECKEL JT TEN
BLDG 14 APT 201
38986 POLO CLUB DRIVE
BULDING 19 APT 106
FARMINGTON HILLS    MI    48335

#1487774
SHIRLEY C RICHA & CRAIG F
RICHA JT TEN
BLDG 14 APT 201
38986 POLO CLUB DRIVE
BULDING 19 APT 106
FARMINGTON HILLS    MI    48335

#1487775
SHIRLEY C STARKEY TOD
CYNTHIA MARY ARNOLD &
MICHAEL JOHN STARKEY
11165 STANWICK COURT
ST LOUIS    MO    63126-3431

#1487776
SHIRLEY C WALKER
6213 PIPING ROCK
HOUSTON TX    77057-4407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1487777
SHIRLEY C WILLIS
558 LITCHELL RD
SALEM   VA   24153-1410

#1487778
SHIRLEY CARL KIMMERLING &
MARY HELEN KIMMERLING JT TEN
1400 E 8TH ST
ANDERSON   IN   46012-4106

#1487779
SHIRLEY CHALNICK
1010 COUNTRY CLUB DRIVE
APT 303
MARGATE   FL   33063-3266

#1487780
SHIRLEY CLAPPER
175 BOXWOOD DR
FRANKLIN   TN   37069-6976

#1487781
SHIRLEY COLE
822 FLEETWOOD
SAGINAW   MI   48604-2111

#1487782
SHIRLEY COLLING
9463 CHERRY ST
FOSTORIA   MI   48435

#1487783
SHIRLEY CONNOR
61 M L KING JR BLVD SO
PONTIAC   MI   48342-2925

#1487784
SHIRLEY COOPER
BOX 503
WINDSOR   NC   27983-0503

#1487785
SHIRLEY CORBIN TR
SHIRLEY E CORBIN REVOCABLE
TRUST UA 11/12/97
731 FRANCIS DR
ANDERSON   IN   46013-1615

#1487786
SHIRLEY CRAIGO BROIHIER
2832 SANDRA TER
ST JOSEPH   MI   49085-3126

#1487787
SHIRLEY CROOM
7156 SOUTH ARTESIAN
CHICAGO   IL   60629-1426

#1487788
SHIRLEY D ADAMS &
KELLY L STONE &
OWEN ED ADAMS JR
JT TEN
832 BAY CLIFF RD
GULF BREEZE   FL   32561-4810

#1487789
SHIRLEY D ALFORD
2592 ORDINATE DR
FAIRFIELD   OH   45014-4912

#1487790
SHIRLEY D ANDERSON
30 ROSSLYN CT
LITTLE SILVER   NJ   07739-1330

#1487791
SHIRLEY D BOURNE
12010 98TH AVE NE 108
KIRLAND   WA   98034-4255

#1487792
SHIRLEY D BROWN
2415 MELODY LN
BURTON   MI   48509-1155

#1487793
SHIRLEY D CALDWELL
1601 DEVON CT
ST MOUNTAIN   GA   30088-3612

#1487794
SHIRLEY D CHAPMAN
5592 STANLEY RD
COLUMBIAVILLE   MI   48421-8912

#1487795
SHIRLEY D COMBS
6415 WOODVIEW CIRCLE
LEAVITTSBURG   OH   44430-9436

#1487796
SHIRLEY D GUASTELLA
3410 GULF SHORE BLVD N APT 401
NAPLES   FL   34103-3648

#1487797
SHIRLEY D HANOVER
70 RANDALL TERR
HAMBURG   NY   14075-5313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487798
SHIRLEY D HARDY
10014 GRAND VIEW SUMMIT DR
BAKERSFIELD    CA    93311-3228

#1487799
SHIRLEY D HOSENEY
60812 WASCHULL DR
WASHINGTON    MI    48094-2335

#1487800
SHIRLEY D HULSE
2212 MCKINLEY COURT
AMES    IA    50010-4508

#1487801
SHIRLEY D KNEVALS TR
SHIRLEY D KNEVALS LIVING TRUST
UA 12/06/96
1027 WOODBRIDGE
ST CLAIR SHORES    MI    48080-1618

#1487802
SHIRLEY D LAWSON
5149 ALTRIM RD
DAYTON    OH    45418-2017

#1487803
SHIRLEY D REECE
BOX 11355
DETROIT    MI    48211-0355

#1487804
SHIRLEY D SECRIST
3505 THEODORE AVE
DAYTON    OH    45405-2555

#1487805
SHIRLEY D STAUDT TR U/A DTD 5/19/00
THE SHIRLEY D STAUDT REVOCABLE
TRUST 140 ARBOR DR
MYERSTOWN    PA    17067

#1487806
SHIRLEY D TADD TRUSTEE U/A
DTD 09/30/92 SHIRLEY D TADD
TRUST 92
BOX 54
904 N PADDOCK
ASHTON    IL    61006-0054

#1487807
SHIRLEY D WARDEN
48 BELGREEN AVE
AGINCOURT    ON    M1S 1G4
CANADA

#1487808
SHIRLEY D WRIGHT
1848 POINT DR
COMMERCE    MI    48382-2275

#1115957
SHIRLEY DAYBERRY
32331 CORTE LAS CRUCES
TEMECULA    CA    92592-6323

#1487809
SHIRLEY DEAN
10 KIRK RD
GLOUCESTER    MA    01930-1818

#1487810
SHIRLEY DELIGHT MAYFIELD
28112 CAMELLIA CT
LAGUNA NIGUEL    CA    92677-7071

#1487811
SHIRLEY DENBRAVEN
10534 LAFOLETTE
BRIGHTON    MI    48114-9623

#1487812
SHIRLEY DEUTSCH AS
CUSTODIAN FOR LAWRENCE
DEUTSCH UNDER THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
3266 SOL VISTA
FALLBROOK    CA    92028-2664

#1487813
SHIRLEY DIVOK
5 STEPHEN ST
ST CATHARINES    ON    L2N 6S4
CANADA

#1487814
SHIRLEY DRAPER
25345 STONY CROFT
SOUTHFIELD    MI    48034-2720

#1487815
SHIRLEY DUNHAM
23 WARREN RD.
YARMOUTH PORT    MA    02675

#1487816
SHIRLEY DURNIL
2138 MARTIN ROAD
FERNDALE    MI    48220-3004

#1487817
SHIRLEY E ARNOLD
317 RETFORD AVE
STATEN ISLAND    NY    10312-6105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1487818
SHIRLEY E BARTHOLOMEW
991 HUMPHREY AVENUE
BIRMINGHAM   MI     48009-3641

#1487819
SHIRLEY E BOJANOWSKI TR THE
SHIRLEY E BOJANOWSKI REVOCABLE
LIVING TRUST U/A DTD 7/02/01 1315
NEW WORLD AVENUE
LANTANA   FL     33462-1409

#1487820
SHIRLEY E CONLEY
328 NW 4TH
FOREST LAKE    MN    55025-1140

#1487821
SHIRLEY E EBBERT
Attn   SHIRLEY E CORBIN
731 FRANCIS DR
ANDERSON   IN     46013-1615

#1487822
SHIRLEY E FLAGG
412 MAIN ROAD
GILL     MA    01354

#1487823
SHIRLEY E GALLAGHER
7783 E. FLEDGLING DRIVE
SCOTTSDALE   AZ     85255

#1487824
SHIRLEY E JOHNSON
297 BOSTON RD
SUTTON   MA    01590-2404

#1487825
SHIRLEY E KLIGER
2092 SOUTHWEST PARK DR
BOYNTON BEACH   FL     33426-5441

#1487826
SHIRLEY E KNAPP &
THOMAS W KNAPP JT TEN
1086 RIO VISTA DR
PACIFICA     CA     94044-4126

#1487827
SHIRLEY E KNAPP & BRUCE C
KNAPP JT TEN
30401 RAMBLEWOOD CLUB DR
FARMINGTON HILLS     MI     48331-1247

#1487828
SHIRLEY E MARCINIAK
26126 WARRINGTON
DEARBORN HTS   MI     48127-2954

#1487829
SHIRLEY E PAMPUS
4 LYNN ST
LAMRA   CO     81052-3896

#1487830
SHIRLEY E ROBY &
FREDERICK B ENGLISH JT TEN
105 ALLEN AVE
LAUREL   DE     19956

#1487831
SHIRLEY E ROYAL & PETER H
SCHLESS JT TEN
16 PINE ST
SARANAC LAKE   NY     12983-1917

#1487832
SHIRLEY E SCHWARTZ
4161 HILLCREST
WARREN   MI     48092-4333

#1487833
SHIRLEY E SIMONS
224 PLEASANTVIEW
GRAND BLANC   MI     48439-1077

#1487834
SHIRLEY E SIMPSON
1181 VANDERBLIT DR
EUSTIS     FL     32726-5259

#1487835
SHIRLEY E SMITH
822 TRENT LANE
LOVELL HILLS
KNOXVILLE     TN     37922-4197

#1487836
SHIRLEY E SNYDER
905 WINDSOR RD
VIRGINIA BEACH     VA     23451-3747

#1487837
SHIRLEY E STINEBAUGH
5021 TENNY ST
LANSING   MI     48910-5344

#1487838
SHIRLEY E SURREC
525 N 8TH ST
JEANNETTE   PA   15644-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487839
SHIRLEY E WATTS TR
SHIRLEY E WATTS TRUST
UA 02/09/98
56 SPRINGVIEW DR
LYNN    MA    01904-2034

#1487840
SHIRLEY E WINTER &
WALTER E WINTER TR
SHIRLEY E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH    MI    48170

#1487841
SHIRLEY EDNA CUMMINGS MOYER
820 DEERFIELD LANE
BRYN MAWR    PA    19010-1809

#1487842
SHIRLEY ELAINE BALEJA
1525 SARAH LN
WESTLAND    MI    48186-9344

#1487843
SHIRLEY ELAINE HASHEIDER
S 9652 CTY C
SAUK CITY    WI    53583

#1487844
SHIRLEY ELEANOR PECHTER
3405 BAKER BOULEVARD
ALTOONA    PA    16602-1825

#1487845
SHIRLEY ELLEN BLACKSTOCK
BOX 9
ZEPHYR    ON    L0E 1T0
CANADA

#1487846
SHIRLEY ESKO TR FBO
THE ESKO TRUST
U/A DTD 06/29/90
6837 BIANCA AVE
VAN NUYS    CA    91406-4323

#1487847
SHIRLEY F ARRA
BOX 754
CAPE NEDDICK    ME    03902-0754

#1487848
SHIRLEY F CONKLIN
9411 SWEET POTATO RIDGE RD
BROOKVILLE    OH    45309-9610

#1487849
SHIRLEY F DAVIS
7701 BARN HILL RD
MERIDIAN    MS    39305-9785

#1487850
SHIRLEY F DELUCA
20100 E 16TH ST N
INDEPENDENCE    MO    64056-1316

#1487851
SHIRLEY F DERDIGER AS CUST
FOR JAN ALAN DERDIGER U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
247 FORESTWAY DR
DEERFIELD    IL    60015-4809

#1487852
SHIRLEY F FORD
3263 CHANDLER RD
GOOD HOPE    GA    30641

#1487853
SHIRLEY F HARDIN
52 BROOKS RD
PHENIX CITY    AL    36870

#1487854
SHIRLEY F NICOLETTI
514 BERKSHIRE RD
ELYRIA    OH    44035-2916

#1487855
SHIRLEY F SMITH
203 CLARKE RD
PERRYOPOLIS    PA    15473-1253

#1487856
SHIRLEY F WERST
17945 BUCKLAND RIVER RD
WAPAKONETA    OH    45895

#1487857
SHIRLEY FEFEL
1842 VINTON RD
ROYAL OAK    MI    48067

#1487858
SHIRLEY FODOR
21373 SNOWFLOWER DR
ROCKY RIVER    OH    44116

#1487859
SHIRLEY FORBES FULTZ &
KENNETH L FULTZ JT TEN
BOX 5
FRONT ROYAL    VA    22630-0005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487860
SHIRLEY FRANCES FLAX
377 SOUTH HARRISON ST
APT 20A
EAST ORANGE    NJ    07018-1213

#1487861
SHIRLEY G CRAWFORD TR
SHIRLEY G CRAWFORD TRUST
UA 4/16/96
11121 JUNIPER COURT
WASHINGTON    MI    48094-3722

#1487862
SHIRLEY G DOERFLINGER &
WILLIAM H DOERFLINGER JT TEN
4 ARMADA
7 BRUNSON COURT
HILTON HEAD ISLAND    SC    29926

#1487863
SHIRLEY G FLOTT
BOX 368
CLIFTON    IL    60927-0368

#1487864
SHIRLEY G HANNA
656 WEST ST
KEENE    NH    03431-2148

#1487865
SHIRLEY G HANNA CUST LUCY W
HANNA UNDER THE NEW HAMPSHIRE
U-G-M-L
248 WILLIAMS ST
PROVIDENCE    RI    02906-3049

#1487866
SHIRLEY G HEATON & JUDY
BRENTANO JT TEN
3965 LA COSTA ISLAND CT
PUNTA GORDA    FL    33950-8152

#1487867
SHIRLEY G HUMPHREY & LOUISE
V HUMPHREY JT TEN
BOX 787
MT HOPE    WV    25880-0787

#1487868
SHIRLEY G JENNER
4376 FOGESON DR
CORAL    MI    49322-9780

#1487869
SHIRLEY G KASTNER
APT 4
46 PORTLAND COURT
ROCHESTER    NY    14621-2849

#1487870
SHIRLEY G MARKS
585 TRIANON
HOUSTON    TX    77024-4619

#1487871
SHIRLEY G OBERMILLER
4283 MONITOR RD
BAY CITY    MI    48706-9211

#1487872
SHIRLEY G RADFORD
611 DIXIE BEELINE HWY
PEMBROKE    KY    42266-9797

#1487873
SHIRLEY G RINEHART
2012 SOUTHWAY BLVD E
KOKOMO    IN    46902-4563

#1487874
SHIRLEY G TIGNER
1836 SOUTH REESE ROAD
REESE    MI    48757-9721

#1487875
SHIRLEY G WHITMAN & HAROLD E
WHITMAN JT TEN
4413 F SPICEWOOD DRIVE
BRADENTON    FL    34208-9033

#1487876
SHIRLEY G WILLIAMS
422 RTE 245
RUSHVILLE    NY    14544

#1487877
SHIRLEY GALLAGHER
7387 ROBB ST
ARVADA    CO    80005-3540

#1487878
SHIRLEY GEFFNER AS CUSTODIAN
FOR JACK GEFFNER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
28 CROWN ST
SYOSSET    NY    11791-6812

#1487879
SHIRLEY GENE CARMICHAEL
467 COL. THOMAS HEYWARD RD
BLUFFTON    SC    29909

#1487880
SHIRLEY GEORGE &
WENDELL GEORGE JT TEN
21162 PARKLANE
FARMINGTON HILLS    MI    48335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1487881
SHIRLEY GIBBONS
316 E FIRST STREET
PRATT    KS    67124-2001

#1487882
SHIRLEY GILLIAM
17121 HILLSBORO RD
CLEVELAND    OH    44112-1560

#1487883
SHIRLEY GLASS & HELEN V
GLASS JT TEN
37581 CHARTER OAKS
CLINTON TWP    MI    48036-4406

#1487884
SHIRLEY GOCKEL
7571-2 MONTEREY BAY
MENTOR ON THE LAKE    OH    44060-9021

#1487885
SHIRLEY GOODMAN TROTH
7316 N SHORE DRIVE
HARTSBURG    MO    65039-9634

#1487886
SHIRLEY GOULDNER
195 MOWERSON PLACE
MAHWAH    NJ    07430-3223

#1487887
SHIRLEY GRAY
1556 S CENTRAL ST EXT
GROVE CITY    PA    16127

#1487888
SHIRLEY GREEN
BOX 214256
AUBURN HILLS    MI    48321-4256

#1487889
SHIRLEY GREEN DOUGLAS GREEN &
CHARLENE KELLY JT TEN
8517 S KILBOURN AVE
CHICAGO    IL    60652-3534

#1487890
SHIRLEY GRENZKE EMERY
TRUSTEE F/B/O SHIRLEY
GRENZKE EMERY U/A/D 05/25/82
1306 PELHAM RD APT 270
GREENVILLE    SC    29615-3625

#1487891
SHIRLEY GRINDROD
7295 REDONDO CT
CINCINNATI    OH    45243-1249

#1487892
SHIRLEY GRUNENWALD
133 ONEIL ST
KINGSTON    NY    12401-3518

#1487893
SHIRLEY GUYLENE HEGARTY
4229 POMONA WAY
LIVERMORE    CA    94550-3473

#1487894
SHIRLEY H BARNES
2830 PORTABELLA LN
CUMMING    GA    30041-7426

#1487895
SHIRLEY H BIERBAUM &
ROBERT E BIERBAUM JT TEN
BOX 45
SCHROEDER    MN    55613-0045

#1487896
SHIRLEY H BRYANT
8334 CROSSLEY RD
SPRINGBORO    OH    45066-9362

#1487897
SHIRLEY H GARLINGTON
BOX 1739
CONWAY    AR    72033-1739

#1487898
SHIRLEY H HAMMON
700 SAN MARCUS DR
CARSON CITY    NV    89703-4949

#1487899
SHIRLEY H JORDAN
2279 OLD WASHINGTON RD
UPPER ST CLAIR
PITTSBURGH    PA    15241-2349

#1487900
SHIRLEY H KEATING & VINCENT
P KEATING JT TEN
20 HEMLOCK CT S
HOMOSASSA    FL    34446-5132

#1487901
SHIRLEY H LUDWIN
R D 1
TABERG    NY    13471-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487902
SHIRLEY H POTTER
2514 BEECH ST
GIRARD    OH    44420-3103

#1487903
SHIRLEY H PURVIS
5300 HWY 80 E
PEARL    MS    39208-8922

#1487904
SHIRLEY H SILVEY
RR 4 BOX 117A
SNEEDVILLE    TN    37869-9339

#1487905
SHIRLEY H SNOVER
16 COOPER DR
APALACHIN    NY    13732

#1487906
SHIRLEY H STANTIAL
1401 STATE RD NW
WARREN    OH    44481-9132

#1487907
SHIRLEY H VANSLYKE
3931 COUNTY LINE RD N W
SOUTHINGTON    OH    44470

#1487908
SHIRLEY H WILKE
3389 VINEYARD HILL DRIVE
ROCHESTER HILLS    MI    48306-2264

#1487909
SHIRLEY HAFEY
2700 BOULDER LN
CHARLOTTE    NC    28269-2705

#1487910
SHIRLEY HAMMONDS
55 EAST ADAMS DR
CAHOKIA    IL    62206-3131

#1487911
SHIRLEY HARPST
204 W WINDRIDGE RD
GREENVILLE    PA    16125-1236

#1487912
SHIRLEY HASH
29119 RAYBURN
LIVONIA    MI    48154-3854

#1487913
SHIRLEY HAUSNER LEVIN
7046 CATHEDRAL DR
BLOOMFIELD TWP    MI    48301-3728

#1487914
SHIRLEY HELLER
2778 KATHLEEN TERRACE
UNION    NJ    07083-4115

#1487915
SHIRLEY HILL
1465 LODGE POLE DR
HEMET    CA    92545-6501

#1487916
SHIRLEY HILL SIEVERT
1409 MARLIN AVE
FOSTER CITY    CA    94404-1448

#1487917
SHIRLEY HLADKI
75 SQUIRREL LANE
LEVITTOWN    NY    11756-3614

#1487918
SHIRLEY HOELZER
1 STONEHENGE RD
MANHASSET    NY    11030-2522

#1487919
SHIRLEY I BENNER
7050-84TH ST
CALEDONIA    MI    49316-9527

#1487920
SHIRLEY I DORNINK
2145 S VAN BROCKLYN RD
FREEPORT    IL    61032-9204

#1487921
SHIRLEY I GRANAMAN
SPERRY    IA    52650

#1487922
SHIRLEY I HANSEN
C/O S I DEHELEAN
2050 EDGEWOOD BLVD
BERKLEY    MI    48072-1882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487923
SHIRLEY I LEWIS
1941 WEST 59TH ST
INDIANAPOLIS        IN        46228-1837

#1487924
SHIRLEY I O'CONNOR
184 YEAGER DRIVE
CHEEKTOWAGA  NY        14225-1777

#1487925
SHIRLEY I STERGALAS
17764 QUARRY RD
RIVERVIEW        MI        48192-4739

#1487926
SHIRLEY I WILLIAMS
ONE TOWNE SQUARE SUITE 800
SOUTHFIELD        MI        48076

#1487927
SHIRLEY I WORTHMAN TR U/A
DTD 11/21/85 SHIRLEY I
WORTHMAN TRUST
54 KERBY ROAD
GROSSE POINTE FARM    MI        48236-3162

#1487928
SHIRLEY IRENE WORTHMAN
TRUSTEE U/A DTD 04/13/79
THEODORE WORTHMAN TRUST
54 KERBY AVE
GROSSE POINTE FARM    MI        48236

#1487929
SHIRLEY J ACKERMAN
8100 VINTON
SPARTA        MI        49345-9417

#1487930
SHIRLEY J ARNT
BOX 3287
WICKENBURG  AZ        85358-3287

#1487931
SHIRLEY J ASHLEY CUST
MATTHEW H ASHLEY UNIF GIFT
MIN ACT NJ
BOX 23
TYLER HILL        PA        18469

#1487932
SHIRLEY J BANKERT
PARK ROAD
JOHNSBURG  NY        12843

#1487933
SHIRLEY J BELL AS CUST
FOR KATHLEEN A BELL U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
26 PARTRIDGE HILL
HONEOYE FALLS    NY        14472-9701

#1487934
SHIRLEY J BLANKENSHIP
2427 5TH ST RD
HUNTINGTON  WV        25701-9315

#1487935
SHIRLEY J BROWN
BOX 1415
PENSACOLA  FL        32596-1415

#1115968
SHIRLEY J BROWNEWELL TR
U/A DTD 10/02/92
DONALD A BROWNEWELL LIVING TRUST
5229 EAST BLVD NW
CANTON    OH        44718-1644

#1487936
SHIRLEY J BROWNRIDGE &
ROBERT J BROWNRIDGE JT TEN
115 W CHESTNUT
BRECKENRIDGE  MI        48615-9577

#1487937
SHIRLEY J BRUCE
526 S 71ST E AVE
TULSA    OK    74112-4440

#1487938
SHIRLEY J BYARS
212 W CORNELL AVE
PONTIAC        MI        48340-2724

#1487939
SHIRLEY J CHAPMAN
11081 W CHARNWOOD CT
SUN CITY    AZ        85351

#1487940
SHIRLEY J DISBRO
2810 ALFRED AVE
LANSING    MI        48906-2501

#1487941
SHIRLEY J DISBRO & LISA J
WOODARD & LAURA A CHARLES JT TEN
2810 ALFRED AVE
LANSING    MI        48906-2501

#1487942
SHIRLEY J DRETZEL & JOHN B
DRETZEL & LORI B DRETZEL &
BEVERLY D DRETZEL JT TEN
17333 GAR HIGHWAY
MONTVILLE    OH        44064-9704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1487943
SHIRLEY J DZOMBA
34731 PETTIBONE ROAD
SOLON   OH   44139-5025

#1487944
SHIRLEY J ELLIS
8607 S HAYES AVE
SANDUSKY   OH   44870-9715

#1487945
SHIRLEY J ESPHORST
760 ROCKRIDGE DR
MANCHESTER   MO   63021

#1487946
SHIRLEY J EWING &
NICHOLAS C EWING JT TEN
2149 RUSSET
TROY   MI   48098-5220

#1487947
SHIRLEY J GARNER
15858 SNOWDEN
DETROIT   MI   48227-3364

#1487948
SHIRLEY J GEORGE
BOX 912
QUECHEE   VT   05059-0912

#1487949
SHIRLEY J GEORGE & PAMELA G
STONE JT TEN
BOX 952
AIKEN   SC   29802-0952

#1487950
SHIRLEY J GIVINGS
205 SHADYBROOK COURT
MIDWEST CITY   OK   73110-3457

#1487951
SHIRLEY J HANEY
506 SYLVER FOX CT
INDIANAPOLIS   IN   46217

#1487952
SHIRLEY J HARDIN
1742 WINTER CREEK CT
GREENVILLE   MI   48838

#1487953
SHIRLEY J HAYES
1021 E FILMORE
HARLINGEN   TX   78550-7253

#1487954
SHIRLEY J HEITLAND
2701 FREDERICA APT 3201
OWENSBORO KY   42301-3422

#1487955
SHIRLEY J HOFFMAN
9251 CENTRAL AVE
INDIANAPOLIS   IN   46240-1020

#1487956
SHIRLEY J HUND TR
SHIRLEY J HUND TRUST
UA 02/06/98
33509 TWICKINGHAM
STERLING HEIGHTS   MI   48310-6432

#1487957
SHIRLEY J JACKSON &
JEFFREY L JACKSON JT TEN
32430 CLOVERDALE ST
FARMINGTON   MI   48336

#1487958
SHIRLEY J JANIK
180 WOODHILL DR
AMHERST   OH   44001-1160

#1487959
SHIRLEY J JENKINS
181 HEBARD ST
ROCHESTER   NY   14605-2321

#1487960
SHIRLEY J KRAMER
37639 LOIS DR
STERLING HEIGHTS   MI   48310-3569

#1487961
SHIRLEY J KROL
2933 ROUND TREE DR
TROY   MI   48083-2350

#1487962
SHIRLEY J KRUPKA TR
SHIRLEY J KRUPKA REV TRUST
UA 12/31/97
2711 CHURCHILL LANE APT#5
SAGINAW   MI   48603

#1487963
SHIRLEY J LANDSPARGER
66 CRAWFORD
APT. 4B
OXFORD   MI   48371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1487964
SHIRLEY J LANE
APT E
1339 FRANKLIN ST
SANTA MONICA    CA    90404-2603

#1487965
SHIRLEY J LENTS
6001 HACKBERRY CT
FRISCO    TX    75034-5134

#1487966
SHIRLEY J LLOYD
6088 WOODMOOR DR
BURTON    MI    48509-1651

#1487967
SHIRLEY J LOFGREN TR
SHIRLEY J LOFGREN TRUST
UA 03/28/96
4106-26TH AVE
ROCK ISLAND    IL    61201-5719

#1487968
SHIRLEY J MACDONALD
17527 IDA WEST
PETERSBURG    MI    49270-9564

#1487969
SHIRLEY J MALLOY
1622 KRIEBEL MILL ROAD
COLLEGEVILLE    PA    19426-1430

#1487970
SHIRLEY J MC PHAIL &
JAMES A MC PHAIL JT TEN
9728 BLOOMSBURY CIRCLE
NORTHVILLE    MI    48167-8602

#1487971
SHIRLEY J MCCUNE
4225 NELSEY ROAD
WATERFORD    MI    48329-1055

#1487972
SHIRLEY J MCNATT
8803 AL HIGHWAY 24
MOULTON    AL    35650-6719

#1487973
SHIRLEY J MESIMER & GRADY F
MESIMER III JT TEN
71 MARKET ST
MAGGIE VALLEY    NC    28751-8594

#1487974
SHIRLEY J MESSER SMITH
4 HICKORY COURT
PARK FOREST    IL    60466-1017

#1487975
SHIRLEY J MILLER
31230 FAIRFIELD
WARREN    MI    48093-1845

#1487976
SHIRLEY J MONTGOMERY
4830 FREE PIKE
DAYTON    OH    45416-1113

#1487977
SHIRLEY J NEAGLEY
5615 AYERS RD
WALBRIDGE    OH    43465-9671

#1487978
SHIRLEY J PASTORE
2797 BROUGHTON CR NW
NORTH CANTON    OH    44720

#1487979
SHIRLEY J PRATER
5056 DELAND RD
FLUSHING    MI    48433-1308

#1487980
SHIRLEY J REDMAN
26209 HOPKINS
INKSTER    MI    48141-3222

#1487981
SHIRLEY J REDUS
2087 LINDSAY S LN
ATHENS    AL    35613-8004

#1487982
SHIRLEY J RICHARDS
226 HIGH STREET
PEEKSKILL    NY    10566-2812

#1487983
SHIRLEY J RUNIONS
250 JOSEPH DRIVE
TONAWANDA    NY    14150-6267

#1487984
SHIRLEY J SEYFERT
41702 CLAYTON ST
CLINTON TOWNSHIP    MI    48038-1832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1487985
SHIRLEY J SHEPHERD
6276 ABBOTT ROAD
EAST LANSING    MI    48823-1414

#1487986
SHIRLEY J SKLAR & JANE L
SKLAR JT TEN
25545 CONCOURSE
SOUTHFIELD    MI    48075-1773

#1487987
SHIRLEY J SLAYTON
1419 S PACKARD
BURTON    MI    48509-2411

#1487988
SHIRLEY J SMITH
BOX 6355
MICO    TX    78056

#1487989
SHIRLEY J SMITH
BOX 9
HARRISONVILLE    MO    64701-0009

#1487990
SHIRLEY J STEWART
3811 S HOGAN DR
LORAIN    OH    44053

#1487991
SHIRLEY J STOCK TR
SHIRLEY J STOCK TRUST
U/A DTD 03/19/03
21 AVIEMORE DR
MASON  MI    48854

#1487992
SHIRLEY J TAYLOR
20717 HAGGERTY
BELLEVILLE    MI    48111-8736

#1487993
SHIRLEY J ULLOM TR
ULLOM FAM TRUST
UA 09/15/99
2870 THICKET PLACE
SIMI VALLEY    CA    93065-1324

#1487994
SHIRLEY J UPPER TR U/A/D
04/13/83 M/B DONALD A UPPER
& SHIRLEY J UPPER
1333 WINDING RIDGE DR APT 1B
GRAND BLANC    MI    48439-7561

#1487995
SHIRLEY J VAUGHN
4313 MAINES
FLINT    MI    48505-3632

#1487996
SHIRLEY J VOYTEK
59530 SUNRIDGE DRIVE
NEW HUDSON    MI    48165-9665

#1487997
SHIRLEY J WALKER
1330 ARIZONA
DALLAS    TX    75216-1024

#1487998
SHIRLEY J WALLWORK
C/O HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE    TN    37075-4813

#1487999
SHIRLEY J WHITE
5890 CHERRYWOOD DRIVE
YOUNGSTOWN OH    44512-3986

#1488000
SHIRLEY J WHITNEY &
STEWART A WHITNEY JT TEN
10442 LINWOOD RD
PAVILION    NY    14486-9601

#1488001
SHIRLEY J WIERCIOCH
C/O SHIRLEY ANDERSON
13380 SUPERIOR
SOUTHGATE MI    48195-1206

#1488002
SHIRLEY J WILLIAMS
1809 W HOME AVE
FLINT    MI    48504-1688

#1488003
SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW    MI    48601-5835

#1488004
SHIRLEY J WISELEY
4014 E 53 ST LOT 227
MT MORRIS    MI    48458-9420

#1488005
SHIRLEY J WYNN CONS
JOLEATHA J WYNN
236 RIVERFOREST DR
INMAN    SC    29349-9133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1488006
SHIRLEY J YOUNG
7200 LANTERN RD
INDIANALPOLIS    IN    46256-2116

#1488007
SHIRLEY JANE HYATT
C/O LAWRENCE F EDMISTEN JR
10533 KLING ST
NO HOLLYWOOD CA    91602-1531

#1488008
SHIRLEY JANSEN
2625-13TH AVE W 405
SEATTLE    WA    98119-2061

#1488009
SHIRLEY JEAN BURTOFT
2502 PIERCE ST
FLINT    MI    48503-2835

#1488010
SHIRLEY JEAN LONG
5657 BRUNSWICK DR
WATERFORD MI    48327-2512

#1488011
SHIRLEY JEAN PORTH & GEORGE
PORTH JT TEN
101 N PINE STREET
GARDNER  IL    60424-6256

#1488012
SHIRLEY JEAN RIBLE
119 HARROW COURT
NEPTUNE    NJ    07753-4329

#1488013
SHIRLEY JEAN SCOTT
8959 KISER POINTE
INDIANAPOLIS    IN    46256-4368

#1488014
SHIRLEY JEANNE KEELEY
2345 SARATOGA DR
HERMITAGE    PA    16148

#1488015
SHIRLEY JO PEELER
6635 BRIGHAM SQ APT 7
DAYTON    OH    45459-6232

#1488016
SHIRLEY K BROWN
231 SOUTH PROSPECT
CLARENDON HILLS    IL    60514-1424

#1488017
SHIRLEY K COLLIER
B311
1400 WAVERLY ROAD
GLADWYNE    PA    19035-1268

#1488018
SHIRLEY K COX
28B BLUE LAKE DRIVE
HUFFMAN    TX    77336

#1488019
SHIRLEY K FORNAL
327 OAK RD
OIL CITY    PA    16301-1242

#1488020
SHIRLEY K HOMAN &
KENNETH L HOMAN JT TEN
118 QINTON HANCOCKS BRIDGE RD
SALEMQ    NJ    08079-3221

#1488021
SHIRLEY K LIGHT
7179 FITCH ROAD
OLMSTED TOWNSHIP   OH    44138-1203

#1488022
SHIRLEY K MOYER
6220 ST RD 45 BOX 178
BRISTOLVILLE    OH    44402-0178

#1488023
SHIRLEY K NOTORANGELO
158 CLEVELAND DR
CROTONONHUDSONNY    10520-2750

#1488024
SHIRLEY K RASMUSSEN
206 NORMAN RD
CAMP HILL    PA    17011-6126

#1488025
SHIRLEY K SCHULTZ
4615 TOLLAND AVE
HOLT    MI    48842-1127

#1488026
SHIRLEY K SCHULTZ & EUGENE J
SCHULTZ JT TEN
4615 TOLLAND
HOLT    MI    48842-1127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1488027
SHIRLEY K SIAS
Attn   SHIRLEY K MARVIN
18596 HWY Y
WILLOW SPRINGS    MO    65793-8949

#1488028
SHIRLEY K STOMOFF
579 JUDITH DR
TIPP CITY        OH    45371

#1488029
SHIRLEY K STOMOFF & LYNN STOMOFF
MEYERS TRS U/A DTD 4/16/88 THE
CHARLES L STOMOFF REVOCABLE LIVING
TRUST
PO BOX 910
PIQUA        OH    45356

#1488030
SHIRLEY KAMPE &
MICHAEL KAMPE &
JOANN QUIRK JT TEN
2710 CHERRY BUD COURT
ST LOUIS        MO    63129

#1488031
SHIRLEY KANOFSKY
41 FOURTH ST
GLENS FALLS    NY    12801-4217

#1488032
SHIRLEY KASTENS TR
SHIRLEY KASTENS TRUST
UA 07/15/99
3946 LENOX DR
DAYTON   OH    45429-1542

#1488033
SHIRLEY KAY BRYSON TR
SHIRLEY KAY BRYSON REVOCABLE
TRUST U/A DTD 08/14/2000
6684 OTTERBEIN ITHACA RD
ARCANUM   OH    45304-9414

#1488034
SHIRLEY KENNEY &
RICHARD KENNEY JT TEN
16 SALISBURY ST
REHOBOTH  MA    02769

#1488035
SHIRLEY KILGO
14730 HOLMUR
DETROIT    MI    48238-2140

#1488036
SHIRLEY KRASOUSKY & EDWARD
KRASOUSKY TEN ENT
313-6TH AVE
CARNEGIE    PA    15106-2309

#1488037
SHIRLEY KRAUSE
6464 BYRON HOLLY ROAD
BYRON   NY    14422-9518

#1488038
SHIRLEY KRUG
11403 DUNBREATH
HOUSTON   TX    77024-2712

#1488039
SHIRLEY KRUSE
24410 PRAIRIE LANE
WARREN   MI    48089-4758

#1115986
SHIRLEY L ABEL
12321 NEEDLEPINE TERRACE
SILVER SPRING      MD    20904

#1115987
SHIRLEY L ABEL & ERROL A KRASS TRS
THE
EILEEN LAFER TRUST U/W GLADYS
LEWIS
12321 NEEDLEPINE TERRACE
SILVER SPRING      MD    20904

#1488040
SHIRLEY L AUSTIN
82 RACE ST
TRENTON   NJ    08638-4220

#1488041
SHIRLEY L BENHART
108 E MICHIGAN ST
THREE OAKS    MI    49128-1302

#1488042
SHIRLEY L BUSHEY
2516 EASTGATE LANE
BLOOMINGTON    IN    47408-4218

#1488043
SHIRLEY L CHECK
3350 CANFIELD NILES RD
CANFIELD      OH    44406

#1488044
SHIRLEY L COHEN TR
SHIRLEY L COHEN REVOCABLE
TRUST UA 03/12/97
7933 BROADMOOR PINES BLVD
SARASOTA   FL    34243-4621

#1115988
SHIRLEY L CORWIN
3105 ELLEN
LANSING   MI    48910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1488045
SHIRLEY L DOWN
30 MARLU ST
WESTBROOK  ME    04092-4649

#1488046
SHIRLEY L DROUSE
5174 S MELITA ROAD
STANDISH  MI    48658

#1488047
SHIRLEY L ELLING TOD
JAMES LEE ELLING &
BRENDA SUE ELLING &
KELLY RENEE ELLING JT TEN
RT 1 BOX 110
CONCORDIA  MO    64020-9728

#1488048
SHIRLEY L EVERETT
386 S OAKLAND AVE
SHARON  PA    16146-4050

#1488049
SHIRLEY L FREEBOROUGH &
ERNEST F FREEBOROUGH JT TEN
9201 WILLOWCREST CT
FORT MYERS    FL    33908-6223

#1488050
SHIRLEY L GIBBONS
2502 S LAKESHORE DRIVE
BROWNS MILL  NJ    08015-4339

#1488051
SHIRLEY L HASLIP
11660 ANDERSONVILLE ROAD
DAVISBURG  MI    48350-3000

#1488052
SHIRLEY L HILL
BOX 6737
HOLYOKE  MA    01041-6737

#1488053
SHIRLEY L KEINATH TRUSTEE
U/A DTD 03/16/94 KEINATH
LIVING TRUST
10645 HOLLAND ROAD
FRANKENMUTH  MI    48734-9123

#1488054
SHIRLEY L KLEIN
5647-186TH ST
FLUSHING    NY    11365-2222

#1488055
SHIRLEY L NEWMAN
7047 GULLEY
DEARBORN  MI    48127

#1488056
SHIRLEY L O'DAY
1112 BLANCHARD
DOWNERS GROVE  IL    60516-1365

#1488057
SHIRLEY L ORDWAY
953 PINEDALE AVE
LAS CRUCES    NM    88005-1070

#1488058
SHIRLEY L OUTLAW
4401 N EMERSON
INDIANAPOLIS    IN    46226-3217

#1488059
SHIRLEY L ROGERS
521 EDEN DOWNS ROAD
JACKSON  MS    39209-9620

#1488060
SHIRLEY L RUSSELL TR
SHIRLEY L RUSSELL REVOCABLE TRUST
2002 U/A DTD 12/17/02 102 LAKE DR
NORTHVILLE  NY    12134

#1488061
SHIRLEY L SPENCER TR
SHIRLEY L SPENCER TRUST
UA 10/24/96
4425 BLACKBEARD RD
VIRGINIA BEACH    VA    23455-2125

#1488062
SHIRLEY L STORY &
DONALD G STORY JT TEN
190 W CONTINENTAL RD #220-183
GREEN VALLEY    AZ    85614

#1488063
SHIRLEY L STUART
4 ACACIA CT
ORMOND BEACH  FL    32174-3420

#1488064
SHIRLEY L UMBLEBY
425 DEERWOOD AVENUE E
GAHANNA  OH    43230-2008

#1488065
SHIRLEY L WATKINS
911 SUNRISE CIRCLE
MUSCATINE  IA    52761-3626

---

#1488066
SHIRLEY L WHITNEY
BOX 140
NORTH GRANVILLE    NY    12854-0140

#1488067
SHIRLEY L WILLIS
378 GULF BREEZE BLVD
VENICE    FL    34293-7211

#1488068
SHIRLEY L WORTZMAN AS CUST
FOR HARRY N WORTZMAN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
309 ELLICOTT ST
BATAVIA    NY    14020-3601

#1488069
SHIRLEY L WORTZMAN AS CUST
FOR MARILYN E WORTZMAN U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
19 DOWITCHER WAY
SAN RAFAEL    CA    94901-8407

#1488070
SHIRLEY L ZALUD & DONALD
J ZALUD JT TEN
35401 HANNA RD
WILLOUGHBY HILLS    OH    44094-8425

#1488071
SHIRLEY LAWRENCE
444 CO RD 275 E
SIGEL    IL    62462-2026

#1488072
SHIRLEY LEE
8258 MEYERS RD
DETROIT    MI    48228-4017

#1488073
SHIRLEY LEICHTER CUST
JAMES LEICHTER UNIF GIFT MIN
ACT ILL
19 PENTWATER
SOUTH BARRINGTON    IL    60010-9332

#1488074
SHIRLEY LEICHTER CUST
LESLIE LEICHTER SCHWARTZ
UNIF GIFT MIN ACT IL
9 REVERE
SOUTH BARINGTON    IL    60010-9583

#1488075
SHIRLEY LEVENTHAL
1516 ARBOR VIEW ROAD
SILVER SPRING    MD    20902-1407

#1488076
SHIRLEY LICHTMAN
P.O. BOX 3531
WOODBRIDGE    CT    06525

#1488077
SHIRLEY LIGHT
3310 N LEISURE WORLD BLVD
APT 526
SILVER SPRINGS    MD    20902

#1488078
SHIRLEY LOIS BOEHME
1811-24TH ST
ORANGE    TX    77630-3106

#1488079
SHIRLEY LONG COLLINS
1442 COVEY RIDE W
TALLAHASSEE    FL    32312-9664

#1488080
SHIRLEY LOO CUST ANDREW SAM
LOO UNIF GIFT MIN ACT ARIZ
1522 8TH AVENUE
YUMA    AZ    85364-4512

#1488081
SHIRLEY LOO CUST DAVID JON
LOO UNIF GIFT MIN ACT ARIZ
1522 8TH AVENUE
YUMA    AZ    85364-4512

#1488082
SHIRLEY LORIOT
5120 WOODMARK DR
FORT WAYNE    IN    46815-6000

#1488083
SHIRLEY LUDWIG
2862 HOMESTEAD DR
OSHKOSH    WI    54904-7411

#1488084
SHIRLEY LURTSEMA & ROBERT R
LURTSEMA JT TEN
1465 CAPRICE
JENISON    MI    49428-9460

#1488085
SHIRLEY LURTSEMA & THOMAS
LURTSEMA JT TEN
1465 CAPRICE
JENISON    MI    49428-9460

#1488086
SHIRLEY M AKERS &
SARAH E AKERS TR
SHIRLEY M AKERS LIVING TRUST
UA 06/21/99
210 QUIET CT
HOUGHTON LAKE    MI    48629-9364

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1488087
SHIRLEY M ALLISON
3057 CARTER CIRCLE
DENVER   CO   80222-7401

#1488088
SHIRLEY M ANDERSEN
2601 KENZIE TERRACE 425
ST ANTHONY   MN   55418-4242

#1488089
SHIRLEY M BAKER
1029 MAYFIELD DR
TROY   OH   45373-1812

#1488090
SHIRLEY M BARDEEN AS
CUSTODIAN FOR JAMES A
BARDEEN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1110 N CIRCLE DRIVE
LA HABRA   CA   90631-2728

#1488091
SHIRLEY M BELL
426 HUNTINGTON LA
ELMHURST   IL   60126-3650

#1488092
SHIRLEY M BENSON
5248 ROYAL VALE LN
DEARBORN   MI   48126-4303

#1488093
SHIRLEY M BLAKE
2 BERWICK ROAD
SANFORD   ME   04073-4004

#1488094
SHIRLEY M BOCKOFF
4127 FOXPOINTE DR
WEST BLOOMFIELD   MI   48323-2608

#1488095
SHIRLEY M BOND
BOX 334
WASHINGTON   MI   48094-0334

#1488096
SHIRLEY M BOOMER
5565 MAIN ST
DRYDEN   MI   48428

#1488097
SHIRLEY M BRENNAN
401 LITTLETOWN QUARTER
WILLIAMSBURG   VA   23185-5520

#1488098
SHIRLEY M BROWIAK
10629 ST MICHAEL LANE
ST ANN   MO   63074-2604

#1488099
SHIRLEY M BROWN
252 BRUCE ST
SYRACUSE   NY   13224-1011

#1488100
SHIRLEY M BROWN
56 N EDITH
PONTIAC   MI   48342-2935

#1488101
SHIRLEY M CASNER
500 W JOLLY RD
LANSING   MI   48910-6606

#1488102
SHIRLEY M CAYLOR &
DONALD G CAPP JT TEN
326 MT JACKSON AVE
CHESTERTON   IN   46304-9318

#1488103
SHIRLEY M CHRISTIAN
C/O SHIRLEY A VAUGHN
8420 CITY RD 272
TERRELL   TX   75160

#1488104
SHIRLEY M CHRISTIANSEN
704 MORVEN TERR
SEA GIRT   NJ   08750-3205

#1488105
SHIRLEY M CHUBB
33 MCDONALD RD
HOGANSBURG   NY   13655-2127

#1488106
SHIRLEY M CIARLO &
ALFONSO P CIARLO JT TEN
921 BARLEY DR BOX 4148
WILM   DE   19807-2531

#1488107
SHIRLEY M COLE
4723 RUSSELL ROAD
CEDAR SPRINGS   MI   49319-9174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1488108
SHIRLEY M COLE
822 FLEETWOOD
SAGINAW    MI    48604-2111

#1488109
SHIRLEY M COLEY
1524 BOWER ST 2FL
LINDNE    NJ    07036-2506

#1488110
SHIRLEY M COLLINS & BETHANY
M COLLINS JT TEN
1191 REX AVE
FLINT    MI    48505-1638

#1488111
SHIRLEY M DARBY
4026 SHELBOURNE DR
YOUNGSTOWN OH    44511-3351

#1488112
SHIRLEY M DITMORE
2221 N 0HIO
KOKOMO    IN    46901

#1488113
SHIRLEY M EVANS
357 ROBBIE LANE
FLINT    MI    48505-2136

#1488114
SHIRLEY M FAHRENBRUCK
658 BIRCHCREEK WAY
SPRINGBORO  OH    45066

#1488115
SHIRLEY M FARLEY
ROUTE 3 BOX 49
WEIMAR    TX    78962-9802

#1488116
SHIRLEY M FOLMSBEE
83 CHRISTIANA ST N
TONAWANDA NY    14120-5403

#1488117
SHIRLEY M GIRLING
9405 KIRBY RD
WINDSOR    ON    N8R 1K1
CANADA

#1488118
SHIRLEY M HAAS
40178 SANTA TERESA COMMON
FREMONT    CA    94539-3629

#1488119
SHIRLEY M HADDEN
12222 ST ANDREWS WAY
FENTON    MI    48430-8890

#1488120
SHIRLEY M HARTFORD
2470 FISH LAKE RD
LEWISTON    MI    49756-9118

#1488121
SHIRLEY M HAYDEN
15 STANDISH RD
LOCKPORT    NY    14094-3314

#1488122
SHIRLEY M HELTENEN TR
SHIRLEY M HELTENEN LIV TRUST
UA 05/05/99
14171 WACOUSTA RD
GRAND LEDGE    MI    48837-8234

#1488123
SHIRLEY M HERMAN
1426 PHILADELPHIA AVE APT 116
CHAMBERSBURG  PA    17201-1391

#1488124
SHIRLEY M HIRSCHENBERGER
4040 FOXCRAFT DR
TRAVERSE CITY    MI    49684-8603

#1488125
SHIRLEY M HOWARD
1349 DEVONSHIRE
GROSSE POINTE PARK    MI    48230-1157

#1488126
SHIRLEY M HUNROE
14649 HUFF RD
LIVONIA    MI    48154-4967

#1488127
SHIRLEY M JENSEN
17404 N 99TH AVE #328
SUN CITY    AZ    85373-2034

#1488128
SHIRLEY M JORDAN
738 PAS TRAIL
HUFFMAN TX    77336-4448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488129
SHIRLEY M KARAGEORGE
7784 HOLDERMAN ST
LEWIS CENTER    OH    43035-6003

#1488130
SHIRLEY M KASTNER TR
SHIRLEY M KASTNER TRUST
UA 03/12/98
1137 FAIR OAKS DRIVE
BURTON    MI    48529-1910

#1488131
SHIRLEY M KEANEY
78 MACKEY AVE
PORT WASHINGTON NY    11050-3928

#1488132
SHIRLEY M KENNEDY
815 PORTAGE-EASTERLY RD
CORTLAND    OH    44410-9558

#1488133
SHIRLEY M KIMMINS &
JOHN B KIMMINS JT TEN
3649 SNAKE SMITH RD
GOLDEN    MS    38847

#1488134
SHIRLEY M KIMMINS &
WILLIAM A KIMMINS JT TEN
115 WOODMONT 506
NASHVILLE    TN    37205-2262

#1488135
SHIRLEY M KOCH
523 DOLPHIN DR W
HIGHLAND    IL    62249-1723

#1488136
SHIRLEY M KOON
678 BAYSHORE DR
S S H R
BOLVIA    NC    28422-7766

#1488137
SHIRLEY M KRAMER TR
SHIRLEY M KRAMER TRUST
UA 09/09/98
123 ALPINE LN
CRETE    IL    60417-1103

#1488138
SHIRLEY M KYRIAKIDES
960 LEDYARD
PONTIAC    MI    48054

#1488139
SHIRLEY M LANDRUM
4015 COLTER CT
KOKOMO  IN    46902-4485

#1488140
SHIRLEY M LINCOLN & SCOTT T
LINCOLN JT TEN
294 NOTCH ROAD
NORTH ADAMS    MA    01247-3617

#1488141
SHIRLEY M LUNDBLAD
919 N YORK
DEARBORN MI    48128-1788

#1488142
SHIRLEY M MASSMAN
3706 WEISS STREET
SAGINAW    MI    48602-3329

#1488143
SHIRLEY M MC EWAN
640 GROVE AVENUE
BOX 230
CLEVELAND    TN    37311

#1488144
SHIRLEY M MCEWAN & JAMES E
MCEWAN JT TEN
640 GROVE AVENUE
BOX 230
CLEVELAND    TN    37311

#1488145
SHIRLEY M MCGREGOR & WILLIAM
B MCGREGOR JT TEN
14620 INDIAN CREEK TRAIL
MIDDLEBURG HEIGHTS    OH    44130-6659

#1488146
SHIRLEY M MILLER TR
SHIRLEY M MILLER TRUST
UA 10/19/97
1801 AVIATION WAY 234
REDONDO BEACH CA    90278-2973

#1488147
SHIRLEY M MITCHELL
7696 NATIONAL PIKE
UNIONTOWN  PA    15401-5107

#1488148
SHIRLEY M MITCHELL & JOHN P
MITCHELL JT TEN
7696 NATIONAL PIKE
UNIONTOWN  PA    15401-5107

#1488149
SHIRLEY M MONTGOMERY
PO BOX 431
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1488150
SHIRLEY M MRUS
2792 CRESTWOOD DR NW
WARREN OH    44485-1227

#1488151
SHIRLEY M MURRAY
417 WEST 75TH PLACE
MERRILLVILLE    IN    46410-4601

#1115996
SHIRLEY M NAPIER TR U/A
SHIRLEY M NAPIER TRUST DTD
11/21/1988
250 HAUOLI ST
WAILUKU    HI    96793-5907

#1488152
SHIRLEY M NAPIER TR U/A
SHIRLEY M NAPIER TRUST DTD
11/21/88
250 HAUOLI ST
205
WAILUKU    HI    96793-5907

#1488153
SHIRLEY M NEFF & RONALD L
NEFF JT TEN
2340 WEST DRIVE
WEST PALM BEACH    FL    33409-6169

#1488154
SHIRLEY M NICKEL
8442-110TH AVE
OTTUMWA IA    52501-8372

#1488155
SHIRLEY M OAKES
117 HUTCHINGS ROAD
ROCHESTER NY    14624-1019

#1488156
SHIRLEY M OHALLORAN AS
CUST FOR STANLEY J OHALLORAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
6492 S CEDAR ST
LITTLETON    CO    80120-3212

#1488157
SHIRLEY M OPP
17302 DOYLE RD
STOCKBRIDGE    MI    49285-9307

#1488158
SHIRLEY M PARIS
Attn    SHIRLEY M PARIS-ROE
909 AUTUMN RIDGE LANE
FORT WAYNE    IN    46804

#1488159
SHIRLEY M PARK
BOX 54902
CINCINNATI    OH    45254-0902

#1488160
SHIRLEY M PETCAVAGE &
PETER C PETCAVAGE JT TEN
9039 APPLETON
REDFORD    MI    48239-1235

#1488161
SHIRLEY M PETE
49251 GARFIELD RD
OBERLIN    OH    44074-9692

#1488162
SHIRLEY M PICKENS
4551 NORTH 30TH STREET
MILWAUKEE WI    53209-6049

#1488163
SHIRLEY M PORTER
49550 JUDD ROAD
BELLEVILLE    MI    48111-8618

#1488164
SHIRLEY M RAGSDALE
3981 CEDER CREEK RD
SLINGER    WI    53086-9797

#1488165
SHIRLEY M REDDICK CUST
STEPHANIE-LOUISE REDDICK
UNIF GIFT MIN ACT TX
2801 HIGHCREST DR
GRAPEVINE    TX    76051-7125

#1115999
SHIRLEY M RIGG
8569 HERBERT
SAGINAW    MI    48609-9461

#1488166
SHIRLEY M ROBERTS
5917 N LAFAYETTE ST
DEARBORN HGTS  MI    48127-3151

#1488167
SHIRLEY M ROBINSON
7955 LA COSA DRIVE
DALLAS    TX    75248-4439

#1488168
SHIRLEY M ROBINSON
919 BURT
SAGINAW    MI    48607-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488169
SHIRLEY M ROSS
1620 W ILES AVE
SPRINGFIELD      IL      62704-4831

#1488170
SHIRLEY M RYAN
8 CHESTNUT ST
GENESEO NY    14454-1206

#1488171
SHIRLEY M SANGER
2720 HANOVER
DALLAS    TX    75225-7922

#1488172
SHIRLEY M SANGER &
JOHN H SANGER & ROBERT C SANGER
TR UW JOSEPH L SANGER FAM TRUST
UA 11/22/91
2720 HANOVER AVE
DALLAS    TX    75225-7922

#1488173
SHIRLEY M SCHAEFER
1459 WEATHERFIELD CT
DAYTON    OH    45459-6205

#1116000
SHIRLEY M SCHLORFF &
ROBERT F SCHLORFF JT TEN
3307 PORT AUSTIN RD
PORT AUSTIN    MI    48467-9629

#1488174
SHIRLEY M SCHMIDT & BENNO A
SCHMIDT JT TEN
22483 MAPLE
FARMINGTON   MI      48336-4038

#1488175
SHIRLEY M SCHOVAN
4530 SEDUM GLEN
WATERFORD MI    48328-1155

#1488176
SHIRLEY M SCHUNER
11831 TELEGRAPH ROAD
MEDINA     NY    14103

#1488177
SHIRLEY M SCOTT
BOX 207
NEWAYGO  MI      49337-0207

#1488178
SHIRLEY M SHADE TRUSTEE UA
1989 MOORE FAMILY TRUST DTD
09/26/89
1110 CIRCLE DR
LA HABRA     CA    90631-2728

#1488179
SHIRLEY M SMITH
10305 SW GREENLEAF TER
TIGARD     OR    97224

#1488180
SHIRLEY M SMITH
312 N 1ST
MILBANK     SD    57252-1210

#1488181
SHIRLEY M SMITH
7409 PENINSULA DR
TRAVERSE CITY    MI    49686-1777

#1488182
SHIRLEY M SMITH & JOSEPH B
SMITH JT TEN
4811 BEARD RD
BYRON    MI    48418-8920

#1488183
SHIRLEY M STERNBERG
19737 BENTLER
DETROIT     MI    48219-1917

#1488184
SHIRLEY M STUBITSCH TR
SHIRLEY M STUBITSCH TRUST
UA 09/16/94
4841 W 105TH ST
OAK LAWN     IL    60453-5226

#1488185
SHIRLEY M SWIATEK
34738 UNIVERSITY
WESTLAND  MI    48185-3669

#1488186
SHIRLEY M THIELK
326 GAULT STREET E
SANTA CRUZ    CA    95062-2223

#1116003
SHIRLEY M TIMMERMAN
6195 NORTHWEST BLVD #307
PLYMOUTH  MN    55442-1285

#1488187
SHIRLEY M TRUNDLE
11301 N W CROOKED ROAD
PARKVILLE     MO    64152-3167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488188
SHIRLEY M TUBBS
649 NICHOLS DRIVE
AUBURN HILLS      MI      48326-3825

#1488189
SHIRLEY M WALKER
132 HILLCREST AVE
PLAINFIELD      NJ      07062-1525

#1488190
SHIRLEY M WALTERLIN TR
LEROY E WALTERLIN & SHIRLEY
WALTERLIN TRUST
UA 04/12/92
W162 N11670 PARK AVE
GERMANTOWN WI      53022-2530

#1488191
SHIRLEY M WEAVER
916 NECTAR ROAD
VENICE      FL      34293

#1488192
SHIRLEY M WEIL
20 COLONY DRIVE WEST
WEST ORANGE   NJ      07052-4617

#1488193
SHIRLEY M WETEKAMP
16198 SEARGENT RD
WILLOW SPRINGS      MO      65793

#1488194
SHIRLEY M WILFORD
3447 MILLIGAN RD
MANSFIELD      OH      44906-1018

#1488195
SHIRLEY M YAGGE
411 HOWELL PKWY
MEDINA      NY      14103-1015

#1488196
SHIRLEY MAE BRANDT
8272 EVANGELINE
DEARBORN HEIGHTS   MI      48127-1120

#1488197
SHIRLEY MAE KERN
2313 18TH RD
WASHINGTON   KS      66968-8661

#1488198
SHIRLEY MAE KIEL & RICHARD L
WALTERS JT TEN
4510 S GRAND
ST LOUIS      MO      63111-1039

#1488199
SHIRLEY MAE STOPPEL
13 CANTERBURY CT
BROOKFIELD      CT      06804-2726

#1488200
SHIRLEY MAE WALLNER
1506 FAWNVISTA LN
CINCINNATI      OH      45246-2018

#1488201
SHIRLEY MAE WILSON
2135 IDLETT HILL RD
NEW RICHMOND   OH      45157-9664

#1488202
SHIRLEY MAGNIER
2938 OLD DRAKE DR
JOHNS IS      SC      29455-6236

#1488203
SHIRLEY MALACH BOCKOFF &
REBECCA M SEXTON JT TEN
4127 FOXPOINTE DR
W BLOOMFIELD      MI      48323-2608

#1488204
SHIRLEY MALTZ
2331 MICKLE AVE
BRONX      NY      10469-6311

#1488205
SHIRLEY MANOIL
9255 DOHENLY ROAD 1003
LOS ANGELES      CA      90069-3210

#1488206
SHIRLEY MARCILLE EPP & DOROTHY
LOU MERZ TRS FOR LARRY N MERZ
U/A WITH LOUIS J MERZ & DOROTHY
M MERZ DTD 10/10/66
1526 W PEPPER PL
MESA   AZ      85201-7012

#1488207
SHIRLEY MARCUS
APT 2-D
300 WEST 72ND ST
NEW YORK   NY      10023-2662

#1488208
SHIRLEY MARIE GEARTY
10411 BAR X TRAIL
HELOTES   TX      78023-4039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488209
SHIRLEY MARQUIS
1593 PROSPECT UPPER SANDUSKY N
MARION   OH   43302-9497

#1488210
SHIRLEY MASTRIAN
157 N WYOMING ST
HAZLETON   PA   18201-5562

#1488211
SHIRLEY MC CARTHY
470 ALLYNDALE DRIVE
STRATFORD   CT   06614-4305

#1488212
SHIRLEY MC COY
819 OAK ST
CONNERSVILLE   IN   47331-1356

#1488213
SHIRLEY MC CRACKEN
3502 N 30TH
TACOMA   WA   98407-5922

#1488214
SHIRLEY MC INTIRE
5045 NORTHLAWN DR
MURRYSVILLE   PA   15668-9423

#1488215
SHIRLEY MC MAHON
32 LARDNER RD
BRISTOL   CT   06010-3547

#1488216
SHIRLEY MC NAMARA
2162 BENNINGTON CT
MERCED   CA   95340-3375

#1488217
SHIRLEY MCMANUS
502 REDONDO DRIVE
APARTMENT 505
DOWNERS GROVE IL   60516-4586

#1116007
SHIRLEY MEUX TERBRUEGGEN
11810 N LAKESIDE DR
JEROME   MI   49249

#1488218
SHIRLEY MILLER
43 ROYALSTON RD
WELLESLEY HLS   MA   02481-1220

#1488219
SHIRLEY MILLER
5554 AVONDALE PL
PITTSBURGH   PA   15206-1469

#1488220
SHIRLEY MILLER
73 WRIGHT RD
HENRIETTA   NY   14467-9502

#1488221
SHIRLEY MILLER
9338 MOUNT VERNON CIR
ALEXANDRIA   VA   22309-3219

#1488222
SHIRLEY MILLER &
JAN M BETKA &
KIM M WEBSTER JT TEN
4680 IMLAY CITY RD
ATTICA   MI   48412

#1488223
SHIRLEY MILLER & MISS
JOAN C MILLER JT TEN
APT 101
11685 MONTANA AVE
L A   CA   90049-4632

#1488224
SHIRLEY MILLER & NANCY S
FRANK & JAMES L MILLER JT TEN
PO BOX 1501
MCHENRY   IL   60051

#1488225
SHIRLEY MOORE
8909 MAIN ST
HOMETOWN IL   60456-1104

#1488226
SHIRLEY MORGAN
100 HERITAGE DR
LAKE WYLIE   SC   29710-9237

#1488227
SHIRLEY MORRISON GRAEBERT
5151 NORTH A1A UNIT 304
VERO BEACH   FL   32963-1173

#1488228
SHIRLEY MULLER & CHARLES
MULLER JT TEN
1722 WILLOW CIRCLE DRIVE
CREST HILL   IL   60435-2088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488229
SHIRLEY N MINTZ
198 NW 67TH STREET APT 508
BOCA RATON   FL   33487-8308

#1488230
SHIRLEY N WHITNEY
1975 178TH AVE NE
BELLEVUE   WA   98008-3255

#1488231
SHIRLEY N WILLIAMS
6206 FM 1833
ROBSTOWN TX   78380-9244

#1488232
SHIRLEY NALTY FARRELL
1854 FREEPORT TERRACE
SAN PEDRO   CA   90732-4039

#1488233
SHIRLEY NEWBERRY & JEFFREY T
NEWBERRY JT TEN
506 N 160 EAST
MENDON   UT   84325

#1488234
SHIRLEY NOLAN & MICHAEL
NOLAN JT TEN
924 WEST STREET
LANSING   MI   48915-1039

#1116011
SHIRLEY O COMSTOCK TR
SHIRLEY OLIVIA COMSTOCK REVOCABLE
TRUST U/A DTD 01/07/94
6123 DWIGHT
DEARBORN HEIGHTS   MI   48127

#1488235
SHIRLEY O HARTWICK JR
901 FORCE
ATTICA   MI   48412

#1488236
SHIRLEY O PRIESTER TRUSTEE
U/A DTD 10/29/93 PRIESTER
REVOCABLE TRUST
1309 DEL VALE AVE
MODESTO   CA   95350-4755

#1488237
SHIRLEY O'BRIEN
1610 GREENHAVEN LANE
CHICO   CA   95926-3133

#1488238
SHIRLEY OBRIEN
1367 EASTLAND AVE
WARREN   OH   44484-4547

#1488239
SHIRLEY OWEN SULEWSKI &
EDWARD SULEWSKI JT TEN
5540 LINDENSHIRE LANE
DALLAS   TX   75230-2138

#1488240
SHIRLEY P ADAMS
854 W BATTLEMENT PKWY P107
PARACHUTE   CO   81635-9397

#1488241
SHIRLEY P ALLAN
26 MARVIN AVE
BRANTFORD   ON   N3S 3C4
CANADA

#1488242
SHIRLEY P BURNETT AS
CUST FOR MARK P BURNETT
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5217 WHISPERING OAK
WEST BLOOMFIELD   MI   48322-3930

#1488243
SHIRLEY P COBB TR
SHIRLEY P COBB REVOCABLE TRUST
UA 02/09/99
R R 2 BOX 28 1
WOODSVILLE   NH   03785-9503

#1488244
SHIRLEY P FULLER
14 CROSSLAND DRIVE
CONYERS   GA   30012-3136

#1488245
SHIRLEY P JONES
3101 MONROE VILLAGE
MONROE TWP   NJ   08831

#1488246
SHIRLEY P KEAYS
115 GLOVERS ROAD
OSHAWA   ON   L1G 3Y1
CANADA

#1488247
SHIRLEY P MAURER
BOX 1046
BLAIRSVILLE   GA   30514-1046

#1488248
SHIRLEY P MCMASTERS
443 EVERETT HULL RD
CORTLAND   OH   44410-9505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488249
SHIRLEY P SECOVITCH
7597 DRAKE-STATE LINE
BURGHILL    OH    44404-9726

#1488250
SHIRLEY P SHIVE
7917 W WASHINGTON
BELLEVILLE    IL    62223-2317

#1488251
SHIRLEY P WILLIAMS
734 N OAKWOOD AVE
OCONOMOWOCWI    53066-2845

#1488252
SHIRLEY PAIST BOETTCHER
14619 YOSEMITE DR
SUN CITY WEST    AZ    85375-5670

#1488253
SHIRLEY PELLEGROM
306 OAKLANE DR
ROCHESTER HILLS    MI    48306-3431

#1488254
SHIRLEY PETRICK
409 TAYLOR ST
SANDUSKY    OH    44870-3438

#1488255
SHIRLEY PIKE-KEENAN CUST
JENNIFER E PIKE UNIF GIFT
MIN ACT PA
230 RUSSELL DR
VERONA    PA    15147-3536

#1488256
SHIRLEY PIKE-KEENAN CUST
MICHELLE A PIKE UNIF GIFT
MIN ACT PA
113 EVERGREEN MAGNOLIA AVE
GOOSE CREEK    SC    29445-3643

#1488257
SHIRLEY PLENINGER
8291 WALNUT CREEK DR
GRAND BLANC    MI    48439-2072

#1488258
SHIRLEY POMERANTZ
10141 MANGROVE DR APT 205
BOYNTON BEACH    FL    33437-1376

#1488259
SHIRLEY PONCET WAGNER
61283 BRITTANY DRIVE
LACOMBE    LA    70445-2817

#1488260
SHIRLEY R CEASAR
9944 E CLEMENTS CIRCLE
LIVONIA    MI    48150-3249

#1488261
SHIRLEY R CLARK
2800 S UNIVERSITY BLVD 35
DENVER    CO    80210-6059

#1488262
SHIRLEY R COX TR U/A DTD
06/24/94 SHIRLEY R COX TRUST
1702 WEST LONG BLVD
RAYMORE    MO    64083-9116

#1488263
SHIRLEY R CRAIN
BOX 427
CUERO    TX    77954-0427

#1488264
SHIRLEY R FREER
RD 1 BOX 569
PORT ALLEGANY    PA    16743-9449

#1488265
SHIRLEY R HANSEL
16101 315TH AVE
WASECA    MN    56093-5720

#1488266
SHIRLEY R HODGSON
145 DEAVER ROAD
ELKTON    MD    21921-4402

#1488267
SHIRLEY R LINNE
27420 NORTH 44TH ST
CAVE CREEK    AZ    85331-6620

#1488268
SHIRLEY R LUECKING
4816 NORTH 51ST
MILWAUKEE    WI    53218-4301

#1488269
SHIRLEY R M LIGHTLE TRUSTEE
U/A DTD 05/18/93 THE SHIRLEY
R M LIGHTLE LIVING TRUST
20518 CHALON DR
ST CLAIR SHORES    MI    48080-2234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488270
SHIRLEY R MANN
RT 1 BOX 89
GERRARDSTOWN WV    25420-9614

#1488271
SHIRLEY R MITCHELL
1608 VINEWOOD ST
FT WORTH    TX    76112-2948

#1488272
SHIRLEY R PETER
4449 N COUNTRY Y
CHILTON    WI    53014

#1488273
SHIRLEY R RASINOWICH
10808-27TH AVE S
BURNSVILLE    MN    55337-1008

#1488274
SHIRLEY R ROBINSON
3330 E DONALD AVE
CUDAHY    WI    53110-3443

#1488275
SHIRLEY R ST MICHEL
427 MILL SPRINGS DR
FILLMORE    IN    46128

#1488276
SHIRLEY R THOMPSON
343 FREEDOM BLVD
WEST BRANDYWINE    PA    19320-1556

#1488277
SHIRLEY R WALTON
3425 COUNTY RD 9
BELLEFONTAINE    OH    43311-9586

#1488278
SHIRLEY R WATSON
1105 W BRANDON AVE
MARION    IN    46952-1506

#1488279
SHIRLEY R WEISSMAN
1030 RAYMOND AVE
BETHLEHEM    PA    18018-2159

#1488280
SHIRLEY R WILIMITIS
424 WESTBROOK RD
DAYTON    OH    45415-2244

#1488281
SHIRLEY R WOHLWEND CUST
JENNIFER CHRISTINE WOHLWEND
UNIF GIFT MIN ACT MO
5509 RHODES
ST LOUIS    MO    63109-3565

#1488282
SHIRLEY RENWICK
40 PARKWAY PLACE
HOUSTON    TX    77040

#1488283
SHIRLEY RESNICK
5626 VENTURA CANYON AVE
VAN NUYS    CA    91401-4530

#1488284
SHIRLEY ROCKSTROH
115 MAPLE DR
LEBANON    IN    46052-1113

#1488285
SHIRLEY ROSE
2468 WILL-JO LN
FLINT    MI    48507-3555

#1488286
SHIRLEY ROTH
6529 HIGHBURY ROAD
HUBER HEIGHTS    OH    45424-3016

#1488287
SHIRLEY ROTHMAN
10
144 W 16TH ST
NEW YORK    NY    10011-6262

#1488288
SHIRLEY RUTH PRICE
4162 ROSAS AVE
SARASOTA    FL    34233

#1488289
SHIRLEY RYAN
5601 WELLESLEY AVENUE
NORTH OLMSTED    OH    44070-3955

#1488290
SHIRLEY S ALLAN
149 INDIAN HILL RD
BOALSBURG    PA    16827-1623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488291
SHIRLEY S CREED-WIELAND &
DEAN BRADLEY CREED JT TEN
4012 HARLESTON GREEN
MT PLEASANT    SC    29466-6953

#1488292
SHIRLEY S DURANDETTO
262 KNOWLTON AVE
KENMORE NY    14217-2814

#1488293
SHIRLEY S EWERT
211 PRINTERS ALLEY
NASHVILLE    TN    37201

#1488294
SHIRLEY S HAND
4012 MIDWAY AVE
DAYTON OH    45417-1310

#1488295
SHIRLEY S HUDDLESTON
8298 HWY N
OFALLON    MO    63366-4059

#1488296
SHIRLEY S HUFFMAN
2435 BELVO RD
MIAMISBURG    OH    45342-3909

#1488297
SHIRLEY S JONES
304 BRIARWOOD DR
HOPKINSVILLE    KY    42240-1202

#1488298
SHIRLEY S KERN
6842 SALEM AVE
CLAYTON    OH    45315-8953

#1488299
SHIRLEY S MONTICELLI &
ROBERT A MONTICELLI JT TEN
3 CONAUISTA LANE
HOT SPRINGS VLG    AR    71909-7926

#1116021
SHIRLEY S MURESAN
5906 NORTH PARK AVENUE
BRISTOLVILLE    OH    44402

#1488300
SHIRLEY S NICELY
9 WARREN DRIVE
DALLAS    PA    18612-9505

#1488301
SHIRLEY S REEL
4577 E 200S
ANDERSON IN    46017-9780

#1488302
SHIRLEY S TENITY CUST LINDA
ANN TENITY UNIF GIFT MIN ACT
6875 RIVER RD
CAYUGA    NY    13034-3216

#1488303
SHIRLEY S TOOLE & FREDERICK
M TOOLE JT TEN
308 WASHINGTON ST
GENEVA    NY    14456-2710

#1488304
SHIRLEY S WEIL
2347 WILDERNESS HILL
SAN ANTONIO    TX    78231-1838

#1488305
SHIRLEY SCHALMAN AS CUST FOR
CARLA ANN SCHALMAN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
11109 MC DONALD ST
CULVER CITY    CA    90230-5367

#1488306
SHIRLEY SCHANEN GRUEN
1863 LAKE SHORE RD
GRAFTON    WI    53024-9743

#1488307
SHIRLEY SCHESSLER
15-54-202ND ST
BAYSIDE    NY    11360-1028

#1488308
SHIRLEY SELTON
68-36 108TH ST A27
FOREST HILLS    NY    11375-3349

#1488309
SHIRLEY SHAPIRO
333 CHATHAM CIRCLE
WARWICK RI    02886-1759

#1488310
SHIRLEY SHAREFF TR
SHIRLEY SHAREFF LIVING TRUST
UA 06/25/92
2004 GRAMADA DR APT K-3
COCONUT CREEK    FL    33066-1156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1488311
SHIRLEY SHIFRIN
482 PAULISON AVE
PASSAIC     NJ     07055-3153

#1488312
SHIRLEY SIDD TR
SHIRLEY SIDD REVOCABLE 1997
TRUST
UA 7/2/97
650 CHESTNUT STREET 104B
SAN FRANCISCO    CA    94133-2382

#1488313
SHIRLEY SILVER
95 WILD DUCK RD
STAMFORD  CT       06903-3628

#1488314
SHIRLEY SINGLETON
2213 QUATMAN
NORWOOD  OH     45212-1115

#1488315
SHIRLEY SMITH & KENNETH L
SMITH JT TEN
2221 N ROJO
HOBBS     NM     88240-2811

#1488316
SHIRLEY SMITH GREEN
25269 VAUGHN ST
ELKNOMT  AL     35620-5501

#1488317
SHIRLEY SMITH ROGERS &
RANDALL ROGERS JT TEN
204 NORTH BAY DR
BULLARD    TX     75757-9398

#1488318
SHIRLEY SOLBERG
190 E 2ND ST
FOND DU LAC    WI     54935-4464

#1488319
SHIRLEY SORKOW
5807 TOPANGA CANYON BLVD M304
WOODLAND HILLS   CA     91367-4666

#1488320
SHIRLEY SPAETH
3 MOUNTAINVIEW CT
DEMAREST   NJ     07627-1914

#1488321
SHIRLEY SPILLMAN CUST DANIEL
J SPILLMAN UNIF GIFT MIN ACT
ILL
418 W MADISON ST
PARIS     IL     61944-2045

#1488322
SHIRLEY STEFFLRE
3218 OCOTILLO DR
LAUGHLIN     NV     89029-0837

#1488323
SHIRLEY STEINBERG TRUSTEE
U/A DTD 04/14/93 SHIRLEY
STEINBERG TRUST
7290 KINGHURST DR APT 504
DELRAY BEACH    FL     33446-2982

#1488324
SHIRLEY STEINMAN
161 LAWRENCE ST
MOUNT VERNON  NY     10552-2006

#1488325
SHIRLEY STERLING
1904 BEECHWOOD BLVD
LAFAYETTE    IN     47905-4178

#1488326
SHIRLEY STRICKLAND MASON
3421 RIVER RHONE LN
COLUMBUS  OH     43221-1536

#1488327
SHIRLEY T ALEXANDER
9206 SWITZER
OVERLAND PARK    KS     66214-2151

#1488328
SHIRLEY T BIRD
RD 2 BOX B-7
POST MOBILE HOME PARK
APALACHIN     NY     13732

#1488329
SHIRLEY T BLAIZE
4 WIND RIDGE
ANDERSON   IN     46011-1228

#1488330
SHIRLEY T HUMPHREY
772 DEL MAR ST
FAIRFIELD     CA     94533-1621

#1488331
SHIRLEY T LEMAY
157 PROSPECT ST
NANUET    NY     10954-2417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1488332
SHIRLEY T MEDA
754 BRIARCLIFF RD
GROSSE POINTE WOOD   MI      48236-1122

#1488333
SHIRLEY T NORDFORS
20 PUNCH BOWL RD
CONVENT STATION    NJ      07960-6111

#1488334
SHIRLEY T Y LAI
2317 GEORGETOWN BLVD
ANN ARBOR    MI      48105-2942

#1488335
SHIRLEY TANENHAUS
BOX 1824
BINGHAMTON   NY      13902-1824

#1488336
SHIRLEY TAYLOR PAGEL
18 LINCOLN ST
LINCOLN    ME      04457-1421

#1488337
SHIRLEY THOMAS ALLEN
1008 E 16TH ST
RICHMOND   VA      23224-6908

#1488338
SHIRLEY TOMAYKO TR
REVOCABLE TRUST DTD 11/11/87
U-A SHIRLEY TOMAYKO
54455 NOTTINGHAM LANE
SHELBY TWSP    MI    48315-1522

#1116027
SHIRLEY TRAVERS
10073 QUAIL LANE
STANWOOD  MI      49346-9307

#1488339
SHIRLEY TUDOR
5796 CAMPBELL BLVD
LOCKPORT   NY      14094

#1488340
SHIRLEY U BASSETT
112 PINECREST DR
PAWTUCKET   RI      02861-1524

#1488341
SHIRLEY UTTER
2369 WILLIAMSTOWN COURT
BLOOMFIELD HILLS      MI      48304-1453

#1488342
SHIRLEY V BLACKWELL
1406 LEE DR
FARMVILLE    VA      23901-2344

#1488343
SHIRLEY V DIMAGGIO & GARY C
DIMAGGIO JT TEN
8065 BUCKINGHAM
ALLEN PARK    MI      48101-2233

#1488344
SHIRLEY V FITZSIMMONS
1825 HAPPY HOLLOW RD
OLEAN   NY    14760-9304

#1488345
SHIRLEY V GALLERT
1410 PARKWAY DR
VICKSBURG    MS      39180

#1488346
SHIRLEY VAN LUE MATTA
242 GLENDALE DR
METAIRIE    LA      70001-5526

#1488347
SHIRLEY W BELCHER
497 WESTVIEW BLVD
MANSFIELD    OH      44907-2339

#1488348
SHIRLEY W BELCHER &
IRENE V BELCHER JT TEN
497 WESTVIEW BLVD
MANSFIELD    OH      44907-2339

#1488349
SHIRLEY W BOLDUC
32 SILVERMOUNT
WATERVILLE   ME      04901-5819

#1488350
SHIRLEY W BROWN
101 OKEMA PL
LOUDON    TN    37774-2117

#1488351
SHIRLEY W BROWN
335 NEW LONDON RD
NEWARK   DE      19711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488352
SHIRLEY W BUSWELL TR
SHIRLEY W BUSWELL TRUST
UA 12/26/95
12898 HAMPTON LAKES CIRCLE
BOYNTON BEACH   FL   33436-8203

#1488353
SHIRLEY W CASWELL
2686 ESCONDIDO RD
WATERFORD  MI   48329-2517

#1488354
SHIRLEY W DONAGHUE & MICHAEL
M DONAGHUE JT TEN
4817 ALLENSHAW DRIVE
RICHMOND  VA   23231-2801

#1488355
SHIRLEY W FERGUSON
439 MITCHELL DR
LOS OSOS   CA   93402-2023

#1488356
SHIRLEY W FURTNER
22 ANDONY LANE
ROCHESTER  NY   14624-4335

#1488357
SHIRLEY W HART
491 GROSVENOR RD
ROCHESTER  NY   14610-3340

#1488358
SHIRLEY W HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE   TN   37075-4813

#1488359
SHIRLEY W JAMES
3691 A CURTIS S E
WARREN  OH   44484-3608

#1488360
SHIRLEY W JOHNSTON
842 RIDGE RD N E
VIENNA   OH   44473-9735

#1488361
SHIRLEY W LEVESQUE
20440 TALON TRCE
ESTERO   FL   33928-3028

#1488362
SHIRLEY W OGLESBY
816 N AUGUSTA AVE
WAYCROSS  GA   31503-5906

#1488363
SHIRLEY W OGLESBY & WARREN L
OGLESBY JR JT TEN
816 N AUGUSTA AVE
WAYCROSS  GA   31503-5906

#1488364
SHIRLEY W REED
1 WIER AVE
HILLCREST
WILMINGTON   DE   19809-3147

#1488365
SHIRLEY W SULLIVAN
574 BARBARA PLACE
MANDERVILLE   LA   70448-4704

#1488366
SHIRLEY W SWENSON & LESTER E
SWENSON JR JT TEN
2961 INDUSTRIAL ROAD 672
LAS VEGAS   NV   89109-1188

#1488367
SHIRLEY WAGER
4415 GILBERT STREET
COLUMBIAVILLE   MI   48421-9125

#1488368
SHIRLEY WAGGONER MIXSON
6977-14TH AVENUE NORTH
SAINT PETERSBURG   FL   33710-5323

#1488369
SHIRLEY WAREHIME
113 MEADOW DR
HELENA   MT   59601-0147

#1488370
SHIRLEY WEIGAND
434 ROUTE 22
WHITEHOUSE STATION   NJ   08889

#1488371
SHIRLEY WEISS
13408 BEDFORD MEWS COURT
WELLINGTON
WEST PALM BEACH   FL   33414-7703

#1488372
SHIRLEY WIESEN
45 E 72ND ST
NEW YORK   NY   10021-4148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488373
SHIRLEY WILLITS SCHROEDER
TRUSTEE U/A DTD 06/28/91
SHIRLEY WILLITS SCHROEDER
LIVING TRUST
135 OAK RIDGE DR
CARO    MI    48723-1214

#1488374
SHIRLEY WILSON GUNN
490 S PERU
CICERO    IN    46034-9605

#1488375
SHIRLEY WOLFSON AS CUST FOR
GLORIA LEE WOLFSON A MINOR
U/THE CALIF GIFTS OF SEC TO
MINORS ACT
4958 ALCOVE AVE
NORTH HOLLYWOOD  CA    91607-3324

#1488376
SHIRLEY WOLFSON AS CUST FOR
MARILYN HOPE WOLFSON A MINOR
U/CALIF GIFTS OF SEC TO
MINORS ACT
4958 ALCOVE AVE
NORTH HOLLYWOOD  CA    91607-3324

#1488377
SHIRLEY WOOD LAITON
30 BEACH ST
MASSENA  NY    13662-1337

#1488378
SHIRLEY WORSEK CUST
ALYCE MARIE WORSEK UNIF GIFT
MIN ACT ILL
1831 E MISSION HILLS ROAD
NORTHBROOK  IL    60062-5726

#1488379
SHIRLEY WORSEK CUST
KAREN WENDY WORSEK UNIF GIFT
MIN ACT ILL
3740 N LAKESHORE UNIT 8B
CHICAGO    IL    60613-4202

#1488380
SHIRLEY Y HARTZ
CREEKWOOD VILLAGE
1092 CLUBHOUSE COURT
SCHWENKSVILLE  PA    19473

#1488381
SHIRLEY Y ROSS
5430 HERNER COUNTY LINE RD
SOUTHINGTON  OH    44470-9586

#1488382
SHIRLEY Y SHINGLEDECKER
414 SERIFF RD
LIMA    OH    45805

#1488383
SHIRLEY Y SMITH
20 E SANTA INEZ AVENUE 9
SAN MATEO    CA    94401-2581

#1488384
SHIRLEY Y TAMAI TR
SHIRLEY Y TAMAI TRUST
UA 03/12/96
45 088 NAMOKU ST
KANEOHE  HI    96744-5336

#1488385
SHIRLEY YORKER
14602 EARLHAM COURT
WOODBRIDGE  VA    22193-2752

#1488386
SHIRLEY YORKER & GRACE HAWES JT TEN
14602 EARLHAM CT
WOODBRIDGE  VA    22193-2752

#1116033
SHIRLEY YOUNG
GM 482-A21-003
100 RENAISSANCE CENTER
DETROIT    MI    48265-0001

#1488387
SHIRLEY ZIKI
975 HOLBROOK CIR
FORT WALTON BEACH    FL    32547-6733

#1488388
SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS    NY    11375

#1488389
SHIRLIE M CALLAHAN
110 BALBOA CT
NEW BERN    NC    28560-8418

#1488390
SHIRLY E DAVIS JR
RT 1 BOX 148
BRISTOL    WV    26332-9615

#1488391
SHIRO AOCHI
23672 STRATTON CT
HAYWARD  CA    94541-4431

#1488392
SHIRO TAKATA & CLARA O
TAKATA JT TEN
BOX 707
KAPAAU    HI    96755-0707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1488393
SHIU KEE LEE
APT 19-J
10 CONFUCIUS PLAZA
N Y    NY    10002-6721

#1488394
SHIU KWONG TAM & VIVIEN WAI
WAN TAM JT TEN
7408 OLD FOX TRAIL
RALEIGH    NC    27613-3524

#1488395
SHIZU TIBBETTS &
TERI L TIBBETTS &
TOMI L TIBBETTS JT TEN
4605 SNOWPOINT COURT
LAS VEGAS    NV    89130

#1488396
SHIZU Y PEFFER
974 TOWNSHIP RD 823
ASHLAND    OH    44805

#1488397
SHIZUE TAKAKI
4109 PUAOLE ST
LIHUE    HI    96766-1409

#1488398
SHIZUE USHIJIMA
1901 YOUNG ST
HONOLULU HI    96826-2115

#1488399
SHIZUKO BURNS
8238 BEECHER RD
FLUSHING    MI    48433-9401

#1488400
SHIZUKO TANABE
853 E ELM AVE
SAN GABRIEL    CA    91775

#1488401
SHIZUYO KIMURA
12494 EAST SOUTH
PARLIER    CA    93648

#1488402
SHMUEL ERDE CUST
JONATHAN ERDE
UNIF TRANS MIN ACT CA
1112 SAN YSIDRO DR
BEVERLEY HILLS    CA    90210-2103

#1488403
SHNAYER KLEIN & ETTIE KLEIN JT TEN
1711 43RD ST
BROOKLYN NY    11204-1047

#1488404
SHOFNER'S LUTHERAN CHAPEL
INC
615 N MAIN ST
SHELBYVILLE    TN    37160-3210

#1488405
SHOGHIK KARAMANLIAN
80 CAIRNSIDE CRES
NORTH YORK    ON    M2J 3M8
CANADA

#1488406
SHOICHI R BROWN
IM KLEINTELD 8
6240 KOENIGSTEIN/TS
GERMANY

#1488407
SHOLOM S ROSEN & JANE E
ROSEN JT TEN
10 WEST 86TH ST
NEW YORK    NY    10024-3606

#1488408
SHON NING CHAN & WAI FONG
CHAN JT TEN
90 GOLD ST APT 4D
NEW YORK    NY    10038-1874

#1488409
SHON SEDRICK FANIEL
4165 ATWOODLA
BRIDGEPORT    MI    48722

#1488410
SHONDA D CRYER
17700 MCCRACKEN ROAD
MAPLE HEIGHTS    OH    44137-1439

#1488411
SHOREWOOD BIBLE CHURCH
BOX 97
BLOOMINGDALE    IL    60108-0097

#1488412
SHOSHANA B TANCER
5101 N 35 ST
PHOENIX    AZ    85018-1541

#1488413
SHOSO NII & KIYOE NII JT TEN
94 1013 WAIPAHU ST
WAIPAHU    HI    96797-3625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488414
SHOU SHIN YANG
11 TWIN BORO LANE
BERGENFIELD    NJ    07621-1245

#1488415
SHOZO TAKETA & MILDRED L
TAKETA JT TEN
65 WAIAKEA PL
HILO    HI    96720-3700

#1488416
SHREYAS B SHAH
3374 SHAKESPEARE
TROY    MI    48084-1487

#1488417
SHRIKANT M JOSHI
54 RAPHAEL COURT
WILLIAMSVILLE    NY    14221-2772

#1488418
SHRIKRISHN A RATNAPARKHI
710 WILLOW CREEK DR
AMHERST    OH    44001-2000

#1488419
SHRILEY M DAVIS
Attn    SHIRLEY M BATES
6403 MOUNTIAN LAKE CT
ARLINGTON    TX    76016-2525

#1488420
SHRINE RACOMA AS
CUSTODIAN FOR SHAWN M RACOMA
U/THE HAWAII UNIFORM GIFTS
TO MINORS ACT
66 LAURIE MEADOWS DR 4
SAN MATEO    CA    94403-5305

#1488421
SHRINE RACOMA AS
CUSTODIAN FOR TAMMY T RACOMA
U/THE HAWAII UNIFORM GIFTS
TO MINORS ACT
66 LAURIE MEADOWS DR
SAN MATEO    CA    94403-5300

#1488422
SHRYL L JAFFA
Attn    SHERYL BAUER
14008 FOREST CREST DR
CHESTERFIELD    MO    63017-3242

#1488423
SHU T WANG
46849 GUNNERY DRIVE
CANTON    MI    48187-1691

#1488424
SHU YING LI HSU
1512 DERWEN DRIVE
IOWA CITY    IA    52246-4921

#1488425
SHU-MING CHIOU
3210 HARVARD
BUTTE    MT    59701-4552

#1488426
SHU-NUNG FUNG TR
FUNG LIVING TRUST
UA 10/26/87
2822 CASTLE HEIGHTS AVE
LOS ANGELES    CA    90034-1837

#1488427
SHUBHA V MANTRI
22506 DOWNDALE CIRCLE
KATY    TX    77450-8248

#1488428
SHUCK SEID
170 PARK ROW 22C
N Y    NY    10038-1157

#1488429
SHUHSING SHIH
1624 MAINE ST
QUINCY    IL    62301-4265

#1488430
SHUI YIU WOO
1414-15TH AVE
SAN FRANCISCO    CA    94122-3508

#1488431
SHUICHI TANAKA & MOIRA H
TANAKA TR U/A DTD
05/15/90 TANAKA FAMILY TRUST
87 MELANI ST
HILO    HI    96720-2739

#1488432
SHUK WAH MA
5510 DEERHORN LANE
NORTH VANCOUVER BC    V7R 4SR
CANADA

#1488433
SHULAMITH COHN
76-51 173 STREET
FLUSHING    NY    11366-1431

#1488434
SHUN WANG LEE & LIYUN LEE JT TEN
1019 FALCON DR
TROY    MI    48098-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488435
SHUNG H SUNG
4178 DREXEL
TROY   MI    48098-4310

#1488436
SHUNWOO AHN
50 W WALNUT ST
LONG BEACH   NY    11561-3414

#1116039
SHUREEN D NYVOLD
3416 PILGRIM LN N
PLYMOUTH   MN    55441-2420

#1488437
SI A PAST JR
2120 KINMONT ROAD
DAYTON   OH    45414-1325

#1488438
SI ROBINS
8294 CRABAPPLE AVE NE
CANTON   OH    44721-1717

#1488439
SIAO YIN YOH
36-B STARKEL RD
WEST HARTFORD   CT    06117-2433

#1488440
SIBERIO C RAMIREZ
14050 TOURMALINE DR
RENO   NV    89511-9609

#1488441
SIBGJORNN T ROYNESTAD
357 TICKLE RD
WESTPORT   MA    02790-4722

#1488442
SIBYL C JACOBSON
510 E 23RD ST APT 14B
NEW YORK   NY    10010-5016

#1488443
SIBYL G LONG
PO BOX 65
EAST BLUE HILL       ME    04624

#1488444
SIBYL K WOOD
Attn   SIBYL K BORDEN
1846 LENAPE UNIONVILLE RD
WEST CHESTER   PA    19382-6922

#1488445
SIBYL PLESSINGER
C/O LUTHER SOCIAL SERVICE
SIBYL PLESSINGER 590 PARK STREET
SUITE 310
ST PAUL MN 55103
ATTN LEIGH ANNA CANNY       MN    55103

#1488446
SIBYL R COLLISON
8 VALLEY VIEW DR
CHESTA   NJ    07930-2835

#1488447
SIBYL V TOWNES
2811 EASTGROVE LANE
HOUSTON   TX    77027-5209

#1488448
SIBYL WOODFORD NEWTON
3559 VERONA TRAIL
ROANOKE   VA    24018-4916

#1488449
SIBYLE COFFEY
5510 68TH ST
LUBBOCK   TX    79424-1408

#1488450
SID A SHAHROKNI & JALEH
SHAHROKNI JT TEN
901 BUENTIEMPO
CHULA VISTA       CA    91910-6568

#1488451
SID D DANENHAUER & LESLEY J
DANENHAUER TRUSTEES U/A DTD
09/26/90 THE DANENHAUSER
TRUST
1236 ADAIR ST
SAN MARINO   CA    91108-1805

#1116043
SID H ISBILL
BOX 206
WAYNE   OK    73095-0206

#1488452
SID H KURNETZ & RUBEN
KURNETZ JT TEN
28360 LOCKDALE 105
SOUTHFIELD   MI    48034-1923

#1488453
SID W DEERMAN
PO BOX 635
JACKSONVILLE   AL    36265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1488454
SIDELLE STILLER TR
SIDELLE STILLER TRUST
UA 04/08/96
5720A PRINCESS PLAM COURT
DELRAY BEACH    FL    33484-2074

#1488455
SIDNE ESTELLE BIAS
28150 AVE MARAVILLA
CATHEDRAL CITY    CA    92234

#1488456
SIDNEY A DEITCH & EDITH
W DEITCH JT TEN
6580 WHYSALL RD
BLOOMFIELD HILLS    MI    48301-2849

#1488457
SIDNEY A DUFFIN & CAROLYN W
DUFFIN TR U/A DTD 05/23/94
SIDNEY A DUFFIN & CAROLYN W
DUFFIN REV LIV TR
7406 LEDBETTER RD
ARLINGTON    TX    76001-6904

#1488458
SIDNEY A GATES JR
758 MCCLURE DRIVE
AUGUSTA    GA    30909-3208

#1488459
SIDNEY A HARPER
713 S 24TH AVE
BELLWOOD    IL    60104-1930

#1488460
SIDNEY A HEATLY
1318 CHEROKEE
RICHARDSON    TX    75080-3703

#1488461
SIDNEY A HOWELL
BOX 635
CLARKSON    NY    14430-0635

#1488462
SIDNEY A KILSHEIMER
1607 WESTERN DR
W LAFAYETTE    IN    47906-2235

#1488463
SIDNEY A MAULDIN & ETHEL B
MAULDIN JT TEN
BOX 141
HIGH ROLLS    NM    88325-0141

#1488464
SIDNEY A MAULDIN JR
BOX 141 MOUNTAIN PARK
HIGH ROLLS    NM    88325-0141

#1488465
SIDNEY A RAYON
10403 DUPREY STREET
DETROIT    MI    48224-1225

#1488466
SIDNEY A SHORE & DEBORAH A
SHORE JT TEN
384 MAPLE PT DRIVE
LANGHORE    PA    19047-1412

#1488467
SIDNEY A SIDOR & MARGARET E
SIDOR JT TEN
2665 CEDARVUE DR
PITTSBURGH    PA    15241-2911

#1488468
SIDNEY ALLEN SIGLER
17315 SUPERIOR ST
NORTHRIDGE    CA    91325-1834

#1488469
SIDNEY B ABSTON
1127 KENNEBEC
GRAND BLANC    MI    48439-4841

#1488470
SIDNEY B PARMET AS CUST FOR
JONATHAN L PARMET U/THE PA
UNIFORM GIFTS TO MINORS ACT
1118 NORTH 28TH ST
ALLENTOWN    PA    18104-2908

#1488471
SIDNEY B SCHIMMEL
184 W BROAD ST
BERGENFIELD    NJ    07621-2802

#1488472
SIDNEY B WILLIAMS
111 CALVERT
DETROIT    MI    48202-1203

#1488473
SIDNEY BARISH &
RITA BARISH JT TEN
4059 PINEHURST
WEST BLOOMFIELD    MI    48322-2257

#1488474
SIDNEY BLACKMER
1518 CLANCY AVE
FLINT    MI    48503-3370

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488475
SIDNEY BRENNER
83-44 LEFFERTS BLVD
APT 5G
KEW GARDENS   NY      11415-2561

#1488476
SIDNEY BURKE
3880 EASTWAY RD
SOUTH EUCLID    OH      44118-2338

#1488477
SIDNEY C BECKER
1482 44TH ST
LOS ALAMOS     NM      87544-1932

#1488478
SIDNEY C BECKER & CAROL
J BECKER JT TEN
1482 44TH ST
LOS ALAMOS    NM    87544-1932

#1488479
SIDNEY C DEATHRIDGE
264 FRISBEE HILL RD
HILTON     NY      14468

#1488480
SIDNEY C GRIFFIN
225 HARPER AVE
DETROIT      MI      48202-3533

#1488481
SIDNEY C KENSETH & DIANNE S
KENSETH TR U/A DTD 08/26/93
SIDNEY C KENSETH & DIANNE S
KENSETH REV LIV TR
21 PINE CONE COURT
EDGERTON   WI      53534-2424

#1488482
SIDNEY CARTER
192 EARLMOOR BLVD
PONTIAC      MI      48341-2746

#1488483
SIDNEY CHEW & KAM WING LEE
CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY     NJ      07305-4866

#1488484
SIDNEY CHIN
22 LEA ANN TERRACE
WANTAGH   NY     11793-2123

#1488485
SIDNEY CHRYSTAL & ROSELYN
CHRYSTAL JT TEN
2393 CORAL LEAF ROAD
TOMS RIVER     NJ      08755-1801

#1116048
SIDNEY D BLACKMAN TRUSTEE
SIDNEY D BLACKMAN REVOCABLE
LIVING TRUST U/A 05/06/96
6297 RAMWYCK COURT
WEST BLOOMFIELD    MI      48322-2252

#1488486
SIDNEY D CAUSEY
50 JENDALE COURT
ST LOUIS MO
ST LOUIS      MO      63136

#1488487
SIDNEY D CLAY
96 ELDER ST
FAIRBURN     GA      30213-1148

#1488488
SIDNEY D JOHNSON JR
2430 KINGS CHURCH RD
TAYLORSVILLE    KY      40071-7500

#1488489
SIDNEY DAY
2437 ORCHID
VILLA HILLS        KY      41017-1144

#1488490
SIDNEY E CHANEY & LORRAINE
CHANEY JT TEN
1489 ASTER CT
WINTER PARK     FL      32792-6255

#1488491
SIDNEY E WATERMAN
515 E JEFFERSON
GRAND LEDGE   MI      48837-1751

#1488492
SIDNEY EFFROSS
2111 ACACIA PARK DR APT 120
LYNDHURST   OH    44124-3843

#1488493
SIDNEY EPSTEIN & ANNABELLE
EPSTEIN JT TEN
5606 POCUSSET ST
PITTSBURGH    PA      15217-2217

#1488494
SIDNEY F KNOWLES
10201 N W 48TH MANOR
CORAL SPRINGS     FL      33076-1719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488495
SIDNEY FELD & RENEE FELD JT TEN
APT 103
8220 SW 24TH ST
NORTH LAUDERDALE   FL      33068-5186

#1488496
SIDNEY FELIX & BERNICE G
FELIX JT TEN
APT 414
SUTTON TERRACE
50 BELMONT AVE
BALACYNWYD   PA      19004-2427

#1488497
SIDNEY FREEMAN AS CUSTODIAN
FOR ROBERT G FREEMAN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
13 HOLLY LN
BEVERLY   MA      01915-1572

#1488498
SIDNEY G HICKS
8505 VALLEY HILL CT
RANDALLSTOWN  MD      21133-4820

#1488499
SIDNEY G PEARSON
645 WILLOW VALLEY SQUARE
J208
LANCASTER   PA      17602-4871

#1488500
SIDNEY G STAROBIN AS CUST
FOR SUZANNE STAROBIN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
2701 E FLOYD AVE
ENGLEWOOD   CO      80110-7604

#1488501
SIDNEY G WALTON
4296 LOWER RIVER RD
YOUNGSTOWN NY      14174-9753

#1488502
SIDNEY G WEYCKER
3103 EASTGATE DR
BURTON   MI      48519-1552

#1488503
SIDNEY G WICKS
294 WILDWOOD PARK
WINNIPEG    MB    R3T 0E5
CANADA

#1488504
SIDNEY GILL
1241 S BEATRICE
DETROIT   MI      48217-1604

#1488505
SIDNEY GLAZER & JEAN GLAZER JT TEN
73 CHASE ROAD NORTH
SCARSDALE  NY      10583-2932

#1488506
SIDNEY GOODSTEIN
10374 B QUAILWOOD LANE
BOYNTON BEACH  FL      33436

#1488507
SIDNEY GOTTLIEB
10 OAKWOOD CIRCLE
ROSLYN   NY      11576-1428

#1488508
SIDNEY H BLACKMER & STEVEN L
BLACKMER & DAVID A BLACKMER JT TEN
1518 CLANCY
FLINT   MI      48503-3370

#1488509
SIDNEY H CUSHING & HILDA A
CUSHING JT TEN
ATTN ROBERT D CUSHING
BOX 225
FRAMINGHAM   MA      01704-0225

#1488510
SIDNEY H RUSKOW & JEANETTE
RUSKOW JT TEN
8701 MESA RD 54
SANTEE   CA      92071-3629

#1488511
SIDNEY HATCHL
2340 N FAIRMONT
SANTA ANA   CA      92706-2008

#1488512
SIDNEY HECHTMAN
1591 NE MIAMI GARDENS DR 115
N MIAMI BEACH        FL      33179-4811

#1488513
SIDNEY HELEN BLACKMER
1518 CLANCY AVE
FLINT   MI      48503-3370

#1488514
SIDNEY J BRUCE
RR2 BOX 194
EWING   VA      24248-9500

#1488515
SIDNEY J HOFFMAN
5923 SHARON VIEW RD
CHARLOTTE   NC      28226-6845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1488516
SIDNEY J MAFFEI
506 KLOCKNER ROAD
TRENTON    NJ    08619-2822

#1488517
SIDNEY J SHAKINIS
110 N WALKER RD
MUSKEGON  MI    49442-1543

#1488518
SIDNEY J SIMON
6511 CROWMWELL CRES
REGO PARK    NY    11374

#1488519
SIDNEY J WALTON & DORENE
I WALTON JT TEN
3022 KEITH DR
FLINT    MI    48507-1206

#1488520
SIDNEY JACKS & MAXINE S
JACKS JT TEN
BOX 11492
ST LOUIS    MO    63105-0292

#1488521
SIDNEY KITTREDGE
KITTREDGE HOTEL & REST SUPPLY
CO
66 THE LAURELS
ENFIELD    CT    06082

#1488522
SIDNEY KRAUSER
BOX 2931
NEW HAVEN    CT    06515-0031

#1488523
SIDNEY KRENTZEL
100-22 ALDRICH ST
BRONX    NY    10475-4532

#1488524
SIDNEY L FOUTS & ZELMA E
FOUTS CO-TRUSTEES UA FOUTS
FAMILY TRUST DTD 07/03/91
6420 BRIDGEWOOD
SANTA ROSA    CA    95409-2608

#1488525
SIDNEY L FULLWOOD
G-6469 FENTON ROAD
FLINT    MI    48507

#1488526
SIDNEY L GWINN
2160 KINSMAN RD NW
N BLOOMFIELD    OH    44450-9524

#1488527
SIDNEY L HARLIN
480 CROUSE ST
AKRON    OH    44311-1834

#1488528
SIDNEY L HEARD JR
7912 DORCHESTER
CHICAGO    IL    60619-3409

#1488529
SIDNEY L KAHN III & SUSAN M
KAHN JT TEN
10615 S W 53 AVENUE
MIAMI    FL    33156-4203

#1488530
SIDNEY L KAHN III CUST
SIDNEY LOWELL KAHN UNDER THE
FLORIDA GIFTS TO MINORS ACT
10615 S W 53 AVENUE
MIAMI    FL    33156-4203

#1488531
SIDNEY L KAHN III CUST SUSAN
LANI KAHN UNDER THE FLORIDA
GIFTS TO MINORS ACT
10615 S W 53 AVENUE
MIAMI    FL    33156-4203

#1488532
SIDNEY L MORAN
R D 2
BOX 2411A
CREEK ROAD
MOUNT HOLLY    NJ    08060

#1488533
SIDNEY L PERRY &
HOPE W PERRY TR
PERRY FAM TRUST
UA 06/15/96
5145 KELVIN AVE
WOODLAND HILLS    CA    91364-3412

#1116052
SIDNEY L PURDLE TR
SIDNEY L PURDLE FAMILY TRUST
U/A 1/13/00
15508 S VISALIA AVE
COMPTON  CA    90220-3337

#1488534
SIDNEY L SALTZSTEIN & SALLY
FREUND SALTZSTEIN TR
U/A DTD 05/07/93
SALTZSTEIN FAMILY TRUST
11384 LORENA LANE
EL CAJON    CA    92020-8235

#1488535
SIDNEY L STEPP
660 JULI DR
SOUTH ELGIN    IL    60177-1080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488536
SIDNEY L WEISER
BOX 655
PANGBURN   AR   72121-0655

#1488537
SIDNEY LA POOK
295 CENTRAL PARK WEST
APT 15E
NEW YORK   NY   10024-3056

#1488538
SIDNEY LADENSON AS CUST FOR
MELISSA ANNE LADENSON U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1722 MITCHELL 25
TUSTIN   CA   92780-6365

#1488539
SIDNEY LAMBERT
0131 CARMEL NEW HOPE RD
JAYESS   MS   39641-3648

#1488540
SIDNEY LASH TR
SIDNEY LASH TRUST
UA 11/01/89
BOX S
69 E DEWEY AVE
WHARTON   NJ   07885-0518

#1488541
SIDNEY LAURENS &
ALMA J LAURENS JT TEN
109 140TH PL NE
BELLEVUE   WA   98007-6939

#1488542
SIDNEY LEHRER & ELAINE
LEHRER JT TEN
100 BOUCKHART
AVE
ROCHESTER   NY   14622-2106

#1488543
SIDNEY LICHTENSTEIN & KITTY
LICHTENSTEIN TRS SIDNEY
LICHTENSTEIN & KITTY LICHTENSTEIN
LIVING TRUST U/A DTD 07/23/02
75-24 BELL BLVD APT 4D
BAYSIDE   NY   11364

#1488544
SIDNEY M BROUSE TRUSTEE U/A
DTD 05/25/93 SIDNEY M BROUSE
TRUST
3632 E 48TH ST
TULSA   OK   74135-1927

#1488545
SIDNEY M FORD III
PO BOX 152
LEBANON   TN   37088-0152

#1488546
SIDNEY M JETT JR
215 PARK END DR
DAYTON   OH   45415-3532

#1488547
SIDNEY M MILLET CUST LORI B
MILLET UNIF GIFT MIN ACT NJ
1 INDIAN HILL RD
FREEHOLD   NJ   07728-2903

#1488548
SIDNEY M MILLET CUST NANCI K
MILLET UNIF GIFT MIN ACT NJ
1 INDIAN HILL RD
FREEHOLD   NJ   07728-2903

#1488549
SIDNEY M SCHWARTZ CUST DAVID
A SCHWARTZ UNIF GIFT MIN ACT
MASS
54 REDWOOD RD
NEWTON   MA   02459-3126

#1488550
SIDNEY M STIEFEL TRUSTEE U/A
DTD 10/27/92 SIDNEY M
STIEFEL LIVING TRUST
808 PEARL ST
OTTAWA   IL   61350-3050

#1488551
SIDNEY MARCUS AS CUSTODIAN
FOR CHARLES MARCUS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
7170 LE CHALET BLVD
BOYNTON BEACH   FL   33437-5032

#1488552
SIDNEY MARKOWITZ
811 JACKSON ST
DICKSON CITY   PA   18519-1442

#1488553
SIDNEY MASLOWSKY CUST AMY
PATRICE MASLOWSKY UNIF GIFT
MIN ACT ILL
4858 IMPERIAL DR
RICHTON PARK   IL   60471-1742

#1488554
SIDNEY MATHIOUS
BOX 188
CARROLLTON   MI   48724-0188

#1488555
SIDNEY MOCHAN
APT A1506
1655 FLATBUSHAVENUE
BROOKLYN   NY   11210-3299

#1488556
SIDNEY MORSE & DOROTHY MORSE
TRUSTEES U/A DTD 08/12/92
THE SIDNEY MORSE & DOROTHY
MORSE REVOCABLE TRUST
1903 BERMUDA CIRCLE APT K-1
COCONUT CREEK   FL   33066-2811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488557
SIDNEY MORTON BLAIR
561 OLD BRIDGE RD
NORTHPORT   NY    11768-3322

#1488558
SIDNEY N BUSIS & SYLVIA
A BUSIS JT TEN
146 HARTWOOD DRIVE
PITTSBURGH   PA    15208-2702

#1488559
SIDNEY N CROHL
191 WESTWOOD AVE
STATEN ISLAND    NY    10314-5414

#1488560
SIDNEY NISSEN & EDITH NISSEN JT TEN
APT 208
14307 BEDFORD DRIVE
DELRAY BEACH    FL    33446-2562

#1488561
SIDNEY O BROWN
100 E 36TH ST
WILMINGTON    DE    19802-2318

#1488562
SIDNEY P MUDD JR
CORNER STONE CONCEPTS
SUITE 1A 22-28 SAI WAN HO ST
SHAUKEIWEAN
HONG KONG

#1488563
SIDNEY PODBER & RUTH
PODBER JT TEN
15-38 BELL BLVD
BAYSIDE   NY    11360

#1488564
SIDNEY PULLIN
BOX 253
REFUGIO   TX    78377-0253

#1488565
SIDNEY R BONVALLET
27565 SPRING VALLEY DR
FARMINGTON HL   MI    48336-3873

#1488566
SIDNEY R CHASE
BOX 502
WORCESTER   NY    12197-0502

#1488567
SIDNEY R FLEMING
492 MEATHOUSE RD
CAHABA   KY    41511

#1488568
SIDNEY R JOLIVETTE & GLADYS
I JOLIVETTE CO-TRUSTEES
UNDER THE DECLARATION OF
TRUST DTD 07/26/94
50-255 DORAL STREET
LA QUINTA    CA    92253-5814

#1488569
SIDNEY ROSENBERG
15 WHEATLEY RD
GLEN HEAD   NY    11545-2905

#1488570
SIDNEY ROTHENBERG & GLORIA
ROTHENBERG JT TEN
9 PRAIRIE RD
HUNTINGTON STATION    NY    11746-2731

#1488571
SIDNEY S BUSWELL & ROSE
MARY BUSWELL JT TEN
1867 GLENBROOK LANE
LINCOLN   CA    95648-8735

#1488572
SIDNEY S LECHTER & MAXIE
ELLEN LECHTER JT TEN
8774 E VIA DE BELLAZA
SCOTTSDALE   AZ    85258-4039

#1488573
SIDNEY S POSTOL
352 RANDOM RD
FAIRFIELD    CT    06825

#1488574
SIDNEY S SCHREIBER
40 SAGE TERRACE
SCARSDALE   NY    10583-2050

#1488575
SIDNEY SACKMAN TRUSTEE U/A
DTD 04/26/90 F/B/O SIDNEY
SACKMAN TRUST
UNIT A 403
2659 CARAMBOLA CIRCLE N
COCONUT CREEK  FL    33066-2415

#1488576
SIDNEY SACKS
C/O SACKS JEWELERS
33 N SAGINAW
PONTIAC    MI    48342-2153

#1488577
SIDNEY SCHANZER
1662 WHITE PLAINS RD
BRONX   NY    10462-3826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1488578
SIDNEY SEIDENBERG &
EDITH SEIDENBERG JT TEN
79 LAKE SHORE DRIVE
ROCKAWAY   NJ      07866-1405

#1488579
SIDNEY SEIGEL &
DONNA J SEIGEL JT TEN
2015 SHORE PKWY
BROOKLYN   NY      11214-6817

#1488580
SIDNEY SELMAN TR
SELMAN LIVING TRUST
U/A DTD 05/30/2001
1342 S MAYFAIR AVE
DALY CITY       CA      94015

#1488581
SIDNEY SHACKLETON
76 BATER RD
COLDWATER   MI      49036-9360

#1488582
SIDNEY SHAENFIELD
2538 W KINGS HWY
SAN ANTONIO    TX      78228-5147

#1488583
SIDNEY SUTTON MASSIE
6 N 6TH STREET
APT 604
YAKIMA       WA      98901-4537

#1488584
SIDNEY T FAULKNER & CAROLE L
FAULKNER JT TEN
4134 ALBRIGHT RD
KOKOMO   IN      46902

#1488585
SIDNEY T WILLIAMS
115 REDBUD LANE
GREENVILLE     AL      36037-1317

#1488586
SIDNEY W BROWN &
HAZEL D BROWN JT TEN
3170 MEADOW LANE NE
WARREN   OH      44483-2634

#1488587
SIDNEY W LONG
3591 BOULDER CIRCLE
ELLENWOOD   GA      30294-1073

#1488588
SIDNEY W SCHIEVER &
JOAN SCHIEVER JT TEN
100 JOSHUA DR
HARMONY   PA      16037-8816

#1488589
SIDNEY W SMITH & MARILYN O
WURSTER JT TEN
64300 CROSSWINDS RD
BEND   OR      97701-8700

#1488590
SIDNEY W STEVENS
BOX 1627
BESSEMER   AL      35021-1627

#1488591
SIDNEY W WYLIE
2216 COUNTRY LANE
YOUNGSTOWN OH      44514-1510

#1488592
SIDNEY WALDO WHITEHEART
BOX 826
CLEMMONS   NC      27012-0826

#1488593
SIDNEY WEEN AS CUSTODIAN FOR
JEFFREY WEEN A MINOR U/ART
8-A OF THE PERS PROP LAW OF
N Y
275 GREENWICH ST APT 4B
NEW YORK   NY      10007-2151

#1488594
SIDNEY WEST JR
8412 CATHEDRAL FOREST DR
FAIRFAX STATION     VA      22039

#1488595
SIDNEY WORSTADT & HANNAH
WORSTADT JT TEN
7410 GRANVILLE AVE
BAYTON BEACH   FL      33437

#1488596
SIDNEY Z HENTELEFF TR
HENTELEFF LIVING TRUST
UA 06/27/95
6337 W DESERT COVE AVE
GLENDALE     AZ      85304-3655

#1488597
SIDNEY ZIMBERG & JANET
ZIMBERG JT TEN
BOX 731
DAVIDSON   NC      28036-0731

#1488598
SIDONIA M DALBY
51 FORBES AVE
NORTHAMPTON MA      01060-2803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1488599
SIEDA M BUSS
1382 NEWTOWN LANGHORNE RD
NEWTOWN  PA    18940-2401

#1488600
SIEGBERT S LEWIN
Attn   REMKE
F314
5125 N 40TH ST
PHOENIX  AZ    85018-9136

#1488601
SIEGEL R COON
BOX 1
COMFORT  WV    25049-0001

#1488602
SIEGFRIED C RINGWALD TRUSTEE
U/A DTD 09/02/92 SIEGFRIED C
RINGWALD TRUST
11428 ARESTIA BLVD
ARTESIA  CA    90701-3800

#1488603
SIEGFRIED GOHRMANN
1145 DOLANEBLVD
WHITE LAKE    MI    48383-2405

#1488604
SIEGFRIED HERZFELD & BRUNA
HERZFELD JT TEN
895 WEST END AVE
NEW YORK  NY    10025-3500

#1488605
SIEGFRIED KOSOWICZ
8365 PLOVER DRIVE
KALAMAZOO  MI    49009-4514

#1116059
SIEGFRIED NASER
REHNOCKEN 68
WITTEN            D 58456
GERMANY

#1488606
SIEGFRIED NASER
REHNOCKEN 68
D 58456 WITTEN
REPL OF
GERMANY

#1488607
SIEGFRIED RADLINGER
17740 PARKRIDGE DR
RIVERVIEW    MI    48192-8144

#1488608
SIEGFRIED RIMATZKI
3555 CEDAR ST
SPRUCE  MI    48762

#1488609
SIEGFRIED S HECKER
117 RIM ROAD
LOS ALAMOS    NM    87544-2967

#1488610
SIEGFRIED T KIRCHHOFF
22 DEER RUN HOLLOW
CLIFTON PARK    NY    12065-5663

#1488611
SIEGFRIED W HAENSEL
3 BROOKVIEW TERRACE
ORCHARD PARK  NY    14127-1714

#1488612
SIEGLINDE B LORD
2809 EAST-WEST HIGHWAY
CHEVY CHASE  MD    20815-3861

#1488613
SIEGRIED HERZFELD & BRUNA
HERZFELD JT TEN
895 WEST END AVENUE 5D
NEW YORK  NY    10025-3596

#1488614
SIENNA P WALTON
25 HALL ST
BARRE    VT    05641-3532

#1488615
SIERRA S BESS
2103 JANET DRIVE
PHENIX CITY    AL    36867-1529

#1488616
SIERRA S BESS & HOSEA C BESS JT TEN
2103 JANET DRIVE
PHENIX CITY    AL    36867-1529

#1488617
SIG SHORE
3318 W DEVON
LINCOLNWOOD IL    60712-1302

#1488618
SIGEL JOHNSON
RR 3 BOX 125C
MOUNT VERNON KY    40456-8816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1488619
SIGMUND A LIPKA
5 PARK LANE
CNCL
S10
WALLINGFORD   CT    06492-5226

#1488620
SIGMUND B PFEIFFER
28 SUNCREST ROAD
ANDOVER   MA    01810-5719

#1488621
SIGMUND BOROWICZ & GLORIA J
BOROWICZ JT TEN
7793 CLAYBURN
DETROIT    MI    48228-3535

#1488622
SIGMUND COHEN &
LOUISE C COHEN TEN ENT
8415 BELLONA LANE APT 602
BALTIMORE    MD    21204-2070

#1488623
SIGMUND G LAPINSKI
5685 W 202 TERR
STILWELL    KS    66085-9080

#1488624
SIGMUND J CZAJKOWSKI
112 WAVERLY RD
WILMINGTON    DE    19803-3021

#1488625
SIGMUND KELLER
37529 HURON POINT DR
HARRISON TOWNSHIP   MI    48045-2822

#1488626
SIGMUND KEMPLER
136 SAMPSON WAY WEIRCREST
WEIRTON    WV    26062-2042

#1488627
SIGMUND KIKOLER & DOROTHY J
KIKOLER TR OF THE SIGMUND
KIKOLER TR U/A DTD 12/29/75
2746 NORMA CT
GLENVIEW    IL    60025-4661

#1488628
SIGMUND KLOSE & ANNE M KLOSE JT TEN
6 COVENTRY CIRCLE
FLEMINGTON   NJ    08822-1825

#1488629
SIGMUND KURKOWSKI JR
2121 SHADOWBROOK CIR
HARLINGEN   TX    78550-3973

#1488630
SIGNE CARTER
RT 3 2 EAGLE ST
ISHPEMING    MI    49849-9227

#1488631
SIGNE L HOLTZ
716 BRUCE COURT
MADISON    WI    53705-3310

#1488632
SIGO MOHR JR
1501 STEVENSON RD
HEWLETT   NY    11557-1715

#1488633
SIGO MOHR JR & NORMA MOHR JT TEN
1501 STEVENSON RD
HEWLETT   NY    11557-1715

#1488634
SIGRETT K OLISON
3632 MARBLE DR
INDIANAPOLIS    IN    46227-8067

#1488635
SIGRID H MUNCH
2009 GREENBRIAR DR
MANSFIELD    OH    44907-3017

#1488636
SIGRID JOHNSON ERICKSON
406 S PLEASANT
GEORGETOWN OH    45121-1555

#1488637
SIGRID RAUPP
1371 MASHIE DRIVE
WESCOSVILLE    PA    18106-9614

#1488638
SIGRID WOOLLEY
11830 SOPHIA DR 3306
TEMPLE TERRBCE    FL    33637-8410

#1488639
SIGRIED L FERNANDEZ EX
EST JOSEPH FERNANDEZ
17306 VIA ANNETTE
SAN LEANDRO    CA    94580-2604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488640
SIGRUM DIANNE HUGHSON
78 HOMAN ST
LONDON    ON    N5Z 1A8
CANADA

#1488641
SIGURD MOEN & MURIEL
MOEN JT TEN
13330 W BLUE BONNET DR
SUN CITY WEST    AZ    85375-2536

#1488642
SIHAM B EL-KHOURI
2109 COOPER
LANSING    MI    48910-2464

#1488643
SILAS B BAXTER
2210 IRWIN BRIDGE RD
CONYERS    GA    30012-3212

#1488644
SILAS B LANGFITT III
SILAS BENTON LANGFITT III REV
TRUST
UA 01/27/00
906 KENREED DR
THOMASVILLE    NC    27360-2619

#1488645
SILAS B RAGSDALE JR
C/O CAMP STEWART FOR BOYS
612 FM 1340
HUNT    TX    78024-3024

#1488646
SILAS E DEAN
1814 NORTH BELLEVIEW
BELLBROOK    OH    45305-1306

#1488647
SILAS J BELL JR
34095 ALTA BONNY NOOK RD
BOX 899
ALTA    CA    95701-0899

#1488648
SILAS J KEYSER & MOLLIE B
KEYSER JT TEN
802 NEW YORK AVE
ABSECON    NJ    08201-1012

#1488649
SILAS JOHANSEN
1116 140TH ST
HAMPTON    IA    50441-7564

#1488650
SILAS L WATSON
6517 S CAMPBELL AVE
CHICAGO    IL    60629-1308

#1488651
SILAS N SHIFFLETT
BOX 46
MIDDLETOWN    VA    22645-0046

#1488652
SILAS O BRAZIL
1341 56 ST
SACRAMENTO    CA    95819-4122

#1488653
SILAS OWSLEY JR
90 WEST STATE ST
SPRINGBORO    OH    45066-1238

#1488654
SILAS P HISCOCK
BOX 612
BRIDGEHAMPTON    NY    11932-0612

#1488655
SILAS P WOODS
414 TIMBERVIEW
ARLINGTON    TX    76014-2120

#1488656
SILAS V WHITMORE JR
1539 HIGHWAY 371 W
NASHVILLE    AR    71852

#1488657
SILAS W DAVIS JR
9917 PARK WALK WEST
CHARLOTTE    NC    28269-8633

#1488658
SILAS WILLIAMS III
2414 LINCOLN AVE
RICHMOND    VA    23228-4519

#1488659
SILAS WILLIAMS JR
1112 LULA LAKE ROAD
LOOKOUT MOUNTAIN    GA    30750-3113

#1488660
SILAS WILSON JR
1016 HILLWOOD DRIVE
DECATUR    AL    35601-3955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1488661
SILIO STROUGO
28112 NEWPORT WAY E
LAGUNA NIGUEL    CA    92677

#1488662
SILLISSA MARTIN
3966 HWY 52 ALT
CHATSWORTH GA    30705-7708

#1488663
SILVANA ANDRIX
1308 FOWLER DR
COLUMBUS OH    43224-1142

#1488664
SILVANA F VOLPE
5 CENTRAL AVENUE
WILMINGTON    DE    19805-2409

#1488665
SILVANO DI STEFANO
7 PETRO DR
WILMINGTON    DE    19804-3716

#1488666
SILVANO G CAMPAGNA
5905 CADY ST
LASALLE    ON    N9H 2L2
CANADA

#1488667
SILVANO POCCI
2346 S OAKLEY AVE
CHICAGO    IL    60608-3936

#1488668
SILVER GLEN FARMS CORP
3014 W DEER VALLEY RD
PHOENIX    AZ    85027-2301

#1488669
SILVER GLEN FARMS INC
3014 W DEER VALLEY RD
PHOENIX    AZ    85027-2301

#1488670
SILVERIO A AVILA
BOX 396
SABINAL    TX    78881-0396

#1488671
SILVERIUS F GALVAN &
DOROTH D GALVAN JT TEN
919 ATLANTIC AVE
POINT PLEASANT    NJ    08742-2918

#1488672
SILVESTER HOLLINSWORTH
524 5TH AVE
MAMARONECK NY    10543-2006

#1488673
SILVESTRE A TANGALAN JR
4628-SOUTH FRONTENAC STREET
SEATTLE    WA    98118-3656

#1488674
SILVESTRE BUSTAMANTE
1965 PALMS
DETROIT    MI    48209-1643

#1488675
SILVESTRE GUERRERO
4521 S SPRINGFIELD
CHICAGO    IL    60632-4041

#1488676
SILVESTRE MORENO JR
145 LAS PALMAS DR
MERCEDES    TX    78570-4307

#1488677
SILVIA BOCCIA
1005 HAMILTON BLVD
SOUTH PLAINFIELD    NJ    07080-2713

#1488678
SILVIA DAVIS
C/O SILVIA DAVIS BOSCOE
APT 802
22 S ADAMS
DENVER    CO    80209-2918

#1488679
SILVIA FRANZONI CUST
STEPHEN FRANZONI UNIF GIFT
MIN ACT NY
2221 FRANKFORT AVE
LOUISVILLE    KY    40206-2407

#1488680
SILVIA G ALLEN
11 FLOWER LANE
GREAT NECK    NY    11024-1614

#1488681
SILVIA P MATTHEWS
15760 E MUSTANG DRIVE
FOUNTAIN HILLS    AZ    85268-5314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1488682
SILVIA YEE LITT & GEORGE YEE
LITT JT TEN
26 WHITEHEAD RD
BRIDGEWATER   NJ      08807-7042

#1488683
SILVIE D CRAWFORD
18424 MORGANTON HWY
MORGANTON   GA     30560-4442

#1488684
SILVINO M VALERIANO & WALTER
VALERIANO JT TEN
189 THOMPSON ST
NEW HAVEN   CT     06511-1840

#1488685
SILVIO CISCATO & CARMEL
CISCATO JT TEN
224 CHERRY
SO CHICAGO HEIGHTS    IL     60411-5306

#1488686
SILVIO DERUBEIS
8025 CRESTVIEW DR
NIAGARA FALLS    NY     14304-1457

#1488687
SILVIO MUGLIA & CARMELA MUGLIA
TR
MUGLIA LIVING TRUST UA 4/28/98
4671 WHISPERING PINES
SHELBY TOWNSHIP   MI     48316-1559

#1488688
SILVIO PELOSI AS CUST FOR
DONNA LYNNE PELOSI A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF N J
6512 RIVER TWEED LN
ALEXANDRIA   VA     22312-3138

#1488689
SILVIO YOULA EX
UW BENJAMIN F HABER
90 BROAD ST STE 1700
NEW YORK   NY     10004-2205

#1488690
SILVIS D MASESSA
36 RANCH DRIVE
SHIRLEY   NY     11967

#1488691
SIM GALINSON & RICKIE
GALINSON TRUSTEES U/A DTD
8/24/67
3051 MC CONNELL DR
LOS ANGELES   CA     90064-4639

#1488692
SIM LANGDON
640 VINNEDGE AVE
FAIRFIELD     OH     45014-1724

#1488693
SIMANA BAKMAZ & MILJA
& DRAGA B PALINCAS JT TEN
2738 SADLER DR
WARREN   MI     48092

#1488694
SIMCHA B WERNER
4 PHYLLIS TERR
MONSEY   NY     10952-2724

#1488695
SIME PAVLOVIC
23 FAIRWAY DR
OLD BETHPAGE   NY     11804-1742

#1488696
SIME STAVRESKI
44063 YORKSHIRE
CANTON   MI     48187-2859

#1488697
SIMEON A GRAY JR &
JOYCE B GRAY JT TEN
418 LIBERTY ST
WAYNESBORO   GA     30830-1501

#1488698
SIMEON E BLAGG & IDA M BLAGG
TRUSTEES U/A DTD 05/25/94
THE SIMEON E BLAGG TRUST 1
23644 OAK STREET
DEARBORN   MI     48128-1217

#1488699
SIMEON J GLAZIER JR
517 N OXBOW DRIVE
WICKENBURG   AZ     85390-1388

#1488700
SIMEON M BERMAN
334 MARLBOROUGH RD
BROOKLYN   NY     11226-4512

#1488701
SIMEON R MILLER
4309 CONCEPT CT
LANHAM   MD     20706-1900

#1488702
SIMEON VANA & KATIE KILBOURNE
LEVINE TR U/A DTD 01/28/92
MARTHA FLORENCE KILBOURNE REV TR
BOX 38
POINT WASHINGTON   FL     32454-0038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1488703
SIMEON W WILLIFORD
1808 ADELINE ST
HATTIESBURG    MS    39401-7403

#1488704
SIMEY L COMPTON JR
5556 SUNNYSIDE
TOLEDO    OH    43612-3629

#1488705
SIMION BULE
1260 BISHOP RD
SALINE    MI    48176-9454

#1488706
SIMMIE L COLEMAN &
JEANIE L COLEMAN JT TEN
3906 DOVER RD
BOARDMAN  OH    44511-3510

#1488707
SIMMIE L GORDON
16297 NW 100TH AVENUE
REDDICK    FL    32686-3035

#1488708
SIMMIE N FREEMAN
5006 COLWYCK DR
RICHMOND    VA    23223-5913

#1488709
SIMON B FARRAR
6527 SHADYBROOK LANE 3135
DALLAS    TX    75206-1256

#1488710
SIMON BREWSTER IV
482 PRESTON ROAD
NORWICH  CT    06360-9703

#1488711
SIMON CALDERON
729 CHICAGO AVE
LANSING    MI    48915-2028

#1488712
SIMON GERMAN
7737 KLEIN DR
MIDDLEBURG HT    OH    44130-7124

#1116072
SIMON GIROUARD
26 DE VINCENNES
ST ETIENNE    QC    G6J 1C3
CANADA

#1488714
SIMON GONZALES
2028 WALNUT RD
AUBURN HILLS    MI    48326-2548

#1488715
SIMON HARRY MCCULLOUGH CUST
MARK MCCULLOUGH
UNIF TRANS MIN ACT IN
2568 E BASE RD
GREENSBURG  IN    47240-8118

#1488716
SIMON HERNANDEZ JR
10010 E WOOD AVE
APACHE JUNCTION    AZ    85220-4458

#1488717
SIMON HERNANDEZ JR & MARTHA
T HERNANDEZ JT TEN
10010 E WOOD AVENUE
APACHE JCT    AZ    85220-4458

#1488718
SIMON J KOURY
3035 CANFIELD RD 5
YOUNGSTOWN OH    44511-2847

#1488719
SIMON J SARKIS
7060 LOCKWOOD BLVD
YOUNGSTOWN OH    44512-4015

#1488720
SIMON JACKSON
1426 COLERICK ST
FORT WAYNE    IN    46806-1245

#1488721
SIMON JOSEPH SAGONDA
1621 SQUIRREL TREE PL
EDMOND    OK    73034-4925

#1488722
SIMON KLEINMAN & PHYLLIS M
KLEINMAN TR KLEINMAN
FAMILY LIVING TRUST U/A
DTD 07/19/77
14636 PLACIDA COURT
SARATOGA    CA    95070-5739

#1488723
SIMON L BROOM
1916 E 97TH ST
LOS ANGELES    CA    90002-3101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1488724
SIMON L CAIN
4901 KLINGLE ST NW
WASHINGTON   DC    20016-2651

#1488725
SIMON LEDBETTER
9291 OTSEGO
DETROIT    MI    48204-1703

#1488726
SIMON MARDIROSIAN & VIRGINIA
MARDIROSIAN JT TEN
1470 RT 113
PERKASIE    PA    18944-3560

#1488727
SIMON P JOHNSON
5007 SPRINGHILL
BUFORD   GA    30518-4673

#1488728
SIMON P OWENS JR
15440 STAHELIN
DETROIT    MI    48223-2225

#1488729
SIMON PAHIGIAN
BOX 1074
E DENNIS    MA    02641-1074

#1488730
SIMON PAUL KAMALAY
14540 EUCLID
ALLEN PARK    MI    48101-2928

#1488731
SIMON R BENNETT
14 DAVIS AVENUE
ALBANY    NY    12203-2308

#1488732
SIMON R HERNANDEZ
12039 36TH STREET
LOWELL    MI    49331-9509

#1488733
SIMON ROTH &
JEANINE M ROTH JT TEN
3150 SOFT BREEZES DR 2018
LAS VEGAS    NV    89128-7841

#1488734
SIMON S PANIK
15303 PENNSYLVANIA
ALLEN PARK    MI    48101-1381

#1488735
SIMON S RODRIGUEZ
1710 S WASHTENAW AVE
CHICAGO    IL    60608-1717

#1488736
SIMON S SAUCERMAN
1021 THOMAS ST
JANESVILLE    WI    53545-1618

#1488737
SIMON STANLEY HOMA JR
33 ST FLORIAN ST
BUFFALO    NY    14207-2320

#1488738
SIMON STEMER AS CUST FOR ROSALIE
STEMER U/THE ILLINOIS U-G-M-A
71 CANFIELD DR
71 CANFIELD DRIVE
STAMFORD    CT    06902-1324

#1488739
SIMON W BOOZER
2939 BRANNEN'S BRIDGE ROAD
SYLVANIA    GA    30467-3003

#1488740
SIMON W PARSONS
5989 DIALTON RD
SPRINGFIELD    OH    45502-9668

#1488741
SIMON W SPACK
1278 STEWART ROAD
SALEM    OH    44460-4166

#1488742
SIMON YAMPOLSKI
8 DARTMOUTH DR
FRAMINGHAM    MA    01701-3005

#1488743
SIMONE ABBATE
170 ALBERT ST
ROCHESTER   NY    14606-5530

#1488744
SIMONE B MAURO
57127 WILLOW WAY
WASHINGTON   MI    48094-4207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1116074
SIMONE DESROCHERS TR
SIMONE DESROCHERS REVOCABLE
TRUST UA 11/17/98
923 SW 8TH PLACE 103
CAPE CORAL    FL    33991-2412

#1116075
SIMONE DONALD CUST
ERIC PERKINS
UNDER THE MI UNIF TRAN MIN ACT
8129 ROBSON
DETROIT    MI    48228

#1488745
SIMONE F DAVIS
1917 E 4TH ST
ANDERSON   IN    46012-3516

#1488746
SIMONE F GORDON JR CUST
WILLIAM GORDON III UNIF GIFT
MIN ACT TEXAS
2 CRESCENT PLACE
LUBBOCK    TX    79416-3118

#1116076
SIMONE H HANI
250 E 35TH STREET
APT 4C
NEW YORK   NY    10016-4247

#1488747
SIMONE K HARMAN &
LINDA L LIMPERT JT TEN
2545 S ATLANTIC AVE 208
DAYTONA BEACH   FL    32118-5539

#1488748
SIMONE M LAROSE & BERNARD A
LAROSE JT TEN
30 FOREST ST
BIDDEFORD    ME    04005-4125

#1488749
SIMONE P MALLETTE
8715 N WASHINGTON BLVD
WEST DR
INDIANAPOLIS    IN    46240-1521

#1116077
SIMONE R GILLOGLY TR
U/A DTD 06/25/03
SIMONE R GILLOGLY TRUST
306 N PALISADE DR
SANTA MARIA    CA    93454

#1488750
SIMONE ROUQUETTE TRUSTEE
UNDER AGREEMENT DTD 12/14/89
FOR BENEFIT OF SIMONE
ROUQUETTE
2222 FRANCISCO ST
SAN FRANCISCO    CA    94123-1910

#1488751
SIMONE S BROOKENS
1453 MONTEREY LANE
JANESVILLE    WI    53546-5568

#1488752
SIMONE TITTENSOR TR
SIMONE TITTENSOR TRUST
UA 04/06/96
4506 NEW DUPELL WAY
LAS VEGAS    NV    89147-8528

#1488753
SIMONNE C HARTLEY
8 HANLEY FARM
WARREN   RI    02885-4376

#1488754
SIMPSON M CALHOUN
2385 WOOD LENHART ROAD
LEAVITTSBURG    OH    44430-9736

#1488755
SIMS K KOCHI
111 BROWNE ST 2
BROOKLINE    MA    02446-7007

#1488756
SIN CHOU FAN &
DO WAN FAN JT TEN
20085 GILL RD
LIVONIA    MI    48152-1119

#1488757
SIN-CHUNG CHANG & SHU-HSIANG
CHANG JT TEN
28082 SETTLERS RESERVE WAY
WESTLAKE   OH    44145-2052

#1488758
SINA E RYTSIS & N JOEL
RYTSIS JT TEN
102
1098 MELODY LN
ROSEVILLE    CA    95678-5138

#1488759
SINAIDA DAVIDOW & MARINA
SCHAUT JT TEN
17531 ST MARYS
DETROIT    MI    48235-3174

#1488760
SINCLAIR O BRINGE
18 E PARK
KANSAS CITY    MO    64119-3240

#1488761
SINCLAIR T KEAYS
7812 WILSON CRESCENT
NIAGARA FALLS    ON    L2G 4S4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1488762
SINDA SUE HARRISON
1034 AZEL AVE
HAMILTON    OH    45013-2306

#1488763
SINESIO A ZAGNOLI
5134 E OXFORD AVE
ENGLEWOOD  CO    80110-5119

#1488764
SINGADINE MUCHANT TR
SINGADINE MUCHANT TRUST
UA 10/20/99
319 WELLNESS WAY APT 217
WASHINGTON    PA    15301

#1488765
SINISSIPPI 4-H CLUB
Attn    PAT HAHN
GEN LEADER
422 S LAKE ST
HUSTISFORD    WI    53034-9711

#1488766
SIOBHAN M PASS &
LEONARD T PASS JT TEN
14 NEHANTIC TRAIL
OLD SAYBROOK  CT    06475-4415

#1488767
SIPRA M SARKAR
2160 CLINTONVIEW CIRCLE
ROCHESTER HILLS    MI    48309-2986

#1488768
SIRCE ELLIOTT
999 ELLIOTT RD
MCDONOUGH GA    30252-2625

#1488769
SIRETHA H GENTRY
5104 PASEO B
KANSAS CITY    MO    64110-2642

#1488770
SIRLEE GASKIN
127 BUTLER AVE
BUFFALO    NY    14208-1620

#1488771
SIROUHI KEMSUZIAN
2007 CRESTHILL
ROYAL OAK    MI    48073-1966

#1488772
SISSY HARTWICK
6200 SPRINGVILLE HWY
ONSTED    MI    49265-9530

#1116082
SISTA'S IN THE HOUSE INVS CLUB
A PARTNERSHIP
C/O DONNA BATTLE
553 RED COAT PL
FORT WASHINGTON  MD    20744

#1488773
SISTER JOAN M VITTENGL
BOX 217
MARTY    SD    57361-0217

#1488774
SISTER MARIE HAROLD GRADY
8 SUMMIT AVE
HALEDON    NJ    07508-1322

#1488775
SISTER MARY A MEEHAN
C/O JOHN F RYAN
500 MANILLA AVE APT 7S
JERSEY CITY    NJ    07302

#1488776
SISTER MARY ADONIA
36800 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1488777
SISTER SERVANTS OF THE HOLY
GHOST OF PERPETUAL ADORATION
OF MOUNT GRACE CONVENT
1438 E WARNE AVE
ST LOUIS    MO    63107-1015

#1488778
SISTERS OF ST FRANCIS
XAVIER
37179 MORAVIAN DR
CLINTON TWSP    MI    48036-3600

#1488779
SISTO CERVANTES
BOX 409
CHARLOTTE  MI    48813-0409

#1488780
SITAMAHA L KORRAPATI
619 W HAVEN AVE
FOSTORIA    OH    44830-1556

#1488781
SITAMAHA L KORRAPATI CUST
VISWANT KORRAPATI UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
619 WESTHAVEN
FOSTORIA    OH    44830-1556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1488782
SIU CHING D LUI
91 TUTTLE RD
WATCHUNG  NJ      07069-6114

#1488783
SIU KEE CHAN & KAM FONG CHAN JT TEN
125 REGAL COURT
MONROEVILLE  PA      15146-4735

#1488784
SIU SAU DON
2223 SOUTH PRINCETON AVE 1ME
CHICAGO  IL      60616-1574

#1488785
SIU Y LEUNG
346 1ST AVE
DALY CITY      CA      94014-2902

#1116083
SIUHUNG FAN & JARIYA FAN JT TEN
211 E LIME ST
LAKELAND  FL      33801-4607

#1488786
SIV P HARVEY
99 MAPLE ST
ELLINGTON      CT      06029-3351

#1488787
SIV-KOST ENTERPRISES L L C
BOX 1452
SAGINAW  MI      48605-1452

#1488788
SIXTO PEREIRO
14349 SW 11 TER
MIAMI      FL      33184-3216

#1488789
SKILER A WESLEY TR
U/A DTD 02/09/98
SKILER A WESLEY TRUST
4133 FOREST AVE
NORWOOD OH      45212

#1488790
SLAVE A CVETKOVSKI
4013 STANLEY
ALLEN PARK      MI      48101-3527

#1488791
SLAVIE J HOFRICHTER
2314 S CUYLER
BERWYN  IL      60402-2410

#1488792
SLAVIE JULIE HOFRICHTER
2314 S CUYLER
BERWYN  IL      60402-2410

#1488793
SLAVKO MARASOVIC
11410 MILDRED CT
WILLOW SPRINGS      IL      60480-1011

#1488794
SLAVKO MARINKOVSKI
7089 WARNER RD
SALINE      MI      48176-9081

#1488795
SLAVKO RISTICH
28 LEXINGTON PARKWAY
ROCHESTER NY      14624-4246

#1488796
SLAVKO RISTICH & BONA
RISTICH JT TEN
28 LEXINGTON PKWY
ROCHESTER  NY      14624-4246

#1488797
SLE ISLANDA ROOT TR
SLE I ROOT TRUST
UA 10/20/94
13367 HADDEN ST
FENTON  MI      48430

#1488798
SLECUK T SAHIN
54 FELLSMERE RD
NEWTON CTR  MA      02459-1340

#1488799
SLEIMAN N SAAD
7741 E MORROW CIRCLE
DEARBORN  MI      48126-1239

#1488800
SLOAN P MC CORMICK TR FOR
SHARON A WELDON U/W CONRAD F
BAUMBACH
5020 E BALCH
FRESNO      CA      93727-3907

#1488801
SLONE PATRICIA ISSELHARD
420 E OHIO APT 9D
CHICAGO      IL      60611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488802
SLUTSKY-PELTZ PLUMBING AND
HEATING CO INC
844 SOUTH RUSH ST
SOUTH BEND   IN     46601-3244

#1488803
SLYDE B SLOCUMB
BOX 354
DOERUN   GA     31744-0354

#1488804
SMH ENTERPRISES L P
9440 SW 91ST ST
MIAMI     FL     33176-1922

#1488805
SMILEY WILBON &
BETTYE WILBON JT TEN
3094 CRESSING PL
COLUMBUS   OH     43227-1836

#1488806
SMITH BARNEY INC
333 W 34TH ST 3RD FL
NEW YORK   NY     10001-2402

#1488807
SMITH BARNEY INC CUST
JEANNE G ALBANO
UNIF GIFT MIN ACT
388 GREENWICH ST
NEW YORK   NY     10013-2375

#1488808
SMITH BARNEY INC TR
FBO LOIS E ADAMS IRA
UA 10/28/96
2612 MISSOURI
FLINT   MI     48506-3893

#1488809
SMITH BARNEY TR
FBO CAROLYN M BECK IRA
UA 05/26/98
4125 STONEHAVEN DR
COLROADO SPRINGS   CO     80906-4836

#1488810
SMITH BARNEY TR FBO
KENNETH R HARPER IRA
P O BOX 325
BIRCH RUN   MI     48415-0325

#1116089
SMITH FAMILY TREASURE CHEST
A PARTNERSHIP
C/O REGINA SMITH
9531 BRAMELL
DETROIT   MI     48239-1301

#1488811
SMITH H GIBSON
730 HURSTBOURNE LANE
EDGEWOOD KY     41017-9601

#1488812
SMITH HIGHTOWER
2985 OAKMAN BLVD
DETROIT     MI     48238

#1488813
SMITH M MOORE
442 S 4TH
SAGINAW   MI     48601-2128

#1488814
SMITH R CATO
7401 MANCHESTER
KANSAS CITY     MO     64133-6253

#1488815
SMITH-BEHLER FAMILY LIMITED
PARTNERSHIP
C/O MARY JO SMITH
5129 MT PLEASANT CENTER ST
GREENWOOD IN     46142

#1488816
SMRITI GHOSH
1366 SHERBORN CT
ROCHESTER   MI     48306-3753

#1488817
SNEHAL KHATRI
526 WILLOW OAKS CIRCLE
VESTAVIA HILLS     AL     35226

#1488818
SNOW FUNERAL HOME
3775 N CENTER ROAD
SAGINAW   MI     48603-1915

#1488819
SNOW GATORS LTD
12072 94TH ST
LARGO   FL     33773-4303

#1488820
SNOWDEN C HALL III
BOX 4242
CHARLOTTESVILLE   VA     22905-4242

#1488821
SO-TEI HUANG
25 LA TOURS
OAKBROOK IL     60523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1488822
SOCHUN W CHIN & SUSAN C
MELVIN & DORIS CHIN JT TEN
3225 W HIRSCH ST
CHICAGO    IL      60651-2421

#1488823
SOCIETE DE BANQUE SUISSE
C/O UBS AG
PRIVATE BANKING/ASSET SERVICES
10 EAST 50TH STREET 32ND FLOOR
NEW YORK   NY    10022-6831

#1488824
SOCIETY FOR ANIMAL
PROTECTIVE LEGISLATION
BOX 3719
WASH   DC     20007-0219

#1116091
SOCIETY OF ST JAMES
THE APOSTLE
24 CLARK STREET
BOSTON   MA     02109

#1488825
SOCORRO A JOVA
7258 RUTHERFORD
DETROIT    MI     48228-3651

#1488826
SOCORRO M CABRERA
11901 JESSICA LN 64F
RAYTOWN   MO    64138-2639

#1488827
SOCRATES PAPADOPOULOS CUST
DEMETRIOS S PAPADOPOULOS
UNIF GIFT MIN ACT OHIO
11105 PLEASANT VALLEY RD
TARMA   OH    44130-5168

#1488828
SOEURETTE LANAMAN
4800 COACH HILL DR
GREENVILLE    SC    29615-3810

#1488829
SOFIA F MARTINEZ
6650 ROYAL PALM BLVD APT 206
MARGATE   FL    33063-2182

#1488830
SOFIA LUBIENIECKI
31143 BERONA DR
FARMINGTON HILLS    MI    48331

#1488831
SOFIA MARTINEZ
431 CLAY ST
FILLMORE    CA    93015-1517

#1488832
SOFIA VILLARREAL
120 LINCOLN
LAREDO   TX    78040-6106

#1488833
SOFIA W DEMBIA
33 GLASGOW TERR
MAHWAH   NJ    07430-1612

#1488834
SOFIE HILLMAN
34-40-79TH ST
JACKSON HEIGHTS    NY    11372-2627

#1488835
SOFIE KRUMPHOLZ TR
SOFIE KRUMPHOLZ TRUST
UA 02/26/98
14634 TERMINAL AVENUE
CLEVELAND    OH    44135-2040

#1488836
SOFIO SALEMI
25 DRAYLA ST
BRISTOL    CT     06010-7738

#1488837
SOKHOM PHANN
BOX 96
BEL AIR    MD     21014-0096

#1488838
SOKRATIS TOGRIDIS
111 STRAWBERRY HILL AVE
EAST NORWALK   CT     06851-5938

#1488839
SOL A JAFFA
BOX 31873
CHARLOTTE   NC     28231-1873

#1488840
SOL ALTER & ELAINE
ALTER
BOX 416
WAINSCOTT    NY     11975-0416

#1488841
SOL BANK & EDITH BANK JT TEN
15115 INTERLACHEN DR. APT. 517
SILVER SPRING    MD    20906

Page:  12487 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1488842
SOL COHEN
64-11 99TH STREET
FOREST HILLS    NY    11374-2654

#1488843
SOL DUBIN
4074 WILSHIRE DR
YORK    PA    17402-4515

#1488844
SOL FARBSTEIN
834 LINDY LANE
BALA CYNWYD    PA    19004

#1488845
SOL FREEDMAN
400 PARADISE RD
SWAMPSCOTT    MA    01907-1320

#1488846
SOL ISRAEL
4466 WEST PINE
ST LOUIS    MO    63108-2357

#1488847
SOL J YARBROUGH
8945 SORRENTO
DETROIT    MI    48228-2671

#1488848
SOL KAUFMAN &
ROSALIE KAUFMAN TR
KAUFMAN TRUST
UA 11/24/92
29201 LANCASTER DR 109
SOUTHFIELD    MI    48034-1460

#1488849
SOL LEV & RONALD A LEV JT TEN
219 IVY
HIGHLAND PARK    IL    60035-5341

#1488850
SOL LEVY & MOLLY S LEVY JT TEN
3 PURSUIT #243
ALISO VIEJO    CA    92656

#1488851
SOL LIEBERMANN
148-24 56TH RD
FLUSHING    NY    11355-5408

#1488852
SOL MAIKEN & SANDRA
MAIKEN JT TEN
2354 BROOKLAND DR NE
CEDAR RAPIDS    IA    52402-2748

#1488853
SOL MALLIS & MILDRED
MALLIS JT TEN
79-25-150TH ST
KEW GARDENS HILLS    NY    11367-3812

#1488854
SOL R MAIKON CUST MARC S
MAIKON UNIF GIFT MIN ACT
IOWA
2354 BROOKLAND DR NE
CEDAR RAPIDS    IA    52402-2748

#1488855
SOL RUBIN & LOLA RUBIN JT TEN
6055 ST JAMES DR
WEST BLOOMFIELD    MI    48322-2372

#1488856
SOL SCHARFSTEIN
28 NORTH DR
LIVINGSTON    NJ    07039-3508

#1488857
SOL SCHWARTZ
C/O P C M CO
1431 FERRY AVE
CAMDEN    NJ    08104-1307

#1488858
SOL SPIELBERG
1443 MERRIMAN LANE
ATLANTA    GA    30324-3226

#1488859
SOL SPIELFOGEL
101 HUSSON RD
MILFORD    PA    18337

#1488860
SOL WASSERMAN & SHERRI
WASSERMAN & DEBRA GOLDMAN JT TEN
7841 NORTH KARLOV
SKOKIE    IL    60076-3544

#1488861
SOL WEINBERGER
4417-14TH AVE
BROOKLYN    NY    11219-2105

#1488862
SOL YELLIN AS CUSTODIAN FOR
NEIL YELLIN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
13 HUNTING LN
C/O C SHAPIRO
WESTPORT    CT    06880-4128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488863
SOLANO G TREVINO
26593 MOCINE AVE
HAYWARD    CA    94544-3437

#1488864
SOLAR MILTON FLOYD
17325 SANTA BARBARA
DETROIT    MI    48221-2526

#1488865
SOLAYAPPA ALAGAPPAN
10430 POPKINS COURT
WOODSTOCK  MD    21163-1316

#1488866
SOLEDA H JUHAN
58 WHISPER LANE
SALLY    SC    29137-9313

#1488867
SOLEDAD M HERNANDEZ
626 O'MELVENY ST
SAN FERNANDO    CA    91340-4230

#1488868
SOLLY OFFMAN & PATRICIA
OFFMAN JT TEN
29 ABEEL ST
YONKERS    NY    10705-3448

#1488869
SOLOMAN A BRUCK
7040 BIANCA AVE
VAN NUTS    CA    91406-3512

#1488870
SOLOMON BRANCH
10877 OLD DAYTON ROAD
NEW LEBANON  OH    45345-9688

#1488871
SOLOMON BRASWELL
21915 SUSSEX
OAK PARK    MI    48237-3511

#1488872
SOLOMON DEWICK
1510-56TH ST
BROOKLYN    NY    11219-4737

#1488873
SOLOMON G CRAMER
CEDAR LAKE HOMES CAMPUS
5455 E MORAINE HILLS DR
WEST BEND    WI    53095-9219

#1488874
SOLOMON H GREENBERG
7913 6TH AVE
BROOKLYN    NY    11209-4005

#1488875
SOLOMON H GRUSKIN &
GERTRUDE R GRUSKIN JT TEN
801 LEXINGTON AVE APT 1F
LAKEWOOD    NJ    08701

#1488876
SOLOMON HORN & BERNIECE
M HORN JT TEN
P O BOX 33
LENNON    MI    48449-0033

#1488877
SOLOMON M BECKER & DOLORES A
BECKER JT TEN
854 BELLAIRE RD
ELIZABETHTOWN    PA    17022-8301

#1488878
SOLOMON MCCULLOUGH JR
143-79 228TH ST
ROSEDALE    NY    11413-3654

#1488879
SOLOMON P WHITE JR
BOX 430732
PONTIAC    MI    48343-0732

#1488880
SOLOMON PACKER
35 HARLAN DRIVE
NEW ROCHELLE  NY    10804-1118

#1488881
SOLOMON POGARSKY
430 E 6TH ST
NEW YORK    NY    10009-6421

#1488882
SOLOMON ROBERT MILLER
4920 E GREGORY RD
EATON    IN    47338-8736

#1488883
SOLOMON ROSENBLATT CUST
ZACHARY SETH ROSENBLATT
UNDER THE MI UNIF GIFT MIN
ACT
1675 STANDISH COURT
BLOOMFIELD HILLS    MI    48302-1347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488884
SOLOMON ROTH
2101 LUCAYA BENDB4
COCONUT CREEK   FL      33066

#1488885
SOLOMON SALTIEL AS CUSTODIAN
FOR MARTIN SALTIEL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1185 ROCKY RIDGE
FLINT        MI      48532-2126

#1488886
SOLOMON SIMS JR
2958 BALDWIN
DETROIT     MI      48214-1702

#1488887
SOLOMON SMITH BARNEY FBO
WAYNE COLLETT
720 W 600 S
ATLANTA     IN      46031

#1488888
SOLOMON SMITH BARNEY TR IRA FBO
MILDRED R COLLETTE
720 W 600 S
ATLANTA     IN      46031

#1488889
SOLOMON W BRUNSON
1214 LILLIAN DRIVE
FLINT     MI      48505-2560

#1488890
SOLON GEBBY JR
718 BRADFORD CIR
INDIANAPOLIS     IN     46214-2564

#1488891
SOLON GEBBY JR & ELEANOR
JEAN GEBBY JT TEN
718 BRADFORD CIR
INDIANAPOLIS     IN     46214-2564

#1488892
SOLVEIG A JOHANSEN
262 WASHINGTON ST
BELMONT   MA     02478-4506

#1488893
SOLVEIG MORTENSEN
30 ANGUILLA LA
TOMS RIVER   NJ      08757-4637

#1488894
SOLVEIG PERRY
C/O MICHELLE MIRELES
960 ROSEA COURT
NAPLES     FL     34104-4472

#1488895
SOLVEIG PERRY AS CUST FOR
GEIR PERRY A MINOR UNDER THE
MASSACHUSETTS U-G-M-A
C/O MICHELLE MIRELES
960 ROSEA COURT
NAPLES     FL     34104-4472

#1488896
SOMSAK SAKMANALIT
2487 INDIAN AVENUE
BELLEAIR BLUFFS     FL     33770-2032

#1488897
SON M DO
1112 DOVER DR
COLUMBIA     TN     38401-8892

#1116104
SON VAN TRAN
115 HIGHLAND AVE UNIT 2
JERSEY CITY     NJ     07306-5853

#1488898
SONA A HAYDON
428 OAKLEY DRIVE
ST LOUIS     MO     63105-2018

#1488899
SONA F FARMER
6230 ADAIR COURT
BROOK PARK   OH     44142

#1488900
SONA T BARRETT
2150 CENTER AVE APT 6F
FORT LEE     NJ     07024-5802

#1488901
SONAL R HAZARIWALA
16 SEA LANE
SAVANNAH   GA     31419-9553

#1488902
SONDRA A DUNCAN
6850 W ST RTE 55
LUDLOW FALLS   OH     45339

#1488903
SONDRA A MANGUN
814 TIMBER PL
NEW LENOX   IL     60451-2495

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1488904
SONDRA A SLOATH
BOX 437
KURE BEACH   NC     28449-0437

#1488905
SONDRA A THOMAS
RD 12
954 LEX-0NT RD
MANS   OH     44903

#1488906
SONDRA CHURCH &
JOSEPH CHURCH JT TEN
89 IRONWOOD CT
MIDDLETOWN   NJ     07748

#1488907
SONDRA DOHERTY
11930 BAYSHORE DR
505
MIAMI       FL     33181-2930

#1488908
SONDRA E KULBACK TR
SONDRA E KULBACK LIVING TRUST
UA 12/26/96
2070 ALPWOODS LN
DAYTON   OH     45459-1204

#1488909
SONDRA FUCHS CUST STEVEN
FUCHS UNIF GIFT MIN ACT NY
2422 E 72ND STREET
BROOKLYN   NY     11234-6620

#1488910
SONDRA J LEEDS
2122 W MINNESOTA
INDIANAPOLIS       IN     46221-1840

#1488911
SONDRA J PLATTO
147 45 75TH AVENUE
APT 2H
FLUSHING     NY     11367-2900

#1488912
SONDRA J WAKEFIELD CUST
JEFFREY A KENNY
UNIF GIFT MIN ACT CA
214 PROSPECT ST
NEWPORT BEACH   CA     92663-1940

#1488913
SONDRA J WAKEFIELD CUST
JOSEPH E KENNY
UNIF GIFT MIN ACT CA
214 PROSPECT ST
NEWPORT BEACH   CA     92663-1940

#1488914
SONDRA K CREASEY
11149 BROOKSHIRE
GRAND BLANCE   MI     48439

#1488915
SONDRA K MOORE
320 W LONGVIEW AVE
MANSFIELD   OH     44903-4151

#1488916
SONDRA K RYMER
5239 MILLCREEK RD
KETTERING   OH     45440-2531

#1488917
SONDRA K SHINNAMON
1845 LONGEST DR
FRANKLIN   IN     46131-9476

#1488918
SONDRA L BAUGHAN
11750 W LONG LAKE ROAD
MARION   MI     49665-9513

#1488919
SONDRA L COGAN
13 SADDLEHORN DR
CHERRY HILL     NJ     08003-5167

#1488920
SONDRA L DREYSTADT
38 PAMMYS PATH
NORTH EASTON   MA     02356-2123

#1488921
SONDRA L DREYSTADT CUST
KURT J DREYSTADT UNIF GIFT
MIN ACT MASS
38 PAMMYS PATH
NORTH EASTON   MA     02356-2123

#1488922
SONDRA L SHAFER
78 SHERBROOK RD
MANSFIELD   OH     44907-2448

#1488923
SONDRA M COONEY
384 BURR OAK DR
KENT   OH     44240-2623

#1488924
SONDRA M COX
5000 EAST END AVE
CHICAGO   IL     60615-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1488925
SONDRA M KOSTELAC & JEROME C
KOSTELAC JT TEN
12400 MERION DRIVE
KANSAS CITY    KS    66109-4248

#1488926
SONDRA S CULLEY
292 PORTER RD
BELLE VERNON    PA    15012

#1488927
SONDRA S KUNTZ AS CUSTODIAN
FOR MICHAEL F KUNTZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
211 TEXAS LANE
ITHACA    NY    14850-1758

#1488928
SONDRA S ROGERS
526 STEPHENS ROAD
LAKE CITY    TN    37769-6119

#1488929
SONDRA S WALKER
348 HIGHLAND LAKES DR
RICHMOND    KY    40475

#1488930
SONEQUA M HORRELL
17964 N ARRIBA DR
SURPRISE    AZ    85374

#1488931
SONG H CHOE
8332 STRAWBERRY LN
CHARLOTTE    NC    28277-2573

#1488932
SONIA ANCOLI ISRAEL
4280 ARGUELLO ST
SAN DIEGO    CA    92103-1506

#1488933
SONIA CHERNUS CUST
CHRISTINA ALAGONIA
UNIF TRANS MIN ACT NJ
2517 BOOK FLOWER LANE
STRASBURG    PA    17579

#1116114
SONIA DANIEL TR
SONIA DANIEL LIVING TRUST
UA 07/07/95
220 WATERMELON HILL RD
MAHOPAC    NY    10541-4441

#1488934
SONIA E SIMS
12701 GRANGEVILLE BLVD
HANFORD    CA    93230-9662

#1488935
SONIA FEINBERG CUST LEE A
FEINBERG UNIF GIFT MIN ACT
SC
4250 SW 11TH ST
MIAMI    FL    33134-2707

#1116115
SONIA GREENBERG
277 VAN CORTLAND AVE E
BRONX    NY    10467-3011

#1488936
SONIA HYMAN AS CUSTODIAN FOR
ELISA FRAN HYMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
345 EIGHTH AVE APT 1-F
NEW YORK    NY    10001-4853

#1488937
SONIA I ELYATEEM
1327 LAKE VALLEY DR
FENTON    MI    48430-1244

#1488938
SONIA J APOSTOLU
91 KRYSTAL DRIVE
SOMERS    NY    10589-3036

#1488939
SONIA J NEWLAND
171 CREEKWOOD CIRCLE
LINDEN    MI    48451

#1488940
SONIA JURASITS
73 OLEANDER DR
NORTHPORT    NY    11768-3467

#1488941
SONIA L FLAGG
G-3237 ARLENE AVENUE
FLINT    MI    48532

#1488942
SONIA L HONCE & JOSEPH HONCE
III JT TEN
6729 WESTAWAY
TROY    MI    48098-1508

#1488943
SONIA M RADBONE
108 KENNEDY AVENUE
TORONTO    ON    M6S 2X9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488944
SONIA M SHIKANY TR
UA 02/01/84
FBO SONIA M SHIKANY
7700 NEMCO WAY
APT 220
BRIGHTON    MI    48116

#1488945
SONIA MARSHAK AS CUSTODIAN
FOR AMY DIANE MARSHAK U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
780 38TH ST
BOULDER    CO    80303-2507

#1488946
SONIA MAYER
48 MARILYN PL
CLIFTON    NJ    07011-3009

#1488947
SONIA PENNA
9511 NW 67TH PLACE
PARKLAND    FL    33076

#1488948
SONIA RODRIGUEZ
CALLE 3 3
RADIOVILLE
ARECIBO
PR 00612
PR

#1488949
SONIA RUBIN
37 STONEHENGE CIRCLE APT 7
BALTIMORE    MD    21208-3256

#1488950
SONIA SANDBERG
660 THWAITES PL
BRONX    NY    10467-7921

#1488951
SONIA SUCCOP DICKSON
160 WINTERS RD
BUTLER    PA    16002-0658

#1488952
SONIA YOUNG CUST
JOSEPH W CHEN
UNIF GIFT MIN ACT NY
10 HILLBROOK CIR
PITTSFORD    NY    14534-1002

#1488953
SONIA YOUNG CUST JOSEPH W
CHEN UNIF GIFTS MINORS ACT
10 HILLBROOK CIR
PITTSFORD    NY    14534-1002

#1488954
SONJA A BARGA
119 S THIRD ST
TIPP CITY    OH    45371-1721

#1488955
SONJA A DAHL INTER VIVOS
TRUST SONJA A DAHL TRUSTEE
DTD 07/19/83
1176 E SPRUCE RD
SPRUCE    MI    48762-9714

#1488956
SONJA A MATUSKO PERS REP
EST STANLEY RUSEK
15432 W M36
PINCKNEY    MI    48169-9721

#1488957
SONJA C GLAZER AS CUSTODIAN
FOR ILENE GLAZER U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
835 MARSCILLES DRIVE N W
ATLANTA    GA    30327-4343

#1488958
SONJA ECHT
1130
500 BAYVIEW DR
NORTH MIAMI BEACH    FL    33160-4749

#1488959
SONJA G HATCH
4814 PINELLAS DR
HALE    MI    48739-8929

#1488960
SONJA J MILLER &
MICHAEL A MILLER JT TEN
3337 FIELD RD APT 17
CLIO    MI    48420-1180

#1488961
SONJA JADWIN & DAVID
JADWIN JT TEN
714 W MAPLEWOOD AVE
FULLERTON    CA    92832-2624

#1488962
SONJA K DAVIS & LAURENCE A
DAVIS JT TEN
12825 DOW RD
SUNFIELD    MI    48890-9754

#1488963
SONJA K MCDUFFIE
BOX 71
OAKFORD    IN    46965-0071

#1488964
SONJA MARIE MAGNOTTA
918 COMFORT ST
LANSING    MI    48915-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1488965
SONJA MIRANDA
136 HELENA DR
STRUTHERS   OH   44471-1512

#1488966
SONJA P ITSON
531 MERIDIAN WAY
CARLSBAD   CA   92009-5407

#1488967
SONJA R BRUNDAGE
926 HILLSIDE AVE
ROCHESTER   NY   14618-1244

#1488968
SONJA W DAVIS
1721 BRIER STREET
WARREN   OH   44484-5312

#1488969
SONJA WEINSTEIN
C/O DIETEREN
MESSCHAERT STRAAT 30
2551 K P DENHAAG HOLLAND
NETHERLANDS

#1488970
SONJIA D BABER
6046 CENTRAL AVE
NEWARK   CA   94560-4302

#1488971
SONNY B MURPHY
BOX 307
PALO PINTO   TX   76484-0307

#1488972
SONNY L HARGARTHER
2634 WISNER
FLINT   MI   48504-7143

#1488973
SONNY R EMERICH
BOX 209
WESTFIELD   IN   46074-0209

#1488974
SONNY R PARKER
4971 OLD ORR RD
FLOWERY BRCH   GA   30542-3442

#1488975
SONUHOR ALI
5523 LODEWYCK
DETROIT   MI   48224-1307

#1488976
SONYA A DOOLITTLE
6725 N CLUB CIRCLE
SHREVEPORT   LA   71107-8629

#1488977
SONYA D FORD
4738 N MICHIGAN ROAD
DIMONDALE   MI   48821

#1488978
SONYA DALTON & JOHN SEBOK JT TEN
8701 BLIND PASS RD 210
ST PETERSBURG BCH   FL   33706-1467

#1488979
SONYA FRANKLIN
PO BOX 4329
CHICAGO   IL   60680-4329

#1488980
SONYA I SHELLEY TR
U/A DTD 4/15/99
PESIS TRUST
2004 SW CLIFFS ST
LAS VEGAS   NV   89134

#1488981
SONYA L GORDON TR
MAXWELL LIVSHIN TRUST
UA 03/26/91
PO BOX 30691
BETHESDA   MD   20824-0691

#1488982
SONYA L LOPEZ
277 N 16TH STREET
SAN JOSE   CA   95112-1843

#1488983
SONYA LASRIS TR
SONYA J LASRIS TRUST
UA 02/06/91
1406 RIVERBIRCH LN
JACKSONVILLE   FL   32207-7546

#1488984
SONYA M BOTBYL & DAVID I
BOTHYL JT TEN
355 LIGHTHOUSE WAY SOUTH
MANISTEE   MI   49660-1588

#1488985
SONYA M NEER
8 SPRINGWOOD DR
PRINCETON JUNCTION   NJ   08550-1312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1488986
SONYA M SUMMERFIELD
11119 E STANLEY RD
DAVISON    MI    48423-9308

#1488987
SONYA M SUMMERFIELD &
WILLIAM M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON    MI    48423-9308

#1488988
SONYA R WILLOUGHBY
1959 E STOLL RD
LANSING    MI    48906-1075

#1488989
SONYA S ANDERSON
11909 ANTIBELLUM DR
CHARLOTTE   NC    28273

#1488990
SONYA SCOTT MILES
3361 OLD THOMPSON MILL RD
BUFORD   GA    30519

#1488991
SONYA SIEDLACZEK
7656 WOLF ROAD
BURR RIDGE    IL    60525-5141

#1488992
SONYA VITA GREENE
30 STONER AVENUE
APT 3PQ
GREAT NECK    NY    11021-2117

#1488993
SONYA W LAMPKIN
534 DEGLER STREET 29
DEFIANCE    OH    43512-2552

#1488994
SONYA W SELLERS
20324 SELLERS LANE
FOLEY    AL    36535-3055

#1116122
SONYA WOLMAN GARFINKLE
1 POMONA EAST APT 202
BALTO    MD    21208-6504

#1488995
SONYA Z PORTER
5314 SW 23RD ST
TOPEKA    KS    66614-1605

#1488996
SOOK H CHO
32 WINDMILL ROAD
PITTSFORD    NY    14534-3135

#1488997
SOOK LING LAI
162 MOTT STREET APT 10
NEW YORK   NY    10013-5429

#1488998
SOON C PARK
23990 HICKORY GROVE
NOVI    MI    48375-3164

#1488999
SOON O JOHNSON
6426 ROUNDS ROAD
NEWFANE   NY    14108-9732

#1489000
SOP C KIM
121 SAW MILL RUN DR
CAMFIELD    OH    44406-8621

#1489001
SOPHIA A BETZ TR UNDER THE
SOPHIA A BETZ TRUST DTD
09/16/85
5807 N OZARK
CHICAGO    IL    60631-2285

#1489002
SOPHIA A WELLER
ADMINISTRATRIX OF THE ESTATE
OF STANLEY E WELLER
BOX 61
WICKATUNK    NJ    07765-0061

#1116123
SOPHIA BERNHART TOD
RANDALL JOHNATHAN BERNHART
SUBJECT TO STA TOD RULES
3647 CANYON DR
SAGINAW   MI    48603

#1489003
SOPHIA BROWN
4 STRATFORD RD
WHEELING   WV    26003

#1489004
SOPHIA C PINDZIA & JOYCE A
HANNAN & LORRAINE ZIMMERMAN JT TEN
809 NE 73RD ST
BOCA RATON    FL    33487

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1489005
SOPHIA E M HEATH
1804 COLLEGE DRIVE
VICTORIA      TX    77901-4214

#1489006
SOPHIA FOXE
180 MORNING GLORY LA
WHITING      NJ     08759

#1489007
SOPHIA G DODGE & DAVID C
DODGE JT TEN
30 DEVONSHIRE ST
PORTLAND   ME    04103-4430

#1489008
SOPHIA HARRIS
6160 CAMBRIDGE
DEARBORN HGTS   MI    48127-2802

#1489009
SOPHIA KAY LIMBACH &
ALEXANDER DEMETRIUS
KATEMOPOULAS JT TEN
310 ARBALLO DRIVE 9 E
SAN FRANCISCO    CA    94132-2169

#1489010
SOPHIA KRYSTOWSKI
10301 E ILLINI ST
APACHE JUNCTION   AZ    85220-4411

#1489011
SOPHIA L SELZAK AS CUSTODIAN
FOR THEODORE SELZAK A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
11 ROCKINGHAM PL
GLEN ROCK    NJ    07452-1805

#1489012
SOPHIA L SLEZAK
11 ROCKINGHAM PLACE
GLEN ROCK    NJ    07452-1805

#1489013
SOPHIA LORETTA GATES
APT 605
333 SIMCOE ST N
OSHAWA    ON    L1G 4T2
CANADA

#1489014
SOPHIA LOUTRARIS
409 BELMONT AVE
ASBURY PARK   NJ    07712-4705

#1489015
SOPHIA M FLEER
7821 LONESOME PINE LANE
BETHESDA   MD    20817-6938

#1489016
SOPHIA MARIE KOVAL
19307 SUMPTER RD
CLEVELAND   OH    44128-4328

#1489017
SOPHIA MARVAR
1031 WEST 2ND AVE
COLUMBUS   OH    43212

#1489018
SOPHIA PRODROMOU
103 N DREXEL RD
HAVERTOWN   PA    19083-4913

#1489019
SOPHIA PROKOPCHUK
5658 MOHICAN DR E
STEVENSVILLE   MI    49127-9643

#1489020
SOPHIA R TALKOWSKI
8919 SINGING HILLS DR NE
WARREN   OH    44484-2134

#1489021
SOPHIA R VELLA & ANTHONY VELLA &
MICHELLE VELLA TR
VELLA FAMILYTRUST UA 11/04/98
1039 PROMINADE ST.
HERCULES   CA    94547

#1489022
SOPHIA RENDZIPERIS & JOHN
RENDZIPERIS JT TEN
2939 SHAWNEE LANE
WATERFORD   MI    48329-4338

#1489023
SOPHIA RYZOWICZ
126 MAIN ST
GARFIELD      NJ    07026-2523

#1489024
SOPHIA SOBIECHOWSKI TRUSTEE
U/A DTD 12/08/92 SOPHIA
SOBIECHOWSKI REVOCABLE
LIVING TRUST
50113 HELFER BLVD
WIXOM    MI    48393-3227

#1489025
SOPHIA SONIA HAZEN
1143 WHITEFIELD AVE
DEARBORN HEIGHTS   MI    48127-3418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1489026
SOPHIA ZATKOFF
21801 EDMUNTON
ST CLAIR SHORES        MI        48080-3527

#1489027
SOPHIE A KULACZ &
KAREN A TUTT JT TEN
1319 CAMBRIDGE DRIVE
VENICE      FL      34293

#1489028
SOPHIE A SLEINSKY
6066 FIRWOOD
MENTORONTHELAKE OH      44060-2934

#1489029
SOPHIE ADDIE TR OF SOPHIE
ADDIE FAMILY TRUST DTD
05/06/86
743 COMMUNITY DRIVE
LA GRANGE PARKS    IL        60526-1556

#1489030
SOPHIE AFTEL
109 TWEEDBROOK LANE
HOLLYWOOD  FL      33021-2900

#1489031
SOPHIE ANKELES CUST FOR
DAVID L ANKELES A MINOR
U/SEC 2918D 55 SUPP TO THE
GENERAL STAT OF CONN
15 ORCHARD LANE
TOPSFIELD      MA    01983-1310

#1489032
SOPHIE B DONAGHY
707 PENNSTONE RD
BRYN MAWR  PA    19010-2912

#1489033
SOPHIE B ROMACK
6430 WOODVIEW CIRCLE N W
LEAVITTSBURG    OH    44430-9436

#1489034
SOPHIE BARCEWICZ &
JANE BARCEWICZ TRS U/A DTD 02/14/03
SOPHIE BARCEWICZ LIVING TRUST
5243 SAFFRON DR
TROY    MI      48085

#1489035
SOPHIE BORYS & LENORA SPIVAK &
CAROL CONOFRY JT TEN
ATTN SPIVAK
1661 OLD COUNTRY RD 326
RIVERHEAD    NY    11901-4426

#1489036
SOPHIE BRUDZINSKI
7727 HOMER AVE
HUDSON  FL      34667-1228

#1489037
SOPHIE C BERT
16891 GARDENIA NORTH
FRASER    MI    48026-3532

#1489038
SOPHIE C FISHER
5423 S DYEWOOD DRIVE
FLINT    MI    48532-3328

#1489039
SOPHIE C SCHMIDT
232 MORNING SIDE DR E
BRISTOL      CT    06010-4548

#1489040
SOPHIE CHOPELAS ANGELO
CHOPELAS JR & PAMELA
CHOPELAS JT TEN
ATTN PAMELA KOVALIC
9932 S COOK AVENUE
OAK LAWN    IL      60453-3831

#1489041
SOPHIE CLARK
6640 PEARL RD
PARMA HEIGHTS    OH    44130

#1116128
SOPHIE DI PASQUALE & MARIA
DI PASQUALE JT TEN
1935 W 8TH ST
BROOKLYN  NY    11223-2545

#1489042
SOPHIE DIETERLY
C/O GREGORY DIETERLY
1924 S COUNTY RD 850 W
RUSSIAVILLE    IN    46979

#1489043
SOPHIE E BLONSKI
645 ESTATE DR
SHERWOOD PARK  AB
CANADA

#1489044
SOPHIE E DOLL
319 FORSGATE RD SUITE 339
MONROE TOWNSHIP NJ      08831

#1489045
SOPHIE E KANSER &
DEBORAH COSTANZA TR
SOPHIE E KANSER LIVING TRUST
UA 05/24/99
6800 OAKTON COURT
NILES      IL    60714-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1489046
SOPHIE FOX
93 BLUFF RD
BATH    ME    04530

#1489047
SOPHIE FRYZEL & PAUL FRYZEL JT TEN
3024 N SEVEN MILE ROAD
PINCONNING    MI    48650-8703

#1489048
SOPHIE GREEN
APT 10-E
510 E 23RD ST
N Y    NY    10010-5014

#1489049
SOPHIE GUISE
319 FORSGATE RD SUITE 339
MONROE TOWNSHIP  NJ    08831

#1489050
SOPHIE H GUZDEK
725 SENECA ST
LEWISTON    NY    14092-1718

#1489051
SOPHIE HEADFORD
BOX 448
LUMSDEN    SK    SOG 3CO
CANADA

#1489052
SOPHIE HOULIHAN & MAUREEN K
HOULIHAN JT TEN
6011 CANNONSBURG RD
BELMONT  MI    49306

#1489053
SOPHIE HUSTER
299 SUSSEX ST
PATERSON  NJ    07503-2449

#1489054
SOPHIE I GAMBLE
26189 COUNTESS LN
BONITA SPRINGS    FL    34135

#1489055
SOPHIE I KOENIG
1409 BERRYWOOD LANE
FLINT    MI    48507-5346

#1489056
SOPHIE J RIBEREAU
Attn   H B TOTAL
2948 SANDPIPER PL
CLEARWATER   FL    33762-3058

#1489057
SOPHIE JAROSZYNSKI & LOTTIE
BOISVENUE JT TEN
5113 PRINCE EDWARD
EL PASO    TX    79924-3309

#1489058
SOPHIE K MULLIN
116 BURDICK MEDBURY RD
NORWICH   NY    13815

#1489059
SOPHIE KOLTIS
W 9157 PINE RD
THORP   WI    54771

#1489060
SOPHIE KOMATOWSKI TR
U/A DTD 01/28/00
EDWARD J KOMATOWSKI REVOCABLE TRUST
7005 W CORNELIA AVE
CHICAGO   IL    60634

#1489061
SOPHIE LETITIA CLAIRE
BRYANT
THE BOUNDS
HERNHILL FAVERSHAM BOUGHTON
KENT KT12 Q3E
UNITED KINGDOM

#1489062
SOPHIE LUCARELLI
76 RENAISSANCE DR
CLIFTON    NJ    07013-2133

#1489063
SOPHIE M GONTARSKI
4327 BRANDON RIDGE DR
VALRICO    FL    33594

#1489064
SOPHIE M HABERSKI & SHIRLEY
JULIN & MARYANN ZINK & JOANN
WELLS JT TEN
17054 VERONICA
E DETROIT    MI    48021-3040

#1489065
SOPHIE M HOLT &
SALLY A PERKINS &
JOHN J HOLT JT TEN
9472 RIDGE RD
GOODRICH  MI    48438-9480

#1116129
SOPHIE M KROSLAK
207 ROSE HILL AVE
NEW ROCHELLE  NY    10804-3117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489066
SOPHIE M LEONARD
15 EDGEWATER DRIVE
WELLESLEY HILLS        MA      02481-1617

#1489067
SOPHIE M LOVELUND
1518 ZEBLEY RD
BOOTHWYN  PA      19061-1814

#1489068
SOPHIE M VEROSTICK
6016 MAYBURN
DEARBORN HEIGHTS  MI      48127-3238

#1489069
SOPHIE MANZO
302 RUSHMORE AVE
CARLE PLACE    NY      11514-1438

#1489070
SOPHIE MAYER
2 SUNNYSIDE DR
YONKERS  NY      10705-1762

#1489071
SOPHIE NELSON
P OBOX 867
NESKOWIN    OR      97149

#1489072
SOPHIE NEUMEIER & RICHARD
NEUMEIER JT TEN
86-20-133RD AVE
OZONE PARK    NY      11417-1934

#1489073
SOPHIE NOVAK TOD
TIM NEAGLE
SUBJECT TO STA TOD RULES
2140 CLARENCE AVE
LAKEWOOD  OH      44107-6224

#1489074
SOPHIE P BUREY
2440 ATTICA ROAD
DARIEN CENTER    NY      14040-9756

#1489075
SOPHIE PANAGIDES &
ARTEMIS TSEKOURAS JT TEN
88 11 RANSOM ST
QUEENS VILLAGE      NY      11427

#1489076
SOPHIE PANAGIDES &
JOHN PANAGIDES JT TEN
88 11 RANSOM ST
QUEENS VILLAGE      NY      11427

#1489077
SOPHIE PRASEK EXEC E/O FRANK
PRASEK
ATTN RICHARD JENSEN
11 EVELYN ROAD
PLAINVIEW    NY      11803-4804

#1489078
SOPHIE QUERENGAESSER
MIERENDORFFSTRASSE 14
64625 BENSHEIM 3
AUERBACH
REPL OF
GERMANY

#1489079
SOPHIE R DONLEY
433 CHANTICLEER TRAIL
LANSING      MI      48917-3012

#1489080
SOPHIE R GLOWACKI & CAROLE
JOAN BILINA JT TEN
3912 NORTH HOYNE AVE
CHICAGO    IL      60618-3922

#1489081
SOPHIE REGENSBURGER
APT 6-D
802 W 190TH ST
NEW YORK  NY      10040-3941

#1489082
SOPHIE S WILLS
304 TEAROSE LANE
CHERRY HILL      NJ      08003

#1489083
SOPHIE SCHAPPI
2592 CLUBHOUSE CIRCLE APT 103
SARASOTA    FL      34232-3556

#1489084
SOPHIE SCRIFFIN
24635 PARK MIRAMAR
CALABASAS    CA      91302-1455

#1489085
SOPHIE SHREVE TOD
CHARLES FREDERICK SHREVE
SUBJECT TO STA TOD RULES
4139 DORAN
FLINT    MI      48504

#1489086
SOPHIE SHREVE TOD
KATHERINE ANN ALLEN
SUBJECT TO STA TOD RULES
3231 W RIDGEWAY
FLINT    MI      48504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489087
SOPHIE SHREVE TOD
SUSAN MARIE LINN
SUBJECT TO STA TOD RULES
1336 WILLIAMSBURG
FLINT    MI    48507

#1489088
SOPHIE SIWEK & STANLEY SIWEK JT TEN
1507 PATTENGILL
LOUSING    MI    48910-1110

#1489089
SOPHIE SMITH
12 ELM PARK PLACE
ST CATHARINES    ON    L2M 1L3
CANADA

#1489090
SOPHIE T ANDRITSOS
2243 SOUTH 59TH STREET
WEST ALLIS    WI    53219-2105

#1489091
SOPHIE T PERZANOWSKI &
CHESTER B PERZANOWSKI JT TEN
28243 RALEIGH CRESCENT
CHESTERFIELD    MI    48051-2303

#1489092
SOPHIE TADAY & LENORE
KEMPSTER JT TEN
19001 MERRIMAN
LIVONIA    MI    48152-3373

#1489093
SOPHIE V HALL
168 WATERVIEW DRIVE
DUNSVILLE    VA    22454

#1489094
SOPHIE V STEINBERG TR
SOPHIE V STEINBERG LIVING TRUST
UA 01/12/98
5371 FERN AVENUE
GRAND BLANC    MI    48439-4321

#1489095
SOPHIE V TETERUS
1406 SUNNYSIDE DRIVE
MCHENRY IL    60050

#1489096
SOPHIE VISMIN
47 GLENDALE AVE
BROCKTON    MA    02301-7028

#1489097
SOPHIE W BIDDY JOSEPH H
BIDDY & ROSEMARY XIQUES
TR U/A DTD 12-2-91 SOPHIE
W BIDDY TRUST
BOX 501
PUTNAM VALLEY    NY    10579-0501

#1489098
SOPHIE Z SARIBALAS
7298 BROOKWOOD DR AP 108
BROOKFIELD    OH    44403-9718

#1489099
SOPHIE ZEBROWSKI &
CALIX J ZEBROWSKI JT TEN
3407 75TH ST
KENOSHA    WI    53142-7222

#1489100
SOPHIE ZELENKA TR U/A DTD 12/13/01
THE SOPHIE ZELENKA REVOCABLE LIVING
TRUST
20033 RIPPLING LANE
NORTHVILLE    MI    48167-1904

#1489101
SOPHRONIA WILLIAMS
3070 COLEMAN AVE
JACKSON MS    39213-5801

#1489102
SOPHY A ROMAN
238 STREET RD C108
SOUTHAMPTON PA    18966

#1489103
SOPHY P BURKHOLDER
3104 RYPENS DR N W
GRAND RAPIDS    MI    49504-2440

#1489104
SORAB KOTWAL
2306-55 ELM DR W
MISSISSAUGA    ON    L5B 3Z3
CANADA

#1116135
SORAYA VAUGHN
14903 ARTESIAN
DETROIT    MI    48223

#1489106
SOREN T PEDERSEN & TANYA M
PEDERSEN JT TEN
13675 WHITE LAKE RD
FENTON    MI    48430

#1489107
SORIANO SANTOME
4707 EBENEZER RD
BALTO    MD    21236-1908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489108
SOSAMMA MATHEW
6904 BRIARCREEK DR
OKLAHOMA CITY    OK    73162-7214

#1489109
SOSTENEZ R PEREZ JR
9291 SAGINAW ROAD BOX 164
RICHVILLE    MI    48758-0164

#1489110
SOSTI RANOLDO & MARY RANOLDO JT TEN
47 FENIMORE ROAD
MEDFORD    NJ    08055-9517

#1489111
SOTERO P COVARRUBIAS
7203 PLAZA DEL SOL DRIVE
HOUSTON    TX    77083-3214

#1489112
SOTEROULLA R KARACOSTAS
221-51 59TH AVE
BAYSIDE    NY    11364-1929

#1489113
SOTIR DIMITRY
8001 HIDDEN SHORES
FENTON    MI    48430-9074

#1489114
SOTIRIOS A ELIOPOULOS
4921 LOCKHAVEN AVE
EAGLE ROCK    CA    90041-1811

#1489115
SOU LON KWONG & EDMUND KWONG JT TEN
29 WIND HILL WAY
HOLMDEL    NJ    07733-1134

#1489116
SOULE E COTTEN
1514 LINDENWOOD DR
ORANGE    TX    77630-2812

#1489117
SOULE E COTTEN & CATHERINE H
COTTEN JT TEN
1514 LINDENWOOD DR
ORANGE    TX    77630-2812

#1489118
SOUTH EASTON CEMETERY CORP
C/O CHERYL MACUCH
69 DEPOT ST
SOUTH EASTON    MA    02375-1162

#1489119
SOUTH TRUST BANK FBO
LARY E PARKER
11672 UNION GROVE RD
UNION GROVE    AL    35175

#1489120
SOUTH WATER STREET LIMITED
PARTNERSHIP
C/O BARBARA HARRIS
248 BOWEN STREET
PROVIDENCE    RI    02906-2240

#1489121
SOUTHERN CAL DRIP'S
1617 CARVER STREET
REDONDO BEACH    CA    90278-2817

#1489122
SOUTHERN CALIFORNIA ASSOC
OF SEVENTH DAY ADVENTISTS TR
LILY CHING TRUST UA 12/29/77
BOX 5005
WESTLAKE VILLAGE    CA    91359-5005

#1489123
SOUTHMINSTER PRESBYTERIAN CHURCH AT
PRUDENTIAL SECURITIES
ACCT NO TBU-952664
ATTN ALBERT L SCHUCK
2300 KETTERING TOUR
DAYTON    OH    45423

#1489124
SOUTHWEST PLASTIC SURGEONS
LTD
C/O JOHN N SIMONS
7101 EAST JACKRABBIT ROAD
PARADISE VALLEY    AZ    85253-5927

#1489125
SPALDING MC INTOSH JR
81 FOREST HILL DR
BREVARD    NC    28712

#1489126
SPANGLER BROTHERS PARTNERSHIP
BOX 61
SHELBY    NC    28151-0061

#1489127
SPARKLE CORPORATION
BOX 24
PERRY HALL    MD    21128-0024

#1489128
SPARKY E OWENS
527 OAKWOOD DR
GREENWOOD IN    46142-2049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1489129
SPARTAN P CASABIANCA
100 DEHAVEN DR
APT 208
YONKERS   NY    10703-1254

#1489130
SPCS INC
BOX 220
DENVER    CO    80201-0220

#1489131
SPECIALS INC
Attn   ROBERT SILVER
BOX 514
WESTFIELD    MA    01086-0514

#1489132
SPECTOR HOLDINGS LP
3839-26TH ST
ROCK ISLAND    IL    61201-6972

#1489133
SPENCER A FRENCHMAN
3 DEMAR RD
LEXINGTON    MA    02420-1301

#1489134
SPENCER B LOWE
7050 CYPRESS BRIDGE DRIVE S
PONTEVEDRA BEACH  FL    32082

#1489135
SPENCER B ZEILSTORFF &
GERALDINE ZEILSTORFF JT TEN
21012 BAFFIN AVE
PORT CHARLOTTE   FL    33954-3016

#1489136
SPENCER C CHEN CUST FOR
SPENCER H CHEN UNDER THE TN
UNIFORM GIFTS TO MINORS ACT
52 SAN SIMEON
LAGUNA MIGUEL    CA    92677-7950

#1489137
SPENCER C SLAUGHTER &
ANNETTE WEATHINGTON JT TEN
2530 BERRYESSA RD
SAN JOSE    CA    95132-2903

#1489138
SPENCER D DICKEY
15224 AUBREY AVE
SPRINGHILL    FL    34610-1207

#1116140
SPENCER DANIEL FAWCETT DUNCAN
2661 FOURTH AVE SE
SALMON ARM    BC    V1E 1K7
CANADA

#1489140
SPENCER E LANCE & ALDEN S
LANCE JT TEN
ROUTE 3
SAVANNAH   MO    64485

#1489141
SPENCER E LEPPER
632 CASTLE DR
PARADISE    CA    95969-3010

#1489142
SPENCER E MOOREFIELD
2701 CULBERTSON
ROCHESTER  MI    48307-4615

#1489143
SPENCER F HESS & ELIZABETH
MAE HESS TR
HESS LIVING TRUST
UA 09/19/00
2300 MASONIC WAY APT 217
FOREST GROVE    OR    97116

#1489144
SPENCER F WEBB
4460 LYNDALE DR
SAGINAW    MI    48603-2090

#1489145
SPENCER GOROFF CUST JODI
PAIGE GOROFF UNIF GIFT MIN
ACT NY
11 MELISSA COURT
DIX HILLS    NY    11746-5920

#1489146
SPENCER GRANT SILVERSTEIN
145 SCOTT DR
WATCHUNG  NJ    07069-6301

#1489147
SPENCER H BREWSTER JR
ROCK LANDING RD
HADDAM NECK   CT    06424

#1489148
SPENCER H LEE
10835 PRAIRIE LANE
MOKENA   IL    60448-1923

#1489149
SPENCER H WICKHAM
1905 CRESCENT DR
WALL    NJ    07719-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489150
SPENCER HELMS &
NEVA HELMS JT TEN
11596 NIAGRA DR.
MIRA LOMA    CA    91752

#1489151
SPENCER HICKS
804 LONGVALE DR
DAYTON    OH    45427-2225

#1489152
SPENCER HOWELL
LENA CHRIST STR 3
UNTERHACHING 82008
GERMANY

#1489153
SPENCER J COUTURIER
42 SPRING WATER CT
WENTZVILLE    MO    63385-4641

#1489154
SPENCER J DOGGETT
65671 DEQUINDRE RD
OAKLAND    MI    48363-2517

#1489155
SPENCER J MACHESNEY &
PATRICIA R MACHESNEY JT TEN
25206 INKSTER RD
SOUTHFIELD    MI    48034

#1489156
SPENCER J MC LAUGHLIN
205 GRAYSON DRIVE
NORWICH    NY    13815-3326

#1489157
SPENCER KIPPING
3247 STATE RT 156
WATERLOO    IL    62298-6309

#1489158
SPENCER KREGER
770 VIEWMONT AVE
JOHNSTOWN    PA    15905-1636

#1489159
SPENCER M CRUMP JR
BOX 38
CORONA DEL MAR    CA    92625-0038

#1489160
SPENCER M LOVETTE
31 LALLI DR
KATONAH    NY    10536-3134

#1489161
SPENCER NETH CUST ADAM S
NETH UNIF GIFT MIN ACT OHIO
2542 STRATFORD
CLEVELAND HEIGHTS    OH    44118-4040

#1489162
SPENCER NETH CUST ALEXANDER
M NETH UNIF GIFT MIN ACT
OHIO
11075 EAST BLVD
CLEVELAND    OH    44106-5409

#1489163
SPENCER NETH CUST SAMUEL R
NETH UNIF GIFT MIN ACT OHIO
2542 STRATFORD
CLEVELAND HEIGHTS    OH    44118-4040

#1489164
SPENCER R DAVIS & RITA R DAVIS JT
412 W DARTMOUTH RD
KANSAS CITY    MO    64113

#1489165
SPENCER R KONICOV
440 LAFAYETTE AVE
CINCINNATI    OH    45220

#1489166
SPENCER RAPHAEL JAFFE
CHARITABLE FOUNDATION
43 LAWRENCE AVE
LAWRENCE    NY    11559-1446

#1489167
SPENCER S CROPPER
2423 JUDKINS LANE
LEBANON    OH    45036

#1489168
SPENCER T HELLEMS
914 EDISON AVENUE
LANSING    MI    48910-3340

#1489169
SPENCER TAIT & BONNIE M TAIT JT TEN
142 OSPREY PLACE
BRUNSWICK    GA    31525-4610

#1489170
SPENSER BANNON
898 SW 9TH TERR
BOCA RATON    FL    33486-5460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1489171
SPERO A PETRO
110 GUYGRACE LN
WEBSTER   NY   14580-2252

#1489172
SPERO DEPHTEREOS & CAROL A
DEPHTEREOS JT TEN
3724 SILVERWOOD DR
YORK   PA   17402-4353

#1489173
SPERO STATHOPOULOS
2539 ROUNDTABLE EAST
CANTON   MI   48188-1934

#1489174
SPEROS KOULOURAS AS CUST SPEROS P
KOULOURAS U/THE MICH U-G-M-A
34 WALNUT STREET
LOS GATOS   CA   95030-5837

#1489175
SPINY RIDGE PROPERTIES
A PARTNERSHIP
PAUL F WOOLVERTON
1817 SPINY RIDGE COURT
RALEIGH   NC   27612-1753

#1489176
SPINY RIDGE PROPERTIES
Attn   PAUL F WOOLVERTON
1817 SPINY RIDGE CT
RALEIGH   NC   27612-1753

#1489177
SPIRO D MELLIS
608 KING RICHARD LN
MODESTO   CA   95350-1503

#1489178
SPIROS G VILLIS
10433 S 82ND COURT
PALOS HILLS   IL   60465-1844

#1489179
SPIROS P COCOVES
7955 DORR STREET
TOLEDO   OH   43617-1763

#1489180
SPRING CITY LODGE NO 553 F &
A M
263 BROAD STREET
SPRING CITY   PA   19475-1702

#1489181
SPRING DAWN PRIOR
16 HOPE STREET
LODI   NJ   07644-2412

#1489182
SPRING N DODGE-WHITE
10225 REDBUD DRIVE
HASLETT   MI   48840

#1489183
SPURGEON D JOHNSON
6721 N MONROE ST
MONROE   MI   48162-9462

#1489184
SPYROS J MARTHAKIS & CONNIE
MARTHAKIS JT TEN
1657 CAMELLIA DR
MUNSTER   IN   46321-3901

#1489185
SPYROS T FOUNDOPOULOS
1809 N 78TH TERR
KANSAS CITY   KS   66112-2018

#1489186
SPYROS T FOUNDOPOULOS &
MARLYN J FOUNDOPOULOS JT TEN
1809 NORTH 78TH ST TERRACE
KANSAS CITY   KS   66112-2018

#1489187
SQUIRE HOLMON
3424 CLARA AVE
ST LOUIS   MO   63120-1619

#1489188
SQUIRE I KITTLE
3280 BONAIR ST
WARREN   OH   44485-1301

#1489189
SRINIVAS ARAVABHUMI
213 HAZELTINE CIRCLE
BLUE BELL   PA   19422-3261

#1489190
SSB FBO
ROBERT C PRACH
28748 COUZENS
MADISON HEIGHTS   MI   48071-2981

#1489191
ST AMBROSE CHURCH
347 OLD LOUDON RD
LATHAM   NY   12110-2941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489192
ST ANTHONYS EASTERN ORTHODOX
CATHOLIC CHURCH
385 IVY LANE
BERGENFIELD    NJ    07621

#1489193
ST AUGUSTINE REGIONAL SCHOOL
TUITION SCHOLARSHIP
1337 ASBURY AVENUE
OCEAN CITY    NJ    08226

#1489194
ST BENEDICTS CHARITABLE
SOCIETY
1663 BRISTOL PIKE
BENSALEM    PA    19020-5702

#1489195
ST BRIGID CATHOLIC CHURCH
5214 S WESTERN AVE
LOS ANGELES    CA    90062-2701

#1489196
ST CLAIR GRIFFIS
1992 JACKSON ST
LAWTEY    FL    32058-3853

#1489197
ST CLAIR J BERGERON JR
1437 BON DURANT DR
BATON ROUGE    LA    70806-8655

#1489198
ST FRANCIS XAVIER
CATHOLIC CHURCH
250 BROWN ST SE
GRAND RAPIDS    MI    49507-2502

#1489199
ST GEORGE ORTHODOX CHURCH
BOX 713
NIAGARA FALLS    NY    14302-0713

#1489200
ST GEORGE'S ROMAN CATHOLIC
CHURCH SOCIETY
74 OLD GLENWOOD RD
WEST FALLS    NY    14170-9704

#1489201
ST GEORGES COUNCIL
C/O RICHARD M CLARK TRUSTEE
BOX 4106
SCHENECTADY NY    12304-0106

#1489202
ST GEORGES SYRIAN GREEK
ORTHODOX CHURCH
BOX 713
NIAGARA FALLS    NY    14302-0713

#1489203
ST HYACINTHS COLLEGE AND
SEMINARY
GRANBY    MA    01033

#1489204
ST JAMES PLACE OF BATON
ROUGE
333 LEE DRIVE
BATON ROUGE    LA    70808-4980

#1489205
ST JOHN VIANNEY PARISH
2415 BAGLEY
FLINT    MI    48504-4613

#1489206
ST JOHNS ASSEMBLY 28
ARTISANS ORD OF MUTUAL
PROTECTION
ATT ROBERT G NOBLE
3427 VISTA ST
PHILADELPHIA    PA    19136-3822

#1489207
ST JOHNS COMMANDERY 01-K T
818 MARKET STREET
WILMINGTON    DE    19808

#1489208
ST JOHNS CONFERENCE OF THE
SOCIETY OF ST VINCENT DE
PAUL OF CANTON MASS
ATTN EDWARD P GILMORE
9 ADRIENNE DRIVE
CANTON    MA    02021-1613

#1489209
ST JOHNS EVANGELICAL
LUTHERAN CHURCH
470 GEBHART CHURCH RD
MIAMISBURG    OH    45342-3607

#1489210
ST JOHNS EVANGELICAL
LUTHERAN CHURCH
ATTN TREASURER
PIGEON    MI    48755

#1489211
ST JOHNS GREEK
ORTHODOX CHURCH
2215 CHAPLINE ST
WHEELING    WV    26003-3842

#1116150
ST JOHNS SCHOOL
Attn    JOANN JOHNSON
2401 CLAREMONT LANE
HOUSTON TX    77019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489212
ST JOSEPHS CATHOLIC CHURCH
GRATIOT    WI    53541

#1489213
ST JOSEPHS HOME OF ST
THERESA
1214 KAVANAUGH PLACE
WAUWATOSA WI    53213-2506

#1489214
ST JOSEPHS HOSPITAL
16TH ST & GIRARD AVE
PHILA    PA    19130

#1489215
ST JOSEPHS ROMAN CATHOLIC
CHURCH
1100 WALNUT ST
ASHLAND    PA    17921-1845

#1489216
ST JOSEPHS SCHOOL FOR THE
DEAF
1000 HUTCHINSON RIVER PKWY
BRONX  NY    10465-1820

#1489217
ST JUDE HOUSE OF CROWN POINT
12490 MARSHALL STREET
CROWN POINT    IN    46307-4856

#1489218
ST LUKES A M E ZION CHURCH
OF BUFFALO NEW YORK
314-326 E FERRY ST
BUFFALO    NY    14208-1503

#1489219
ST MARGARETS HOSPITAL FOR
WOMEN INC
90 CUSHING AVE
DORCHESTER  MA    02125-2028

#1489220
ST MARK LUTHERAN CHURCH
5073 DALY BLVD
FLINT    MI    48506

#1489221
ST MARKS CEMETERY
ASSOCIATION INC
C/O GLADY BARNETT
11123 ROUTE 338
KNOX    PA    16232-6651

#1116153
ST MARY CONGREGATION
225 S HARTWELL AVE
WAUKESHA  WI    53186-6319

#1489222
ST MARY'S CATHOLIC CHURCH
47 SYRACUSE ST
BALDWINSVILLE    NY    13027-2930

#1489223
ST MARY'S ROMAN CATHOLIC
CHURCH
31 ELM ST
COOPERSTOWN NY    13326-1213

#1489224
ST MARYS CATHOLIC CHURCH
390 FULTON ST
ELGIN    IL    60120-6559

#1489225
ST MARYS ROMAN CATHOLIC
CHURCH
232 SENECA NE
WARREN  OH    44481-1228

#1489226
ST MATTHEW PARISH
C/O REV FREDERICK H TAGGART OSA
706 BEACH ST
FLINT    MI    48502-1105

#1489227
ST MATTHEWS & ST JOSEPHS
EPISCOPAL CHURCH
8850 WOODWARD
DETROIT    MI    48202-2137

#1489228
ST MATTHEWS CATHOLIC CHURCH
C/O REV F H TAGGAART O S A
ST MATTHEW'S
706 BEACH ST
FLINT    MI    48502-1105

#1489229
ST MATTHEWS EPISCOPAL
CHURCH
BOX 257
BATH    NC    27808-0257

#1489230
ST MICHAEL BYZANTINE
CATHOLIC CHURCH
557 WEST 57TH AVENUE
MERRILLVILLE    IN    46410-2540

#1489231
ST NICHOLAS GREEK OROTHODOX
CHURCH
BOX 264
JAMESTOWN NY    14702-0264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489232
ST PATRICKS CEMETERY
ASSOCIATION
BOX 223
BATTLE CREEK    NE    68715-0223

#1489233
ST PAULS LUTHERAN CHURCH
104 N MAIN ST
BOX 26
ROSEVILLE    OH    43777-1254

#1489234
ST PAULS METHODIST CHURCH
7558 AMBOY RD
STATEN ISLAND    NY    10307-1415

#1489235
ST PAULS UNITED CHURCH OF
CHRIST
RINGTOWN    PA    17967

#1489236
ST PETER & PAUL ORTHODOX
CHURCH
44 BENZINGER ST
BUFFALO    NY    14206-1402

#1489237
ST PETER'S EPISCOPAL CHURCH
125 S BROADWAY
NEW ULM    MN    56073-3114

#1489238
ST PETERS EPISCOPAL CHURCH
OF CAMBRIDGE MASS
BOX 390390
CAMBRIDGE    MA    02139-0004

#1489239
ST PIERRE AUTOMOBILE AUCTION
LTD
1600 NORMAN ST
LACHINE PROVINCE OF    QC    H8S 1A9
CANADA

#1489240
ST SCHOLASTICA CHURCH
17320 ROSEMONT
DETROIT    MI    48219-4175

#1489241
ST STANISLAUS MEDICAL AND
REHABILITATION CENTER
147 NEWPORT ST
NANTICOKE    PA    18634-1327

#1489242
ST STEPHEN CHURCH
210 REED STREET
OIL CITY    PA    16301-2702

#1489243
ST STEPHEN PROTESTANT
EPISCOPAL CHURCH
WARREN ST
BEVERLY    NJ    08010

#1489244
ST THOMAS EPISCOPAL CHURCH
BOX 608
RAWLINS    WY    82301-0608

#1489245
ST THOMAS MORE CHURCH
421 MONROE
KALAMAZOO    MI    49006-4437

#1489246
ST THOMAS MORE PARISH
10935 S MILITARY TRAIL
BOYNTON BCH    FL    33436-4815

#1489247
ST TICKHON MONASTERY
SOUTH CANAAN    PA    18459

#1489248
STABER WILLIAM REESE
APT 307
6302 MINERAL POINT ROAD
MADISON    WI    53705-4365

#1489249
STACEE Y TRULOVE
1423 N 61ST PL
MESA    AZ    85205-4502

#1116154
STACEY A CALLAN &
CHRISTOPHER J CALLAN JT TEN
1043 BIRD SONG LANE
MILFORD    MI    48381

#1489250
STACEY A KETCHAM
3 ELEANOR DR
OTTUMWA IA    52501-1179

#1489251
STACEY ANDREW
102 MYRTLE LN
ROCKPORT TX    78382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489252
STACEY ANN PROVENZA
2150 E ERIE AVE
LORAIN    OH    44052-2316

#1489253
STACEY BETH COOPER
6369 SPRING HOUSE PL
BRIDGEVILLE    PA    15017-3527

#1489254
STACEY CARTON & MICHAEL
CARTON JT TEN
12 CAMELOT DR
EAST BRUNSWICK    NJ    08816-3620

#1489255
STACEY D MERRITT
377 W ONONDAGA ST APT 306
SYRACUSE    NY    13202

#1489256
STACEY D MOULTRIE & JIMMIE J
MOULTRIE JT TEN
1521 DILLON
SAGINAW    MI    48601-1329

#1489257
STACEY E NATHANSON CUST
MELISSA JO NATHANSON UNIF
GIFT MIN ACT NY
26 KIRKWOOD AVE
MERRICK    NY    11566-4328

#1489258
STACEY F SLEIK & JOAN M
EVANS JT TEN
1401 ROMEO CT
MCLEAN    VA    22102-2741

#1489259
STACEY J BORZILLERI
265 STOTTLE RD
SCOTTSVILLE    NY    14546-9601

#1489260
STACEY KERREOS
2355 BAY ST
SAN FRANCISCO    CA    94123-1875

#1489261
STACEY L BLUMKE
1700 PEET RD # M57
NEW LOTHROP    MI    48460-9613

#1489262
STACEY L CRUM
8 KENNEDY DR
CALDWELL    OH    43724-9004

#1489263
STACEY L DRIVER
Attn    STACEY L THACKERSON
45722 FOUNTAIN VIEW DR
CANTON    MI    48188-3083

#1489264
STACEY L THACKERSON
1404 LIZZY COURT
KELLER    TX    76248

#1489265
STACEY LYNN GUALANDI
2222 BEACHWOOD APT 104
HOLLYWOOD    CA    90068-2990

#1489266
STACEY M LEISURE
2035 SOUTH K ST
ELWOOD    IN    46036-2921

#1489267
STACEY M SICKENDICK
400 MONITOR WAY
SAINT CHARLES    MO    63303-8436

#1489268
STACEY MCWILLIAMS
6541 FALLWOOD CIRCLE
ENGLEWOOD OH    45322-3606

#1489269
STACEY P DICK
21770 MAPLEWOOD
SOUTHFIELD    MI    48034-3602

#1489270
STACEY R CANTER
BOX 966
ARDMORE    TN    38449-0966

#1489271
STACEY S PETERSON
BOX 8
GROVE CITY    MN    56243-0008

#1489272
STACEY SHAHEEN
5387 WHITEHALL COURT
FLUSHING    MI    48433-2452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1489273
STACEY STERN &
SALVATORE LOMBARDO JT TEN
670 HEMPSTEAD AVE
WEST HEMPSTEAD  NY    11552-2913

#1489274
STACEY V WITT CUST
BLAKE ARTHUR WITT
UNIF TRANS MIN ACT WA
355 BOSTON STREET
SEATTLE    WA   98109-2340

#1489275
STACEY VOGT WITT CUST
NOELL MAGNOLIA WITT
UNIF TRANS MIN ACT WA
355 BOSTON ST
SEATTLE    WA   98109-2340

#1489276
STACEY VOGT WITT CUST
NOELL MAGNOLIA WITT
UNIF TRANS MIN ACT WA
355 BOSTON STREET
SEATTLE    WA   98109-2340

#1489277
STACI M DODGE
7536 FORSYTH 272
CLAYTON   MO    63105-3402

#1489278
STACI M OGLE
116 TELFORD DR
TROY   MI    48085-1583

#1489279
STACI R POWERS
8481 ROSSMAN
DIMONDALE   MI    48821-9715

#1489280
STACI SCHENK
5767 PEMBERTON DR
BROOKPARK  OH    44142-2533

#1489281
STACIA APOSTOLOS AS CUST
FOR DENNIS APOSTOLOS A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
11619 SW 50 CIRCLE
OCALA   FL    34476

#1489282
STACIA COBB COOPER
413 BROOKGREEN DRIVE
CHAPEL HILL    NC    27516

#1489283
STACIA COOK
53 CLINTON ST
MERIDEN   CT    06450-4516

#1489284
STACIA G OSTROW
APT 9B
300 MERCER ST
NEW YORK  NY   10003-6734

#1489285
STACIA G PLEWA
312
910 RIDGE RD
MUNSTER  IN    46321-1733

#1489286
STACIE A SOULE
900 PRINCETON DR
TERRACE PARK   OH   45174-1265

#1489287
STACIE C LINK
5841 RIDGEMOOR DR
SAN DIEGO   CA    92120-3917

#1489288
STACIE L BRANDT
3144 HOMEWOOD AVE
STEUBENVILLE   OH    43952-2322

#1489289
STACIE L YOST
C/O OF STACIE L HIGGINS
2106 CENTRAL AVE
        NE    68410-2151

#1489290
STACY ALABARDO
500 WEST 43 STREET #15E
NEW YORK  NY   10036

#1489291
STACY BOKROS
9824 MANDAL DR
CENTERVILLE    OH    45458

#1116161
STACY C PRONKO
C/O EMIRATES AIRBUS AIRLINES
(FC140)
DUBAI
UNITED ARAB EMIRATES

#1489292
STACY C PRONKO
C/O EMIRATES AIRBUS AIRLINES
(FC140) DUBAI 000000
UNITED ARAB EMIRATES

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489293
STACY CAMERON
816 S PARK
SPRINGFIELD        IL      62704-2334

#1489294
STACY CURCHACK CUST
JOCELYN T CURCHACK
UNIF GIFT MIN ACT NY
8 FROG ROCK ROAD
ARMONK    NY      10504-1012

#1489295
STACY D MCCART
105 MOCASSIN GAP RD
JACKSON    GA      30233-2856

#1489296
STACY DEAN CRIM
4703 LANDING COURT
RICHMOND    VA      23236

#1489297
STACY E MCINTIRE
7330 W 320 S
RUSSIAVILLE        IN      46979-9715

#1489298
STACY E THOMPSON & MARGARET
E THOMPSON JT TEN
7777 SHERRY LN
BROWNSBURG IN      46112-8418

#1489299
STACY ELLEN FISHER
25409 N 45TH DR
GLENDALE    AZ      85310-2243

#1489300
STACY HALLMAN
126 CRESCENT DR
CHALFONT    PA      18914

#1489301
STACY HAWKINS JR
C/O GRETCHEN L. HAWKINS
2304 BUNKER HILL CIRCLE
PLANO    TX      75075

#1489302
STACY I CAZABON
1787 S MILFORD
MILFORD    MI      48381-2774

#1489303
STACY J EDWARDS
509 HONEYSUCKLE DR
ALBANY    GA      31705-9547

#1489304
STACY JEAN MAR
21 STONEHENGE RD
WARWICK    NY      10990-2354

#1489305
STACY L BUCHOWSKI
RD 3 BOX 56
VOLANT    PA      16156-8809

#1116164
STACY L GALES CUST DENISE
GALES UNIF GIFT MIN ACT
WASH
19 ELIOTT CRESCENT
BROOKLINE    MA      02467-1440

#1489306
STACY L GALES CUST DENISE
GALES UNIF GIFT MIN ACT
WASH
19 ELIOTT CRESCENT
2
BROOKLINE    MA      02467-1440

#1489307
STACY L JACKSON
325 SUGAR MAPLE LN
MANSFIELD    OH      44903-6603

#1489308
STACY L RYGIEWICZ
2607 76TH ST
FRANKSVILLE    WI      53126-9540

#1489309
STACY L WOODALL
603 LIVE OAK DR
MANSFIELD    TX      76063-2119

#1489310
STACY LEE WEDEWART
Attn    STACY LEE REVITTE
1107 E COURTLAND PL
WHITEFISH BAY    WI      53211-1162

#1489311
STACY MARIE DOUGAN
7517 SILVER FOX RUN
SWORTZ CREEK MI
FLINT    MI      48473

#1489312
STACY MATTSON & JOHN MATTSON JT TEN
750 LANGDON ROAD
ERIE    PA      16509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1489313
STACY MCWILLIAMS
7195 FIELDSTONE CT H
CINCINNATI    OH    45241-3413

#1489314
STACY MOORE
1051 WOODBINE WAY
SAN JOSE    CA    95117-2965

#1116166
STACY N COGGINS &
VIRGINIA L COGGINS JT TEN
1526 AVONDALE AVE
JACKSONVILLE    FL    32205-8508

#1116167
STACY N COGGINS &
VIRGINIA L COGGINS JT TEN
1526 AVONDALE AVENUE
JACKSONVILLE    FL    32205-8508

#1116168
STACY N FRESCH TR U/A DTD
7/25/2001
JOHN J BARRY & MICHELLE L BARRY
TRUST 305 ABINGDON CT
O'FALLON    MO    63366-6781

#1489315
STACY N GANDER
7 HAMILTON RD APT 5M
MORRISTOWN  NJ    07960

#1489316
STACY P SWIATKOWSKI
8503 RAVINE DRIVE
WESTLAND    MI    48185-1145

#1489317
STACY PASS & ARLYN PASS JT TEN
6603 CHIPPEWA DR
BALT    MD    21209-1511

#1489318
STACY PRALL BREEN
863 MIDDLE DR
WOODRUFF PL
INDIANAPOLIS    IN    46201

#1489319
STACY RUTER CUST RYAN S
RUTER UNIF GIFT MIN ACT PA
416 BURROWS RD
COUDERSPORT  PA    16915-8038

#1489320
STACY S COOK
660 HAYWOOD DRIVE N W
CLEVELAND    TN    37312-3923

#1489321
STADDIE EDWARDS
212 S HIGHPOINT DR APT 104
ROMEOVILLE    IL    60446-4921

#1489322
STAFFORD FRAZIER
BOX 573
WELLFLEET    MA    02667-0573

#1489323
STAFFORD STEWART JR
562 GEORGETOWN AVE
ELYRIA    OH    44035-3856

#1489324
STAGER ENTERPRISES INC
Attn    PHIL STAGER
BOX 296
PORTAGE    PA    15946-0296

#1489325
STAMATIOS PAPAKONSTANTINOU
4140 VILLAGER DR
ORION    MI    48359-1886

#1489326
STAMATIS MAKRINOS
2240 E 73RD ST
BROOKLYN  NY    11234-6602

#1489327
STAN AUSBY
7843 CARRIE
DETROIT    MI    48211-1701

#1489328
STAN C KARWOWSKI
80 CHADBURN ST
OSHWAWA  ON    L1H 5V1
CANADA

#1489329
STAN D DONNELLY
1616 EDGCUMBE ROAD
SAINT PAUL    MN    55116-2303

#1489330
STAN E YOUNG
6062 TURNER HILL RD
WOODSTOCK GA    30188-1985

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1489331
STAN FRANK
C/O FRANK EASTERN CO
80-12 153 AVE
HOWARD BEACH  NY    11414

#1489332
STAN H FARLOW
509 S CHICAGO
CHAMPAIGN  IL    61821-3951

#1489333
STAN J MC CALLUM
703 NORTHLAKE DRIVE
ANDERSON  SC    29625-5313

#1489334
STAN R BAROSKI
4085 FOUR LAKES AVE
LINDEN    MI    48451-9480

#1489335
STAN RUBENS
BOX 10248
HONOLULU  HI    96816-0248

#1489336
STAN SHRODE
R R 3
BARRHEAD  AB    T0G 0E0
CANADA

#1489337
STAN T MAZUR
5138 OGDEN
DETROIT    MI    48210-2067

#1489338
STAN W SCHWARTZ
3519 GRANT ST
LEES SUMMIT    MO    64064-2008

#1116175
STANA E PIAZZA
1140 REVERE POINT RD
VIRGINIA BEACH    VA    23455

#1489339
STANAFORTH TAYLOR HOPKINS
III
10814 HARDING RD
LAUREL    MD    20723-1289

#1489340
STANARD R FUNSTEN TRUSTEE
U/A DTD 11/08/68 STANARD R
FUNSTEN & CONSTANCE R
FUNSTEN TRUST
582-P W HUNTINGTON DR
ARCADIA    CA    91007-3450

#1489341
STANEB
C/O UNCLAIMED PROPERTY DIV
BOX 94788
CAPITOL BLDG
LINCOLN    NE    68509-4788

#1489342
STANEB
NE STATE TREASURER
UNCLAIMED
ROPERTY SECTION
CAPITOL BLDG - SUITE

#1489343
STANFORD B WEINSTEIN
461 MACEWEN DRIVE
OSPREY    FL    34229

#1116176
STANFORD C BAKER
624 B COYOTE COVE
DUGWAY    UT    84022

#1489344
STANFORD E REYNOLDS
1751 PARKER RD
ST LOUIS    MO    63138-1910

#1489345
STANFORD E WENTZ
BOX 577
KEEGO HARBOR  MI    48320-0577

#1489346
STANFORD H PUCKETT
PO BOX 1901
BUFORD    GA    30515

#1489347
STANFORD PERRY
36 ROUND TRAIL DR
PITTSFORD  NY    14534-3222

#1489348
STANFORD W VERNELL & RITA C
VERNELL TRUSTEES UA VERNELL
FAMILY TRUST DTD 06/13/91
12225 BLACKHALL
SAINT LOUIS    MO    63128-1625

#1489349
STANFORT SMITH
1466 E MADGE
HAZEL PARK  MI    48030-2114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489350
STANHOPE SCOTT GODDARD III
CUST CHRISTOPHER GODDARD
UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
2635 MAPLETON AVE #92
BOULDER   CO   80304

#1489351
STANISLAUS A MOSKAL &
SHIRLEY R MOSKAL JT TEN
2310 BLUEBIRD LANE
ROLLING MEADOWS   IL   60008-1516

#1489352
STANISLAUS T PTAK
P O BOX 106
DELAVAN   NY   14142

#1489353
STANISLAUSW KAFTAN
4124 CORNWALL DR
BERKLEY   MI   48072-1658

#1489354
STANISLAV BOHAC
5-1241 HAMILTON RD E
LONDON   ON   N5W 6B3
CANADA

#1489355
STANISLAV BOHAC
5-1241 HAMILTON RD EAST
LONDON   ON   N5W 6B3
CANADA

#1489356
STANISLAV JANEZIC
8118 W COLDSPRING RD
GREENFIELD   WI   53220-2825

#1489357
STANISLAW CZARNIK
41474 HAGGERTY WOODS COURT
CANTON   MI   48187-3780

#1489358
STANISLAW GASIORKIEWICZ
3931 OLIVER
HAMTRAMCK   MI   48211-1592

#1489359
STANISLAW M GOLDYN
1011 S WATER
BAY CITY   MI   48708-7078

#1489360
STANISLAW M IWANSKI
5523 SOUTH SUNNYLANE ROAD
APT 6
OKLAHOMA CITY   OK   73135-2438

#1489361
STANISLAW P DOMAGALA
722 CLARIDGE DRIVE
ARLINGTON   TX   76018-2307

#1489362
STANISLAW R TUREK
45427 EMBASSY COURT
CANTON TWP   MI   48187-1540

#1489363
STANISLAW R TUREK & PAMELA M
TUREK JT TEN
45427 EMBASSY CT
CANTON   MI   48187-1540

#1489364
STANISLAW T KRZYZANOWSKI
26757 WILSON DR
DEARBORN HTS   MI   48127

#1489365
STANISLAWA PASEK
410 GRAND ST
TRENTON   NJ   08611-2608

#1489366
STANISLAWA PIATKOWSKI RAGER &
ROBERT BRUCE RAGER JT TEN
142 INDIAN MILL COURT
HEATH   OH   43056-6111

#1489367
STANLA LAISNER
4325 RHODES END
BAINBRIDGE ISLAND   WA   98110-2022

#1489368
STANLEA K CUNEAZ &
LAWRENCE A CUNEAZ JT TEN
2339 FISHER RD
STERLING HTS   MI   48310-2833

#1489369
STANLEY A BELL & JENNIE C
BELL JT TEN
3403 LINDI CT
CARMICHAEL   CA   95608-3970

#1489370
STANLEY A BERGSTROM &
LILA C BERGSTROM JT TEN
3107 MELODY LN
SIMI VALLEY   CA   93063-1558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1489371
STANLEY A BOJANEK
C/O CINDY A WAGNER POA
81 PIERCE ST
BUFFALO   NY   14206-3321

#1489372
STANLEY A CARDINAL
7136 MILLER RD
SWARTZ CREEK  MI   48473-1534

#1489373
STANLEY A COHOON
415 CLARK ST
DAVISON   MI   48423-1820

#1489374
STANLEY A DICK
11205 E 241 ST
CICERO   IN   46034-9711

#1489375
STANLEY A ELDRIDGE
BX 103
KNIGHTSVILLE   IN   47857-0103

#1489376
STANLEY A EMPIE
BOX 97
CEDAR SPRINGS   MI   49319-0097

#1489377
STANLEY A FIERMONTE &
JOSEPHINE FIERMONTE JT TEN
24-A RUSSELL ST
MALDEN   MA   02148-5407

#1489378
STANLEY A GILBERTSON
38496 EMERALD LANE NO
WESTLAND  MI   48185-7635

#1489379
STANLEY A GOLEMBESKI & MARY
D GOLEMBESKI JT TEN
3540 RIVERSIDE DR
AUBURN HEIGHTS   MI   48326-4309

#1489380
STANLEY A GOTTSCHALK
9 WELMAN ST
LAUNCESTON TASMANIA 7250
AUSTRALIA

#1489381
STANLEY A JACKNEWITZ &
ESTHER JACKNEWITZ TR
JACKNEWITZ LIVING TRUST
UA 07/14/98
14009 TOWN FARM ROAD
UPPER MARLBORO  MD   20774-8537

#1489382
STANLEY A JAMROG & CATHERINE
E JAMROG TRUSTEES UNDER
DECLARATION OF TRUST DTD
06/16/93
2310 26TH STREET
BAY CITY   MI   48708-3803

#1489383
STANLEY A JONES
84 W SPRINGFIELD ST
FRANKFORT  OH   45628

#1489384
STANLEY A KAKIS &
ANNASTACIA KAKIS JT TEN
3900 W BRYN MAWR 510
CHICAGO   IL   60659-3140

#1489385
STANLEY A KERN
1026 E 450 RD
LAWRENCE   KS   66047-9503

#1489386
STANLEY A KERN & FRANCES P
KERN JT TEN
1026 E 450 RD
LAWRENCE   KS   66047-9503

#1489387
STANLEY A KOTLA
151 RICE ROAD
ELMA   NY   14059-9576

#1489388
STANLEY A LEVIN
2442 N SHADETREE LANE
TUCSON   AZ   85715

#1489389
STANLEY A LINDER TRUSTEE
LIVING TRUST DTD 06/26/91
U/A STANLEY A LINDER
4355 GEORGETOWN SQ APT 304
ATLANTA   GA   30338-6246

#1489390
STANLEY A MALAK
120-1 LAKE VISTA APT
APT 2
ROCHESTER  NY   14613-1208

#1116185
STANLEY A MICKEY & GERTRUDE
A MICKEY JT TEN
212 WAE TRAIL
CORTLAND  OH   44410-1642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489391
STANLEY A MODEL
19 BRADFORD AVE
WEST ORANGE   NJ      07052-3914

#1489392
STANLEY A MONK
821 FRANK ST
FLINT     MI      48504-4858

#1489393
STANLEY A NELSON
23793 BATTELLE
HAZEL PARK    MI      48030-1422

#1489394
STANLEY A NUMMER
6682 WHILES BRIDGE RD
BELDING     MI      48809-9241

#1489395
STANLEY A PETERSON &
GERALDINE G PETERSON JT TEN
10958 STEAMBOAT LOOP NW
WALKER    MN    56484-2088

#1489396
STANLEY A PIOTROWSKI JR
1196 84TH ST SE
BYRON CENTER   MI      49315-8788

#1489397
STANLEY A RAMSEY
BOX 2341
FLORISSANT    MO    63032-2341

#1489398
STANLEY A ROMANEK
1435 WILLIAMS AVE
LEVITTOWN    PA    19057-4722

#1489399
STANLEY A SALOMONS
5083 GAVIOTA AVE
ENCINO    CA    91436-1426

#1489400
STANLEY A SCHEIDER & RITA C
SCHNEIDER JT TEN
CODY   NE     69211

#1489401
STANLEY A SOLAK TR
STANLEY A SOLAK LIVING TRUST
UA 03/06/96
6540 OSAGE STREET
ALLEN PARK     MI     48101-2372

#1489402
STANLEY A SWIGERT
9243 SCHLOTTMAN RD
LOVELAND    OH    45140-9772

#1489403
STANLEY A TUCHOLSKI
2900 N COURSE DR APT 704
POMPANO BEACH  FL      33069-3863

#1489404
STANLEY A URANKAR & DOROTHY
F URANKAR JT TEN
305 W WYATTS POND LN
CARY    NC    27513-2931

#1116186
STANLEY A WHITE
5512 GILLING ROAD
RICHMOND   VA      23234-5240

#1489405
STANLEY A ZUROWSKI
6186 HARDING DR
BROOKPARK   OH      44142-3032

#1489406
STANLEY ALFONSE TURKIEWICZ
194 TOWNSEND ST
BUFFALO    NY      14212-1213

#1489407
STANLEY ALLAN JAMES
5981 MURIEL LN
ST ANNE    IL      60964

#1489408
STANLEY ALLEN CUMMINS
6499 MEMORY LN
CINCINNATI    OH      45239

#1489409
STANLEY ALPERT
131 LANCASTER RD
FREEHOLD   NJ      07728-3110

#1489410
STANLEY ANDERSON
23416 MC CANN STREET
WARRENSVILLE  OH   44128-5246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1116191
STANLEY ANNA
12 SPRAGUE ST
BOX 515
POLAND    NY    13431

#1489411
STANLEY ANTHONY
339 EAST MCMURRAY ROAD
MCMURRAY  PA    15317-2911

#1489412
STANLEY ANTHONY SMITH CUST
ALEXANDER MORGAN SMITH UNDER
VA UNIFORM TRANSFERS TO
MINORS ACT
1513 HIDDDEN CV
VIRGINIA BEACH    VA    23454-1417

#1489413
STANLEY ANTHONY SMITH CUST
ZACHARY CAUT HORN SMITH
UNDER VA UNIFORM TRANSFERS
TO MINORS ACT
1513 HIDDEN CV
VIRGINIA BEACH    VA    23454-1417

#1489414
STANLEY ANTHONY ZIELONKA
1433 SW BARGELLO AVE
PORT SAINT LUCIE    FL    34953-4745

#1489415
STANLEY ARANOFF TRUSTEE U/A
DTD 07/13/89 LEONA J ARANOFF
TRUST
2399-1B VIA MARIPOSA WEST
LAGUNA HILLS    CA    92653-2008

#1489416
STANLEY B BELL
11934 HOMEWOOD LN
HOUSTON  TX    77024-5004

#1489417
STANLEY B FOWLER
11252 DENTON HILL RD
FENTON    MI    48430

#1489418
STANLEY B FOWLER & ANN F
FOWLER JT TEN
11252 DENTON HILL RD
FENTON    MI    48430

#1489419
STANLEY B GEHRI
1420 STRATFORD DR
BELOIT    WI    53511-1400

#1489420
STANLEY B GEORGE & ETHEL
F GEORGE JT TEN
88 GEORGE RD
LENHARTSVILLE    PA    19534-9696

#1489421
STANLEY B HONEYCUTT
1610 SHELDON
CANTON    MI    48187-3173

#1489422
STANLEY B JAJO
1123 DOWAGIAC
MT MORRIS    MI    48458-2579

#1489423
STANLEY B KENWARD TR
KENWARD REVOCABLE LIVING TRUST
UA 01/24/97
1700 4TH STREET
MONONGAHELA  PA    15063-1209

#1489424
STANLEY B KITA & IRENE P
KITA TEN ENT
30 VALLEY GREEN RD
DOYLESTOWN  PA    18901-3238

#1489425
STANLEY B SCHNITZER &
RHODA SCHNITZER JT TEN
8 CRIPPS LANE
VALLEY STREAM  NY    11581-1411

#1489426
STANLEY B SEGELBAUM
1611 FAIRWAY LANE
ST LOUIS PARK    MN    55426-1803

#1489427
STANLEY B WASSINGER & MARION
WASSINGER JT TEN
27-05 160 YH ST
FLUSHING    NY    11358-1032

#1489428
STANLEY B YOUNG & ELIZABETH
B YOUNG TRUSTEES U/A DTD
12/20/90 STANLEY B YOUNG &
ELIZABETH B YOUNG
901 BELLWOOD LANE
ROSEBURG  OR    97470-9299

#1489429
STANLEY BARASH
49 W 12 STREET
NEW YORK  NY    10011-8562

#1489430
STANLEY BARNETT
1136 INDIANA AVE
ANDERSON  IN    46012-2359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489431
STANLEY BARNUM JR
16614 RAINBOW LAKE ROAD
HOUSTON   TX     77095-4064

#1489432
STANLEY BAUER
14856 VERDUN ESTATS
FLORISSANT     MO    63034-3116

#1489433
STANLEY BEDNARZ
30721 PINTO DR
WARREN   MI    48093-5060

#1489434
STANLEY BELIZAR
14 WILLOW POND LANE
MILLER PLACE     NY    11764-1540

#1489435
STANLEY BELL
18 WESTWOOD CIRCLE
IRVINGTON   NY   10533-1838

#1489436
STANLEY BELL JR
29905 JOHN HAUK ST
GARDEN CITY    MI    48135-2315

#1489437
STANLEY BENNETT
6324 LAFLEUR
SHREVEPORT    LA     71119-6215

#1489438
STANLEY BIEGANOWSKI
16345 IMLAY CITY RD
CAPAC    MI    48014-2205

#1489439
STANLEY BIESIADA
5857 W LAZY S ST
TUCSON   AZ    85713-6336

#1489440
STANLEY BLASKIEWICZ
28128 CLEMENTS CIR N
LIVONIA       MI    48150-3277

#1489441
STANLEY BLITZ CUST ELIZABETH
BLITZ UNDER THE RI UNIF
TRANSFERS TO MINORS ACT
205 ELMGROVE AVENUE
PROVIDENCE   RI    02906-4234

#1489442
STANLEY BLOCK
10 CLINTON ST
BROOKLYN   NY    11201-2748

#1489443
STANLEY BOROWSKI
401 KENNEDY DRIVE
LINDEN   NJ    07036-4405

#1489444
STANLEY BRODSKY & MILDRED K
BRODSKY JT TEN
296 CONTINENTAL DRIVE
NEW HYDE PARK   NY    11040-1006

#1489445
STANLEY BUIE
PO BOX 51128
JACKSONVILLE BEACH    FL    32240-1128

#1489446
STANLEY BUMBLE
7122 EASTWOOD ST
PHILADELPHIA     PA    19149-1205

#1489447
STANLEY BUTLER JR
404 DENNIS STREET
ADRIAN   MI    49221-3332

#1489448
STANLEY C BARKER
2800 WEST NESTEL ROAD
PRUDENVILLE    MI    48651-9669

#1489449
STANLEY C BECKER
7220 WATSON ROAD
SAINT LOUIS       MO    63119-4404

#1489450
STANLEY C BONK
2310 DAKOTA AVENUE
FLINT   MI    48506-4905

#1489451
STANLEY C BREEDLOVE
351 W COUNTY RD 1075 N
LIZTON    IN    46149-9416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1489452
STANLEY C GREENE
29 S VAN LEAR ST
DAYTON   OH    45403

#1489453
STANLEY C HALL JR
8695 MILLER RD
CLARKSTON   MI     48348-2543

#1489454
STANLEY C HELRIGLE
6226 ROSECREST DR
DAYTON   OH    45414-2833

#1489455
STANLEY C KERBEL JR &
CHARLES P KERBEL TEN COM
8 PONDVILLE CT
AUBURN   MA    01501

#1489456
STANLEY C KROSKY & DIANA M
KROSKY JT TEN
6274 W FAIRLANE AVE
BROWN DEER   WI     53223-3472

#1489457
STANLEY C LARSON & MARGUERITE R
LARSON TR U/A DTD 03/10/93
STANLEY C LARSON & MARGUERITE R
LARSON TR
2504 RUSK COURT
DELTONA   FL     32738-6706

#1489458
STANLEY C LUTTRELL
1007 W PRINCE RD #14
TUCSON   AZ    85705-3166

#1489459
STANLEY C MANEKE
10719 13 MILE ROAD
RODNEY   MI    49342-9779

#1489460
STANLEY C MILLSPAUGH
17 ROSSLIND ROAD
POUGHKEEPSIE NY    12601-5031

#1489461
STANLEY C MOORE CUST AMY
ELIZABETH MOORE UNIF GIFT
MIN ACT MICH
2841 LANSDOWNE
WATERFORD   MI     48329-2947

#1489462
STANLEY C OVJA TR
STANLEY C OVJA LIVING TRUST
U/A DTD 9/7/00
469 DAVIDSON ST
BRIDGEPORT   CT     06605

#1489463
STANLEY C PRATT
2822 LAUREL WIND BLVD
LWIS CENTER   OH    43035

#1489464
STANLEY C PRATT & MADELYN F
PRATT JT TEN
2822 LAUREL WIND BLVD
LEWIS CENTER   OH    43035

#1489465
STANLEY C REAVES
4258 W GRAND AVE
DETROIT   MI    48238-2628

#1489466
STANLEY C REYNOLDS
294 TITICUS RD SALEM CTR
N SALEM   NY    10560-1708

#1489467
STANLEY C SAFFERMAN &
RITA R SAFFERMAN JT TEN
12204 MACKELL LANE
BOWIE   MD    20715-1503

#1489468
STANLEY C SHOBE & MARY G
SHOBE JT TEN
801 W GREEN
CHAMPAIGN   IL     61820-5016

#1489469
STANLEY C SKINDZIER &
REGINA O SKINDZIER JT TEN
4463 BRIDGEMAN TRAIL
SWARTZ CREEK   MI     48473-8805

#1489470
STANLEY C SKRZEC
49 TYNE DR
NEW CASTLE   DE    19720-2367

#1489471
STANLEY C SLATES
3120 OAK DRIVE
STANTON   MI    48888-9130

#1489472
STANLEY C SWINFORD
21128 OVERDORF
NOBLESVILLE   IN    46060-8834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489473
STANLEY C TARRANT TR THE
STANLEY C TARRANT TRUST
U/D/T DTD 11/27/03
6559 BARRIE CIRCLE
BRIGHTON    MI    48114

#1489474
STANLEY C THEISEN
6774 RUTLAND
TEMPERANCE   MI    48182-1284

#1489475
STANLEY C THOMAS
9308 SIMMS ROAD
BALTIMORE    MD    21234-1322

#1489476
STANLEY C VISOTA & KATHERINE
T VISOTA CO-TTEES U/A DTD
09/20/94 STANLEY C VISOTA &
KATHERINE T VISOTA TRUST
261 EDISON PARK AVE NW
GRAND RAPIDS    MI    49504-5905

#1489477
STANLEY C WALKER & PATRICIA L
WALKER TR U/A DTD 01/31/94 THE
WALKER REV LIV TR
808 SE 46TH ST
CAPE CORAL    FL    33904-8856

#1489478
STANLEY C WHETSTINE
1395 LENVOIL RD
MARTINSVILLE    IN    46151-7726

#1489479
STANLEY C WHETSTINE &
CAROLYN J WHETSTINE JT TEN
1395 LENVOIL RD
MARTINSVILLE    IN    46151-7726

#1489480
STANLEY CARTER
1830 WHITE ST
NORTH BELLMORE   NY    11710-2934

#1489481
STANLEY CHLIBECKI
7467 MONTROSE
DETROIT    MI    48228-3606

#1489482
STANLEY CIABURRI &
ROSALIE CIABURRI JT TEN
292 THORPE AVE APT 1M
MERIDEN    CT    06450-8329

#1489483
STANLEY CLARENCE SKINDZIER
4463 BRIDGEMAN TRAIL
SWARTZ CREEK   MI    48473-8805

#1489484
STANLEY CLINGERMAN
956 COUNTY ROUTE 45
CENTRAL SQUAR   NY    13036-2209

#1489485
STANLEY COBB
3600 VIRGINIA AVE SE
CHARLESTON    WV    25304-1408

#1489486
STANLEY COHEN
12-04 SAMPSON RD
FAIR LAWN    NJ    07410-4244

#1489487
STANLEY CRONK
204 PARK ROW
FLORA    IN    46929-1129

#1489488
STANLEY CZUBA
519 THIRD AVE SE APT 203
MINNEAPOLIS    MN    55414

#1489489
STANLEY CZULI
48483 ARKONA
BELLEVILLE    MI    48111-9603

#1489490
STANLEY CZYLEK &
CAROL TORTURELLI JT TEN
9 MECHANIC ST
BAYONNE   NJ    07002-4513

#1489491
STANLEY D ADAMS
408 WOODFORD ST
FREDERICKSBURG  VA    22401-3109

#1489492
STANLEY D BERLING &
MARGUERITE M BERLING JT TEN
8146 STARVIEW DRIVE
EL CAJON    CA    92021-1749

#1489493
STANLEY D CARPENTER
3111 E US HWY 52
MORRISTOWN  IN    46161-9782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1489494
STANLEY D EBERLY
342 S REAMSTOWN ROAD
EPHRATA    PA    17522-9673

#1489495
STANLEY D HILES
2056 CLERMONT LAUREL RD 9
NEW RICHMOND  OH    45157-9588

#1489496
STANLEY D HJELMSTAD &
ELOIS M HJELMSTAD JT TEN
10640 57TH PLACE NORTH
PLYMOUTH   MN    55442-1665

#1489497
STANLEY D HOBBS
4324 BUENA VISTA
DETROIT   MI    48238-3276

#1489498
STANLEY D JOHNSON
10923 HOLLY TERR
HAGERSTOWN MD    21740-7804

#1489499
STANLEY D KELLEY
RR 3 BOX 689
SPRINGVILLE     IN    47462-9539

#1489500
STANLEY D KORZEP & NANCY P
KORZEP JT TEN
5634 MASTERS BLVD
ORLANDO   FL    32819-4020

#1489501
STANLEY D MAOURY & HELEN
LIGNOSE JT TEN
2710 COLT RUN RD
OAKTON   VA    22124-1101

#1489502
STANLEY D MC GHEE
1486 PEBBLE BEACH DRIVE
PONTIAC    MI    48340

#1489503
STANLEY D MIDKIFF
47103 WATERS EDGE LN B216
BELLEVILLE     MI    48111-3157

#1489504
STANLEY D MILLER
1515 BULGER ROAD
AIKOL    WV    25501-9527

#1489505
STANLEY D MILLER
2025 ADAMS AVE
FLINT    MI    48505-5033

#1489506
STANLEY D NOREIKA
143 SADDLE DR
FURLONG   PA    18925-1017

#1489507
STANLEY D OSOWSKI
5372 N GEORGETOWN RD
GRAND BLANC  MI    48439-8773

#1489508
STANLEY D OSOWSKI AS
CUSTODIAN FOR GALE I OSOWSKI
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5372 GEORGETOWN RD
GRAND BLANC   MI    48439-8773

#1489509
STANLEY D OSOWSKI AS
CUSTODIAN FOR SUZANNE M
OSOWSKI U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5372 GEORGETOWN RD
GRAND BLANC    MI    48439-8773

#1489510
STANLEY D SANTOS UNDER
GUARDIANSHIP OF IDA L
SANTOS
324 QUINCY ST
BROCKTON   MA    02302-3421

#1489511
STANLEY D SCOTT
105 PINEHURST GREEN WAY
GREENVILLE    SC    29609-6958

#1489512
STANLEY D SMITH
608 N 13TH ST
MIDDLETOWN  IN    47356-1273

#1489513
STANLEY D SMITH & DIANE M
SMITH JT TEN
608 NORTH 13TH ST
MIDDLETOWN  IN    47356-1273

#1489514
STANLEY D SZCZEPANEK
48358 ROSEWOOD DRIVE
SHELBY TOWNSHIP  MI    48315-4069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1116202
STANLEY D SZCZEPANEK &
CRYSTAL A SZCZEPANEK JT TEN
48358 ROSEWOOD DR
SHELBY TWP    MI    48315

#1489515
STANLEY D WARNER & RENA C
WARNER JT TEN
7398 HACKBERRY DRIVE
NINEVEH    IN    46164-9599

#1489516
STANLEY D WILSON JR
561 WARWICK AVE
SAN LEANDRO    CA    94577-1943

#1489517
STANLEY D ZIDEL & MARILYN E
ZIDEL JT TEN
38778 MONTEREY
STERLING HEIGHTS        MI    48312-1352

#1489518
STANLEY DAVID &
LINDA J CHUN JT TEN
961 N W 45TH STREET APT 1
POMPANO BEACH  FL    33064

#1489519
STANLEY DAVIDSON
9961 ABINGTON
DETROIT    MI    48227-1003

#1489520
STANLEY DEMBINSKI
6 LE MARC COURT
ROCHESTER  NY    14618-5657

#1489521
STANLEY DOBEK
2798 E MUNGER RD
TECUMSEH  MI    49286-9724

#1489522
STANLEY DRZEWICKI JR EUGENIA
DRZEWICKI & THOMAS DRZEWICKI JT TEN
1805-28TH ST
BAY CITY    MI    48708-8105

#1489523
STANLEY DZIEDZIC
1408 MAIN ST
PITTSTON    PA    18640-1434

#1489524
STANLEY E BRETTSCHNEIDER
2 WINDING BROOK DR
LARCHMONT  NY    10538-1018

#1489525
STANLEY E BROWN & MARY E
BROWN JT TEN
15 ALAMEDA DRIVE
CARPENTERSVILLE    IL    60110-1120

#1489526
STANLEY E COOK & VIRGINIA B
COOK JT TEN
10 HOWARD DRIVE
HAMDEN  CT    06514

#1489527
STANLEY E CRUMP
BOX 211
WHITE PLAINS    NY    10603-0211

#1489528
STANLEY E DILLON
402 MINOR ST
MARTINSVILLE    VA    24112-3813

#1489529
STANLEY E ELLISON
226 WILLOWBROOK TRL
BLUFFTON    IN    46714-1017

#1489530
STANLEY E FARMER & IRENE
C FARMER JT TEN
24500 N E LIBERTY DR
BATTLE GROUND    WA    98604-5160

#1489531
STANLEY E FISHMAN
APT 508
2150 N LINCOLN PARK W
CHICAGO  IL    60614-4610

#1489532
STANLEY E HEIKELL
11276 JEWETT
WARREN  MI    48089-1844

#1489533
STANLEY E HIGH & VELMA M
HIGH JT TEN
6612 MACCORKLE AVE SE
CHARLESTON  WV    25304-2924

#1489534
STANLEY E HODGES JR & JO
ANN M HODGES JT TEN
7921 CASE DR
PLANO  TX    75025-6002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1489535
STANLEY E HUNDLEY
3136 MASSENA
COMMERCE TWP MI    48382-4633

#1489536
STANLEY E HUSTON
BOX 99
EDGEWOOD NM    87015-0099

#1489537
STANLEY E JAMES & JEAN M
JAMES JT TEN
G-6025 LANCASTER DRIVE
FLINT    MI    48532

#1489538
STANLEY E KACZMARCZYK
Attn    IRENE KACZMARCZYK
418 THERESA AVE
BALTIMORE    MD    21221-3346

#1489539
STANLEY E KOWALSKI
930 LARKSPUR
OAKLAND    CA    94610

#1489540
STANLEY E KROL
RD 2 BOX 74
SCOTTDALE    PA    15683-9504

#1489541
STANLEY E KRZEMINSKI &
JEANETTE A KRZEMINSKI JT TEN
23312 COLONIAL COURT SOUTH
ST CLAIR SHORES    MI    48080-2606

#1489542
STANLEY E KUJAWA &
JOANN H KUJAWA JT TEN
9824 NORTH MILAN LANE
ASHLEY    IL    62808

#1489543
STANLEY E LIPKA & DORIS M
LIPKA JT TEN
24774 HILL
WARREN MI    48091-4458

#1489544
STANLEY E MAC DONALD
2435 COUNTY ROAD #61
CENTER    AL    35960

#1489545
STANLEY E MAHURIN
7120 E ROSS RD
NEW CARLISLE    OH    45344-8643

#1489546
STANLEY E MARTINEZ &
ROSE W MARTINEZ JT TEN
BOX 710
CHINLE    AZ    86503-0710

#1489547
STANLEY E MCFARLIN
7505 WHIRLAWAY
BAKERSFIELD    CA    93307-8963

#1489548
STANLEY E MERSON &
PHYLLIS M MERSON JT TEN
BOX 51740
LIGHTHOUSE POINT    FL    33074-1740

#1489549
STANLEY E MUSZYNSKI JR
1302 CLAIRMONTE LANE
FRANKLIN    TN    37064-2496

#1489550
STANLEY E NELSON & CYNTHIA A
NELSON TRUSTEES U/A DTD
10/28/93 NELSON FAMILY
LIVING TRUST
418 W MASSACHUSETTS STREET
HERNANDO    FL    34442-8823

#1489551
STANLEY E NEWILL
307 E SPRUCE
SAULT SAINTE MARIE    MI    49783-2134

#1489552
STANLEY E PATRYAK
2140 CENTER ST
APT 424
ASHLAND    OH    44805-4379

#1489553
STANLEY E PIELECHA JR
73 BRADWOOD ROAD
WEST SENECA    NY    14224-4223

#1489554
STANLEY E PULLAM
9166 RIDGEWOOD DR
BATON ROUGE LA    70814-3048

#1489555
STANLEY E REASONS
7 TIMBERLINE
WARRENTON MO    63383-6141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1489556
STANLEY E ROZNER & CHARLOTTE
E ROZNER JT TEN
27 PETUNIA CIRCLE
MATTESON    IL    60443-1585

#1489557
STANLEY E SIREK
850 2ND ST N
WAHPETON   ND    58075-3402

#1489558
STANLEY E SMIESZEK
1850 WESTOVER CT
MANSFIELD    OH    44906-3370

#1489559
STANLEY E SOWINSKI & THERESA
A SOWINSKI JT TEN
18 MEDFORD DR
SEA COLONY
PALM COAST    FL    32137-2504

#1489560
STANLEY E SZATKOWSKI TR
U/A DTD 1/20/2004
STANLEY E SZATKOWSKI LIVING TRUST
8343 S KENNETH
CHICAGO    IL    60652

#1489561
STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG    KY    40769-1390

#1489562
STANLEY E VOGEL
1448 PINEWAY DRIVE NE
ATLANTA    GA    30329

#1489563
STANLEY E WILLIAMS
16388 MARR RD
ALLENTON    MI    48002-4003

#1489564
STANLEY E ZALEWSKI
23 LEDYARD ROAD
NEW BRITAIN    CT    06053-3418

#1489565
STANLEY E ZALEWSKI & DOLORES
A ZALEWSKI JT TEN
23 LEDYARD ROAD
NEW BRITAIN    CT    06053-3418

#1489566
STANLEY ERWIN JACOBS &
GOLDIE JACOBS JT TEN
138 SIGNAL HILL DR
ST LOUIS    MO    63121-1202

#1489567
STANLEY F BERNARD
50 STAHL RD APT 212
GETZVILLE    NY    14068-1552

#1489568
STANLEY F BRIDGEFORTH
26746 N CLAUDETTE ST #462
SANTA CLARITA    CA    91351

#1489569
STANLEY F FILIP
40058 CAPITOL
STERLING HTS    MI    48313-5304

#1489570
STANLEY F GABRIEL
6820 SALLY LANE
EDINA    MN    55439-1047

#1489571
STANLEY F GOLDSTEIN AS CUST
FOR JOHNATHAN IUSTER
GOLDSTEIN U/THE MO UNIFORM
GIFTS TO MINORS ACT
7 ARBOR RD
SAINT LOUIS    MO    63132-4202

#1489572
STANLEY F HAMILTON
11148 SENECA DR
BOISE    ID    83709-3949

#1489573
STANLEY F HARRISON
1811 BIRCHWOOD CT
FARIBAULT    MN    55021-5524

#1489574
STANLEY F HONDO
2159 NO LOREL AVENUE
CHICAGO    IL    60639-3029

#1489575
STANLEY F KAPANOWSKI &
MICHAELINE K KAPANOWSKI JT TEN
1002 E 14 MILE RD
ROYAL OAK    MI    48073-2063

#1489576
STANLEY F KAZMIERSKI CLARA C
KAZMIERSKI & GREGORY F
KAZMIERSKI JT TEN
10865 EAST HOLLY ROAD
DAVISBURG    MI    48350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489577
STANLEY F KRAMER III &
RHONDA KRAMER JT TEN
712 S W 14TH ST
FT LAUDERDALE    FL    33315

#1489578
STANLEY F LEVINE
3 PARSONS CIRCLE
AIKEN    SC    29803-4312

#1489579
STANLEY F MONTGOMERY
65 WELLES DR N
NEWINGTON    CT    06111-2618

#1489580
STANLEY F MORRISSETT
10003 SHARON DR 98
MONTROSE    MI    48457-9787

#1489581
STANLEY F NIEDERMEIER
TRUSTEE U/A DTD 07/14/88
STANLEY F NIEDERMEIER TRUST
8807 BIRCHWOOD DR
NEWPORT    MI    48166-9355

#1489582
STANLEY F NOWACZYK
1904 FAIRFIELD
SAGINAW    MI    48602-3226

#1489583
STANLEY F PARKER
6618 BLOOMFIELD LANE
WEST BLOOMFIELD    MI    48322-3941

#1489584
STANLEY F PARKER & JOAN D
PARKER JT TEN
6618 BLOOMFIELD LANE
W BLOOMFIELD    MI    48322-3941

#1489585
STANLEY F PAYNE
601 WARDS CORNER RD
LOVELAND    OH    45140-9047

#1489586
STANLEY F PISZCZEK
16955 SOUTH MEADOWS CIR
STRONGSVILLE    OH    44136-6250

#1489587
STANLEY F RICHMAN
9 JACKSON MANNOR COURT
PHOENIX    MD    21131-1850

#1489588
STANLEY F RICHMAN &
MARIE A RICHMAN JT TEN
9 JACKSON MANOR COURT
PHEONIX    MD    21131-1850

#1489589
STANLEY F ROBERTS
3502 SOUTHVIEW CIRCLE
GAINESVILLE    GA    30506-3783

#1489590
STANLEY F SKURA & CAROLINE B
SKURA JT TEN
2416 W PARRIS DRIVE CEDAR
CREST
WILMINGTON    DE    19808-4512

#1489591
STANLEY F STACHNIK
1220 MONTROSE
ROYAL OAK    MI    48073-2721

#1489592
STANLEY F SWIATEK
99 PONTIAC ST
BUFFALO    NY    14206-3323

#1489593
STANLEY F THOMPSON & VERNA
THOMPSON TR
STANLEY F THOMPSON LIVING
TRUST UA 6/9/98
BOX 247
ALLEN PARK    MI    48101-0247

#1489594
STANLEY F TUCKER
APT 2-E
16850 S GLADES DRIVE
NORTH MIAMI BEACH    FL    33162-2908

#1489595
STANLEY F URANKAR
17829 ROSECLIFF ROAD
CLEVELAND    OH    44119-1345

#1489596
STANLEY F WALOWSKI
19 RACE ROCK RD
WATERFORD    CT    06385

#1489597
STANLEY F WATSON
BOX 8313
3756 BRIDLE PASS COURT
ANN ARBOR    MI    48107-8313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489598
STANLEY F WON
293 ANTHONY
GLEN ELLYN    IL    60137-4454

#1489599
STANLEY FEINBERG AS
CUSTODIAN FOR NEAL FEINBERG
U/THE S C UNIFORM GIFTS TO
MINORS ACT
510 KING STREET
CHARLESTON   SC    29403-5527

#1489600
STANLEY FIERIMONTE
24-A RUSSELL ST
MALDEN   MA    02148-5407

#1489601
STANLEY FIORE & CAROLE D
FIORE JT TEN
4651 FLEDGLING DR
TALLAHASSEE    FL    32311

#1489602
STANLEY FRACZEK
150 SWEETFIELD CIRCLE
YONKERS   NY    10704-2612

#1489603
STANLEY FRATANGELO & JOHN S
FRATANGELO SR & LOUISE
FRATANGELO JT TEN
25 WASHINGTON ST
CLYDE   NY    14433-1120

#1489604
STANLEY FREDERICO
120 JEFFERSON AVE
VALHALLA    NY    10595-1820

#1489605
STANLEY FRISCHLING &
PHYLLIS FRISCHLING JT TEN
46 CATHAY RD
EAST ROCKAWAY   NY    11518-2227

#1489606
STANLEY G COBB
50-A YORKTOWNE PARKWAY
WHITING    NJ    08759-1638

#1489607
STANLEY G FERNYHOUGH AND
JERRALEE G FERNYHOUGH
COMMUNITY PROPERTY
10008 RAINIER AVE S
SEATTLE    WA    98178-2547

#1489608
STANLEY G GLICAS & KATHLEEN
M GLICAS JT TEN
2548 EASTON AVE
BETHLEHEM   PA    18017-5039

#1489609
STANLEY G HUGHES & GLADYS
HUGHES JT TEN
3026 WESTMINSTER RD
BETHLEHEM   PA    18017-3333

#1489610
STANLEY G HULIK & GENEVIEVE
R HULIK JT TEN
6548 SHARON DRIVE
GARDEN CITY    MI    48135-2024

#1489611
STANLEY G MARKOROFF
4677 BAYARD ST
PITTSBURG    PA    15213-2710

#1489612
STANLEY G NEHER & CAROLYN M
NEHER TR REV INTERVIVOS TR
U/T/D 03/06/86 FBO CO-TTEES
NEHER
17245 COLONIAL PARK DR
MONUMENT   CO    80132-8497

#1489613
STANLEY G NEHER & CAROLYN M
NEHER TR REVOCABLE LIVING
TRUST U/A DTD 03/06/86 F/B/O
NEHER
17245 COLONIAL PARK DR
MONUMENT   CO    80132-8497

#1489614
STANLEY G SMITH
4 REDWOOD STREET
BREVARD   NC    28712-9560

#1489615
STANLEY GAY
612 LINDA VISTA
PONTIAC    MI    48342-1649

#1489616
STANLEY GERSHBEIN
3410 GALT OCEAN DR
APT 1101 NORTH
FORT LAUDERDALE    FL    33308-7044

#1489617
STANLEY GLADYS
198 N MERRITT DR
MIDLAND    MI    48640-9082

#1116217
STANLEY GLASOFER CUST LAURA
A GLASOFER UNDER THE TX UNIF
GIFT MIN ACT
111 WELLESLEY DR
NEWPORT NEWS VA    23606-4031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489618
STANLEY GOLDBERG & SANDRA
GOLDBERG JT TEN
3398 SO HIGHLAND DR
SALT LAKE CITY      UT      84106-3315

#1489619
STANLEY GRAY JR
24 RENO RD
SHARON    PA    16148-5106

#1489620
STANLEY GREENE & ESTELLE J M
GREENE JT TEN
5450 SOUTHWEST 63RD COURT
MIAMI    FL    33155-6466

#1489621
STANLEY GREGORY JR
6378 GRANDMONT
DETROIT    MI    48228-3820

#1489622
STANLEY GRONCKI & FRANCES
GRONCKI JT TEN
228 CRANE ST
SCRANTON    PA    18505-2950

#1489623
STANLEY GULA
430 NEW ROAD
EAST AMHERST    NY    14051-1320

#1489624
STANLEY H CARSON &
MARGARET E CARSON JT TEN
6915 SPRINGBANK WAY
STONE MOUNTAIN    GA    30087-5417

#1489625
STANLEY H GRAVES TR
U/A DTD 11/04/92
STANLEY H GRAVES TRUST
4007 MONITOR DR
HAMPTON    VA    23669-4647

#1489626
STANLEY H HYMAN & ROSALEA M
HYMAN JT TEN
8604 PAPPAS WAY
ANNANDALE    VA    22003-4536

#1489627
STANLEY H IWASAKI & ELSIE T
IWASAKI JT TEN
2242 STAR ROAD
HONOLULU    HI    96813-1309

#1489628
STANLEY H JENT
766 KOOGLE RD
MANSFIELD    OH    44903-8710

#1489629
STANLEY H JEZ
15 BRAVER DRIVE
TRENTON    NJ    08610-1307

#1489630
STANLEY H KLAIN CUST RONALD
A KLAIN UNIF GIFT MIN ACT
IND
3912 ROSEMARY ST
CHEVY CHASE    MD    20815-4024

#1489631
STANLEY H LEGUM
1420 SEABREEZE TRAIL
VIRGINIA BEACH        VA        23452-4743

#1489632
STANLEY H LEVY
6385 BYWOOD
BLOOMFIELD HILLS    MI    48013

#1489633
STANLEY H LIPKA
1903 WARNER RD SE
HUBBARD    OH    44425-2738

#1489634
STANLEY H MARCUS CUST
RUSSELL F MARCUS UNIF GIFT
MIN ACT NJ
36 COLEYTOWN RD
WESTPORT    CT    06880-1525

#1489635
STANLEY H MARTIN & VIVIAN S
MARTIN JT TEN
446 LAKE ROAD
WEBSTER    NY    14580-1051

#1489636
STANLEY H OLIVER
BOX 180
BARRINGTON    NH    03825-0180

#1489637
STANLEY H PERRY
7590 SO STRAITS HWY
INDIAN RIVER    MI    49749-9336

#1489638
STANLEY H PERRY & MARY N
PERRY JT TEN
7590 SO STRAITS HWY
INDIAN RIVER    MI    49749-9336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489639
STANLEY H PREVIC
R D 1
BOX 71
SLICKVILLE       PA       15684-9707

#1489640
STANLEY H SKVARA JR &
DAVID L SKVARA JT TEN
4514 GRANTWOOD DRIVE
PARMA OH    44134-3754

#1489641
STANLEY H SPURR
4390 WOODLAND AVE
NEWTON FALLS   OH    44444-9742

#1489642
STANLEY H SUPINSKI & HELEN C
SUPINSKI TEN ENT
421 BLUFF AVE
CANONSBURG  PA    15317-3802

#1489643
STANLEY H WELCH
3000 WELLAND DR
SAGINAW  MI    48601-6914

#1489644
STANLEY H WHEATER
7229 MCALPINE ST
LYONS FALLS    NY    13368

#1489645
STANLEY HOWARD
3095 GOLDEN FOX TRL
LEBANON   OH    45036-8261

#1489646
STANLEY I BIRNBAUM
BOX 4234
EAST HAMPTON  NY    11937-0257

#1116220
STANLEY I BUINICKI &
TERESA L PHELAN JT TEN
1159 STEAD SCHOOL RD
PAINTED POST    NY    14870

#1489647
STANLEY I FUJIYAMA AS CUST
FOR ROBIN M FUJIYAMA U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
PSC 561 BOX 585
FPO     AP    96310-0016

#1489648
STANLEY I GOLDBERG
19 HOPEMONT DR
NEWPORT NEWS  VA    23606-2146

#1116221
STANLEY I OTAKE & RUBY T
OTAKE JT TEN
95-278 KUPUKU CIR
MILILANI    HI    96789-1220

#1489649
STANLEY I RESNICK
144 WENDY RD
TRUMBULL   CT    06611-3438

#1489650
STANLEY I SWEATT & NAIDEAN V
SWEATT TRUSTEES U/D/T DTD
04/17/90
1642 VIA CAMINAR
LAKE SAN MARCOS   CA    92069-7223

#1489651
STANLEY I TEKAMP
2936 S PATTERSON BLVD
DAYTON    OH    45419-1311

#1489652
STANLEY I WOJCIK
12646 BENDER
STERLING HEIGHTS     MI    48313-3302

#1489653
STANLEY I ZWIRBLE
817 DAY HOLLOW RD
ENDICOTT   NY    13760-2016

#1489654
STANLEY J & HARRIET S SIBERA TR
STANLEY J SIBERA REVOCABLE
TRUST UA 04/18/97
300 W STATE ST
PENDLETON   IN    46064-1038

#1489655
STANLEY J ADAMCEWICZ
112 GRATH CRESCENT
WHITBY     ON    L1N 6N8
CANADA

#1489656
STANLEY J ALGOTS & MYRA L
ALGOTS TRUSTEES U/A DTD
09/02/93 THE ALGOTS FAMILY
TRUST
46037 MURRAY HILL DR
OAKHURST   CA    93644-9539

#1489657
STANLEY J BAJEK
31231 CHERRY HILL
WESTLAND  MI    48186-5073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1489658
STANLEY J BICZAK
17976 RIVER HILL DR
MACOMB   MI    48044-2781

#1489659
STANLEY J BLASZCZYK
5853 EASTLAKE DRIVE
NEW PORT RICHEY    FL    34653-4416

#1489660
STANLEY J BOCK
10781 NW 20 CT
SUNRISE    FL    33322-3425

#1489661
STANLEY J BROWN
8837 BUHL
DETROIT    MI    48214-1228

#1489662
STANLEY J CHERRY JR
2761 MARGARET
MELVINDALE    MI    48122-1833

#1489663
STANLEY J CISLO & STEPHANIE
T CISLO TRS STANLEY J CISLO &
STEPHANIE T CISLO JOINT REVOCABLE
TRUST U/A DTD 03/13/2001
6242 WHITE OAK
WESTLAND   MI    48185-9109

#1489664
STANLEY J COSTELLO AS
CUSTODIAN FOR STANLEY
COSTELLO JR UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
100 E HIGH ST
COALDALE    PA    18218-1515

#1489665
STANLEY J CROUCH
209 SOUTH MARSHALL
MIDDLETOWN   OH    45044-5325

#1489666
STANLEY J DIGARD
7575 W MAPLE AVE
HALE    MI    48739

#1489667
STANLEY J DUDA & ROBERTA A
DUDA JT TEN
18166 BRACKEN CIRCLE
PORT CHARLOTTE   FL    33948-9306

#1489668
STANLEY J DUDEK & JOAN H
DUDEK JT TEN
8651 RANDY
WESTLAND   MI    48185-1757

#1489669
STANLEY J FERRARO
64-04 60TH RD
MASPETH    NY    11378-3433

#1489670
STANLEY J FRAYER &
RICHARD W FRAYER JT TEN
9847 FLAMINGO
LOVONIA    MI    48150

#1489671
STANLEY J GAJDA
3365 WYNNS MILL
METAMORA   MI    48455-9628

#1489672
STANLEY J GARBOWSKI
1 WOODS LANE
SAYREVILLE    NJ    08872-1230

#1489673
STANLEY J GILEWSKI
31723 NORRID CIRCLE
WARREN   MI    48092-5005

#1489674
STANLEY J GLAZ
397 WEIMAR ST
BUFFALO    NY    14206-3225

#1489675
STANLEY J GLINSKI
40119 CUCCI
STERLING HEIGHTS    MI    48313-5378

#1489676
STANLEY J GOLASKY &
ELIZABETH GOLASKY JT TEN
BOX 130
LEHIGH ACRES    FL    33970-0130

#1489677
STANLEY J GOLDA
1673 MOHAWK LANE
SCOTCH PLAINS    NJ    07076-2541

#1489678
STANLEY J GOLEMBOWSKI
1820 HAINES ROAD
ORWELL   OH    44076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489679
STANLEY J GONDEK
4213 CONNIE DR
STERLING HGTS    MI    48310-3837

#1489680
STANLEY J GORAL
30STRONG ST
WALLINGTON    NJ    07057

#1489681
STANLEY J GORCZYCA
161 OAK ST
SOUTH AMBOY    NJ    08879-1013

#1489682
STANLEY J GUNSEL TR
STANLEY J GUNSEL TRUST
UA 09/10/99
5263 WEST 52ND ST
PARMA    OH    44134-1023

#1489683
STANLEY J GURNEY & MARY C
GURNEY JT TEN
502 CHESTNUT ST
MEADVILLE    PA    16335-4408

#1489684
STANLEY J HINDS
23161 HILL STREET
WARREN    MI    48091-4704

#1489685
STANLEY J HINKLE &
JEANETTE E HINKLE JT TEN
2645 VALLEY OAKS DRIVE
WHITE LAKE    MI    48383-3443

#1489686
STANLEY J HOLLAND
1130 INDIAN MOUND DR
ANDERSON    IN    46013-1203

#1489687
STANLEY J ISELER
3848 SMITHS CROSSING
FREELAND    MI    48623-9442

#1489688
STANLEY J JABLONSKI
16 RUSTIC DR
WORCESTER    MA    01609-1030

#1489689
STANLEY J JOSEFOVIC
14511 REDDINGTON AVE
MAPLE HGTS    OH    44137-3215

#1489690
STANLEY J JUGOVICH
6123 WEST 55TH ST
CHICAGO    IL    60638-2607

#1489691
STANLEY J KALANDYK
7526 TERRI DR
WESTLAND    MI    48185-1418

#1489692
STANLEY J KLOSINSKI
8593 COLUMBIA RD
ORWELL    OH    44076-9704

#1489693
STANLEY J KOPECK
7299 HEYDEN
DETROIT    MI    48228-3212

#1489694
STANLEY J KORCZYK & LAURA M
KORCZYK TRUSTEES UA KORCZYK
FAMILY LIVING TRUST DTD
07/23/92
22135 RIVER RIDGE TRL
FARMINGTON HILLS    MI    48335-4668

#1489695
STANLEY J KOWALSKI & TERESA
G KOWALSKI TR FOR STANLEY J
KOWALSKI U/A DTD 4/14/73
54 WILLISON RD
GROSSE POINTE SHOR    MI    48236-1563

#1489696
STANLEY J KRUPA & ALICE L
KRUPA JT TEN
819 E GRANDRIVER
WILLIAMSTON    MI    48895

#1489697
STANLEY J KRUPA JR
819 E GRAND RIVER AVE
WILLIAMSTON    MI    48895-1537

#1489698
STANLEY J KRYSZTOFIK &
DOLORES I KRYSZTOFIK JT TEN
419 WEGNER AVENUE
TRENTON    NJ    08619-2927

#1489699
STANLEY J KUTCHER
3245 WINFIELD AVE
INDIANAPOLIS    IN    46222-1955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1489700
STANLEY J LAFEBER &
ALBERTA L LAFEBER JT TEN
5127 WEST 13TH ST
INDIANAPOLIS      IN      46224-6422

#1489701
STANLEY J LAZARZ
25210 ANNA
TAYLOR      MI      48180-3242

#1489702
STANLEY J LIJANA JR
8967 OAK LEAF DR
STRONGSVILLE      OH      44136-1858

#1489703
STANLEY J LONSKI & LEOCADIA
N LONSKI JT TEN
2208 SERRA DR
STERLING HEIGHTS      MI      48310-5248

#1489704
STANLEY J MARCINKOWSKI
64-04 80TH AVE
RIDGEWOOD  NY      11385-6825

#1489705
STANLEY J MARTYNOWICZ
4903 NEWTON ROAD
HAMBURG  NY      14075-5434

#1489706
STANLEY J MARUSAK &
HELEN P MARUSAK JT TEN
10 KEARNEY DR
NEW MONMOUTH NJ      07748-1135

#1489707
STANLEY J MORGAN
12840 PARKRIDGE
SHELBY TOWNSHIP      MI      48315-4660

#1489708
STANLEY J NAMULIK
114 DONNA LEA
WLLIAMSVILLE      NY      14221-3172

#1489709
STANLEY J NAMULIK & DOROTHY
NAMULIK JT TEN
114 DONNA LEA BLVD
WILLIAMSVILLE      NY      14221-3172

#1489710
STANLEY J NIEC
BOX 568441
ORLANDO  FL      32856-8441

#1489711
STANLEY J OAKLEY
6753 OLEANDER CT
MIDDLETOWN  OH      45044-8336

#1489712
STANLEY J OBRZUT & MARION
OBRZUT JT TEN
972 HOMESTEAD CT
ROCHESTER HILLS      MI      48309-1053

#1489713
STANLEY J OLSZOWY
1428 12TH STREET
WYANDOTTE  MI      48192-3334

#1489714
STANLEY J OSETKOWSKI
1423 FORBES ST
NITONAWANDA  NY      14120-1858

#1489715
STANLEY J PIGGOTT
210 N HEYER ST
WESTPHALIA  MI      48894

#1489716
STANLEY J PIRUCKI
3450 MURD RD
SYLVANIA      OH      43560-9790

#1489717
STANLEY J PIRUCKI &
CATHERINE J PIRUCKI JT TEN
3450 MURD ROAD
SYLVANIA      OH      43560-9790

#1489718
STANLEY J POBLOCKI
114 BROADMOOR
TONAWANDA  NY      14150-5571

#1489719
STANLEY J POKOJ & FRANCES B
POKOJ JT TEN
3731 W 83RD ST
CHICAGO      IL      60652-2401

#1489720
STANLEY J PUGH
2409 SARATOGA 40
KOKOMO  IN      46902-2568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489721
STANLEY J RECZKA
550 E HENRY ST
LINDEN    NJ    07036-2859

#1489722
STANLEY J REIMAN CUST MARIAN
D REIMAN UNIF GIFT MIN ACT
3618 HILLSIDE TERR
FAIR LAWN    NJ    07410-4235

#1489723
STANLEY J ROBERTS
33 PAWNEE BOX 581
MILAN    OH    44846-9764

#1489724
STANLEY J ROGGE
6727 BUTLER ROAD
JANESVILLE    WI    53545-9266

#1489725
STANLEY J SADOWSKI
APT D
4 MIDLAND AVE
SPRINGFIELD    PA    19064-2534

#1489726
STANLEY J SCHULTZ JR
5091 CLYDESDALE LANE
SAGINAW MI    48603-2817

#1489727
STANLEY J SCHULTZ JR & JOYCE
M SCHULTZ JT TEN
5091 CLYDESDALE LANE
SAGINAW    MI    48603-2817

#1489728
STANLEY J SHEWLAKOW
37 MORIAS AVENUE
MILLVILLE    NJ    08332-4906

#1489729
STANLEY J SIMPSON & JOANNE M
SIMPSON JT TEN
6415 SHAGBARK
TROY    MI    48098-5232

#1489730
STANLEY J SLOSBURG
10040 REGENCY CIRCLE
SUITE 200
OMAHA    NE    68114-3734

#1489731
STANLEY J STABRAWA &
VERONICA A STABRAWA JT TEN
8319 W 161ST PL
TINLEY PARK    IL    60477-8279

#1489732
STANLEY J STAFIEJ & MONTEEN
A STAFIEJ JT TEN
6925 FOXTHORNE DR
CANTON    MI    48187-3019

#1116234
STANLEY J STANONIS & JEAN B
STANONIS
TRS U/A DTD 8/13/93
THE STANONIS TRUST
6683 NORTHPOINT
TROY    MI    48098-1421

#1489733
STANLEY J STREAKS & DOROTHY
A STREAKS JT TEN
6 SADDLEWOOD COURT
HILTONHEAD ISLAND    SC    29926-2607

#1489734
STANLEY J SULEWSKI & SOPHIA
SULEWSKI JT TEN
130 CASCADE SPRING ROAD
HOHENWALD  TN    38462-2016

#1489735
STANLEY J SUTTON &
GWENDOLYN K SUTTON JT TEN
4844 HARBORD DR
OAKLAND    CA    94618-2505

#1489736
STANLEY J SWBONI
9167 BRIAR DR
STREETBORO  OH    44241-5548

#1489737
STANLEY J TATOL & ALICE
C TATOL JT TEN
7125 PRUITVILLE RD 28
SARASOTA    FL    34240-9729

#1489738
STANLEY J TRAMPUS
750 CHERITON DRIVE
HIGHLAND HEIGHTS    OH    44143-3013

#1489739
STANLEY J VICKERS
451 ZEKES POINT RD
TYNER    KY    40486

#1489740
STANLEY J WEILL CUST IAN J
WEILL UNDER CO UNIFORM
TRANSFERS TO MINORS ACT
19 CARRIAGE DR
WOODBRIDGE  CT    06525-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1489741
STANLEY J WINOWICZ JR
304 ADELINE ST
TRENTON   NJ   08611-2512

#1489742
STANLEY J WLODKOWSKI
2353 HERMIT'S GLENN
LOS ANGELES   CA   90046-1439

#1489743
STANLEY J WOJCIAK JR
2624 VERDE LANE
WINTER PARK   FL   32792-2239

#1489744
STANLEY J YELLIN & BENDER &
BILTON J BORNSTEIN EXS EST
STELLY PRESSBURGER
C/O BORNS TEIN
241 CEDAR LANE
TEANECK   NJ   07666

#1489745
STANLEY J ZIELINSKI
3624 E GARRISON RD RT 1
DURAND   MI   48429-9801

#1489746
STANLEY J ZOMER
34 EVERETT ST
WILKESBARRE   PA   18705-3709

#1489747
STANLEY J ZYNDA JR
154 WOODLAWN AVE
DEPEW   NY   14043-3932

#1489748
STANLEY JANKUS & SUE H
JANKUS JT TEN
BOX 4
GOLCONDA   IL   62938-0004

#1489749
STANLEY JARECKI
C/O WANDA JARECKI
2215 BELMONT
DEARBORN   MI   48128-1424

#1489750
STANLEY JAROSIN & ELIZABETH
JAROSIN TR UNDER DECLARATION
OF TR DTD 11/09/82 ELIZABETH &
STANLEY JAROSIN
8857 GLENHAVEN ST
SAN DIEGO   CA   92123-2211

#1489751
STANLEY JAROSIN & ELIZABETH
JAROSIN TRUSTEES UDT F/B/O
JAROSIN FAMILY TRUST DTD
11/09/82
8857 GLENHAVEN ST
SAN DIEGO   CA   92123-2211

#1489752
STANLEY JEE TUN
1501 DIAMOND COUNTRY DR
RENO   NV   89511-6151

#1489753
STANLEY JOHN KUKAWKA & NANCY
JOAN KUKAWKA TRUSTEES UA
F/B/O KUKAWKA FAMILY TRUST
DTD 07/09/85
BOX 1070
VISTA   CA   92085-1070

#1489754
STANLEY JOHNSON
5629 OAKRIDGE AVE 6
NEW PORT RICHEY   FL   34652-3846

#1489755
STANLEY JOSEPH MATYAS
8 SARABEL CT
CHEEKTOWAGA NY   14225-5020

#1489756
STANLEY JOSEPH PILARSKI
4815 HARLEM ROAD
AMHERST   NY   14226-3812

#1489757
STANLEY JOSEPH ZIOBRO
33 WAVERLY PLACE
MONMOUTH JUNCTION   NJ   08852-2703

#1489758
STANLEY K HUNTER
9447 DISCOVERY DRIVE WEST
INDIANAPOLIS   IN   46250-3463

#1489759
STANLEY K KNIGHT
2574 ROCK CREEK RD
PLANO   IL   60545-9547

#1489760
STANLEY K LAWLER
645 ALEXANDRIA PIKE
ANDERSON   IN   46012-2906

#1489761
STANLEY K RICHARDSON
639 CHESTER TURNPIKE
CANDIA   NH   03034-2206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489762
STANLEY K SETAS
927 N HAGADORN ROAD
EAST LANSING      MI     48823-2815

#1489763
STANLEY K WYSOCKI & CELIA M
WYSOCKI JT TEN
92-44 244TH ST
BELLEROSE TERRACE   NY     11001-3911

#1489764
STANLEY KAI LASSEN II &
STUART A LASSEN JT TEN
258 MINGES HILLS DR.
BATTLE CREEK    MI     49015-3805

#1489765
STANLEY KANE &
BARBARA KANE JT TEN
552 LINDNER PL
W HEMPSTEAD   NY    11552-3141

#1489766
STANLEY KAPLAN
1209 E 22ND ST
BROOKLYN  NY    11210-4514

#1489767
STANLEY KASZUBOWSKI
G-4077 W CARPENTER ROAD
FLINTN      MI    48504

#1489768
STANLEY KAVEL
12 LOWBER RD
HERMINIE     PA     15637-1220

#1489769
STANLEY KAZMIERCZAK
8752 WILLOW POINTE PKWY
FRANKLIN    WI    53132-8544

#1489770
STANLEY KEMPKE & CELIA C
KEMPKE CO-TRUSTEES UA KEMPKE
LOVING TRUST DTD 10/23/91
16026 S UNION
HARVEY    IL     60426

#1489771
STANLEY KLEIN &
LINDA KLEIN JT TEN
6 PORTMORE LANE
FRAMINGHAM   MA    01702-6157

#1489772
STANLEY KLENK & STEFANY O
KLENK JT TEN
2447 YOSEMITE
SAGINAW   MI    48603-3356

#1489773
STANLEY KNIGHTON
2124 ARGO DR
HAPEVILLE     GA    30354-1526

#1489774
STANLEY KOBYLAS &
KENNETH KOBYLAS JT TEN
27450 EL CAPTIAN
WARREN  MI   48092-5103

#1489775
STANLEY KOSZELAK
250 MONTROSE AVE
KENMORE  NY    14223-2933

#1489776
STANLEY KOT & JOSEPHINE KOT JT TEN
3300 GLASGOW DRIVE
LANSING    MI    48911-1319

#1489777
STANLEY KOTOWSKI
8002 WHITTINGTON DR
PARMA   OH    44129-4417

#1489778
STANLEY KOVEN
313 MADEIRA BLVD
MELVILLE     NY    11747

#1489779
STANLEY KOWAL
5701 S ASHLAND
COUNTRYSIDE   IL     60525-3512

#1489780
STANLEY KRAJKOWSKI
11 ARDMORE PL
SAGINAW   MI    48602-3614

#1489781
STANLEY KRAJKOWSKI &
ELIZABETH S KRAJKOWSKI JT TEN
11 ARDMORE PL
SAGINAW    MI    48602-3614

#1489782
STANLEY KUCZBORSKI
298 SONIA ROAD
MADISON HEIGH    MI    48071-2861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1489783
STANLEY KULESA &
VIRGINIA KULESA &
KEVIN T KULESA JT TEN
105 WANDER WAY
LAKE IN THE HILLS        IL        60156-1337

#1489784
STANLEY L CEBULA
200A LANDING LANE
ELKTON    MD    21921-5225

#1489785
STANLEY L CHATLEN &
PATRICIA A CHATLEN JT TEN
3300 SUNDEW CT
ALPHARETTA    GA    30005-4200

#1489786
STANLEY L DROZDOWSKI
613 MAIN STREET
STANTON    DE    19804-3912

#1489787
STANLEY L KLIMASZEWSKI
2746 FISHER RD RT 1
FREELAND    MI    48623-9304

#1489788
STANLEY L LUKOWSKI
W 1488 SOUTHSHORE DR
PALMYRA    WI    53156

#1489789
STANLEY L MANN
8511 RENO MONUMENT RD
MIDDLETOWN    MD    21769-8429

#1489790
STANLEY L MOSES & FRANCINE G
MOSES JT TEN
10143 MANGROVE DR APT 301
BOYNTON BEACH    FL    33437

#1116240
STANLEY L NOWAK & MARIAN M
NOWAK TRUSTEES U/A DTD
09/07/90 NOWAK FAMILY TRUST
5540 CATHEDRAL OAK RD
SANTA BARBARA    CA    93111-1406

#1489791
STANLEY L PATCH
444 N FOURTH ST BOX 0386
MUSCODA    WI    53573-9267

#1489792
STANLEY L PIRHONEN
8398 M-38
NISULA    MI    49952

#1489793
STANLEY L PODWYS
3374 BREEZEWOOD TR
ORTONVILLE    MI    48462-9231

#1489794
STANLEY L RIES
4713 W 20TH ST
CICERO    IL    60804-2514

#1489795
STANLEY L SMITH
7464 SCHOOL AVE
BALTIMORE    MD    21222-3116

#1489796
STANLEY L STEFANOWSKI
5106 W20937 PATRICIA CT
MUSKEGO    WI    53150

#1489797
STANLEY L SWAFFORD
9939 FLOYD
OVERLAND PARK    KS    66212-2450

#1489798
STANLEY L SWAFFORD & EVELYN
M SWAFFORD JT TEN
9939 FLOYD
OVERLAND PARK    KS    66212-2450

#1489799
STANLEY L URBINE
8420 MYSTIC GREENS WAY
NAPLES    FL    34113-0625

#1489800
STANLEY L ZABEK & WANDA A
ZABEK TRUSTEES U/A DTD
10/19/91 ZABAK FAMILY TRUST
5421 SAN BELLA SERA COURT
LAS VAGA    NV    89141

#1489801
STANLEY LAMAR
109 MONTICELLO RD
WILMINGTON    DE    19803-3006

#1489802
STANLEY LAPETZ &
DOROTHY I LAPETZ JT TEN
406 EWINGVILLE RD
EWING    NJ    08638-1539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489803
STANLEY LATOSKY
3384 SANDALWOOD LANE
YOUNGSTOWN OH    44511-2549

#1489804
STANLEY LAWRENCE COOK SR &
SALLY MARIE COOK TR
STANLEY LAWRENCE COOK SR TRUST
UA 02/14/90
6374 N KEEL DRIVE
HERNANDO  FL    34442-2553

#1489805
STANLEY LESNIAK
5905 TOLEDO
DETROIT   MI    48209-1380

#1489806
STANLEY LIGESKI & HELEN T
LIGESKI JT TEN
1986 CHURCHILL ROAD
TRENTON  MI    48183-1749

#1489807
STANLEY LIPKA & DORIS LIPKA JT TEN
176 EDGE LAKE DR
WATERFORD  MI    48327

#1489808
STANLEY LONSKI
2208 SERRA
STERLING HTS    MI    48310-5248

#1489809
STANLEY LUBACH
533 MEADOW RD
CHALFONT   PA    18914-1805

#1489810
STANLEY LUBECK
501 WESLEY RD
SPRINGFIELD   PA    19064-2012

#1489811
STANLEY M ALOIAN
7553 MULBERRY HILL RD
BARNHART   MO    63012

#1489812
STANLEY M ANTCZAK & JANINA
ANTCZAK JT TEN
11243 LAKE FOREST DR
CHESTERLAND  OH    44026-1334

#1489813
STANLEY M BELCHER
497 WESTVIEW BLVD
MANSFIELD    OH    44907-2339

#1489814
STANLEY M BOHL
12009 W POND WAY
TAMPA   FL    33635-6233

#1489815
STANLEY M BOZEK
32407 RIDGEFIELD
WARREN   MI    48093-1331

#1489816
STANLEY M CLARK
8533 PITTSBURG RD
DURAND   MI    48429-1572

#1489817
STANLEY M EPSTEIN
BOX 64
WESTON    MA    02493-0005

#1489818
STANLEY M FAY
5020 MAYBEE RD
CLARKSTON   MI    48346-4333

#1489819
STANLEY M FIALKOWSKI
220 WEST JERSEY ST APT 8D
ELIZABETH    NJ    07202-1340

#1489820
STANLEY M FILIPKOWSKI
4401 NORFEN RD
BALTO    MD    21227-4810

#1116243
STANLEY M GLIBERT & LAVERNE
O GLIBERT TR THE GLIBERT
FAMILY 1980 TR U/A DTD
7/25/1980
10818 VALIENTE CT
SAN DIEGO    CA    92124-2114

#1489821
STANLEY M GLIBERT & LAVERNE
O GLIBERT TR THE GLIBERT
FAMILY 1980 TR U/A DTD
07/25/80
10818 VALIENTE CT
SAN DIEGO    CA    92124-2114

#1489822
STANLEY M HOWARD
6116 E HILLVIEW
MESA   AZ    85205-4567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489823
STANLEY M HUTT
208 ILLINOIS ST
WESTVILLE    IL    61883-1706

#1116244
STANLEY M KLODA & KAREEN A
KLODA JT TEN
16 RED BARN LANE
RANDOLPH    NJ    07869-3816

#1489824
STANLEY M KOHLER & NORMA
KOHLER JT TEN
15 HIGHLAND AVENUE
SPRING VALLEY    NY    10977-7212

#1489825
STANLEY M KULIK
14 WALKER ST
MAYNARD    MA    01754-1718

#1489826
STANLEY M MARTINO
61 S KINGMAN RD
SOUTH ORANGE    NJ    07079-2649

#1489827
STANLEY M MILOSTAN SR
4318 RHODES RD
RHODES    MI    48652-9732

#1116245
STANLEY M MORRISSEY
6923 STONES THROW CIRCLE #4105
ST PETERSBURG    FL    33710

#1489828
STANLEY M PAULSON & ALICE L
PAULSON JT TEN
2771 MARION ST
ROSEVILLE    MN    55113-2428

#1489829
STANLEY M PRAWDZIK
222 WEST TEAMON CIRCLE
GRIFFIN    GA    30223-5823

#1489830
STANLEY M PRICE
2505 W EUCLID AVE
MUNCIE    IN    47304-3014

#1489831
STANLEY M ROGELL & BARBARA A
ROGELL JT TEN
425 ROYAL
ROYAL OAK    MI    48073-2538

#1489832
STANLEY M SILVERSTEIN
BOX 137
STRATFORD    CT    06615-0137

#1489833
STANLEY M SMITH
10020 DUNBARTON DR SE
HUNTSVILLE    AL    35803-1214

#1489834
STANLEY M STEINMETZ &
CAROLINE M STEINMETZ JT TEN
128 WILTON PL
SAN RAMON    CA    94583-2937

#1489835
STANLEY M SUTPHIN JR
BOX 690
PARKER CITY    IN    47368-0690

#1489836
STANLEY M TECOMA
BOX 196
NEW LEBANON    OH    45345-0196

#1489837
STANLEY M TOWNSEND
8 OAK DR
ABSECON    NJ    08201-2007

#1489838
STANLEY M ZIELINSKY
2619 PINE RIDGE ROAD
WEST BLOOMFIELD    MI    48324-1958

#1489839
STANLEY M ZIPPER
227 ELM DRIVE EAST
LEVITOWN LONG ISL    NY    11756-5521

#1489840
STANLEY MAJKA
45037 PATRICK DRIVE
CANTON    MI    48187-2552

#1489841
STANLEY MAKOTO JITSUMYO
5406 E BALCH
FRESNO    CA    93727-4110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489842
STANLEY MALEWSKI
3012 N FOLKESTONE LOOP
HERNANDO   FL    34442-5470

#1489843
STANLEY MAR & SHOU-JAN W MAR JT TEN
542 OAKMONT
PORTERVILLE    CA    93257-2150

#1489844
STANLEY MARCUS
67 MILL POND ROAD
JACKSON   NJ    08527

#1489845
STANLEY MASLONA
5436 S KEDVALE
CHICAGO   IL    60632-4232

#1489846
STANLEY MASON
205 HENDERSON STREET
TALLULAH   LA   71282-4110

#1489847
STANLEY MATUZEK & IRENE A
MATUZEK JT TEN
5 CROSS STREET
SOUTH GRAFTON   MA    01560-1103

#1116250
STANLEY MEADE &
GRANT MEADE JT TEN
1244 ARBOR RD #454
WINSTON SALEM   NC    27104

#1489848
STANLEY MICHAEL MAZIARZ
119 MILLER ST
NO TONAWANDA NY    14120-6816

#1489849
STANLEY MICHALAK
30068 BALMORAL
GARDEN CITY   MI    48135-2061

#1489850
STANLEY MIGIEL
6933 ROCKDALE
DEARBORN   MI    48127-2547

#1489851
STANLEY MITTMAN & ELAINE
MITTMAN JT TEN
427 BEACH 138TH ST
BELLE HARBOR   NY    11694-1341

#1489852
STANLEY MOORE
2160 MARSHALL TRAIL
SOUTH LAKE TAHOE    CA    96150

#1489853
STANLEY MUNSELL & LOUISE E
MUNSELL JT TEN
1703 W BELFAST
MESA   AZ    85201-6137

#1489854
STANLEY MURZYN JR
16502 WEST 79TH TERRACE
LENEXA   KS    66219-1696

#1489855
STANLEY N BOHLING &
ELIZABETH A BOHLING JT TEN
1099 S MAIN ST
APT 325
CROWN POINT   IN    46307-4840

#1489856
STANLEY N FRANCO
2983 BRETBY
TROY   MI    48098-2153

#1489857
STANLEY N HENGESBACH
935 PRINCETON AVE
LANSING   MI    48915-2159

#1489858
STANLEY NAGER
BOX 514 RADION CITY STATION
NEW YORK   NY    10021-0011

#1489859
STANLEY NEEDLES & SALLIE
NEEDLES JT TEN
BRIAR HOUSE-C26
9302 OLD YORK RD
ELKINS PARK   PA    19027

#1489860
STANLEY NELSON
201 N MAIN STREET
NEW HOPE   PA    18938

#1489861
STANLEY NOVAK JR & ANN NOVAK JT TEN
311 W BALTUSROL CIR
PHOENIX   AZ    85023-6205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489862
STANLEY O WRAY
1571 STRINGTOWN ROAD
GROVE CITY    OH    43123-8912

#1489863
STANLEY ONG
38775 JONQUIL DRIVE
NEWARK    CA    94560-4942

#1489864
STANLEY OPAS CUST GARY OPAS
UNIF GIFT MIN ACT NY
4 MELISSA CT
DIX HILLS    NY    11746-5920

#1489865
STANLEY P BOBO & ALICE M
BOBO JT TEN
4189 ROLSTON ROAD
LINDEN    MI    48451-9444

#1489866
STANLEY P BRATEK
S 4576VAN PEYMA ROAD
HAMBURG    NY    14075-2513

#1489867
STANLEY P DILLARD
124 SQUIRREL TREE LANE
MT LAUREL    NJ    08054-2112

#1489868
STANLEY P DYREK
227ELM STREET
MERIDEN    CT    06450-5805

#1489869
STANLEY P HAWSE JR
221 BROOKSHIRE RD
WILMINGTON    NC    28409-8005

#1489870
STANLEY P HUEY JR &
MONINA C HUEY JT TEN
100 GREY BRIDGE ROW
CARY    NC    27513-3452

#1489871
STANLEY P KACZMARCZYK
ALAN M KACZMARCZYK &
GARY C KACZMZRCZYK JT TEN
13690 HART
OAK PARK    MI    48237-1120

#1489872
STANLEY P OLECH
5594 IKE DIXON RD
CAMILLUS    NY    13031-8614

#1489873
STANLEY P PLASTEK
510 STENNING DR
HOCKESSIN    DE    19707-9218

#1489874
STANLEY P PODHAJSKY
3817 CEDAR DR NE
NORTH LIBERTY    IA    52317-9213

#1489875
STANLEY P RUSZKOWSKI
48-45 207TH ST
BAYSIDE    NY    11364-1112

#1489876
STANLEY P STAWAS
103-14TH AVE
BROOKLYN PARK    MD    21225-3406

#1489877
STANLEY P STAWECKI
23366 TORREY ST
ARMADA    MI    48005-4665

#1489878
STANLEY P TABASSO & LOUISE
TABASSO JT TEN
8 CIRO COURT
CROSSGATES
WILMINGTON    DE    19808-2307

#1489879
STANLEY P TASKY & FRANCES M
TASKY JT TEN
28115 LORETTA
WARREN    MI    48092-3487

#1489880
STANLEY P VITT & IRENE M
VITT TRUSTEES U/A DTD
09/24/92 THE STANLEY P VITT
& IRENE M VITT LIVING TRUST
135 EAST PALM LANE DRIVE
REDLANDS    CA    92373

#1489881
STANLEY P WOZNIAK & MARION L
WOZNIAK & DOUGLAS S WOZNIAK JT TEN
G3313 MILLS ACRES
FLINT    MI    48506

#1489882
STANLEY PAGE
3815 MOHAWK
DETROIT    MI    48208-1809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1489883
STANLEY PEKOSZ
404 ROSEWOOD TERRACE
LINDEN    NJ    07036-5220

#1489884
STANLEY PESSOK & LORETTA
PESSOK JT TEN
5489 N CAMINO DE LA CULEBRA
TUCSON    AZ    85750-1467

#1489885
STANLEY PIENIOZEK
8092 N STANDISH RD
BENTLEY    MI    48613-8600

#1489886
STANLEY PINKOS
7504 TOEPFER
WARREN    MI    48091-3042

#1489887
STANLEY PIORKOWSKI & MARY
PIORKOWSKI & JESSE H SETTLE JT TEN
31756 RUSH
GARDEN CITY    MI    48135-1758

#1489888
STANLEY PLONKA & ALICE
PLONKA JT TEN
2788 ELLSWORTH
RICHMOND    MI    48063-4403

#1489889
STANLEY PONIATOWSKI & REGINA
PONIATOWSKI JT TEN
4 PARAMOUNT DR
SEYMOUR    CT    06483-3018

#1489890
STANLEY PROKOP
5405 WARREN ST
NAPLES    FL    34113-8751

#1489891
STANLEY R ADAMSKI
32553 DOWLAND DR
WARREN    MI    48092

#1489892
STANLEY R ASKIN
2 SURREY RD
MELROSE PARK    PA    19027-2928

#1489893
STANLEY R BATES
1070 LOCUST DRIVE
FARWELL    MI    48622-9408

#1489894
STANLEY R BATOR
10685 WEXFORD ST
UNIT 3
SAN DIEGO    CA    92131

#1489895
STANLEY R BRAGG
1149 S LAKE VALLEY DR
FENTON    MI    48430-1243

#1489896
STANLEY R COLDICOTT &
MARILYN C COLDICOTT JT TEN
45411 ABINGTON CIR
MACOMB    MI    48042-5403

#1489897
STANLEY R DENNIS AS
CUSTODIAN FOR ALAN R DENNIS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 690304
QUINCY    MA    02269-0304

#1489898
STANLEY R DOLINSKI
5120 SCOTSMAN DR
DAYTON    OH    45414-3636

#1489899
STANLEY R EUBANKS
1855 SW 193RD CT
ALOHA    OR    97006-2641

#1489900
STANLEY R HALL
3857 REINWOOD DR
DAYTON    OH    45414-2445

#1489901
STANLEY R HASTINGS TR
STANLEY R HASTINGS TRUST
UA 04/21/83
6662 ESTERO BLVD
FT MYERS BEACH    FL    33931-4568

#1489902
STANLEY R HASTINGS TR U/A
DTD 04/21/83 STANLEY R
HASTINGS TRUST
6662 ESTERO BLVD
FT MYERS BEACH    FL    33931-4568

#1489903
STANLEY R HOUGHTALING
12016 LEASURE DRIVE
SPARTA    MI    49345-9560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1489904
STANLEY R JOHNSON SR
1520 BREDELL
ST LOUIS        MO    63117-2111

#1489905
STANLEY R KAZMIERCZAK &
DOLORES C KAZMIERCZAK JT TEN
8400 LINDA
WARREN    MI    48093-4920

#1489906
STANLEY R KENAS
1409 B RANGER HIGHWAY
WEATHERFORD TX    76086-9214

#1489907
STANLEY R KIMMEL
337 LANELL LANE
BELLAIRE        MI    49615

#1489908
STANLEY R LAMB
430 PARKER ST
PALMER    MA    01069

#1489909
STANLEY R LINKOWSKI
29 E GOUVERNEUR AVE
RUTHERFORD    NJ    07070-2625

#1489910
STANLEY R MARSHALL
3263 LELAND RD
LAINGSBURG    MI    48848-9682

#1489911
STANLEY R MATUSZCZAK
31 SUNRISE LANE
PANACEA    FL    32346-2720

#1489912
STANLEY R MELVIN
31 TABOR CROSSING
LONGMEADOW MA    01106-1754

#1489913
STANLEY R OTLOWSKI
350 HEIBOR ROAD
ANDOVER    CT    06232

#1489914
STANLEY R PANOSIAN
526 GREENWAY ROAD
ELMIRA    NY    14905-1211

#1489915
STANLEY R PASSMORE SR & MARY
LOUISE PASSMORE TRUSTEES
U-DECL OF TRUST DTD 05/14/92
8526 N 85TH ST
SCOTTSDALE    AZ    85258-2567

#1489916
STANLEY R PAYNE & DOROTHY W
PAYNE JT TEN
11403 STONEWOOD LANE
ROCKVILLE    MD    20852-4542

#1489917
STANLEY R PRINGLE
2921 DUPONT STREET
FLINT    MI    48504-2818

#1489918
STANLEY R SANAK
R R 1
2850 E COGGINS
PINCONNING    MI    48650-9750

#1489919
STANLEY R SHARP
60 SPANISH CT
FT MYERS    FL    33912-2101

#1489920
STANLEY R SPALDING
10085 CLAYTON RD
BELLEVILLE    MI    48111-1220

#1489921
STANLEY R STRAUSS
4956 SENTINEL DR
BETHESDA    MD    20816-3594

#1489922
STANLEY R THOMPSON
10919 MILLSTONE DR
FORT WAYNE    IN    46818-8705

#1489923
STANLEY R TRIPP &
ELSA M TRIPP TR
TRIPP FAM LIVING TRUST
UA 08/28/96
3756 PINE RIDGE BLVD
BEVERLY HILLS        FL    34465-2981

#1489924
STANLEY R WILEN &
HELEN H WILEN TR
UA 05/02/85
FBO HELEN H WILEN
4201 N OCEAN BLVD 1104C
BOCA RATON    FL    33431-5304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1489925
STANLEY R WILEN &
HELEN H WILEN TR
UA 05/02/85
FBO STANLEY R WILEN
4201 N OCEAN BLVD 1104C
BOCA RATON    FL    33431-5304

#1489926
STANLEY R WILHITE &
CLARA B WILHITE JT TEN
5091 ROSSWAY DR
FLINT    MI    48506-1527

#1489927
STANLEY R WILMOTH
1351 RAVEN HILL ROAD
TAZEWEL    TN    37879-6340

#1489928
STANLEY R WRONSKI & VIVIAN M
WRONSKI JT TEN
21 COPLEY DR
METHUEN    MA    01844-1744

#1489929
STANLEY R ZERKOWSKI &
MAUREEN ZERKOWSKI JT TEN
390 WEST COCOA BEACH CSWY UNIT # 32
COCOA BEACH    FL    32931

#1489930
STANLEY RAK &
PATRICIA RAK JT TEN
18 BRIER RD
WHTHSE STA    NJ    08889-3045

#1489931
STANLEY RENICK CUST PAUL
WILLIAM RENICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
26 BLOOMFIELD AVE
ISELIN    NJ    08830-2140

#1489932
STANLEY REPECKI TR U/A DTD
07/29/93 THE STANLEY REPECKI
LIVING TRUST
160-06 24TH AVE
WHITESTONE    NY    11357-3941

#1489933
STANLEY RHODES
5 ARCHERS LN
WEST REDDING    CT    06896-2214

#1489934
STANLEY RICHARD WACHOWICZ TOD
DANIEL TODD WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES    MI    48655

#1489935
STANLEY RICHARD WACHOWICZ TOD
JOSEPH AARON WACHOWICZ SUBJECT TO
STATE TOD RULES
14700 W TOWNLINE RD
ST CHARLES    MI    48655

#1489936
STANLEY RICHARD WACHOWICZ TOD
ROSEANNE MARY WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES    MI    48655

#1489937
STANLEY RICHARD WACHOWICZ TOD PAULA
SUE COSSOU SUBJECT TO STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES    MI    48655

#1489938
STANLEY ROBERTS
25 CANTERBURY ROAD APT 2S
GREAT NECK    NY    11021-2138

#1489939
STANLEY ROBINSON
11 LAW CRES
RICHMOND HILL    ON    L4C 5K7
CANADA

#1489940
STANLEY ROBINSON
21660 CARLETON WEST
BELLEVILLE    MI    48111-9605

#1489941
STANLEY ROE & CYNTHIA ROE TRS
STANLEY ROE & CYNTHIA ROE
TRUST U/A DTD 08/31/2000
609 CAROLINA HOLLY WAY
FLETCHER    NC    28732-9282

#1489942
STANLEY ROGOSIN CUST MATTHEW
ROGOSIN UNDER MD UNIFORM
GIFTS TO MINORS ACT
C/O MATTHEW L ROGOSIN
4022 SANLEE RD
RANDALLSTOWN MD    21133-4027

#1489943
STANLEY ROKICKI
22071 PLEASANT
EAST DETROIT    MI    48021-2406

#1489944
STANLEY ROSS PAYNE
1206 FLEETWOOD DR
LOOKOUT MOUNTAIN    TN    37350

#1489945
STANLEY ROTHMAN
15 STACY COURT
CHESHIRE    CT    06410-3825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489946
STANLEY RUBEN
BOX 643
TRUMBULL   CT     06611-0643

#1489947
STANLEY S BAIBAK &
ANNA M BAIBAK TR
BAIBAK LIVING TRUST
UA 08/15/97
10447 LAFOLLETTE DR
BRIGHTON   MI      48114-9625

#1489948
STANLEY S EWANIUK &
HENRIETTA M EWANIUK JT TEN
3536 W PARADISE LN
PHOENIX   AZ     85053-3829

#1489949
STANLEY S KUTSUNAI &
KATHY M KUTSUNAI JT TEN
507 WAINAKU ST
HILO       HI    96720-2115

#1489950
STANLEY S LEVY JR
1015 MICHAEL DR
DE RIDDER      LA     70634-5324

#1116261
STANLEY S MARSHALL
211 MONTROSE ST
PHILA    PA    19147

#1489951
STANLEY S SELWACH
112 PLAXDALE ROAD
LIVERPOOL   NY    13088-6024

#1489952
STANLEY S SMITH
4070 CROSS RD
WHITE LAKE      MI     48386-1204

#1489953
STANLEY S STOYANOV
8521 GOTHAM RD
GARRETTSVILLE    OH    44231-9751

#1489954
STANLEY S SWIERKOS
19 WOLFERT TERRACE
ROCHESTER   NY    14621-3422

#1489955
STANLEY S WEHNER & DORIS M
WEHNER JT TEN
5975 WEST MICHIGAN B3
SAGINAW   MI      48603

#1489956
STANLEY S WELSH & THERESA C
WELSH JT TEN
22 EDGEWATER DR
MATAWAN   NJ     07747-3072

#1489957
STANLEY SABIN
2507 CLARKSVILLE RD
TRENTON   KY     42286-9765

#1489958
STANLEY SAJEWSKI 3RD &
MARYANN SAJEWSKI JT TEN
19111 W WARREN
DETROIT     MI     48228-3344

#1489959
STANLEY SAKAL
18 PARK AVE
DANSVILLE     NY    14437-1712

#1489960
STANLEY SANOCKI
1849 WHITEFIELD
DEARBORN HEIGHTS   MI    48127-3420

#1489961
STANLEY SCHMERKEN
800 SCENIC HWY APT 40
PENSACOLA   FL    32503-6849

#1489962
STANLEY SCHOENBORN & IRENE R
SCHOENBORN JT TEN
4424 BENNINGTON DRIVE
STERLING HEIGHTS     MI    48310-3109

#1489963
STANLEY SELL
1541 GREENWOOD DR
NORCROSS   GA    30093-1434

#1489964
STANLEY SEVILLA & LOIS
SEVILLA TR U/DECL OF TR DTD
7/25/79
16606 MERIVALE LANE
PACIFIC PALISADES      CA    90272-2236

#1489965
STANLEY SHAPIRO
1781 SW 23RD WAY
DEERFIELD BEACH     FL     33442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1489966
STANLEY SHAPIRO &
CAROLYN SHAPIRO TEN ENT
1781 SW 23RD WAY
DEERFIELD BEACH    FL    33442

#1489967
STANLEY SHERMAN & ELISABETH
SHERMAN JT TEN
3711 N E 88TH ST
VANCOUVER  WA    98665-1071

#1489968
STANLEY SHERWIN CHOW CUST
SHERWIN CURTIS CHOW UNIF
GIFT MIN ACT CAL
1470 N KENTER AVE
LOS ANGELES    CA    90049-1322

#1489969
STANLEY SHIFF
2370 WHITEHAVEN CR
OTTAWA    ON    K2B5H4
CANADA

#1489970
STANLEY SIDORSKI & DOROTHY
SIDORSKI TRUSTEES U/A DTD
05/14/93 THE SIDORSKI LIVING
TRUST
30458 YORKSHIRE
MADISON HEIGHTS    MI    48071

#1489971
STANLEY SNYDER
13190 OLD OAKS
FENTON    MI    48430-9550

#1489972
STANLEY SOCHA & MAUREEN A
SOCHA JT TEN
66 WOODHOLLOW DRIVE
BRUNSWICK   OH    44212-1217

#1489973
STANLEY SOLOCINSKI
1104 ADELINE
DETROIT    MI    48203-1553

#1489974
STANLEY SOLOMON
APT 9-A
160 E 65TH ST
NEW YORK   NY    10021-6654

#1489975
STANLEY SPIEGEL CUST NOAH
SPIEGEL UNIF GIFT MIN ACT
121 WILLIAM ST
PORTLAND   ME    04103-4840

#1489976
STANLEY STAHL CUST JOANNA M
STAHL UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
1446 STARELING LANE
CHERRYHILL    NJ    08003-2719

#1489977
STANLEY STARK & JOANNA W
STARK JT TEN
930 LILAC
EAST LANSING    MI    48823-5119

#1489978
STANLEY STOCKI
1407 TALLEY ROAD
WILMINGTON   DE    19803-4706

#1489979
STANLEY STOLER & ALICE
STOLER JT TEN
164 SADDLEWOOD DR
HILLSDALE    NJ    07642-1335

#1489980
STANLEY SUJAK & VERONICA
A SUJAK JT TEN
G-4304 CALKINS ST
FLINT    MI    48532

#1489981
STANLEY SWIDEREK
10585 STRAITS HWY
CHEBOYGAN  MI    49721-9005

#1489982
STANLEY SYCKO TR U/A DTD
09/08/93 M-B STANLEY SYCKO
54714 BLUE CLOUD
SHELBY TWP    MI    48315-1230

#1489983
STANLEY SZYDLOWSKI
32 PARKWAY DRIVE
CLARK    NJ    07066-1935

#1489984
STANLEY T DUCHARME
1609 CALIFORNIA AVE
SCHENECTADY  NY    12303-1007

#1489985
STANLEY T ELSEROAD JR & JUNE
B ELSEROAD JT TEN
5220 LOCKE LANE
VIRGINIA BEACH    VA    23464-2636

#1489986
STANLEY T KANETAKE
228 KUULEI RD
KAILUA    HI    96734-2720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1489987
STANLEY T KULCZYCKI
676 EMMONS BLVD
WYANDOTTE  MI    48192-2406

#1489988
STANLEY T OKOLOTKIEWICZ
243 JEPSON LANE
SOUTH MERIDEN    CT    06451-5063

#1489989
STANLEY T SAMUELSON JR
4499 DETROIT
DEARBORN HTS  MI    48125-3209

#1489990
STANLEY T SLOUGH
4223 DUCK CREEK WAY
ELLENTON    FL    34222

#1489991
STANLEY T STACHOWICZ
5017 WOODLAND LANE
EAST CHINA    MI    48054-4197

#1489992
STANLEY T STACHOWICZ & RITA
STACHOWICZ JT TEN
5017 WOODLAND LANE
EAST CHINA    MI    48054-4197

#1489993
STANLEY T TONNESEN
42 COPELAND ROAD
DENVILLE    NJ    07834-9647

#1489994
STANLEY T TUCKOWSKI
7394 MEADOW LANE
PARMA    OH    44134-5917

#1489995
STANLEY T WALUCK
Attn    PLYMTH MOBIL
207 VIKING DR
PLYMOUTH  MA    02360-5416

#1489996
STANLEY T WASKIEWICZ
651 WILLOW WAY
PRINCE FREDRICK    MD    20678-3107

#1489997
STANLEY TELLERMAN
23 ETHAN ALLEN CT
ORANGEBURG  NY    10962-2722

#1489998
STANLEY TUROVICH
8595 GALLANT FOX TRAIL
FLUSHING    MI    48433-8804

#1489999
STANLEY URANKAR
17829 ROSECLIFF RD
CLEVELAND  OH    44119-1345

#1490000
STANLEY V ABERNATHY
3830 STATE RT 15
FREEBURG  IL    62243-1910

#1490001
STANLEY V BIACINDO
221 ADIRONDACK AVE
SPOTSWOOD NJ    08884-1305

#1490002
STANLEY V DALZIEL
4464 GRAND BLANC RD
SWARTZ CREEK  MI    48473-9136

#1490003
STANLEY V DALZIEL SR
G-4464 W GRAND BLANC RD
SWARTZ CREEK  MI    48473

#1490004
STANLEY V JORDAN
2001 MCCULLOUGH RD SE
BOGUE CHITTO    MS    39629-9625

#1490005
STANLEY V LANTTA
H C R BOX 885
SAXON  WI    54559

#1490006
STANLEY V WISNIEWSKI
61 DAHLGREEN PLACE
NORTH TONAWANDA NY    14120

#1490007
STANLEY VERNON RUESCH
215 STRANGEWAY AVE
LODI    WI    53555-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490008
STANLEY W BEDNARSKI
21 ROCKY ROAD WEST
HARWINTON   CT    06791-2913

#1490009
STANLEY W BLAKE TRUSTEE U/A
DTD 02/09/89 STANLEY W BLAKE
TRUST
2 S 237 BURNING TR
WHEATON   IL    60187-1617

#1490010
STANLEY W BROWN TR
STANLEY W BROWN REV TRUST
U/A 03/06/97
416 LEXINGTON
GROSSE POINTE FARM   MI    48236-2821

#1490011
STANLEY W BROWN TR
U/A DTD 03/06/97
STANLEY W BROWN TRUST
416 LEXINGTON RD
GROSSE POINTE   MI    48236-2821

#1490012
STANLEY W BRYANT
511 LAUREL STREET
SMITHS GROVE   KY    42171-8127

#1490013
STANLEY W CAMPBELL
8234 PINEHURST DRIVE
PARMA   OH    44129-6421

#1490014
STANLEY W CLARK &
ETHEL B CLARK JT TEN
RR5 BOX 5326
LAKE BUTLER   FL    32054

#1490015
STANLEY W FILHART
657 S HILL
MESA   AZ    85204-3601

#1490016
STANLEY W GOLASKI JR
279 BITTERSWEET DR
NEW WHITELAND   IN    46184-1054

#1490017
STANLEY W KITTLESON
512 ALAN DRIVE
RM 114
MT HOREB   WI    53572

#1490018
STANLEY W KOZIATEK
BOX 145
OTISVILLE   MI    48463-0145

#1490019
STANLEY W KOZIATEK & HELEN
KOZIATEK JT TEN
BOX 145
OTISVILLE   MI    48463-0145

#1490020
STANLEY W PIORKOWSKI
RR1 BOX 1710
FRIENDSVILLE   PA    18818

#1490021
STANLEY W ROBERT & BETTY J
DEMKOV JT TEN
4632 DUBOIS BLVD
BROOKFIELD   IL    60513-2257

#1490022
STANLEY W SCHMIEDECKE
8670 ROOSEVELT BLVD
PITTSBURGH   PA    15237-4452

#1490023
STANLEY W SCHRINER II &
NANCY L SCHRINER JT TEN
4865 SUGARBUSH LANE
HOLT   MI    48842-1961

#1490024
STANLEY W SIGGS & ELIZABETH
B SIGGS JT TEN
7618 MOHAWK DRIVE
PRAIRIE VILLAGE   KS    66208-4222

#1490025
STANLEY W SMITH &
SHIRLEY N SMITH &
GARY A SMITH
JT TEN
RTE 1 BOX 308
BONHAM   TX    75418-9720

#1490026
STANLEY W SOBOTKA &
SHARON LOGSDON &
DAVID SOBOTKA JT TEN
704 E LA SALLE
ROYAL OAK   MI    48073

#1490027
STANLEY W STEPHENSON
9 TOWN PUMP CIRCLE
SPENCERPORT NY    14559-9734

#1490028
STANLEY W TURNER
3220 HWY 207
ROGERSVILLE   AL    35652-4314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490029
STANLEY W VAUPEL
201 HILL AVE
NORTH AURORA   IL      60542-1303

#1490030
STANLEY W WELLS
5528 W POPLAR ST
PHILADELPHIA    PA     19131-4918

#1490031
STANLEY W WENTA & CLARA S
WENTA JT TEN
213 W SHIAWASSEE
FENTON    MI     48430-2092

#1490032
STANLEY W WHITE & MARGARET G
WHITE JT TEN
8745 53RD TERRACE EAST
BRADENTON  FL      34211

#1490033
STANLEY W WHITE & MARTHA M
WHITE JT TEN
6386 SOUTH MAIN ST
CLARKSTON  MI      48346-2367

#1490034
STANLEY W WITKOWSKI
409 CHAMPLAIN AVE
RICHARDSON PARK
WILMINGTON    DE      19804-2013

#1490035
STANLEY W WOJTOWICZ
8049 NICKLAUS DRIVE
ORLANDO   FL      32825-8240

#1490036
STANLEY W WOOD &
EDNA C WOOD TR
WOOD FAM LIVING TRUST
UA 03/11/98
3735 WOODHURST DR
COVINA    CA    91724-3369

#1490037
STANLEY W ZAPART
4301 S TRUMBULL AVENUE
CHICAGO   IL      60632-3531

#1490038
STANLEY W ZYWICKI
948 COUGHLAN DR
AUBURN HILLS      MI      48326-3808

#1490039
STANLEY W ZYWICKI & LOUISE
ZYWICKI JT TEN
948 COUGHLAN DR
AUBURN HILLS      MI      48326-3808

#1490040
STANLEY WAGNER
BOX 608
MILLEDGEVILLE      IL      61051-0608

#1490041
STANLEY WARGACKI
139 MARSHALL AVE
WEIRTON    WV    26062-2517

#1490042
STANLEY WASHBURN & MARY E
WASHBURN JT TEN
10001 PLEASANT VALLEY RD
SUN CITY     AZ     85351-1226

#1490043
STANLEY WATKINS &
DOROTHY WATKINS TR
WATKINS LIVING TRUST
UA 09/25/91
60 WEST 13TH ST 4C
NEW YORK   NY     10011-7914

#1490044
STANLEY WEBER & SANDRA WEBER JT TEN
17 MUSKET PLACE
EAST SETAUKET    NY      11733-1856

#1490045
STANLEY WEINSTEIN
STE 2690
ONE BISCAYNE TOWER
MIAMI      FL    33140

#1490046
STANLEY WEISS
6 JUBILEE PLACE
MOONACHIE   NJ      07074-1215

#1490047
STANLEY WHITE ADKISSON
19017 PINON DRIVE
CEDAREDGE   CO    81413-8267

#1490048
STANLEY WIECHEC
1303 17TH ST
BAY CITY    MI     48708-7339

#1490049
STANLEY WIELGOSINSKI
2915 NORRIS AVENUE
PARMA   OH    44134-3913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1490050
STANLEY WILLIAM TOKARSKI
9480 WEST M AVE
KALAMAZOO  MI    49009-9430

#1490051
STANLEY WINTERS TR
WINTERS FAMILY IRREVOCABLE TRUST
U/A DTD 06/30/1997
1034 FOREST RD
SCHENECTADY  NY    12303

#1490052
STANLEY WOLEBEN
1406 RIDGE RD
NORTHBROOK IL    60062-4628

#1490053
STANLEY WRIGHT
19460 PARK DRIVE APT 204
HARPER WOODS  MI    48225-2343

#1490054
STANLEY WROBLESKI & SOPHIE M
WROBLESKI JT TEN
7716 DOLPHIN
DETROIT    MI    48239-1013

#1490055
STANLEY WYKOWSKI & MARLYN J
WYKOWSKI JT TEN
918 PARK PLAINE
PARK RIDGE    IL    60068-2226

#1490056
STANLEY Y FONG & ELAINE FONG
COMMUNITY PROPERTY
2948 MONTCLAIRE ST
SACRAMENTO  CA    95821-3815

#1490057
STANLEY Z GOLDBERG & MARLOU
GOLDBERG TEN ENT
ONE TRIMONT LANE 1900A
PITTSBURGH    PA    15211-1278

#1490058
STANLEY Z MILLER
9834 WOODMAN AVE
ARLETA    CA    91331-5047

#1490059
STANLEY ZABOROWSKI
10840 LAWNDALE
CHICAGO    IL    60655-3236

#1490060
STANLEY ZASADA
19 CHATEAU CT
DEPEW  NY    14043-2909

#1490061
STANLEY ZIOLE
5234 CHASE RD
DEARBORN  MI    48126-3100

#1490062
STANLEY ZNIDARSIC
7445 JULIAN CT
MENTOR  OH    44060-7138

#1490063
STANLEY ZUCKERMAN &
THEODORA ZUCKERMAN TR
STANLEY ZUCKERMAN TRUST
UA 04/15/92
39 SOUTH DR
GREAT NECK    NY    11021-1960

#1490064
STANLY SKALA & OLGA S SKALA JT TEN
33624 CURCIO
STERLING HEIGHTS    MI    48310-6317

#1490065
STANOJE MILANOVIC
35313 WELLSTON AVE
STERLING HEIGHTS    MI    48312-3767

#1490066
STANTON B LANGWORTHY
1000 GLEN LAKE BLVD
PITMAN  NJ    08071-1935

#1490067
STANWARD ZENO JR
9557 PRAIRIE
DETROIT    MI    48204-2049

#1490068
STANY M ROBERSON
1925 BRISTOL AVE
WESTCHESTER IL    60154-4405

#1490069
STAR FINANCIAL BANK TR
FBO WILBUR G BAUER IRA
UA 10/04/95
722 W 575 S
PENDLETON  IN    46064-9158

#1490070
STAR OF BETHLEHEM LODGE A F
& A M
BOX 195
WAKEFIELD    MA    01880-0295

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1490071
STARKS HAMILTON JR
924 1/2GERALD ST
BELOIT    WI    53511-4538

#1490072
STARLEY L FULKERSON
7014 BLUFFS DR
DAYTON    OH    45459-4230

#1490073
STARLING J HOPKINS
2302 TUNSTILL RD SW
HARTSELLE    AL    35640

#1490074
STARR INVESTMENT PATENT &
TRADEMARK INC
ATTN LARRY A BLAKNEY
BOWLING GREEN STATION
104 EAST 40TH ST SUITE 701
NEW YORK    NY    10016-1801

#1490075
STARR L THOMPSON
4028 SE 1ST CT
CAPE CORAL    FL    33904-8455

#1490076
STARR L THOMPSON & DOROTHY
THOMPSON JT TEN
4028 SE 1ST CT
CAPE CORAL    FL    33904-8455

#1490077
STARR M PARSON
RR9 BOX 287
KOKOMO    IN    46901-9465

#1490078
STARR THATCHER KLEIN
217 ARROW RD
SIGNAL MOUNTAIN    TN    37377-3008

#1116281
STARR TRUSCOTT TR
U/A DTD 01/03/00
THE STARR TRUSCOTT INTERVIVOS TRUST
BOX 13
BIRMINGHAM    OH    44816

#1490079
STASH CIECIWA & SUSAN
CIECIWA JT TEN
10235 S BAY DR
LAINGSBURG    MI    48848-9785

#1490080
STASIA P COOK
53 CLINTON ST
MERIDEN    CT    06450-4516

#1116282
STASIA SULLIVAN
1028 MARTIN PLACE
ANN ARBOR    MI    48104

#1490081
STASIA SULLIVAN CUST
MARGARET K SULLIVAN UNIF
GIFT MIN ACT MI
1028 MARTIN PL
ANN ARBOR    MI    48104-3511

#1490082
STASIA SULLIVAN CUST KEVIN G
SULLIVAN UNIF GIFT MIN ACT
1028 MARTIN PL
ANN ARBOR    MI    48104-3511

#1490083
STASIA SULLIVAN CUST SHAWN F
SULLIVAN UNIF GIFT MIN ACT
1028 MARTIN PL
ANN ARBOR    MI    48104-3511

#1490084
STASYS ERLINGIS & MARY G
ERLINGIS JT TEN
26228 WARRINGTON DR
DEARBORN HEIGHTS    MI    48127-2924

#1490085
STASYS KINDURYS
310 LAUREL TREE
SIMPSONVILLE    SC    29681-5142

#1490086
STATE 31-35 CORP
C/O DOROTHY STEWART
27 OCEAN AVE
JERSEY CITY    NJ    07305-2414

#1490087
STATE BANK OF BEMENT TRUSTEE
U/A DTD 07/06/88 FRANCES
ROSE PHILLPS TRUST
BOX 140
BEMENT    IL    61813-0140

#1490088
STATE BANK OF GRAYMONT TR
DORIS V KOCH TRUST 132
UA 01/01/97
BOX 47
GRAYMONT IL    61743-0047

#1490089
STATE COUNCIL OF MD JUNIOR
ORDER UNITED AMERICAN
MECHANICS
25655 HIGNUTT RD
DENTON    MD    21629-2456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1490090
STATE FARM LIFE INS CO FBO
JACQUELINE C WILLIAMS
4149 CENTRAL AVE
INDIANAPOLIS    IN    46205

#1490091
STATE OF ALABAMA
TREASURY DEPT
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST SUITE 636
MONTGOMERTY AL    36104-3703

#1490092
STATE OF CALIFORNIA FBO
SHIRLEY GILLIAM BUREAU OF
UNCLAIMED PROPERTY BOX
SACRAMENTOCA CA    94250-5873

#1490093
STATE OF DELAWARE
DELAWARE STATE ESCHEATOR
DIVISION OF REVENUE, 8TH FLR
820 NORTH FRENCH STREET
WILMINGTON    DE    19801-3509

#1490094
STATE OF HAWAII
DIRECTOR OF FINANCE
UNCLAIMED PROPERTY SECTION
CAPITOL DISTRICT NUMBER 1
205 SOUTH HOTEL ST.- RM 304
HONOLULU  HI    96813

#1490095
STATE OF LOUISIANA
DEPARTMENT OF REV & TAX
BOX 91010
BATON ROUGE    LA    70821-9010

#1490096
STATE OF LOUISIANA
DEPT OF REVENUE
UNCLAIMED PROPERTY
BOX 91010
BATON ROUGE    LA    70821-9010

#1490097
STATE OF LOUISIANA
SEC OF REVENUE & TAXATION
UNCLAIMED PROPERTY SECTION
BOX 91010
BATON ROUGE    LA    70821-9010

#1490098
STATE OF LOUISIANA
SECRETARY OF
REVENUE AND TAXATION
BOX 91010
BATON ROUGE    LA    70821-9010

#1490099
STATE OF LOUISIANA SECRETARY
OF REVENUE AND TAXATION
BOX 91010
BATON ROUGE    LA    70821-9010

#1490100
STATE OF MINNESOTA DEPT OF
COMMERCE
133 EAST 7TH STREET
ST PAUL    MN    55101-2333

#1490101
STATE OF MISSOURI
UNCLAIMED PROPERTY
OFFICE OF MISSOURI STATE TREASURER
TRUMAN BLDG, ROOM 770
301 WEST HIGH STREET

#1490102
STATE OF NORTH DAKOTA
Attn    ABANDONED PROPERTY DIV
STATE LAND DEPT
BOX 5523
BISMARCK    ND    58506-5523

#1490103
STATE OF OHIO
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
COLUMBUS    OH    43215-6108

#1490104
STATE OF VERMONT
STATE TREASURER
ABANDONED PROPERTY DIVISION
STATE ADMINISTRATION BUILDING
133 STATE STREET
MONTPELIER    VT    05633

#1116286
STATE OF WASHINGTON
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P O BOX 47489
OLYMPIA    WA    98504-7489

#1490105
STATE OF WASHINGTON
UNCLAIMED PROPERTY SECTION
BOX 448
OLYMPIA    WA    98507-0448

#1490106
STATE OF WEST VIRGINIA
OFFICE OF THE TREASURER DIV
OF UNCLAIMED PROPERTY
1900 KANAWKA BLVD EAST
CHARLESTON  WV    25305

#1490107
STATE OF WYOMING
STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE. - STE 502
CHEYENNE    WY    82002

#1490108
STATE STREET BANK & TRUST
F-B-O ROBERT W BUTCHER U/A
DTD 06/22/82
STATE STREET BK FIRST TRUST
BOX 172227
DENVER    CO    80217-2227

#1490109
STATE STREET BANK & TRUST TR
FBO ELIZABETH M MILLS
9602 SHEPHERD ROAD
ONSTED    MI    49265-9524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490110
STATE STREET BANK & TRUST TR
FBO STEWART R MC ALVEY IRA
UA 05/19/95
2090 HAMILTON
HOLT     MI     48842-1337

#1490111
STATE TREASURER OF
SOUTH CAROLINA
UNCLAIMED PROPERTY
WADE HAMPTON BLDG
STATE COMPLEX ROOM 216
COLUMBIA    SC     29211

#1490112
STATE TREASURER OF TENNESSE
UNCLAIMED PROPERTY DIVISION
STATE TREASURERS OFFICE
11TH FLR
ANDREW JACKSON BLDG
NASHVILLE    TN     37243

#1490113
STATE TREASURER OF TEXAS
BOX 12608
CAPITOL STATION
AUSTIN    TX     78711-2608

#1490114
STATE TREASURER OF TEXAS
BOX 12608
CAPTIOL STATION
AUSTIN    TX     78711-2608

#1490115
STATE TREASURER OF TEXAS
UNCLAIMED PROPERTY DIVISION
BOX 12019
AUSTIN    TX     78711-2019

#1490116
STATE TREASURER OF THE STATE
OF MICHIGAN IN TR FOR
CLINTON VALLEY CENTER
BOX 15128
LANSING    MI     48901-5128

#1490117
STATEN ISLAND SAVINGS BANK TR
THOMAS J QUINN IRREVOCABLE
TRUST
UA 05/11/00
C/O STATEN ISLAND 1591 RICHMOND RD
STATEN ISLAND    NY     10304

#1490118
STATIA D URBAN
65 WILSON AVE
MERIDEN    CT     06450-6915

#1490119
STAUNTON B RICHARDS
2361 LANDINGS CL
BRADENTON    FL     34209

#1490120
STAVROS D MITROPOULOS
11239 PATTY ANN
ROMEO    MI     48065-5303

#1490121
STCLAIR C WILLIAMS
210 FLINT PARK
FLINT    MI     48505

#1490122
STEADMAN A PARKER TR
STEADMAN A PARKER REVOCABLE TRUST
U/A DTD 02/09/00
13040 FOREST BEACH SHORES
NORTHPORT   MI     49670

#1490123
STEAVE A BOYD JR
32380 BROWN
GARDEN CITY    MI     48135-3245

#1490124
STEAVEN A KRUTSINGER
1415 N SOMERSET AVE
INDIANAPOLIS    IN     46222-2956

#1490125
STEAVEN T WRIGLEY
420 N WHITE
KCMO INDEPENDENCE    MO     64123-1554

#1490126
STEELE BELLER JR
612 BEDFORD OAKS
SAINT LOUIS    MO     63122-2508

#1490127
STEELE G VEST JR
RR 2 BOX 27
ELWOOD    IN     46036-8620

#1490128
STEFAN A NOWAK
618 97TH AVE N
NAPLES    FL     34108-2281

#1490129
STEFAN ANDRUSIK
2321 WEISS
SAGINAW    MI     48602-3857

#1490130
STEFAN BERSKI &
ROSALIA BERSKI JT TEN
29 HASTINGS RD
LAKEHURST    NJ     08733-4026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1490131
STEFAN CZARNIECKI
582 BRANTLEY TERR WAY UNIT 105
ALTAMONTE SPRINGS    FL    32714

#1490132
STEFAN DEMSKO
1285 REAVIS BARRACKS ROAD
UNIT 1
ST LOUIS    MO    63125-3262

#1490133
STEFAN F POPIELCZYK SR
6905 COLLEEN DR
BOARDMAN OH    44512-3836

#1490134
STEFAN FRANK JASINSKI &
HELEN JASINSKI JT TEN
42 NASSAU LANE
CHEEKTOWAGA NY    14225-4816

#1490135
STEFAN G OFFENBACH
11808 W 99TH PL
OVERLAND PARK    KS    66214-2431

#1490136
STEFAN HALCZYSZAK
4402 WOODROW AVE
PARMA    OH    44134-3842

#1490137
STEFAN KARWOWSKI
1325 RT 82
HOPEWELL JNCT    NY    12533-3301

#1490138
STEFAN MACKO
3644 ARBOR DR SE
LACEY    WA    98503-4802

#1490139
STEFAN OTTENTHAL & BARBARA
OTTENTHAL JT TEN
27250 GAIL DR
WARREN  MI    48093-7540

#1490140
STEFAN R SMITH
4115 LLOYD
KANSAS CITY    KS    66103-3013

#1490141
STEFAN T DELLOFF
5-18 ESSEX PLACE
FAIR LAWN    NJ    07410

#1490142
STEFANIA PIENTAK
9944 PERE
LIVONIA    MI    48150

#1490143
STEFANIE A DELMONT
31 DONNA MARIA WAY
ORINDA    CA    94563-4111

#1490144
STEFANIE C SACCOMEN
2063 WICK-CAMPBELL RD
HUBBARD    OH    44425-3141

#1490145
STEFANIE FLORA
1580 STONEY CREEK DR
CHARLOTTESVILLE    VA    22902-7238

#1490146
STEFANIE G OLIVER
5521 COLUMBIA AVE
RICHMOND    CA    94804-5627

#1490147
STEFANIE J KESSLER-LARSON &
GREGORY L LARSON JT TEN
15 ESTY FARM ROAD
NEWTON    MA    02459-3605

#1490148
STEFANIE MAIER
APT 4C
12 BEEKMAN PLACE
NEW YORK    NY    10022-8059

#1490149
STEFANO FLAIM & OLIVA
FLAIM JT TEN
38020 TREGIOVO REVO
TRENTO
ITALY

#1490150
STEFEN G GRACE
454 COLONY KNOLL DR
SAN JOSE    CA    95123-1446

#1490151
STEFFAN DEMSKO & MARGIE L
DEMSKO JT TEN
1285 REAVIS BARRACKS ROAD
UNIT 1
SAINT LOUIS    MO    63125-3262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1490152
STEFFANIE GRIFFIS MOTT
2855 MAGNOLIA BLVD W
SEATTLE    WA    98199

#1490153
STEFFIE R BANIA
40 MINDEN DRIVE
ORCHARD PARK  NY    14127-1106

#1490154
STEHMEYER ASSOCIATES
BOX 742
CHARLESTON  SC    29402-0742

#1490155
STEINA P WINFORD
4407 THORNBERRY DR
COLUMBUS   OH    43231

#1490156
STELIO VORDONIS
143 CITY VIEW DR
ROCHESTER  NY    14625-1307

#1490157
STELIOS L BOURNIAS
196 OAK KNOLL S E
WARREN   OH    44483-6035

#1490158
STELIOS L BOURNIAS &
BARBARA K BOURNIAS JT TEN
196 OAK KNOLL SE
WARREN   OH    44483-6035

#1490159
STELLA A BENES & ARLENE
DRABEK JT TEN
809 LAKEVIEW LANE
C/O ARLENE DRABEK
BURR RIDGE    IL    60521-5625

#1490160
STELLA A BENES & GEORGE J
BENES JR JT TEN
C/O ARLENE DRABEK
809 LAKEVIEW LANE
BURR RIDGE    IL    60521-5625

#1490161
STELLA A CYPHERS & CHERYL
LYNN CYPHERS JT TEN
45226 JEANETTE ST
BELLEVILLE    MI    48111-2479

#1490162
STELLA A GALIK
5820 WEBSTER STREET
DOWNERS GROOVE IL    60516-1313

#1490163
STELLA A GUNN-BYRNE & NANCY J
ANDREW TR CHARLES W BYRNE LIVING
TRUST UA 06/19/90
10150 TORRE AVE
APT 109
CUPERTINO   CA    95014

#1490164
STELLA A JARSULIC & SUZAN
LITTLEJOHN JT TEN
24535 JOHNSTON
EASTPOINTE    MI    48021-1425

#1490165
STELLA A MANSKI
STELLA A MANSKI REV TRUST
UA 10/25/99
1787 S CROOKED LAKE DRIVE
KALAMAZOO  MI    49009-9711

#1490166
STELLA A MCKEE
62WILSON AVE
KEARNY   NJ    07032-1941

#1490167
STELLA A ROZMUS
7057 W BLVD
APT 155
BOARDMAN   OH    44512-4323

#1490168
STELLA A SZCZEPANIAK
8225 CREST VIEW DR
WILLOW SPGS    IL    60480-1009

#1490169
STELLA ALLEN
41 ARLINGTON AVE
AUBURN   NY    13021

#1490170
STELLA ANTOSZ
4765 P0ST RD
NEWPORT   MI    48166

#1490171
STELLA ARMSTRONG
3008 OKLAHOMA AVE
FLINT   MI    48506-2933

#1490172
STELLA B BUTLER
2010 PAUL STREET
FARRELL   PA    16121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490173
STELLA B HOUSE
BOX 422
MANCHESTER KY    40962-0422

#1490174
STELLA B RONEWICZ
8262 WOODLAND SHORE DRIVE
BRIGHTON   MI    48114-9313

#1490175
STELLA BAUMANN TR
STELLA BAUMANN REV LIV
TRUST UA 09/04/97
36 CAMBRIDGE B
W PALM BEACH   FL    33417-1306

#1490176
STELLA BILLICK
609 OAK HILL RD
MIDDLETOWN   NJ    07748-3223

#1490177
STELLA C GREEN
9933 CENTURY LANE
LENEXA   KS    66215-1924

#1490178
STELLA C NEVANEN
3024 KETTERING HEIGHTS
FLINT   MI    48507-4521

#1490179
STELLA D CASWELL
63 LODGE DR
ROCHESTER   NY    14622-1676

#1116296
STELLA D GUST & ROSE M FISHER JT
TEN
6532 LONGRIDGE AVE
VAN NUYS   CA    91401-1321

#1490180
STELLA D SERVAS
8 STAAL LANE
LODI   NJ    07644-3000

#1490181
STELLA DAY
8 LYNNHAVEN DR
DAYTON   OH    45431-1920

#1490182
STELLA DE PALMA
62 SIGOURNEY ST
BRISTOL   CT    06010-6882

#1490183
STELLA DOLATA
424 LAKESIDE DR
ANGOLA   NY    14006-9552

#1490184
STELLA DROZEK
6723 BUFFALO AVE APT 7
NIAGARA FALLS   NY    14304-3973

#1490185
STELLA DUCKWORTH CARPENTER
1908 E 38TH ST
ANDERSON   IN    46013-2113

#1490186
STELLA E VARGA
1424 DILLOWAY DR
MIDLAND   MI    48640-2785

#1490187
STELLA F BENNETT
TOD STEVEN E BENNETT
765 NATURAL BRIDGE RD
HARTSELLE   AL    35640-7132

#1490188
STELLA F HEYERT
124 N ROUTE 303 APT 1
CONGERS   NY    10920-1743

#1490189
STELLA F VRASPIR
32 11TH AVE SOUTH 208
HOPKINS   MN    55343-7531

#1490190
STELLA FALCIONE TRUSTEE U/W
OSCAR FALCIONE
617 SANDERLING CT
SECAUCUS   NJ    07094-2221

#1116297
STELLA G BABIN
2503 NW 22ND WAY 194
BOYNTON BEACH   FL    33436-2127

#1490191
STELLA G ROMEOS
1102 RIVER VALLEY
LAKE ORION   MI    48362-3486

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490192
STELLA G TERPENNING
1804 ROSEWOOD DR
GREENVILLE    NC    27858-4448

#1490193
STELLA G WAGNER & FRED D
WAGNER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN   MI    48126-4654

#1490194
STELLA G WAGNER & HAROLD J
WAGNER II JT TEN
15191 FORD RD APT 203
BERSHIRE GARDENS
DEABORN   MI    48126-4654

#1490195
STELLA G WAGNER & HEDWIG W
GAUGER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN   MI    48126-4654

#1490196
STELLA G WAGNER & KAREN W
FACKLER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN   MI    48126-4654

#1490197
STELLA GATENIO
C/O S GATENIO
99 SOUTH PARK AVE
ROCKVILLE CENTRE    NY    11570-6145

#1490198
STELLA GATENIO &
SHIRLEY GATENIO JT TEN
99 SOUTH PARK AVENUE
ROCKVILLE CENTRE    NY    11570-6145

#1490199
STELLA GATTI FALCIONE
617 SANDERLING COURT
SECAUCUS   NJ    07094-2221

#1490200
STELLA GIANAS
100 STONE HILL ROAD APT E1
SPRINGFIELD   NJ    07081

#1490201
STELLA H BRETZ & LENNARD R
BRETZ JT TEN
814-12TH ST
GALVESTON   TX    77550-5033

#1490202
STELLA H LAURENDEAU TR
U/A DTD 6/13/97
LAURENDEAU LIVING TRUST
33 BELLFLOWER ST
LEXINGTON   MA    02421

#1490203
STELLA HUINKER
303 FRANKLIN ST
MONONA   IA    52159

#1490204
STELLA J CHIKOSKY &
GERALDINE BENTLEY JT TEN
4411 PEBBLE BEACH DR
LEAGUE CITY    TX    77573

#1490205
STELLA J DI VENUTI CUST
ALBERT P DI VENUTI JR UNIF
GIFT MIN ACT MASS
4 NECTAR PL
NAHANT   MA    01908-1576

#1490206
STELLA J FLIGGER
6292 BADGER DR N
LOCKPORT   NY    14094-5919

#1490207
STELLA J GUERRERO
Attn    STELLA JOYCE STALKER
933 LAKEWOOD DR
DUNEDIN   FL    34698

#1490208
STELLA J ROBINSON
7656 MANNING RD
MIAMISBURG   OH    45342-1551

#1490209
STELLA J SANDLIN
6902 SOUTHERN VISTA DR
ENON   OH    45323-1544

#1490210
STELLA J SCHLIESER
8166 TRINTY WAY COURT
MECHANICSVILLE   VA    23111

#1490211
STELLA JAKUBAITIS
7858 BRECKSVILLE RD
BRECKSVILLE   OH    44141-1008

#1490212
STELLA JEAN BROWN
C/O JAMES SHASTID
6220 WESTERN AVE SUITE A
KNOXVILLE   TN    37921-2215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490213
STELLA K LAMBING
5998 SOUTH PORTER RD
NORTH OLMSTED   OH    44070-4926

#1490214
STELLA KERBAUGH CROWLEY
833 W LEXINGTON AVE
DANVILLE   KY    40422-1222

#1490215
STELLA KIESEL
840 LIBERTY ST
FRANKLIN   PA    16323

#1490216
STELLA KOLODZIEJSKI
17 STEPHEN STREET
SOUTH RIVER   NJ    08882-1140

#1490217
STELLA KOZAK & ARLENE MLOT &
KAREN HUDALLA & EDWARD KOZAK
JR JT TEN
2346 S HIGHLAND
BEKWYN   IL    60402

#1490218
STELLA KYRIAKIDES
1565 E 9TH ST
BROOKLYN   NY    11230-6505

#1490219
STELLA L BORING & SUSAN RUTH
BUTLER JT TEN
7318 SUN VALLEY DR
BELLVUEW   NE    68157-2114

#1490220
STELLA L MCCREA
PO BOX 82263
SOUTH FL   FL    33082

#1490221
STELLA L MERINGA
2471 STEFF ANN DR
ADRIAN   MI    49221-1522

#1490222
STELLA L POWELL
3575 MOORE
INKSTER   MI    48141-3013

#1490223
STELLA L SQUARE
14978 HWY 31 E
TYLER   TX   75705-9767

#1490224
STELLA LALIBERTE
13351 CANTERBURY
STERLING HEIGHTS   MI    48312-3305

#1116300
STELLA LAU
M636 CTH E
STRATFORD   WI    54484

#1490225
STELLA LAZARCZYK
10 GALLAVAN WAY
TRENTON   NJ    08619-2702

#1490226
STELLA LAZOWSKI
139 SO 10TH AVE
MANVILLE   NJ    08835-1729

#1490227
STELLA LESNIEWSKI & MISS
MARIAN A LESNIEWSKI JT TEN
832 GEARY ST
SIMPSON   PA    18407-1206

#1490228
STELLA LORBERBAUM
BOX 1406
DALTON   GA    30722-1406

#1490229
STELLA LOUISE BRYANT
3625 N FIRESTONE
HOFFMAN ESTATES   IL    60195-1815

#1490230
STELLA LUCILLE TUCKER
PO BOX 1416
LEWISBURG   WV    24901

#1490231
STELLA M AARON
103 MAPLE AVE
PITTSBURGH   PA    15218-1521

#1490232
STELLA M BAYLESS
757 ERNROE DR
DAYTON   OH    45408-1507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490233
STELLA M BILLINGTON TR
STELLA M BILLINGTON TRUST
U/A DTD 09/10/04
6670 CROOKS RD
TROY    MI    48098

#1490234
STELLA M BUDZANOSKI AS CUST
FOR DIANA BUDZANOSKI U/THE
PA UNIFORM GIFTS TO MINORS
ACT
300 CENTRAL PARK WEST 9-H
NEW YORK   NY    10024-1513

#1490235
STELLA M BUDZANOSKI AS CUST FOR
MARILYN BUDZANOSKI U/THE PA
U-G-M-A
APT 3A
872 WEST END AVE
NEW YORK   NY    10025-4990

#1490236
STELLA M DECINDIS EX EST
MARGARET M MAHONEY
697 BEACOM LANE
MERION STATION    PA    19066

#1490237
STELLA M DEVERIX
9550 RATTALEE LK RD
CLARKSTON   MI    48348-1530

#1490238
STELLA M GODZISZ
1660 JENNINGS MILL RD
APT 203
BOGART    GA    30622-2529

#1490239
STELLA M HEIN TR
STELLA M HEIN TRUST
UA 11/08/96
5036 GLENHURST LN
NEW PORT RICHEY    FL    34653-5026

#1490240
STELLA M HOCKADAY & PHYLLIS
HOCKADAY GOODNER JT TEN
3959 HADJES DR 2121
LAKE WORTH    FL    33467-3211

#1490241
STELLA M KLUCK
76 FORMAN ST
BUFFALO    NY    14211-2029

#1490242
STELLA M KWIATKOWSKI
91 HENRIETTA AVE
BUFFALO    NY    14207-1623

#1490243
STELLA M MARS
33 CARDINAL LN
NORTH TONAWANDA NY    14120

#1490244
STELLA M MARSHALL
408 ALLONBY DR
SCHAUMBURG IL    60194-4216

#1490245
STELLA M MISLIK & NANCY JO
QUADERER & GARY W MISLIK &
DANNY J MISLIK JT TEN
C/O STELLA M MISLIK
4208 WOODLAND
FLUSHING    MI    48433-2356

#1490246
STELLA M MOROF TR STELLA M
MOROF TRUST U/A/D 10/09/91
2719 INDIAN MOUND RD
BLOOMFIELD HILLS    MI    48301-2271

#1490247
STELLA M OSBORNE & RICHARD J
OSBORNE JT TEN
15091 FORD RD APT 110
DEARBORN   MI    48126-4644

#1490248
STELLA M OVERHOLSER & JAMES
C OVERHOLSER JT TEN
1539 CLARK LAKE CO
BRIGHTON    MI    48114-4908

#1490249
STELLA M PARDELL & JOHN M
PARDELL CO-TTEES UNDER
AGREEMENT FOR STELLA PARDELL
DTD 08/25/87
2258 S LONG LAKE RD
FENTON    MI    48430-1487

#1490250
STELLA M ROWE
9310 HUGGIN HOLLOW RD
MARTINSVILLE    IN    46151-7681

#1490251
STELLA M RUTLEDGE
7559 BYRON PLACE
CLAYTON    MO    63105-2778

#1490252
STELLA M WALKER
16147 ROSELAWN
DETROIT    MI    48221-2957

#1490253
STELLA MAE R SEAMANS
840 HALE ST
BEVERLY FARMS    MA    01915-2216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1490254
STELLA MARIE BRUNSON
APT 202
1900 NORTH CALVERT ST
ARLINGTON    VA    22201-4100

#1490255
STELLA MARSHALL
5200 N JENNINGS RD
FLINT    MI    48504-1116

#1490256
STELLA MARTIN
995 CALEDONIA
CLEVELAND HTS    OH    44112-2323

#1490257
STELLA MARY HUGGINS
28292 BRICK ROW DR
OXFORD    MD    21654-1735

#1490258
STELLA MAY BAYLIS & ROBERT F
BAYLIS JT TEN
1449 YUCCA ST
MEDFORD    OR    97504-5428

#1490259
STELLA MAY HOWLAND & REGINA
M KEEFER JT TEN
4880 RAMSEY RD
OXFORD    MI    48371-3907

#1490260
STELLA MAZIARZ &
RICHARD MAZIARZ JT TEN
23252 MILITARY
DEERBORN HEIGHTS    MI    48127

#1490261
STELLA MC NAIR
146-37-181ST ST
SPRINGFIELD GARDEN    NY    11413

#1490262
STELLA NAGURSKI
3819 STANDISH NE
GRAND RAPIDS    MI    49525-2223

#1490263
STELLA OSTROWSKI &
FREDERICK OSTROWSKI JT TEN
339 E MANHATTAN BLVD
TOLEDO    OH    43608

#1490264
STELLA OSTROWSKI & FREDERICK
OSTROWSKI JT TEN
339 E MANHATTAN BLVD
TOLEDO    OH    43608-1214

#1490265
STELLA P LITTLE TR U/A DTD
11/17/93 STELLA P LITTLE TR
5396 LAUREL OAK ST
DELRAY BEACH    FL    33484

#1490266
STELLA P TOMSON & KATHLEEN E
TAYLOR & ROBERT J TOMSON JT TEN
1550 PORTLAND AVE
APT 1302
ROCHESTER    NY    14621

#1490267
STELLA P TRAGAS & ANGELO P
TRAGAS JT TEN
707
6801 INDIAN CREEK DR
MIAMI    FL    33141-3865

#1490268
STELLA PISTRITTO
220 BOLTON CENTER RD
BOLTON    CT    06043-7637

#1490269
STELLA PLEKAN
61C NORTH GATE MANOR DR
ROCHESTER    NY    14616

#1490270
STELLA R BENNETT TRUSTEE
REVOCABLE TRUST DTD 12/02/88
U/A STELLA R BENNETT
8876 MERCEDES
REDFORD    MI    48239-2314

#1490271
STELLA R LONGIN
103 GRIFFIN DRIVE
HURLEY    NY    12443-5309

#1490272
STELLA R MORELAND & CAROL A
FORD JT TEN
APT 34
38176 ANN ARBOR TRAIL
LIVONIA    MI    48150-2467

#1490273
STELLA R MORELAND & ETHEL J
HOENICKE JT TEN
APT 34
38176 ANN ARBOR TRAIL
LIVONIA    MI    48150-2467

#1490274
STELLA R MORELAND & ILENE L
IBACH JT TEN
APT 34
38176 ANN ARBOR TRAIL
LIVONIA    MI    48150-2467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1490275
STELLA RABNER
19 DONALD AVE
PASSAIC    NJ    07055-1912

#1490276
STELLA REGALSKI
8267 LOCHDALE
DEARBORN HGTS    MI    48127-1234

#1490277
STELLA ROCKOFF
759 E 10TH ST
BROOKLYN NY    11230-2347

#1490278
STELLA ROGERS TRUSTEE U/A
DTD 10/20/80 STELLA ROGERS
TRUST
1238 CHARLESTON
NORTHVILLE    MI    48167-1052

#1490279
STELLA ROMANOWSKI
2010 WALNUT WAY
NOBLESVILLE    IN    46060-9328

#1490280
STELLA SANVAITIS & JOHN L
SANVAITIS JT TEN
5716 S MONITOR AVE
CHICAGO    IL    60638-3622

#1490281
STELLA SARANDES & IRENE
WILSON JT TEN
5681 SCRIPPS ST
SAN DIEGO    CA    92122-3207

#1490282
STELLA SARANDES TRUSTEE U/A
DTD 11/05/91 STELLA SARANDES
TRUST
5681 SCRIPPS ST
SAN DIEGO    CA    92122-3207

#1490283
STELLA SHARPE CUST
JOSEPH SHARPE UNIF GIFT MIN
ACT NJ
3604 WENDEL CT
BETHLEHEM    PA    18020-1300

#1490284
STELLA SUTAK &
PETER P SUTAK JT TEN
2032 E BUDER
BURTON    MI    48529-1732

#1490285
STELLA T KOWALCZYK
13118 KLINGER
DETROIT    MI    48212-2318

#1490286
STELLA T SUCHY
1840 CROMPOND RD
5C1
PEEKSKILL    NY    10566

#1490287
STELLA TESSIN & JOHN
TESSIN JT TEN
4816 HENRY DR
SAGINAW    MI    48603-5630

#1490288
STELLA TSANG CHOW
21 CHATHAM RD 8TH FLOOR
KOWLOON
HONG KONG

#1490289
STELLA V SCHAFFER
2991 HOFFMAN CIRCLE
WARREN    OH    44483-3063

#1490290
STELLA VALOPPI
22700 GARRISON 902
DEARBORN    MI    48124-2025

#1490291
STELLA WILHELMS TR
WILHELMS FAM TRUST
UA 06/12/95
BOX 8328
CINCINNATI    OH    45208

#1490292
STELLA WINAWER & STANLEY
WINAWER JT TEN
PO BOX 750076
TORREY UTAH    UT    84775

#1490293
STELLA WOOD
5943 SPRINGPORT RD
EATON RAPIDS    MI    48827-9066

#1490294
STELLA Z GELADINO
201 NEWELL AVENUE
BRISTOL    CT    06010-5937

#1490295
STELLA ZOLNA & SUSAN JOYCE
SLAVIK JT TEN
4331 N W 16TH STREET
122 BOXWOOD LANE
CONWAY    SC    29526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490296
STEN T LARKIN &
JUDITH R LARKIN TR
LARKIN LIVING TRUST
UA 01/31/97
907 N MORTON ST
COLFAX      WA    99111-2128

#1490297
STENCEN K TAYLOR
18 WOODCHUCK LANE
NEW HARTFORD   CT      06057-3415

#1490298
STENDEBACH & SON INC
PO DRAWER 639
THREE RIVERS    TX    78071-0639

#1490299
STEPHAN A MALENICH &
PAULINE MALENICH JT TEN
3397 FARRAND RD
CLIO      MI      48420

#1490300
STEPHAN A SELLERS
21 RIDGELINE DR
BROWNSBURG IN      46112-8833

#1490301
STEPHAN BIERWAG
424 EDITH ST
MISSOULA    MT    59801-3914

#1490302
STEPHAN D INKER
613 BURGUNDY PLACE
YARDLEY     PA    19067-4569

#1490303
STEPHAN F DE BOER &
DIANE M B DE BOER JT TEN
6053 JAMES PLACE DR
TROY    MI    48098-1893

#1490304
STEPHAN J RUSSO
82 HARP LN
SAYVILLE    NY    11782-2226

#1490305
STEPHAN J STANEK & KATHLEEN
F STANEK JT TEN
8975 KARI LN NW
BREMERTON  WA   98311-9060

#1490306
STEPHAN KAYAL TRUSTEE U/A
DTD 12/26/90 OF THE ROSE
KAYAL TRUST
153 WINTHROP STREET
MEDFORD  MA   02155-4449

#1490307
STEPHAN LANCE FORSTOT
3070 D CHERRY CREEK SO DR
DENVER   CO   80209-3221

#1490308
STEPHAN LESAK JR & JANET
S LESAK JT TEN
405 S DEBORAH LANE
MT PROSPECT    IL      60056-2821

#1490309
STEPHAN M KOENIG
PO BOX 775
NEWPORT   RI      02840

#1490310
STEPHAN M RHODES
6453 SOUTH DERBY DRIVE
COLUMBIA CITY    IN    46725-9232

#1490311
STEPHAN M WELLMAN
126 LINCOLN AVE
BEDFORD   IN      47421-1650

#1490312
STEPHAN M WHALEN
147 W GRAY ST 701
ELMIRA    NY    14901-3020

#1490313
STEPHAN N EDOCS
40 WOLCOTT RD
FAIRLAWN    OH    44313-4339

#1116309
STEPHAN P BLACKMER
23059 COHASSET ST
WEST HILLS    CA    91307-1510

#1490314
STEPHAN P SZEWCZUK
2505 W ARBOR RD
ANN ARBOR  MI    48103-9522

#1490315
STEPHAN S BOZOKI & ELVIRA R
BOZOKI JT TEN
4166 SHERATON DR
FLINT    MI    48532-3555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490316
STEPHAN SOWA & GRACE T SOWA JT TEN
8245 KINMORE
DEARBORN HEIGHTS    MI    48127-1231

#1490317
STEPHAN U GASSMAN CUST GRANT
ERIC GASSMAN UNIF GIFT MIN
ACT CAL
10570 WYTON DR
LOS ANGELES    CA    90024-2530

#1490318
STEPHAN U GASSMAN CUST ROYCE
ANDREA GASSMAN UNIF GIFT MIN
ACT CAL
10570 WYTON DR
LOS ANGELES    CA    90024-2530

#1490319
STEPHAN WOZNIAK & ROSE MARIE
WOZNIAK JT TEN
115 MAIN ST
WEST BROWNSVILLE    PA    15417-2330

#1490320
STEPHANA GOSHEFF &
BORIS N GOSHEFF &
GEORGE N GOSHEFF JT TEN
3611 STALF CT
FT WAYNE    IN    46818-1901

#1490321
STEPHANA M FEETHAM
13092 MOHAWK DR
LINDEN    MI    48451-9430

#1490322
STEPHANI GAYLE RHOADES
8035 S PALMER ROAD
NEW CARLISLE    OH    45344-9666

#1490323
STEPHANIA F BIALECKI
17 ROSER ST
ROCHESTER    NY    14621-2335

#1116311
STEPHANIDA CHRISTIE
1225 ALDEBARAN DR
MC LEAN    VA    22101

#1490324
STEPHANIE A ARCH
205 SUNVIEW
ST CHARLES    MI    48655-1013

#1490325
STEPHANIE A BECOTTE
465 KIRKWOOD
DALLAS    TX    75218-1750

#1490326
STEPHANIE A COX
10 TIMBERWOOD CT
STATFORD    VA    22554-7861

#1490327
STEPHANIE A HUNTER
11704 ASBURY PARK
DETROIT    MI    48227-1112

#1490328
STEPHANIE A JOHNSON
30377 REMINGTON RD
CASTAIC    CA    91384-3418

#1490329
STEPHANIE A KAMENSKY AS CUST FOR
JANET M KAMENSKY A MINOR U/ART
EIGHT-A OF PER PROP LAW OF NY
C/O JANET KAMENSKY GOLANKIEWICZ
21 COBB ROAD
BREWSTER    NY    10509-4608

#1490330
STEPHANIE A KOLB
572 SUNLIGHT DR
ROCHESTER HILLS    MI    48309-1330

#1490331
STEPHANIE A LEE
2172 YELLOW PINE AVE
COLUMBUS    OH    43229-4622

#1490332
STEPHANIE A LEOCE
67 MYRTLE AVE
NEW WINDSOR    NY    12553-6526

#1490333
STEPHANIE A MIDDLETON
3835 VIRNGIA ST
KANSAS CITY    MO    64109

#1490334
STEPHANIE A OAKLEY
602 CREYTS RD
DIMONDALE    MI    48821-9609

#1490335
STEPHANIE A SANICK
248 WEST 73RD ST
NEW YORK    NY    10023-2751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1490336
STEPHANIE A SEDIQZAD
14700 CONNELL STREET
OVERLAND PARK   KS      66221

#1490337
STEPHANIE A SEIDEL
336 BROWNSTONE DR
CINCINNATI      OH    45241

#1490338
STEPHANIE A STATES
802 TROPHY WAY
BEAR    DE    19701-3120

#1490339
STEPHANIE A SYKES
309 BROOKVILLE AVE
ISLIP     NY     11751-1112

#1490340
STEPHANIE A WERTH
602 CREYTS
DIMONDALE   MI     48821-9609

#1490341
STEPHANIE ALLEY MARTINS
1436 TARBOX ST
SAN DIEGO    CA    92114

#1490342
STEPHANIE ANN ADAMS
1812 N UNION ST
WILMINGTON   DE     19806

#1490343
STEPHANIE ANN FEDERER
RD2 BOX 568
CLAYTON    DE    19938-9802

#1490344
STEPHANIE ANN SAXON
10669 BLUE FLAX CT
NOBLESVILLE    IN    46060-7535

#1490345
STEPHANIE ANN WIEDMANN
MASSEY
10344 ESCADERA DRIVE
LAKESIDE    CA    92040-2241

#1490346
STEPHANIE B FRASIER
79 COURT ST
NEW BEDFORD   MA    02740-3902

#1490347
STEPHANIE BASSETT GATELY
808 LEIGH MILL RD
GREAT FALLS    VA    22066-2625

#1490348
STEPHANIE BETH MINDLIN
640 W 231ST ST
RIVERDALE   NY    10463-3256

#1490349
STEPHANIE BETHEL
918 E 7TH ST
FLINT    MI     48503

#1490350
STEPHANIE BEUTELL
Attn    STEPHANIE ARGYRIS
228 KNOLL CREST AVE
BRICK TOWN    NJ    08723-7563

#1490351
STEPHANIE BRACCINI
48-22 42ND STREET
LONG ISLAND CITY       NY    11104

#1490352
STEPHANIE BROWN
108 RACE ST
TRENTON   NJ    08638-4222

#1490353
STEPHANIE C ARCANGELI
3077 CHARD
WARREN   MI    48092-3526

#1490354
STEPHANIE C ERON
248 EAST ZEDLER LANE
MEQUON   WI    53092-6179

#1490355
STEPHANIE C HRYNKIW
3077 CHARD
WARREN   MI    48092-3526

#1490356
STEPHANIE C MEIER & GEORGE D
MEIER CO TRS
STEPHANIE G MEIER TRUST UA
12/19/97
1520 SHERWOOD AVE SE
EAST GRAND RAPIDS    MI    49506-5010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1490357
STEPHANIE C MOTSCHENBACHER
4453 HICKORYWOOD DR
OKEMOS   MI      48864-3077

#1490358
STEPHANIE C YU
120 CEDAR GROVE LANE SUITE 385
SOMERSET  NJ      08873-6462

#1490359
STEPHANIE CAROLINE BORTAK &
JEFFREY A BORTAK & ANDREA A
BORTAK JT TEN
1476 SWEET BOTTOM CIRCLE
MARIETTA   GA    30064-5223

#1490360
STEPHANIE COMPANIK
42 BRIARWOOD DR
SEYMOUR  CT      06483-3045

#1490361
STEPHANIE D EVERS CUST
MATTHEW D GLISSON
UNIF TRANS MIN ACT OR
12 EAST GREENVILLE DR.
SILVERSPRINGS   MD   20901-2903

#1490362
STEPHANIE D EVERS CUST
SHAWN M GLISSON
UNIF TRANS MIN ACT OR
12 EAST GREENVILLE DR.
SILVERSPRINGS   MD   20901-2903

#1490363
STEPHANIE D RANDOLPH
BOX 822
SOUTHFIELD  MI    48037-0822

#1490364
STEPHANIE D THOMPSON
C/O STEPHANIE D THOMPSON
GHINGOLD
2524 HENRY STREET
AUGUSTA  GA    30904-4677

#1490365
STEPHANIE DAIGLE
138 BELLEVUE
LAKE ORION   MI    48362-2704

#1490366
STEPHANIE DASTOLI
1310 CHURCHILL ST
RT 47
PITTSFIELD   MA    01201-1230

#1490367
STEPHANIE DAVIS
342 KILLARNEY BEACH RD
BAY CITY      MI     48706-1185

#1490368
STEPHANIE DEMAS
7 CHERRY BROOK LANE
SUFFIELD   CT    06078

#1490369
STEPHANIE DIANE STEPHENS
6700 ESTADOS DR
PARKER  TX    75002-6802

#1490370
STEPHANIE DIXON
4707 KENTUCKY HWY 356
CYNTHIANA   KY    41031

#1490371
STEPHANIE DOOLEY WATERLAND
712 ROCHELLE CIRCLE
FORTCOLLINS  CO    80526-3947

#1490372
STEPHANIE E GOULD TR
THEODORE R & STEPHANIE E GOULD
TRUST U/A 6/30/87
9910 A FRANGIPANI TREE WAY
BOYNTON BEACH  FL    33436-3627

#1490373
STEPHANIE E JANOWSKI & JAMES
F JANOWSKI JT TEN
1971 WEATHER HILL
DEXTER   MI    48130-9592

#1490374
STEPHANIE E KAUFMAN
420 CHESTNUT LANE
EAST MEADOW  NY    11554-3716

#1490375
STEPHANIE E KOSS
53 MT BETHEL ROAD
WARREN  NJ    07059-5606

#1490376
STEPHANIE E LATOUR
23020 EDWARD
DEARBORN  MI    48128-2305

#1490377
STEPHANIE ELIZABETH HEDDEN
1204 TORO CANYON ROAD
SANTA BARBARA  CA    93108-1650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1490378
STEPHANIE FORBES
2172 YELLOW PINE AVE
COLUMBUS  OH    43229-4622

#1490379
STEPHANIE G LESNIEWSKI
14 CLOVER BEND
LA MARQUE    TX    77568-4739

#1490380
STEPHANIE G SCHLAMB CUST
MOLLY K SCHLAMB UNDER THE
MO UNIF TRANSFERS TO MIONORS
LAW
9221 LADUE HILLS DR
ST LOUIS        MO    63132-4320

#1490381
STEPHANIE G SCHLAMB CUST
PETER J SCHLAMB UNDER THE
MO TRANSFERS TO MINORS LAW
9221 LADUE HILLS DR
ST LOUIS        MO    63132-4320

#1490382
STEPHANIE GAIL COHEN
517 MAITLAND AVENUE
TEANECK    NJ    07666-2920

#1490383
STEPHANIE GAIL MENNITT
3657 SINGLETON TER
FREDERICK    MD    21704

#1490384
STEPHANIE GANSHAW
2105 GARNER ROAD
HARTSELLE    AL    35640-3850

#1490385
STEPHANIE GIERTUGA TRUSTEE
U/A DTD 07/01/91 F/B/O
STEPHANIE GIERTUGA
7437 PONDEROSE CT-APT 2
ORLAND PARK    IL    60462-4397

#1490386
STEPHANIE H BACINE
611 MANCHESTER DR
MAPLE GLEN    PA    19002-2888

#1490387
STEPHANIE HOWLAND
1526 E RIVERVIEW AVE
ORANGE  CA    92865-1517

#1490388
STEPHANIE J MUELLER
38 HARRINGTON TERRACE
BURLINGTON    VT    05401

#1490389
STEPHANIE J WHITE
347 BIRCHMORE WALK
LAWRENCEVILLE  GA    30044-4586

#1490390
STEPHANIE JEANNE HANNA
601 N MANSFIELD STREET
ALEXANDRIA    VA    22304-2217

#1490391
STEPHANIE K ARLT
95 ANCHORAGE DR
NEWPORT NEWS  VA    23602-4941

#1490392
STEPHANIE K GLADDING
PO BOX 604
505 W HOMESTEAD ST
EDMORE  MI    48829-0604

#1490393
STEPHANIE K GORDON
405 WHITE OAK DR
PERRY    MI    48872-9177

#1490394
STEPHANIE K MCKEEN
2762 CLARK PARKWAY
WESTLAKE  OH    44145

#1116327
STEPHANIE K POTEBNYA & ORR Y
POTEBNYA JT TEN
16200 39TH NE
SEATTLE    WA    98155-6720

#1490395
STEPHANIE KARA VOGEL
5 EAST 22ND STREET APT 18T
NEW YORK  NY    10010

#1490396
STEPHANIE KING
66 FORDEN CRESCENT
WESTMOUNT QC    H3Y 2Y4
CANADA

#1490397
STEPHANIE KLOSINSKI
715 BROCKMOOR LANE
BLOOMFIELD    MI    48304-1416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490398
STEPHANIE KRAJEWSKI
38184 ANN ARBOR TRAIL
LIVONIA        MI       48150-2467

#1490399
STEPHANIE KRUGER
846 WHITNEY DR
SCHENECTADY NY       12309-3020

#1490400
STEPHANIE L CARINCI
11 INVERNESS RD
FALMOUTH    ME      04105-1142

#1490401
STEPHANIE L COLLINS
46 BARNSDALE RD
EAST PROVIDENCE    RI       02914

#1490402
STEPHANIE L FENLON
1081 BELDEN RD
COLUMBUS  OH      43229-5136

#1490403
STEPHANIE L GRETKA
901 RIVER COURT
WYANDOTTE  MI      48192-2677

#1490404
STEPHANIE L HALEY
8703 DECOY LANE
WILMINGTON   NC      28411-7698

#1490405
STEPHANIE L HAMES
APT 127
2317 STARR RD
ROYAL OAK   MI      48073-2261

#1490406
STEPHANIE L HANSA
109 HILLCREST ST
S I      NY     10308-3150

#1490407
STEPHANIE L SIEMINSKI TR
UW JOSEPH B SIEMINSKI
BOX 284
JAMESPORT  NY      11947-0284

#1490408
STEPHANIE L SOLOMON
24 SYCAMORE DR
ROSLYN   NY      11576-1418

#1490409
STEPHANIE L STOUFFER
R R 1 BOX 196
BELMONT    VT      05730-9705

#1490410
STEPHANIE L TAYLOR
3139 BAYLIS DR
ANN ARBOR   MI      48108-1709

#1490411
STEPHANIE LANGDON
19414 N 15TH ST
PHOENIX     AZ      85024

#1490412
STEPHANIE LEGANT
PATTESON
605 SHARON DRIVE
JOHNSON CITY    TN      37604-1930

#1490413
STEPHANIE LINDSTROM
5965 SMITH ROAD
HAMBURG  NY     14075-6138

#1490414
STEPHANIE LOUISE STONE
186 SYLVAN HTS
SYLVA   NC     28779-2542

#1490415
STEPHANIE LYNN CLEMENT
1063 PARK ESTATES COURT
PIERRE PART    LA      70339-4236

#1490416
STEPHANIE LYNN MANENT
1209 PASEO DEL PLATA
TEMPLE  TX      76502-3435

#1490417
STEPHANIE LYNN POULOS
813 N ELMORE
PARK RIDGE    IL      60068-2714

#1490418
STEPHANIE LYNNE CARROLL
BOX 687
KASILOF   AK     99610-0687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1490419
STEPHANIE M BONEBRAKE &
MARGO K BONEBRAKE JT TEN
2539 OAK ST
RIVER GROVE    IL    60171-1605

#1490420
STEPHANIE M BRUCE
747 JAMAICA BLVD
HOLIDAY CITY AT BERKELEY
TOMS RIVER    NJ    08757-3712

#1490421
STEPHANIE M CIMINO
27 ABBY LANE
ROCHESTER    NY    14606-4925

#1490422
STEPHANIE M CROFT
215 N MAIN ST
YOUNGSTOWN OH    44515-2817

#1490423
STEPHANIE M FRANCHI
7238 CASCADE RD SE
GRAND RAPIDS    MI    49546-7309

#1490424
STEPHANIE M HEFFERNON
5100 W 161ST ST
OVERLAND PARK    KS    66085-8971

#1490425
STEPHANIE M MILLER TRUSTEE
U/A DTD 01/07/92 THE
STEPHANIE M MILLER TRUST
9945 GULF HILLS DR
SUN CITY    AZ    85351-1213

#1490426
STEPHANIE M STEWART
60 CAPILANO DRIVE
NOVATO    CA    94949-5848

#1490427
STEPHANIE MALESKI & ANNETTE
GRAUS JT TEN
15929 NEW BEDFORD DR
CLINTON TOWNSHIP    MI    48038-1043

#1490428
STEPHANIE MALESKI & MARGARET
ZLOTO JT TEN
15929 NEW BEDFORD DR
CLINTON TOWNSHIP    MI    48038-1043

#1490429
STEPHANIE MALESKI & MARSHA
TERRY JT TEN
15929 NEW BEDFORD DR
CLINTON TOWNSHIP    MI    48038-1043

#1490430
STEPHANIE MARIE SCHNATZ
17 TALLOW CT
BALTIMORE    MD    21244-2516

#1490431
STEPHANIE MILTIMORE
6131 BEACH RD
TROY    MI    48098-2226

#1490432
STEPHANIE MORIN & FRANCES
MORIN WEST JT TEN
315 DESPLAINES AVE
RIVERSIDE    IL    60546-1849

#1490433
STEPHANIE NIEDERKLEIN
RR 1 BOX 59T
ONEILL    NE    68763-1774

#1490434
STEPHANIE PARFET LADD
TRUSTEE STEPHANIE PARFET
LADD TRUST U/A DTD 06/11/86
23871 WILLOW'S DRIVE
VILLA 147
LAGUNA HILLS    CA    92653

#1490435
STEPHANIE R BITNER
55 BYRON DR
SMITHBURG    MD    21783-1565

#1490436
STEPHANIE R EDWARDS
137 CARR
PONTIAC    MI    48342-1768

#1490437
STEPHANIE R GAMMON
24 WESTON RD
READING    MA    01867-2045

#1490438
STEPHANIE R KLEIN CUST
GREGORY R KLEIN UNIF GIFT
MIN ACT CAL
18623 CELTIC
NORTHRIDGE    CA    91326-2707

#1490439
STEPHANIE R KLEIN CUST
JENNIFER KLEIN UNIF GIFT MIN
ACT CAL
18623 CELTIC
NORTHRIDGE    CA    91326-2707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490440
STEPHANIE R SPISZ
18244 DEERING
LIVONIA        MI      48152-3708

#1490441
STEPHANIE R THOMPSON
3811-10TH STREET
ECORSE    MI    48229-1614

#1490442
STEPHANIE RAY OLSON
3411 HABERSHOM RD NW
ATLANTA    GA    30305-1158

#1490443
STEPHANIE RENA BLAIR
BOX 23026
NASHVILLE    TN    37202-3026

#1490444
STEPHANIE ROSENBLATT
345 W 58TH ST APT 2-A
NEW YORK    NY    10019-1130

#1490445
STEPHANIE ROZANSKI
26 FRUIT ST
PERRY    NY    14530-1233

#1490446
STEPHANIE RUSS
12 LYSILOMA CT
HOMOSASSA    FL    34446-3812

#1490447
STEPHANIE S ARVIN CUST
CHRISTOPHER HUNTER ARVIN
UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
10817 MILLINGTON LANE
RICHMOND    VA    23233

#1490448
STEPHANIE S COX
13224 BALTA COURT
CHESTERFIELD    VA    23838-2932

#1490449
STEPHANIE S STANICK
4402 S VERONA CIRCLE
ROYAL OAK    MI    48073-6333

#1490450
STEPHANIE SAVICH
Attn    STEPHANIE A GALGOZY
BOX 4083
AUSTINTOWN    OH    44515-0083

#1490451
STEPHANIE SCHINDEL
210 LORRAINE AVE
SPRING LAKE    NJ    07762-1715

#1490452
STEPHANIE SIEMINSKI
BOX 284
JAMESPORT    NY    11947-0284

#1490453
STEPHANIE SUE GRUBER &
DANIEL L GRUBER JT TEN
4524 WILLIAM ST
OMAHA    NE    68106

#1490454
STEPHANIE T TAKEUCHI
17434 RAYMER ST
NORTHRIDGE    CA    91325

#1490455
STEPHANIE T WALCHAK &
MARK K WALCHAK JT TEN
18050 SOUTH TAMIANI TRAIL
COACH LIGHT MANOR 169
ATTN STEPHANIE HATHAWAY
FORT MYERS    FL    33908-4658

#1490456
STEPHANIE TAN
225 NE 2ND ST
BOCA RATON    FL    33432-4001

#1116336
STEPHANIE WASILEWSKI &
JUDITH HEYMACH & DOLORES
LEBEC JT TEN
240 PHILLIPS TERR
UNION    NJ    07083-7246

#1490457
STEPHANIE WOJACZYK
140 LUKE ST
SOUTH AMBOY    NJ    08879-2231

#1490458
STEPHANNIE BARTOS
615 IVY ST
PITTSBURGH    PA    15232-1811

#1490459
STEPHANY E PODOLAN
501 NINTH ST
ROYAL OAK    MI    48067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1490460
STEPHANY E PODOLAN &
THOMAS J PODOLAN JT WROS
4315 E SHORE DR
GRAWN    MI    49637

#1490461
STEPHANY KRYSZTOPANIEC
7442 RUTLAND
DETROIT    MI    48228-3545

#1490462
STEPHEN A ARLAK & HELEN
ARLAK JT TEN
303 HIGHLAND ST
LEONIA    NJ    07605-1814

#1490463
STEPHEN A BAKER
65 LONGVIEW AVE
ROCKY POINT    NY    11778

#1490464
STEPHEN A BILBEY & BERTHA M
BILBEY JT TEN
665 CAMERON AVE
PONTIAC    MI    48340-3203

#1490465
STEPHEN A BILBREY &
MARY L DULISCH JT TEN
12948 E INGLEWOOD ST
MOORPARK    CA    93021-2197

#1490466
STEPHEN A BROERSMA CUST
COREY A BROERSMA UNDER MI
UNIF GIFTS TO MINORS ACT
17780 MAPLEWOOD
GRAND HAVEN    MI    49417-9365

#1490467
STEPHEN A BROERSMA CUST
JAIME L BROERSMA UNDER MI
UNIF GIFTS TO MINORS ACT
17780 MAPLEWOOD
GRAND HAVEN    MI    49417-9365

#1490468
STEPHEN A BROERSMA CUST
TREVOR M BROERSMA UNDER MI
UNIF GIFTS TO MINORS ACT
17780 MAPLEWOOD
GRAND HAVEN    MI    49417-9365

#1116338
STEPHEN A CARUSO
9 IVY CT
EAST HANOVER    NJ    07936-2909

#1116339
STEPHEN A CHAPMAN
81 NORTH SAN MARINO AVE
#5
PASADENA    CA    91107

#1490469
STEPHEN A CHCIUK & WANDA
A CHCIUK JT TEN
22536 SOCIA
SAINT CLAIR SHORES    MI    48082-2497

#1490471
STEPHEN A COMMESSO &
MELISSA N COMMESSO JT TEN
207 SIZZANO TRAIL
SYRACUSE    NY    13209-9615

#1490472
STEPHEN A DANA
BOX 38
WAYNE    PA    19087-0038

#1490473
STEPHEN A DANA TR
HELEN M DANA TRUST
FBO HELEN M DANA
UA 02/14/94
BOX 38
WAYNE    PA    19087-0038

#1490474
STEPHEN A DARDECK
R ROUTE 1 BOX 3463
RUTLAND    VT    05701-9203

#1490475
STEPHEN A FOGLE & CHRISTINE
S FOGLE JT TEN
3388 WINTERBERRY
WEST BLOOMFIELD    MI    48324-2463

#1490476
STEPHEN A FOX
842 GENESEE PK BLVD
ROCHESTER    NY    14619-2144

#1490477
STEPHEN A FRANKLIN
BOX 109
FRANKLIN    ME    04634-0109

#1490478
STEPHEN A FURTAK
247 OUR LAND LANE
MILFORD    MI    48381-2539

#1490479
STEPHEN A GOSS
11609 BOND
OVERLAND PARK    KS    66210-3854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490480
STEPHEN A HAASS
BOX 5700
LIGHTHOUSE POINT      FL      33074-5700

#1490481
STEPHEN A HALL
7984 OAK HILL DR
PLAINFIELD      IN      46168-9318

#1490482
STEPHEN A HARASUIK
47 RIDGECREST ROAD
WHEELING   WV    26003-4931

#1490483
STEPHEN A HARCHICK &
STELLA L HARCHICK JT TEN
3709 CIRCLE DRIVE
FLINT   MI    48507-1878

#1490484
STEPHEN A HAZEN & SOPHIA S
HAZEN JT TEN
1143 WHITEFIELD
DEARBORN HEIGHTS   MI    48127-3418

#1490485
STEPHEN A HEFFNER & MARY
LEGGAT-HEFFNER JT TEN
4689 MERRICK
DRYDEN   MI    48428-9369

#1490486
STEPHEN A HILL
9355 CUTLER RD
LAINGSBURG   MI    48848-9294

#1490487
STEPHEN A HUNT &
JEWEL E HUNT TR
HUNT FAMILY TRUST
UA 11/29/94
4009 GREENACRE RD
CASTRO VALLEY    CA    94546-4625

#1490488
STEPHEN A JENCKS
2433 PAULINE
WATERFORD  MI    48329-3763

#1490489
STEPHEN A JERRY
3645 N HEMLOCK RD
HEMLOCK   MI    48626-9695

#1116344
STEPHEN A JOHNSON
HCR 01 BOX 333
LANSE    MI    49946

#1490490
STEPHEN A KULL
41 GROFF RD
MONROEVILLE   NJ    08343-1830

#1490491
STEPHEN A LAPSHAN TR
STEPHEN A LAPSHAN TRUST
26113 CUBBERNESS STREET
ST CLAIR SHORES      MI    48081

#1490492
STEPHEN A LAZAR
524 N KALAMAZOO
MARSHALL   MI    49068-1009

#1490493
STEPHEN A MAGRUM
6127 N REIMAN RD
CURTICE   OH    43412-9624

#1490494
STEPHEN A MAIR
BOX 175
HARRIETTA   MI    49638-0175

#1490495
STEPHEN A MARTIN
78 BLAIR PL
ST CHARLES    MO    63301-4577

#1490496
STEPHEN A MARTINEZ
11751 E CALLE DE VALLE
TUCSON  AZ    85749-8870

#1490497
STEPHEN A MATLOCK
5116 OVERLOOK PT
HAMBURG   NY    14075-3410

#1490498
STEPHEN A MEZZAPESO SR
6608 SHAWBUTTE
PLAND   OH    44514-2169

#1490499
STEPHEN A MIDDLEDITCH
3400 LONGVIEW DR
FLUSHING   MI    48433-2203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490500
STEPHEN A MIHALOW
158 JULIA AVE
TRENTON    NJ    08610-6530

#1490501
STEPHEN A MILLER
63 HIGHLAND ROAD
COLONIA    NJ    07067-3809

#1490502
STEPHEN A MONTELAURO
2588 NORTHWEST CATAWBA RD
PORT CLINTON    OH    43452-3044

#1490503
STEPHEN A MORRIS
10081 BRAY RD
MILLINGTON    MI    48746-9524

#1490504
STEPHEN A MOSHIER
HC 35 BOX 159
GOULDSBORO  ME    04607-9605

#1490505
STEPHEN A NICHOLSON
20037 EASTER FERRY RD
ATHENS    AL    35614-5439

#1490506
STEPHEN A NORRIS
1366 KING GEORGE BLVD
ANN ARBOR    MI    48108-3216

#1490507
STEPHEN A NOVIN
207 SHENANDOAH ROAD
CINNAMINSON    NJ    08077-3148

#1490508
STEPHEN A OWEN
2029 EDGEWOOD
DEARBORN  MI    48124-4115

#1490509
STEPHEN A PIUSINSKI
19694 YONKA
DETROIT    MI    48234-1830

#1490510
STEPHEN A PLAUCHE SR &
JOHN A PLAUCHE JT TEN
10818 ELLA LEE LANE
HOUSTON    TX    77042-2702

#1490511
STEPHEN A RATHKOPF &
SHIRLEY C RATHKOPF JT TEN
5355 PINE CIR
CUMMINGS    GA    30041-8940

#1490512
STEPHEN A RICHMAN
177 PALISADE AVE
DOBBS FERRY    NY    10522-3513

#1490513
STEPHEN A ROSENTHAL
17097 HUNTINGTON PK
BOCA RATON    FL    33496

#1490514
STEPHEN A SCHMITT JR
91 PULASKI AVE
SAYREVILLE    NJ    08872-1651

#1490515
STEPHEN A SCHMITT JR &
BERNICE C SCHMITT JT TEN
91 PULAWSKI AVE
SAYREVILLE    NJ    08872-1651

#1490516
STEPHEN A SCOTT
7520 MARSH RD
INDIANAPOLIS    IN    46278-1622

#1490517
STEPHEN A SECOR
13742 BROADFORDING CHURCH RD
HAGERSTOWN MD    21740-2260

#1490518
STEPHEN A SHETTERLY
2641 EAST SECOND STREET
ANDERSON    IN    46012-3200

#1490519
STEPHEN A SHINKUS & ROSEMARY
K SHINKUS JT TEN
6291 HOLLY ROAD
LIBERTYVILLE    IL    60048-9451

#1490520
STEPHEN A SMITH
93 BULLMAN STREET
PHILLIPSBURG    NJ    08865-2331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490521
STEPHEN A STEINLE
BOX 705
FREMONT   OH    43420-0705

#1490522
STEPHEN A THOMAS
7716 AUGUSTA
NORMANDY  MO    63121-4818

#1490523
STEPHEN A TOWER II
12466 QUEENSBURY
HOUSTON  TX    77024-4127

#1490524
STEPHEN A WAYNE & GEORGENE E
WAYNE TR
WAYNE LIVING TRUST
UA 10/29/96
1402 PLANTATION DR
SIMPSONVILLE    SC    29681-4657

#1490525
STEPHEN A WIECHEC
686 REVILO RD
BAY CITY    MI    48706-1422

#1490526
STEPHEN A YAMBOR
916 SOUTH PORT DRIVE
MEDINA    OH    44256-3018

#1490527
STEPHEN A ZANG
6757 34TH AVE SW
SEATTLE    WA    98126-4207

#1490528
STEPHEN ADAM TOWER II
12466 QUEENSBURY LN
HOUSTON  TX    77024-4127

#1490529
STEPHEN AFTEL
109 TWEEDBROOK LANE
HOLLYWOOD  FL    33021-2900

#1490530
STEPHEN ALLEN KELLEY
2314 NE 12TH CT
FT LAUDERDALE    FL    33304-1532

#1490531
STEPHEN ARRINGTON JONES CUST
NICHOLAS ARRINGTON JONES
UNDER THE PA UNIFORM GIFTS
TO MINORS ACT
609 MONTGOMERY SCHOOL LANE
WYNNEWOOD PA    19096-1013

#1490532
STEPHEN ARRINGTON JONES CUST
WHITNEY CHAMBERLAIN JONES
UNDER PA UNIF GIFTS TO
MINORS ACT
609 MONTGOMERY SCHOOL LANE
WYNNEWOOD PA    19096-1013

#1490533
STEPHEN ATLAS
6 PIERSON PLACE
HUNTINGTON STATION    NY    11746-4214

#1490534
STEPHEN B BISHOP
3A ANNES LN
GREENLAND  NH    03840-2201

#1490535
STEPHEN B BOYETT
1933 ROCKSPRINGS RD
COLUMBIA    TN    38401-7423

#1490536
STEPHEN B CONE
BOX 398
WILMINGTON    NC    28402-0398

#1490537
STEPHEN B DANIEL & SHEILA R
DANIEL JT TEN
3718 CREADY HILL RD
PITTSBURGH    PA    15236-1125

#1490538
STEPHEN B DAY
4432 COPPERHILL DR
OKEMOS  MI    48864-2066

#1490539
STEPHEN B DOWELL JR CUST FOR
THOMAS A DOWELL UNDER THE
ILL UNIF GIFTS TO MINORS ACT
BOX 685
FLINT HILL    VA    22627-0685

#1490540
STEPHEN B GORDON
1112 NEW HAMPSHIRE LANE
DOWNINGTOWN PA    19335

#1490541
STEPHEN B GRANGER
220 RUSSELL RD
GREENFIELD CENTER   NY    12833-1321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490542
STEPHEN B GUTSCHE
1209 MOUNTAIN VIEW DR
WAYNE   PA   19087-5541

#1490543
STEPHEN B HARSH & KAREN
L HARSH JT TEN
2011 CIMARRON DR
OKEMOS   MI   48864-3907

#1490544
STEPHEN B HENDERSON
932 GUNTER AVENUE
GUNTERSVILLE   AL   35976-1520

#1490545
STEPHEN B HIMMEL
8589 STURBRIDGE DR
CINCINNATI   OH   45236-2213

#1490546
STEPHEN B HODOREK &
IRENE M HODOREK TR
HODOREK LIVING TRUST
UA 09/27/95
16020 RIVERSIDE
LIVONIA   MI   48154-2461

#1490547
STEPHEN B JOHN
92-17 173 STREET
JAMAICA   NY   11433-1311

#1490548
STEPHEN B MC NALLY & MAVIS A
MC NALLY JT TEN
6224 ORION AVE
VAN NUYS   CA   91411-1022

#1490549
STEPHEN B NIGH &
SUE A NIGH JT TEN
4663 S BLACKBERRY COURT
NEW PALESTINE   IN   46163-9015

#1490550
STEPHEN B POLKA
437 12TH ST
SILVIS   IL   61282-1274

#1490551
STEPHEN B SCHROCK
2591 VININGS WALK
SMYRNA   GA   30080-8693

#1490552
STEPHEN B SHERRICK
3361 WHITFIELD
WATERFORD   MI   48329-2779

#1490553
STEPHEN B THEAKER CUST
WILLIAM STEPHEN THEAKER
UNIF TRANS MIN ACT CT
344 NORTH STEELE RD
HARTFORD   CT   06117-2231

#1490554
STEPHEN B TIBBETTS
3428 11 RD
GARDEN   MI   49835

#1490555
STEPHEN B WEST
3 FOXDELL WAY
CHELLASTON DERBY
DE73-1PU
UNITED KINGDOM

#1490556
STEPHEN BECKERMAN
231 WEST LINN ST
BELLEFONTE   PA   16823-1519

#1490557
STEPHEN BELL
8208 RED LION FIVE POINTS RD
SPRINGBORO   OH   45066-9605

#1490558
STEPHEN BELYUS & THERESA
BELYUS JT TEN
915 NORTH 2ND ST
NEW HYDE PARK   NY   11040-2827

#1490559
STEPHEN BENTLEY
2424 CEDARCREST PL
VALRICO   FL   33594-5752

#1490560
STEPHEN BIEK
802 CLAY
NILES   MI   49120-2952

#1490561
STEPHEN BLANK & MARSHA BLANK &
RONALD SCHACHMAN TR U/A
DTD 04/06/85 LISA SUSAN
BLANK
30 SNODEN LANE
WATCHUNG   NJ   07069-6253

#1490562
STEPHEN BLAU MDPC PENSION TR
DTD 12/15/78
9 CENTER AVE
LARCHMONT   NY   10538-2503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490563
STEPHEN BODE
83 HALLADAY DR
FEEDING HILLS    MA    01030-1518

#1490564
STEPHEN BOGART
139 PARK ST
WESTFIELD    NJ    07090-2511

#1490565
STEPHEN BOLINGER
10698 E GOODALL RD
DURAND    MI    48429-9756

#1490566
STEPHEN BOULTER CUST
CHASE BOULTER
UNIF TRANS MIN ACT CO
BOX 273
CENTRAL CITY    CO    80427-0273

#1490567
STEPHEN BROCZKO
7973 MORGAN COURT
DARIEN    IL    60561-1797

#1490568
STEPHEN BRUCKER
8134 MEDILL AVE
EL CAJON    CA    92021-1873

#1490569
STEPHEN BURKE & IRENE BURKE JT TEN
76 ROGER DR
PORT WASHINGTON NY    11050-2528

#1490570
STEPHEN BURWICK
BOX 884
WORCESTER MA    01613-0884

#1490571
STEPHEN C ALBERY CONS EST
CHARLES W TAYLOR
2550 S TELEGRAPH RD STE 101
BLOOMFIELD HILLS    MI    48302

#1490572
STEPHEN C BALL
51 BENTONWOOD CRES
WHITBY    ON    L1R 1K7
CANADA

#1490573
STEPHEN C BELICH & DONNA M
BELICH JT TEN
175 ELM ST
BEAVER    PA    15009-2435

#1490574
STEPHEN C BOUR &
LINDA M BOUR JT TEN
8020 MEADOWGATE CT
INDIANAPOLIS    IN    46268-1823

#1490575
STEPHEN C BROWN
7450 DAVIES DRIVE NE
ROCKFORD  MI    49341-8548

#1490576
STEPHEN C CHUPINSKY
8360 RANCH ESTATES RD
CLARKSTON  MI    48348-4033

#1490577
STEPHEN C COON
119 MURRAY AVE
GOSHEN  NY    10924-1105

#1490578
STEPHEN C DOBOS
4060 BOB-O-LINK
BOARDMAN  OH    44511-3375

#1490579
STEPHEN C GAREY
9350 VAN VLEET RD
GAINES    MI    48436-9710

#1490580
STEPHEN C GERARD CUST DAVID
JASON GERARD UNIF GIFT MIN
ACT NY
60 E 9TH ST
NEW YORK  NY    10003-6402

#1490581
STEPHEN C HAGWOOD
399 SIGNALFIRE DR
DAYTON  OH    45458-3636

#1490582
STEPHEN C HAIN
5134 CHESTNUT CIRCLE
WOODSTOCK GA    30188-4368

#1490583
STEPHEN C HILL
2129 ENTRADA PARAISO
SAN CLEMENTE  CA    92672-3271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1490584
STEPHEN C HILL CUST FOR
JESSICA P HILL UNDER CA UNIF
TRANSFERS TO MINORS ACT
2129 ENTRADA PARAISO
SAN CLEMENTE   CA   92672-3271

#1490585
STEPHEN C HOLME TR
U/A DTD 06/26/01
HOLME IRREVOCABLE EDUCATION TRUST
166 MADELIA PLACE
SAN RAMON   CA   94583

#1490586
STEPHEN C LAVALLEE
BOX 375
BARRE   MA   01005-0375

#1490587
STEPHEN C LEE & ANNA LEE JT TEN
111 CHESTNUT ST 309
SAN FRANCISCO   CA   94111-1033

#1490588
STEPHEN C LITTLE
820 FOREST DR
ANDERSON   IN   46011-1234

#1490589
STEPHEN C LUKEFAHR
2730 PCR 819
PERRYVILLE   MO   63775-8490

#1490590
STEPHEN C MEIER
2404 MAPLE AVE
CORTLANDT MANOR  NY   10567-6212

#1490591
STEPHEN C MUELLER
APT 102
5327 MONTGOMERY NE
ALBUQUERQUE  NM   87109-1320

#1490592
STEPHEN C MURRAY
22 WATERFORD CT NE
ATLANTA   GA   30328-4538

#1490593
STEPHEN C NESTICH
4173 NOTTINGHAM
YOUNGSTOWN OH   44511-1017

#1490594
STEPHEN C OLEAR & DOROTHY M
OLEAR JT TEN
4460 AMERICAN HERITAGE RD
GRAND BLANC   MI   48439-7709

#1490595
STEPHEN C PARDY
BOX 30155
AMARILLO   TX   79120-0155

#1490596
STEPHEN C PEARSON & KATHLEEN
A PEARSON JT TEN
2279 N TULANE
BEAVER CREEK   OH   45431-2421

#1490597
STEPHEN C PERKINS
652 WEST LINCOLN STREET
CARO   MI   48723-1459

#1490598
STEPHEN C RASLICH
5213 W RAY RD
LINDEN   MI   48451-9400

#1490599
STEPHEN C RUMSEY
24 SMETHWICK CT
PITTSFORD   NY   14534-9788

#1490600
STEPHEN C SCHWAB
2500 N LAKESHORE DR
HARBOR BEACH   MI   48441

#1490601
STEPHEN C SILLIMAN
259 W COUNTY ROAD
1100 NORTH
ROACHDALE   IN   46172

#1490602
STEPHEN C STANLEY AS CUST FOR
GARI S STANLEY UNDER THE
MASSACHUSETTS U-G-M-A
C/O GARI STANLEY
99 NORTH ST
MIDDLEBORO   MA   02346-1631

#1490603
STEPHEN C STROHM
3115 HARVARD RD
ROYAL OAK   MI   48073-6606

#1490604
STEPHEN C SWEET &
ELSIE S SWEET TR
S & E SWEET FAM TRUST
UA 07/21/94
711 HIDDEN ACRES ROAD
HEALDSBURG CA   95448-4632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1116357
STEPHEN C WALDRIP
5040 HEADQUARTERS RD
IOWA PARK   TX   76367-8430

#1490605
STEPHEN C WERTZ
1167 HAMPTON HALL DR
ATLANTA   GA   30319-1911

#1490606
STEPHEN C YOUNG
9128 N RAIDER RD
MIDDLETOWN   IN   47356-9370

#1490607
STEPHEN CHARLES ANTOPOL
9 STONE WALL LA
WOODBRIDGE   CT   06525-1412

#1490608
STEPHEN CHARLES HELFGOTT
67 12 YEELOWSTONE BLVD APT F10
FOREST HILLS   NY   11375-2394

#1490609
STEPHEN CHARLES MOORE
1341 WEATHERVANE LN 3C
AKRON   OH   44313-7922

#1490610
STEPHEN CHARLES WILLIAMS
1924 SAN MARIE DRIVE SOUTH
JACKSONVILLE   FL   32217-2351

#1490611
STEPHEN CHODAK
79 BRU MAR DRIVE
ROCHESTER   NY   14606-5355

#1490612
STEPHEN CHUBATY JR & FRANCES
G CHUBATY JT TEN
438 NORTH GREECE
HILTON   NY   14468-8974

#1490613
STEPHEN CHURCHILL BUNT
502 CREST RIDGE CT
IRVING   TX   75061-9337

#1490614
STEPHEN CLAY RYALS
2158 IMPALA DR NE
ATLANTA   GA   30345-3864

#1490615
STEPHEN COHEN TR
M B BRODE TRUST U/W MAXINE B
BRODE
7860 GAPSTOW BRG 8-204
CINCINATTI   OH   45231-6058

#1490616
STEPHEN COLLINS CHESLEY
3324 PRENTICE AVE
COLUMBIA   SC   29205-3944

#1490617
STEPHEN CRAIG SMITH
46 SYCAMORE RD
MAHOPAC   NY   10541-1424

#1490618
STEPHEN CURTIS CHAMPION
22 COUNTRY CLUB LANE
PHOENIX   MD   21131-1836

#1490619
STEPHEN CYKTOR & ANNA CYKTOR JT TEN
16406 ASHWOOD DRIVE
TAMPA   FL   33624-1151

#1490620
STEPHEN CZEH
1410 C FIRST AVE
MARTINSBURG   WV   25401-3880

#1490621
STEPHEN D ALLEN
3 EISELE CT
HAMPTON   VA   23666-5628

#1490622
STEPHEN D BORNE
6833 BAILEY
TAYLOR   MI   48180-1655

#1490623
STEPHEN D BUDROW & JEAN
COOKE BUDROW JT TEN
1182 N HOOSAC RD
WILLIAMSTOWN   MA   01267-2317

#1490624
STEPHEN D CHILDERS
779 CHILDERS RD
EVA   AL   35621-7641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1490625
STEPHEN D CLARK & SHARON L
CLARK JT TEN
9805 NW 73RD TERRACE
KANSAS CITY    MO    64152-1827

#1490626
STEPHEN D COLE
555 W 5TH
SAN PEDRO    CA    90731-2517

#1490627
STEPHEN D COOPER
17798 JAGUAR RD
NEOSHO    MO    64850-9591

#1490628
STEPHEN D DAVIS
5160 E STANLEY
FLINT    MI    48506-1188

#1116363
STEPHEN D DUNCAN
5001 LAUSANNE DR
CENTERVILLE    OH    45458-3001

#1490629
STEPHEN D FRESHWATER
THURLEIGH ROAD
MILTON KEYNES
BUCKINGHAM MK44 1RF
UNITED KINGDOM

#1490630
STEPHEN D GROVE
6337 CHERI LYNNE DR
DAYTON    OH    45415-2110

#1490631
STEPHEN D HARNICHER
1426 MAPLEWOOD N E
WARREN    OH    44483-4166

#1490632
STEPHEN D HOPPER
5330 YEAZELL RD
SPRINGFIELD    OH    45502-9215

#1490633
STEPHEN D HUNT
36487 HEES
LIVONIA    MI    48150-3554

#1490634
STEPHEN D JETTE
451 QUARRY ROAD
JAMESTOWN OH    45335-1717

#1490635
STEPHEN D JONES
6700 C OVERTON CIRCLE 31
FREDERICK    MD    21703

#1490636
STEPHEN D KACMAR &
THERESA C KACMAR JT TEN
7042 STATE RD
PARMA    OH    44134-4939

#1490637
STEPHEN D KELLY
1112 HONEYSUCKLE WAY
LOMPOC    CA    93436-3262

#1490638
STEPHEN D KIMBLER
1228 ROXMERE RD
TAMPA    FL    33629-4202

#1490639
STEPHEN D LEIST &
KATHLEEN A LEIST JT TEN
6034 N SEYMOUR RD
FLUSHING    MI    48433-1006

#1490640
STEPHEN D LINSEMAN
5254 PINE KNOB RD
CLARKSTON    MI    48346

#1490641
STEPHEN D LOWE & SHIRLEY
M LOWE JT TEN
1510 GORDON COVE DR
ANNAPOLIS    MD    21403-5004

#1490642
STEPHEN D LYNN
733 CROSS CRK DR
COMMERCE    MI    48382-2881

#1490643
STEPHEN D MASON
15805 E 281ST ST
ATLANTA    IN    46031-9741

#1490644
STEPHEN D MILES
BOX 34
COULTERVILLE    IL    62237-0034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1490645
STEPHEN D NAPIER
841 MAGDELINE DRIVE
MADISON    WI    53704-6058

#1490646
STEPHEN D NAPIER TR
U/A DTD 08/31/93
STEPHEN D NAPIER REVOCABLE
TRUST
841 MAGDELINE DR
MADISON    WI    53704-6058

#1490647
STEPHEN D NOUN
25W174 JANE AVENUE
NAPERVILLE    IL    60540

#1490648
STEPHEN D ONETO
BOX 147
JACKSON    CA    95642-0147

#1490649
STEPHEN D PALMER & NANCY J
PALMER TRUSTEES U/A DTD
12/16/93 PALMER LIVING TRUST
804 DUNDEE CIRCLE
LEESBURG    FL    34788-7675

#1490650
STEPHEN D PENNINGTON
2637 LIGON SPRINGS RD
RUSSELLVILLE    AL    35654-3194

#1490651
STEPHEN D PIETZAK JR &
STEPHEN A PIETZAK JT TEN
403 MOUNTAIN ST
PITTSBURGH    PA    15210-2661

#1490652
STEPHEN D PRICE
225 HYWOOD LN
BOLINGBROOK    IL    60440-1944

#1490653
STEPHEN D SAYER
BOX 80344
FAIRBANKS    AK    99708-0344

#1490654
STEPHEN D SCOTT
12003 TORREY RD
FENTON    MI    48430-9702

#1490655
STEPHEN D SHEPHERD
8137 HOOVER LANE
INDIANAPOLIS    IN    46260-2886

#1490656
STEPHEN D SIBAL
4909 STODDARD DR
TROY    MI    48098-3539

#1490657
STEPHEN D SPITLER
821 SALEM DRIVE
HURON    OH    44839-1438

#1490658
STEPHEN D SUMNER
2010 DENA DR
ANDERSON    IN    46017-9684

#1490659
STEPHEN D VANORMER
10 MILLER ST
STRASBURG    PA    17579-1112

#1490660
STEPHEN D WELLMAN
5139 WEST WILSON RD
CLIO    MI    48420-9461

#1490661
STEPHEN D WENDT
9649 SOUTH LAKERIDGE
BLOOMINGTON IN    47401-8156

#1490662
STEPHEN D WHITE
26413 MEADOW DRIVE
PIONEER    CA    95666-9585

#1490663
STEPHEN D WOLFENDEN CUST
BRITTANY WOLFENDEN UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
5874 SHARPS CIR
CARMICHAEL    CA    95608-0117

#1116368
STEPHEN DARWIN BOREN CUST
NANCY ELIZABETH BOREN UNDER
IL UNIF TRANSFERS TO MINORS
ACT
81 HOLDEN ST
SHREWSBURY MA    01545

#1490664
STEPHEN DAVEY CUST
JACLYN DAVEY UTMA/OH
7569 STONERIDGE DR
SPRINGBORO OH    45066-9091

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1490665
STEPHEN DAVEY CUST
JENNIFER DAVEY UTMA/OH
7569 STONE RIDGE DRIVE
SPRINGBORO   OH    45066-9091

#1490666
STEPHEN DAVID SCHREIBER
2506 W WATROUS AVE
TAMPA    FL    33629-5345

#1490667
STEPHEN DAVID SMITH
34 WINDSOR RD
MASSENA   NY    13662-1605

#1490668
STEPHEN DEE &
ELIZABETH DEE JT TEN
27 CEDARCROFT LANE
WALTHAM   MA    02451-2150

#1490669
STEPHEN DEMAINE TR
FBO STEPHEN DEMAINE CPA SHARING
PLAN
UA 01/01/92
BOX 301268
ESCONDIDO   CA    92030-1268

#1490670
STEPHEN DEXTER KING
PIERCE LANE
BOX 644
HOLLIS      NH    03049-0644

#1490671
STEPHEN DICZOK & MYRTIS I
DICZOK CO-TTEES U/A DTD
05/23/72 F/B/O
STEPHEN DICZOK
1479 NW 40TH AVE
BELL    FL    32619-2723

#1490672
STEPHEN DOUGLAS
8240 ELMWAY DR
DAYTON   OH    45415-1603

#1490673
STEPHEN DOUGLAS HOFFMAN
8214 WOOD PARK S W
BYRON CENTER   MI    49315-9339

#1490674
STEPHEN DOUGLAS HOFFMAN &
MARY A HOFFMAN JT TEN
8214 WOOD PARK S W
BYRON CENTER   MI    49315-9339

#1490675
STEPHEN DOUGLAS ROE
607 SKYCREST DR
GRANTS PASS    OR    97527-5356

#1490676
STEPHEN DOUGLAS ROUND
401 LIGHTFOOT DR
DOWNINGTOWN PA    19335-1612

#1490677
STEPHEN DRAHUS JR
Attn   ANNA DRAHUS
20 CLEVELAND STREET
HUDSON   PA    18705-3304

#1490678
STEPHEN DUVAL
4804 CEDAR POST CT
GLEN ALLEN    VA    23060-6144

#1490679
STEPHEN E APITO
25 8TH STREET
KEYPORT   NJ    07735-1905

#1490680
STEPHEN E BERKE
43 FOUNTAIN AVE
ROCKVILLE CENTRE    NY    11570-1620

#1490681
STEPHEN E BILENKY
2332 HAVERSHAM CLOSE
VIRGINIA BEACH      VA    23454-1153

#1490682
STEPHEN E BLEYL
1159 ST HWY 309
GLOVERSVILLE   NY    12078

#1490683
STEPHEN E BONK & ELEANOR
BONK JT TEN
67 MIDDLESEX AVE
EDISON   NJ    08820-3524

#1490684
STEPHEN E BRAMMER
55 HERRON AVE
ASHEVILLE   NC    28806-3457

#1490685
STEPHEN E BUTTERFIELD &
ERICA J BUTTERFIELD TEN ENT
824 E PHIL ELLEN ST
PHILADELPHIA   PA    19119-1533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490686
STEPHEN E CHASE
4132 W SHORE MANOR
JAMESVILLE   NY    13078-9607

#1490687
STEPHEN E CLAXTON
3308 GARVIN AVE
RICHMOND   CA    94805-1731

#1490688
STEPHEN E COOPER
6688 FOXTREE
WOODRIDGE   IL    60517-1729

#1490689
STEPHEN E COPPLE
561 PALOS VERDES CIRCLE
MESQUITE    NV    89027-2531

#1490690
STEPHEN E COPPLE & JANICE M
COPPLE JT TEN
561 PALOS VERDES CIRCLE
MESQUITE    NV    89027-2531

#1490691
STEPHEN E DOLL
1184 WEST 700 SOUTH
PENDLETON   IN    46064-9090

#1490692
STEPHEN E ELLERBE
2459 MORSLAY RD
ALTADENA   CA    91001-2717

#1490693
STEPHEN E FISHER
58541 LUANN DR
UTICA   MI    48087

#1490694
STEPHEN E FLANNERY
1471 BELVO ESTATES DR
MIAMISBURG   OH    45342-3891

#1490695
STEPHEN E GANTZ
5258 RIVERDALE CT
PLEASANTON   CA    94588-3759

#1490696
STEPHEN E GRZADZINSKI &
DIANE GRZADZINSKI JT TEN
1105 HAROLD CIR
ANN ARBOR   MI    48103-1420

#1490697
STEPHEN E HANDYSIDE
3329 LAKEVIEW DR
HIGHLAND   MI    48356-2376

#1490698
STEPHEN E HELMS & ARLINE A
HELMS JT TEN
5097 OSSAD DR
NORTON SHORES   MI    49441

#1490699
STEPHEN E KNOWLES & BETH
W KNOWLES JT TEN
BOX 902
BROXTON   GA    31519-0902

#1490700
STEPHEN E KOBELLA
4802 GRANTWOOD DR
PARMA   OH    44134-3760

#1490701
STEPHEN E KUTNEY & ROBIN A
KUTNEY JT TEN
21601 LAKEBREEZE
SAINT CLAIR SHORES    MI    48082-2208

#1490702
STEPHEN E LIERMAN &
PAMELA WINGATE JT TEN
132 CONSTITUTION DR
ORANGEBURG  NY   10962-2726

#1490703
STEPHEN E LINSKY
31 LINDA ST
TALLMADGE   OH    44278-1425

#1490704
STEPHEN E MANWARING
1201 NORTH TIBBS AVE
INDIANAPOLIS     IN    46222-3022

#1490705
STEPHEN E MAREK
18 RISLEY RD
VERNON   CT    06066-5951

#1116378
STEPHEN E MEYER &
LORRAINE L MEYER JT TEN
2405 BENT TRAIL RD
EDMOND   OK    73003-4520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490706
STEPHEN E MOYSE
31 OUTER DRIVE
LONDON   ON   N6P 1E1
CANADA

#1490707
STEPHEN E NEWHART
8 WEST CANON DR
ROCHESTER NY    14624-3614

#1490708
STEPHEN E OHOTNICKY & EMILY
OHOTNICKY JT TEN
219 NORTHSIDE DR
TORRINGTON   CT    06790-3315

#1490709
STEPHEN E PETRANEK
12803 STELLAR LANE
PLAINFIELD      IL      60544

#1490710
STEPHEN E PLATZ & NATALIE A
PLATZ JT TEN
8 SQUIRE COURT
WATERLOO   ON    N2J 4G8
CANADA

#1490711
STEPHEN E POLLETT
718 MUIRFIELD DR
BROWNSBURG IN      46112-8323

#1490712
STEPHEN E QUILL
6817 W MONONA DR
GLENDALE    AZ    85308-8980

#1490713
STEPHEN E RICHARDSON
401 STAUNTON ROAD
TROY   OH   45373-1414

#1490714
STEPHEN E ROSE CUST MARISA Z
ROSE UNIF GIFT MIN ACT NY
625 SHORE RD UNIT 2E
LONG BEACH    NY    11561

#1490715
STEPHEN E RUSSELL-DEMPSEY
1719 HINMAN AVE
EVANSTON IL      60201-4516

#1490716
STEPHEN E SCHWARTZ
BROOKHAVEN LAB BLDG 815E
UPTON   NY    11973

#1490717
STEPHEN E SHAPIRO
4308 BRETTON BAY LANE
DALLAS     TX    75287-6711

#1490718
STEPHEN E SHEPLER & CAROLYN
R SHEPLER JT TEN
215 SYLVESTER DR
ELKINS      WV    26241-3043

#1490719
STEPHEN E SMITH & PATRICIA MARY
SMITH TR U/A DTD 10/19/90
FBO STEPHEN E SMITH & PATRICIA
MARY SMITH
1283 GROVE POINT DR
WHITE LAKE    MI    48386-3947

#1490720
STEPHEN E TERSIGNI
4770 HILLSBORO RD
DAVISBURG   MI    48350-3815

#1490721
STEPHEN E TOLER
10641 TOSTON LN
GLENALLEN   VA    23060

#1490722
STEPHEN E TSAREFF
3513 PATTON DRIVE
INDIANAPOLIS      IN    46224-1343

#1490723
STEPHEN E TURCHANIK
13330 DEMOTT
WARREN  MI    48093-6606

#1490724
STEPHEN E WHITLOCK CUST
DANIEL STEPHEN WHITLOCK
UNDER IL UNIF TRANSFERS TO
MINORS ACT
653 EDLAWN
WOODRIVER IL    62095-1536

#1490725
STEPHEN E WHITLOCK CUST PAUL
BENJAMIN WHITLOCK UNDER IL
UNIF TRANSFERS TO MINORS ACT
653 EDLAWN
WOODRIVER IL      62095-1536

#1490726
STEPHEN EARL KING
136 FERRUM DR
SALEM   VA    24153-7118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1490727
STEPHEN EDINBURGH
1102 BRIGHTON AVE
GROVER BCH   CA     93433-1708

#1490728
STEPHEN EDWARD BOEHCK
1102 HEIGHTS BL
HOUSTON   TX     77008-6916

#1490729
STEPHEN EDWARD OTOOLE & ELIZABETH
MARTIN OTOOLE TRS U/A DTD 03/14/01
STEPHEN EDWARD OTOOLE TRUST
2014 HOMER TERRACE
RESTON     VA     20191-1343

#1490730
STEPHEN EDWARD SHIPE
2967 STAGE COACH DRIVE
VALLEY SPRINGS     CA     95252

#1490731
STEPHEN EDWARD SPISAK
4483 KNOB HILL
BELLBROOK   OH     45305-1428

#1490732
STEPHEN ELBAUM CUST LAWRENCE
SHANE ELBAUM UNIF GIFT MIN
ACT NY
136 FELLS RD
ESSEX FELLS     NJ     07021-1804

#1490733
STEPHEN EMERY
700 BOWER HILL RD
PITTSBURGH   PA     15243-2040

#1490734
STEPHEN ERIC HAMMARSKJOLD
134 S DENWOOD
DEARBORN   MI     48124-1310

#1490735
STEPHEN ESPOSITO &
JUDY ESPOSITO JT TEN
10637 LAKESHORE RD
LYNDONVILLE     NY     14098-9735

#1490736
STEPHEN ETTERLE
4847 SENECA ST
WEST SENECA   NY     14224-4927

#1490737
STEPHEN F ADELMAN
BOX 7741
NEWARK   DE     19714-7741

#1490738
STEPHEN F ARGUBRIGHT &
VELMA P ARGUBRIGHT JT TEN
6506 FLINT STA PT 106
SHAWNEE   KS     66203-1519

#1490739
STEPHEN F BROWN
32 SYCAMORE AVE
MT VERNON   NY     10553-1214

#1490740
STEPHEN F BUCKLEY
168 REED ST
GENEVA   NY     14456-2139

#1490741
STEPHEN F CANFIELD
1124 LAPWING RD
EDMOND   OK     73003-4825

#1490742
STEPHEN F CHIN CUST
STEPHANIE E CHIN UNIF GIFT
MIN ACT CAL
165 DERBY LANE
MORAGA   CA     94556-2153

#1490743
STEPHEN F CHIN CUST MARK H
CHIN UNIF GIFT MIN ACT CAL
165 DERBY LANE
MORAGA   CA     94556-2153

#1490744
STEPHEN F CONSIDINE
13 BOULDER BROOK DR
WILMINGTON   DE     19803-4014

#1490745
STEPHEN F DE NAGEL & RICHARD
W DE NAGEL JT TEN
602 W MILLER ST
NEWARK   NY     14513-1313

#1490746
STEPHEN F DEOREO
2437 HENN HYDE
WARREN   OH     44484-1247

#1490747
STEPHEN F DOBRANSKI AS CUST
FOR LISA ANN DOBRANSKI U/THE
N J UNIFORM GIFTS TO MINORS
ACT
438 ROSEWOOD TERR
LINDEN     NJ     07036-5220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1490748
STEPHEN F FISCHER CUST
MEGAN FISCHER
UNDER THE NY UNIF TRAN MIN ACT
24 THORNEWOOD RD
ARMONK  NY    10504

#1490749
STEPHEN F GIACOMAZZI
708 EDGEMERE LANE
SARRASOTA   FL    34242-1523

#1116387
STEPHEN F HALAS
2639 WATERBURY ST NW
NORTH CANTON  OH    44720

#1490750
STEPHEN F HARDENBROOK
52506 SOUTHPOINT DR
MATTAWAN  MI    49071-9353

#1490751
STEPHEN F HARGIS & CHARLENE
K HARGIS JT TEN
55 N MAIN ST
CLARKSTON  MI    48346-1517

#1490752
STEPHEN F HORRELL
BOX 117
GOTHA   FL    34734-0117

#1490753
STEPHEN F HOWARD
16374 MOORLAND PARK
BUCHANAN TOWNSHIP  MI    49107

#1490754
STEPHEN F KIRSCH
1230 81ST AVENUE N
ST PETERSBURG   FL    33702-4049

#1490755
STEPHEN F KOPP
1111 UNIVERSITY BLVD WEST 1318
SILVER SPRING    MD    20902-3333

#1490756
STEPHEN F LEGUM & CAROLE R
LEGUM JT TEN
45 RIVER COURT PKWY NW
ATLANTA    GA    30328-1101

#1490757
STEPHEN F LEMPITSKI
102 CAPTAINS ROW
MASHPEE   MA    02649-3809

#1490758
STEPHEN F OBUCHOWSKI
743 CENTURY DRIVE
TROY   MI    48083-1318

#1490759
STEPHEN F ODENHEIMER
1520 MICHAEL DRIVE
BEDFORD  TX    76022-7248

#1490760
STEPHEN F ROUCH
8873 S 1200 W
ROYAL CENTER   IN    46978

#1490761
STEPHEN F SAIPE
1516 GAINEY AVE
FLINT   MI    48503-3566

#1490762
STEPHEN F SCHODOWSKI JR
208 WILLOWBROOK RD
STATEN ISLAND    NY    10302-2449

#1490763
STEPHEN F SCHREITER
104 BROOKDALE DR
SOUTH MILWAUKEE   WI    53172-1215

#1490764
STEPHEN F SCHROEDER
2461 OAKTREE LANE
PARK RIDGE   IL    60068-1521

#1490765
STEPHEN F SCHROEDER &
CHRISTA M SCHROEDER TEN COM
2461 OAK TREE LANE
PARK RIDGE   IL    60068-1521

#1490766
STEPHEN F SCHUESLER CUST
DANIEL G SCHUESLER UNIF GIFT
MIN ACT MICH
631 WAYLAND
EAST LANSING   MI    48823-3758

#1490767
STEPHEN F SCHUESLER CUST
PATRICK L SCHUESLER UNIF
GIFT MIN ACT MICH
631 WAYLAND
EAST LANSING    MI    48823-3758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1490768
STEPHEN F SHUTE
6556 E SHANNON TRL
HIGHLANDS RANCH    CO    80130-8039

#1490769
STEPHEN F SISOLAK
29 BURNING TREE CT
LAS VEGAS    NV    89113-1317

#1490770
STEPHEN F ST ANGELO
1822 ARDMORE
TRENTON    MI    48183-1902

#1490771
STEPHEN F STANGELO &
IDA ST ANGELO JT TEN
1822 ARDMORE
TRENTON    MI    48183-1902

#1490772
STEPHEN F STOCKTON
19 BROMPTON COURT
BLOOMINGTON    IL    61704-6286

#1490773
STEPHEN F TENCZA
3831 NANCY
DETROIT    MI    48212-1107

#1490774
STEPHEN F TUCKER
11025 NATIONAL PIKE
CLEAR SPRING    MD    21722-1624

#1490775
STEPHEN F WANECKE & ANNE
F WANECKE JT TEN
51170 KINGS XING
GRANGER    IN    46530-8812

#1490776
STEPHEN FAVA
138 LOUISE ST
CLIFTON    NJ    07011-1020

#1490777
STEPHEN FEINBERG
137 CLUB CIR
STOCKBRIDGE    GA    30281-3328

#1490778
STEPHEN FISCH & SYLVIA FISCH JT TEN
2504 ANTIGUA TER L3
COCONUT CREEK    FL    33066-1029

#1490779
STEPHEN FITZSIMMONS
BOX 78
ALLENTOWN    MI    48002-0078

#1490780
STEPHEN FLACHEK & BERTHA M FLACHEK
STEPHEN FLACHEK & BERTHA FLACHEK
JOINT REVOCABLE LIVING TRUST
U/A DTD 5/11/92
235 ATLANTIC DRIVE
MELBOURNE BEACH    FL    32951-3228

#1490781
STEPHEN FLASK
7050 DOWNS RD NE
WARREN    OH    44481

#1490782
STEPHEN FRANTZ
113 KANE LANE
SEQUIM    WA    98382

#1490783
STEPHEN FREDERIC ELLISOR
932 DOMINION RESERVE DR
MC LEAN    VA    22102-2031

#1490784
STEPHEN G BARNES
1786 MOONSHADOW
EUGENE    OR    97405-5836

#1490785
STEPHEN G DALLIS
8933 RUBIO AVENUE
SEPULVEDA    CA    91343-4026

#1490786
STEPHEN G DOWNEY
1716 SWINBURNE AVE
CROFTON    MD    21114-2026

#1490787
STEPHEN G GEHRING
331 ST BEES DR
SEVERNA PARK    MD    21146-1540

#1490788
STEPHEN G HULSE JR
BOX 13674
MILL CREEK    WA    98082-1674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1490789
STEPHEN G JOHNSON
4696 QUARTON RD
BLOOMFIELD HILLS    MI    48302

#1490790
STEPHEN G JONES
32 INNSBRUCK DRIVE
ERIAL    NJ    08081-3227

#1490791
STEPHEN G KADLEC JR
2601-B SANDTRAP LANE
MELBOURNE    FL    32935-3513

#1490792
STEPHEN G KAHLER
91 PEBBLE BEACH DR
LITTLE ROCK    AR    72212-2769

#1490793
STEPHEN G KIRSCH
124 TENNIS PLAZA 53
DRACUT    MA    01826-3356

#1490794
STEPHEN G KLAASSEN
1599 EDGEMERE DR
ROCHESTER NY    14612-1513

#1490795
STEPHEN G KMECO & MAE B
KMECO JT TEN
4141 S 6TH ST
ARLINGTON    VA    22204-1407

#1490796
STEPHEN G LANGE
4373 CARNATION CIR
CINCINNATI    OH    45238-4905

#1490797
STEPHEN G NORDQUIST
APT 7D
211 EAST 53RD ST
NEW YORK    NY    10022-4805

#1490798
STEPHEN G PAKIS CUST OLYMPIA
R PAKIS UNDER THE AR UNIFORM
TRANSFERS TO MINORS ACT
PAK PLAZA PAWN & SPORT SHOP
3601 CENTRAL
HOT SPRINGS    AR    71913-6404

#1490799
STEPHEN G PAKIS CUST ZACHARIAS A
PAKIS UNDER THE AR U-T-M-A
PAK PLAZA PAWN & SPORT SHOP
3601 CENTRAL AVE
HOT SPRINGS    AR    71913-6404

#1490800
STEPHEN G PENNEY
7229 16TH AVE SO
MPLS    MN    55423-3402

#1490801
STEPHEN G POULOS
28487 EASTBROOK CT
FARMINGTN HILLS    MI    48334-4252

#1490802
STEPHEN G SMYCZYNSKI
2293 NORTH RD NORTH EAST
WARREN  OH    44483-3058

#1490803
STEPHEN G TONELLI & GLORIA A
TONELLI JT TEN
1261 ASHOVER
BLOOMFIELD HILLS    MI    48304

#1490804
STEPHEN G VENTURA
717 KNOBEL DR
WEBSTER NY    14580-2458

#1490805
STEPHEN G WILLIAMS
61 CLIFFSIDE LN
MOUNT KISCO    NY    10549-4243

#1490806
STEPHEN G YOUNG
5980 HOLT RD
HOLT    MI    48842-8629

#1490807
STEPHEN GALLAGHER
4 MARINERS LN
MARBLEHEAD MA    01945-3217

#1490808
STEPHEN GAMBINO
154 PENNARROW DR
TONAWANDA NY    14150-4238

#1490809
STEPHEN GEORGE EDGAR &
WILLIAM A EDGAR JR JT TEN
16302 BOB WHITE CIR
ORLANDO PARK  IL    60467-5539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1490810
STEPHEN GESSAY III
56 HILL TOP RD
TOLLAND    CT    06084-2914

#1490811
STEPHEN GINELLA & ADELINE
GINELLA JT TEN
1324-55TH ST NE
NORTH CANTON  OH    44721-3215

#1490812
STEPHEN GOFF
277 BEECHWOOD DR
ROSEMONT  PA    19010-1307

#1490813
STEPHEN GORDON & ROSEMARY
GORDON JT TEN
337 OLD SUTTON ROAD
BARRINGTON  IL    60010-9367

#1490814
STEPHEN GOSHKO & HELEN
GOSHKO JT TEN
9203 GLENMOOR LANE
PORT RICHEY    FL    34668-4911

#1490815
STEPHEN GRZYBOWSKI
2146 OLIVE AVE
LINCOLN PARK    MI    48146-1284

#1490816
STEPHEN GUDZ
210 N 14TH ST
EASTON    PA    18064

#1490817
STEPHEN GURWITZ &
SUZANNE WEISS JT TEN
9128 BELLS MILL RD
POTOMAC  MD    20854-2223

#1490818
STEPHEN H BUCKLEY
8326 SW 64TH AVENUE
PORTLAND  OR    97219-3178

#1490819
STEPHEN H BURT
7446 DRIFTWOOD LN
FENTON  MI    48430-8904

#1490820
STEPHEN H BUZIN
202 PLEASANT LN
CHICKASHA  OK    73018-7728

#1490821
STEPHEN H CASE
7200 GLENBROOK ROAD
BETHESDA  MD    20814-1243

#1490822
STEPHEN H CRAWFORD
2956 MILL CREEK ROAD
MENTONE  CA    92359-9749

#1490823
STEPHEN H DORSTE
14330 E STANLEY RD
SELMA    IN    47383-9699

#1490824
STEPHEN H GERNT
153 CLAY LITTLE RD
ELIZABETHTON  TN    37643-7682

#1490825
STEPHEN H HARVEY
2337 WEST HILLS DR
LONGVIEW    WA    98632-5533

#1490826
STEPHEN H HODGSON JR
17 WHITTIER STREET
DOVER  NH    03820-2617

#1490827
STEPHEN H HUNT
5515 ALDER ROAD
HOOD RIVER    OR    97031-7460

#1490828
STEPHEN H JORDAN
5458 FAIR OAKS ST
PITTSBURGH  PA    15217-1056

#1490829
STEPHEN H KREITZER
310 WOLF RD
W ALEXANDRIA  OH    45381-9377

#1490830
STEPHEN H LESTER
69 WOODLAND TRAIL
CARMEL    NY    10512-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490831
STEPHEN H MIDDLETON
3400 LONGVIEW DR
FLUSHING       MI     48433-2203

#1490832
STEPHEN H MITCHELL
750 RIVERBEND BLVD
LONGWOOD FL      32779-2349

#1490833
STEPHEN H MOBLEY & LUCY M
MOBLEY TEN ENT
1430 HALLOWELL LN
NEW WINDSOR   MD    21776-9407

#1490834
STEPHEN H PASS CUST
STEFFANIE LYNN PASS UNIF
GIFT MIN ACT WISC
2315 W LAGOON CT 106-N
MEQUON   WI     53092-5518

#1490835
STEPHEN H PASS CUST KAREE
ANN PASS UNIF GIFT MIN ACT
WISC
2315 W LAGOON CT 106-N
MEQUON   WI     53092-5518

#1490836
STEPHEN H PATTERSON
BOX 698
LA JOLLA       CA     92038-0698

#1490837
STEPHEN H SANDERS
PO BOX 1528
ARCADIA     CA     91007

#1490838
STEPHEN H SANDERS TR
THE SANDERS FAM TRUST
UA 07/03/90
BOX 1528
ARCADIA     CA     91077-1528

#1490839
STEPHEN H SIMON
511 VALLEY WAY RD
GREENWOOD IN     46142-7241

#1490840
STEPHEN H STEARNS
9190 AL HIGHWAY 69
ARAB     AL     35016

#1490841
STEPHEN H THRASHER
5636 COLE RD
BUFORD   GA     30518-2402

#1490842
STEPHEN H TUSLER TR F/B/O
STEPHEN H TUSLER UNDER
AGREEMENT DTD 11/25/86
2186 SAN PASQUAL
PASADENA   CA     91107-5105

#1490843
STEPHEN H WESSELS
872 WOODSHIRE DRIVE
CINCINNATI     OH     45233-4800

#1490844
STEPHEN H WETHERILL
85 HOGAN LANE
AMBLER   PA     19002-5240

#1490845
STEPHEN H WHITSON
20846 KENOAK
PERRIS     CA     92570-7569

#1490846
STEPHEN HADLOCK &
GRETCHEN HADLOCK JT TEN
BOX 48
PLAINFIELD     NH     03781-0048

#1490847
STEPHEN HAROLD SIMONS &
IRVING SIMONS JT TEN
6264 CHARLES DRIVE
WEST BLOOMFIELD   MI     48322-2296

#1490848
STEPHEN HARRIS CUST DEREK
STEPHEN HARRIS UNIF GIFT
MIN ACT CA
16638 CLYMER ST
GRANADA HILLS     CA     91344-6613

#1490849
STEPHEN HARRIS SACK
3 CYPRESS RD
WEST HARTFORD  CT     06117-1809

#1490850
STEPHEN HASCHIN
2322 AGINCOURT RD
TOMS RIVER     NJ     08755-1817

#1490851
STEPHEN HENERY DAFOE
28 SIESTA CIRCLE WEST
OSPREY     FL     34229-9053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490852
STEPHEN HENES
1056 PILGRIM
BIRMINGHAM    MI    48009-4613

#1490853
STEPHEN HERNDON CUST PATRICK
ANDREW HERNDON UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
BOX 85
ORANGE    VA    22960-0047

#1490854
STEPHEN HERNDON CUST W
CHRISTOPHER HERNDON UNDER
THE VA UNIFORM TRANSFERS TO
MINORS ACT
BOX 85
ORANGE    VA    22960-0047

#1490855
STEPHEN HOLISH
4811 DEEPWOOD LN
PALANTINE    IL    60067-7481

#1490856
STEPHEN HOWARD RUDNICK
9610 GREEN CYPRESS LN SE 3
FORT MYERS    FL    33905-5346

#1490857
STEPHEN I OLIVER & MARY E
OLIVER JT TEN
234 DEER HOLLOW ROAD
MONTGOMERY CITY    MO    63361-4623

#1490858
STEPHEN IGNATIUS SARAFIN JR
2255 FOREST DR
CAMDEN    SC    29020-2062

#1490859
STEPHEN IRODENKO
7647 STOUT
DETROIT    MI    48228-3220

#1490860
STEPHEN J ANGELOFF
24 RIDGE ROAD
PLEASANT RDG    MI    48069-1118

#1490861
STEPHEN J ASKIN
474 LIVE OAK DRIVE
MILL VALLEY    CA    94941-3975

#1490862
STEPHEN J BARE
121 MT HOPE RD
LINCOLN UNIVERSITY    PA    19352-9054

#1490863
STEPHEN J BAREIS
1196 BLACK STALLION DR
NAPERVILLE    IL    60540-9496

#1490864
STEPHEN J BAZINSKI
35656 SAXONY DR
STERLING HGTS    MI    48310-5187

#1490865
STEPHEN J BIESIADA & BETTY
BIESIADA JT TEN
4606 PHOEBE LANE
RACINE    WI    53405-4838

#1490866
STEPHEN J BLASKOVITZ
BOX 406
WASHINGTON CROSSNG PA    18977-0406

#1490867
STEPHEN J BORYZKI
15204 DICKENS ST 5
SHERMAN OAKS    CA    91403-3387

#1490868
STEPHEN J BOSHEARS
233 THE WOODS
BEDFORD    IN    47421-9376

#1490869
STEPHEN J BRADLEY
24715 ADEN AVE
NEW HALL    CA    91321-1205

#1490870
STEPHEN J BRUSKI
1159 LAKE STREET
WALKERTON    IN    46574-1522

#1490871
STEPHEN J BYRNE JR
BOX 1015
MANCHESTER CENTER VT    05255-1015

#1490872
STEPHEN J CHOVANEC & JAMES J
CHOVANEC JT TEN
UNIT D
170 QUINCY
BLOOMINGDALE    IL    60108-8203

Page:   12586 of   14086

#1490873
STEPHEN J COATES
20171 FAIRWAY DR
GROSSE POINTE WOOD   MI      48236-2436

#1490874
STEPHEN J COFFING CUST JAMES
R COFFING III UNIF GIFT MIN
ACT IND
15118 E 2700TH RD
RIDGE FARM     IL      61370

#1490875
STEPHEN J CONNOR
3102 LINDA DR
FLINT        MI      48507-4523

#1490876
STEPHEN J CONWAY & JUDY A
CONWAY JT TEN
435 E 65TH ST
K C        MO      64131-1131

#1490877
STEPHEN J CONZEMIUS
1738 WEST CLIFF DRIVE
MARYVILLE      TN      37803-6300

#1490878
STEPHEN J CRONIN TR
SETH J CRONIN TRUST
UA 06/03/96
5585 ERICSON LANE
WILLOUGHBY    OH      44094-4122

#1490879
STEPHEN J CUMMINGS CUST
CHRISTOPHER WILLIAM CUMMINGS
211 SOUTH ST
CHESTNUT HILL      MA      02467-3630

#1490880
STEPHEN J CUMMINGS CUST
THOMAS RUSSEL CUMMINGS
211 SOUTH STREET
CHESTNUT HILL      MA      02467-3630

#1490881
STEPHEN J DARLING III
8034 FLINTLOCK RD
MT MORRIS     MI      48458-9345

#1490882
STEPHEN J DAVIDEK CUST
BONNIE M DAVIDEK
UNIF GIFT MIN ACT MI
4455 MAPLE RD
FRANKENMUTH  MI      48734-9116

#1490883
STEPHEN J DAVIDEK CUST
STEPHANIE J DAVIDEK
UNIF GIFT MIN ACT MI
4455 MAPLE RD
FRANKENMUTH  MI      48734-9116

#1490884
STEPHEN J DEMBIEC
S 67W19034 STEEPLECHASE DRIVE
MUSKEGO   WI      53150

#1490885
STEPHEN J DEVICH & ANNA J
DEVICH JT TEN
624 TENNYSON
ROCHESTER   MI      48307-4248

#1490886
STEPHEN J DRISCOLL TR
STEPHEN J DRISCOLL FAM TRUST
UA 02/26/98
447 BATES DRIVE
BAY VILLAGE      OH      44140-1422

#1490887
STEPHEN J DUBUC
485 CHESTNUT AVE APT C
CARLSBAD   CA      92008-5025

#1490888
STEPHEN J EDLOFF
2709 N 161 ST
OMAHA   NE      68116-2090

#1490889
STEPHEN J ESPOSITO & JUDY A
ESPOSITO JT TEN
10637 LAKESHORE RD
LYNDONVILLE      NY      14098-9735

#1490890
STEPHEN J FANTE
9380 UTE POINTE
CLARKSTON   MI      48346-1859

#1490891
STEPHEN J FARRINGTON
2205 CANTERBURY DR
KOKOMO   IN      46902-3174

#1490892
STEPHEN J FIORDELLISI &
CATERINA FIORDELLISI JT TEN
3703 ALDERDALE
STERLING HEIGHTS      MI      48310-6903

#1490893
STEPHEN J FIORDELLISI CUST
ANTONIETTA CATERINA NELLI
UNIF GIFT MIN ACT MI
3703 ALDERDALE DR
STERLING HEIGHTS      MI      48310-6903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490894
STEPHEN J FIORDELLISI CUST
FREDERICK EMERSON WILLIAMS
UNIF TRANS MIN ACT MI
3703 ALDERDALE DR
STERLING HEIGHTS         MI     48310-6903

#1490895
STEPHEN J FIORDELLISI CUST
MATISSE ELIZABETH WILLIAMS
UNIF GIFT MIN ACT MI
3703 ALDERDALE DR
STERLING HEIGHTS         MI     48310-6903

#1490896
STEPHEN J FIORDELLISI CUST
STEFANO EDGAR LEWIN
UGMA MI
1801 N TUCKAHOE ST
ARLINGTON    VA     22205-1815

#1490897
STEPHEN J FOX & PEGGY RELLER JT TEN
BOX 413
THOMPSON FALLS    MT     59873-0413

#1490898
STEPHEN J FRANK
200 S ONEIDA ST
DENVER   CO    80230

#1490899
STEPHEN J FULMEK
1264 S MCKNIGHT RD
MAPLEWOOD MN    55119-5939

#1490900
STEPHEN J GAJEWSKI
191 ORCHARD AVE
LAURENCE HBR    NJ     08879-2855

#1490901
STEPHEN J GAZDAG & ARDITH
GAZDAG JT TEN
6503 E MN AVE
KALAMAZOO   MI     49048-9612

#1490902
STEPHEN J GODFREY
6993 S PRESCOTT ST
LITTLETON     CO    80120-3624

#1490903
STEPHEN J GOETHALS
827 GAMET COURT
ROCHESTER   MI     48306

#1490904
STEPHEN J GOLAS & MARIA
CATHERINE GOLAS JT TEN
11 ASHFORD DR
ALBANY    NY    12203-4501

#1490905
STEPHEN J GRANT &
DIANNE M GRANT JT TEN
411 SIXTH STREET
CEDAR SPRINGS    MI    49319

#1490906
STEPHEN J GREGOSKY
15616 ENGLEWOOD
ALLEN PARK    MI     48101-1766

#1490907
STEPHEN J GRILLI CUST
DANIELLE OMARA UNIF GIFT MIN
ACT NY
11 SOMERSTON RD
YORKTOWN HGTS  NY    10598-2215

#1490908
STEPHEN J GRILLI CUST
JENEFER OMARA UNIF GIFT MIN
ACT NY
11 SOMERSTOWN RD
YORKTOWN HTS   NY    10598-2215

#1490909
STEPHEN J HANNEKE &
CHRISTINE R HANNEKE JT TEN
4324 ROCK ISLAND RD
ARNOLD   MO    63010-4313

#1490910
STEPHEN J HIGGINS & JAYNE K
HIGGINS JT TEN
2495 LEONARD ROAD
MARTINSVILLE    IN     46151-7758

#1490911
STEPHEN J HUNT
6530 KEYSTONE RD
TURNER   MI     48765-9528

#1490912
STEPHEN J JEKIELEK &
DORIS Y JEKIELEK JT TEN
13704 HAMILTON
RIVERVIEW    MI     48192-7840

#1490913
STEPHEN J KALYNKA
9 WATER ST
ST CATHARINES    ON    L2R 4T6
CANADA

#1490914
STEPHEN J KIEL
9704 DAYCROFT CT
RALEIGH    NC    27615-1515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490915
STEPHEN J KLONOWSKI
BOX 2379
WYLIE    TX    75098-2379

#1490916
STEPHEN J KONKOY &
ANNE KONKOY JT TEN
8402 BUNKER LANE    APT D
HUDSON    FL    34667

#1490917
STEPHEN J KOPP & MARY
KOPP JT TEN
53 ALEXANDER AVE
YONKERS    NY    10704-4229

#1490918
STEPHEN J KOTRAS
23 MONTICELLO PLACE
FAIRVIEW HGTS    IL    62208-2236

#1490919
STEPHEN J LAZORCHAK JR
23 NETTIE PLACE
CLIFTON    NJ    07014-1517

#1490920
STEPHEN J LIMKEMANN
2359 MINERVA
WESTLAND    MI    48186-9375

#1490921
STEPHEN J MACDONALD TR
STEPHEN J MACDONALD TRUST
UA 11/26/86
301 ELIOTST
MILTON    MA    02186-2216

#1490922
STEPHEN J MANGAN JR
PO BOX 1044
CEDAR PARK    TX    78630

#1490923
STEPHEN J MANZELLO
71 JENNINGS STREET
WORCESTER    MA    01604-1972

#1490924
STEPHEN J MARCOUX
1950 GLENEAGLE CIR
ELGIN    IL    60123-6508

#1490925
STEPHEN J MARDLIN &
KATHERYN A MARDLIN JT TEN
5340 CHIN MAYA DR
SWARTZ CREEK    MI    48473-8611

#1490926
STEPHEN J MARSHALL
1804 MARE ROAD
WARINGTON    PA    18976-2720

#1490927
STEPHEN J MARSHALL
830 N 10TH ST 30-201
SHEBOYAN    WI    53081-3982

#1490928
STEPHEN J MCKENNA
2040 LEXINGTON PRKWY
NISKAYUNA    NY    12309-4226

#1490929
STEPHEN J MCKENNA CUST
JACOB CONWAY MCKENNA
UNIF GIFTS MIN ACT NY
2040 LEXINGTON PKWY
SCHENECTADY    NY    12309-4226

#1490930
STEPHEN J MCKENNA CUST
MAXWELL GRANT MCKENNA UNDER
NY UNIF GIFTS TO MINORS ACT
2040 LEXINGTON PRKWY
SCHENECTADY    NY    12309-4226

#1490931
STEPHEN J MEZDEJ
566 LINTON HILL RD
NEWTOWN    PA    18940-1204

#1490932
STEPHEN J MILLIK
R D 1 BOX 238
6797 OAKHILL DR
WEST FARMINGTON    OH    44491-8707

#1490933
STEPHEN J MITCHELL
8729 CHESIRE COURT
JESSUP    MD    20794-9339

#1490934
STEPHEN J MOORE
4810 LAUREL LANE
MESQUITE    TX    75150-1016

#1490935
STEPHEN J MORGAN
28261 SAN MARCOS
MISSION VIEJO    CA    92692

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1490936
STEPHEN J OTTO
1113-4TH AVE
ROCHELLE    IL    61068-1348

#1490937
STEPHEN J PACELLI
701 KINNE ST
EAST SYRACUSE    NY    13057-1815

#1490938
STEPHEN J PARE
38214 CAMERON DR
STERLING HTS    MI    48310

#1490939
STEPHEN J PAWLOWSKI
4190 MARWOOD
HOWELL    MI    48843-8320

#1490940
STEPHEN J PETROFF
60-B BAYVIEW ROAD
CASTROVILLE    CA    95012-9725

#1490941
STEPHEN J PIETRYGA
3625 WINDMILL DR
SANTA CLARA    UT    84765-5370

#1490942
STEPHEN J POPE
10 BROOKSIDE CT
TOMS RIVER    NJ    08753-4327

#1490943
STEPHEN J POSTA
890 STATE HIGHWAY 11B
POTSDAM    NY    13676

#1490944
STEPHEN J REEDER
3547 HAVERFORD AVENUE
LAS VEGAS    NV    89121-3539

#1490945
STEPHEN J REIDER
596 NORTHVIEW DR
FRANKENMUTH  MI    48734-9304

#1490946
STEPHEN J REPASKY
BOX 186
SLICKVILLE    PA    15684-0186

#1490947
STEPHEN J RHEAUME & RUTH E
RHEAUME JT TEN
5162 MERIDIAN RD
WILLIAMSTON    MI    48895-9658

#1490948
STEPHEN J RIZZONELLI
5431 HALL RD
COLUMBUS  OH    43228-3209

#1490949
STEPHEN J ROCK
7609 W 90TH ST
OVERLAND PARK    KS    66212-2103

#1490950
STEPHEN J ROCK & MARIE E
ROCK JT TEN
7609 W 90TH
OVERLAND PARK    KS    66212

#1490951
STEPHEN J ROZGONY 111
3410 COBBLEFIELD DR
EVANSVILLE    IN    47711-2290

#1490952
STEPHEN J SALAY
10417 SOUTH 68TH EAST AVENUE
TULSA    OK    74133

#1490953
STEPHEN J SCHIRA
1812 DREXEL
DEARBORN  MI    48128-1161

#1490954
STEPHEN J SERVOSS
227 STEVENSON BLVD
AMHERST  NY    14226-2959

#1490955
STEPHEN J SMALLING
6063 BLACKRAVEN DRIVE 78
MEMPHIS    TN    38115-1331

#1490956
STEPHEN J STANLEY
1327 MILLS ST
SANDUSKY  OH    44870-3082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1490957
STEPHEN J STELMAK
6002 VALKEITH
HOUSTON   TX   77096-3833

#1490958
STEPHEN J STERN
76 REMSEN ST APT 6D
BROOKLYN   NY   11201-3426

#1490959
STEPHEN J STONE
9816 VALDEZ DRIVE
URBANDALE   IA   50322-1327

#1490960
STEPHEN J SWARIN
3885 PINE HARBOR DR
W BLOOMFIELD   MI   48323-1650

#1490961
STEPHEN J TOMKO
227 PRINCETON AVENUE
MERCERVILLE   NJ   08619-2352

#1490962
STEPHEN J TUCKERMAN &
JACQUELINE L TUCKERMAN JT TEN
7948 WINDRIDGE DR
BROADVIEW HTS   OH   44147

#1490963
STEPHEN J UHLER
806 TOWNSHIP RD 1524
ASHLAND   OH   44805-9201

#1490964
STEPHEN J WATZEK TOD
SARA J WATZEK
SUBJECT TO STA TOD RULES
BOX 13658
SCOTTSDALE   AZ   85267-3658

#1490965
STEPHEN J WAUGH
3006 FREDNA
MIDLAND   TX   79707-5284

#1490966
STEPHEN J WILSON
10 LAKE DRIVE
LAMBERTVILLE   NJ   08530-2706

#1490967
STEPHEN J WISCHMEYER & JOAN
T WISCHMEYER JT TEN
21 GREEN CT
CARMEL   IN   46033-3744

#1490968
STEPHEN J YAUSSY
1315 ARENA DR
DAVIS   CA   95616-6726

#1490969
STEPHEN J ZAGORSKI
4361 RUNNING DEER TRAIL
PIGEON   MI   48755-9700

#1490970
STEPHEN J ZALEC & BERNICE S
ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN   IL   60085-7034

#1490971
STEPHEN J ZALEC & STEPHEN W
ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN   IL   60085-7034

#1490972
STEPHEN J ZOMBAR
9330 CAIN DR N E
WARREN   OH   44484-1711

#1490973
STEPHEN J ZONI CUST FOR
AMBER MICHELLE ZONI UNDER NY
UNIF GIFTS TO MIN ACT
BOX 561
BROOKSVILLE   FL   34605-0561

#1490974
STEPHEN JACOBS
5009 NORTHWOOD LAKE DR W
NORTHPORT   AL   35473-1406

#1490975
STEPHEN JAMES MCELROY
5890 MIDDLE AVE
SARASOTA   FL   34243-2366

#1490976
STEPHEN JAMES NEARPASS
3456 PARKER RD
SENECA FALLS   NY   13148

#1490977
STEPHEN JANIK & SANDRA JANIK JT TEN
380 PROSPECT ST
SUFFIELD   CT   06078-3008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1490978
STEPHEN JENKINS
RR 2
PERTH RD VILLAGE
      ON    K0H 2L
CANADA

#1490979
STEPHEN JOE CSEPREGHY
C/O BK OF MONTREAL
3169 DUFFERIN ST
TORONTO    ON    M6A 2S9
CANADA

#1490980
STEPHEN JOHN KOLINA
8015 65TH AVE EAST
PUYALLUP    WA    98371

#1490981
STEPHEN JOHNS & PAULINE W
JOHNS JT TEN
91 BLUFF RD
BATH    ME    04530-1501

#1490982
STEPHEN JORDAN
136 FORBES TRAIL DRIVE
EXPORT    PA    15632

#1490983
STEPHEN JOSEPH CARAMANICO
10505 SMITHY CT
NORTH POTOMAC    MD    20878-4303

#1490984
STEPHEN JOSEPH LA GRASSA
125 PINGREE BLVD
ROYAL OAK    MI    48067-1816

#1490985
STEPHEN JOSEPH THOMA
2405 TRENTON DRIVE
TUSCALOOSA    AL    35406-1626

#1490986
STEPHEN JOSEPH TOTH
2832 LOMAN AVE
YORK    PA    17404-9477

#1490987
STEPHEN JUENGST
215 SUNSET RD
OYSTER BAY    NY    11771

#1116434
STEPHEN K CHANNELL
153 ALLSTON STREET
MEDFORD    MA    02155

#1490988
STEPHEN K CHRISTINE
6333 LONGVIEW
SHAWNEE    KS    66218-9739

#1490989
STEPHEN K EMIG CUST
STEPHANIE C EMIG UNDER THE
IL UNIF TRANSFERS TO MIN ACT
39 HIGHLAND CIRCLE
THE WOODLANDS    TX    77381-3886

#1490990
STEPHEN K FLETCHER
1611 ST RT 68 SOUTH
XENIA    OH    45385-9751

#1490991
STEPHEN K HULLS
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS    CO    80524-8435

#1490992
STEPHEN K HULME
50 SUNSET DRIVE
DELMAR    NY    12054-1126

#1490993
STEPHEN K HUNTER
94 SOUTHLAWN AVE
DOBBS FERRY    NY    10522-3520

#1490994
STEPHEN K SMITH
2640 NISH RD
PRAIRIE GROVE    IL    60012

#1490995
STEPHEN K THOMPSON
1711E 900 SO
FAIRMOUNT    IN    46928-9200

#1490996
STEPHEN K WATKINS
BOX 7442
BLOOMFIELD HILLS    MI    48302-7442

#1490997
STEPHEN KALOROPLOS
303 WATERFORD DRIVE
SENECA    SC    29672-2238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1490998
STEPHEN KANONIK
6111 W BARRY
CHICAGO    IL    60634-4030

#1490999
STEPHEN KANONIK & HELEN S
KANONIK JT TEN
6111 W BARRY
CHICAGO    IL    60634-4030

#1491000
STEPHEN KAYE
20 E LARCHMONT DR
COLTS NECK    NJ    07722-1107

#1491001
STEPHEN KEEP MILLS
23316 BOCANA ST
MALIBU    CA    90265-3002

#1116436
STEPHEN KELLY BUCKNER
2167 EAST ASPEN DRIVE
TEMPE    AZ    85282

#1491002
STEPHEN KENDAL CUTHBERTSON
3108 MEGHANN
COLUMBIA    MO    65203-0139

#1491003
STEPHEN KENDALL HALE & MARY
LOUISE HALE JT TEN
629 PARK DR
OXFORD    MS    38655-2824

#1491004
STEPHEN KEREKES JR
27 TOP LEDGE RD
REDDING    CT    06896-1807

#1491005
STEPHEN KERTIS
40 CROTON TERR
YONKERS    NY    10701-6041

#1491006
STEPHEN KIMBELL
5 WAGON TRAIL
NASHUA    NH    03062-2568

#1491007
STEPHEN KOEPCKE
2601 BURD PL
ST LOUIS PARK    MN    55426-2435

#1116439
STEPHEN KOVACH CUST
KATHERINE M KOVACH UNDER OH UNIF
TRANS MINOR ACT
36020 WYNDEMERE WAY
AVON    OH    44011

#1491008
STEPHEN KRAMER
1513 WINGATE WAY
DUNWOODY GA    30350-4940

#1491009
STEPHEN KRAUSCH
6595 MACDONALD AVE
MONTREAL    QC    H3X 2X5
CANADA

#1491010
STEPHEN KRUCHKO
5445 SCHWEGLER ROAD
CASS CITY    MI    48726-9421

#1491011
STEPHEN KUHLMAN
1516 HOLLOW OAK DR
MOORE    OK    73160-6130

#1491012
STEPHEN L ALTMAN
7403 ROCKY RAVINE DRIVE
FAIRFAX STATION    VA    22039-2917

#1491013
STEPHEN L BACKUS
16 LOYALIST RD
ROCHESTER    NY    14624-4957

#1491014
STEPHEN L BALOG
BOX 207
GIRARD    OH    44420-0207

#1491015
STEPHEN L BILBEY & HILDA L
BILBEY JT TEN
55 NW 137TH TERR
OCALA    FL    34482-7069

#1491016
STEPHEN L BLAND
504 S PLYMOUTH BLVD
L A    CA    90020-4710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491017
STEPHEN L BLAND & JUNE
BLAND JT TEN
504 S PLYMOUTH BLVD
LOS ANGELES    CA    90020-4710

#1491018
STEPHEN L BLAND INC PENSION
PROFIT SHARING PLAN DTD
02/15/72
504 S PLYMOUTH
LOS ANGELES    CA    90020-4710

#1491019
STEPHEN L BLAND TRUSTEE
STEPHEN L BLAND MD INC
PROFIT SHARING & PENSION
PLAN DTD 02/15/72
504 S PLYMOUTH
LOS ANGELES    CA    90020-4710

#1491020
STEPHEN L BODISH
110 LEWISTON RD
KETTERING    OH    45429-2642

#1491021
STEPHEN L BORST
190 OAKHAM RD
NO BROOKFIELD    MA    01535

#1491022
STEPHEN L BULLERDICK
6649 BRANCH RD
FLINT    MI    48506-1367

#1491023
STEPHEN L CAMPBELL
5700 N W 56TH STREET
KANSAS CITY    MO    64151-2417

#1491024
STEPHEN L CHARLTON
335 ABERDEEN AVENUE
DAYTON    OH    45419-3205

#1491025
STEPHEN L CUTAIA
76 STONEBRIDGE RD
MONTCLAIR    NJ    07042-1633

#1491026
STEPHEN L DURDEN
6485 CONWAY RD
CHELSEA    MI    48118

#1491027
STEPHEN L ELEY
1291 TUSCANY BLVD
VENICE    FL    34292

#1491028
STEPHEN L ENGELHARDT & DAVID L
ENGELHARDT TR OF THE MARITAL
TR U/W LEROY C ENGELHARDT FBO
RUTHANN M ENGELHARDT
201 ENGELHARDT DRIVE
BAY CITY    MI    48706-2813

#1491029
STEPHEN L GERVAIS
95 TRULL LANE E
LOWELL    MA    01852-1629

#1491030
STEPHEN L GERVAIS & MAUREEN
R GERVAIS JT TEN
95 TRULL LANE EAST
LOWELL    MA    01852-1629

#1491031
STEPHEN L GRAHAM
448 N LAS PALMAS AVE
LOS ANGELES    CA    90004-1016

#1491032
STEPHEN L GREENFIELD
32285 GLEN COVE 2
FARMINGTON HILLS    MI    48334-3662

#1491033
STEPHEN L GRINAGE
11721 CLINTON TRAIL
SUNFIELD    MI    48890-9747

#1491034
STEPHEN L HUBER
9 SPARROW LANE
RIVER RIDGE    LA    70123-2033

#1491035
STEPHEN L KEHS
16 SILVERBROOK DR
BRIDGETON    NJ    08302-9415

#1491036
STEPHEN L KOOPERMAN
410 N HARVARD AVE
VENTNOR CITY    NJ    08406-1770

#1491037
STEPHEN L LOUX
4510 WEXFORD RD
INDIANAPOLIS    IN    46226-3266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491038
STEPHEN L MARGOLIN
42 W LENOX AVE
POMPTON LAKES   NJ      07442-2113

#1116443
STEPHEN L MARTIN
22 GATES AVE
WEST CALDWELL   NJ      07006

#1491039
STEPHEN L MEYER
9195 W 167
STILWELL      KS      66085-8843

#1491040
STEPHEN L MEYERS
801 RIVERVIEW DR
KOKOMO   IN      46901

#1491041
STEPHEN L NARON & CAROL A
NARON JT TEN
11 MARGARET STREET
OSWEGO   NY   13126-4169

#1491042
STEPHEN L NOE
401 SW WATER ST
SUITE 602
PEORIA      IL      61602

#1491043
STEPHEN L PARKER
PO BOX 1533
SANDUSKY   OH   44871

#1491044
STEPHEN L PARKER & BETTY L
PARKER JT TEN
22460 COBB
DEARBORN   MI      48128-1313

#1491045
STEPHEN L PASTOR & DOLORES
PASTOR JT TEN
1449 KENNEBEC
GRAND BLANC   MI      48439-4979

#1491046
STEPHEN L RINEHART
APT 9
713 W VIRGINIA AVE
MARTINSBURG   WV   25401-2161

#1491047
STEPHEN L ROTH
8991 NW 39TH ST
COOPER CITY      FL      33024

#1491048
STEPHEN L SANDLER
233 E ASTER
PHOENIX   AZ      85022-5413

#1491049
STEPHEN L SANTO
1669 TWIN DRIVE
DEFIANCE      OH      43512-3639

#1491050
STEPHEN L SEARS & DOROTHY
C SEARS JT TEN
610 RIDGE DT
OSTEGO   MI      49078-1532

#1491051
STEPHEN L SIMON
615 HELINA DR
SANDUSKY   OH      44870-5782

#1491052
STEPHEN L SMITH
1375 WILLIAMSBURG ROAD
FLINT      MI      48507-5627

#1491053
STEPHEN L SNOWE
2660H HOLLY HALL
HOUSTON   TX   77054-4190

#1491054
STEPHEN L SOHN
525 EAST MARKET
WASHINGTON COURT H   OH   43160-1435

#1491055
STEPHEN L STODDARD
9438 E HENDERSON RD
CORUNNA   MI      48817-9751

#1491056
STEPHEN L STRINGER
1423 SW VICEROY PL
LEES SUMMIT      MO   64081-3813

#1491057
STEPHEN L THOMAS ADM
MAY C GRIFFIN
BOX 3744
N 12 BARBERRY LANE
GREENVILLE      DE      19807-0744

Page:  12595 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491058
STEPHEN L UGOREK
12 ERIE STREET
ALBION   NY   14411-1008

#1491059
STEPHEN L VANWAGONER
8064 JORDAN RD
GRAND BLANC   MI   48439-9726

#1491060
STEPHEN L VIDOSICS
541 PLEASANT HOME
KALAMAZOO   MI   49008-3205

#1491061
STEPHEN L WAGNER
4546 COE AVE
NORTH OLMSTED   OH   44070-2823

#1491062
STEPHEN L WEBSTER
2180 SEYMOUR RD
SWARTZ CREEK   MI   48473-9715

#1491063
STEPHEN L WILLIAMSON
3434 PULASKI HWY
COLUMBIA   TN   38401-8526

#1491064
STEPHEN LABUSZEWSKI
6777 SHAWNEE RD
N TONAWANDA   NY   14120-9504

#1491065
STEPHEN LADICH
4149 SIEFER DR
ROOTSTOWN   OH   44272-9615

#1116445
STEPHEN LEE KURTH TOD
CATHY ANN KNEEBONE
SUBJECT TO STA TOD RULES
514 E GRANT ST BOX 70
POYNETTE   WI   53955-0703

#1491066
STEPHEN LEE KURTH TOD
KAREN JEANNE INGVOLDSTAD
SUBJECT TO STATES TOD RULES
514 EAST GRANT ST BOX 70
POYNETTE   WI   53955

#1491067
STEPHEN LEGUM
45 RIVERCOURT PKWY NW
ATLANTA   GA   30328-1101

#1491068
STEPHEN LEWIS
123 N ROBERTS AVE
NEW HOLLAND   PA   17557-1230

#1491069
STEPHEN LIEBER CUST MATTHEW
LIEBER UNIF GIFT MIN ACT NY
10 5 HUNTER LANE
OSSINING   NY   10562-2079

#1491070
STEPHEN LYNN MILLER
5637 WEMBLY CT
CLARKSTON   MI   48346-3062

#1491071
STEPHEN LYON CUST FOR BROOKE
H LYON UNDER THE NY UNIF
GIFTS TO MINORS ACT
205 CENTRE ISLAND RD
OYSTER BAY COVE   NY   11771-4908

#1491072
STEPHEN LYON CUST FOR SANDRA
PORTER LYON UNDER THE NY
UNIF GIFTS TO MINORS ACT
205 CENTRE ISLAND RD
OYSTER BAY COVE   NY   11771-4908

#1491073
STEPHEN M ABED
25536 GREENLAWN CT
TAYLOR   MI   48180-3263

#1491074
STEPHEN M ALEXANDER
610 N FAIRVIEW ST
ALEXANDRIA   IN   46001-8174

#1491075
STEPHEN M ALIFF
6019 W THOMPSON RD
INDIANAPOLIS   IN   46221-3822

#1491076
STEPHEN M ALLEN
240 CENTRAL PARK SO
APT 26A
NEW YORK   NY   10019-1413

#1491077
STEPHEN M ANDREWS
20 TRENTON AVE
MANASQUAN   NJ   08736-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491078
STEPHEN M ASHE
13417 WHISPERING WOOD DR
RICHMOND   VA   23233-1056

#1491079
STEPHEN M ASHLEY
BOX 66
VELVA   ND   58790-0066

#1491080
STEPHEN M BADGER & KARI K
BADGER JT TEN
5209 KATELYN DRIVE
INDIANAPOLIS   IN   46228-7032

#1491081
STEPHEN M BAILEY
11257 REGENCY LN
CARMEL   IN   46033-5962

#1116451
STEPHEN M BEEBE &
PATRICIA MCCOY BEEBE JT TEN
7209 RICHFIELD RD
DAVISON   MI   48423

#1491082
STEPHEN M BENJAMIN
2000 KNIGHTSBRIDGE WAY
ALPHARETTA   GA   30004-6731

#1491083
STEPHEN M BENZ
10842 KENNERLY ROAD
ST LOUIS   MO   63128-2031

#1491084
STEPHEN M BIERSTEKER
910 CENTRAL PARK BLVD N
OSHAWA   ON   L1G 6P2
CANADA

#1491085
STEPHEN M BIERSTEKER
HOUSE #2 SUMMITTREST CRT
BOWMANVILLE   ON   L1C 5A7
CANADA

#1491086
STEPHEN M BOOK
BOX 87
CORAL   MI   49322-0087

#1491087
STEPHEN M BOWERS
3315 HAMILTON PL
ANDERSON   IN   46013-5267

#1491088
STEPHEN M CALCUTTI
78 ELMORE AVE
CROYTON ON HUDSON NY   10520

#1491089
STEPHEN M CARLETON
272 ST GEORGE ST
DUXBURY   MA   02332-3811

#1491090
STEPHEN M CIARFALIA &
CAMILLE M CIARFALIA JT TEN
47 S CHELSEA
BLOOMINGDALE   IL   60108-1281

#1491091
STEPHEN M CLARKE & MARY
LOUISE CLARKE JT TEN
119 WOODLAND RD
MADISON   NJ   07940

#1491092
STEPHEN M COLLINS
13520 STEPHENS ROAD
STOCKBRIDGE   MI   49285-9557

#1491093
STEPHEN M CULEN & ARLENE H CULEN
JT TEN
5709 S KILBOURN AVE
CHICAGO   IL   60629-4811

#1491094
STEPHEN M DALY
1721 WYOMING AVE
FLINT   MI   48506-4632

#1491095
STEPHEN M DEVORE
4534 LAKE MARGARET DR
ORLANDO   FL   32812-5907

#1491096
STEPHEN M GABRIAULT
47397 BARTLETT
CANTON TWP   MI   48187-1459

#1491097
STEPHEN M GARBER CUST SEAN M
GARBER UNIF GIFT MIN ACT IN
4403 WATERCREST COURT
LOUISVILLE   KY   40241-5532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491098
STEPHEN M GARDOCKI
48429 LINDON CT
UTICA    MI    48317-2632

#1491099
STEPHEN M GIFFORD
90 VOLLMER PKWY
ROCHESTER  NY    14623-5128

#1491100
STEPHEN M HAGAN CUST
ZACHARY C HAGAN UGMA DE
120 CHADD RD
DRUMMOND HILL
NEWARK   DE    19711-5969

#1491101
STEPHEN M HANLON CUST FOR
RYAN M HANLON UNDER VA UNIF
GIFTS TO MINORS ACT
42 STOREYBROOKE DR
NEWBURYPORT MA    01950-3475

#1491102
STEPHEN M HOLE
2558 TINA CT
DULUTH    GA    30096-4130

#1491104
STEPHEN M HOLLAND
326 CROSSCREEK DR
BOSSIER CITY    LA    71111-2374

#1491105
STEPHEN M HOLLAND
326 CROSSCREEK DRIVE
BOSSIER CITY    LA    71111-2374

#1491106
STEPHEN M HORN
409 PARKVIEW COURT
HURST  TX   76053-7151

#1491107
STEPHEN M HOWARD
2137 SPRINGDALE DRIVE
COLUMBUS  GA    31906-1030

#1491108
STEPHEN M HUFF
10755 COLONY WOODS DRIVE
CHARLOTTE   NC    28277-9157

#1491109
STEPHEN M JACKSON
17160 LITTLEFIELD
DETROIT    MI    48235-4111

#1491110
STEPHEN M JOHNSON
18548 MYRON
LIVONIA    MI    48152-3029

#1491111
STEPHEN M JONESS
124 ROBERT ADAMS DR
COURTICE    ON    L1E 2C4
CANADA

#1491112
STEPHEN M KIRCHER
BOX 19
BOYNE FALLS    MI    49713-0019

#1491113
STEPHEN M LEWIS &
KAREN E LEWIS JT TEN
4 WOODHILL CIRCLE
E PATCHOGUE   NY    11772-6197

#1491114
STEPHEN M LIEBERMAN CUST
SCOTT MATTHEW LIEBERMAN
UNDER NJ UNIF TRANSFERS TO
MINORS ACT
19 REDWOOD DRIVE
TOMS RIVER    NJ    08753-3623

#1491115
STEPHEN M LINGLE
1750 DUNAWAY RD
MORGANTOWN IN    46160-8559

#1491116
STEPHEN M LONCAR & CLARA M
LONCAR JT TEN
APT 331
1481 S OCEAN BLVD
POMPANO BEACH   FL    33062-7300

#1491117
STEPHEN M MARKUSIC
8370 NICHOLS RD
WINDHAM   OH    44288

#1491118
STEPHEN M MASSIE
10708 MILWAUKEE WAY
VALLEY STATION    KY    40272-4153

#1491119
STEPHEN M MCCOLLAM SR
734 BEULAH ST
CHARLESTON   WV    25302-3409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1491120
STEPHEN M MIHALOW
1029 SEMINARY STREET
ROANOKE   IN     46783-9115

#1491121
STEPHEN M ONEIL
703 S DIVISION
OWOSSO MI     48867

#1491122
STEPHEN M PLUMMER
45 ACADEMY STREET
HALLOWELL    ME    04347

#1491123
STEPHEN M REYNOLDS
702 CUSTIS RD
GLENSIDE     PA    19038-2016

#1491124
STEPHEN M RICHARDSON TRUSTEE
U/A DTD 05/24/91 VIRGINIA M
MCCUE TRUST
755 FIRESIDE DR
COOKEVILLE     TN     38501-3009

#1491125
STEPHEN M RODOLAKIS
5 RAMS GATE PL
SHREWSBURY  MA    01545-1559

#1491126
STEPHEN M ROOSE JR &
STEPHEN M ROOSE SR JT TEN
3428 ROSEVIEW DR
HUBBARD  OH    44425-1920

#1491127
STEPHEN M RUDNER &
MARY LOU SIMI-RUDNER JT TEN
440 S MAIN ST
ANN ARBOR   MI    48104-2304

#1491128
STEPHEN M SKELLY
322 APACHE DRIVE
JANESVILLE       WI      53545-4304

#1116458
STEPHEN M STAFF
798 INMAN MEWS DR NE
ATLANTA      GA     30307

#1491129
STEPHEN M SUHRE &
MARY ANN SUHRE TRS
SUHRE LIVING TRUST
U/A DTD 06/22/1999
421 N CHOLLA ST
CHANDLER   AZ     85224-8200

#1491130
STEPHEN M SYDOR & PATRICIA L
SYDOR JT TEN
359 GRANDA VISTA
MILFORD    MI     48380-3405

#1491131
STEPHEN M SYDOR CUST SARAH B
SYDOR UNDER MI UNIFORM GIFTS
TO MINORS ACT
359 GRANDA VISTA
MILFORD    MI     48380-3405

#1491132
STEPHEN M TURNER
10673 BYRON CENTER AVE
BYRON CENTER  MI     49315-9213

#1491133
STEPHEN M ULICKI
1811 MAINE STREET
SAGINAW   MI     48602-1723

#1491134
STEPHEN M VAN NESS &
NANCY L VAN NESS JT TEN
4305 GROVELAND RD
UNIVERSITY HEIGHTS     OH    44118-3918

#1491135
STEPHEN M WADKINS
4116 INGHAM ST
LANSING     MI     48911-2373

#1491136
STEPHEN M WASSON
3900 WRANGLE HILL RD
BEAR    DE     19701-1916

#1491137
STEPHEN M WILSON
15 COBBLESTONE DR
NEW CASTLE   DE     19720-5659

#1491138
STEPHEN M WOLSKI & MARIANN E
WOLSKI JT TEN
10067 MICHAEL ST
TAYLOR    MI     48180-3208

#1491139
STEPHEN MALATIN
52 SPRING ST
WEATHERLY  PA    18255-1229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491140
STEPHEN MARCUM
BOX 355
WINDFALL    IN    46076-0355

#1491141
STEPHEN MARQUARD TROSTER
16-A STEVEN ST
WEST HARTFORD    CT    06110-2622

#1491142
STEPHEN MARTIN TR
STEPHEN MARTIN TRUST
UA 08/26/87
1321 LAKE BLVD
ST JOSEPH    MI    49085-1547

#1491143
STEPHEN MASAREK & AMY A
MASAREK JT TEN
810-28TH AVE N
ST PETERSBURG    FL    33704-2015

#1491144
STEPHEN MCCURDY
12 CARLEON AVE
LARCHMONT    NY    10538-3223

#1116462
STEPHEN MCGILL &
NELIA MCGILL JT TEN
82 CENTRE ST
PAWTUCKET    RI    02860-2710

#1491145
STEPHEN MELNYK & THERESE A
MELNYK TR MELNYK
FAMILY LOVING TRUST U/A
DTD 06/13/90
7634 FIELDING
DETROIT    MI    48228-3232

#1491146
STEPHEN MICHAEL HUGHES
640 WATKINS DR
COLUMBIA    TN    38401-6002

#1491147
STEPHEN MICHAEL JONES
344 N 400 E
KOKOMO    IN    46901

#1491148
STEPHEN MILLER DOWNS
214 COBBLESTONE DR
CHAPEL HILL    NC    27516-8738

#1491149
STEPHEN MITCHELL &
CANDACE MITCHELL JT TEN
1980 CANOE CREEK RD
SPRINGVILLE    AL    35146-6701

#1491150
STEPHEN MOLINELLI
BOX 633
ALLENWOOD    NJ    08720-0633

#1491151
STEPHEN MORIARTY
343 W KINNEAR PLACE
SEATTLE    WA    98119-3732

#1491152
STEPHEN MULZET & PATSY
MULZET JT TEN
2752 SW 46TH PL
OKLAHOMA CITY    OK    73119-4621

#1491153
STEPHEN MURDOCH BAILEY
1111 KILARNEY ST
LIVERMORE    CA    94550-5664

#1491154
STEPHEN N APPLEY AS CUST FOR
ALAN JOSEPH APPLEY U/THE CAL
UNIFORM GIFTS TO MINORS ACT
304 ASBURY RD
LAFAYETTE    LA    70503-3638

#1491155
STEPHEN N ATKINSON
9301 DENTON HILL RD
FENTON    MI    48430-8404

#1491156
STEPHEN N LANG
40 TODD RIDGE ROAD
TITUSVILLE    NJ    08560-1444

#1491157
STEPHEN N MARTIN
1119 ALBANY ST 325
LOS ANGELES    CA    90015-2072

#1491158
STEPHEN N MCEWEN
1053 PINEWOOD CT
BOWLING GREEN    OH    43402-2173

#1491159
STEPHEN N MCINTYRE
715 E 8TH ST
ANDERSON    IN    46012-4020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1491160
STEPHEN N SCHMERLING
1459 MT LAUREL DR
WINTER SPRINGS    FL    32708

#1491161
STEPHEN N ZIELINSKI
46 LYDIA LANE
CHEEKTOWAGA NY    14225-3606

#1491162
STEPHEN NEAL
N1673 HIGHWAY M 35
MENOMINEE    MI    49858

#1491163
STEPHEN NEWMAN
BOX 2134
BRANCHVILLE    NJ    07826-2134

#1491164
STEPHEN NOLLER
6045 FORSYTH RD
MACON    GA    31210-2011

#1491165
STEPHEN NOVAK
4788 WESTLAND
DEARBORN  MI    48126-2810

#1491166
STEPHEN O HIER & LAUREN V
HIER JT TEN
662 SPRING RD
ELMHURST    IL    60126-4225

#1491167
STEPHEN O LINNEMEIER II &
CARRIE LOU LINNEMEIER JT TEN
6507 MONA VISTA DR
HOUSTON    TX    77083-1319

#1491168
STEPHEN O MOORE
1255 SQUIRE LN
CUMMING    GA    30041-7858

#1491169
STEPHEN O MYERS
3275 SPRUCE TRAIL
PHOR LAKE    MN    55372-2739

#1491170
STEPHEN O SCHRADER
5214 SHADY OAKS LANE
FRIENDSWOOD TX    77546-3020

#1491171
STEPHEN O SMALL
28 W 1850 NORTH
SUMMITVILLE    IN    46070

#1491172
STEPHEN O VLADYKA & BECKY L
VLADYKA JT TEN
3834 CARTER SE
ARDMORE  OK    73401-9163

#1491173
STEPHEN ONDISH
28 WILLIAM STREET
CRANFORD    NJ    07016-2835

#1491174
STEPHEN P BIRCHALL CUST
MORGAN A BIRCHALL
UNIF TRANS MIN ACT NC
12060 MCCORMICK DR
MAXTON    NC    28364-1606

#1491175
STEPHEN P BORECKY JR
3901 S YONKERS ST
BLOOMINGTON  IN    47403-3919

#1491176
STEPHEN P BRADLEY
18 EDGEWOOD RD
LEXINGTON    MA    02420-3539

#1491177
STEPHEN P CARON
63 RICHMOND ROAD
BELMONT    MA    02478-3318

#1491178
STEPHEN P DANIELS
658 W MAPLE
MT MORRIS    MI    48458

#1491179
STEPHEN P DURHAM
11 BUNGALOW AVENUE
WILMINGTON    DE    19805-5008

#1116467
STEPHEN P FALL
10384 HALF MOON DR
PINCKEY    MI    48169-9344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491180
STEPHEN P GARDINER
3330 ELDERWOOD AVE
HOLLAND    MI    49424-1121

#1491181
STEPHEN P GLAZEBROOK
3518 CROSSHAVEN LANE
TALLAHASSEE    FL    32308-2443

#1491182
STEPHEN P GLODICH
34489 COACHWOOD
STERLING HGTS    MI    48312-5625

#1491183
STEPHEN P GOSS
6191 ASCENSION
CLARKSTON    MI    48348-4703

#1491184
STEPHEN P GRECH CUST
KATHERINE GRECH UGMA MI
10077 COLWELL
ALLEN PARK    MI    48101

#1491185
STEPHEN P GREEN
1851 TIMBER CREEK DR
LEXINGTON    KY    40509

#1491186
STEPHEN P HEYSE
307 WARRENTON DR
SILVER SPRING    MD    20904-2850

#1491187
STEPHEN P HOCKIN &
LAURA HOCKIN JT TEN
7373 IRONWOOD
SWARTZ CREEK    MI    48473-9450

#1491188
STEPHEN P HORECKY & BRENDA
HORECKY JT TEN
1 AQUEDUCT PLACE
ELMSFORD    NY    10523-2001

#1491189
STEPHEN P HOSIMER
314 N MAIN ST
PERRY    MI    48872

#1491190
STEPHEN P KRAJCIK 3RD
2602 MIDDLESEX
TOLEDO    OH    43606-3009

#1491191
STEPHEN P MOLICKY & JULIA
MOLICKY JT TEN
24317 URSULINE
ST CLAIR SHRS    MI    48080-1035

#1491192
STEPHEN P PALECEK
15240 ROYAL GEORGIAN RD
ORLAND PARK    IL    60462-6701

#1491193
STEPHEN P PERRY
16943 CAMBRIDGE
ALLEN PARK    MI    48101-3110

#1491194
STEPHEN P SABATINO CUST
STEPHANIE P SABATINO UNIF
GIFT MIN ACT VA
1092 BARNVIEW LN
WEST CHESTER    PA    19382-7480

#1491195
STEPHEN P SANDERS
226 FISCHER RD 48
SOUTH BELOIT    IL    61080-1129

#1491196
STEPHEN P SCHEIBLE
BOX 414
EAST SANDWICH    MA    02537-0414

#1491197
STEPHEN P SINDA JR CUST
JESSICA L SINDA UNDER MI
UNIF GIFTS TO MINORS ACT
401 N HUNTER
COPAC    MI    48014-3130

#1491198
STEPHEN P SMITH III
2601 UNIVERSITY BLVD W
JACKSONVILLE    FL    32217-2112

#1491199
STEPHEN P SOBOTKA CUST
KATHARINE SOFIA SOBOTKA
UNDER DC UNIF TRANSFERS TO
MINORS ACT
4314 CATHEDRAL AVE NW
WASHINGTON    DC    20016-3561

#1491200
STEPHEN P SOBOTKA CUSTODIAN
ALEXANDER VALENTIN SOBOTKA
UNDER DC UNIF TRANSFERS TO
MINORS ACT
4314 CATHEDRAL AVE NW
WASHINGTON    DC    20016-3561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491201
STEPHEN P SPANYER & ANN M
SPANYER JT TEN
728 PROVIDENCE RD
MARYVILLE    TN    37804-3460

#1491202
STEPHEN P TERESHKO
163 CONCORD RD
CHELMSFORD MA    01824-4630

#1116476
STEPHEN P TRAHANAS & PATRICIA A
TRAHANAS TR U/A 8/2/99
STEPHEN P & PATRICIA A
TRAHANAS REVOCABLE TRUST
93 DAWES AVE
PITTSFIELD    MA    01201-7362

#1491203
STEPHEN P WHEELER
924 FITTING AVE
LANSING    MI    48917-2233

#1491204
STEPHEN P ZAMBITO & MADELINE
DE'FELICE ZAMBITO JT TEN
31 HARVARD ROAD
PARLON    NJ    08859-1211

#1491205
STEPHEN PANG & HELEN PANG JT TEN
137-139 N 11TH ST 2ND FLOOR
PHILADELPHIA    PA    19107

#1491206
STEPHEN PAPEN CUST
KRISTEN PAPEN
UNIF TRANS MIN ACT CT
58 BIRCH HILL RD
WESTON    CT    06883-1700

#1491207
STEPHEN PAPEN CUST
STEPHEN PAPEN JR
UNIF TRANS MIN ACT CT
58 BIRCH HILL RD
WESTON    CT    06883-1700

#1491208
STEPHEN PAPPAS & RUTH D
PAPPAS JT TEN
615 N 30TH
PARSONS    KS    67357-2310

#1491209
STEPHEN PATRICK MARSHALL
5401 NE 294TH CIRCLE
LACENTER    WA    98629-2119

#1491210
STEPHEN PAUL GIUNTA
8004 MINERAL SPRINGS CT
PLANO    TX    75025-4352

#1491211
STEPHEN PAUL KORN
& ASSOCIATES
30800 VAN DYKE AVE STE 204
WARREN    MI    48093-8704

#1491212
STEPHEN PAUL KRUPA
8664 MORRO CT
WHITE LAKE    MI    48386-4408

#1491213
STEPHEN PAUL KRUPA &
SANDRA K KRUPA JT TEN
8664 MORRO CT
WHITE LAKE    MI    48386-4408

#1491214
STEPHEN PAUL MATUSZEWSKI
BOX 386 300 E GROVE ST
KAWKAWLIN MI    48631-9151

#1491215
STEPHEN PENG & MABEL
PENG JT TEN
3333 SANDY CREEK DR
UTICA    MI    48316-3957

#1491216
STEPHEN PENG AS CUSTODIAN
FOR BENJAMIN PENG U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3333 SANDY CREEK DR
UTICA    MI    48316-3957

#1491217
STEPHEN PERHACH &
JANET PERHACH JT TEN
2417 NORTHVIEW DR
CORTLAND    OH    44410-1743

#1491218
STEPHEN PESHKIN AS CUST FOR
BARI LYNNE PESHKIN U/THE N J
UNIFORM GIFTS TO MINORS ACT
251 HOWARD AVE
ELBERON    NJ    07740-8010

#1491219
STEPHEN PETER MCNIERNEY
7022 FOREST PINE DR
SAN ANTONIO    TX    78240-3230

#1491220
STEPHEN PETER TASY
10 SHIPLEY CT
PITTSTOWN    NJ    08867-4307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491221
STEPHEN PETRYK
247 E 10TH ST
NEW YORK   NY    10009-4847

#1491222
STEPHEN PINCHOT
5702 SOUTHINGTON DR
PARMA   OH    44129-5230

#1491223
STEPHEN PIPPIN GATY
3247 NEWTON STREET
DENVER   CO    80211-3140

#1491224
STEPHEN PISKORIK & KATHY J
PISKORIK JT TEN
27 OVERLAND AVE
DUQUESNE   PA    15110-1539

#1491225
STEPHEN PJURA & NANCY
PJURA JT TEN
817 ORANGE AVE
MILFORD   CT    06460-2111

#1491226
STEPHEN POLANSKY
20965 HILLARD BLVD
ROCKY RIVER   OH    44116-3310

#1491227
STEPHEN POLKINGHORNE
1506 MARK
FLINT   MI    48507-5530

#1491228
STEPHEN PRY & CAROLINE P PRY JT TEN
714 FRANKLIN DR
PERTH AMBOY   NJ    08861-1850

#1491229
STEPHEN Q LEIGH
865 SWALLOW ST S W
WARREN   OH    44485-3683

#1491230
STEPHEN R ALLEN
3760 N PIONEER
HONOR   MI    49640-9584

#1491231
STEPHEN R ALVIN JR
1101 IMPALA DR
HENRY   IL    61537-1016

#1491232
STEPHEN R ARMSTRONG
4280 GROSSE POINT
SPRINGFIELD   OH    45502-9712

#1491233
STEPHEN R BERARDO
12 MATTHEW AVE
KENDALL PARK   NJ    08824-1612

#1491234
STEPHEN R BURWELL
1376 NEWTON ST
TALLMADGE   OH    44278-3429

#1491235
STEPHEN R CHINN
7414 SALFORD COURT
ALEXANDRIA   VA    22315

#1491236
STEPHEN R COLEMAN
8901 WOODFERN CT
RALEIGH   NC    27613-1131

#1491237
STEPHEN R CZERNESKI
4860 BELL OAK RD
WEBBERVILLE   MI    48892-9754

#1491238
STEPHEN R DALTON
12314 N PADDOCK ROAD
CAMBY   IN    46113

#1491239
STEPHEN R DAMSCHRODER
11018 SCARLET OAK RUN
FORT WAYNE   IN    46845-8942

#1491240
STEPHEN R DILLON & SHARON G
DILLON JT TEN
6936 CANDLEWOOD TRAIL
W BLOOMFIELD   MI    48322-3924

#1491241
STEPHEN R DOLAN
45 WILLOW HILL RD
ST LOUIS   MO    63124-2071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491242
STEPHEN R FARINA
53 TERRACE HILL DRIVE
PENFIELD     NY     14526

#1116487
STEPHEN R FINKLE
BOX 2492
BRENTWOOD   TN     37024-2492

#1491243
STEPHEN R FISHER
10760 OAK PARK BLVD
OAK PARK     MI     48237-2146

#1491244
STEPHEN R FRANK
1942 OSCAR FRYE RD
PINNACLE     NC     27043-8270

#1491245
STEPHEN R GILLES
9481 N 67TH ST
BROWN DEER   WI     53223-1271

#1491246
STEPHEN R GROFF
322 FERMAN
MILAN     MI     48160-1347

#1491247
STEPHEN R HAJEK
5437 W 24TH ST
CICERO     IL     60804-2755

#1491248
STEPHEN R HANSEN
3362 HOME ACRES AVE
BEAVERCREEK  OH     45431-3217

#1491249
STEPHEN R HOTARD
1629 SAN SIMEONE WAY
FENTON     MO     63026-3057

#1491250
STEPHEN R IRWIN
PSC 78 BOX 6631
APO AP     VA     96326-0066

#1491251
STEPHEN R JOHNSON
425 PARK RIDGE ROAD
BELLINGHAM   WA     98225-7912

#1491252
STEPHEN R JOHNSON
681 MILFORD FARMS CT
MILFORD     MI     48381-3353

#1491253
STEPHEN R JOHNSON & REBEKAH
N JOHNSON JT TEN
681 MILFORD FARMS CT
MILFORD     MI     48381-3353

#1491254
STEPHEN R KANOUS
1730 INDIANA AVE
FLINT     MI     48506-4326

#1491255
STEPHEN R KENT & BARBARA R
KENT JT TEN
7604 E PLAZA DR
SCOTTSDALE   AZ     85250-6827

#1491256
STEPHEN R KILDOW
11773 NORTH 200 EAST
ALEXANDRIA   IN     46001-9056

#1491257
STEPHEN R KOSHOREK &
PATRICIA L KOSHOREK JT TEN
3621 ROCKINGHAM RD
ROYAL OAK     MI     48073-6748

#1491258
STEPHEN R KOZEL &
JEAN KOZEL TR
UA 09/19/94
8346 GALLANT FOX TR
FLUSHING     MI     48433-8826

#1491259
STEPHEN R KRAUSE & ELLA
KRAUSE JT TEN
1104 ROUTE 5
FT LEE     NJ     07024

#1491260
STEPHEN R LAGERLUND
7929 S HOWELL AVE
OAK CREEK   WI     53154-2931

#1491261
STEPHEN R LEWIS
123 N ROBERTS AVE
NEW HOLLAND   PA     17557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491262
STEPHEN R MARGALA
109 WOODLAND DRIVE
NEW MIDDLETOWN  OH    44442-9411

#1491263
STEPHEN R MARGALA &
MELANIE A MARGALA JT TEN
109 WOODLAND DRIVE
NEW MIDDLETOWN  OH    44442-9411

#1491264
STEPHEN R MC CLURE
2864 CHEROKEE VLY RD
RINGOLD  GA    30736

#1491265
STEPHEN R MISCHLER & JOANNE
MISCHLER JT TEN
414 MATCHAPONIX AVE
JAMESBURG  NJ    08831-1429

#1491266
STEPHEN R NAPLETON
805 AMBRIANCE
BURR RIDGE  IL    60521-0808

#1491267
STEPHEN R PAJKOS &
JUDITH L PAJKOS JT TEN
33 COMMONS DR
PALOS PARK  IL    60464-1298

#1491268
STEPHEN R PAJKOS & JUDITH L
PAJKOS JT TEN
33 COMMONS DRIVE
PALOS PARK  IL    60464-1298

#1491269
STEPHEN R PERRIN
2221 SHRINE RD
SPRINGFIELD  OH    45502-8118

#1491270
STEPHEN R POPE
6350 ANN LEE DR
N ROSE  NY    14516-9511

#1491271
STEPHEN R PRY
714 FRANKLIN DRIVE
PERTH AMBOY  NJ    08861-1850

#1116495
STEPHEN R SEITHER
14860 GRACI RD
FOLSOM  LA    70437-5018

#1491272
STEPHEN R SHYVERS
4965 VANDERBILT DR
SAN JOSE  CA    95130-2150

#1491273
STEPHEN R SMITH
27042 SHAKE RAG ROAD
DANVILLE  IL    61834

#1491274
STEPHEN R SMITH
825 DRY VALLEY RD
TOWNSEND  TN    37882-4438

#1491275
STEPHEN R WARD & KATHERINE
J WARD TRUSTEES U/A DTD
03/09/93 WARD FAMILY
REVOCABLE TRUST
2724 N GARDEN DR APT 304
LAKE WORTH  FL    33461-2249

#1491276
STEPHEN RANDMAN
2515 JODY COURT
NORTH BELLMORE  NY    11710-1940

#1491277
STEPHEN RANDOLPH SONATY
10 FLEUTI DR
MORAGA  CA    94556-1904

#1491278
STEPHEN RATTIEN & JOSEPHINE
RATTIEN JT TEN
4101 INGOMAR ST NW
WASHINGTON  DC    20015-1945

#1491279
STEPHEN REAMER
3200 HUMMER LK RD
ORTONVILLE  MI    48462-9721

#1491280
STEPHEN REGENSTREIF CUST
JACOB ANTHONY REGENSTRIEF
UNIF GIFT MIN ACT DC
3214 38TH ST N W
WASHINGTON  DC    20016-3729

#1491281
STEPHEN REICH
360 CHESIRE CT
COLORADO SPRINGS  CO    80906-7664

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491282
STEPHEN RETEL
9500 N WINTER WREN
TUCSON    AZ    85742

#1491283
STEPHEN REX LAZEWSKI
186 TAYLOR MILLS RD
ENGLISHTOWN    NJ    07726-3202

#1491284
STEPHEN ROBSON
505 AVONDALE AVE
HADDONFIELD    NJ    08033-3003

#1491285
STEPHEN ROMOGA JR
18388 SHELDON RD
BROOKPARK    OH    44142-3412

#1491286
STEPHEN RONALD MACK
680 FLAT RIDGE RD
GOODLETTSVILLE    TN    37072-8519

#1491287
STEPHEN ROSS PIZZITOLA
4985 FOX CREEK RD
WILDWOOD    MO    63069-3204

#1491288
STEPHEN ROTTER
215 LEXINGTON AVE FL 14
NEW YORK    NY    10016-6023

#1491289
STEPHEN RYOJI NISHINO
3112 STEARNS HILL ROAD
WALTHAM    MA    02451-7114

#1491290
STEPHEN S ALTMAN
20 GALWAY DR
HAZLET    NJ    07730-1157

#1491291
STEPHEN S CHEN
2099 STRATHSHIRE HALL LANE
POWELL    OH    43065-9439

#1491292
STEPHEN S CHU
10609 OAKLYN DR
POTOMAC    MD    20854-3902

#1491293
STEPHEN S DENLINGER
9215 ACCESS DRIVE
BROOKVILLE    OH    45309-9649

#1491294
STEPHEN S F CHOY
2100 DATE ST APT 1805
HONOLULU    HI    96826-4034

#1491295
STEPHEN S FEILINGER
2001 BRENT PLACE
PALM HARBOR    FL    34683-2801

#1491296
STEPHEN S FIORINO
31 STONEYCREEK CIR
ROCHESTER    NY    14616

#1491297
STEPHEN S FIORINO & JO ANNE
FIORINO JT TEN
31 STONEYCREEK CIRCLE
ROCHESTER    NY    14616-1913

#1491298
STEPHEN S JURAK & VINCENZA H
JURAK JT TEN
18619 HILLCREST
LIVONIA    MI    48152-4321

#1491299
STEPHEN S KRAWIEC & HELEN J
KRAWIEC & LEONARD J KRAWIEC JT TEN
28365 PALM BEACH
WARREN    MI    48093-4960

#1491300
STEPHEN S LONG
12790 DENOTER
STERLING HEIG    MI    48313-3333

#1491301
STEPHEN S OLNEY
BOX 68
POLAND    NY    13431-0068

#1491302
STEPHEN S RAYNOR
23 CEDAR PL
WAYNE    NJ    07470-5802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491303
STEPHEN S ROSE TR UW
PAULINE ROSE TRUST
U/A DTD 11/11/03
611 BROADWAY
BAYONNE   NJ      07002

#1491304
STEPHEN S SIWIEC JR
3065 BENJAMIN CT UNIT C
FORT GEORGE G MEADE   MD     20755-1951

#1491305
STEPHEN S STANKUS
1533 BOGEY ST SW
BYRON CENTER   MI     49315-9732

#1491306
STEPHEN S STANKUS & HELEN
STANKUS JT TEN
1533 BOGEY ST SW
BYRON CENTER   MI     49315-9732

#1491307
STEPHEN SABOL
15092 E 12TH AVENUE
AURORA   CO    80011-7048

#1491308
STEPHEN SALEY
41JOSEPH ST
CLARK   NJ     07066

#1491309
STEPHEN SAMUEL GOLDSTEIN
2212 W ROCHELLE AVE
MILWAUKEE   WI    53209-2724

#1491310
STEPHEN SARIEGO CUST JORDAN
WEBER SARIEGO UNIF GIFT MIN
ACT NY
295 ELLEN PL
JERICHO   NY    11753-1823

#1491311
STEPHEN SARRES
BOX 6626
NEWPORT NEWS VA    23606-0626

#1491312
STEPHEN SAUNDERS WEBB
110 BERKLEY DRIVE
SYRACUSE   NY    13210-3038

#1491313
STEPHEN SAUNIER
14 MISTY MEADOW WAY
FAIRPORT   NY    14450-9578

#1491314
STEPHEN SAWYER
12821 GARDEN ST
BIRCH RUN   MI    48415-8722

#1491315
STEPHEN SCANNELL
714 LEXINGTON BLVD
ROYAL OAK   MI    48073-2491

#1491316
STEPHEN SCANNELL CUST KEGAN
J SCANNELL UNIF GIFT MIN ACT
714 LEXINGTON BLVD
ROYAL OAK   MI    48073-2491

#1491317
STEPHEN SCHER & SUZZANE
SCHER JT TEN
2558 PALM DEER DR
LOXAHATCHEE   FL    33470-2562

#1491318
STEPHEN SCHURMAN STEEVES
130 COURT ST
GUNNINGSVILLE   NB    E1B 1L4
CANADA

#1491319
STEPHEN SCHWARTZE
RR 2
ODESSA   MO    64076-9802

#1491320
STEPHEN SCOTT &
SANDRA SCOTT JT TEN
5130 E 10 RD
MANTON   MI    49663-9746

#1491321
STEPHEN SCOTT SNYDER
1100 COUNTRYSIDE DR
WASHINGTON   OH    43160-1802

#1491322
STEPHEN SELTZER CUST
LAWRENCE SELTZER UNIF GIFT
MIN ACT NY
19 MIDLAND RD
ROSLYN HEIGHTS   NY    11577-1414

#1491323
STEPHEN SHAW LIPNIK
6141 NORTH WEST AVE
FRESNO   CA    93711-1855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491324
STEPHEN SIEDLACZEK
7759 W 81ST ST
BRIDGEVIEW    IL    60455-1626

#1491325
STEPHEN SKOUFALOS CUST
WILLIAM S SKOUFALOS
UNIF GIFT MIN ACT NY
29 HIGHVIEW AV
OLD GREENWICH    CT    06870-1703

#1491326
STEPHEN SKOUFALOS CUST
WILLIAM S SKOUFALOS UNDER
THE NY UNIF GIFT MIN ACT
29 HIGHVIEW AVE
OLD GREENWICH    CT    06870-1703

#1491327
STEPHEN SMALL CUST CHARLES
STEINER SMALL UNDER THE TN
UNIF GIFTS TO MINORS ACT
507 W HILLWOOD DR
NASHVILLE    TN    37205-1234

#1491328
STEPHEN SMELTER
105 HIGHLAND AVE
HALIFAX    PA    17032-8917

#1491329
STEPHEN SMITH
3147 RTE 52
MINOOKA    IL    60447-8789

#1491330
STEPHEN SOKOL
224AMITY STREET
MERIDEN    CT    06450-2392

#1491331
STEPHEN SPARKS
2053 SNOOK RD
FRANKLIN FURNACE    OH    45629

#1491332
STEPHEN SPENCER
BOX 287
SPRINGDALE    AR    72765-0287

#1491333
STEPHEN SPUDICH & KATHY A
SPUDICH JT TEN
11721 ALETA CIRCLE
WARREN    MI    48093-3078

#1491334
STEPHEN STEPANCHEV
19 MAPLE AVENUE
APT 2A
HASTINGS ON HUDSON    NY    10706-1423

#1491335
STEPHEN SWOBODA &
CLARE SWOBODA JT TEN
111 VILLAGE LN
PHILADELPHIA    PA    19154-3601

#1491336
STEPHEN SZABO & JOYCE A
SZABO JT TEN
4389 HEDGETHORN CIRCLE
BURTON    MI    48509-1213

#1491337
STEPHEN SZYMANSKI
7550 BAKER RD
FRANKENMUTH    MI    48734-9799

#1491338
STEPHEN T ANTHONY
BOX 608
FENTON    MI    48430-0608

#1491339
STEPHEN T CONNER
C/O WACHOVIA SECURITIES
ACCOUNT 2398 7037
1200 LAIDLEY TOWER
CHARLESTON    WV    25301

#1491340
STEPHEN T DOWNS
230 TURNER RD
CASAR    NC    28020-7735

#1491341
STEPHEN T FARR
72280 LASSIER RD
ROMEO    MI    48065-3527

#1491342
STEPHEN T GOIN & ROSEMARY L
GOIN JT TEN
RD 2 1496 SUSSEX TURNPIKE
DOVER    NJ    07869-1829

#1491343
STEPHEN T JOHNSTON
857 FOX DEN RD
COLPEPER    VA    22701

#1491344
STEPHEN T MONTEL
2879 COVENTRY LANE
GREENWOOD IN    46143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491345
STEPHEN T NORMAN
BOX 820544
HOUSTON   TX    77282-0544

#1491346
STEPHEN T PARKER
14438 HIDDEN LN
AMISSVILLE     VA    20106-1742

#1491347
STEPHEN T PHILLIPS
17 MARK DR
DELMONT   PA    15626

#1116509
STEPHEN T PLAUCHE
2112 BENNETT AVE
EVANSTON   IL    60201-2118

#1491348
STEPHEN T SHAMPACK
28 FILBERT STREET
SWOYERSVILLE   PA    18704-2124

#1491349
STEPHEN T SHURYGAILO
32 JUDY TERRACE
WEST WARWICK   RI    02893-2212

#1491350
STEPHEN T SLATER
1020 S B ST
ELWOOD   IN    46036-1949

#1491351
STEPHEN T SPILKER
435 BROOKDALE
EASTLAKE   OH    44095-1362

#1491352
STEPHEN T SPILKER
435 BROOKDALE DR
EASTLAKEN   OH    44095-1362

#1491353
STEPHEN T TURNER
600 SW 4TH ST #502
ROCHESTER   MN    55902

#1116511
STEPHEN T WOODALL
P O BOX 1299
FAIRVIEW     TN    37062-1299

#1116512
STEPHEN T YOUNG &
DARLENE R YOUNG JT TEN
1052 WYNDHAM DR
HARRISONBURG   VA    22801-1670

#1491354
STEPHEN TABAK
BOX 383
CLARIDGE     PA    15623-0383

#1491355
STEPHEN TEAGUE
6985 MARJEAN DR
TIPP CITY     OH    45371-2335

#1491356
STEPHEN THOMAS MAHER
970 ST GERMAIN RD
CHULA VISTA     CA    91913-3119

#1491357
STEPHEN THOMAS MOODY
20105A COUNTY RD 27
FAIRHOPE     AL    36532

#1491358
STEPHEN TOMASZEWSKI
30482 DOVER AVE
FLATROCK   MI    48134-1473

#1491359
STEPHEN TORSKY
1305 CEDAR WOOD
MINERAL RIDGE     OH    44440-9425

#1491360
STEPHEN V AUBE
4144 PHEASANT DR
FLINT     MI    48506-1727

#1491361
STEPHEN V BRAL
4142 MORNINGDALE
TROY   MI    48098-3790

#1491362
STEPHEN V PEARLMAN
14 MARION ST
DANBURY   CT    06810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491363
STEPHEN V PENNINGTON
1568 LOREWOOD GROVE RD
MIDDLETOWN  DE    19709-9480

#1491364
STEPHEN V SCHMANSKY
5210 TIMBER RIDGE TRAIL
CLARKSTON  MI    48346-3855

#1491365
STEPHEN V SHADER
1550 STEPNEY ST
NILES    OH    44446-3738

#1491366
STEPHEN V STRZELCZYK
63 COLONY STREET
DEPEW  NY    14043-1707

#1491367
STEPHEN VANGYIJA SR
7400 CASCADE DR PONDEROSA PK
BAYONET PT    FL    34667-2261

#1491368
STEPHEN W A BILBEY
4520 WILDWOOD LOOP
CLARSKSTON  MI    48348-1464

#1491369
STEPHEN W ALDERMAN & CAROLYN
W ALDERMAN JT TEN
46684 BARTLETT DR
CANTON  MI    48187-1404

#1491370
STEPHEN W ARENTZ & DIANE L
ARENTZ JT TEN
26186 MEADOW LN
WAUCONDA IL    60084-2421

#1491371
STEPHEN W BAKER
329 LOVERS LANE
OCEAN SPRINGS    MS    39564-2831

#1491372
STEPHEN W BIELENDA & GRACE M
BIELENDA JT TEN
9 QUIET CT
MILLER PL    NY    11764-1742

#1491373
STEPHEN W CAMPBELL
38 LOUTRE BEND RD
HERMANN  MO    65041-2800

#1491374
STEPHEN W COON
728 MURPHY COURT
LINDEN  MI    48451-9053

#1491375
STEPHEN W COOPER
345 W 58TH ST
N Y    NY    10019-1145

#1491376
STEPHEN W CRAWFORD
244 MORADA LN
SANTA BARBARA    CA    93105-1922

#1491377
STEPHEN W DEMETER &
CONSTANCE S DEMETER JT TEN
45 PUTNAM AVENUE
TARRYTOWN  NY    10591-3817

#1491378
STEPHEN W ELDER
PO BOX 12224
ST LOUIS    MO    63157

#1491379
STEPHEN W ELLIOTT
475 COVEWOOD BLVD
WEBSTER  NY    14580-1107

#1491380
STEPHEN W ENGLANDER
3014 W WILLIAM CANNON DR APT 614
AUSTIN    TX    78745-5191

#1116520
STEPHEN W EPPS
13 LAMONT RD
BURLINGTON  NJ    08016-2959

#1491381
STEPHEN W ERSKINE
12239 FAIRVIEW
STERLING HEIGHTS    MI    48312-2166

#1491382
STEPHEN W FOSS
405 MEADOWCREEK RD
COPPELL  TX    75019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491383
STEPHEN W FOSTER
W 14826 CHARLES RD
NINE MILE FALLS        WA    99026-9658

#1491384
STEPHEN W GEIST
900 N LAKE SHORE DR 1403
CHICAGO    IL    60611-1594

#1491385
STEPHEN W GREER
9 HALLS VILLAGE RD
CHESTER    NH    03036-4214

#1491386
STEPHEN W HASKELL
BOX 65
REHOBOTH    MA    02769-0065

#1491387
STEPHEN W HENCH CUST FOR
JENNIFER LOUISE HENCH UNDER
OK UNIF TRANSFERS TO MINORS
ACT
301 GLEN AVE
PORT CHESTER    NY    10573-2559

#1491388
STEPHEN W HERZFELD
3130 WESTCLIFF DR E
COLORADO SPRINGS    CO    80906-4529

#1491389
STEPHEN W HILAKOS
4507 SUGARTREE DRIVE W
LAKELAND    FL    33813

#1491390
STEPHEN W KARAGA
3702 BELVOIR DR
PARRISH    FL    34219

#1491391
STEPHEN W KELLY
R R 3
LITTLE BRITIAN        ON    K0M 2C0
CANADA

#1491393
STEPHEN W KENNEL
2091 ASCOT
ANN ARBOR    MI    48103-6101

#1491394
STEPHEN W KING
13907 PEBBLEBROOK
HOUSTON    TX    77079

#1491395
STEPHEN W LUCIW JR & STEPHEN
W LUCIW JT TEN
38558 THORNWOOD
HARRISON TWNSHP    MI    48045

#1491396
STEPHEN W LYON
11362 WATSON RD
BATH    MI    48808-8412

#1491397
STEPHEN W MASON JR
APT 15-H
3015 NORTH OCEAN BLVD
FORT LAUDERDALE    FL    33308-7332

#1491398
STEPHEN W MCCOLLUM
3217 IPSWICH LN
ST CHARLES    MO    63301-8904

#1491399
STEPHEN W MILLER
251-17-MONTGOMERY AVENUE
HAVERFORD    PA    19041-1864

#1491400
STEPHEN W MINDERA
5 VIRGINIA RD
TERRYVILLE    CT    06786-5500

#1491401
STEPHEN W MISIKONIS SR
TRUSTEE U/A DTD 02/06/92
REVOCABLE TRUST STEPHEN W
MISIKONIS SR
18 WELLESLEY ST
MAPLEWOOD    NJ    07040-3244

#1491402
STEPHEN W NUGENT
1200 COLTS LANE
YARDLEY    PA    19067

#1491403
STEPHEN W OSTWALD
4260 25TH ST
SAN FRANCISCO    CA    94114-3619

#1491404
STEPHEN W PAGONAS
44263 WHITHORN DR
STERLING HEIGHTS    MI    48313-1059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491405
STEPHEN W PIERSHALSKI
117 AUTUMNWOOD DRIVE
GRAND ISLAND    NY    14072-1366

#1491406
STEPHEN W POST CUST ANDREW W
POST UNDER NY UNIFORM
GIFTS TO MINORS ACT
16 RUTH BLVD
COMMACK  NY    11725-2105

#1491407
STEPHEN W POST CUST CAROLYN
M POST UNDER NY UNIFORM
GIFTS TO MINORS ACT
16 RUTH BLVD
COMMACK  NY    11725-2105

#1116524
STEPHEN W POWERS
6184 NORWALDO
INDIANAPOLIS    IN    46220

#1491408
STEPHEN W POWERS
1691 MCCLELLAN RD
XENIA    OH    45385-9322

#1491409
STEPHEN W RENN & JOAN I RENN JT TEN
275 PALM AVE
D 103 E
JUPITER    FL    33477

#1491410
STEPHEN W RICHEY
3920 BELTON DRIVE
DALLAS    TX    75287-4804

#1491411
STEPHEN W ROBERTS
5801 HOLLISTER ST 1811
HOUSTON  TX    77040-5781

#1491412
STEPHEN W SAUNDERS
1700 KURTS AVENUE
LUTHERVILLE    MD    21093-5315

#1491413
STEPHEN W SCHOCK
1443 HUNSAKER STREET
OCEANSIDE    CA    92054-5621

#1491414
STEPHEN W SCHOCK
ACCT 003937075
1443 HUNSAKER ST
OCEANSIDE    CA    92054-5621

#1491415
STEPHEN W SETZER
STAR RT 286 BOX 51
DILLARD    MO    65458

#1491416
STEPHEN W SEVERSON
12010 71ST PLACE NORTH
MAPLE GROVE    MN    55369-5221

#1491417
STEPHEN W SMITH
912 RAMBLEWOOD DR.
ROCHESTER  MI    48307

#1491418
STEPHEN W SMITH
BOX 227
SAINT MARYS    PA    15857-0227

#1491419
STEPHEN W SPEER
3203 BURTON
ANDERSON  IN    46013-5239

#1491420
STEPHEN W STEMPLE
115 LOUGH AVE
ELKINS    WV    26241-8525

#1491421
STEPHEN W STEPHENS
450 QUAN
KIRKWOOD    MO    63122-2846

#1491422
STEPHEN W STREETS & LINDA L
STREETS JT TEN
BOX 2763
CHARLESTON    WV    25330-2763

#1491423
STEPHEN W TYLL
10758 SPRUCE STREET BOX 38
HULBERT    MI    49748-0038

#1491424
STEPHEN W UEBELHOR
BOX 75
HUNTINGBURG  IN    47542-0075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1491425
STEPHEN W WRYE
1426 ROWE DR
GLEN BURNIE      MD    21061-2846

#1491426
STEPHEN WADE CALLOWAY &
PEGGY P CALLOWAY JT TEN
149 LONG JOHN DR
HENDERSONVILLE   NC    28791

#1491427
STEPHEN WARD
114 ST PETER BLVD
BELLE RIVER      ON    N0R 1A0
CANADA

#1491428
STEPHEN WASSERMAN
202 ANDOVER H
WEST PALM BEACH    FL    33417-2625

#1491429
STEPHEN WHITFIELD SMITH
3125 GREENBRIER DR
DALLAS    TX    75225-4603

#1491430
STEPHEN WILLIAM LUCIW JR
38558 THORNWOOD
HARRISON TWNSHP   MI    48045

#1491431
STEPHEN WILSON LANGWORTHY &
BRENDA LEE LANGWORTHY JT TEN
29476 175TH LANE
NEW PRAGUE    MN    56071-9631

#1491432
STEPHEN WOLFF &
NANCY A WOLFF JT TEN
3407 PRINCEWOOD CT
ARLINGTON    TX    76016

#1491433
STEPHEN WOLL & PATRICIA WOLL JT TEN
361 WELLINGTON TER
JENKINTOWN    PA    19046-3840

#1491434
STEPHEN WYZYWANY TOD
SUBJECT TO STA TOD RULES
11136 IRENE
WARREN  MI    48093

#1491435
STEPHEN Y CHEN CUST BRIAN C
CHEN UNDER IL UNIF
TRANSFERS TO MINORS ACT
1816 ROSE CT
WHEATON   IL    60187-8413

#1491436
STEPHEN Y MOHYLA JR
13617 BRIDGELAND LANE
CLIFTON    VA    20124-2302

#1491437
STEPHEN Z KONTRAD &
MARGARET E KONTRAD JT TEN
590 STARLIGHT DR
SEVEN HILLS    OH    44131-4040

#1491438
STEPHEN Z SURRIDGE
4480 ARDMORE AVE N
SHOREWOOD WI    53211-1418

#1491439
STEPHEN ZAMOJSKI &
NELLIE CERWIN TR
NELLIE CERWIN TRUST
UA 09/28/95
105 STONEY DRIVE
SYRACUSE   NY    13219-2227

#1491440
STEPHEN ZELINSKY
104 THOMPSON DR
ST CLAIRSVILLE      OH    43950-1650

#1491441
STEPHEN ZEPECKI JR
43 GOODHOUSE RD
LITCHFIELD    CT    06759-2215

#1491442
STEPHEN-PONTIAC CADILLAC
INC
1097 FARMINGTON AVE BOX 409
BRISTOL    CT    06010-4706

#1491443
STEPHENIE STEPHENS
450 QUAN AVE
KIRKWOOD   MO    63122-2846

#1491444
STEPHENY J STEPHEN
8432 PENINSULAR DR
FENTON   MI    48430-9105

#1491445
STEPHIE REESE & JAMES A
REESE JT TEN
23056 LEONORA
WOODLAND HILLS    CA    91367-6122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491446
STEPHINE MICHELL GREGORY
3405 FRANK RD
RICHMOND   VA     23234-1856

#1491447
STEPHON B PRICE
606 N HILLS ST
MERIDIAN    MS     39305-1921

#1491448
STERGIO M KOUVATA
6515 WOODLAND AVENUE
PENNSAUKEN NJ      08110

#1491449
STERLIN R MULLINS
4175 BARR RD
CANTON   MI      48188-2103

#1491450
STERLING A DUNBAR &
CONSTANCE W DUNBAR JT TEN
211 FRIENDSHIP RD
ELKTON    MD   21921-5709

#1491451
STERLING A WOOD JR CUST
STACEY ANN WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
2902 ALBERT RD
YEEHAW JUNCTION   FL     34972-9156

#1491452
STERLING B HOLLAND
401 MINTWOOD WY
GLENCOE  AL    35905-1457

#1491453
STERLING B RAY
SKY DRIVE
ROUTE 1 BOX 28
BELLE   WV    25015

#1491454
STERLING DONLEY
10178 PHAETON DR
EDEN PRAIRIE    MN   55347-4733

#1491455
STERLING E CRONE & ANNA M
CRONE JT TEN
610 KUNKLE MILL RD
DOVER   PA    17315-1932

#1491456
STERLING E JAMISON
11241 BLOTT RD
N JACKSON    OH    44451-9758

#1491457
STERLING E SILAR
244 FIRD
HIGHLAND PARK    MI    48203-3043

#1491458
STERLING G WILLIAMS JR
501 PRINCESS CT
WINCHESTER  VA     22601

#1491459
STERLING I ROBERTSON AS CUST
FOR SCOTT L ROBERTSON U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
10116 SHADOW WAY
DALLAS    TX   75243-5049

#1491460
STERLING J FREEMAN
2207 W 3RD ST
CHESTER   PA    19013-2519

#1491461
STERLING JACKSON
1348 W GRAND BLVD
DETROIT   MI    48208-1802

#1491462
STERLING K HARRISON
629 W MILWAUKEE ST
DETROIT     MI    48202-2961

#1491463
STERLING L LAWSON
6979 E CR 151 N
PLAINFIELD    IN    46168

#1491464
STERLING M MINTZER
436 WOODSEDGE
WHITE LAKE   MI    48386-3540

#1491465
STERLING O KIMBALL TR U/A
WITH STERLING O KIMBALL DTD
9/24/80
4293 LAPEER RD
BURTON   MI    48509-1805

#1491466
STERLING SCOTT
3767 16TH STREET
ECORSE   MI    48229-1335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491467
STERLING SILVER BRANDON
844 WOODLAWN AVE
BUFFALO    NY    14211-1364

#1491468
STERLING T LONG
111 COOLIDGE
SIX LAKES    MI    48886-9703

#1491469
STERLING T ROE & LISA D ROE JT TEN
1940 CLARK ELLIOTT ST
FT MILL    SC    29708

#1491470
STERLING W GARDNER
P O BOX 333
SPRINGBORO    OH    45066

#1491471
STERLING WILSON
22707 NE 142 PLACE
WOODINVILLE    WA    98072-5122

#1491472
STERLING WILSON & MELINDA
WILSON JT TEN
22707 NE 142 PLACE
WOODINVILLE    WA    98072-5122

#1491473
STERLING WONG &
ANITA WONG JT TEN
34 FOSTER DR
FRAMINGHAM    MA    01701-7827

#1491474
STERRETT METHENY
140 FIVE HILLS DR
TIJERAS    NM    87059

#1491475
STEV CO
BOX 858
AUGUSTA    ME    04332-0858

#1491476
STEVAN C SNYDER
6227 S REBECCA
ROGERSVILLE    MO    65742-8556

#1491477
STEVAN D HULLIBERGER
9124 BUELL RD
MILLINGTON    MI    48746-9536

#1491478
STEVAN S ROSEMAN
510 EAST 20TH ST APT 7F
NEW YORK    NY    10009-8304

#1491479
STEVAN V PERICH
11581 W BIRCHWOOD LANE
FRANKLIN    WI    53132-1319

#1491480
STEVAN W PHELAN
3291 MATTOS AVE
SAN JOSE    CA    95132-3615

#1491481
STEVE A BARNETT
3226 MARDAN DRIVE
ADRIAN    MI    49221-1027

#1491482
STEVE A BARNEY
1865 CHIPPEWA DR
CIRCLEVILLE    OH    43113-9142

#1491483
STEVE A BOHNS & KATHY L
BOHNS JT TEN
142 CHERRY TREE BEND ROAD
PORT MURRAY    NJ    07865

#1491484
STEVE A CARAVELLO
6782 WARDSMILL RD
MARION    IL    62959

#1491485
STEVE A ESPER &
NANCY A ESPER JT TEN
6044 ROLLAND DR
TOLEDO    OH    43612-4519

#1491486
STEVE A GOODEN
8121 COUNTRY MANOR LANE
ALVARDO    TX    76009

#1491487
STEVE A HONTO
753 N BECK RD
CANTON    MI    48187-4808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1491488
STEVE A HUTCHINSON
915 E COURT ST 303
FLINT   MI   48503-2083

#1491489
STEVE A IRWIN
723 E STATE ST
TRAVERSE CITY   MI   49686-2624

#1491490
STEVE A LOYD &
SUSAN C LOYD JT TEN
5183 STONEMONT CT
YELLOW SPRINGS   OH   45387-9768

#1491491
STEVE A LUNDY
1950 COUNTY RD 188
MOULTON   AL   35650-4424

#1491492
STEVE A TURNLEY
3513-A SARAH DRIVE
BOWLING GREEN   KY   42104-4022

#1491493
STEVE A TWARDOSZ TR
STEVE A TWARDOSZ TRUST
UA 7/31/98
5654 S KOLMAR
CHICAGO   IL   60629-5308

#1491494
STEVE A YATTONE &
TERESA YATTONE JT TEN
2013 RICHTON PL
RICHTON PARK   IL   60471-1319

#1491495
STEVE A ZAK & JOAN M ZAK JT TEN
7720 SKYVIEW DRIVE
ORLANDO   FL   32809-7063

#1491496
STEVE AGUILERA LOPEZ
3385 PITCAIRN WAY
SAN JOSE   CA   95111-1326

#1491497
STEVE AGUINAGA
3168 GALENA
SIMI VALLEY   CA   93065-2718

#1491498
STEVE ALLAN PRUSZ
2310 SAXON DR
HOUSTON   TX   77018-4642

#1491499
STEVE ANDUZE
20 SOUTH BROADWAY
YONKERS   NY   10701-3713

#1491500
STEVE B DOMBROWSKI
11619 MITCHELL ST
HAMTRAMCK  MI   48212-3008

#1491501
STEVE B DUNCKO
3026 DENVER DR
POLAND   OH   44514-2435

#1491502
STEVE B GRAYSON
411 EBY RD
SHILOH   OH   44878-8870

#1491503
STEVE B JOYCE
460 S ROYS AVE
COLUMBUS   OH   43204-2552

#1491504
STEVE B PATTON
3415 WILLET
ROCHESTER HLS   MI   48309-3545

#1491505
STEVE B PETHEL
456 PLANTATION SW RD
SMYRNA   GA   30082-3054

#1491506
STEVE BARLOW CUST
SETH DOUGLAS BARLOW
UNDER THE FL UNIF TRAN MIN ACT
2681 SE 48TH AVE
TRENTON   FL   32693-6614

#1491507
STEVE BARNEY
ROUTE 1
WESTVILLE   IL   61883-9801

#1491508
STEVE BARRETT
24841 SEA AIRE
DANA POINT   CA   92629-1849

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491509
STEVE BAUMAN
23 SUNSET DRIVE
LITTLE ROCK        AR      72207

#1491510
STEVE BUBEN
11281 NORTH DIXIE
BIRCH RUN      MI      48415-9751

#1491511
STEVE C DANDREA
3373 MEDINA AVE
COLUMBUS  OH      43224-3415

#1491512
STEVE C GOMOLA
111 S FORECASTLE DR
LITTLE EGG HARBOUR      NJ      08087-1513

#1491513
STEVE C HILL
4852 SUNDALE
CLARKSTON  MI      48346-3691

#1491514
STEVE C ORTEGA
38351 TIMPANOGAS CIR
FREMONT  CA      94536-1851

#1491515
STEVE C SEMRO
125 BLOU CLOWER
BULL SHOALS      AR      72619-4321

#1491516
STEVE CASTREY
3350 47TH AVE
ROCK IS      IL      61201-7051

#1491517
STEVE COLEMAN
1950 N BUCKINGHAM CT
DEFIANCE      OH      43512-9082

#1491518
STEVE COOKE
1571 MORRIS
LINCOLN PARK      MI      48146-1544

#1491519
STEVE COUCH
5851 BAR DEL W DR
INDIANAPOLIS      IN      46221-4409

#1491520
STEVE D HATTON
28115 STATE RD 213
ARCADIA      IN      46030-9450

#1491521
STEVE D KOKOSKIE
3388 WEST 94TH ST
CLEVELAND  OH      44102-4840

#1491522
STEVE D KOKOSKIE & KATHLEEN
KOKOSKIE JT TEN
3388 WEST 94TH ST
CLEVELAND  OH      44102-4840

#1491523
STEVE D SOMODI
684 GREYLOCK
BELLEVILLE      MI      48111-2769

#1491524
STEVE D STINSON
2830 CHEROKEE
NEW CASTLE  IN      47362-5310

#1491525
STEVE D THAYER
RR 4 BOX 34
AURORA  IN      47001-9807

#1491526
STEVE DAO
2215 HARRIETT STREET APT 8
ARLINGTON  TX      76010

#1491527
STEVE DEMETRIOU & JEANNE
MARIE DEMTRIOU JT TEN
80 HERITAGE DR
LOWELL  MA      01852-1465

#1116542
STEVE DENNINGS & THERESE DENNINGS
TRS
U/A DTD 09/09/96
STEVE & THERESE DENNINGS TRUST
3282 S REESE
FRANKENMUTH  MI      48734

#1491528
STEVE DIAMOND
BOX 66059
LOS ANGELES  CA      90066-0059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491529
STEVE DICKSON & GAIL LYNN
DICKSON JT TEN
57531 CR 18
GOSHEN   IN      46528-9582

#1491530
STEVE DOCTOR
BOX 82
STEVENSVILLE    MD    21666-0082

#1491531
STEVE DOLIN CUST
MATTHEW DOLIN
UNIF TRANS MIN ACT OH
24503 WIMBLEDON RD
BEACHWOOD OH    44122-3224

#1491532
STEVE E GUNIA
28305 DOHRAN DRIVE
WARREN   MI    48093-6661

#1491533
STEVE E KESSLER
4328 CHARLES DR
BROWNSBURG IN    46112-8527

#1491534
STEVE E MROFCHAK
3180 MEADOW LANE N E
WARREN   OH    44483-2634

#1491535
STEVE E POTOCZAK
6341 TIMBERLANE TRL
LAKE    MI    48632-8525

#1491536
STEVE E UMBRIGHT
1400 N 2ND ST
SAINT CHARLES    MO    63301-2108

#1491537
STEVE ELCHLINGER
11109 SPRAGUE RD
NORTH ROYALTON   OH    44133-1264

#1491538
STEVE ELLIS
115 NOTCH ROAD
GRANBY   CT    06035-1116

#1491539
STEVE EMIG
39 HIGHLAND CIRCLE
THE WOODLANDS  TX    77381-3886

#1491540
STEVE EVANCHO
4711 FOREST ST
BRISTOL    PA    19007-2809

#1491541
STEVE F FINITZER & ROSE A
FINITZER JT TEN
5888 KINGS HWY
CLEVELAND   OH    44130-1747

#1491542
STEVE F LIU
4910 ALONDRA CT
EL DORADO HILLS    CA    95762-7528

#1491543
STEVE F MIHAIL
BOX 121
KENNEDALE    TX    76060-0121

#1491544
STEVE F RATTI
1822 HARDING DR
WICKLIFFE    OH    44092-1051

#1491545
STEVE F SLAMKA
60 BEACHVIEW DRIVE
ST CATHARINES    ON    L2N 5Z7
CANADA

#1491546
STEVE FARBER
410-17TH ST 22ND FL
DENVER   CO    80202-4402

#1491547
STEVE FEIGENBAUM
215 ELMWOOD AVE
GLEN ROCK    NJ    07452-3606

#1491548
STEVE G BENKO
514 W FIFTH ST
PORT CLINTON    OH    43452-1706

#1491549
STEVE G METRO
10592 CORCORAN RD
HASLETT   MI    48840-9227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491550
STEVE G PASICHNYK
505 WOODHAVEN
LANSING     MI     48917-3546

#1491551
STEVE G PATERAS
250 VALLEYBROOK BLVD
HINCKLEY     OH     44233-9686

#1491552
STEVE GARCIA
1961 SUMATRA ST
SAN JOSE     CA     95122-2241

#1491553
STEVE HAMBORSKY
13 MAIN ST
DOBBS FERRY     NY     10522-2105

#1491554
STEVE HIMES
1300 LINCOLN
MOORE     OK     73160-6516

#1491555
STEVE HOBAR &
VIRGINIA P HOBAR TR
STEVE HOBAR & VIRGINIA P HOBAR
LIVING TRUST UA 05/21/96
BOX 281
MARSHALLS CREEK     PA     18335-0281

#1491556
STEVE HOLCOMB
1308 GLEN BURNIE
VIRGINIA BEACH     VA     23454-6580

#1491557
STEVE HOOD
1616 COUNTRY LAKES DR APT 208
NAPERVILLE     IL     60563-9024

#1491558
STEVE HUPPERT &
JANICE M HUPPERT JT TEN
440 SUMMIT RIDGE RD
CHRISTIANSBRG     VA     24073-4446

#1491559
STEVE I CARREON
4212 PORTALES DRIVE
ARLINGTON     TX     76016-4612

#1491560
STEVE J BEDNARIK
4253 MAHONING RD
DIAMOND     OH     44412-9740

#1491561
STEVE J BRODIE
2020 GARDEN CT
YPSILANTI     MI     48198-9214

#1491562
STEVE J BUKOSKY
8430 N SEYMOUR RD
FLUSHING     MI     48433-9266

#1491563
STEVE J CHIZMARIK
1301 OLD LOUISVILLE ROAD
GROVETOWN GA     30813-3421

#1491564
STEVE J CSERR & MARY
CSERR JT TEN
130 PENNSYLVANIA AVE
PERTH AMBOY     NJ     08861-2260

#1491565
STEVE J CUNNINGHAM
1570 E GATES
COLUMBUS     OH     43206-3331

#1491566
STEVE J DOERFLER
2350 E-F COUNTY ROAD
SWANTON     OH     43558

#1491567
STEVE J FARKAS TR
FARKAS FAMILY TRUST U/A DTD 2/16/94
1168 N JEFFERSON ST UNIT 45A
MEDINA     OH     44256

#1491568
STEVE J JOVANOVICH
4594 WOODRIDGE DRIVE
YOUNGSTOWN OH     44515-5248

#1491569
STEVE J JOVANOVICH & PHYLLIS
A JOVANOVICH JT TEN
4594 WOODRIDGE DRIVE
YOUNGSTOWN OH     44515-5248

#1491570
STEVE J KIELBASA
4207 CRESCENT DRIVE
NIAGARA FALLS     NY     14305-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1491571
STEVE J KLEMEN SR &
GRACE M KLEMEN TR
KLEMEN FAM TRUST
UA 09/18/96
3756 DURST CLAGG RD
CORTLAND   OH    44410-9546

#1491572
STEVE J KOULOUMONDRAS
35 WOODLAND CHASE BLVD
NILES    OH    44446-5352

#1491573
STEVE J PIERCE
54 MATTHEWS SCHOOL ROAD
WINDER   GA    30680-3941

#1491574
STEVE J RYAN
1060 WOODMERE RD
SANTA MARIA    CA    93455-3955

#1491575
STEVE J SALUGA
567 OAK KNOLL SE
WARREN  OH    44483-6042

#1491576
STEVE J SCHMITZ
832 S MANITOU
CLAWSON   MI    48017-1889

#1491577
STEVE J SIPOS
6 SUMNER CRES
GRIMSBY    ON    L3M 5E2
CANADA

#1491578
STEVE J TAKACS
APT D
2517 PARKWOOD DR
INDIANAPOLIS    IN    46224-3675

#1491579
STEVE J VEKICH & INEZ S
VEKICH JT TEN
102 LEE AVE
MARIETTA   OH    45750-1429

#1491580
STEVE J VILLALPANDO
BOX 19
IMLAY    MI    48444-0019

#1491581
STEVE J WASILEWSKI
1025 W LIBERTY ST
HUBBARD   OH    44425-1339

#1491582
STEVE K RUMOMR &
HEIDI BEESEMYER JT TEN
4321 FINLEY AVE
LOS ANGELES   CA    90027-2811

#1491583
STEVE KAMPO
APT 206
30 S LINDEN
MANSFIELD    OH    44906-3057

#1491584
STEVE KAMPO & ROBERT KAMPO JT TEN
30 S LINDEN 206
MANSFIELD    OH    44906-3057

#1491585
STEVE KAROFFA
1396 CONNELLSVILLE RD
LEMONT FURNACE   PA    15456-1016

#1491586
STEVE KASZOWSKI & ESTHER
KASZOWSKI JT TEN
9208 NATHALINE
REDFORD   MI    48239-1926

#1491587
STEVE KATZMAN
2330 VENNDALE AVE
SAN JOSE     CA    95124

#1491588
STEVE KESSLER
433 N 3RD ST
TIPP CITY     OH    45371-1921

#1491589
STEVE KONTOYANNIS & CLEO
KONTOYANNIS JT TEN
6843 LEXINGTON LANE
NILES    IL    60714-4441

#1491590
STEVE KOSTOFF
9910 MILLIMAN RD
MILLINGTON    MI    48746-9746

#1491591
STEVE KOZIK
14201 COLPAERT
WARREN  MI    48093-2947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491592
STEVE L CLAYTON
Attn    CELINA BAPTIST TEMPLE
6360 HOWICK ROAD
CELINA    OH    45822-9337

#1491593
STEVE L EWING
RR 1 BOX 2
LA FAYETTE    IL    61449-9703

#1491594
STEVE L HAMILTON
8445 SUMMERFELDT RD
SAGINAW    MI    48609-9647

#1491595
STEVE L HERNANDEZ
13282 SPRUCE
SOUTHGATE    MI    48195-1328

#1491596
STEVE L KAVOURAS
2116 CRANE
WATERFORD    MI    48329-3719

#1491597
STEVE L LEWIS
RR 2 BOX 119
BUTLER    MO    64730

#1491598
STEVE L SAHUL
7146 W PARKVIEW DRIVE
PARMA    OH    44134-4759

#1491599
STEVE L STEFFEN
5 CHESAPEAKE AVE
NEWPORT    KY    41071-2417

#1491600
STEVE L VOYLES
4357 TIBBS BRIDGE RD
DALTON    GA    30721-6575

#1491601
STEVE L WILSON & KAREN A
WILSON JT TEN
206 CADE DRIVE
CHESTERFIELD    IN    46017-1717

#1491602
STEVE L WINZENREAD
805 KNOOLWOOD DRIVE
GREENWOOD IN    46142-2020

#1491603
STEVE LADELFA
15 GLENMORE CIRCLE
PITTSFORD    NY    14534-2825

#1491604
STEVE M BONIOWSKI
18630 MATTHEWS
RIVERVIEW    MI    48192-4543

#1491605
STEVE M CASTILLO
1738 MARY AVE
LANSING    MI    48910-5211

#1491606
STEVE M DINA
6119 NORWALK RD
MEDINA    OH    44256-9453

#1491607
STEVE M FRASER
228 N OIVER ST
GREENVILLE    AL    36037-2024

#1491608
STEVE M KELTERBORN
3102 STONY POINT RD
GRAND ISLAND    NY    14072-1115

#1491609
STEVE M LE CROY & BETTY S LE
CROY JT TEN
2129 ROCKDALE CIR
SNELLVILLE    GA    30078-3450

#1491610
STEVE M LECROY
2129 ROCKDALE CIRCLE
SNELLVILLE    GA    30078-3450

#1491611
STEVE M MATHIS
365 S SHERIDAN
INDIANAPOLIS    IN    46219-7412

#1491612
STEVE M PHELPS
344 ZION HILL RD
UNIONVILLE    TN    37180-8681

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491613
STEVE M ROBERSON
2625 N NORTHLAWN AVE
YPSILANTI     MI     48197-1920

#1491614
STEVE M ROHDE
3369 PONTIAC TRAIL
ANN ARBOR     MI     48105-9625

#1491615
STEVE M SKOWRONSKI
530 9 MILE RD NW
COMSTOCK PARK   MI     49321-9716

#1491616
STEVE M STRONGRICH
1468 CRANBROOK
SAGINAW     MI     48603-5469

#1491617
STEVE M TALLENT CUST
STEVEN M TALLENT
UNIF TRANS MIN ACT KY
RR 4 BOX 616
ALBANY     KY     42602-9345

#1491618
STEVE MALOGORSKI
4338 KAREN DR
KETTERING     OH     45429-4712

#1491619
STEVE MANESS &
PEGGY R MANESS JT TEN
124 FOX ST
RANDLEMAN     NC     27317-1863

#1491620
STEVE MARTIN
1537 GRANT
LINCOLN PARK     MI     48146-2136

#1491621
STEVE MILLER
PO BOX 281
AUSTINBURG     OH     44010

#1491622
STEVE MONEYBRAKE
10657 SUMMIT NE
ROCKFORD   MI     49341-9732

#1491623
STEVE MOORMAN TR
LISA MARIE MOORMAN TRUST
UA 12/30/91
11410 OUTPOST COVE
WILLIS     TX     77318

#1491624
STEVE MORBER
1200 JAY ST
WATERFORD   MI     48327-2927

#1491625
STEVE MUNTAN AS CUST FOR
CHERYL C MUNTAN A MINOR
UNDER THE LAWS OF THE STATE
OF MICHIGAN
19 TWIN PINES RD
DOWNINGTOWN PA     19335-4511

#1491626
STEVE N ROBINSON
2715 MARTIN LUTHER KINGDRIVE
SAGINAW   MI     48601-7447

#1491627
STEVE NAKKEN
11057 SUGER ISLAND DRIVE
SCHOOLCRAFT   MI     49087

#1491628
STEVE NICOLICH
22 CEDAR MANOR CT
BUDD LAKE     NJ     07828-1023

#1491629
STEVE O REILLY
5000 TRANS-CANADIENNE
POINTE CLAIRE     QC     H9R 4R
CANADA

#1491630
STEVE O SWAN
232 HENDERSON RD
WEST MONROE   LA     71291-9409

#1491631
STEVE OWENS
219 RILEY RD
NEW CASTLE     IN     47362-1604

#1491632
STEVE P APPLEBEE
5519 N EAGLE RD
EVANSVILLE     WI     53536-8757

#1491633
STEVE P ENOS
7104 MELROSE LN
SHAWNEE MISSION   KS     66203-4432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1491634
STEVE P PYTLOWANYJ
305 N MORTON ST
ST JOHNS      MI     48879-1429

#1491635
STEVE PADAR JR & STELLA
C PADAR JT TEN
1024 A DUNROBIN DRIVE
PALM HARBOR    FL     34684-2807

#1491636
STEVE PLEVA
4347 GAGE
LYONS      IL     60534-1527

#1491637
STEVE PODLECKI & MARY C
PODLECKI JT TEN
10325 S KENNETH AVENUE
OAKLAWN    IL     60453-4835

#1491638
STEVE PRAGMAN &
LINDA PRAGMAN JT TEN
13908 LONG STREET
OVERLAND PARK    KS     66221

#1491639
STEVE PRISBY & JOAN PRISBY JT TEN
8279 ASHTON COURT
WASHINGTON TWNSHP  MI     48094-1585

#1491640
STEVE R FINCH & CHARLENE M
LOWERY JT TEN
7801 COLEMAN HOMESTEAD RD
MOSS POINT    MS     39562-9270

#1491641
STEVE R GOLEMBESKI JR
104 WILSON AVE
PARLIN    NJ     08859-1670

#1491642
STEVE R GREATHOUSE
2264 S MC ADAM
WICHITA    KS     67206

#1491643
STEVE R HANSEN
4185 CAMINO TASSAJARA
DANVILLE    CA     94506-4723

#1491644
STEVE R HEDDEN
1413 W WASHINGTON ST
ATHENS    AL     35611-2941

#1491645
STEVE R ROCK
22 COOL RIVER CT
SACRAMENTO  CA     95831-2443

#1491646
STEVE R SMITH
BOX 276
BRASELTON    GA     30517-0005

#1491647
STEVE R STERNER
509 WAYNE DR
SHREVEPORT    LA     71105-4721

#1491648
STEVE R SUSZEK TR
VIRGINIA M SUSZEK TRUST
UA 11/02/95
212 HILLVIEW TERR
FENTON    MI     48430-3524

#1491649
STEVE R YURCISIN
343 IRON ORE RD
MANALAPAN  NJ     07726-8057

#1491650
STEVE RACZ
PO BOX 23
COOKEVILLE    TN     38503

#1491651
STEVE RIDELLA & HELEN
RIDELLA JT TEN
2339 GEOFFRY
WARREN    MI     48092-2178

#1491652
STEVE ROADY
3100 NEW MEXICO AVE NW
WASHINGTON  DC     20016-3521

#1491653
STEVE S GARBULINSKI &
JAYNE M GARBULINSKI TR
UA 03/19/98
413 CHALMERS
FLINT    MI     48503-2263

#1491654
STEVE S GARBULINSKI & JAYNE
M GARBULINSKI JT TEN
413 CHALMERS
FLINT    MI     48503-2263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1491655
STEVE S KOHUT
2610 EAST 1000 SOUTH
WARREN   IN     46792-9411

#1491656
STEVE S KOPCHA
6136 STAHELIN
DETROIT     MI     48228-4737

#1491657
STEVE S WILKINS
12205 PEMWOOD LANE
FREDERICKBURG   VA     22407-2150

#1491658
STEVE SANDERS CUST CHRISTINA
J SANDERS UNDER TX UNIF
GIFTS TO MINORS ACT
BOX 406
CORSICANA    TX     75151-0406

#1491659
STEVE SANDERS CUST STEPHANIE
S SANDERS UNDER TX UNIF
GIFTS TO MINORS ACT
BOX 406
CORSICANA    TX     75151-0406

#1491660
STEVE SCHELFHOUT CUST FOR
JENNIFER SCHELFHOUT UNDER TX
UNIFORM GIFTS TO MINORS ACT
103 CHELSEA LN
LYNN HAVEN    FL     32444-3171

#1491661
STEVE SCOUMIS
1805 MARATTA RD
ALIQUIPPA    PA     15001-4150

#1491662
STEVE SEICHI NAKAMURA
1241 ALA PILI LOOP
HONOLULU    HI     96818-1632

#1491663
STEVE SHETTERLY
3328 MOSS ISLAND HEIGHTS RD
ANDERSON   IN     46011-8779

#1491664
STEVE SKERTIC
18119 LAKE SHORE BLVD
CLEVELAND    OH     44119-1209

#1491665
STEVE SKRLETTS & RUTH E
SKRLETTS TRUSTEES U/A DTD
03/30/93 THE SKRLETTS FAMILY
REVOCABLE LIVING TRUST
7146 WOLFF RD
MEDINA     OH     44256-9433

#1491666
STEVE SKULTETY JR &
BERNADINE SKULTETY JT TEN
4912 PARES RD
DIMONDALE    MI     48821-9727

#1491667
STEVE STANDRIDGE CUST LISA
STANDRIDGE UNIF GIFT MIN ACT
238 GLASGOW AVE.
STOCKTON    CA     95210

#1491668
STEVE STANDRIDGE CUST SHERYL
STANDRIDGE UNIF GIFT MIN ACT
4528 WINDING RIVER CIRCLE
STOCKTON    CA     95219-6518

#1491669
STEVE STOCZ JR
130 KEAN DRIVE
CORTLAND    OH     44410

#1491670
STEVE STOCZ JR & RITA STOCZ JT TEN
130 KEAN DRIVE
CORT LAND    OH     44410

#1116567
STEVE SWANSON
1452 CARDINAL RD
BOWLING GREEN    OH     43402

#1491671
STEVE SWAYZE
29404 N 44TH ST
CAVE CREEK    AZ     85331-6274

#1491672
STEVE SWIRPLE
5948 ROBINDALE
DEARBORN HTS   MI     48127-3144

#1491673
STEVE T HESKI
573 DEER RUN
WHITE LAKE    MI     48386-2010

#1491674
STEVE T KOMAR JR
1798 VIBURNUM RD. NORTH WEST
PALM BAY    FL     32907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1491675
STEVE T MATHIAS AS CUSTODIAN
FOR STEVEN T MATHIAS U/THE N
J UNIFORM GIFTS TO MINORS
ACT
9513 STEINBECK LANE
BAKERSFIELD    CA    93311-1445

#1491676
STEVE T RUMAN
1850 PLEASANT VALLEY ROAD
GIRARD    OH    44420-1263

#1491677
STEVE T RUNION
8384 MAIN ST
WOODSTOCK  GA    30188-5048

#1491678
STEVE T WALTERS
6606 SALEM ROAD
PLYMOUTH    MI    48170

#1491679
STEVE THEODORE
BOX 112
HENDERSON   NC    27536-0112

#1491680
STEVE TIFFANY
605 15TH ST S
GRAND JUNCTION    IA    50107-9545

#1491681
STEVE TOBACHAK &
BONNIE J MOCEK JT TEN
BOX 7471
LAS VEGAS    NV    89125-2471

#1491682
STEVE TROUT
144 CARMEN DRIVE
COLLEGEVILLE    PA    19426-2603

#1491683
STEVE V ZAWACKY & JENNIE
EMILY ZAWACKY JT TEN
37037 TWIN CT
STERLING HEIGHTS    MI    48312-2178

#1491684
STEVE VENSKO
6360 S ELMS RD
SWARTZ CREEK    MI    48473-9438

#1491685
STEVE VIDMICH & DENISE
DICKERHOFF JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524B
POMPONO BCH  FL    33062-3562

#1491686
STEVE VIDMICH & SUSAN TEPER JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524
POMPONO BCH  FL    33062-3562

#1491687
STEVE VIVOLO
517 N SCOTT ST
WILMINGTON    DE    19805-3019

#1491688
STEVE W ANTALICK
938 LINFORD DR
ST LOUIS    MO    63129-2018

#1491689
STEVE W BENGTSON
16430 NEW AVE
LEMONT    IL    60439-3694

#1491690
STEVE W DOBROTKA
1423 CLEVELAND
LA GRANGE PARK    IL    60526-1307

#1491691
STEVE W GANDURSKI
5111 S LOCKWOOD ST
CHICAGO    IL    60638-1608

#1491692
STEVE W HARRIS
APT 9C
100 RIVERDALE AVENUE
YONKERS  NY    10701-4623

#1491693
STEVE W HEISE
1421 BARHAM
JANESVILLE    WI    53545-1505

#1491694
STEVE W LAND
R ROUTE 1
BOX 11
HOLLAND    IN    47541-9752

#1491695
STEVE WAYNE YOUNT
RR 4 BOX 675K
BLANCHARD  OK    73010-9424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491696
STEVE WISNIEWSKI &
JANET WISNIEWSKI JT TEN
1670 KACZMAREK DR
ESSEXVILLE    MI    48732-9794

#1491697
STEVE YEAGER & MARY KAY
YEAGER JT TEN
6311 WEST 127TH TERRACE
OVERLAND PARK  KS    66209-4009

#1491698
STEVE ZELINGER
BOX 3181
TUBAC    AZ    85646-3181

#1491699
STEVE ZURAWSKI
4977 N VALLEY DR
GRAND RAPIDS    MI    49525-6847

#1491700
STEVEN A ARANOFF
BOX 81728
SAN DIEGO    CA    92138-1728

#1491701
STEVEN A BEACH
1005 CARDINAL WAY
ANDERSON  IN    46011-1407

#1491702
STEVEN A BECK
301 WOOD ST
ELLWOOD CITY    PA    16117-3834

#1491703
STEVEN A BECKEL
10356 SOUTH WEST 30TH LANE
GAINSVILLE    FL    32607

#1116572
STEVEN A BELINSKY
726 PARADISO AVE
CORAL GABLES    FL    33146

#1491704
STEVEN A BLOCK
1516 W BYRON ST
APT 2W
CHICAGO    IL    60613-2778

#1491705
STEVEN A BOND
208 E KANSAS ST
BROKEN ARROW  OK    74012-8245

#1491706
STEVEN A BROWN
143 HIDDEN TREE LANE
AMHERST    OH    44001-1921

#1491707
STEVEN A CASTIGLIONI
18 HORSESHOE DR
BELLINGHAM    MA    02019-1416

#1491708
STEVEN A CLARK
7286 SOUTH COUNTY 325 WEST
GREENCASTLE  IN    46135

#1116575
STEVEN A COOK
9382 E COLDWATER RD
DAVISON    MI    48423-8941

#1491709
STEVEN A DAVIDSON CUST FOR
PHILIP J DAVIDSON UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
1110 N LAKE SHORE DR 5N
CHICAGO    IL    60611-1053

#1491710
STEVEN A DAVIS
12082 HOISINGTON
GAINES    MI    48436-9727

#1491711
STEVEN A DEL MONTE
4160 EAST AVENUE
ROCHESTER  NY    14618-3741

#1491712
STEVEN A DUNCAN
6278 OVERTURE DR
DAYTON    OH    45449-3341

#1491713
STEVEN A EBNER &
SUSAN L EBNER JT TEN
12 CAMP DAVID ROAD
WILMINGTON    DE    19810

#1491714
STEVEN A EICKEL
106 W CRUMP
BAY CITY    MI    48706-5025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1491715
STEVEN A EICKEL & LEONARD A
EICKEL JT TEN
106 W CRUMP
BAY CITY        MI        48706-5025

#1491716
STEVEN A ELLINGTON
7223 SOUTH PEORIA
CHICAGO    IL        60621-1633

#1491717
STEVEN A FREMO
18164 HWY 65 NE 29
CEDAR        MN        55011-9532

#1116577
STEVEN A GROSS
9200 FURNACE RD
VERMILION    OH        44089-9395

#1491718
STEVEN A HENRICKS
710 SIXTH STREET
TRAVERSE CITY    MI        49684-2422

#1491719
STEVEN A HENRY
937 GARVER RD
MANSFIELD    OH        44903-9058

#1491720
STEVEN A HUTCHINS &
MICHAEL P HUTCHINS JT TEN
3093 CHRISTNER
BURTON    MI        48529-1048

#1491721
STEVEN A JACOBS
2253 CANYONBACK ROAD
LOS ANGELES    CA        90049-1178

#1491722
STEVEN A JAROLIM
14509 PINEWOOD COURT
ORLAND PARK    IL        60467-7109

#1491723
STEVEN A JOHNSON
3265 HOLLOW LN
LAWRENCEVILLE    GA        30044

#1491724
STEVEN A KIEFER
Attn    GM COPR/LUXEMBOURG
RM 3-220/GM BLDG
DETROIT    MI        48202

#1491725
STEVEN A KIMMEL
1520 SPENCER PIKE RD
SPRINGVILLE    IN        47462

#1491726
STEVEN A KINSEY
16650 SWEET RD
LANSING    MI        48906-2247

#1491727
STEVEN A LOEB
5033 E PRATT RD
SAINT JOHNS    MI        48879-9191

#1491728
STEVEN A LOEBER
314 WINTERSET
ENGLEWOOD OH    45322-1630

#1491729
STEVEN A LONG
1007 ENGLEWOOD AVE
ST PAUL    MN    55104

#1491730
STEVEN A LONG
1910 TERI LANE
ANDERSON    IN        46012-1951

#1491731
STEVEN A LOTTO CUST MICHAEL
SCOTT LOTTO UNDER THE NY
UNIF GIFTS TO MINORS ACT
32 RICHMAR DR
SAYVILLE    NY        11782-1431

#1491732
STEVEN A MARSHALL
706 VERNON AVE
BELOIT    WI        53511-6065

#1491733
STEVEN A MAYS SR &
BERNICE J MAYS JT TEN
2409 LONDONDERRY DR
PEARLAND    TX        77581-5163

#1491734
STEVEN A MIDDLETON
117 E RICKETTS
KOKOMO    IN        46902-2106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491735
STEVEN A MILLIKAN
1623 E 44TH ST
ANDERSON   IN    46013-2554

#1491736
STEVEN A MUELLER
928 N WENONA
BAY CITY    MI    48706-3569

#1491737
STEVEN A OBENOUR
5367 BLOOMING GROVE RD
GALION    OH    44833-9545

#1491738
STEVEN A PERKINS
1133 VILLEROY DR
SUN CITY CENTER    FL    33573

#1491739
STEVEN A RATLIFF
BOX 5025
GREENWOOD IN    46142-0118

#1491740
STEVEN A ROMO
7027 HALPRIN ST
DALLAS    TX    75252-6132

#1116583
STEVEN A ROSEMAN
11750 E POWERS AVE
ENGLEWOOD CO    80111

#1491741
STEVEN A SAS
1588 FISH LAKE RD
LAPEER    MI    48446-8305

#1491742
STEVEN A SEXTON
9029 SOUTHERLAND PL
BRENTWOOD TN    37027-8539

#1491743
STEVEN A SHEARER
8172 W O P AVE
KALAMAZOO MI    49009-9620

#1491744
STEVEN A SHELTON
15109 DAYTON STREET
OMAHA    NE    68137-5123

#1491745
STEVEN A SHELTON & CYNTHIA B
SHELTON JT TEN
15109 DAYTON STREET
OMAHA    NE    68137-5123

#1491746
STEVEN A SHILEY & DONNA M
SHILEY JT TEN
2650 ROBINSON RD
JACKSON    MI    49203-3741

#1491747
STEVEN A SMITH
335 BILL BENNETT RD
JOHNSON CITY    TN    37604-3350

#1491748
STEVEN A SNYDER
5050 LEXINGTON CIR
LOOMIS    CA    95650-7108

#1491749
STEVEN A SPAK
6309 N SACRAMENTO AVE
CHICAGO    IL    60659

#1491750
STEVEN A SYKES
2 VALLEY VIEW DRIVE
EAST BRUNSWICK    NJ    08816-2968

#1491751
STEVEN A TROUTMAN
15 MONTERRY DR
NEWARK    DE    19713-2516

#1491752
STEVEN A TURNER &
MARY L TURNER JT TEN
5701 LAKEVIEW DR
GREENDALE    WI    53129-1936

#1491753
STEVEN A WAMSLEY
2321 CENTENNARY DRIVE
CARMEL    IN    46032-4013

#1491754
STEVEN A WARD
8740 NORTH HIGHWAY 169
MOORINGSPORT LA    71060-8615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1491755
STEVEN A WARNKE
850 WASHBURN AVE
APT 28
LOUISVILLE    KY    40222-6778

#1491756
STEVEN A YEZBACK & JANET C
YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER  MI    48306-1520

#1491757
STEVEN ABRAHAM & BARBARA
ABRAHAM JT TEN
1050 LEMAR CIRCLE
MERION    PA    19066-1109

#1491758
STEVEN ALAN ROSEN
C/O DORA ROSEN
1269 WAVERLY PL
SCHENECTADY  NY    12308-2626

#1491759
STEVEN ALAN ROSS
11 PENACOOK LN
NATICK    MA    01760-3664

#1491760
STEVEN ALLEE &
MERRY ALLEE JT TEN
107 N GRACE ST
CROCKETT  TX    75835-1721

#1491761
STEVEN ALPERSTEIN
1890 SWEETBAY WAY
HOLLYWOOD  FL    33019-4881

#1491762
STEVEN ALVES
575 MISTHAVEN CT
SUWANEE  GA    30024-3755

#1491763
STEVEN AMBOS
2140 N LINCOLN PARK W
APT 1108
CHICAGO    IL    60614-4668

#1491764
STEVEN ANDERSON
3124 PARK AVE
MINNEAPOLIS    MN    55407-1525

#1491765
STEVEN ANDREW WOS
6154 AMBOY
DEARBORN HEIGHTS  MI    48127-2814

#1491766
STEVEN ANTHONY BALLMER
ONE MICROSOFT WAY
REDMOND  WA    98052-8300

#1491767
STEVEN ARASHIRO
717 HAUOLI ST
HONOLULU  HI    96826-3600

#1491768
STEVEN ASAUSKAS
14331 S BENSLEY ST
BURNHAM  IL    60633-2201

#1491769
STEVEN B COLLEY
3472 FARLEY ST
BURTON  MI    48519-1045

#1491770
STEVEN B EASTVOLD & BARBRA L
EASTVOLD JT TEN
830 HARMONY TERRACE
LAKE SAINT LOUIS    MO    63367

#1491771
STEVEN B EDELMAN
BOX 91519
PORTLAND  OR    97291-0519

#1491772
STEVEN B EDELSTEIN
82 BOYLES ST
BEVERLY  MA    01915-2025

#1491773
STEVEN B FALLS
212 HAZELWOOD DRIVE
WHITBY    ON    L1N 3L8
CANADA

#1491774
STEVEN B GEWIRZ
4601 HAWTHORNE LANE NW
WASHINGTON  DC    20016

#1491775
STEVEN B HAGEN
5805 E M H TOWNLINE RD
MILTON    WI    53563-9768

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1491776
STEVEN B HANSKA CUST
GARRETT B HANSKA
UNIF TRANS MIN ACT OK
2701 SUMMIT DR
EDMOND   OK    73034-7956

#1491777
STEVEN B HANSKA CUST
JESSE C HANSKA
UNIF TRANS MINOR ACT OK
2701 SUMMIT DRIVE
EDMOND   OK    73034-7956

#1491778
STEVEN B KAPLAN
716 SE 11TH CT
FORT LAUDERDALE    FL    33316-1241

#1491779
STEVEN B LARSEN
1625 SHILOH ROAD
ROCKFORD   IL    61107-2633

#1116589
STEVEN B OPPENHEIMER
8933 DARBY AVE
NORTHRIDGE   CA    91325

#1491780
STEVEN B PHILLIPS
7182 DODGE ROAD
MONTROSE   MI    48457-9136

#1491781
STEVEN B STOKER
BOX 184
AMERICAN FORK   UT    84003-0184

#1491782
STEVEN B WILNER
3388 CRIPPLE CREEK TRAIL
BOULDER   CO    80305-7151

#1116592
STEVEN BACHMANN
4815 N W 9TH AVE
POMPANO BEACH   FL    33064-5003

#1491783
STEVEN BACHMANN
2855 BAY DR
MERRICK   NY    11566-4602

#1491784
STEVEN BAKKEN EX EST
HELEN GEIS
4200 4TH STREET
RENTON   WA    98059

#1491785
STEVEN BARACK
1144 VALLEY STREAM DRIVE
WHEELING   IL    60090-3953

#1491786
STEVEN BEAVER
1209 14TH ST
BEDFORD   IN    47421-3228

#1491787
STEVEN BENCH
12 CORRAL DR
TRENTON   NJ    08620-9729

#1491788
STEVEN BERES & M KATHLEEN
BERES JT TEN
4720 DUFFER LANE
PFAFFTOWN   NC    27040-9718

#1491789
STEVEN BERLIN CUST
DANIEL BERLIN
UNIF TRANS MIN ACT NJ
12 KATHY CT
MARLBORO   NJ    07746-1635

#1491790
STEVEN BIZZARRO CUST
BENJAMIN BIZZARRO UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
5 ENDICOTT DRIVE
GREAT MEDOWS   NJ    07838-2008

#1491791
STEVEN BLUMHOF
4 CONOVER CT
EAST BRUNSWICK   NJ    08816-4406

#1491792
STEVEN BOUGHTER CUST MICHAEL
BOUGHTER UNIF GIFT MIN ACT
42 COBBLESTONE LANE
ASTON   PA    19014-2606

#1491793
STEVEN C BEHLING
31465 ROSSLYN
GARDEN CITY   MI    48135-1345

#1491794
STEVEN C BIRD
PO BOX 88305
KENTWOOD   MI    49518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491795
STEVEN C BOWERS
PO BOX 74787
ROMULUS    MI      48174

#1116596
STEVEN C BROWN &
ELAINE S BROWN JT TEN
06 PENNSYLVANIA AVE
SANDUSKY  OH    44870

#1491796
STEVEN C BURGETT & BEVERLY
BURGETT JT TEN
2121 WOLF LK RD
GRASS LAKE    MI     49240-9192

#1491797
STEVEN C COLE
927 CLINTONIA AVE
SAN JOSE    CA    95125-2207

#1491798
STEVEN C DAVIS
777 SELKIRK DR
NEWPORT NEWS VA    23602-4950

#1491799
STEVEN C EDGAR
2170 ALFRED WAY
CARSON CITY    NV    89703-7428

#1491800
STEVEN C FALCHUK
1224 CREEKSIDE DR
WILMINGTON    DE    19804-3927

#1491801
STEVEN C FALKOFF
27 VERNON ROAD
SCARSDALE  NY    10583

#1491802
STEVEN C GERARD
6327 TUTBURY
TROY    MI    48098-2157

#1491803
STEVEN C GREENWOOD
3116 SW 106 ST
OKLAHOMA CITY    OK    73170-2503

#1491804
STEVEN C HALLAGAN
102 HIGHLAND AVE
NEWARK  NY    14513-1929

#1491805
STEVEN C HARRISON
504 HILLCREST PLACE
JEFFERSON  IA    50129-2348

#1491806
STEVEN C HENRY
6527-1 BAY CLUB DRIVE
FORT LAUDERDALE    FL    33308-1814

#1491807
STEVEN C HUDGINS & BEVERLY A
HUDGINS JT TEN
2662 RED OAK CT
CLEARWATER  FL    33761-2319

#1491808
STEVEN C JAKUS JR
1616 S CHANDLER RD
SAINT JOHNS    MI    48879-9005

#1491809
STEVEN C JEFFREY
9426 ECHO LN
OVERLAND    MO    63114-3708

#1491810
STEVEN C KEELS
1 SOUTH 120 INGERSOLL LN
VILLA PARK    IL    60181

#1491811
STEVEN C KOSS
37184 BELCREST
STERLING HEIGHTS    MI    48312

#1491812
STEVEN C LEHMAN
BOX 61
DEFIANCE    OH    43512-0061

#1491813
STEVEN C MANIAL
11924 W BRADY RD
CHESANING  MI    48616-1081

#1491814
STEVEN C MARTIN
817 ELMWOOD
BELOIT    WI    53511-2432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491815
STEVEN C MOUSTAKAS AS
CUSTODIAN FOR MISS CHRISTINE
MOUSTAKAS U/THE MASS UNIFORM
GIFTS TO MINORS ACT
58 PROSPECT ST
WOBURN   MA    01801-4339

#1491816
STEVEN C NELSON
113 WHITESIDE DR
JOLIET      IL    60435

#1491817
STEVEN C NELSON & VALORIE A
NELSON JT TEN
3070 PINEHULL PLACE
FLUSHING    MI    48433-2429

#1491818
STEVEN C NIEBERDING
539 ASBURY ROAD
CINCINNATI    OH    45255-4605

#1491819
STEVEN C NIEBERDING &
CATHERINE L NIEBERDING JT TEN
539 ASBURY RD
CINCINNATI      OH    45255-4605

#1491820
STEVEN C POPPE & STEPHANIE J
POPPE TR U/A DTD 12-8-92
6291 EAST WILSHIRE DR
SCOTTSDALE   AZ    85257

#1491821
STEVEN C PRICE & SANDRA S
PRICE JT TEN
12311 W CO RD 950 N
GASTON   IN    47342-9068

#1491822
STEVEN C ROTH
14516 OAKMERE DR
CENTERVILLE      VA    20120-1393

#1491823
STEVEN C RUIZ &
CARMEN C RUIZ TR
RUIZ FAM TRUST
UA 10/09/95
6924 CORTE MONTEREY
PLEASANTON   CA    94566-5784

#1491824
STEVEN C SCHMIDT
1515 COUNTRY LANE
KERNERSVILLE    NC    27284-7562

#1491825
STEVEN C SMITH
5001 NW 64 DR
CORAL SPRINGS    FL    33067-2139

#1491826
STEVEN C SNOEYINK
3936 GLENVIEW CT
HUDSONVILLE    MI    49426-8400

#1491827
STEVEN C SONNENBERG
RT 1 BOX 55
HAMLER   OH    43524

#1491828
STEVEN C TALSMA & REGINA R
TALSMA JT TEN
507 GEORGIAN CT
TROY   MI    48098-1770

#1116604
STEVEN C TITHERAGE
57429 RIDGEWOOD
WASHINGTON TOWNSHIP  MI    48094

#1491829
STEVEN C VANAMBURG
9010 WAGAR RD
LYONS   MI    48851-9634

#1491830
STEVEN C VOELZ
13584 HIGHLAND MEWS COURT
HERNDON   VA    20171-3722

#1491831
STEVEN CHAPMAN PER REP EST
LESTER CHAPMAN
5200 SEDWICK RD
MARTINSVILLE    IN    46151

#1491832
STEVEN CHIARILLO
103 MILTON RD
BRISTOL    CT    06010-5574

#1491833
STEVEN CHRISTOPHER GLICK
4501 GOVERNOR DR
SAN DIEGO    CA    92122-3004

#1491834
STEVEN CHUDAKOFF
18265 ROLLING BROOK DR
CHAGRIN FALLS    OH    44023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491835
STEVEN CICCARELLI
42 MARLBANK DR
ROCHESTER   NY    14612-3318

#1491836
STEVEN CIELESZ
967 INDIAN TERRACE
ROCKFORD   IL    61103-6869

#1491837
STEVEN COLLINS
5 HOLLAND LANE
NEW PALTZ    NY    12561

#1491838
STEVEN COONS
646 SOUTH SLEIGHT STREET
NAPERVILLE    IL    60540-6647

#1491839
STEVEN CRACRAFT
8676 EDGEWATER LN
WARREN   MI    48093-1605

#1491840
STEVEN CRAIG VARBLOW
301 W CURTIS 6 201
SAVOY    IL    61874-9687

#1491841
STEVEN CSEPREGHY
C/O BANK OF MONTREAL 2945
3169 DUFFERIN ST
TORONTO   ON    M6A 2S9
CANADA

#1491842
STEVEN CUMMINGS
5362 HOWY 119 N
CLYO   GA    31303

#1491843
STEVEN D BAILEY
3876 ROBERTS ROAD
SOMERVILLE   OH    45064-9524

#1491844
STEVEN D BATE
15083 CLEVELAND
ALLEN PARK    MI    48101-2111

#1491845
STEVEN D BEAN
12206 W MOUNT MORRIS RD
FLUSHING    MI    48433-9219

#1491846
STEVEN D BLACK
6710 24TH AVE NW APT 1
SEATTLE    WA    98117-5813

#1491847
STEVEN D BOTTS
323 CORPREW ST
FAYETTE    MO    65248-1127

#1491848
STEVEN D BOUGHTER
42 COBBLESTONE LANE
ASTON    PA    19014-2606

#1491849
STEVEN D BROWN
11095 TORREY RD
FENTON    MI    48430-9701

#1491850
STEVEN D BURDETTE
655 ELDER DR BOX 697
SOCIAL CIRCLE    GA    30025-0697

#1491851
STEVEN D CATRON
2533 S COUNTY RD 750 W
RUSSIAVILLE    IN    46979

#1491852
STEVEN D CROW TR
AARON M CROW INT TRUST
UA 09/07/93
BOX 12307
DALLAS    TX    75225-0307

#1491853
STEVEN D DEGLER
312 KINDT CORNER RD
LEESPORT    PA    19533

#1491854
STEVEN D DURROUGH
5806 KESHENA CT
HAMILTON    OH    45011-2345

#1491855
STEVEN D ECKELS CUST
PETER M ECKELS
UNIF TRANS MIN ACT WI
338 E CAPITOL DR
HARTLAND   WI    53029-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491856
STEVEN D EICHHOLZ
196 NEW CUT ROAD
BOWLING GREEN   KY      42103-9098

#1491857
STEVEN D GOAD
6289 ST RT 35 EAST
W ALEXANDRIA   OH      45381-9529

#1491858
STEVEN D GURMAN & CLAIRE
T GURMAN JT TEN
25 WINDWARD ISLE
PALM BEACH GARDENS   FL      33418-8046

#1491859
STEVEN D HALEY
112 HIGHPOINT DRIVE
ELKTON   MD      21921-2457

#1491860
STEVEN D HARRIS
3400 VOLKMER RD
CHESANING   MI      48616-9764

#1116607
STEVEN D LAU
1413 PRINCETON DR
O'FALLON   IL      62269-2717

#1491861
STEVEN D LAU
1413 PRINCETON DR
OFALLON   IL      62269-2717

#1491862
STEVEN D LEVY
20 TAMARACK ROAD
WESTON   MA      02493-2248

#1491863
STEVEN D LOEWEN &
RENEE M LOEWEN JT TEN
466 W BURLWOOD
LEMOORE   CA      93245-1965

#1491864
STEVEN D MATTHEWS
30126 WILLOW SPRINGS ROAD
FLAT ROCK   MI      48134-2745

#1116609
STEVEN D MCGILL CUST
BRANDON D MCGILL
UNIF TRANS MIN ACT AL
621 CHERYIL LN
MOBILE   AL      36695-3306

#1116610
STEVEN D MCGILL CUST
MATTHEW K MCGILL
UNIF TRANS MIN ACT AL
621 CHERYIL LN
MOBILE   AL      36695-3306

#1491865
STEVEN D MILLER
347 DEVONSHIRE RD
YPSILANTI   MI      48198-7817

#1491866
STEVEN D MILLER
36 CLARK ST
MANASQUAN   NJ      08736-3410

#1491867
STEVEN D MOORE
452 DONNA DR
PORTLAND   MI      48875-1118

#1491868
STEVEN D MUELLER & CYNTHIA L
MUELLER JT TEN
4240 BARTH LN
DAYTON   OH      45429

#1116611
STEVEN D MURRAY
260 DRAPER
PONTIAC   MI      48341-1808

#1491869
STEVEN D MYERS
500 W SUNRISE DR
BELTON   MO      64012-2970

#1491870
STEVEN D PACE
3306 KEARSLEY LAKE BLVD
FLINT   MI      48506-2045

#1491871
STEVEN D PAYNE
115 NORTH 4TH ST.
MIAMISBURG   OH      45342-2335

#1491872
STEVEN D PETTIFORD
29255 KENNEDY CRT
FARMINGTON HILLS   MI      48331-2304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1491873
STEVEN D PRICE
8419 BUNNELL HILL RD
SPRINGBORO  OH    45066-9372

#1491874
STEVEN D ROBINSON & SANDRA K
ROBINSON JT TEN
239 W KILLARNEY
MOORE  SC    29369-9113

#1491875
STEVEN D ROZELL
1419 PETTIS ST
LANSING   MI    48910-1149

#1491876
STEVEN D SAENZ & DORA L
SAENZ JT TEN
12031 LINCOLNSHIRE DRIVE
AUSTIN   TX    78758

#1491877
STEVEN D SALSER
14669 MARSH VIEW DR
JACKSONVILLE   FL    32250-2077

#1491878
STEVEN D SARASIN
1636 NEWTON AVE
PARK RIDGE   IL    60068-5639

#1491879
STEVEN D SIEGERIST TR
STEVEN D SIEGERIST TRUST
UA 03/19/99
2682 ORCHID DRIVE
RICHARDSON  TX    75082-4246

#1491880
STEVEN D SIKORSKI
1946 GREENWOOD AVE
WILMETTE   IL    60091-1438

#1491881
STEVEN D SIKORSKI &
SHELIA A BARRINGTON JT TEN
1946 GREENWOOD
WILMETTE   IL    60091-1438

#1491882
STEVEN D SKAGGS
224 OLD OAK DRIVE
CORTLAND   OH    44410-1122

#1491883
STEVEN D SMITH
1307 W HOVEY AVE
NORMAL  IL    61761-3330

#1491884
STEVEN D STEWART
14353 BRINK AVE
NORWALK  CA    90650-4908

#1491885
STEVEN D STUDEBAKER
2840 ELLEN LN
DAYTON  OH    45430-1929

#1491886
STEVEN D SWANEY
10400 GRAND VISTA DR
CENTERVILLE   OH    45458-4418

#1491887
STEVEN D TAYLOR
29510 SHARON LN
SOUTHFIELD   MI    48076-5213

#1491888
STEVEN D TAYLOR
8378 E POTTER RD
DAVISON   MI    48423-8178

#1116612
STEVEN D TURAY & DOLORES J
TURAY JT TEN
16330 ORCHARD LANE
FRASER   MI    48026-1905

#1491889
STEVEN D WATTS
3752 KINROSS DRIVE
BIRMINGHAM   AL    35242-5801

#1491890
STEVEN DAHARI
1032 SOUTH AVENUE
SUITE 232
PLAINFIELD   NJ    07062-1935

#1491891
STEVEN DALTON
4118 S HARRISON ST
FT WAYNE   IN    46807-2422

#1491892
STEVEN DANIELLS
68-60-108TH ST 1C
FOREST HILLS   NY    11375

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491893
STEVEN DAVID CARR
5204 HIGHLAND ROAD
MINNETONKA   MN    55345-4506

#1491894
STEVEN DAVIS CROW TRUSTEE
FBO AARON MICHAEL CROW TRUST
U/A DTD 06/26/89
BOX 12307
DALLAS    TX    75225-0307

#1491895
STEVEN DE ROOSE
509 W ALDINE
CHICAGO    IL    60657-3759

#1491896
STEVEN DERIN
29099 BRYCE
PEPPER PIKE     OH    44124-5767

#1491897
STEVEN DIRECTOR PERS REP EST
LOUISE G FELDMANN
222 DELAWARE AVENUE
WILMINGTON    DE    19899-2306

#1491898
STEVEN DISMAN
ALBRECHT DURER STR 16
40489 DUSSELDORF
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1491899
STEVEN DOMBKOWSKI
137 NORTH LAKE DRIVE
STEVENSVILLE    MD    21666-3901

#1491900
STEVEN DONN
5712 WOODRIDGE CT
ANN ARBOR   MI    48103-9338

#1491901
STEVEN DOUGLAS STEELE
1654 SUMAN AVE
DAYTON    OH    45403-3137

#1491902
STEVEN DRAKE CUST KRISTIR
LEIGH DRAKE UNIF GIFT MIN
ACT NJ
BOX 41
WOODTOWN NJ    08098-0041

#1491903
STEVEN E AMBROSE TR
EDWARD R AMBROSE TRUST
U/A DTD 12/14/98
714 W 63RD ST #103
WESTMONT IL    60559

#1491904
STEVEN E BARR
1619 EAST 53RD ST
ANDERSON IN    46013-2825

#1491905
STEVEN E BERNSTEIN
11342 HOLLOWSTONE DR
N BETHESDA   MD    20852-3118

#1491906
STEVEN E BIRDSALL
4711 POTTER S E
KENTWOOD MI    49548-7549

#1491907
STEVEN E BLOOMFIELD
8-220 ORMOND DR
OSHAWA   ON    L1G 6T5
CANADA

#1491908
STEVEN E BRANDT
117 HERON COURT
ST PETERS    MO    63376-5038

#1491909
STEVEN E BUCHMAN
930 MALLARD DR
COPPELL    TX    75019-5950

#1491910
STEVEN E CHATMAN
665 LAKEWOOD DR
LAKE ST LOUIS    MO    63367-1311

#1491911
STEVEN E CHRISTEL
3617 PARKWOOD PL
LA CROSSE   WI    54601-8319

#1491912
STEVEN E CLARK
913 TYLER AVE
MUSCLE SHOALS   AL    35661-2327

#1491913
STEVEN E DILL
8108 N PAYNE RD
INDIANAPOLIS    IN    46268-1947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491914
STEVEN E ELDRIDGE
390 CREDITON
LAKE ORION      MI      48362-2024

#1491915
STEVEN E FRISCH
4138 LINDEN AVE
CINCINNATI      OH    45236-2426

#1491916
STEVEN E GARDNER CUST
AMY E GARDNER
UNIF GIFT MIN ACT VA
255 BETTS RD
HARRISONBURG   VA     22802-8754

#1491917
STEVEN E GARDNER CUST
JEFFREY E GARDNER
UNIF GIFT MIN ACT VA
255 BETTS RD
HARRISONBURG   VA     22802-8754

#1491918
STEVEN E GOEBEL CUST
NEIL THOMAS GOEBEL
UNIF TRANS MIN ACT IN
2715 N POSEY COUNTY LINE RD
EVANSVILLE     IN     47720-8919

#1491919
STEVEN E GOOCH
3706 GLENGARY AVE
CINCINNATI      OH    45236-1520

#1491920
STEVEN E HANSEN
2745 BERNADOTTE ST
VIRGINIA BEACH      VA     23456-6524

#1491921
STEVEN E IVES & DOROTHY T
IVES JT TEN
8291 COUNTY LINE RD
DURAND  MI     48429-9314

#1491922
STEVEN E JAROSZ CUST
RYAN J JAROSZ
UNIF TRANS MIN ACT NJ
548 RHODE ISLAND AVE
BRICK      NJ     08724

#1491923
STEVEN E JAROSZ CUST
STEVEN T JAROSZ
UNIF TRANS MIN ACT NJ
548 RHODE ISLAND AVE
BRICK      NJ     08724

#1491924
STEVEN E JOHNSON
BOX 1223
PENN VALLEY     CA     95946-1223

#1491925
STEVEN E JUDD & LINDA JUDD JT TEN
7685 SPIRIT LAKE CT
CORDOVA     TN     38018-5739

#1491926
STEVEN E KAY
369 W 600 N
KOKOMO  IN     46901-9196

#1491927
STEVEN E LAKES
1197 DONNA-MARIE DRIVE
HAMILTON    OH     45013-9610

#1491928
STEVEN E LANDRUM
9107 STEINBECK LN
KNOXVILLE     TN     37922-8518

#1491929
STEVEN E LUDWISKI &
MICHELLE G LUDWISKI JT TEN
5609 BELL TOWER LANE
FORT WAYNE   IN     46815-8588

#1491930
STEVEN E LYTLE
5616 RIVIERA BLVD
PLAINFIELD      IL      60544-5432

#1116620
STEVEN E MERRILL
848 WEST 20 MILE ROAD
SAULT SAINTE MARIE      MI      49783

#1491931
STEVEN E MORGAN
14810 W CR 700 N
GASTON   IN     47342

#1491932
STEVEN E NAIL & CATHY M NAIL JT TEN
604 ASHETON WAY
SIMPSONVILLE   SC     29681-4910

#1491933
STEVEN E OCHS
32293 WOODFIELD DR
AVON LAKE    OH    44012-2557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1491934
STEVEN E PENMAN
227 DELAWARE STREET
LESTER    PA    19029-1617

#1491935
STEVEN E PRIDDY
8755 GUMLEAF COVE
GERMANTOWN TN    38138-7358

#1491936
STEVEN E RILEY & MILDRED S
RILEY TEN ENT
233 STONEGATE DRIVE
ERIE    PA    16505-5819

#1491937
STEVEN E ROCHE
1224 SAMOSET 101
CLAWSON MI    48017

#1491938
STEVEN E ROSS
1162 BAY DRIVE
TAWAS CITY    MI    48763-9315

#1491939
STEVEN E RUPERT
7718 OAKLAND
KANSAS CITY    KS    66112-2452

#1491940
STEVEN E SAMS
UT STATION
BOX 16074
KNOXVILLE    TN    37996-0004

#1491941
STEVEN E SCHAEFER
9 COOPERSTOWN CT
PHOENIX    MD    21131-1328

#1491942
STEVEN E SHELTON CUST
TRENTON E SHELTON
UNIF TRANS MIN ACT CA
498 SILVERADO DR
LAFAYETTE    CA    94549-5724

#1491943
STEVEN E SIMS
6407 TARA COVE
WATERFORD MI    48329-1479

#1491944
STEVEN E SMITH
102 THAYER ST
MILLVILLE    MA    01529-1617

#1491945
STEVEN E SNOW CUST JONATHAN
L SNOW UNIF GIFT MIN ACT CT
81 DRYDEN AVE
PAWTUCKET RI    02860-5720

#1491946
STEVEN E SNOW CUST JONATHAN
L SNOW UNIF GIFT MIN ACT RI
81 DRYDEN AVE
PAWTUCKET RI    02860-5720

#1491947
STEVEN E SORENSEN
4960 S HARRISON DR 217
LAS VEGAS    NV    89120-1029

#1491948
STEVEN E UNTNEKER
2197 GRAYSTONE DR
ST CHARLES    MO    63303-4622

#1491949
STEVEN E VAJDA & ANNA VAJDA JT TEN
1200 SW CLARK RD
BLUE SPRINGS    MO    64015-5446

#1491950
STEVEN E WRIGHT
25 MOLER AVENUE
GERMANTOWN OH    45327-1254

#1491951
STEVEN E YERBY
10648 BONIFACE DR
PLAINWELL    MI    49080

#1491952
STEVEN EARL SPARKS CUST KYLE
STEVEN SPARKS UNDER THE MI
UNIF GIFTS TO MIN ACT
302 HIGHLAND AVENUE
CLAWSON MI    48017-1571

#1491953
STEVEN ECKSTEIN
BOX 19674
LAS VEGAS    NV    89132-0674

#1491954
STEVEN EDWARD WHITE
522 HERBERT STREET
PEMBROKE    ON    K8A 2Z3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1491955
STEVEN EFFMAN
13150 NW 11 ST
SUNRISE    FL    33323-2991

#1491956
STEVEN F ANDRIOT
8323 HUNTERS MEADOW CT
INDIANAPOLIS    IN    46259-6729

#1491957
STEVEN F AUSTIN
806 1/2 FENTON SQUARE
FENTON    MI    48430

#1491958
STEVEN F BAKER
8203 STRECKER ROAD
BELLEVUE    OH    44811-9603

#1491959
STEVEN F BELL
15914 S BARKER'S LANDING RD
HOUSTON    TX    77079-2454

#1491960
STEVEN F BENENATI
127 WARNER RD
NORWICH    NY    13815-3440

#1491961
STEVEN F CUNNINGHAM
42320 BEECHWOOD CT
CANTON    MI    48188-1111

#1491962
STEVEN F DEPA
22042 AUDREY
WARREN    MI    48091-3613

#1491963
STEVEN F DRAKE &
ANNE DRAKE TR
ANNE & STEVEN F DRAKE LIVING
TRUST UA 05/17/92
14683 PENSAQUITOS DR
SAN DIEGO    CA    92129-1607

#1491964
STEVEN F FRIEDMAN
229 ODEBOLT DR
THOUSAND OAKS    CA    91360-1739

#1491965
STEVEN F MALY &
JOYCE L MALY JT TEN
801 BRANDYWINE
ROSELLE    IL    60172-2804

#1491966
STEVEN F MINER
27 LEO LANE
POUGHQUAG    NY    12570

#1491967
STEVEN F MORGAN
105 EAST SHASTA
MC ALLEN    TX    78504-2427

#1491968
STEVEN F MORGAN &
DEBRA K MORGAN JT TEN
105 E SHASTA
MC ALLEN    TX    78504-2427

#1491969
STEVEN F RENNER
30 SOMERSET PLACE
MATAWAN    NJ    07747-3444

#1491970
STEVEN F ROSING
3502 MAGGIE AVE NW
HUNTSVILLE    AL    35810

#1116626
STEVEN F SIKES &
JAMES C SIKES JT TEN
7722 CAMINO REAL E-104
MIAMI    FL    33143-7175

#1491971
STEVEN F ULAKOVICH
3388 NILES CARVER RD
MINERAL RIDGE    OH    44440-9527

#1491972
STEVEN F VANDERLIP
1214 NADINA
SAN MATEO    CA    94402-2921

#1491973
STEVEN F VIOLA
8267 SAGLE RD
SAGLE    ID    83860-8828

#1491974
STEVEN F WEYNAND
701 PHILLIPS BLVD
SAUK CITY    WI    53583-1364

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1491975
STEVEN FEIN
208 BLUFF RD
NORTHPORT   ME    04849-4206

#1491976
STEVEN FELDMAN & RITA
FELDMAN JT TEN
1408 OX YOKE DR
FLINT    MI    48532-2354

#1491977
STEVEN FERRARO
370 SW 29TH ST APT C
NEWPORT   OR    97365-4878

#1491978
STEVEN FIELD
11 VILLAGE GREEN COURT
SOUTH ORANGE   NJ    07079-1507

#1491979
STEVEN FISHER
6005 WINN PLACE WEST
FORT WORTH   TX    76134-2535

#1491980
STEVEN FORREST WHITE
448 SW 99TH ST
OKLAHOMA CITY    OK    73139-8911

#1491981
STEVEN FORSHAY
132 DERBY LANE
MORAGA   CA    94556-2155

#1491982
STEVEN FOUTS
13381 LAKE TURNBERRY CIR
ORLANDO    FL    32828-8525

#1491983
STEVEN FREIFELD
680 HARRISON AVENUE
EAST MEADOW   NY    11554

#1491984
STEVEN G ALEXANDER
8790 BROOKE PARK DR APT 206
CANTON   MI    48187-5110

#1491985
STEVEN G BRESLER
812 MEAD AVE
CORRY    PA    16407-1144

#1491986
STEVEN G CARLISLE
9518 RD 230
CECIL    OH    45821-9304

#1491987
STEVEN G DAY
9930 SOUTH PARK CIRCLE
FAIRFAX STATION     VA    22039-2910

#1491988
STEVEN G DOWNS
307 BRAXTON DR
MURFREESBORO TN    37130-1366

#1491989
STEVEN G FONTAS
134 MONTAGUO ST
APT 7
BROOKLYN   NY    11201

#1491990
STEVEN G GARRETT TR
STEVEN G GARRETT DDS PC P/SP
UA 08/30/80
788 JOHNSTON CT
WINCHESTER   VA    22601-6718

#1491991
STEVEN G GRANT
133-46 CENTERVILLE ST
OZONE PARK   NY    11417-2642

#1491992
STEVEN G GRANT & ANITA GRANT JT TEN
133-46 CENTERVILLE ST
OZONE PARK   NY    11417-2642

#1491993
STEVEN G GRIFFITH
PMB 162925
3590 ROUND BOTTOM RD
CINCINNATI    OH    45244

#1491994
STEVEN G GUNDERSON
885 JEAN CIRCLE
OREGON   WI    53575-2614

#1491995
STEVEN G LARSEN
512 W BALBOA B
BALBOA    CA    92661-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1491996
STEVEN G LEVIN
2044 N CLIFTON AVE
CHICAGO     IL     60614-4120

#1491997
STEVEN G LIPMAN
6 PRINCTON ST
PEABODY   MA     01960-1409

#1491998
STEVEN G MAGARIS
309 HARTFORD AVENUE
BUFFALO   NY     14223-2314

#1491999
STEVEN G MC DIARMID
3142 HAGER RD
NASHVILLE     MI     49073-9604

#1492000
STEVEN G MC EWEN
1213 WATERWAYS
ANN ARBOR   MI     48108

#1492001
STEVEN G MORRIS
30189 WESTWOOD
MADISON HGTS   MI     48071-2246

#1492002
STEVEN G NEWKIRK
875 KENDALL RD
PECULIAR     MO     64078-9574

#1492003
STEVEN G PARNES CUST MICHAEL
D PARNES A MINOR UNDER THE
LAWS OF GEORGIA
1205 TYNCASTLE WAY
ATLANTA     GA     30350-3517

#1492004
STEVEN G PIERCE
15360 SPRENGER
EAST DETROIT     MI     48021-3610

#1492005
STEVEN G PROBST
24 BURGUNDY DR
LAKE ST LOUIS     MO     63367-1515

#1492006
STEVEN G RIVKIN
95 LARKSPUR DRIVE
AMHERST   MA     01002

#1492007
STEVEN G ROBERTSON
20281 MELVIN ST
LIVONIA     MI     48152-1877

#1492008
STEVEN G SARKOZY
5580 TAMBERLANE CIR
238
PALM BEACH GARDENS     FL     33418-3851

#1116631
STEVEN G SCARVELIS &
STELLA B SCARVELIS JT TEN
4365 ALTAMIRANO WAY
SAN DIEGO     CA     92103-1003

#1116632
STEVEN G SLOCUMB
BOX 5041
VALDOSTA   GA     31603-5041

#1492009
STEVEN G WILLIAMS
131 VICTOR DR APT 332
HOBART   IN     46342-3115

#1492010
STEVEN G WRIGHT
23340 JOY AVE
ST CLAIR SHRS     MI     48082-2528

#1492011
STEVEN G WRIGHT
569 JAQUETTE LN
GRAND JUNCTION   CO     81504-4429

#1492012
STEVEN GAGNE
1185 BRIARCROFT RD
CLAREMONT   CA     91711-3213

#1492013
STEVEN GALERKIN & MICHELLE
GALERKIN JT TEN
1155 HACIENDA PL
WEST HOLLYWOOD  CA     90069-2763

#1492014
STEVEN GALVAN &
MICHELE KAY GALVAN JT TEN
28851 WESTFIELD
LIVONIA     MI     48150-3136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492015
STEVEN GANSON
9061 E LESTER
TUCSON   AZ     85715-5571

#1492016
STEVEN GERALD SELTER
1 BLUFF LANE
SETAUKET   NY    11733-3119

#1492017
STEVEN GERICK & HELEN GERICK TR
GERICK TRUST UA 02/17/99
20309 145TH DRIVE
SUN CITY WEST     AZ    85375-5551

#1492018
STEVEN GEWIRZ
2650 CHAIN BRIDGE RD NW
WASH   DC    20016-3308

#1492019
STEVEN GOLDEN
26 SHAW PL
HARTSDALE   NY    10530-1016

#1492020
STEVEN GOLDEN CUST KIMBERELY
GOLDEN UNDER NY UNIF GIFTS
TO MINORS ACT
26 SHAW PL
HARTSDALE   NY    10530-1016

#1492021
STEVEN GOLDSTEIN CUST
SCOTT ANDREW GOLDSTEIN
UNIF TRANS MIN ACT CO
888 NORTHRIDGE CT
GOLDEN   CO    80401-9175

#1492022
STEVEN GORDON
BOX 424
MORICHES   NY    11955-0424

#1492023
STEVEN GRAD
1009 SPUR DR N
BAY SHORE   NY    11706-3327

#1492024
STEVEN GREEN
626 W HOLBROOK
FLINT   MI    48505-2058

#1492025
STEVEN GREENFIELD
1484 EAST COURSE DR
RIVERWOODS   IL    60015-1736

#1492026
STEVEN GREENWOOD &
FRANCES M GREENWOOD JT TEN
3116 SW 106TH ST
OKC   OK    73170-2503

#1492027
STEVEN GREGORY JOHN
344 LARKIN RIDGE DR
APTOS HILLS     CA    95076-8501

#1492028
STEVEN GRIMALDI CUST
ERIC ISRAEL
UNIF TRANS MIN ACT CA
21761 ONTUR
MISSION VIEJO     CA    92692-1132

#1492029
STEVEN GROTH &
KELLI GROTH JT TEN
2913 AUGUSTA DR
COMMERCE TWP  MI    48382-5114

#1492030
STEVEN GRUEN & MARIE
CATALANOGRUEN JT TEN
23 HILARY DR
BAYVILLE     NY    11709-2423

#1492031
STEVEN H ALEXANDER
1235 N ONTERIO STREET
BURBANK   CA    91505

#1492032
STEVEN H ALEXANDER TR
STEVEN H ALEXANDER TRUST
U/A DTD 08/16/2004
1235 N ONTARIO
BURBANK   CA    91505

#1492033
STEVEN H ALTENBERNDT
7295 SURFWOOD DRIVE
FENTON   MI    48430-9353

#1492034
STEVEN H BURNELL
1855 WOODFIELD
ORTONVILLE   MI    48462-9120

#1492035
STEVEN H ELLIS
580 PHEASANT LANE
WALLED   MI    48390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492036
STEVEN H FERGER
9001 NORMA PLACE
LOS ANGELES    CA    90069-4820

#1492037
STEVEN H FOREMAN
919 ESTHER DR
FORRESTVILLE    CA    95436-9770

#1492038
STEVEN H HILLISON SR
2113 11TH STREET
MONROE    WI    53566-1849

#1492039
STEVEN H HOMEWOOD
2353 LEGACY DR
AURORA    IL    60504-1379

#1492040
STEVEN H HUNTER
8301 JAMES ROBERTSON CT
BRENTWOOD    TN    37027-7320

#1492041
STEVEN H JONES
403 GLENWOOD AVE
GLEN BURNIE    MD    21061-2235

#1492042
STEVEN H KETCHUM
BOX 806
DEWITT    MI    48820-0806

#1492043
STEVEN H KITCHEN
1188 HARTVILLE ROAD
ATWATER    OH    44201-9748

#1492044
STEVEN H LEWIS CUST JEFFREY
R LEWIS UNIF GIFT MIN ACT
ILL
200 E DELAWARE PLACE 29D
CHICAGO    IL    60611-1737

#1492045
STEVEN H MANNE
10522 SW 117 STREET
MIAMI    FL    33176-4066

#1492046
STEVEN H MARSHALL
3425 92ND STREET S E
CALEDONIA    MI    49316-8340

#1492047
STEVEN H MARSHALL
PO BOX 6446
KATY    TX    77491-6446

#1492048
STEVEN H MENNEGA
4078 RILEY
HUDSONVILLE    MI    49426-9420

#1492049
STEVEN H MILLER
10245 E COUNTY ROAD 200 N
LOGANSPORT    IN    46947-7807

#1492050
STEVEN H ROGERS
447 SO HARBOUR DRIVE
NOBLESVILLE    IN    46060-9171

#1492051
STEVEN H ROSE
208 YARDLEY ROAD
DELRAN    NJ    08075

#1492052
STEVEN H SHORT
4420 RAY STREET
ROANOKE    VA    24019-7588

#1492053
STEVEN H SLUTZKY &
PAMELA S SLUTZKY JT TEN
3524 LINWOOD AVENUE
CINCINNATI    OH    45226-1402

#1492054
STEVEN H SORCE
855 E FRONT ST
BERWICK    PA    18603-4918

#1492055
STEVEN H SOUCHEK & TERRY
LEE SOUCHEK JT TEN
RR 1 BOX 19 GRAY PARK
GRAY    ME    04039

#1492056
STEVEN H SPEARS
418 JOELLEN PLACE
UNION    OH    45322-3115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1492057
STEVEN H TILK
24722 GLENWOOD AVE
LAKE FOREST     CA     92630-3108

#1492058
STEVEN H WOLF
10404 BORGMAN
BELLEVILLE     MI     48111-1211

#1492059
STEVEN HALL
117 THE HELM
EAST ISLIP     NY     11730-2915

#1492060
STEVEN HANES
BOX 593
RICHMONDVILLE     NY     12149-0593

#1492061
STEVEN HARCOURT TR
STEVEN HARCOURT REVOCABLE
LIVING TRUST UA 07/15/97
55159 RIFLE CT
MACOMB   MI     48042

#1492062
STEVEN HOWARD
8524 DONEGAL DR
CINCINNATI     OH     45236

#1492063
STEVEN HOXIE
411 N HURON ST
YPSILANTI     MI     48197-2423

#1492064
STEVEN I FRIED
118 COUNTRY RIDGE ROAD
SCARSDALE   NY     10583

#1492065
STEVEN I FRIED CUST
MARTIN ELAN FRIED UGMA NY
118 COUNTRY RIDGE ROAD
SCARSDALE   NY     10583

#1492066
STEVEN I GORET & JILL K
GORET JT TEN
473 W SHAWNEE AVE
PLYMOUTH   PA     18651-2006

#1492067
STEVEN I WALDMAN
BOX 1535
BOULDER   CO     80306-1535

#1492068
STEVEN IVAN SHAFER
5530 N MORGAN ST APT 202
ALEXANDRIA     VA     22312-5578

#1492069
STEVEN J AHRNS
2550 NORWAY RD
HOLLEY   NY     14470-9331

#1492070
STEVEN J ANDERSON
140 FM 806
COLUMBUS   TX     78934

#1492071
STEVEN J AUVENSHINE
46091 WINDRIDGE LANE
CANTON   MI     48188-6226

#1492072
STEVEN J BACH
1010 TILLBERRY DRIVE
BARABOO   WI     53913

#1492073
STEVEN J BALLENTINE
12239 DENTONVIEW
FENTON   MI     48430-2505

#1492074
STEVEN J BALLER
4562 E ELMWOOD ST
MESA   AZ     85205-5211

#1492075
STEVEN J BAUER
2208 CARLISLE DR
CHAMPAIGN   IL     61821-6440

#1492076
STEVEN J BEATTY
4392 N CAPAC RD
CAPAC   MI     48014-3110

#1492077
STEVEN J BERNSTEIN
3040 N HARRISON ST
ARLINGTON   VA     22207-1547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1492078
STEVEN J BESSEY
11801 13 MILE ROAD
GREENVILLE    MI    48838-9341

#1492079
STEVEN J BILOVESKY &
OPAL M BILOVESKY JT TEN
3720 HELSLEY FUSSELMAN RD
SOUTHINGTON    OH    44470-9739

#1492080
STEVEN J BLAHA
1217 16TH AVE
BELMAR    NJ    07719-2818

#1492081
STEVEN J BLAHA AS CUST FOR
ALLISON J BLAHA UNDER NJ
UNIF GIFTS TO MINORS ACT
17 PREDMORE AVE
COLONIA    NJ    07067-2503

#1492082
STEVEN J BLAHA SR CUST FOR
STEVEN J BLAHA JR UNDER THE
NJ UNIF GIFTS TO MINORS ACT
17 PREDMERE AVE
COLONIA    NJ    07067-2503

#1492083
STEVEN J BRASKA
BOX 12051
LANSING    MI    48901-2051

#1492084
STEVEN J CABANATUAN
6209 CUMBERLAND DRIVE
GOLETA    CA    93117-1644

#1492085
STEVEN J CABANATUAN & CARLA
L CABANATUAN JT TEN
6209 CUMBERLAND DRIVE
GOLETA    CA    93117-1644

#1492086
STEVEN J CAREY
2925 N 73 PLACE
KANSAS CITY    KS    66109-1720

#1492087
STEVEN J CONLEY
4338 6TH STREET
NEWPORT    MI    48166-9615

#1492088
STEVEN J CRANDALL
203 WOODVILLE ALTON RD
HOPE VALLEY    RI    02832-2421

#1492089
STEVEN J CUSHING
625 SEMINOLE AVE NE
ATLANTA    GA    30307-1464

#1492090
STEVEN J CZINN
2474 BRIAN DR
BEACHWOOD OH    44122-1706

#1492091
STEVEN J DAVIS &
CAROL L DAVIS JT TEN
5154 TURNBERRY COURT
TECUMSEH MI    49286-9684

#1492092
STEVEN J DIENES
38230 AVONDALE
WESTLAND    MI    48186-3830

#1492093
STEVEN J DILTS
2000 MURRAY HILL LN
ALBANY    GA    31707-3268

#1492094
STEVEN J DORNBOS
7557 MERRITT
YPSILANTI    MI    48197-8982

#1492095
STEVEN J DROST
360 BUCKINGHAM AVE
FLINT    MI    48507-2705

#1492096
STEVEN J DUGENT
14905 GATES MILL RD
MIDLOTHIAN    VA    23112-2311

#1492097
STEVEN J EDMISTEN
BOX 204
WINCHESTER    OH    45697-0204

#1492098
STEVEN J ENGSTER
66 PARKER ROAD SOUTH
PLAINSBORO    NJ    08536-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492099
STEVEN J FINE
7499 EDGEWATER DRIVE
INDIANAPOLIS     IN     46240-3062

#1492100
STEVEN J GABIL
1106 A LOUISE
GLENDALE   CA     91207-1689

#1492101
STEVEN J GARBARINO &
DONNA K GARBARINO JT TEN
BOX 472883
CHARLOTTE   NC     28247-2883

#1492102
STEVEN J GILL
830 WEST CHURCH ST
PALOUSE     WA     99161-8785

#1492103
STEVEN J GITOMER CUST ALANA
HILARY GITOMER UNIF GIFT MIN
ACT NM
1428 MIRACERROS LOOP S
SANTA FE     NM     87505-4024

#1492104
STEVEN J GOLDINGS & SHERRY M
GOLDING JT TEN
8608 TIM TAM TRAIL
FLUSHING     MI     48433-8805

#1492105
STEVEN J GOLIAS
1421 GUARNIERI DRIVE
WARREN   OH     44483-4249

#1492106
STEVEN J GUZAK & MARY M
GUZAK JT TEN
6132 SPANISH LAKES BLVD
FORT PIERCE     FL     34951-4216

#1492107
STEVEN J HALL
5179 E 50 SOUTH
GREENTOWN   IN     46936-9102

#1492108
STEVEN J HALLMAN
253 FRANCONIAN W
FRANKENMUTH   MI     48734-1011

#1492109
STEVEN J HEDIN
2320 WEBSTER ST
LANSING     MI     48911-4555

#1492110
STEVEN J HEINRICH
127 CHINOOK TRL
MADISON     AL     35758-8585

#1492111
STEVEN J HIBBERT
23100 RAUSCH AVE
EAST POINTE     MI     48021-1883

#1492112
STEVEN J HIRSCH
8601 EWING DRIVE
BETHESDA   MD     20817-3845

#1492113
STEVEN J HONECKER CUST
KRISTEN E HONECKER
UTMA MD
8649 WORN MOUNTAIN WAY
COLUMBIA   MD     21045-2610

#1492114
STEVEN J HOPKINS
620 NE KELLY
GRESHAM   OR     97030-7333

#1492115
STEVEN J HUBER
1300 EDGEWOOD DR
JEFFERSON CITY     MO     65109-1981

#1492116
STEVEN J JANISKI
6039 MAPLE RIDGE RD
ALGER   MI     48610-9706

#1492117
STEVEN J KALAKAY III
1424 LYLE ST
BURTON   MI     48509-1641

#1492118
STEVEN J KASTEN
BOX 268
AVOCA   MI     48006-0268

#1492119
STEVEN J KAYE &
PHYLLIS H KAYE JT TEN
37046 S CANYON SIDE DRIVE
TUSCON     AZ     85739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1492120
STEVEN J KINZIG
180 KENT ROAD
TIPP CITY    OH    45371-2513

#1492121
STEVEN J KLINE
3041 E 400 S
ANDERSON  IN    46017-9730

#1492122
STEVEN J KORAN
22323 DAVENRICH
SALINAS    CA    93908-1012

#1492123
STEVEN J KREISER &
BONNIELYNN C KREISER JT TEN
15 TALISMAN TRACE
GALENA    IL    61036

#1492124
STEVEN J KRIGSTEIN
7414 SOCIETY DR
CLAYMONT  DE    19703-1776

#1492125
STEVEN J KULCHER JR
BOX 933
CLARKSTON  MI    48347-0933

#1492126
STEVEN J LEAVITT
4560 UPPER RIDGE RD
SANTA ROSA    CA    95404-6710

#1492127
STEVEN J LEGGETT
137 OLIVE ST
HUNTINGTON STATION    NY    11746-1146

#1492128
STEVEN J LEIFER & SUSAN
R LEIFER JT TEN
39 SAWMILL LANE
GREENWICH  CT    06830-4026

#1492129
STEVEN J LIFTON
5 PLUM BEACH POINT RD
SANDS POINT    NY    11050-1313

#1492130
STEVEN J LOVETT
5189 ARGENTINE
HOWELL  MI    48843-9718

#1492131
STEVEN J MANCINAS
132 TIMBER RUN CT
COLLINSVILLE    IL    62234-4300

#1116648
STEVEN J MARCELLO &
ROSALIE A MARCELLO JT TEN
156 WEST MAIN
THIBODAUR    LA    70301

#1492132
STEVEN J MATEUS
BOX 288
WOODS HOLE    MA    02543-0288

#1492133
STEVEN J MCDONALD
7927 SE 141ST
PORTLAND  OR    97236-5449

#1492134
STEVEN J MCKEE
2712 HWY 31 N
HARTSELLE    AL    35640

#1492135
STEVEN J MECHLINSKI &
PATRICIA C MECHLINSKI JT TEN
33 WEONA RD
N ATTELEBORO    MA    02760-4616

#1492136
STEVEN J MEYER
927 FIFTH AVE
NEW YORK  NY    10021-2650

#1492137
STEVEN J MIRSHAK
BOX 11570
WILMINGTON  DE    19850-1570

#1492138
STEVEN J MISKEY
3676 N MARY LOU LANE
ONTARIO    OH    44906-1011

#1492139
STEVEN J MULLIGAN & THERESA
MULLIGAN JT TEN
BOX 122
BANCROFT    IA    50517-0122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492140
STEVEN J NEAL & CONNIE NEAL JT TEN
411 PECAN POINT DR
KERENS  TX    75144-6053

#1492141
STEVEN J NISBETT
OS 031 COTTONWOOD DR
WHEATON  IL    60187

#1492142
STEVEN J NUBIE & JANET A NUBIE JT
28 W 560 LORRAINE DR
WINFIELD    IL    60190-1742

#1492143
STEVEN J PARADINE
R R 1 L3 CONC 3
UXBRIDGE    ON    O L9P 1R
CANADA

#1492144
STEVEN J PARADINE
R R 1 L3 CONC 3
UXBRIDGE    ON    L9P 1R1
CANADA

#1492145
STEVEN J PAVLIC &
PAULA PAVLIC JT TEN
3604 WILDERNESS BLVD W
PARRISH    FL    34219-9349

#1492146
STEVEN J PAVLIK
1370 EPLEY RD
WILLIAMSTON    MI    48895-9613

#1492147
STEVEN J PIORKOWSKI &
KAREN S PIORKOWSKI JT TEN
6220 BURNINGTREE DR
BURTON  MI    48509-2609

#1492148
STEVEN J PODLECKI
13709 W CEDARBEND DR
LOCKPORT  IL    60441

#1492149
STEVEN J RIESEL
APT 1004
18081 BISCAYNE BLVD
NORTH MIAMI BEACH    FL    33160-2513

#1492150
STEVEN J ROSENICK
6289 HIGH STREET
HASLETT    MI    48840-8281

#1116654
STEVEN J SANDTNER
3600 AMERICAN WAY APT 232
MISSOULA  MT    59808

#1492151
STEVEN J SCHMIDT
2370 FENTON RD
HOLLY  MI    48442-8333

#1492152
STEVEN J SCHNAIDT
C/O OHCC
32222 DEL OBISPO ST
SAN JUAN CAPISTRAN    CA    92675-3438

#1492153
STEVEN J SETIEN
23 CABLE ST
BARRE    VT    05641-2908

#1492154
STEVEN J SHIFMAN
28640 SUMMIT COURT
NOVI    MI    48377-2918

#1492155
STEVEN J SIEBER
829 GOSHEN PIKE
MILFORD  OH    45150-1807

#1492156
STEVEN J SIERAKOWSKI
3980 OREGON ROAD
LAPEER    MI    48446-7708

#1492157
STEVEN J SKAGGS
2432 VAN BUSKIRK RD
ANDERSON    IN    46011-1047

#1492158
STEVEN J SLEZIAK
17164 WILSON
EAST DETROIT    MI    48021-1245

#1492159
STEVEN J SNELLING TR
BLANCHE F HOWE 1995 REVOCABLE TRUST
U/A DTD 08/15/95
68 UNITY STAGE RD
CHARLESTOWN  NH    03603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492160
STEVEN J SWANTICK
14196 DORIS
LIVONIA        MI     48154-4432

#1492161
STEVEN J TOLLUS
13876 HOEFT ROAD
BELLEVILLE        MI     48111-4273

#1492162
STEVEN J TOMASULA
3302 STONEWOOD DR
SANDUSKY  OH   44870-6919

#1492163
STEVEN J WALDROP
1587 OAK ROAD
SNELLVILLE        GA     30078-2229

#1492164
STEVEN J WALTERS
13470 1/2 PEACOCK ROAD
LAINGSBURG   MI     48848-9296

#1492165
STEVEN J WRIGHT &
ROBERTA D WRIGHT JT TEN
16241 STATE HWY 49
JEFFERSON   TX   75657

#1492166
STEVEN J ZOLONDEK
C/O BOOMERS QUALITY P&H
722 EAST 7TH STREET
WINONA    MN   55987-4559

#1492167
STEVEN JA HARSANT
13378 WENDELL
FENTON    MI     48430

#1492168
STEVEN JAROH &
CHARLENE JAROH JT TEN
885 TELLURIDE
ROCHESTER HILLS        MI     48309-1379

#1492169
STEVEN JEFFREY RIFKIND
1100 ALTA LOMA RD APT 503
WEST HOLLYWOOD  CA     90069-2436

#1492170
STEVEN JOHN GOUPILL
981 TOLEDO ST
DUNDEE   MI     48131

#1492171
STEVEN JOHN PERICA
2340 W EARLL DR
PHOENIX    AZ    85015-5633

#1492172
STEVEN JOHNSON
3122 EMERALD BLVD
KOKOMO   IN    46902-4795

#1492173
STEVEN JOSEPH LAPIN
166 S MAIN ST
SHARON   MA     02067-2527

#1492174
STEVEN JURISTA CUST
DANIELLE JURISTA
UNDER THE NJ UNIF TRAN MIN ACT
37 WILLIAM PENN RD
WARREN   NJ     07059-5049

#1492175
STEVEN K CHIN
1979 POWELL AVE
BRONX   NY    10472-5105

#1492176
STEVEN K ENGEL
4900 WEISS
SAGINAW   MI     48603-7811

#1492177
STEVEN K HENDERSON
4380 COASTAL PKWY
WHITE LAKE        MI     48386-1102

#1492178
STEVEN K JAMESON
524 IMY LANE
ANDERSON   IN    46013-3823

#1492179
STEVEN K KAST
262 GREENWAY BLVD
CHURCHVILLE    NY    14428-9218

#1492180
STEVEN K KING
602 MILL RUN RD
PARKERSBURG  WV   26104-7160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492181
STEVEN K MITORI
729 TURRENTINE TRL
SAINT LOUIS       MO     63141-6089

#1492182
STEVEN K MORRISON &
STACY N MORRISON JT TEN
3 OAK DR
HUNTINGTON     WV     25704

#1492183
STEVEN K PAPPA & SHIRLEY A
PAPPA TRUSTEES U/A DTD
01/23/91 PAPPA FAMILY LIVING
TRUST
6493 POPLAR DRIVE
INDEPENDENCE   OH     44131-3213

#1492184
STEVEN K STOUT
127 AVENIDA SAN PABLO
SAN CLEMENTE   CA     92672-3235

#1492185
STEVEN KAHN &
SUE ANN PERRY TR
RUTH KAHN FAMILY TRUST
UA 02/09/95
26 EMMA LANE
VERNON   CT     06066-2708

#1492186
STEVEN KALT CUST ANDREW
SCOTT KALT UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
807 LEONARD BLVD
NEW HYDE PARK   NY     11040-3935

#1492187
STEVEN KAMMEYER
15950 POWER DAM RD
DEFIANCE JUNCTION     OH     43512-6811

#1492188
STEVEN KANOFSKY
11641 LOCKWOOD DRIVE 203
SILVER SPRING       MD     20904-2344

#1492189
STEVEN KAUFMAN CUST LEAH
KAUFMAN UNDER THE OH UNIF
GIFTS TO MINORS ACT
2865 WINTHROP RD
SHAKER HEIGHTS     OH     44120-1825

#1492190
STEVEN KAUFMAN CUST SARA
KAUFMAN UNDER OH UNIF GIFTS
TO MINORS ACT
2865 WINTHROP RD
SHAKER HEIGHTS     OH     44120-1825

#1492191
STEVEN KAYE
1281 E 86TH ST
BROOKLYN   NY     11236

#1492192
STEVEN KEITH MCCULLOUGH
2906 STRAWBERRY
TROY   MI     48098-5427

#1492193
STEVEN KELSEN CUST MICHAEL
KELSEN UNDER PA UNIFORM
GIFTS TO MINORS ACT
1481 NOBLE RD
RYDAL   PA     19046-2314

#1492194
STEVEN KENDALL ANNIS
2182 N ZIRCON PL
MERIDIAN   ID     83642-3420

#1492195
STEVEN KIMBALL HAUSER
3002 THIRD STREET 109
SANTA MONICA   CA     90405-5480

#1492196
STEVEN KISS
480 FRIES ROAD
TONAWANDA   NY     14150-8338

#1492197
STEVEN KLEIN CUST AMY BETH
KLEIN UNIF GIFT MIN ACT
MICH
32615 BRIARCREST KNLS
FARMINGTN HLS   MI     48334-1519

#1492198
STEVEN KORBICH JR &
DONATH G KORBICH JT TEN
6 HILLSIDE LN
LEWISTOWN   PA     17044-2601

#1492199
STEVEN KRAUSE CUST MEGAN
ELIZABETH KRAUSE UNDER KS
UNIF GIFTS TO MINORS ACT
9832 EAST 96TH PLACE
TULSA   OK     74133-5105

#1492200
STEVEN KRENISKY JR
5364 STATE ROUTE 18
CLYDE   OH     43410-9607

#1492201
STEVEN KRINTZMAN CUST
JEFFREY KRINTZMAN UNDER MA
UNIF TRANSFERS TO MINORS ACT
11 IRON FORGE RD
PAXTON   MA     01612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1492202
STEVEN KRUMM
2921 SAINT PAUL BLVD
ROCHESTER   NY    14617-3743

#1492203
STEVEN KRUSE
836 MULE RD
COLUBIA   IL    62236-2800

#1492204
STEVEN KURTZ TRUSTEE U/A DTD
09/28/88 LILLIAN KURTZ TRUST
F/B/O ALLISON HALEY SCHWARCZ
KURTZ
506 SPOOK HOLLOW ROAD
UPPER NYACK   NY    10960-1109

#1492205
STEVEN KURTZ TRUSTEE U/A DTD
09/28/88 LILLIAN KURTZ TRUST
F/B/O RACHEL EMILY SCHWARCZ
506 SPOOK HOLLOW RD
UPPER NYACK   NY    10960-1109

#1492206
STEVEN KYRIAKIDES
1565 E 9TH ST
BROOKLYN   NY    11230-6505

#1492207
STEVEN L ALDERMAN
21152 N VANCEY DR
BROOKPARK   OH    44142-1217

#1492208
STEVEN L AMBROSE
2438 104 BLVD
TOLEDO   OH    43611-1967

#1492209
STEVEN L ARMSTRONG
557 HIGHPOINT DRIVE
SPRINGBORO   OH    45066-9673

#1492210
STEVEN L BELL
2292 OLD SALEM ROAD
AUBURN HEIGHTS   MI    48057

#1492211
STEVEN L BLACK
2035 N COUNTY RD 300 E
LOGANSPORT   IN    46947-6761

#1492212
STEVEN L BLACK
401 N CR 800 E
PARKER CITY   IN    47368

#1492213
STEVEN L CAVES
RR 3 BOX 180
ALEXANDRIA   IN    46001

#1492214
STEVEN L CHAPMAN
5200 SEDWICK RD
MARTINSVILLE   IN    46151-8624

#1492215
STEVEN L COLIP
1627 LORA ST
ANDERSON   IN    46013-2739

#1492216
STEVEN L CONLEY &
SANDRA L CONLEY JT TEN
14828 N 18TH DR
PHOENIX   AZ    85023-5152

#1492217
STEVEN L COUNTS
6083 NORTH LAKE RD
OTTER LAKE   MI    48464-9730

#1492218
STEVEN L DAVIDSON
311 FOX CT
CARMEL   IN    46032-5197

#1492219
STEVEN L DOAK
618 DEVON STREET
SEYMOUR   TN    37865-5617

#1492220
STEVEN L DRAPER
4022 LIBERTY BLVD
WESTMONT   IL    60559-1343

#1492221
STEVEN L FLETCHER
BOX 238
FAIRVIEW   OR    97024-0238

#1492222
STEVEN L FRANK
94 PARK ACRE RD
PITTSFORD   NY    14534-2750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492223
STEVEN L FRASCA
12515 BELAIR RD
KINGSVILLE    MD    21087-1120

#1492224
STEVEN L FREIHEIT
2410 MEADOWBROOK LANE
CLIO    MI    48420-1950

#1492225
STEVEN L FRIEDMAN & MARGARET
M FRIEDMAN JT TEN
19840 ARMINTA ST
CANOGA PARK   CA    91306-2340

#1492226
STEVEN L GOLDBERG
38 PORTLAND DR
FRONTENAL    MO    63131-3317

#1492227
STEVEN L GOOD
14 BARRINGTON RD
HORSEHEADS  NY    14845-2271

#1492228
STEVEN L HUGHES
1 DEMPSEY DRIVE
NEWARK   DE    19713-1929

#1492229
STEVEN L HUMMEL
2333 ALLEN RD
ORTONVILLE    MI    48462-8431

#1492230
STEVEN L HUSTAD
4329 DRURY LANE
FORT WAYNE    IN    46807-2526

#1492231
STEVEN L JETT
408 NORTH 42ND STREET
MOUNT VERNON  IL    62864-2241

#1492232
STEVEN L JOHNS
2180 JEFFERSON RD
CLARK LAKE    MI    49234-9675

#1492233
STEVEN L KERTESZ & MARGARET
ANN KERTESZ JT TEN
3625 BROWN ST
FLINT    MI    48532-5221

#1492234
STEVEN L KONECZNY & LOREEN M
KONECZNY JT TEN
4892 HILLVALE AVE N
OAKDALE    MN    55128

#1492235
STEVEN L KROME
70 MICHAEL LANE
LEHIGHTON    PA    18235-5624

#1492236
STEVEN L KUPER
826 MIDWAY
NORTHBROOK  IL    60062

#1492237
STEVEN L LINKHART
4310 ALLEGHANY TR
JAMESTOWN  OH    45335-1204

#1492238
STEVEN L LUNN
7310 SWAN CREEK RD
SAGINAW  MI    48609-5389

#1492239
STEVEN L MAHAFFY
5720 BRUNTSFIELD DR
GLADWIN  MI    48624-9274

#1492240
STEVEN L MASCHER
5620 S MERIDIAN ST
INDIANAPOLIS    IN    46217-2711

#1492241
STEVEN L MIHALIK
246 TRENTON AVE
MERCERVILLE    NJ    08619-1927

#1492242
STEVEN L MITCHELL
7130 W RD 300 N
BARGERSVILLE    IN    46106-9538

#1492243
STEVEN L MOON
1310 MARK TWAIN ST
LANSING  MI    48911-4814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492244
STEVEN L MORGANTI &
KAREN A MORGANTI JT TEN
110 SUNRISE AVE
LANCASTER    PA    17601-3944

#1492245
STEVEN L NASON
1311 RED OAK CT
FORT COLLINS    CO    80525-5574

#1492246
STEVEN L NEUENDORF
619 E ARNOLD ST
SANDWICH    IL    60548-1114

#1492247
STEVEN L PINGEL
8905 E GARFIELD RD
ASHLEY    MI    48806-9369

#1492248
STEVEN L RAUB
22965 W 255
PAOLA    KS    66071-5522

#1492249
STEVEN L ROSENDAHL
4728 60TH ST SW
GRANDVILLE    MI    49418-9718

#1492250
STEVEN L SALSER
162 ISLAND DR
POLAND    OH    44514-1603

#1492251
STEVEN L SCHULTZ
4821 HATCHERY RD
WATERFORD MI    48329

#1492252
STEVEN L SESSOMS
103 TUTELO TURN
YORKTOWN VA    23693-2756

#1492253
STEVEN L SPRECHER
5852 MANCHESTER CT
PITTSBORO    IN    46167-9064

#1492254
STEVEN L ST LAURENT
22B LUND DR
HUDSON    NH    03051-3962

#1492255
STEVEN L STUART & SELMA L
STUART JT TEN
1270 S 2500 W
SYRACUSE    UT    84075-6960

#1492256
STEVEN L WALKER
936 CAMPBELL ROAD
EVANSVILLE    IN    47725-1112

#1492257
STEVEN L WARWICK
4758 N RYAN RD
COUDERAY    WI    54828-5130

#1492258
STEVEN L WILLIAMS
10131 S CHARLES
CHICAGO    IL    60643-2109

#1492259
STEVEN L YELLEN
265 LINCOLN PARKWAY
BUFFALO    NY    14216-3115

#1492260
STEVEN LANSTER
12925 SW 107 COURT
MIAMI    FL    33176-5467

#1492261
STEVEN LEWENT
526 E 20TH ST APT 4A
NEW YORK    NY    10009-1315

#1492262
STEVEN LEWIS FOSTER
4333 S ANDES WAY APT 103
AURORA    CO    80015-2840

#1492263
STEVEN LOUIS WINTON
2511 HARDING AVE
MUSKEGON    MI    49441

#1492264
STEVEN LUKACS
12 MACINTOSH CRES
ST CATHARINES    ON    L2N 7M2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1492265
STEVEN LUYBER
1606 GORDON RD
BURLINGTON    NJ    08016-2340

#1492266
STEVEN LYN ROGERS
287 KEVIN ST
THOUSAND OAKS    CA    91360-3223

#1492267
STEVEN LYNN SPRAGUE
17 WINTHROP AVE
LIBERTY    NY    12754-1236

#1116669
STEVEN M BADGER CUST
COLLIN E BADGER UTMA IN
5209 KATELYN DR
INDIANAPOLIS    IN    46228-7032

#1492268
STEVEN M BARNETT
4312 W KALAMO
CHARLOTTE    MI    48813-9539

#1492269
STEVEN M BEATY
2524 MARTHA DR
GLADWIN    MI    48624-9210

#1492270
STEVEN M BELLIN
18 RAY ST
PROVIDENCE    RI    02906-4815

#1492271
STEVEN M BERNSTEIN TRUSTEE
U/A DTD 02/17/86 STEVEN M
BERNSTEIN TRUST
4105 EAGLE STREET
SAN DIEGO    CA    92103-1918

#1492272
STEVEN M BIEDA
11223 IRVINGTON DR
WARREN    MI    48093-4939

#1492273
STEVEN M BLESSING
420 KENBROOK DR
VANDALIA    OH    45377-2406

#1492274
STEVEN M BOWMAN
44220 PENTWATER DR
CLINTON TOWNSHIP    MI    48038-4466

#1492275
STEVEN M BRAUEN
8989 MOUNTAIN RD
GASPORT    NY    14067-9328

#1492276
STEVEN M BUSHONG
70 RUE D'AVRON
94170 LE PERREUX
FRANCE

#1492277
STEVEN M C ALANDRELLI CUST
FOR STEVEN JOHN CALLANDRELLI
UNDER NEW YORK UNIF GIFTS TO
MINORS ACT
4027 CALKINS RD
YOUNGSTOWN NY    14174-9703

#1492278
STEVEN M COMPAGNONI
4535 MOUNTAIN VISTA
LAS VEGAS    NV    89121-6937

#1492279
STEVEN M COSTELLO
3518 KINGSBRIDGE DR
JANESVILLE    WI    53546-3506

#1492280
STEVEN M COSTER CUST
STEPHANIE S COSTER
UNIF TRANS MIN ACT MD
3306 OBERON ST
KENSINGTON    MD    20895-2932

#1492281
STEVEN M CRISMAN
10090 POLO CT
DAYTON    OH    45458-9646

#1492282
STEVEN M CURRAN
54 ANGLERS CV
HILTON    NY    14468-8960

#1492283
STEVEN M DIAMOND
852 EAGLE CLAW CT
LAKE MARY    FL    32746-4882

#1492284
STEVEN M DROP
404 STAFFORD CLOSE
FRANKLIN    TN    37069-4360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492285
STEVEN M FALLIS
2514 SWAFFER RD
MILLINGTON    MI    48746-9614

#1492286
STEVEN M FENSLAU
71604 ST DAVID CT
ROMEO   MI    48065-3876

#1492287
STEVEN M FIELD
11559 HOFFMAN RD
THREE RIVERS    MI    49093-9546

#1492288
STEVEN M GIBBS
8201 TWIN POINTE CIR
INDIANAPOLIS    IN    46236-8896

#1492289
STEVEN M GIER & BARBARA J
GIER JT TEN
323 NORTHWAY DRIVE
SUN CITY CENTER    FL    33573

#1492290
STEVEN M GIORGI
4253 SHELTER CREEK LA
SAN BRUNO    CA    94066-3815

#1492291
STEVEN M GLASSMAN
3870 BEECHMONT OVAL
CLEVELAND   OH    44122-4724

#1492292
STEVEN M GODDARD
2412 CRITTENDEN ROAD
ALDEN   NY    14004-8516

#1492293
STEVEN M GRANGARD
18700 SE RIVER RIDGE RD
TEQUESTA   FL    33469-8106

#1492294
STEVEN M GRIFFITH
5947 YORKTOWN LANE
AUSTINTOWN   OH    44515-2211

#1492295
STEVEN M HAAR &
MARLYN J HAAR JT TEN
843 RACHELLE
WHITE LAKE    MI    48386-2980

#1492296
STEVEN M HALAJ
6341 VIA COLENITA
RANCHO PALOS VERDE   CA    90275-6455

#1492297
STEVEN M HALES
17 YOUNG STREET
PO BOX 672
ST. JACOBS    ON    N0B2N0
CANADA

#1492298
STEVEN M HEMPEL
77-6449 MARLIN RD
KAILUAKONA   HI    96740-9761

#1492299
STEVEN M HOFFMAN
7510 N 700 W
CARTHAGE   IN    46115-9468

#1492300
STEVEN M HOLLAND
8209 FENWAY RD
BETHESDA   MD    20817-2732

#1492301
STEVEN M HOLLIDAY
3463 AQUARIOUS CIR
OAKLAND   MI    48363-2716

#1492302
STEVEN M HOUCHINS
850 DEERFIELD ROAD
ANDERSON   IN    46012-9374

#1492303
STEVEN M JEBENS
8428 LAKEWOOD CT
EAST AMHERST    NY    14051-2022

#1492304
STEVEN M KLONER TR STEVEN M KLONER
LIVING TRUST U/A DTD 12/20/02
1855 SILVER BELL RD UNIT 122
EAGAN   MN    55122

#1492305
STEVEN M KOENIG SR
4520 TOBY LANE
METAIRIE    LA    70003-7630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492306
STEVEN M LEAR
4010 COLTU CT
KOKOMO   IN        46902

#1492307
STEVEN M LESNIAK
14157 RAMBLEWOOD
LIVONIA     MI      48154-5335

#1492308
STEVEN M LESPERANCE
3456 11TH ST
WYANDOTTE   MI      48192-5617

#1492309
STEVEN M MAJCHRYCZ
7075 ANTHONY LN
PARMA   OH    44130-4660

#1492310
STEVEN M MARTIN & CAROL
MARTIN JT TEN
59 CRESCENT DR
OLD BETHPAGE   NY     11804-1532

#1492311
STEVEN M MORGAN
12850 WINSTON
REDFORD   MI       48239

#1492312
STEVEN M NIGRA
21 BROADWAY SOUTH
APT 308
FARGO   ND    58103-1900

#1492313
STEVEN M ONLEY CUST BRIAN
MICHAEL ONLEY UNDER THE DE
UNIFORM GIFTS TO MINORS ACT
111 HAWTHORNE AVE
WILMINGTON    DE    19805-2327

#1492314
STEVEN M RECTOR
4120 ELLIOT AVE
DAYTON    OH    45410-3421

#1492315
STEVEN M REDD & LAUREN A
REDD JT TEN
24 LIBERTY DR
SOUTH GLASTONBURY   CT      06073-2947

#1492316
STEVEN M RESTORICK
2757 GRAMER RD
WEBBERVILLE    MI      48892-9314

#1492317
STEVEN M RICKERD
16250 KILMER
GRASS LAKE    MI      49240-9139

#1492318
STEVEN M ROBERTS
239 S CLEMATIS CT
FRANKLIN     TN    37067-5619

#1492319
STEVEN M ROM
5548 EARLIGLOW
HASLETT   MI      48840-9766

#1492320
STEVEN M ROSS
393 NEWTONVILLE AVENUE
NEWTON   MA    02460-1928

#1492321
STEVEN M SCOFIELD
5011 W OWEN RD
LINDEN    MI    48451-9085

#1492322
STEVEN M SELTVEIT
18 FOREST VIEW RD
MORTON   IL      61550

#1492323
STEVEN M SNOW
125 STEVENSON RD
NEW HAVEN    CT    06515-2468

#1492324
STEVEN M SODOMA
BOX 93
WATERMAN  IL      60556-0093

#1492325
STEVEN M SOWERS
14638 ELLEN DRIVE
LIVONIA     MI    48154-5147

#1492326
STEVEN M STARR
133 SEMINOLE AVE
WALTHAM  MA    02451-0858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492327
STEVEN M STRICKLAND
2606 CEDAR CREST
MARSHALL   TX   75672-2253

#1492328
STEVEN M SUTHERLAND
4339 ROLLING ACRES DR SE
KENTWOOD MI    49512-5604

#1492329
STEVEN M THORMAN
134 CASTLE LANE
DENVER    IA    50622-1033

#1492330
STEVEN M TREMPALA
4110 DAPHNE DR
ANDERSON  IN    46013-2592

#1492331
STEVEN M VAN SLYKE
517 STEWART AVE
GROVE CITY    PA    16127-1333

#1492332
STEVEN M VANANDEL
5800 7 MILE RD NE
BELMONT  MI    49306-9163

#1492333
STEVEN M WAHL &
KIMBERLY A WAHL JT TEN
612 GREENGATE COURT
EVANSVILLE    IN    47715-5300

#1492334
STEVEN M WHITE
11810 GERALDINE AVE
CLEVELAND   OH    44111-1711

#1492335
STEVEN M WRUCK
1528 CRYSTAL SHADOWS CIRCLE
LAS VEGAS    NV    89119-4520

#1492336
STEVEN M ZIMA
BOX 85
JULIOUSTOWN    NJ    08042-0085

#1492337
STEVEN MACHACHEY
12841 RAVENNA RD
CHARDON   OH    44024-7015

#1492338
STEVEN MAIT
1890 MERION LANE
CORAL SPRINGS    FL    33071-7825

#1492339
STEVEN MARC FAIGEN
5252 WETHERSFIELD RD
JAMESVILLE   NY    13078-8727

#1492340
STEVEN MARC GOLDSTEIN
3608 DAVENPORT ST NW
WASHINGTON   DC    20008-2929

#1492341
STEVEN MARK BROWNELL
1223 N CATALINA ST
BURBANK   CA    91505-2326

#1492342
STEVEN MARK MILLER
6401 CROSSBOW COURT
DAVIE    FL    33331-2917

#1492343
STEVEN MARK RIESS
154 ORCHARD STREET
PLAINVIEW   NY    11803-4719

#1492344
STEVEN MARK SCHWARTZ
4006 LOTUS DR
WATERFORD  MI    48329-1225

#1492345
STEVEN MARSHALL RUHL
899 LAFAYETTE AVE
UNION    NJ    07083-6720

#1492346
STEVEN MASZATICS
4949 LATHROP
TRENTON   MI    48183-4740

#1492347
STEVEN MCCARROLL
7518 ALT STATE RTE 49 E
ARCANUM  OH    45304-9672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492348
STEVEN MEDIN & BERTHA A
CAFFREY & MARY E MEDIN JT TEN
13 SHERRI DR
NORTH PROVIDENCE    RI    02911-1127

#1492349
STEVEN MEENES
6 THISTLE LN
WORCESTER    MA    01602-3516

#1492350
STEVEN MEISENHELTER
BOX 1137
WEST TOWNSHEND VT    05359-1137

#1492351
STEVEN MICHAEL HOLTZ
444 EAST 84TH STREET 22B
NEW YORK    NY    10028-6226

#1492352
STEVEN MICHAEL TOM
1130 NORTON AVE
IDAHO FALLAS    ID    83402-1732

#1492353
STEVEN MINEO &
JENNIFER MINEO JT TEN
540 RAYMOND ROAD
PLYMOUTH    MA    02360

#1492354
STEVEN MOSS
2154 SOUTH HAMMOND
WEST BLOOMFIELD    MI    48324-1818

#1492355
STEVEN N ANDREWS & ELISABETH
M ANDREWS JT TEN
2824 WHITTIER DR
BLOOMFIELD HILLS    MI    48304-1964

#1492356
STEVEN N BROOKS & CAROLYN A
BROOKS JT TEN
717 S MAIN ST
CRYSTAL    MI    48818-9658

#1492357
STEVEN N SEIDLITZ
21 SALEM LANE
SUNFISH LAKE    MN    55118-4700

#1492358
STEVEN N STONE
2540 W GENESEE ST
LAPEER    MI    48446-1635

#1492359
STEVEN N SWAN
2605 N ALAMANDO
COLEMAN    MI    48618-9732

#1492360
STEVEN NEIGEBAUER
336 N HEMLOCK RD
HEMLOCK MI    48626-9652

#1492361
STEVEN NEWBORG
2431 N UTAH ST
ARLINGTON    VA    22207-4029

#1492362
STEVEN NICHOLSON CUST
CARTER NICHOLSON
UNDER THE GA TRAN MIN ACT
914 DENMEADE WACK
MARIETTA    GA    30064-2975

#1492363
STEVEN O COX
131 SPARKS LN
SPEEDWELL    TN    37870-8200

#1492364
STEVEN O JESSE
3008 COURT ST
SAGINAW    MI    48602-3605

#1492365
STEVEN O MASON
BOX 201
GREENVILLE    ME    04441-0201

#1492366
STEVEN O REILLY
210 DARWIN
VERDUN    QC    H3E 1C5
CANADA

#1492367
STEVEN O REILLY
5000 TRANS
POINTE CLAIRE    QC    H9R 4R2
CANADA

#1492369
STEVEN O SIMON
609 N LAKEVIEW RD
SIOUX FALLS    SD    57110-6209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492370
STEVEN O'BRIEN
3 CROSS ST
PLAINVILLE    CT    06062-2157

#1116686
STEVEN P BASSETT
607 S CONSTANTINE STREET
THREE RIVERS    MI    49093

#1492372
STEVEN P BENYO
552 ORCHARD AVE
NILES    OH    44446-5250

#1492373
STEVEN P BOTHE
12162 S FITZGERALD
GRANT    MI    49327-9059

#1492374
STEVEN P BURRIDGE
200 HUNTERS RIDGE
MIDLAND    MI    48640-7330

#1492375
STEVEN P BUZASH
9194 OLGA DRIVE
STREETSBORO    OH    44241-5238

#1492376
STEVEN P BUZASH & DOROTHY A
BUZASH JT TEN
9194 OLGA DR
STREETSBORO    OH    44241-5238

#1492377
STEVEN P DINGFELDER & CLAIRE
E DINGFELDER JT TEN
3 SEA OAKS
SAINT AUGUSTINE    FL    32080-7914

#1492378
STEVEN P GOLVACH CUST SOPHIA
HELEN GOLVACH UNDER TX UNIF
GIFTS TO MINORS ACT
3607 SUN VALLEY DR
HOUSTON    TX    77025-4134

#1492379
STEVEN P HOEPER
3075 W 340TH NORTH
ANGOLA    IN    46703-8032

#1492380
STEVEN P HOLLINGS
20870 MELROSE STREET
SOUTHFIELD    MI    48075-5680

#1492381
STEVEN P HUENING &
SUZANNE M HUENING JT TEN
1520 SUNSET BLVD
ROYAL OAK    MI    48067-1017

#1492382
STEVEN P ILENICH
3700 MAY CENTER RD
LAKE ORION    MI    48360-2520

#1116690
STEVEN P IVES
2700 HAMPSHIRE AVE SOUTH
ST. LOUIS PARK    MN    55426

#1492383
STEVEN P IVES
2700 HAMPSHIRE AVE SOUTH
ST LOUIS PARK    MN    55426

#1492384
STEVEN P JONES
521 VAN EATON RD
XENIA    OH    45385-7342

#1492385
STEVEN P KENNEDY
2384 HOLTZ ROAD
SHELBY    OH    44875-8809

#1492386
STEVEN P KOMINDO
1 CEDAR GROOVE
WRIGHT CITY    MO    63390-4335

#1492387
STEVEN P LARSON
5130 BANK STREET
CLARENCE    NY    14031-1644

#1492388
STEVEN P LEIDIG CUST
LAURA A LEIDIG
UNIF TRANS MINS ACT IL
641 DARIEN COURT
HOFFMAN ESTATES    IL    60194-2753

#1492389
STEVEN P LEIDIG CUST
PAUL ALAN LEIDIG
UNIF TRANS MINS ACT IL
641 DARIEN COURT
HOFFMAN ESTATES    IL    60194-2753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492390
STEVEN P MALONEY
1709 CASPIAN DR
CULLEOKA    TN    38451-2080

#1492391
STEVEN P MC DONALD
923 N REMBRANDT
ROYAL OAK    MI    48067-2082

#1492392
STEVEN P MORIARITY
82 BROADWAY
BAYONNE    NJ    07002-3439

#1492393
STEVEN P PAYER
12136 HENDERSON RD
OTISVILLE    MI    48463-9728

#1492394
STEVEN P REED
12767 LARKINS
BRIGHTON    MI    48114

#1492395
STEVEN P ROEHM
1022 MACARTHUR CT
WAUKESHA    WI    53188-5554

#1116694
STEVEN P RUBCZAK &
ELLYN M RUBCZAK JT TEN
116 DOC HOLLIDAY DR
NOLANVILLE    TX    76559

#1492396
STEVEN P SCAVONE
35630 JEFFERS CT
HARRISON TOWNSHIP    MI    48045-3228

#1116695
STEVEN P SHAFER
5727 SHOOKSTOWN RD
FREDERICK    MD    21702-2730

#1492397
STEVEN P SMITH &
MICHELE DENINNIS-SMITH JT TEN
224 LEERIE DR
ROCHESTER    NY    14612-2992

#1492398
STEVEN P STOCKTON
28607 BLOCK
GARDEN CITY    MI    48135-2430

#1492399
STEVEN P TOUCHETTE
20219 PIKE 306
BOWLING GREEN    MO    63334-4413

#1492400
STEVEN P WELPTON
402 W PYLE ST
KAUFMAN    TX    75142-1022

#1492401
STEVEN P WILTSE
3391 MOUNT HOPE RD
GRASS LAKE    MI    49240-9186

#1492402
STEVEN P YOUNG
24389 ROUGECREST
SOUTHFIELD    MI    48034-2836

#1492403
STEVEN PARAGONE
33 IRON BRIDGE RD
YARDVILLE    NJ    08620

#1492404
STEVEN PARK GRANT
65 EMERALD BAY
LAGUNA BEACH    CA    92651-1251

#1116696
STEVEN PASLAWSKI &
CINDY PASLAWSKI JT TEN
3738 CRANBROOK
WHITE BEAR LAKE    MN    55110-4842

#1492405
STEVEN PAUL MERIVIRTA
443 LEROY
CLAWSON    MI    48017-1208

#1492406
STEVEN PAUL YOVA
700 LAKEWINDS TRAIL
ROUGEMONT    NC    27572-9714

#1492407
STEVEN PESARCHICK JR &
PATRICIA ANN PESARCHICK JT TEN
29440 GOULDERS GREEN
BAY VILLAGE    OH    44140-1269

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492408
STEVEN PETERS & MARY PETERS JT TEN
20024 IRVING DR
LIVONIA        MI      48152-4113

#1492409
STEVEN PIPKORN
2881 IDLEWILD RD
STURGEON BAY   WI      54235-9224

#1492410
STEVEN QUINN
129 PRINGLE DR
WHITBY    ON    L1N 6K3
CANADA

#1492411
STEVEN R ACAMPORA
37 WILLIAMSON ST
EAST ROCKAWAY  NY      11518-1918

#1492412
STEVEN R ANDERSON
216 N 12
KANSAS CITY    KS      66102-5164

#1492413
STEVEN R BALLEW
2206 GARFIELD
LEXINGTON      MO      64067-1631

#1492414
STEVEN R BARFIELD &
JAN L BARFIELD JT TEN
1359 NW VALLEJO DRIVE
ROSEBURG    OR    97470-6153

#1492415
STEVEN R BLACKLEY
48961 THOREAU
PLYMOUTH  MI     48170-3341

#1492416
STEVEN R BOHL
18555 EDERER RD
HEMLOCK   MI    48626-9775

#1492417
STEVEN R BRECHIN & NANCY E
CANTOR JT TEN
300 COMSTOCK AVE
SYRACUSE    NY    13210-2416

#1492418
STEVEN R BRIDGES
1500 BRYANT WAY APT H-II
BOWLING GREEN   KY     42103

#1492419
STEVEN R BROWN
552 TRIMMER RD
SPENCERPORT    NY     14559-1035

#1492420
STEVEN R CARON &
DEBRA J CARON JT TEN
832 SUMMIT LN
BOLINGBROOK  IL     60440-1620

#1492421
STEVEN R COHEN
1257 MARGE DR
SOUTHAMPTON  PA    18966-4374

#1492422
STEVEN R COOL
22734 FLORAL ST
FARMINGTON   MI     48336-4220

#1492423
STEVEN R EWALD
BOX 310855
NEWINGTON  CT     06131-0855

#1492424
STEVEN R FAGG
9290 PAULINE ST
MONTAGUE  MI     49437-1022

#1492425
STEVEN R FOSTER
4729 HEDGES
KANSAS CITY     MO     64133-2213

#1492426
STEVEN R GATES
15740 FORGE PL
GRANADA HILLS    CA     91344-7227

#1492427
STEVEN R GINDER
8023 HWY 814
MYRTLE BEACH   SC     29588-8923

#1492428
STEVEN R GOLD
13 MAGERUS ST
S HUNTINGTON    NY     11746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492429
STEVEN R HALPER TR
HALPER FAM TRUST
UA 05/26/98
BOX 302
MONTROSE  NY    10548-0302

#1492430
STEVEN R HANNUM
1065 DEAN RD
ERIE    MI    48133

#1492431
STEVEN R HERBENAR
1206 SABINA AVE
BALTIMORE    MD    21209-3718

#1492432
STEVEN R HESSBERG
7316 CHURCHILL ROAD
MC LEAN    VA    22101

#1492433
STEVEN R HEWITT
5319 N STATE ROAD
DAVISON    MI    48423-8595

#1492434
STEVEN R JASINSKI
1415 DIANA
MADISON HGTS    MI    48071-2988

#1492435
STEVEN R KEELER
2086 SKIPPING STONE TR
FLUSHING    MI    48433

#1492436
STEVEN R KESTNER
2320 W 12TH ST
ANDERSON  IN    46016-3015

#1492437
STEVEN R KESTNER & MARY P
KESTNER JT TEN
2320 W 12TH ST
ANDERSON  IN    46016-3015

#1492438
STEVEN R KIENZLE
RR 3 BOX 3805
EAST STROUDSBURG  PA    18301-8820

#1492439
STEVEN R KILGORE
6498 ALTUS DRIVE
PARKVILLE    MO    64152

#1492440
STEVEN R LYLE
330 ASHWOOD AVE
KENILWORTH    NJ    07033-2055

#1492441
STEVEN R MARKS
3874 SILVER BIRCH
WHITE LAKE    MI    48383-1062

#1492442
STEVEN R MAUE
74 HILLCREST DR
BIGLERVILLE    PA    17307-9440

#1492443
STEVEN R MCDERMOTT &
LINDA D MCDERMOTT JT TEN
23 MISTY PINE ROAD
FAIRPORT    NY    14450

#1492444
STEVEN R MILLER
7620 SEASONS DRIVE
COLUMBUS  OH    43235-1908

#1492445
STEVEN R MOORE
26452 E BASELINE HWY
CHARLOTTE  MI    48813

#1492446
STEVEN R MORRIS
5227 CONNORS DR
HIGHLAND    MI    48356-1517

#1492447
STEVEN R PALMER
8944 WESTERN PINE DRIVE
DOUGLASVILLE    GA    30134-1780

#1492448
STEVEN R PARKER
126 HAMILTON ST
DIMONDALE  MI    48821-9797

#1492449
STEVEN R PHILLIPS
BOX 187
DALEVILLE    IN    47334-0187

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492450
STEVEN R REECE
10495 SW CLYDESDALE TERRACE
BEAVERTON   OR   97008-8143

#1492451
STEVEN R ROBERTSON
4391 CLARKE DR
TROY   MI   48098-4906

#1492452
STEVEN R RUDISILL
6646 NEFF RD
MEDINA   OH   44256-9451

#1492453
STEVEN R SCHAEFFER
17 SIXTH AVE
WILMINGTON   DE   19805-4709

#1116705
STEVEN R SCHMITZ
4442 WOOD DUCK AVE
JUNEAU   AK   99801

#1492454
STEVEN R SEWARD
13106 E 53RD TERR
KANSAS CITY   MO   64133-3173

#1492455
STEVEN R SEXTON
5507 IRISH ROAD
N TONAWANDA   NY   14120-9610

#1492456
STEVEN R SHOWERS
7912 GOLF MEADOWS DR SE
CALEDONIA   MI   49316-8069

#1492457
STEVEN R SIMPSON
2125 MISTYS RUN
KELLER   TX   76248-4715

#1492458
STEVEN R SMITH
10041 MARTIN RD
CLARENCE   NY   14032

#1492459
STEVEN R SPRESS &
DANA M SPRESS JT TEN
8235 RIDGE RD
GOODRICH   MI   48438-9454

#1492460
STEVEN R STOBER
2630 LAFYETTE AVENUE
LANSING   MI   48906-2766

#1492461
STEVEN R SWINFORD
2138 S CO RD 975 E
PERU   IN   46970-8818

#1492462
STEVEN R THOMAS
105 JUNIPER RIDGE RD
GILFORD   NH   03249-7895

#1492463
STEVEN R TOLL
BOX 891 441 QUEENS ST
GRANTON   ON   N0M 1V0
CANADA

#1492464
STEVEN R TRUDEL
88 KINCHELOE DRIVE
KINCHELOE   MI   49788

#1492465
STEVEN R TURNER
BOX 28743
JACKSONVILLE   FL   32226-8743

#1492466
STEVEN R WAATTI & LIZ BETH
WAATTI JT TEN
701 TRINWAY
TROY   MI   48098-3183

#1492467
STEVEN R WALDECK
250 RIDGEMONT
OXFORD   MI   48370-3038

#1492468
STEVEN R WANZEK & JEANNE S
WANZEK JT TEN
2249 IRONWOOD CT
AMES   IA   50014-7873

#1492469
STEVEN R WHITE
1260 EASON
WATERFORD   MI   48328-1204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492470
STEVEN R WILCOX
1924 E 12TH ST
SEDALIA      MO    65301-6480

#1492471
STEVEN R WOJNICKI &
DONNA F WOJNICKI JT TEN
496 THREE CHOPT RD
MANAKIN SABOT    VA      23103

#1492472
STEVEN R ZARDA
320 PARK AVENUE
JANESVILLE      WI      53545-4620

#1492473
STEVEN RAE HUGHES
261 BAY ROAD
WINLOCK    WA    98596-9302

#1492474
STEVEN RAMIREZ
2207 LYRIC AVE
LOS ANGELES    CA    90027-4751

#1492475
STEVEN RANK
13701 RIVER CREST DR
WHITE PIGEON    MI    49099-8133

#1492476
STEVEN RAY WISEBRAM
4552 REBEL VALLEY VIEW
ATLANTA      GA    30339-5371

#1492477
STEVEN REID PRIDGEN
1404 BRIDGETON RD
ROCKY MOUNT    NC    27804

#1492478
STEVEN RICHARD LUTWIN
2216 S GEDDES ST
SYRACUSE    NY    13207-1536

#1492479
STEVEN RICHARD RUSSELL
7868 S ARMADILLO TRL
EVERGREEN    CO    80439-6212

#1492480
STEVEN RILEY
15 NORTH BLVD
EAST ROCKAWAY    NY    11518-1807

#1492481
STEVEN RIPKA & EVELYN
RIPKA JT TEN
16-94TH ST
BROOKLYN    NY    11209-6658

#1492482
STEVEN ROBERT FUSHELBERGER
TRUSTEE FOR THE BENEFIT OF
ANNA E FUSHELBERGER UNDER
AGREEMENT DTD 08/10/82
BOX 51802
INDIANAPOLIS      IN    46251-0802

#1492483
STEVEN ROBERT TROUT
906 PERSHING ST
MARYVILLE    TN    37801-3883

#1492484
STEVEN ROBINSON
4374 S WAYSIDE DR
SAGINAW    MI    48603-3060

#1492485
STEVEN ROSENAU CUST BRETT D
ROSENAU UNDER THE PA UNIF
GIFTS TO MINORS ACT
1453 FT WASHINGTON DR
AMBLER    PA    19002-4026

#1492486
STEVEN ROTH & DEBBIE ROTH JT TEN
10 TIOGA TRAIL
BARRINGTON    IL      60010-1546

#1492487
STEVEN ROY SUSLICK
10614 EVENINGWOOD CT
TRINITY      FL    34655-5026

#1492488
STEVEN RUPERT
RR #2
PRINCETON    ON    N0J 1V0
CANADA

#1492489
STEVEN S DAVIS
7630 BIGGER RD
CENTERVILLE    OH    45459-4906

#1492490
STEVEN S FRENCH
119 SOUTH GREENWAY DRIVE
TRINITY      AL    35601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492491
STEVEN S KUSHNER
1557 FRANKLIN ST
SAN FRANCISCO    CA    94109-4564

#1492492
STEVEN S MEHAL
PO BOX 304
RICHFIELD TWP    OH    44286

#1492493
STEVEN S MILES
4729 WICKFORD EAST
SYLVANIA    OH    43560-3350

#1492494
STEVEN S RATAJCZAK
48 ANDRES PLACE
CHEEKTOWAGA NY    14225-3204

#1492495
STEVEN S SANTANGELO
881 WILLOW ST
LOCKPORT    NY    14094-5125

#1492496
STEVEN S SCHWARZ
29 FERNHILL RD
SPRINGFIELD    NJ    07081-3708

#1116713
STEVEN S SLAUGHTER
3533 OLD COLONY DR NW
CANTON    OH    44718-3115

#1492497
STEVEN S STUBBS
2602 HUTCHINS LANE
EL CAMPO    TX    77437-2147

#1492498
STEVEN SANCHEZ
257 TURRILL AVENUE
LAPEER    MI    48446-2540

#1492499
STEVEN SANDERS
1014 WOODSIDE DRIVE
ROSELLE    IL    60172-2730

#1492500
STEVEN SCHELLIN
580 ADELMANN COURT
BROOKFIELD    WI    53045-6301

#1492501
STEVEN SCHLAFSTEIN &
SHERI KAPLLAN SCHLAFSTEIN JT TEN
10904 STONECUTTER PL
NORTH POTOMAC  MD    20878-4805

#1492502
STEVEN SCHLANG
127 CHERRY ST
CAMBRIDGE    MA    02139-2737

#1492503
STEVEN SCHOENBERG CUST SARA
K SCHOENBERG UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
OLD MAIN ST
NEW SALEM    MA    01355

#1492504
STEVEN SCHUELEIN
BOX 6011
PLAYA DEL REY    CA    90296-6011

#1116717
STEVEN SCOTT ADAMS & JEFFREY
THOMAS ADAMS JT TEN
1929 SOUTHERN AVE
KALAMAZO    MI    49001-4534

#1492505
STEVEN SHERRY
2134 NASHVILLE HWY
COLUMBIA    TN    38401-7233

#1492506
STEVEN SHOLES
133 MERRYMOUNT DRIVE
WARWICK    RI    02888-5522

#1492507
STEVEN SIEGEL
2266 WATERS EDGE BLVD
COLUMBUS OH    43209-3333

#1492508
STEVEN SILVER & SUSAN
BLUMENTHAL JT TEN
C/O PENNYSAVER
800 FEDERAL RD
BROOKFIELD    CT    06804-2003

#1492509
STEVEN SIMON & ELIZABETH H
SIMON JT TEN
4809 MYRTLE OAK DR 11
NEW PORT RICHEY    FL    34653-5318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492510
STEVEN SISKIND
656 ZOLA ST
WOODMERE  NY    11598-2808

#1492511
STEVEN SKLOW CUST JASON A
SKLOW UNIF GIFT MIN ACT NJ
21 KNOLLWOOD ROAD
WOODCLIFF LAKE    NJ    07677-8196

#1492512
STEVEN SKOWRONSKI &
THOMASINE SKOWRONSKI JT TEN
34251 SHERIDAN
WESTLAND  MI    48185-3666

#1492513
STEVEN SLEPIAN CUST ERIC
SLEPIAN UNIF GIFT MIN ACT
NJ
260 WOODCREEK LN
FAYETTEVILLE    GA    30215-2968

#1492514
STEVEN SMOGER
6709 FALLEN LEAF CIR
LOUISVILLE    KY    40241-6229

#1116718
STEVEN SOKAS &
FLORENCE SOKAS TR
STEVEN & FLORENCE SOKAS TRUST
UA 04/19/97
2607 WEST 106TH PL
CHICAGO    IL    60655-1701

#1492515
STEVEN STRAUSS
5849 PLATEAU COURT
FORT COLLINS    CO    80526-5102

#1492516
STEVEN SULLIVAN
45 ARNOLD DRIVE
EAST HARTFORD    CT    06108-2909

#1492517
STEVEN SUMIDA
596 VILLA CENTRE WAY
SAN JOSE    CA    95128

#1492518
STEVEN SUTTON CUST RACHEL
SUTTON UNDER THE NJ UNIF
GIFTS TO MINORS ACT
106 ALMYR AVENUE
DEAL    NJ    07723-1263

#1116720
STEVEN SWINGLEY
921 W CHAMPLIN RD
WILMINGTON    OH    45177

#1492519
STEVEN T COLE
132 HEDGE RD
MENLO PARK    CA    94025-1755

#1492520
STEVEN T CORP
291 LONG MEADOW LN
ROTONDA WEST    FL    33947-1811

#1492521
STEVEN T GOODMAN
75 WILSON RD
SOMERSET  NJ    08873-2776

#1492522
STEVEN T GRIES &
HAROLD F GRIES JT TEN
26 ITHAN LANE
ABERDEEN    NJ    07747

#1492523
STEVEN T HEDDEN
6322 LERNER WAY
LANSING    MI    48911-6005

#1492524
STEVEN T MILLER
12033 CHEYENNE
DETROIT    MI    48227-3772

#1492525
STEVEN T RENAUD
417 ELMSTEAD ROAD
RR 1 TECUMSEH    ON    N8N 2L9
CANADA

#1492526
STEVEN T SHANNON
1525 N CRANBROOK RD
BLOOMFIELD  MI    48301-2315

#1492527
STEVEN T SMITH
BOX 3161
KALAMAZOO  MI    49003-3161

#1492528
STEVEN TANNENBAUM
50 NORTH WOODLAND ST
ENGLEWOOD  NJ    07631-3126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492529
STEVEN THOMAS HUDOCK &
WENDY LYNNE HUDOCK JT TEN
8950 BURWELL ROAD
NOKESVILLE    VA    20181-1014

#1492530
STEVEN THOMAS SCHIFF
1 SEAFORTH LN
HUNTINGTON   NY    11743-9788

#1492531
STEVEN THOMPSON
C/O EMERY THOMPSON
MACHINE COMPANY
1349 INWOOD AVE
BRONX   NY    10452-3222

#1492532
STEVEN TODD RUSZKOWSKI
23011 W 13 MILE ROAD
BINGHAM FARMS   MI    48025

#1492533
STEVEN TODD SHERWOOD
5326 SHOOKSTOWN RD
FREDERICK   MD    21702-1556

#1492534
STEVEN TURNER
7026 EDSEL FORD
DETROIT    MI    48211-2403

#1492535
STEVEN U NORRIS
1117 W MAPLE AVENUE
FLINT    MI    48507-3731

#1492536
STEVEN UNGER
2067 DOBSON ST
CLERMONT   FL    34711

#1492537
STEVEN V DEACON
66 HICKORY LANE
WATERFORD   MI    48327-2568

#1492538
STEVEN V GONDOL
12139 SANDY ROAD
NORTH JACKSON   OH    44451-9637

#1492539
STEVEN V GRACE
2669 MERCY DR
ORLANDO    FL    32808-3858

#1492540
STEVEN V LICATA
10139 N FOXKIRK DR 96W
MEQUON   WI    53097-3621

#1492541
STEVEN V SLOVINSKY
17 CENTER AVE
MATAWAN   NJ    07747-3312

#1492542
STEVEN V ZAJEC &
BARBARA J ZAJEC TR
ZAJEC FAM TRUST
UA 04/20/98
549 YORK ST
LODI    CA    95240-5233

#1492543
STEVEN VANHEULE
RR 2
HIGHLAND    ON    N0P 1T0
CANADA

#1492544
STEVEN VILLANI
840 CAMBRIDGE ROAD
RIVER VALE    NJ    07675-6649

#1492545
STEVEN VON RUMP CUST FOR
STEPHANIE ANN VON RUMP UNDER
THE VA UNIF GIFTS TO MINORS
ACT
7608 MUNICH CT
PLANO    TX    75025-3136

#1492546
STEVEN W AIKMAN &
LORI E AIKMAN JT TEN
7086 TIMBERWOOD DRIVE
DAVISON    MI    48423-9549

#1492547
STEVEN W BALDWIN &
SUSAN L BALDWIN JT TEN
1002 BIRCHWOOD
KOKOMO   IN    46901-6401

#1492548
STEVEN W BARTON
11303 HAZELNUT COURT
WASHINGTON TWP   MI    48094-3741

#1492549
STEVEN W BECKER
7141 S PENNSYLVANIA AVE
OAK CREEK    WI    53154-2439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492550
STEVEN W BIEREMA
BOX 468
SWEETSER   IN    46987-0468

#1492551
STEVEN W BOELTER
5636 KENT PLACE
GOLETA    CA    93117-2131

#1492552
STEVEN W CARNES
7631 MICHAEL LANE
VENTRESS   LA    70783-3511

#1492553
STEVEN W CARPENTER
15911 HEATHERDALE DRIVE
HOUSTON   TX    77059-5920

#1492554
STEVEN W CRUMBAUGH
ROUTE 1
LE ROY    IL    61752-9801

#1492555
STEVEN W CUNNINGHAM
98 WATEREDGE LANE
FREDERICKSBURG   VA    22406-4333

#1492556
STEVEN W CUNNINGHAM SR CUST
LAURA J CUNNINGHAM UNDER NY
UNIFORM GIFTS TO MINORS ACT
98 WATEREDGE LANE
FREDERICKSBURG   VA    22406-4333

#1492557
STEVEN W CUNNINGHAM SR CUST
STEVEN W CUNNINGHAM JR UNDER
NY UNIFORM GIFTS TO MINORS
ACT
98 WATEREDGE LANE
FREDERICKSBURG   VA    22406-4333

#1492558
STEVEN W DANG TR
STEVEN W DANG TRUST
UA 12/21/94
1002 8TH AVE
HONOLULU   HI    96816-2449

#1492559
STEVEN W EISEN
1044 DODGER BLUE AVE
LAS VEGAS    NV    89123-5329

#1492560
STEVEN W ELLIS CUST CORY
JOHN ELLIS UNIF GIFT MIN ACT
MINN
2879 350TH RD
STUART    IA    50250-8504

#1492561
STEVEN W ENLOW
445 W BARRY APT 329
CHICAGO   IL    60657

#1492562
STEVEN W FABER
4931 JONATHAN LANE
NEW BERLIN    WI    53151-7618

#1116728
STEVEN W GRAY
228 LEONA CT
WOODBURY   NJ    08096

#1492563
STEVEN W GUTHRIE
6047 CONNELL
YALE    MI    48097

#1492564
STEVEN W HAVARK TR
U/A DTD 12/03/92
STEVEN W HAVARK LIVING TRUST
780 N VIRN ALLEN CT
PALATINE    IL    60067

#1492565
STEVEN W INMAN
8980 EAST EF AVE
RICHLAND    MI    49083-9465

#1492566
STEVEN W JEUDE &
ROCHELLE K JEUDE JT TEN
12474 MENTZ DR
ROMEO   MI    48065-4438

#1492567
STEVEN W KEMP
201 OAK HOLLOW CT
PASADENA   MD   21122-4137

#1492568
STEVEN W KLEIN
294 MEDFORD-MOUNT HOLLY ROAD
MEDFORD   NJ    08055-9642

#1492569
STEVEN W LARRY &
MARTHA L LARRY JT TEN
702 NORTH FRISCO ST
CATOOSA   OK    74015-2325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492570
STEVEN W LEHMAN CUST ROBERT
B LEHMAN UNDER THE IN UNIF
TRAN MIN ACT
10020 HUNTERS RETREAT
FORT WAYNE    IN    46804-2414

#1492571
STEVEN W LEWIN
485-30 CONCORD DOWNS PATH
AURORA    OH    44202-9127

#1116729
STEVEN W LINCOLN & JEAN L LINCOLN
TRS U/A DTD 11/22/96
STEVEN W LINCOLN & JEAN L LINCOLN
REVOCABLE TRUST 1996
104 NORTH HIGHLAND AVE
UKIAH    CA    95482

#1492572
STEVEN W LINCOLN & JEAN L LINCOLN
STEVEN W LINCOLN & JEAN L LINCOLN
REVOCABLE TRUST 1996 U/A DTD
11/22/96  104 NORTH HIGHLAND AVE
UKIAH    CA    95482

#1492573
STEVEN W MCKOWN
2010 W ROAD 3 NORTH
CHINO VALLEY    AZ    86323-4709

#1492574
STEVEN W MIKELS CUST
ALEXANDRA C MIKELS
UNIF TRANS MIN ACT PA
1189 MAZETTI ROAD
STROUDSBURG PA    18360-8629

#1492575
STEVEN W MILLER &
LINDA MILLER TR
THE MILLER LIVING TRUST
UA 04/16/91
5646 N STATE RD 75
NORTH SALEM    IN    46165-9316

#1492576
STEVEN W MORSE
8665 MILLCREEK DR
E AMHERST    NY    14051-2085

#1492577
STEVEN W MURPHY
5550 MAPLE PARK DR 8
FLINT    MI    48507-3905

#1492578
STEVEN W MYERS
202 OAK RIDGE DR
OAK HARBOR    OH    43449-1520

#1492579
STEVEN W NEU
1420 PEERLESS PLACE APT 305
LOS ANGELES    CA    90035

#1492580
STEVEN W PEAKE
3741 W MT HOPE HWY
GRAND LEDGE    MI    48837

#1492581
STEVEN W PEDIGO & KAREN E
PEDIGO JT TEN
1070 TRUMAN AVE
OWATONNA    MN    55060-4153

#1492582
STEVEN W POWERS
910 W MAPLEHURST
FERNDALE    MI    48220-1293

#1492583
STEVEN W SCHLACHTER
18660 S BISHOP
CHESANING    MI    48616-9717

#1492584
STEVEN W SEMENKEWITZ &
SUSAN H SEMENKEWITZ JT TEN
201 N SQUIRREL RD APT 708
AUBURN HILLS    MI    48326-4022

#1492585
STEVEN W SEUFERT
79
255 NORTH RD
CHELMSFORD MA    01824-1425

#1492586
STEVEN W SHANCE
7179 N IONIA
VERMONTVILLE    MI    49096-9768

#1492587
STEVEN W SHOWALTER
613 ALLEN ST
ALMA    MI    48801

#1492588
STEVEN W SLEDGE
876 FREDERICK BLVD
AKRON    OH    44320-1747

#1492589
STEVEN W SLOAN
222 13TH AVE
KIRKLAND    WA    98033-5515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492590
STEVEN W SMITH &
LORI SMITH JT TEN
305 E MANOR DR
SPRINGBORO   OH     45066

#1492591
STEVEN W SOMMER
2221 BRAODHEAD PL
LEXINGTON   KY   40515-1149

#1492592
STEVEN W VEIT
1476 SPROUL AVE
NAPA   CA   94559-1506

#1492593
STEVEN W WHITE
825 SHADOWLAWN CT
FRANKLIN     TN     37069-4313

#1492594
STEVEN WARREN LUGER
37 MIAMIS RD
WEST HARTFORD   CT   06117-2224

#1492595
STEVEN WATSON CUST THOMAS S
WATSON UNDER OH UNIF TRANS
TO MIN ACT
803 NEEDLEROCK PL
ESCONDIDO   CA   92025-7661

#1492596
STEVEN WAXMAN &
WILLIAM WAXMAN JT TEN
122 COTTAGE ST
CHELSEA   MA   02150-3310

#1492597
STEVEN WAYNE DELAGE
3107 MOOR DR
NEDERLAND TX   77627-6923

#1492598
STEVEN WEINER
191 CASMIR DR
FAIRFIELD     CT     06432-1227

#1492599
STEVEN WELSHER
356 EAST BAY DRIVE
LONG BEACH   NY     11561-2336

#1492600
STEVEN WILLETTE
BOX 1058
SHARON   CT   06069-1058

#1492601
STEVEN WILLIAM THOMAS CUST
AMANDA MARIE THOMAS UNDER
THE MI UNIF GIFT MIN ACT
28131 OAKLEY
LIVONIA     MI     48154-3921

#1492602
STEVEN WILLIAMS
7492 GRANT VILLAGE DRIVE
APT C
SAINT LOUIS     MO   63123-1425

#1492603
STEVEN WOLF
15305 STONECREEK LN
TAMPA   FL   33613

#1492604
STEVEN WOLK
19 BRISTOL PLACE
YONKERS   NY   10710-1405

#1492605
STEVEN WRIGHT
5057 CANOGA AVE
WOODLAND HILLS   CA   91364-3208

#1492606
STEVEN YUSSEN
2985 CEDAR XING
MINNETONKA   MN   55305-2978

#1492607
STEVEN ZAHLER
APT 5-D
175 W 76TH ST
NEW YORK   NY   10023-8306

#1492608
STEVEN ZIMMERMAN & JANE
A ZIMMERMAN JT TEN
23 ELLERY CT
WALNUT CREEK   CA   94595-2609

#1492609
STEVEN ZOFCHAK & ELEANOR J ZOFCHAK
JT TEN TOD CHRISTINE A DARNTON
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING   MI   48433

#1492610
STEVEN ZOFCHAK & ELEANOR J ZOFCHAK
JT TEN TOD GARY M ZOFCHAK SUBJECT
TO STA TOD RULES 29 ARMSTRONG ST
FLUSHING   MI   48433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492611
STEVEN ZOFCHAK & ELEANOR J ZOFCHAK
JT TEN TOD PAUL F ZOFCHAK SUBJECT
TO STA TOD RULES 29 ARMSTRONG ST
FLUSHING      MI     48433

#1492612
STEVEN ZOFCHAK & ELEANOR J ZOFCHAK
JT TEN TOD STEPHANIE M GIBBS
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING     MI     48433

#1492613
STEVIE D ELKINS
3595 MCCLINTOCKSBURG RD
DIAMOND   OH    44412-8708

#1492614
STEVIE P JOHNSON &
LINDA C JOHNSON JT TEN
14798 CHATHAM DR
UTICA      MI    48315-1502

#1492615
STEVIE S HUMATE
23673 RUTLAND
SOUTHFIELD     MI     48075-3423

#1492616
STEVO KOVACEVIC
5037 WISHING WELL
FLINT     MI     48507

#1492617
STEWARDSON METHODIST CHURCH
214 S CEDAR ST
STEWARDSON IL       62463-1220

#1492618
STEWART A CUNNINGHAM JR
E 120 MAITLAND AVE
PARAMUS    NJ    07652-4339

#1492619
STEWART A SEDORE & JENNIE M
SEDORE JT TEN
4375 SHOOKS RD
WOLVERINE   MI      49799-9790

#1492620
STEWART A THACKERAY
281 WILSON ROAD S
OSHAWA   ON    L1H 6C4
CANADA

#1492621
STEWART B BERGER
30015 FERNHILL DRIVE
FARMINGTON HILLS     MI     48334-2033

#1492622
STEWART B MITCHELL
19363 MCINTOSH
CLINTON TWSP   MI     48036-1858

#1492623
STEWART BASS HUGHES
5431 CARLISLE CT
NEW ORLEANS   LA     70131-7205

#1492624
STEWART BROS INC
304 S MAIN ST
DUNKIRK    IN    47336-1216

#1492625
STEWART C MCDANIEL
711 N GREENWOOD DR
PALATINE    IL    60067-3846

#1492626
STEWART C WOLFE
2230 S PROVIDENCE RD
RICHMOND   VA     23236-2101

#1492627
STEWART CAHN
APT 2-D
80 CENTRAL PARK WEST
NEW YORK   NY    10023-5247

#1492628
STEWART CHAMBERS & SHELBY B
CHAMBERS JT TEN
7382 HOLLY PARK
MENTOR   OH    44060-6704

#1492629
STEWART CHAMBERS JR
7382 HOLLY PARK
MENTOR  OH    44060-6704

#1492630
STEWART COUNTY 4-H CLUB
Attn   TIM PHEIL
BOX 187
LUMPKIN   GA    31815-0187

#1116738
STEWART D ANTHONY &
FAITH M ANTHONY JT TEN
400 BULL ROAD
PITMAN    PA    17964

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492631
STEWART D VANDYKE & DONNA S
VANDYKE JT TEN
3558 HAWTHORNE DR W
CARMEL   IN    46033-9619

#1492632
STEWART DAVID STULL & VICKY
L STULL JT TEN
4336 TIMBERWILDE
KETTERING   OH    45440-1507

#1492633
STEWART E NESTOR
415 KIRKWOOD DRIVE
VANDALIA   OH    45377-1942

#1492634
STEWART E YIN
11 INDIAN PIPE TRAIL
AVON   CT    06001

#1492635
STEWART EPSTEIN CUST LOUIS
BRICKMAN EPSTEIN UNIF GIFT
MIN ACT NJ
36 MAYHEW
LIVINGSTON   NJ    07039-2022

#1492636
STEWART F HILL
22301 E 10 MILE RD
SAINT CLAIR SHORES   MI    48080-1377

#1492637
STEWART F TIPPETT
35630 PLACID PLACE
CATHEDRAL CITY   CA    92234

#1492638
STEWART G HUBER
237 N CLINTON AVE
CLINTONVILLE   WI    54929-1007

#1492639
STEWART G HUBER & LORRAINE M
HUBER TR OF THE WILLIAM
MICHAEL HUBER TR U/A DTD
12/30/76
237 N CLINTON AVE
CLINTONVILLE   WI    54929-1007

#1492640
STEWART GORDON
BOX 357
EDGECLIFF
NSW 2027-SYDNEY
AUSTRALIA

#1492641
STEWART H CRAWFORD
BOX 501
LAKE ORION   MI    48361-0501

#1492642
STEWART H GORDON
2215 QUEENS ROAD E
CHARLOTTE   NC    28207-2731

#1492643
STEWART H SCHENCK
39 W AVE
ESSEX   CT    06426-1145

#1492644
STEWART HILSCHER
4449 140TH AVE SE
BELLEVUE   WA    98006

#1492645
STEWART HOWE
1705 ACORN VALLEY DRIVE
HOWELL   MI    48855

#1492646
STEWART J FREE & SALLY R
FREE JT TEN
5189 WASHAKIE
BRIGHTON   MI    48116-9743

#1492647
STEWART J GATES
813 E HEMPHILL RD
FLINT   MI    48507-2822

#1492648
STEWART JOHN ABRAMSON
280 BROADWAY
NEWPORT   RI    02840-2635

#1492649
STEWART JOHN ABRAMSON CUST
LEWIS JOHN ABRAMSON UNIF
GIFT MIN ACT RI
280 BROADWAY
NEWPORT   RI    02840-2635

#1492650
STEWART JOHN ABRAMSON CUST
MELISSA ANNE ABRAMSON UNIF
GIFT MIN ACT RI
280 BROADWAY
NEWPORT   RI    02840-2635

#1492651
STEWART JOHN ABRAMSON CUST
STEPHANIE ANNE ABRAMSON UNIF
GIFT MIN ACT RI
280 BROADWAY
NEWPORT   RI    02840-2635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492652
STEWART K WINSTANDLEY
210 BRANNON RD
NICHOLASVILLE    KY    40356-9711

#1492653
STEWART L GERNT
BOX 7
ALLARDT    TN    38504-0007

#1492654
STEWART L HANSARD
2690 HARRINGTON AVE
ROCHESTER HILLS    MI    48307-4401

#1492655
STEWART L HULL
135 S GENESEE
BELLAIRE    MI    49615-9602

#1492656
STEWART L MALLETT
3700 E 205TH ST
BELTON    MO    64012

#1492657
STEWART L OLMSTEAD &
NANCY J OLMSTEAD JT TEN
4307 SHAMROCK CT
SEBASTIAN    FL    32958

#1492658
STEWART L SHRADER
5100 US HWY 42 APT 1021
LOUISVILLE    KY    40241

#1492659
STEWART L TUBBS
1230 SEVERN COURT
ANN ARBOR    MI    48105-2863

#1492660
STEWART LAZARUS
444 N PRINCE ST
MILLERSVILLE    PA    17551-1406

#1492661
STEWART M KEYES &
DOROTHY M KEYES TR
INTER-VIVOS TRUST UA 09/29/98
6 MAPLE CREST CT
FRANKENMUTH    MI    48734

#1492662
STEWART M ROBBINS JR
33023 FARMBROOK
LENOX    MI    48048-2975

#1492663
STEWART M SIMINGTON
5811 WALNUT AVE
SACRAMENTO    CA    95841-2234

#1492664
STEWART MACAULAY
314 SHEPARD TERR
MADISON    WI    53705-3618

#1492665
STEWART MONSEIN & LILA
MONSEIN JT TEN
6969 PEBBLE CREEK WOODS DR
WEST BLOOMFIELD    MI    48322-3502

#1492666
STEWART N CAMPBELL CUST
CARRIE CAMPBELL UNIF GIFT
MIN ACT TEXAS
2502 ELLA LEE
HOUSTON    TX    77019-6313

#1492667
STEWART P WASHBURN
5 MIDDLE ST
SOUTH DARTMOUTH    MA    02748-3427

#1116747
STEWART R ENGEBRETSON TR
U/A DTD 08/20/03
ENGEBRETSON FAMILY TRUST
1042 E RITZ CT
ORO VALLEY    AZ    85737-5837

#1492668
STEWART R KUSINITZ
BOX 1650
FALL RIVER    MA    02722-1650

#1492669
STEWART R LEE & SCOTT R LEE JT TEN
1700 CAMINO LINDO
SOUTH PASADENA    CA    91030-4132

#1492670
STEWART R MC EWEN
3218 PARKWOOD
WINDSOR    ON    N8W 2K8
CANADA

#1492671
STEWART R MCALVEY
2090 HAMILTON
HOLT    MI    48842-1337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1492672
STEWART R ROY
4933 W 142ND ST
MIDLOTHIAN    IL    60445-2107

#1492673
STEWART R VAN ORD & KAY
B VAN ORD JT TEN
RD 3 BOX 3128
RUSSELL    PA    16345-9102

#1492674
STEWART S BARRON
BOX 632555
NACOGDOCHES TX    75963-2555

#1492675
STEWART S GOLDBARD & ADELINE
GOLDBARD JT TEN
7 POWDERHORN LN
SELDEN    NY    11784-1320

#1492676
STEWART S HIDAY
6577 NORTH 350 WEST
MC CORDSVILLE    IN    46055-9731

#1492677
STEWART S OSTRANDER
11965 YALE RD
YALE    MI    48097-2858

#1492678
STEWART SCHESNACK
7401 DALLAS DR
LAPALMA    CA    90623-1305

#1492679
STEWART SHERMAN
1310 MULLINS ST
SILVER SPRING    MD    20904-1519

#1492680
STEWART SHRADER &
ELAINE S LIPSKI TR
UA 12/30/85
FBO HARRY A LIPSKI
2334 CROSS HILL RD
LOUISVILLE    KY    40206-2810

#1492681
STEWART T MONTI &
ANNE K MONTI JT TEN
3048 KING JAMES DR
BEAVERCREEK    OH    45432-2472

#1492682
STEWART W BAILEY
1110 TANBARK WEST
JACKSON    MI    49203-1276

#1492683
STEWART W DIBLEY
29485 TAWAS
MADISON HEIGH    MI    48071-5423

#1492684
STEWART W FORBES CUST LISA
RENEE FORBES UNIF GIFT MIN
ACT TEXAS
5303 HAMILTON WOLFE RD
APT 107
SAN ANTONIA    TX    78229-4360

#1492685
STEWART W HALL
110 KEENE STREET
DUXBURY    MA    02332-3403

#1492686
STILES W ADKINS &
JANE L ADKINS JT TEN
RD 1 BOX 300A
SELBYVILLE    DE    19975-9750

#1492687
STILLA KNAPPE
BOX 136
WSHNGTN CRSNG    PA    18977-0136

#1492688
STINNETT WILLIAMS & ALBER
VETIE WILLIAMS JT TEN
15033 CLEOPHUS
ALLEN PARK    MI    48101-2655

#1492689
STIRLEY C MC CLANAHAN
99 JOHNSTON LN
GREERS FERRY    AR    72067

#1492690
STIRLING D KODAMA
11160 AMESTOY AVE
GRANADA HILLS    CA    91344-4110

#1492691
STOAKLEY W SWANSON
PO BOX 276188
SACRAMENTO  CA    95827

#1492692
STOCKSBOROUGH COOPERATIVE
PRESCHOOL
BOX 36
STARKSBORO    VT    05487-0036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1492693
STODDARD BOWKER
10 CARRIAGE LANE
WINCHESTER   MA     01890-3206

#1492694
STOFFEL WINTERS
278 ARDSLEY CRESCENT
LONDON    ON    N6G 3W7
CANADA

#1492695
STOJAN PRUSAC
4148 W COURT ST
FLINT     MI     48532-3521

#1492696
STONACH & COMPANY
BOX 1059
WILSON    NC     27894-1059

#1492697
STONE C HARPER CUST
RIDLEY M HARPER
UNIF GIFT MIN ACT SC
BOX 954
ISLE OF PALMS      SC     29451-0954

#1492698
STONEY CREEK CHAPTER NSDAR
PO BOX 80552
ROCHESTER   MI      48308-0552

#1492699
STONEY L SMITH
RT 11 BOX 50 HOLMAN RD
SUMTER   SC     29153-8313

#1492700
STONEY R MAYS
ROUTE 634 BOX 57
DUPONT    OH     45837

#1492701
STONEY RECIO MAYS
BOX 57 RIVER ST
DUPONT    OH     45837-0057

#1492702
STONIE JAKE MARTIN
1187 ORANGE BLSM LN
MT MORRIS    MI     48458-2823

#1492703
STOVER L WILLIS
102 E NORMAN AVE
DAYTON    OH     45405-3516

#1492704
STOWELL L BURNHAM
217 OCEAN AVE
NEW LONDON   CT     06320-4835

#1492705
STRATTAN S WHITE
4474 MURIETTA AVE #8
SHERMAN OAKS   CA     91423

#1492706
STRATTON S BROWN
3880 OAKLAND DR
BLOOMFIELD HILLS      MI     48301-3252

#1492707
STRAZZELLA LIMITED INVESTMENT
FUND OF BUFFALO
101 CHURCH STREET
EAST AURORA   NY     14052

#1492708
STREAM RESTAURANT ASSOC INC
PENSION PLAN DTD 09/14/82
2 STREAM COURT
KINGS POINT     NY     11023-1017

#1492709
STREATHAN B YOUNG III
920 E LAFAYETTE 301
DETROIT    MI     48207-2937

#1492710
STRU-MAC INC
19411 KILSON AVENUE
CLEVELAND    OH     44135-1762

#1492711
STRUL USER &
MANUELA USER JT TEN
5452 CLAIRIDGE LN
WEST BLOOMFIELD    MI     48322-3862

#1492712
STS CYRIL & METHODIUS CHURCH
185 LAIRD AVE NE
WARREN    OH     44483-5224

#1492713
STUART A BAILEY
BOX 1660
MCKINNEY    TX     75070-1660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492714
STUART A HEITNER
51 MOTLEY ST
MALVERNE  NY    11565-1824

#1492715
STUART A KRAVITZ & ELAINE K
S KRAVITZ JT TEN
PO BOX 585
MOORESTOWN NJ      08057

#1492716
STUART A KRAVITZ CUST ALEXIS
S KRAVITZ UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
PO BOX 585
MOORESTOWN NJ      08057

#1492717
STUART A LASSEN TRUSTEE U/A
DTD 08/30/73 STUART LASSEN
TRUST
995 W COLUMBIA AVE
BATTLE CREEK    MI    49015-3098

#1492718
STUART A MC ALISTER
205 TOMASSIE
GREENVILLE    SC    29605-1823

#1492719
STUART A RUDY
BOX 191
PETERSBURG  TN    37144-0191

#1492720
STUART A SMART TR
U/A DTD 09/03/02
SARAH ROBINSON SMART PHILLIPS TRUST
75 BROAD STREET
LYONS   NY    14489

#1492721
STUART ALLAN LASSEN JR
146 BUCKLEY LN
BATTLE CREEK    MI    49015-7920

#1492722
STUART B LEVY
144 WARREN AVE
BOSTON   MA    02116-5914

#1492723
STUART B ROSENBERG
8205 SUMMIT WAY
WATCHUNG  NJ    07069

#1492724
STUART B SHUSTER
815 MADISON
BIRMINGHAM    MI    48009-5746

#1492725
STUART B SPENCE & BEVERLY M
SPENCE JT TEN
21 MEADOW CROSSING
SIMSBURY   CT    06070-1006

#1492726
STUART BOBRY
6 MID PONDS LN.
PITTSFORD   NY    14534-1046

#1492727
STUART BOMBEL & MARTHA
BOMBEL JT TEN
2117 E CENTER AVE
DENVE   CO    80209-4624

#1492728
STUART BRUCE ARM
2144 OCEAN AVE
BROOKLYN  NY    11229

#1492729
STUART BRUCE SINCLAIR
1842 RAMBLEWOOD AVE
COLUMBUS  OH    43235-7332

#1492730
STUART C ALLEN CUST STEVEN J
ALLEN UNIF GIFT MIN ACT
MICH
3655 22ND STREET
DORR   MI    49323-9542

#1492731
STUART C AUER
24 STERLING DR
LAKE GROVE   NY    11755-2321

#1492732
STUART C CARLISLE
608 S BRYS
GROSSE POINTE WOOD  MI    48236-1208

#1492733
STUART C MACKENZIE & CAROL A
MACKENZIE JT TEN
1204 ALINE
GROSSE POINTE WOOD  MI    48236-1229

#1492734
STUART C SCHAFRICK
53921 STARLITE DRIVE
SHELBY TOWNSHIP  MI    48316-1541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492735
STUART C SNODGRASS
718 WOODHALL DR
WILLOWSTREET   PA    17584-9652

#1492736
STUART C WILL
102 GOVERNOR BERKELEY RD
WILLIAMSBURG   VA    23185-2712

#1492737
STUART CHARLES MOSES
14 TIMBER DRIVE
NORTH CALDWELL   NJ    07006-4406

#1492738
STUART D GRANT
1135 VIVIAN DRIVE
LAPEER   MI    48446-3064

#1492739
STUART D HODSOLL
69 HYDE BLVD
BALLSTON SPA   NY    12020-1607

#1492740
STUART D ROCKAFELLOW
23819 WILMARTH
FARMINGHAM   MI    48024

#1492741
STUART DILLON BAXTER
74 BEAVER RIDGE
OTTAWA   ON    K2E 6E4
CANADA

#1492742
STUART E ACKERET
1025 WESTCHESTER
SUNNYVALE   CA    94087-2048

#1492743
STUART E DUBBS
1780 N SYOSSET RD
AVON PARK   FL    33825

#1492744
STUART E LAUBENSTEIN
13015 HARRINGTON DR
ALPHARETTA   GA    30004

#1492745
STUART E SHERMAN TR
STUART E SHERMAN TRUST
UA 09/05/96
11505 CEDAR LN
ASHLAND   VA    23005-7743

#1492746
STUART EPSTEIN CUST DANIEL
MOSHE EPSTEIN UNIF GIFT MIN
ACT NJ
36 MAYHEW DR
LIVINGSTON   NJ    07039-2022

#1492747
STUART F SMITH
541 WEBB RD
CHADDS FORD   PA    19317-9506

#1492748
STUART F SNIDER
1617 W CLEVELAND RD
PERRINTON   MI    48871-9710

#1492749
STUART G EVANS & DIANE L
EVANS JT TEN
52 KRISTIN DR
ROCHESTER   NY    14624-1048

#1492750
STUART G GREEN
1608 MORNINGSIDE DR
ORLANDO   FL    32806-2430

#1492751
STUART G HOWE
11227 SE 267TH PLACE
KENT   WA    98031-7179

#1492752
STUART G KETHE
1934 KINMOUNT DR
ORION   MI    48359-1639

#1492753
STUART G MORAITIS
2833 NORTH EAST 24TH ST
FORT LAUDERDALE   FL    33305-2818

#1492754
STUART G REMALI
330 ST CHARTLES WAY
WHITELAND   IN    46184

#1492755
STUART G STEINGOLD & IRA M
STEINGOLD CO-TRUSTEES UNDER WILL
OF MEYER STEINGOLD
C/O PAUL WEISS LAW FIRM
1615 L ST NW
WASHINGTON   DC    20036-5610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1492756
STUART G SUMMERS & BARBARA L
SUMMERS JT TEN
537 LOCUST RUN ROAD
CINCINNATI    OH    45245-3130

#1492757
STUART G TOTTY & NANCY P
TOTTY JT TEN
BOX 884
PARKSLEY    VA    23421-0884

#1492758
STUART GEORGE
3 PATRIOT CIRCLE
DEVON    PA    19333-1220

#1492759
STUART GRAHAM
18 SO SPARROWBUSH ROAD
LATHAM  NY    12110-1832

#1492760
STUART GRAVES
APT 116
CROSSLANDS
KENNETT SQ    PA    19348

#1492761
STUART H FRIED
1745 E SUMMIT COURT
DEERFIELD    IL    60015-1816

#1492762
STUART H GOLD
201 LUSTER ESTATES DR
CHAPEL HILL    NC    27514-6446

#1492763
STUART H SINGER
300 WINSTON DR APT 2402
CLIFFSIDE PARK    NJ    07010-3227

#1492764
STUART HOWARD BLOCK
275 N PORTAGE PATH
AKRON  OH    44303-1212

#1492765
STUART I HOOK
623 E LAKE RD
RUSHVILLE    NY    14544

#1492766
STUART IRA NATHANSON
631 KLONDIKE AVE
STATEN ISLAND    NY    10314-6105

#1492767
STUART J DANIELS
1216 HAVENWOOD RD
BALT    MD    21218-1435

#1492768
STUART J FISCHER
270 OLD SOMERSET ROAD
WATCHUNG  NJ    07069-6056

#1492769
STUART J FREEMAN & CAROL
ROONEY FREEMAN JT TEN
6924 DUNNETT AVE N
ST PETERSBURG    FL    33709-1446

#1492770
STUART J HIRSH
6 LAMOUREUX LANE
WAYNE    NJ    07470-6153

#1492771
STUART J JOHNSON
4519 WOODLAND
ROYAL OAK    MI    48073-4917

#1492772
STUART J KELLEY
8156 SAGAMORE DR
CINCINNATI    OH    45236-2320

#1492773
STUART J MADDEN
6879 CHEDDAR VALLEY RD
BRIGHTON    MI    48116-8806

#1492774
STUART J ROWE & MARGARET E
ROWE JT TEN
BOX 101
JOHNSON    VT    05656-0101

#1492775
STUART J STAINMAN & BONNIE
STRAUSS STAINMAN JT TEN
1305 W JOPPA RD
BALTIMORE    MD    21204-3617

#1492776
STUART JAY MARKUS
388 OCEAN AVE
MALVERNE    NY    11565-1730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1492777
STUART KESSLER
38900 VAN DYKE 301
STERLING HEIGHTS        MI        48312-1180

#1492778
STUART KESTENBAUM
11 OLD ENGLISH DRIVE
CHARLESTON   SC       29407

#1492779
STUART KOSAL & BARBARA KOSAL JT TEN
3032 OLD ORCHARD ROAD
BRIGHTON   MI       48114-9219

#1492780
STUART KRAUSE CUST ALYSON
KRAUSE UNDER THE NY UNIF
GIFT MIN ACT
320 E 25TH ST
NEW YORK   NY     10010-3140

#1492781
STUART KRAVITZ CUST ERIC
KRAVITZ UNDER THE NJ UNIF
TRSF TO MINORS ACT
PO BOX 585
MOORESTOWN NJ       08057

#1492782
STUART KRAVITZ CUST ROSS
KRAVITZ UNDER THE NJ UNIF
TRSF TO MINORS ACT
PO BOX 585
MOORESTOWN NJ       08057

#1492783
STUART L RICHARDS
7425 LAUREL OAK LANE
CINCINNATI   OH     45237-2933

#1492784
STUART L RIDGWAY
537-9TH ST
SANTA MONICA   CA       90402-2801

#1492785
STUART L ROSSER TR
STUART L ROSSER TRUST
UA 04/08/98
515 W 5TH ST
BOX 503
EVART       MI       49631-9303

#1492786
STUART L SMITH CUST
ALYSSA DAWN SMITH
UNIF TRANS MIN ACT VA
13016 RIDGEMERE CT
RICHMOND   VA       23233-7508

#1492787
STUART LEDERMAN
BOX 640104
BAYSIDE       NY       11364-0104

#1492788
STUART LEE REID
4341 16TH STREET PLACE NE
HICKORY   NC       28601-8428

#1492789
STUART LEES
512 GAHAN AVE
PENTICTON     BC      V2A 2C7
CANADA

#1492790
STUART LERMAN &
ARLENE LERMAN JT TEN
1136 PRESERVE CIRCLE
GOLDEN   CO     80401

#1492791
STUART LEROY LEISS TR FOR
BARBARA LEISS U/W MATHILDE M
LEISS
1414 PIRATES COVE
HOUSTON   TX       77058-4025

#1492792
STUART LIPINSKY
520 N W 165TH ST ROAD
SUITE 212
MIAMI       FL      33169-6303

#1492793
STUART M ALLAN CUST NORRIS E
ALLAN UNIF GIFT MIN ACT
MICH
2-9950-20
FAYETTE       OH     43521

#1492794
STUART M ANDREWS JR &
ELIZABETH S ANDREWS JT TEN
27 WALDEN COURT
EAST MORICHES   NY     11940

#1492795
STUART M BARON
7504 SHELOWOOD RD
BALTIMORE   MD     21208-5723

#1492796
STUART M BORDMAN
1091 LAKE PARK
BIRHINGHAM   MI       48009-1296

#1492797
STUART M BURKE
6 NIBLICK CT
PENFIELD   NY     14526-2815

Page:  12680 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1492798
STUART M CABLE
293 FULLER ST
W NEWTON   MA    02465-2812

#1492799
STUART M CASE
2500 LORNE CT
MARIETTA   GA    30064-4085

#1492800
STUART M GREENE
6 WHEATLEY CIR
UTICA    NY    13501-6416

#1492801
STUART M LEVINE
501 HICKORY HILL LANE
WYOMING   OH    45215-2604

#1492802
STUART M NEAL
2710 WEST 206TH ST
SHERIDAN   IN    46069-9143

#1492803
STUART M PATTERSON
4207 WEST RUBY AVENUE
MILWAUKEE   WI    53209-5849

#1492804
STUART M PHELPS
2505 EAST AVENUE
ROCHESTER   NY    14610

#1492805
STUART M PRIKASKY
1265 W TYLER RD
ALMA   MI    48801-9748

#1492806
STUART MAZUR
5045 LAKE BLVD
DELRAY BEACH    FL    33484-4265

#1492807
STUART MILLER & MARY LEE
MILLER JT TEN
6 JOANNE AVE
SENECA FALLS    NY    13148-2210

#1492808
STUART MINTON JR
211 CENTRAL PARK WEST
NEW YORK   NY    10024-6020

#1492809
STUART MOSKOVITZ
120 JERMYN DR
CLARKS SUMMIT    PA    18411-1044

#1492810
STUART P SUCHY
Attn   JUANITA L SUCHY
32644 SHERIDAN
GARDEN CITY    MI    48135-3226

#1492811
STUART P WALTERS
206 PLEASANT ST
ROMEO   MI    48065-5175

#1492812
STUART P WALTERS &
MARY E WALTERS JT TEN
206 PLEASANT ST
ROMEO   MI    48065-5175

#1492813
STUART PREIS RUBINOW
19 THATCHER ST
BROOKLINE   MA    02446-3576

#1492814
STUART R BLOND
84 HOY AVENUE
FORDS   NJ    08863-1938

#1492815
STUART R BRYANT
1525 SHOREHAVEN CT
VIRGINIA BEACH    VA    23454-1718

#1492816
STUART R FOURNIER & GARNETTA
M FOURNIER JT TEN
113 MINNETONKA DRIVE
OXFORD   MI    48371-5053

#1492817
STUART R MC KISSON &
LESLEY A MC KISSON JT TEN
27727 SOLRIO
MISSION VIEJO    CA    92692

#1492818
STUART R RELLER & MARCIA M
RELLER JT TEN
7845 WESTFIELD RD
INDIANAPOLIS    IN    46240-2839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492819
STUART R SIMPSON
7967 SONGBIRD LANE
FORT WORTH   TX      76123

#1492820
STUART R SOPER
8959 BEYER RD
BIRCH RUN      MI      48415-8477

#1492821
STUART R STEFFEN &
VALORIE K STEFFEN JT TEN
13640 W 129TH PL
OLATHE      KS    66062-8824

#1492822
STUART R STEFFEN & VALORIE K
STEFFEN TEN COM
13640 W 129TH PL
OLATHE     KS    66062-8824

#1492823
STUART ROTH CUST ADAM ROTH
UNIF GIFT MIN ACT CT
8 HIGH POINT LANE
WEST HARTFORD   CT    06107-1135

#1492824
STUART RUSSELL STEFFEN
13640 W 129TH PL
OLATHE     KS    66062-8824

#1492825
STUART S DEFOREST
44 PLEASANT ST
HINGHAM    MA    02043-2862

#1492826
STUART S PETERSON
1311 KESTON STREET
SAINT PAUL     MN    55108-1633

#1492827
STUART S SMART
75 BROAD STREET
LYONS     NY    14489

#1492828
STUART S SULLIVAN
3453 WEST STATE ROAD 16
PERU    IN     46970-9431

#1492829
STUART S WEGENER
1734 N W 7TH PLACE
GAINESVILLE     FL     32603-1221

#1492830
STUART SASKIN CUST JESSE
GRANT SASKIN UNIF GIFT MIN
ACT NY
119 PINE STREET
WOODMERE  NY     11598-2627

#1492831
STUART SENESCU & MARLENE
SENESCU JT TEN
3285 DATO
HIGHLAND PARK     IL     60035-1231

#1492832
STUART SILVERMAN
18 MEADOWBROOK LN
MONSEY   NY    10952

#1492833
STUART SOMERSET MORTON LOUIS E
LAMBERT JR ROBERT L LAMBERT &
MARGARET G MORTON TR FOR NANCY C
MC GEE U/W MARGARET G F LAMBERT
2112 SE 19TH ST
FT LAUDERDALE     FL     33316-3606

#1492834
STUART STEINBERGER
11 ROBINWOOD LANE
LAGRANGEVILLE   NY    12540

#1492835
STUART T PITTS & JANE P
PITTS JT TEN
322 GENTRY RUN
GREENWOOD SC    29649-9400

#1492836
STUART T SEAGREN
20 GARDEN CITY ROAD
DARIEN    CT    06820-5342

#1492837
STUART T SMITH & SHARENE B
SMITH JT TEN
4524 REDDICK RD
PORT ANGELES    WA    98363-8490

#1492838
STUART TYSEN GOSS
16 LAUREL RD
GUILFORD    CT    06437-1738

#1492839
STUART W FILLMORE
792 DERBY MILFORD RD
ORANGE    CT    06477-1520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492840
STUART W MARTENS & LOIS ANN
MARTENS JT TEN
13300 HIDDEN HILLS DR
SALIDA    CO    81201-8537

#1492841
STUART W MARTENS & MARY JANE
JOHNSON JT TEN
13300 HIDDEN HILLS DR
SALIDA    CO    81201-8537

#1492842
STUART W THOMPSON
BOX 351
GLEN HABOR    MI    49636-0351

#1492843
STUART WALKER BROWNING
3866 CONCORD RD
HAVANA    FL    32333-4006

#1492844
STUART WARSHAUER & SUE
WARSHAUER JT TEN
160 LAKE HILLS RD
PINEHURST    NC    28374-9628

#1492845
STUART WEINER & JOAN
WEINER JT TEN
254 E 68TH ST  #31C
NEW YORK    NY    10021

#1492846
STUART WEISS
112 MAGNOLIA LN
TAMPA    FL    33610-9643

#1492847
STUART WERSHUB
8 GRAMMERCY PARK S
NEW YORK    NY    10003-1718

#1492848
STUART WESLEY SNOW
547 FAIRWAY DR
FLORENCE    SC    29501-5507

#1492849
STUART WILSON & JEANETTE
WILSON JT TEN
322 545 AVE
MILES    IA    52064-9546

#1492850
STUART WILSON CLARK
18226 LONGMOOR DRIVE
HOUSTON    TX    77084-2354

#1492851
STUART WYNDHAM HOTCHKISS
PO BOX 1001
99 HORSEPOND ROAD
MADISON    CT    06443

#1492852
STUART YALE SILVERSTEIN
11750 SUNSET BLVD 306
LOS ANGELES    CA    90049-2956

#1492853
STUDLEY J HOLDEN AS CUST FOR
THOMAS B HOLDEN U/THE
FLORIDA GIFTS TO MINORS ACT
ROUTE 6 11 COLONIAL WAY
BRUNSWICK  GA    31520-2135

#1492854
STURE J SKARIN & INGER L
SKARIN JT TEN
8355 MONTNA DR
PARADISE    CA    95969-2438

#1492855
STYRON GRAY WEST JR
64 KATE ST
WAYNESBORO MS    39367-9406

#1492856
SU C ELMORE
1125 MERIDIAN MEADOWS CT
GREENWOOD IN    46142-1009

#1492857
SUANNE FEDOR
2802 LINDEN LANE
SILVER SPRING    MD    20910-1214

#1492858
SUAZANNE B IRWIN
6588 COPLEY AVE
SOLON    OH    44139-4110

#1492859
SUBBARAMAN PANCHANADEESWARAN
36 NEW CASTLE DR
WILLIAMSVILLE    NY    14221

#1492860
SUBHAS C SETHI CUST FOR
ANDREA O SETHI UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
49455 COOKE AVE
PLYMOUTH  MI    48170-2883

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492861
SUBHASH B MOHAN & MANOHAR
LATA MOHAN JT TEN
5435 GUINEVERE DR
SAINT CHARLES     MO     63304-5711

#1492862
SUBHASH C SETHI & ALEJANDRA
O SETHI JT TEN
49455 COOKE AVE
PLYMOUTH   MI     48170-2883

#1492863
SUBHASH C SETHI CUST FOR
RAVI A SETHI UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
49455 COOKE AVE
PLYMOUTH   MI     48170-2883

#1116778
SUBHASH KACHORIA &
SULOCHANA KACHORIA JT TEN
8431 PINEHURST DR
PARMA   OH     44129-6424

#1492864
SUBHASH R SOOD
2613 S W 90TH ST
OKLAHOMA CITY     OK     73159-6703

#1492865
SUBHASH TAHILRAMANI CUST
ASHIMA TAHILRAMANI UNIF GIFT
MIN ACT MI
4851 PEBWORTH PL
SAGINAW   MI     48603-9306

#1492866
SUBHASH TAHILRAMANI CUST
SACHIN TAHILRAMANI UNIF GIFT
MIN ACT MI
4851 PEBWORTH PL
SAGINAW   MI     48603-9306

#1492867
SUBODH C GUPTA
119 BRENTWOOD ST
MARIETTA   OH     45750-1508

#1492868
SUBODH R PATEL CUST AASHISH
S PATEL UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
1356 WOODCREST AVE
SHOREVIEW   MN     55126-8493

#1492869
SUBRAMANIAN VEERABAHU &
MATHANGI VEERABAHU JT TEN
2357 GOLDFINCH ST
WOODRIDGE IL     60517-1857

#1492870
SUBRAMANYAM YADAM &
SUNDARADEVI YADAM JT TEN
4812 WARBLERS WAY
MIDLAND   MI     48640-1967

#1492871
SUDDARTH BARTLETT
122 SPRING GARDEN RD
SEBRING   FL     33870-1449

#1492872
SUDELLIA CAROL BYRD & TOM A
BYRD JT TEN
1215 ALIMINGO DRIVE
INDIANAPOLIS   IN     46260-4054

#1492873
SUDHA SHARMA
1717 KIOWA CT
DEFIANCE   OH     43512-3351

#1492874
SUDHIR D SUCHAK
10 NIEMAN DRIVE
ORCHARD PARK   NY     14127-3316

#1492875
SUDHIR SHETH &
KALAVATI SHETH JT TEN
24 DEERFIELD LANE
ABERDEEN   NJ     07747-1309

#1492876
SUDIE K POZAREK & DANIEL J
POZAREK JT TEN
503 GREENWAY
DAVISON   MI     48423-1232

#1492877
SUE A ADAMS
2614A TAFT HWY
SIGNAL MOUNTAIN     TN     37377-2766

#1492878
SUE A AYERS & DOUGLAS C
HAIDERER & TINA M BURLESON &
CAROL L HAIDERER JT TEN
833 W PARISH
KAWKAWLIN   MI     48631-9780

#1492879
SUE A BUTCHER
424 S LINDEN AVE
MIAMISBURG   OH     45342

#1492880
SUE A CAUGHLIN
2316 REID RD
GRAND BLANC   MI     48439-8535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1492881
SUE A COMPO
106 WASHINGTON AVE
DEFIANCE      OH     43512-2149

#1492882
SUE A CONNER
3492 W 500 S
SHARPSVILLE      IN     46068-9408

#1492883
SUE A CORDONNIER
1041 GREENRIDGE AVE
KETTERING      OH     45429-4645

#1492884
SUE A ELDRED
6403 WILSON DR
WATERFORD  MI     48329-3176

#1492885
SUE A FANN
5812 OSTER DR
WATERFORD  MI     48327

#1492886
SUE A FIGEL
360 E TUTTLE RD APT 314
IONIA      MI     48846-8642

#1492887
SUE A FOSTER & RON FOSTER JT TEN
1132 CLARK DR
GREENWOOD IN     46143-3145

#1492888
SUE A FULKERSON
6000 ARROWHEAD BLVD
KOKOMO  IN     46902-5595

#1492889
SUE A HAMMETT
711 S GOYER RD
KOKOMO  IN     46901-8603

#1116782
SUE A HUNDLEY
214 LANGHORNE LANE
LYNCHBURG  VA     24501

#1492890
SUE A LANE
1948 W COIL ST
INDIANAPOLIS      IN     46260-4322

#1492891
SUE A NAPIER
2188 C CORINNE CT
ST PETERSBURG    FL     33712-4455

#1492892
SUE A PENDELL
Attn    SUE A BURNHAM
10255 HILL RUN
PERRINTON  MI     48871-9613

#1492893
SUE A RAMSEY
230 HIGH TOWER RIDGE
COTTAGEVILLE    WV     25239-9080

#1492894
SUE A ROTH
501 VAN DORNUM
HENDERSON  NV     89015-5364

#1492895
SUE A RUBY
5257 CHRISTIE AVE SE
KENTWOOD  MI     49508-6058

#1492896
SUE A SHAW EASTERLING
305 BUTLER ST APT 2
SPRINGHILL      LA     71075

#1492897
SUE A SHAW EASTERLING
USUFRUCTUARY NED H EASTERLING JR
RONALD J EASTERLING & PEGGY KEEN
HART NAKED OWNERS
325 BUTLER ST
SPRINGHILL      LA     71075-2924

#1492898
SUE A SOHN
1118 EMERALD RD
PAULDING      OH     45879-7807

#1492899
SUE A VAN SOLKEMA
5470 IVANREST
GRANDVILLE      MI     49418-9343

#1492900
SUE A VIEIRA & JULIUS J
VIEIRA JT TEN
28015 BELLCREST
FARMINGTON  MI     48334-5109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1492901
SUE A WILSON
5871 WEST ATLANTIC PL
LAKEWOOD   CO    80227-2543

#1492902
SUE ADAMS
150 WILDFLOWER LN
HILLSBOROUGH NJ    NJ    44 08844

#1492903
SUE ANDERSON WATSON
196 BROADVIEW AVE
FAIRMONT    WV    26554-1468

#1492904
SUE ANN BROOKS
356 N EVERGREEN
PLYMOUTH    MI    48170-1150

#1492905
SUE ANN BUNTING &
SHERRY L ZIMBALDI JT TEN
282 LOCUST AVE
CORTLANDT MANOR NY    10567

#1492906
SUE ANN CELENTANO
19 FIRST ST
SALISBURY    MA    01952-2517

#1492907
SUE ANN CODY
117 HAYFIELD CT
WILMINGTON   NC    28411

#1492908
SUE ANN EVANS
26735 PERRIN RD
STURGIS    MI    49091-9365

#1492909
SUE ANN FAHNENSTIEL
8097 WOODRIDGE POINTE DRIVE
FORT MYERS    FL    33912-0883

#1492910
SUE ANN FLUEGEMANN
4012 SCHOOL SECTION ROAD
CINCINNATI    OH    45211-2440

#1492911
SUE ANN KOZIOL
911 EVANSTON DR
JACKSON    MI    49202-2969

#1492912
SUE ANN MOORE
4108 STANFORD
DALLAS    TX    75225-6929

#1116783
SUE ANN QUENZLER & KATHY ANN
SCHMIDT
TRS U/A DTD 06/11/1993
KATHRYN ANN TSCHAEKOFSKE REVOCABLE
TRUST
2128 E RANCH
MESA    AZ    85204

#1492913
SUE ANN REILLY &
JAMES J REILLY JT TEN
EAST MEADOWS
VALLEY FALLS    NY    12185

#1492914
SUE ANN REMLEY
11311 ROLSTON RD
BYRON    MI    48418-9058

#1492915
SUE ANN RICHARDSON
3413 IBERVILLE DR
TYLER    TX    75701

#1492916
SUE ANN SALZANO
10740 WILLFLEET DR
CINCINNATI    OH    45241-3035

#1492917
SUE ANN SULLIVAN
6342 ROBINSON RD LOT 65
LOCKPORT NY    14094-9559

#1492918
SUE ANN WALLING
2636 WILLOW BRANCH DRIVE
NASHVILLE    TN    37217-3810

#1492919
SUE ANN WITT
501 RIVERDALE AVE APT 6K
YONKERS    NY    10705-3576

#1492920
SUE ANNA DAVIS
3771 SPRING DRIVE
HUNTSVILLE    TX    77340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492921
SUE ANNE FROST PER REP EST
PEARL D COWLES
2103 W MESQUITE ST
CHANDLER   AZ    85224

#1492922
SUE ANNE SALMON
208 N MAIN
MADISONVILLE   KY    42431-1955

#1492923
SUE B DAVIS
Attn    SUE D MITCHELL
309 W GATEHOUSE DRIVE APT A
METAIRIE    LA    70001-7503

#1492924
SUE B HERRON
131 ERNEST ST
BROOKLYN   MI    49230

#1492925
SUE B KIRKLAND
2067 HAZEL HEDGE LANE
MONTGOMERY AL    36106-1529

#1492926
SUE B SHAUGHNESSY CUST CULLEN M
SHAUGHNESSY UNDER FL U-T-M-A
1429 COLLINGSWOOD AVE
MARCO ISLAND   FL    34145-5833

#1492927
SUE BROWN SWARTWOUT
202 N SHEPPARD ST
RICHMOND   VA    23221-2405

#1492928
SUE BUCKNER BROWN
2608 POLO LN
PLANO   TX    75093

#1492929
SUE C BRYANT
652 CLARK CIR
BOWLING GREEN   KY    42103-8503

#1492930
SUE C BURRIS
731 POWELL LOOP
WETUMPKO   AL    36092

#1492931
SUE C CARROLL
660 ST RT 503
ARCANUM   OH    45304-9411

#1492932
SUE C DAWSON
1212 MILLER
COLUMBUS   OH    43206-1740

#1492933
SUE C KELLEY
3140 S GERALD
ROCHESTER   MI    48307-5544

#1492934
SUE C REITAN
1400 W SKILLMAN AVE
ST PAUL    MN    55113-5814

#1492935
SUE C SHARP
585 JORDAN DRIVE
TUCKER    GA    30084-2034

#1492936
SUE C TRISCH
30030 HATHAWAY
LIVONIA    MI    48150-3092

#1492937
SUE CAREY &
TOM CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE    IL    60546-2223

#1492938
SUE COLEY HOWARD
2137 SPRINGDALE DR
COLUMBUS   GA    31906-1030

#1492939
SUE COLTRANE ROBERTSON CUST
HEATHER EVE COLEMAN UNDER
NC UNIF TRANSFERS TO MINORS
ACT
1611 OBERLIN ROAD
RALEIGH    NC    27608-2039

#1492940
SUE CROWE WALTERS
BOX 303
31 ADELAIDE ST E
TORONTO  ON    M5C 2J4
CANADA

#1492941
SUE D FARRARA CUST
EMILY R FARRARA
UNDER THE PA UNIF TRAN MIN ACT
900 BRIGHTON AVE
READING    PA    19606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1492942
SUE DE MARSE HAHN
417 S 33RD ST
RICHMOND   IN   47374-6722

#1492943
SUE DEAN MILLER
3831 N MAIN ST
HIGHPOINT   NC   27265-1153

#1492944
SUE DUNN ETHERIDGE
7722 GEORGETOWN CHASE
ROSWELL   GA   30075

#1492945
SUE E ANSWINE & EMMANUEL J
ANSWINE TEN ENT
415 MCCABE DRIVE
GREENSBURG   PA   15601-1047

#1492946
SUE E BROWN
1610 BAILEY ST
LANSING   MI   48910-1743

#1492947
SUE E CZAPLICKI
1704 SNYDER ROAD
WILLARD   OH   44890-9030

#1492948
SUE E DAVIS
1730 BOWEN RAOD
MANSFIELD   OH   44903-8706

#1492949
SUE E DAVIS
3310 JAMESTOWN RD
LINCOLN   NE   68516

#1492950
SUE E GILLILAND
7400 W GETTINGER RD
MEROM   IN   47861-8028

#1492951
SUE E LAMBERT
820 TIMBERWOOD
IRVINE   CA   92620

#1492952
SUE E LEROUX
8416 WOODBURN DRIVE
INDIANPOLIS   IN   46234-1752

#1492953
SUE E MADERE
1094 SW LONG LAKE DR
PO BOX 892
WARRENTON   OR   97146

#1492954
SUE E MARWOOD TR
SUE E MARWOOD TRUST
UA 10/06/97
718 OLD COACH RD
WESTERVILLE   OH   43081-1361

#1116789
SUE E ROBINSON
230 THIRD ST
QUINCY   CA   95971

#1492955
SUE E TERMINI CUST
SCOTT ALLEN TERMINI
UNIF TRANS MINS ACT IL
1338 W HOLTZ
ADDISON   IL   60101-3463

#1492956
SUE ELIZABETH FARRAR
6008 HWY 58 N
HARRISON   TN   37341-9535

#1492957
SUE ELIZABETH JOHNSON
6201 WILLERS WY
HOUSTON   TX   77057-2807

#1492958
SUE ELLEN BENNINGTON
87 SOMERSET DR
DELAWARE   OH   43015-2838

#1492959
SUE ELLEN DICKEY BAILES
360 MEADOW VIEW DR
MONCURE   NC   27559-9349

#1116790
SUE ELLEN ECKERT
50 INDIAN HILL RD
LITTLE COMPTON   RI   02837-1207

#1116791
SUE ELLEN GREENLEE
21505 FREE CHURCH RD
SO BELOIT   IL   61080-9615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1492960
SUE ELLEN HIXSON
Attn    SUE E NAIBERK
5118 E TUSCANY PL
HIGHLANDS RANCH    CO    80130-3955

#1492961
SUE ELLEN JESSUP
2963 BUCKNER LN
SPRING HILL    TN    37174

#1492962
SUE ELLEN MAHAFFEY
9869 N BUNKER HILL
FRESNO    CA    93720-1308

#1492963
SUE ELLEN RAINES ANDRE
1406 BRIARCLIFF DRIVE
WOODSTOCK  GA    30189-6826

#1492964
SUE ELLEN SCOTT
190 MAPLE LN
FRANKLIN    IN    46131-1306

#1116792
SUE ELLEN STUFFLEBEAM
1001 INTERLOCH CT
ALG0NQUIN    IL    60102-4111

#1492965
SUE ELLEN STUFFLEBEAM
1001 INTERLOCH CT
ALGNQUIN    IL    60102-4111

#1492966
SUE ELLEN WETTERLIN
5127 W HINSDALE CIRCLE
LITTLETON    CO    80128-6444

#1492967
SUE ENGLE MATTHEWS
541 CHEYNEY ROAD
GLEN MILLS    PA    19342-1816

#1492968
SUE F BENNETT
419 CHESAPEAKE DR
GREAT FALLS    VA    22066-3902

#1492969
SUE F DICKES
161 SOUTHMORELAND PL
DECATUR    IL    62521-3738

#1492970
SUE F LINEBERRY
13603 STORK CT
P 203
CLEARWATER    FL    33762-5311

#1492971
SUE F LINEBERRY & VALERIE L
LINEBERRY JT TEN
13603 STORK CT
P 203
CLEARWATER    FL    33762-5311

#1492972
SUE FOGG HARRISON
1909 WALNUT
PORT TOWNSEND    WA    98368-3613

#1492973
SUE FRIEDMAN AS CUST FOR
JUDITH F FRIEDMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
43 WHITSON ST
FOREST HILLS    NY    11375-6851

#1492974
SUE FRIEDMAN TR
JOS H LERNER NON-MARITAL TR UW
FBO NORMA C LERNER
09/13/84
1133 PINE ST 4TH FL
ST LOUIS    MO    63101-1900

#1492975
SUE FUNK DE MONT
14 BUTTONWOOD DR
SHREWSBURY  NJ    07702-4426

#1492976
SUE G HITCHENS
2979 E 500 N
ANDERSON  IN    46012-9237

#1492977
SUE G HOFFMEISTER
PO BOX 9353
RANCHO SANTA FE    CA    92067

#1492978
SUE G SAUNDERS
8817 LAVALLE LANE
DALLAS    TX    75243-7123

#1492979
SUE GAIL CROUCH
BOX 8
LOCKHART  TX    78644-0008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1492980
SUE H BACKER
23840 EAST FORK DRIVE
CHESTERTOWN  MD    21620

#1492981
SUE H CLUTTS
4201 S ROCKINGHAM ROAD
GREENSBORO  NC    27407-7717

#1492982
SUE H DRYE
331 HAMBRIGHT RD
BLACKSBURG  SC    29702-8337

#1492983
SUE H DRYE & RALPH A DRYE JR JT TEN
331 HAMBRIGHT RD
BLACKSBURG  SC    29702-8337

#1492984
SUE H LANCASTER
63 HARRIS CREEK ROAD
LOUISA    VA    23093-4200

#1492985
SUE H NESSENTHALER
723 THIRD ST
WOODBURY HEIGHTS  NJ    08097-1304

#1492986
SUE H SAFFORD
44 COLONY RD
ANDERSON    IN    46011-2253

#1492987
SUE HAMMITT ANDERSON
739 HAVENWOOD CIR DR
ST LOUIS    MO    63122-1424

#1492988
SUE HAZZARD
C/O SUE H GOSNELL
BOX 159
MERRY POINT    VA    22513-0159

#1492989
SUE HILL
1252 SHAYLER ROAD
BATAVIA    OH    45103

#1492990
SUE HOLDERMAN GREEN & JOHN
WILLIAM GREEN JT TEN
3902 WEDGEWOOD
PORTAGE  MI    49024-5531

#1492991
SUE J STOTLAR
704 OAK ST
BENTON  IL    62812-1137

#1492992
SUE JANE ROBERTS
1003 ELLEN
CEDAR FALLS    IA    50613-2364

#1492993
SUE JEAN SHRIER MATHENY TR
SUE JEAN SHRIER MATHENY
LIVING TRUST
UA 08/01/95
200 MERKLE DR
NORMAN  OK    73069-6428

#1492994
SUE K EDWARDS CUST
CAITLYN M EDWARDS
UNDER THE MD UNIF TRAN MIN ACT
1701 HIGHLAND DR
SILVER SPRING    MD    20910

#1492995
SUE K EDWARDS CUST
MATTHEW J EDWARDS
UNDER THE MD UNIF TRAN MIN ACT
1701 HIGHLAND DR
SILVER SPRING    MD    20910

#1492996
SUE K HAYES &
RICHARD D HAYES JT TEN
668 MONNACO
EDWARDSVILLE  IL    62025

#1492997
SUE K JACOB
4429 E CONWAY DR NW
ATLANTA    GA    30327-3530

#1492998
SUE KEEN
1370 CORAL PLACE
HAMPTON  VA    23669-5221

#1492999
SUE KERNOHAN MARSCH
524 OAKDALE DR
DOVER  OH    44622

#1493000
SUE L ARTHUR
BOX 853
GATLINBURG    TN    37738-0853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493001
SUE L BALDINI
719 E SHANNON ROAD
BRIDGEPORT    WV    26330-1141

#1493002
SUE M BOWSER
3908 E 78TH PLACE
SARASOTA    FL    34243

#1493003
SUE M EHRET
2020 SOUTH MONROE STREET APT #304
DENVER    CO    80210

#1493004
SUE M FRY
1967 CAROL PARKWAY
KETTERING    OH    45440-1805

#1493005
SUE M H ANGELL TRUSTEE U/A
DTD 09/19/90 THE SUE M H
ANGELL TRUST OF 1990
151 E HILTON AVE
REDSLANDS    CA    92373-6871

#1493006
SUE M HISER TRUSTEE U/A DTD
02/04/91 SUE M HISER TRUST
6601 BAY TREE LANE
FALLS CHURCH    VA    22041-1003

#1493007
SUE M SCURLOCK
3717 KELVIN AVE
FORT WORTH    TX    76133-2945

#1493008
SUE MERYL PROPPER
7488 CORNELL AVE
ST LOUIS    MO    63130

#1493009
SUE MITCHELL
20 EMS D 21 A LANE
SYRACUSE    IN    46567

#1116797
SUE MORSE TR
U/A DTD 12/27/93
THE FLOYD RAYMER TRUST
6486 W 1100 SOUTH
FORTVILLE    TN    46040

#1493010
SUE N MC COY
225 EL RIO DR
BAKERSFIELD    CA    93309-2303

#1493011
SUE P HILLSMAN & ANNE K HILLSMAN &
ELIZABETH CHRISTIAN HILLSMAN ADM
EST ROSSER NOLAND HILLSMAN III
1082 RUFUS DR
HUDDLESTON    VA    24104

#1493012
SUE P JACKSON
2076 BROOK HIGHLAND RIDGE
BIRMINGHAM    AL    35242

#1493013
SUE P PIERCE
8050 30TH AVE
ST PETERSBURG    FL    33710-2868

#1493014
SUE PFLEPSEN AS CUSTODIAN
FOR KRISTEN LAUREN PFLEPSEN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
303 BEAU JEAN AVE
MELBOURNE BEACH    FL    32951-2019

#1493015
SUE R ANDERSON
14 FOREST DR
MIDDLETOWN    NJ    07748-2708

#1493016
SUE R CAREY CUST JEFFREY
R CAREY UNIF GIFT MIN ACT
PA
156 HIGH STREET
EXETER    NH    03833

#1493017
SUE ROBINETTE
3025 TAMERACK
ELKHART    IN    46514-9429

#1493018
SUE S BARNETT
513 LENORA DRIVE
MEMPHIS    TN    38117

#1493019
SUE S BOARDMAN
457 WILFORD AVE
LONGWOOD FL    32750-6747

#1493020
SUE S DOMES
2450 GRIFFTH DRIVE
CORTLAND    OH    44410-9652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493021
SUE S FLYNN
661 DUKE RD
MANSFIELD    GA    30055

#1493022
SUE S HAMLIN
1029 E MAIN
WEST POINT    MS    39773-3245

#1493023
SUE S MORROW
1477 BURNING TREE RD
CHARLESTON    SC    29412-2602

#1493024
SUE S NAKAMURA
166 ESCUELA AVE
MOUNTAIN VIEW    CA    94040-1811

#1493025
SUE SAMS
3970 POWDER MILL
MEMPHIS    TN    38125

#1493026
SUE SCHMIDT
856 EAST 209TH ST
EUCLID    OH    44119-2406

#1493027
SUE SCHNEIR
16725 ALGONQUIN STREET
HUNTINGTON BEACH    CA    92649-3385

#1493028
SUE SCOTT &
ANDREW SCOTT JT TEN
43236 OAKBROOK COURT
CANTON    MI    48187-2034

#1493029
SUE SMITH LINDE
594 LLANBERIS DR
GRANVILLE    OH    43023-9334

#1493030
SUE SOWELL HODGES
1227 DELMONT CRT
SAN ANTONIO    TX    78258-3123

#1493031
SUE STIMPSON
232 N BEACHWOOD DRIVE
BURBANK    CA    91506-2135

#1493032
SUE T BRYANT
8532 NORTH 1050-E
BROWNSBURG IN    46112

#1493033
SUE TAYLOR LEITCH
153 BELKNAP MOUNTAIN RD
GILFORD    NH    03249-6819

#1493034
SUE TINKLE
118 N SECOND ST
LIBERTYVILLE    IL    60048

#1493035
SUE TUDOR
AVERY RD
BOX 216
GARRISON    NY    10524-0216

#1493036
SUE W CARTMILL
28 OAK GROVE WY
SLIDELL    LA    70458-5328

#1493037
SUE W LIN
202 POWDER MILL RD
MORRIS PLAINS    NJ    07950-1425

#1493038
SUE W MITCHELL
6511 TILLAMOOK AVE
WESTMINSTER    CA    92683-2524

#1493039
SUE W NORTHRIDGE
408 BURLINGTON AVE
BRADLEY BCH    NJ    07720-1118

#1493040
SUE W RIGGS
5014 W ALBAIN RD
MONROE    MI    48161-9558

#1493041
SUE W SOUTHWELL
12403 OAKCROFT DR
HOUSTON    TX    77070-2238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493042
SUE W TAYLOR
1430 GIBSON DRIVE
BOSSIER CITY      LA      71112-3352

#1493043
SUE WALKER P RECTOR
14301 BRICKHOWE COURT
GERMANTOWN MD      20874-3431

#1493044
SUE WIMMERSHOFF CAPLAN
247 SE THIRD AVENUE
DELRAY BEACH      FL      33483

#1493045
SUEDELLA K KING TRUSTEE U/A
WITH SUEDELLA K KING DTD
11/15/62
8151 GWINNETT PLACE W
INDIANAPOLIS      IN      46250-4249

#1493046
SUEKO CARDINAL
35350 STELLWAGEN
WAYNE   MI      48184-2368

#1493047
SUELLEN BLEN CUST SCOTT
BLEN UNIF GIFT MIN ACT TENN
5835 GARDEN RIVER CV
MEMPHIS    TN      38120

#1493048
SUELLEN FOURNIER
4698 S EAST RILEY SQ
PLEASANT LAKE    IN      46779-9504

#1493049
SUELLEN HALEY
13906 ASHBURY PARK COURT
HOUSTON   TX      77077-1918

#1493050
SUELLEN KAMBACH
23 SHERWOOD FOREST DR
ANDOVER   NJ      07821-4031

#1493051
SUELLEN SPRAGG SCHERER
7215 HIGHBURRY DR
INDIANAPOLIS      IN      46256-2318

#1493052
SUELLEN STOKES
914 HATTIE DR
ANDERSON   IN      46013-1636

#1493053
SUELLEN WIREMAN CUST
BETHANY WIREMAN
UNIF TRANS MIN ACT OH
3522 WARREN SHARON RD
VIENNA      OH      44473-9509

#1493054
SUELLEN WIREMAN CUST
BRITTANY WIREMAN
UNIF TRANS MIN ACT OH
3522 WARREN SHARON RD
VIENNA      OH      44473-9509

#1493055
SUELYNN M ELDER
835 ROSECREST RD
TIPP CITY      OH      45371-6804

#1493056
SUEO SAKO
16023 MANHATTAN PLACE
GARDENA   CA      90247-3620

#1493057
SUEY HUNG CUST CASEY MAH
TRAINOR UNDER THE MA UNIFORM
TRANSFERS TO MINORS ACT
145 LYNNFIELD ST
LYNN    MA      01904-2223

#1493058
SUEY HUNG MAH CUST JESSICA
MAH TRAINOR UNDER THE MA
UNIF TRANSFERS TO MINORS
ACT
145 LYNNFIELD ST
LYNN    MA      01904-2223

#1493059
SUEY HUNG MAH CUST KIMBERLY
MAH TRAINOR UNDER THE MA
UNIF TRANSFERS TO MINORS
ACT
145 LYNNFIELD ST
LYNN    MA      01904-2223

#1493060
SUEY KEE CHIN & MEY LEIN
CHIN JT TEN
45-25 KISSENA BLVD #5F
FLUSHING    NY      11355

#1493061
SUEY KEE YEE
1045 NORTH OLD RANCH RD
ARCADIA   CA      91006-2039

#1493062
SUGAR R HAWKINS
2814 E ESCUDA RD
PHOENIX   AZ      85050-3515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493063
SUGAR RIVER SEVEN INVESTMENT
CLUB APARTNERSHIP
C/O R PAWLISCH
N2879 COUNTY RD GG
BRODHEAD   WI    53520-9531

#1493064
SUGIARTO COCO TJEN
4597 LABRADORE DR
COLUMBUS   GA    31909-4809

#1493065
SUI K WONG TR
SUI KUEN WONG REV TRUST NO 1
UA 05/08/00
4881 SOMERTON DR
TROY   MI    48098-4735

#1493066
SUI YIN LOUIE TRUSTEE U/A
DTD 05/24/93 THE SUI YIN
LOUIE REVOCABLE TRUST
27 SHIPLEY AVE
DALY CITY    CA    94015-2712

#1493067
SUITER D LOVE
Attn   NANCY LOVE
624 NE REED CROSSING
LEES SUMMIT    MO    64086-5583

#1493068
SUJATA PAI
99-52 66TH RD 7X
REGO PARK   NY    11374-4428

#1493069
SUK B SHON
1037 ST GEORGES WAY
FRANKLIN    TN    37064-6719

#1493070
SUKAYNA MERCHANT CUST
KANEEZ MERCHANT
UNIF TRANS MIN ACT FL
830 RIVER TR
VERO BCH    FL    32963-3934

#1493071
SUKH D KAUSHAL CUST VARUN
KAUSHAL UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
6314 CHARLES DR
WEST BLOOMFIELD    MI    48322-2295

#1493072
SULAHUDDEEN AZIM
24 MILLINGTON ST
MOUNT VERNON   NY    10553-1902

#1493073
SULAR CHESSER & ROSIE CHESSER
TR FAM REV TR DTD 07/15/92 U/A
SULAR CHESSER & ROSIE CHESSER
803 BAYWOOD DR
PARAGOULD   AR    72450-5588

#1493074
SULAYNE H BROOKS &
JOSEPH D BROOKS JT TEN
69 MAHLON ST
SHINNSTON    WV    26431-1469

#1116811
SULEIMAN ABU AFASH
333 S WATERFORD LN
WILMINGTON   DE    19808

#1493075
SULEIMAN TANNOUS AND SONS
LTD
BOX 102
AMMAN
JORDAN

#1493076
SULHI GENCYUZ &
CHARLOTTE F GENCYUZ JT TEN
7644 OAKMAN BLVD
DEARBORN   MI    48126-1124

#1493077
SULHI S ALTUG
3753 STREAM DR
MELBOURNE   FL    32940-1102

#1493078
SULLINS M LAMB & SUSAN S
LAMB JT TEN
3902 HWY 157
RISING FAWN    GA    30738-2029

#1493079
SULLIVAN T BRADFORD
9001 COUNTY RD 164
WILLIMSBURG    MO    63388-1013

#1493080
SULTANA K QURASHI
1600 LEHIGH PKWY E APT 6G
ALLENTOWN   PA    18103-3034

#1493081
SUMA MATHAI
3340 SOUTH OLEANDER DRIVE
CHANDLER   AZ    85248-3652

#1493082
SUMAN BOHM
1 POLARIS DRIVE
NEWARK    DE    19711-3049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493083
SUMI LAROCHE
3782 S RICHFIELD ST
AURORA   CO    80013-3036

#1493084
SUMIE JEAN AKIYAMA
14692 GOLDENWEST ST
WESTMINSTER   CA    92683-5204

#1493085
SUMIYE SAKUMA
10671 KEDGE AVE
GARDEN GROVE   CA    92843-5357

#1493086
SUMMER PARKER AS CUST FOR
MISS FRANCES PARKER U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
7762 BLOOMFIELD RD
EASTON   MD    21601-7508

#1493087
SUMMERFIELD DANIEL EDWARDS
JR
5906 MARQUITA
DALLAS   TX    75206-6116

#1493088
SUMMERVILLE BAPTIST CHURCH
417 CENTRAL AVE
SUMMERVILLE   SC    29483-5900

#1493089
SUMNER CHURCHILL BROWN
BOX 46121
SEATTLE    WA    98146-0121

#1493090
SUMNER L OLSTEIN AS
CUSTODIAN FOR DAVID PAUL
OLSTEIN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
41 BEECKMAN AVE
CRANSTON   RI    02920-4413

#1493091
SUMNER P DOBBS
620 57TH AVE W E 26
BRADENTON   FL    34207-4100

#1493092
SUMNER PARKER AS CUSTODIAN
FOR COLA GODDEN PARKER U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
7762 BLOOMFIELD RD
EASTON   MD    21601-7508

#1493093
SUMNER ROSOFF &
GLORIA ROSOFF & SIDNEY STOGEL
TR 1989 SUMNER ROSOFF FAM
TRUST UA 05/12/89
62 STANLEY RD
WABAN   MA    02468-2338

#1493094
SUMNER SHAPIRO
64 DARROCH RD
DELMAR   NY    12054-3927

#1493095
SUMNER WOLFSON
100 CENTRE ST APT 508
BROOKLINE   MA    02446-2819

#1493096
SUMTER C DAVIS & PEGGY H
DAVIS JT TEN
619 MARPHIL LOOP
BRANDON   FL    33511-7133

#1493097
SUN JIM CHAN & MEI CHI JU JT TEN
33 CRESCENT ROAD
WANAQUE NJ    07465-1201

#1493098
SUN T BUI
630 HEATHER DR
OPELOUSAS   LA    70570-8627

#1493099
SUN TRUST SECURITIES TR
FBO ROY J TIERNEY IRA
880 POLO PARK BLVD
DAVENPORT   FL    33837-9679

#1493100
SUNAMERICA TRUST CO TR
FBO JOHN B PARKER
99 SPRING GARDEN CT
BOARDMAN OH    44512-6526

#1493101
SUNDARI KRISHNAMURTHY
60 WILLIAMS RD
LEXINGTON   MA    02420-3232

#1493102
SUNDAY L CALLIS
24609 CHANCEL
HARRISON TWSP   MI    48045-1902

#1493103
SUNDAY M FERGUSON
538 W 7TH ST APT A6
PLAINFIELD    NJ    07060-2144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493104
SUNDAY PITINII
48 N BENTLEY AVE
NILES    OH    44446-2440

#1493105
SUNDEE L WHETSELL
2640 S SALEM WARREN RD APT B
NORTH JACKSON    OH    44451-9703

#1493106
SUNDRA L ROBINSON
6566 RUSTIC RIDGE
FLINT    MI    48507

#1493107
SUNDY ELIZABETH WHITESIDE
5436 GENEVIEVE
ST LOUIS    MO    63120-2402

#1493108
SUNG FRANK CHAO
1264 PROVINCIAL DR
TROY    MI    48084-1567

#1493109
SUNG RIM
17872 MORROW CIRCLE
VILLA PARK    CA    92861-5345

#1493110
SUNG SOOK LEE
376 FISHER CT
CLAWSON    MI    48017-1610

#1493111
SUNG V NGUYEN
5730 BURKHARDT RD
DAYTON    OH    45431-2930

#1116815
SUNIE CLARK HERLONG
C/O SUNIE BARR CLARK
6227 EDGEWATER DRIVE
FALLS CHURCH    VA    22041-1403

#1493112
SUNNI S EMPEY
972 D S SHOEMAKER RD
LENA    MS    39094-9475

#1493113
SUNNIE R ZAHLER TRUSTEE U/A
DTD 02/23/94 SUNNIE R ZAHLER
REVOCABLE TRUST
2 E ERIE ST
APT 2909
CHICAGO    IL    60611

#1493114
SUNNY GILL HARVEY
BOX 189
KINSTON    NC    28502-0189

#1493115
SUNNY M KUNNEL
500 CONESTOGA DRIVE
YUKON    OK    73099-6822

#1493116
SUNNY O'BRIEN
2722 HIGHLAND RIDGE
KENNESAW GA    30152

#1493117
SUNSHINE M FINK
31270 JOHN WALLACE RD 205
EVERGREEN  CO    80439-7930

#1116817
SUNTRUST BANK TR
U/A DTD 9/25/01
FBO MELANIE L ROBERTS IRA
8951 BEL-MEADOW WAY
NEW PRT RCHY    FL    34655-4606

#1493118
SUPERIOR CHEVROLET INC
C/O R BETAGOLE
260 W MITCHELL AVE
CINCINNATI    OH    45232-1908

#1493119
SUPERIOR EXPRESS INC
JEROME J SCHILLING PRES
210 W 3RD ST
WATERLOO IL    62298-1343

#1493120
SUPHI GENCYUZ &
GULTEN GENCYUZ JT TEN
52154 POWDERHORN DR
MACORD MI    48042

#1493121
SURA POLNE
266 PARK AVENUE
PARK RIDGE    NJ    07656-2432

#1493122
SUREN C KANANI & NEENA S
KANANI JT TEN
1413 ANNIE LN
LIBERTYVILLE    IL    60048-4422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1493123
SURENDRA M GULATI CUST
KABIRS GULATI UNDER IL UNIF
TRANSFERS TO MINORS ACT
431 STRATFORD LANE
WILLOWBROOK IL      60521-5467

#1493124
SURENDRA SHAH & PARUL SHAH JT TEN
5655 PICKET CIRCLE
MACUNGIE    PA    18062-9047

#1493125
SURESH ATAPATTU
9903 NW 2ND ST
PLANTATION    FL    33324

#1116821
SURESH CHANDRA & VED CHANDRA JT TEN
B 1/2 HAVELOCK RD
COLONY LUCKNOW        226001
INDIA

#1493126
SURESH D LULLA & NELLIE
LULLA JT TEN
21703 TIMBER RIDGE CT
KILDEER    IL    60047-3301

#1493127
SURESH PATHIKONDA & MAYA
PATHIKONDA JT TEN
106 ETON GRN
VICTORIA    TX    77904-3843

#1493128
SURESH R KHARIWALA & USHA
KHARIWALA JT TEN
3136 GLENGROVE DR
ROCHESTER   MI    48309-2735

#1493129
SURLINDA R SHELBY
629 W 15TH ST
CHICAGO HEIGHTS    IL    60411-3128

#1493130
SUSA I DULEY
2513 MAPLE ST
EAST POINT    GA    30344-2431

#1493131
SUSAN A ALVAREZ
7496 BAYVIEW ST
JENISON    MI    49428-9725

#1493132
SUSAN A BERGER
362 W 123RD ST
NEW YORK   NY    10027-5123

#1116823
SUSAN A BORGESEN
55641 BLUE EAGLE ROAD
BEND    OR    97707-2366

#1493133
SUSAN A BRAMMER
108 MEADIA AVENUE
LANCASTER   PA    17602-4820

#1493134
SUSAN A BRIGGS
1907 TANGLEWOOD
NIXA    MO    65714-9460

#1493135
SUSAN A BROWN
304 BLOSSOM DRIVE
PORTLAND   MI    48875-4107

#1493136
SUSAN A BURNS
22198 SW 59TH AVE
BOCA RATON    FL    33428-4536

#1493137
SUSAN A BURNS & JOHN J BURNS JT TEN
22198 SW 59TH AVE
BOCA RATON    FL    33428-4536

#1493138
SUSAN A BUTELL
BOX 751
BALDWIN CITY    KS    66006-0751

#1493139
SUSAN A CARRINGTON
111 STERLING AVE
MT STERLING    KY    40353-1141

#1493140
SUSAN A CARRINGTON GROVER A
CARRINGTON & JACK CARRINGTON
2ND JT TEN
111 STERLING AVE
MOUNT STERLING    KY    40353-1141

#1493141
SUSAN A CHESNIK
68 WHEATLEY RD
BROOKVILLE    NY    11545-2922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1493142
SUSAN A CONNORS
129 TISPAQUIN ST
MIDDLEBORO   MA    02346-3327

#1493143
SUSAN A COYLE
115 MCKINLEY AVE
VILLAS    NJ    08251-1329

#1493144
SUSAN A CUNARD
4437 NORTHSIDE PARKWAY APT 255
ATLANTA   GA    30327

#1493145
SUSAN A DARROW
3819 GLENBROOK
LANSING   MI    48911-2114

#1493146
SUSAN A DAVELUY
8712 FOREST GLEN CIR
FREDERICKSBURG   VA    22407-8738

#1493147
SUSAN A DENISON
7651 BOWLING GREEN ROAD
MORGANTOWN KY    42261-8214

#1493148
SUSAN A DICKEY & GARY C
DICKEY JT TEN
8 IMLAYDALE RD
HAMPTON   NJ    08827

#1493149
SUSAN A DURENLL &
CARL E DURNELL JT WROS
5306 MARTINGALE LANE
APOPKA   FL    32712

#1493150
SUSAN A EVANGELISTA
8 HASKELL AVENUE
HASKELL   NJ    07420-1511

#1493151
SUSAN A FLEMING
11350 MAIN ST BOX 126
STOUTSVILLE   OH    43154-9706

#1493152
SUSAN A GAUTHIER
2747 BAMLET
ROYAL OAK   MI    48073-2916

#1493153
SUSAN A GETTLE &
GREGORY C GETTLE TRS
GREGORY C & SUSAN A GETTLE
REVOCABLE TRUST UA 09/29/99
11360 MOSLEY LN
ST LOUIS   MO    63141-7528

#1493154
SUSAN A GRAY
4021 ST IVES CT
LOUISVILLE   KY    40207-3813

#1493155
SUSAN A HASSEL
6493 THUNDERBIRD DRIVE
INDIAN HEAD PARK    IL    60525-4381

#1493156
SUSAN A HAUSMAN
41509 CLAIRPOINTE
MT CLEMENS   MI    48045-5920

#1493157
SUSAN A HAYEK
APT 5
1163 RED TRAIL HAWK COURT
YOUNGSTOWN OH    44512-8010

#1493158
SUSAN A HODGES
BOX 4384
FRISCO    CO    80443-4384

#1493159
SUSAN A HOLLAWAY
1874 SW NANTUCKET AVE
PORT ST LUCIE    FL    34953

#1493160
SUSAN A JOHNSON CUST
WALTER J JOHNSON II
UNDER CT UNIF GIFTS TO
MINORS ACT
BOX 4967
GREENWICH   CT    06831-0419

#1493161
SUSAN A JOHNSON CUST
WALTER J JOHNSON II UNIF
GIFT MIN ACT CONN
BOX 4967
GREENWICH   CT    06831-0419

#1493162
SUSAN A JONES
3312 KEDRON RD
SPRING HILL    TN    37174-2603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1493163
SUSAN A KESKENY
4114 LAPHAM
DEARBORN  MI    48126-3471

#1493164
SUSAN A KLEPPER
70 JACOBS CREEK ROAD
W TRENTON   NJ    08628-1704

#1493165
SUSAN A KUMPF
809 FARR PLACE
READING   PA    19611

#1493166
SUSAN A LEU & DOUGLAS P LEU JT TEN
813 WOODLAND CT
WAUSEON  OH    43567-1720

#1493167
SUSAN A LOCKHART
59 N LONG ST
WILLIAMSVILLE        NY    14221-5311

#1493168
SUSAN A LOW
311 42 ST
DES MOINES      IA    50312-2811

#1493169
SUSAN A MALAGA & DAVID R
MALAGA JT TEN
5760 TWENTYEIGHT MILE RD
WASHINGTON  MI    48094-1202

#1493170
SUSAN A MILLER
15505 KUTZTOWN RD
KUTZTOWN  PA    19530-9303

#1493171
SUSAN A MOORE
1363 NORTON
BURTON   MI    48529-1214

#1493172
SUSAN A MYERS
117 PINE GROVE DR
SOUTH HADLEY    MA    01075

#1493173
SUSAN A NISBET & MARY L
FOUST JT TEN
133 BELLA VISTA DR
GRAND BLANC  MI    48439

#1493174
SUSAN A OLEAR
Attn    SUSAN OLEAR KOLENKO
2445 ELMHURST BLVD
KENNESAW  GA    30152-6015

#1493175
SUSAN A PIBURN
12004 33 HWY
KEARNEY    MO    64060-9043

#1493176
SUSAN A PIRARD
1140 25 AVE
CUMBERLAND  WI    54829-9736

#1493177
SUSAN A PULCARE
153 SARGENT AVE
BEACON   NY    12508-3915

#1493178
SUSAN A REEVE
2171 HICKORY HILL RD
FONDA   NY    12068-5938

#1493179
SUSAN A RHODES
39256 MUFFATT
MT CLEMENS    MI    48045-1768

#1493180
SUSAN A RICKARD
7465 RANDY
WESTLAND   MI    48185-2521

#1493181
SUSAN A ROSENSTEIN CUST
ANDREW M ROSENSTEIN UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
323 SAN VICENTE 5
SANTA MONICA    CA    90402-1628

#1493182
SUSAN A ROSENSTEIN CUST
MATTHEW A ROSENSTEIN UNDER
IL UNIFORM TRANSFERS TO
MINORS ACT
323 SAN VICENTE 5
SANTA MONICA    CA    90402-1628

#1493183
SUSAN A ROSKELLEY
12500 EAST OHIO AVENUE
AURORA   CO    80012-3390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1493184
SUSAN A RUSZINKO
SUSAN RUSZINKO-CORINO
910 KATHY DR
YARDLEY    PA    19067

#1493185
SUSAN A SHAW
2020 WEST CREEK LANE
A84
HOUSTON   TX    77027-3639

#1493186
SUSAN A SHYNE
7355 80TH PL SE
MERCER ISLAND    WA    98040-5931

#1493187
SUSAN A SIEVERS
7191 SOWUL DRIVE
CONCORD   OH    44077-2246

#1493188
SUSAN A STOCKMANN CUST
CHRISTOPHERE STOCKMANN
UNDER WA UNIFORM GIFTS TO
MINORS ACT
13307 SE 57TH ST
BELLEUVE    WA    98006-4105

#1493189
SUSAN A STOEL
13628 DRIFTWOOD CT
PLYMOUTH   MI    48170

#1493190
SUSAN A STRINEKA
8496 CARRIAGE HILL DR NE
WARREN   OH    44484-1661

#1493191
SUSAN A SWARTZ & JOHN R
SWARTZ JT TEN
5341 HORN RD
YORK    PA    17406-9017

#1493192
SUSAN A TEGGE
25 COMMONWEALTH AVENUE
NEW PROVIDENCE   NJ    07974-1704

#1493193
SUSAN A TENNANT
40 FIELDSTONE DR
EASTON    CT    06612-1016

#1493194
SUSAN A TURNER
APT 308
253 WEST 72ND ST
NEW YORK   NY    10023-2721

#1493195
SUSAN A URIDGE & LAURENCE T
URIDGE JT TEN
4556 GOLF VIEW DR
BRIGHTON   MI    48116-9750

#1493196
SUSAN A WHITE
3030 K NW ST PH 215
WASHINGTON   DC    20007-5107

#1493197
SUSAN A WIENCEK CROW
1335 KINGS COURT
SHEBOYGAN   WI    53081-7541

#1493198
SUSAN A WINSCHER TR
SUSAN A WINSCHER FAM TRUST
UA 07/23/97
16564 TAVA LN
RIVERSIDE    CA    92504-5833

#1493199
SUSAN ABEL-BEY
88-35 195TH ST
HOLLIS PARK GARDEN    NY    11423-2024

#1493200
SUSAN AILEEN CATRON
1968 FLAT GAP RD
NEW MARKET   TN    37820-4703

#1493201
SUSAN ALEXANDER FLEET
Attn    SUSAN ALEXANDER BALLMER
3789 EAST COUNTY RD 300N
MILAN    IN    47031

#1493202
SUSAN ALICE KOENIGER
Attn    SUSAN K PINCUS
5416 POWHATAN AVE
NORFOLK   VA    23508-1049

#1493203
SUSAN ALLEN
RD 2 BOX 246
CATO   NY    13033

#1493204
SUSAN ANITA GLENN
4502 54TH AVE NE
SEATTLE    WA    98105-3835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493205
SUSAN ANN CARSON TR
SUSAN ANN CARSON TRUST
19243 RAYMOND G
GROSSE POINTE WOODS  MI      48236

#1493206
SUSAN ANN ELIZABETH FERR
12923-157 AVE
EDMONTON  AB     T6V 1A4
CANADA

#1493207
SUSAN ANN GROSE TR U/A DTD
04/01/86 SUSAN ANN GROSE
TRUST
4201 W 99TH ST
SHAWNEE MISSION   KS     66207-3732

#1493208
SUSAN ANN KAMP
580 SHERIDAN SQ
EVANSTON  IL      60202-3198

#1493209
SUSAN ANN KONERTH
4586 SMITHVIEW AVE N W
MASSILLON  OH    44647-9421

#1493210
SUSAN ANN KRASKE
2645 HAMPSHIRE
ANN ARBOR  MI     48104-6537

#1493211
SUSAN ANN LORRAINE MENENDEZ
1401 WILLOW BEND DR
SNELLVILLE   GA   30078-5821

#1493212
SUSAN ANN MACMILLIN
142 MAIN ST
ROCKPORT  MA    01966-2018

#1493213
SUSAN ANN MORTON
307 HOLSWADE DR
HUNTINGTON   WV   25701-5331

#1493214
SUSAN ANN PEACOCK
5298 W FARRAND RD
CLIO      MI     48420

#1493215
SUSAN ANN RIGGERS
530 S 18TH
CLINTON    OK    73601-4240

#1493216
SUSAN ANN RING
5770 HECKER PASS RD 16
GILROY    CA    95020-9424

#1493217
SUSAN ANN SCHOONMAKER
SUSAN ANN TAYLOR
2624 HUNTERS MEADOW LN
RALEIGH   NC    27606-8476

#1493218
SUSAN ANN TAYLOR
157 ORCHARD RD
BRIARCLIFF MANOR    NY    10510

#1493219
SUSAN ANN TURNER TULLUS
Attn   SUSAN ANN TURNER
211 PHEASANT RIDGE RD
DEL REY OAKS    CA    93940-5717

#1493220
SUSAN ANNE HOYT
128 CO HWY 10
MORRIS  NY    13808

#1493221
SUSAN ANNE LANGLEY
9270 OLD PRESERVE TRAIL
BALLGROUND  GA    30107

#1493222
SUSAN ANNETTE SCATENA
1775 VIA CARRETA
SAN LORENZO   CA    94580-2619

#1493223
SUSAN ANTONCZAK & LORI
ANTONCZAK JT TEN
1 GREATEBAY DRIVE
SOMERSPOINT  NJ     08244

#1493224
SUSAN APPLEGATE
3637 S SAGINAW
FLINT   MI    48503-4149

#1493225
SUSAN ARLENE NIELSEN
7937 STANDISH AVE
RIVERSIDE   CA   92509-5238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493226
SUSAN ARNOLD
5132 FIFTH ST
AFTON    WI    53501

#1493227
SUSAN ATTAL
2080 S LOARA ST
ANAHEIM    CA    92802-3115

#1493228
SUSAN AUDREY STOCKMAN
13307 S E 57TH ST
BELLEVUE    WA    98006-4105

#1493229
SUSAN B ANDERSON
8058 TIMBER LAKE DR
EDEN PRAIRIE    MN    55347-1141

#1493230
SUSAN B BLUFORD
6965 CARMEL VALLEY RD
CARMEL    CA    93923-9541

#1493231
SUSAN B BOYNTON
2001 HUNT CLUB DRIVE
GROSSE POINTE WOOD    MI    48236-1703

#1493232
SUSAN B CYBULSKI
22316 PETERSBURG
EASTPOINTE    MI    48021-2682

#1493233
SUSAN B DENTKOS
4607 TIEDEMAN RD
BROOKLYN    OH    44144-2333

#1493234
SUSAN B EISEMAN
PHILADELPHIAN APTS
APT 11-C49
2401 PENNSYLVANIA AVE
PHILADELPHIA    PA    19130-3041

#1493235
SUSAN B ELENBAAS
5901 LANSFORD LANE
COLLEYVILLE    TX    76034-5228

#1493236
SUSAN B HARRIS
15505 VALLEY DRIVE
PIEDMONT    OK    73078

#1493237
SUSAN B KAPLAN
11690 FOX GLEN DRIVE
OAKTON    VA    22124-2241

#1493238
SUSAN B KAPLAN
14332 FERNBROOK DRIVE
TUSTIN    CA    92780-6339

#1493239
SUSAN B LAURA
28 LAUREL RD
KINGS PARK    NY    11754-3023

#1493240
SUSAN B LUND CUST
STEVEN B LUND
UNIF TRANS MIN ACT KS
4108 W 123RD STREET
LEAWOOD    KS    66209-2220

#1493241
SUSAN B MAC DONALD
949-26 NANTUCKET BLVD
SALINAS    CA    93906-4610

#1493242
SUSAN B MARTIN
APT 74
225 W 71ST ST
N Y    NY    10023-3728

#1493243
SUSAN B MODELSKI
21613 WINSHALL
ST CLAIR SHRS    MI    48081-1215

#1493244
SUSAN B OBESTELLER & KEITH R
BROWNLEE JT TEN
12966 WATKINS
SHELBY TOWNSHIP    MI    48315-5848

#1493245
SUSAN B PENSONEAU
212 WESTMORELAND
COLLINSVILLE    IL    62234-2960

#1493246
SUSAN B RATCLIFF
4150 72ND AVE
APT. 112
BATON ROUGE    LA    70807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493247
SUSAN B SMITH
3 GLEN CIRCLE
HUMMELSTOWN PA    17036-9261

#1493248
SUSAN B SPEICHER & GLENN C
SPEICHER JT TEN
7743 HILSDALE HARBOR CT
JACKSONVILLE   FL    32216-5386

#1493249
SUSAN B STEWART
1006 CHERRYWOOD COURT
MAGNOLIA GREEN
LELAND    NC    28451-9529

#1493250
SUSAN B SWAIN
305 BRIARWOOD DR
HOPKINSVILLE      KY    42240-1201

#1493251
SUSAN B SWANSON
885 TILLINGHAST ROAD
EAST GREENWICH   RI    02818-1426

#1493252
SUSAN B TERRALL
250 PLEASANT VIEW LANE
RUTHERFORDTON NC    28139-6817

#1116837
SUSAN B THAMER TR U/A DTD 6/3/02
THE
SUSAN BURKE THAMER REVOCABLE
LIVING TRUST
130 PHEASANT RIDGE RD
DEL REY OAKS    CA    93940

#1493253
SUSAN B THAMER TR U/A DTD 6/3/02
SUSAN BURKE THAMER REVOCABLE
LIVING TRUST
130 PHEASANT RIDGE RD
DEL REY OAKS    CA    93940

#1493254
SUSAN B TISCH
Attn   SUSAN TISCH GUTH
65 COLBOURNE CRESCENT
BROOKLINE   MA    02445-4521

#1493255
SUSAN B UNGAR
14928 CAROL DR
MAPLE HEIGHTS     OH    44137-4457

#1493256
SUSAN B WALKER
7 RIDGE AVE
KENNEBUNK BEACH   ME    04043-7554

#1493257
SUSAN BAER GLUCK
3851 S VERSAILLES AVE
DALLAS     TX    75209-5927

#1493258
SUSAN BAILEY
304 S CIRCLE DR
HOPE    AR    71801

#1493259
SUSAN BAILEY DUNN
4888 POST OAK TIMBER
HOUSTON   TX    77056-2210

#1493260
SUSAN BALFE BUSH
5652 BAYVIEW DR
SEMINOLE   FL    33772-7047

#1493261
SUSAN BARKER WHITE
18960 VISTA GRANDE WAY
NORTHBRIDGE   CA    91326-1235

#1493262
SUSAN BARNES GUPTON
2158 GOODMAN LAKE RD
MORGANTON NC    28655-7075

#1493263
SUSAN BARNHIZER RIVAS
13181 BRIARWOOD TRACE
CARMEL    IN    46033

#1493264
SUSAN BATSON WHEELER CUST
AMIE ELIZABETH WHEELER UNDER
WY UNIF TRANSFERS TO MINORS
ACT
1650 W MANOR ST
CHANDLER   AZ    85224-5103

#1493265
SUSAN BAUMAN
C/O SUSAN B GELLMAN
15 KENWOOD ROAD
SOUTHAMPTON  NY    11968-4358

#1493266
SUSAN BEAM
19172 BASIN ST
JUPTIER     FL    33469

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493267
SUSAN BEASLEY
105 COUNTRY PL DR
NORTH AUGUSTA   SC    29841-9209

#1493268
SUSAN BEASLEY TAYLOR
4410 LAKE FOREST DR
OWENSBORO KY    42303-4428

#1493269
SUSAN BEASLEY TAYLOR CUST
HEATHER LEE TAYLOR UNIF GIFT
MIN ACT KY
4410 LAKE FOREST DR
OWENSBORO KY    42303-4428

#1493270
SUSAN BEFELER AS CUSTODIAN
FOR LEE SCOTT BEFELER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
6 FARM RD
CHESTER   NJ    07930-2821

#1493271
SUSAN BELLER
98 UNION - UNIT 314
SEATTLE   WA    98101

#1493272
SUSAN BELLONZI
26512 ESTANCIERO DR
MISSION VIEJO    CA    92691

#1493273
SUSAN BERZON WEEKS
475 PELHAMDALE AVE
PELHAM MANOR   NY    10803-2235

#1493274
SUSAN BETH BERG
2711 CLAY STREET
ALAMEDA   CA    94501-6322

#1493275
SUSAN BETH GLENN
S 2133
33 LA SALLE ST
CHICAGO   IL    60602-2603

#1493276
SUSAN BETH LIBERMAN
318 14TH ST
WILMETTE   IL    60091-2540

#1493277
SUSAN BETH MANCE CUST
WILLIAM ANDREW MANCE UNIF
GIFT MIN ACT MICH
1127 GROVE
ROYAL OAK   MI    48067-1451

#1493278
SUSAN BETH MARTINSON
415 E GROVE
ARLINGTON HTS   IL    60005-2045

#1493279
SUSAN BEVERLY
BOX 327
DUE WEST   SC    29639-0327

#1493280
SUSAN BILLMAN
2745 COLGATE DR
FAYETTEVILLE   NC    28304-3712

#1493281
SUSAN BLAKE LEMON SUCCESSOR
TRUST U/A DTD 05/04/82 HENRY
S BLAKE JR TRUST
3620 HODGES RD
TOPEKA   KS    66614-9214

#1493282
SUSAN BLUMBERG
65 SEVERN STREET
SCARSDALE   NY    10583

#1493283
SUSAN BORKOWSKI
5 HORIZON ROAD APT 1902
FORT LEE   NJ    07024-6641

#1493284
SUSAN BOWMAN
45 W GOLDEN LAKE RD
CIRCLE PINES   MN    55014

#1493285
SUSAN BOYAN
74 WINDBEAM LOOP
RINGWOOD   NJ    07456-1853

#1493286
SUSAN BRACCIANO
72 BLAIRMOOR CT
GROSSE PT SHORES   MI    48236-1222

#1493287
SUSAN BRODERICK
53 UPPER MOUNTAIN AVE
ROCKAWAY   NJ    07866-1502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493288
SUSAN BROWN
5463 D MILLWOOD LANE
WILLOUGHBY   OH    44094-3285

#1493289
SUSAN BROWN
5749 LITTLE FARMS
SYLVANIA   OH    43560-3700

#1493290
SUSAN BROWN AS CUSTODIAN FOR
MARK BLATTBERG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
180-19-69TH AVE
FRESH MEADOWS   NY    11365-3521

#1493291
SUSAN BROWNE NEWELL
1910 E 109TH ST
INDIANAPOLIS   IN    46280-1207

#1493292
SUSAN BRZUCHOWSKI
5225 E CASS CITY ROAD
CASS CITY   MI    48726-9686

#1493293
SUSAN BUONO CUST FOR
NICHOLAS A BUONO JR UNDER DE
UNIFORM TRANSFERS TO MINORS
ACT
153 BELMONT DRIVE
WILMINGTON   DE    19808-4330

#1493294
SUSAN BURAU
10545 EDEN RD
NORTH COLLINS   NY    14111-9709

#1493295
SUSAN BURY
76 CLAPPISON BLVD
SCARBOROUGH ON   M1C 2G9
CANADA

#1493296
SUSAN BYELICK
571 BABBLING BROOK LN
VALLEY COTTAGE   NY    10989-1503

#1493297
SUSAN C BAHM
Attn   SUSAN B METZ
108 DOLINGTON RD
YARDLEY   PA    19067-2718

#1493298
SUSAN C BLUHM
MADISON SQUARE STATION
BOX 265
NEW YORK   NY    10159-0265

#1493299
SUSAN C BOKOR
Attn   SUSAN C BOKOR-BOILORE
5528 CHATHAM LN
GRAND BLANC   MI    48439-9742

#1493300
SUSAN C BROWN
8125 SOUTH 84TH COURT
JUSTICE   IL    60458-1422

#1493301
SUSAN C BRYANT
221 SLIGH BLVD NE
GRAND RAPIDS   MI    49505-3562

#1493302
SUSAN C DAVIS
5624 N E FARMCREST
HILLSBORO   OR    97124-6155

#1493303
SUSAN C DENISON
3219 MADISON ST
KALAMAZOO   MI    49008-2688

#1493304
SUSAN C DERMODY
2265 E 64TH STREET
LONG BEACH   CA    90805-2612

#1493305
SUSAN C DOLAN & MARY C DOLAN JT TEN
106 STRATFORD AVE
GARDEN CITY   NY    11530-2637

#1493306
SUSAN C EVANS
8226 NATIVE DANCER RD E
PALM BEACH GARDENS   FL    33418-7726

#1493307
SUSAN C FETH
101 S SUMMIT AVE 408
PARK RIDGE   IL    60068-4185

#1493308
SUSAN C FOUTS
7151 KNOLLVALLEY LN
INDIANAPOLIS   IN    46256-2188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493309
SUSAN C FRIEND
3434 TAMPA ST
KALAMAZOO    MI    49048-1266

#1493310
SUSAN C FRYE &
STEPHEN R FRYE JT TEN
12533 E 18TH ST
TULSA    OK    74128-6011

#1493311
SUSAN C GALBRAITH
536 DAYTON ST
HAMILTON    OH    45011-3456

#1493312
SUSAN C GENTRY
77221 HIPP RD
ROMEO    MI    48065-1916

#1493313
SUSAN C HIGGINS
3715 LENOX DR
FORT WORTH    TX    76107-1711

#1493314
SUSAN C HOMNER
C/O HOMNER
5079 RIDGE RD
WILLIAMSON    NY    14589-9395

#1493315
SUSAN C JASINSKI &
RAYMOND J JASINSKI JT TEN
170 BLUEBERRY POND DR
BREWSTER    MA    02631

#1493316
SUSAN C JORDEN
7877 TARA DRIVE
WEST CHESTER    OH    45069-3536

#1493317
SUSAN C KEEN
228 EAST WILSON
GIRARD    OH    44420-2701

#1493318
SUSAN C LARSON
8437 WHITE WOOD DR
KEWASKUM    WI    53040

#1493319
SUSAN C LOYD CUST
NATHAN C LOYD
UNIF TRANS MIN ACT OH
5183 STONEMONT COURT
YELLOW SPRINGS    OH    45387-9768

#1493320
SUSAN C MARCET TR
BAR 7 U/W FRANCIS H BICKFORD
TRUST U/A 3/17/58
14 ELIZABETH STREET
GORHAM    ME    04038-1104

#1493321
SUSAN C MC EWEN
Attn    SUSAN M JOHNSON
592 PARKSIDE DR
AVON LAKE    OH    44012-4001

#1493322
SUSAN C MC LEAN & DOROTHY A
MC LEAN JT TEN
C/O SUSAN MC LEAN MILLER
BOX 115
ADAMS RUN    SC    29426-0115

#1493323
SUSAN C MICHO
49 STATE PARK AVE
BAY CITY    MI    48706

#1493324
SUSAN C MIKOSZ & JAMES J
MIKOSZ JT TEN
14844 28 MILE RD
WASHINGTON TWP    MI    48094-1810

#1493325
SUSAN C MOEHL
225 W. 53RD TERRACE
KANSAS CITY    MO    64112

#1493326
SUSAN C MORGAN
30 BARKLEY AVE
AUBURN    ME    04210-4651

#1493327
SUSAN C MORRIS
125 FRONT ST
MARBLEHEAD    MA    01945-3545

#1493328
SUSAN C MOSKOWITZ
459 CHISHOLM TRAIL
CINCINNATI    OH    45215-2589

#1493329
SUSAN C MURPHY
6 TIMBER LANE
WILLINGTON    CT    06279-1836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493330
SUSAN C NESBITT
10470 HAMPTON DRIVE
ANCHORAGE   AK    99516-1130

#1493331
SUSAN C PATTERSON
100 MILL POND RD
SANFORD   NC    27330

#1493332
SUSAN C PEMBER
27307 251ST ST
HOLCOMBE   WI    54745-9489

#1493333
SUSAN C PHEILSHIFTER
160 BRANDYBROOK LANE
ROCHESTER   NY    14612

#1493334
SUSAN C QUINLAN
25719 REGAL DRIVE
CHESTERFIELD TOWNSHIP   MI    48051

#1493335
SUSAN C SCHWARTZ &
LELAND W SCHWARTZ JT TEN
5046 GRIEB RD
WEBBERVILLE   MI    48892-9251

#1493336
SUSAN C SILVER
BOX 621
SHEFFIELD   MA    01257-0621

#1493337
SUSAN C SIMMONDS
BOX 995
POINT ROBERTS   WA    98281-0995

#1493338
SUSAN C STAEBLER
371 BETHEL SP8
SANGER   CA    93657-9497

#1493339
SUSAN C STEVENSON
2909 BAYLIS
ANN ARBOR   MI    48108-1705

#1493340
SUSAN C STOUT CUST JOHNATHAN
MICHAEL COLLATT UNDER THE OR
UNIF TRANSFERS TO MINORS
ACT
HC 52 BOX 379
COOSBAY   OR    97420-9530

#1493341
SUSAN C STOUT CUST KARA MAE
COLLATT UNDER THE OR UNIF
TRANSFERS TO MINORS ACT
2665 SHERMAN AVE
NORTH BEND   OR    97459

#1493342
SUSAN C SWEET
1100 LATTY ST
DEFIANCE   OH    43512

#1493343
SUSAN C SWIMLEY
148 JUNIPER TRL
WINCHESTER   VA    22602-1337

#1493344
SUSAN C TERRELL
LOT 184
6600 PORTAGE LAKE RD
MUNITH   MI    49259-9623

#1493345
SUSAN C THORPE
474 STRATFORD RD
BROOKLYN   NY    11218-6006

#1493346
SUSAN C VENTURA
1615 FIELDING
ST CHARLES   MO    63301-1721

#1493347
SUSAN C WHITSITT
8 BOARDWALK CIRCLE
BLOOMINGTON   IL    61701

#1493348
SUSAN C WINTERICH
34300 CAPEL RD
COLUMBIA STATION   OH    44028-9789

#1493349
SUSAN C WOLFF
C/O SUSAN WOLFF HOLTZ
24 FARMSTEADLANE
BROOKVILLE   NY    11545-2602

#1493350
SUSAN CAMPBELL
755 BALRA DR
EL CERRITO   CA    94530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493351
SUSAN CANGEMI
757 COUNTY ROUTE 11 4
WEST MONROE   NY      13167

#1493352
SUSAN CAREY & THOMAS CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE       IL       60546-2223

#1493353
SUSAN CAROL SCHIFF
14929 JOSHUA TREE ROAD
GAITHERSBURG   MD    20878-2550

#1493354
SUSAN CAROLYN SKUSTAD
8613 CTY RD 1 SE
ROCHESTER   MN    55904-7102

#1493355
SUSAN CARROLL
2730 HOLLY HILL RD
DRUID HILL        NC      28791-1332

#1493356
SUSAN CHAPNICK
5201 PROVINCIAL DR
BLOOMFIELD HILLS    MI    48302-2534

#1493357
SUSAN CHUSTZ BROOKS
2491 BROOKS RD
BELDEN   MS    38826-9548

#1493358
SUSAN CLAIRE POTTS FEGELY
389 ISLAND RD
COLUMBUS   NJ    08022-1358

#1493359
SUSAN CLARK
655 HEWEY ST
UTICA       NY    13502-1160

#1493360
SUSAN CLARK COSTABILE
RR 2
COLONY   KS    66015-9803

#1493361
SUSAN COHL
30654 MACKENZIE STREET
WESTLAND   MI    48185-1737

#1493362
SUSAN COLQUITT MC
KIBBEN
6305 QUERBES DRIVE
SHREVEPORT   LA    71106-2405

#1493363
SUSAN COLWELL CUST DARYL
HYMAN COLWELL UNIF GIFT MIN
ACT ILL
1320 GORDON TERRACE
DEERFIELD     IL      60015-4737

#1493364
SUSAN CONN
BOX 122
BRIDGEWATER   NY    13313-0122

#1493365
SUSAN COOMBE WOLFF
4 BITTERSWEET LANE
MOUNT KISCO   NY    10549-3705

#1493366
SUSAN COOPER
27 WENATCHEE ROAD
HIGHLAND LAKES   NJ    07422-1402

#1493367
SUSAN COOPER SEMPLE
813 WESTAGE AT THE HARBOR
ROCHESTER  NY   14617-1016

#1493368
SUSAN CORBETT
1415 SECOND AVENUE 605
SEATTLE    WA   98101-2029

#1493369
SUSAN CRAWFORD REED
2841 S PARMA RD
PARMA  MI    49269-9570

#1493370
SUSAN CROSSLEY
134 JOHNNYCAKE HOLLOW RD
PINE PLAINS     NY    12567-5816

#1493371
SUSAN CROWLEY
BOX 506
MONTAUK  NY    11954-0501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493372
SUSAN CROWTHER
17 SPRUCE ST
GLOVERSVILLE    NY    12078-4135

#1493373
SUSAN CRUMB
5085 LASHER ROAD
NORTH ROSE    NY    14516-9614

#1493374
SUSAN D BEARDEN & DARREL
BEARDEN JT TEN
1638 E ST HWY 76
BRANSON    MO    65616-8300

#1493375
SUSAN D BOROZNY
417 APACHE LANE
BOCA RATON    FL    33487-1412

#1493376
SUSAN D BURROW
73 N SANFORD
PONTIAC    MI    48342-2755

#1493377
SUSAN D BUSHRE
1059 N PINECREST LN
GRAND BLANC    MI    48439-4854

#1493378
SUSAN D CUMMINS
700 OLD SPRINGFIELD RD
VANDALIA    OH    45377-9724

#1493379
SUSAN D FRYE
Attn    SUSAN D WERNER
BOX 163
LEWISVILLE    IN    47352-0163

#1493380
SUSAN D FUNCK
250 LITTLE FARMS
RIVER RIDGE    LA    70123-1306

#1493381
SUSAN D GRIFFITH
RT 4 BOX 216
MARTINSBURG    WV    25401-9410

#1493382
SUSAN D HEARN
6656 SHAFFER RD
WARREN    OH    44481-9407

#1493383
SUSAN D HUNDLEY
2103 LINK RD
LYNCHBURG    VA    24503

#1493384
SUSAN D JAFFA
Attn    SUSAN J JACOBS
7120 KIMBERTON DRIVE
CHARLOTTE    NC    28270-2834

#1493385
SUSAN D KOSTELAC
232 MOHAWK DR
ELIZABETH TOWNSHIP
MCKEESPORT    PA    15135

#1493386
SUSAN D KUECHENBERG
280 WESTGATE APT 124
MT PROSPECT    IL    60056-2662

#1493387
SUSAN D LEROY &
DAVID N SPELLMAN JT TEN
7201 E 74TH
TULSA    OK    74133-3028

#1493388
SUSAN D LOCHNER
2117 RIDGE RD
ONTARIO    NY    14519-9556

#1493389
SUSAN D MANEFF
4919 BRIDGEWATER DR
POWELL    OH    43065-8781

#1493390
SUSAN D MILLER
7654 ROUNDLAKE RD
LAINGSBURG    MI    48848-9503

#1493391
SUSAN D MOORE
575 GALLERY DR
EATON RAPIDS    MI    48827-1762

#1493392
SUSAN D MORRISON
4518 CHASTAIN DRIVE
MELBOURNE    FL    32940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493393
SUSAN D MORTON
102 SOUTH COTTONWOOD
NORTH PLATTE    NE    69101-4064

#1493394
SUSAN D ORR CUST
JULIA CAROL ORR
UNF GIFT MIN ACT IN
5771 MEADOWLARK PLACE
CARMEL    IN    46033

#1493395
SUSAN D OXLEY
11912 STEPPINGSTONE BLVD
TAMPA    FL    33635-6260

#1493396
SUSAN D RYBAR
12124 SE 27TH
BELLEVUE    WA    98005-4132

#1493397
SUSAN D SCHMITZ
4428 BONNYMEDE LANE
JACKSON    MI    49201-8511

#1493398
SUSAN D SCHULTZ
1080 MAPLE LEAF DRIVE
ROCHESTER HILLS    MI    48309-3713

#1493399
SUSAN D SCHWARTZ TRUSTEE U/A
DTD 06/25/92 REVOCABLE
LIVING TRUST FOR SUSAN D
SCHWARTZ
9645 SW VISTA PLACE
PORTLAND    OR    97225-4248

#1493400
SUSAN D SNEED
38 HARROGATE DR
MT HOLLY    NJ    08060-5000

#1493401
SUSAN D SNEED CUST TYLER A
SNEED UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
38 HARROGATE DR
MT HOLLY    NJ    08060-5000

#1493402
SUSAN D SOWKIN
4164 WEST SCHAFER ROAD
PINCKNEY    MI    48169-8808

#1493403
SUSAN D THOMPSON
2101 COLLINS ST
MORRISTOWN    TN    37814-3232

#1493404
SUSAN D WECKER
179 REMUS RD.
CHESHIRE    CT    06410-3554

#1493405
SUSAN D WHITE CUST TARA
WHITE UNDER PA UNIF GIFTS
TO MINORS ACT
1 FULTON ST APT 301
PROVIDENCE    RI    02903-2021

#1493406
SUSAN DANIEL
8710 VALLEY VIEW DR
FLORENCE    KY    41042-9541

#1493407
SUSAN DANIELS FOX
6948 TOWN BLUFF DR
DALLAS    TX    75248-5522

#1493408
SUSAN DARCY
C/O WILD THING
1377 FILBERT AVE
CHICO    CA    95926

#1493409
SUSAN DAUBMAN
770 ARLINGTON AVE
SEAFORD    NY    11783

#1493410
SUSAN DAVIS
4009 CROSLEY AVE
CINCINNATI    OH    45212-2807

#1493411
SUSAN DAVIS
9244 CHAMBERLAIN
ROMULUS    MI    48174-1576

#1493412
SUSAN DAY BORDERS
RD 1 BOX 1224
CARBONDALE    PA    18407-9637

#1493413
SUSAN DEALE MELICK
309 W MAIN ST
ELIZABETH CITY    NC    27909-4274

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1493414
SUSAN DEENA SCHALIT
751 MONTECILLO RD
SAN RAFAEL    CA    94903-3135

#1493415
SUSAN DEERY &
PATRICK DEERY JT TEN
DRUMCAW LODGE NEWBLISS
CO MONAGHAN
IRELAND

#1493416
SUSAN DEMMA
23940 VIA COPETA
SANTA CLARITA    CA    91355-3125

#1493417
SUSAN DENNE
1317 ROBIN RD S
ST PETERSBURG    FL    33707-3828

#1493418
SUSAN DEWHIRST
176 LAUREL TERRACE
CHESHIRE    CT    06410-2708

#1493419
SUSAN DIANA PARKE & JOHN R
PARKE JT TEN
599 TANVIEW DR
OXFORD    MI    48371-4769

#1493420
SUSAN DIANE WEITZMAN
25 B SHMUEL HANAGID ST
RAANANA 43421
ISRAEL

#1493421
SUSAN DICK GRIGSBY
7328 UNIVERSITY AVE
GLEN ECHO    MD    20812-1011

#1493422
SUSAN DILLON
388 W TANSEY XING
WESTFIELD    IN    46074-9743

#1493423
SUSAN DINABURG MACK
28 HELMSFORD WAY
PENFIELD    NY    14526-1910

#1493424
SUSAN DOBROWOLSKI
27 SAUCITO
FOOTHILL RANCH    CA    95610

#1493425
SUSAN DORR DARNELL
10727 PIPING ROCK
HOUSTON  TX    77042-2824

#1493426
SUSAN DOYLE & JOHN P DOYLE
II JT TEN
1611 HIGH POINTE DR
COMMERCE TWP  MI    48390-2966

#1493427
SUSAN DRISCOLL MARTIN
629 FOREST ROAD
WEST SUFFIELD    CT    06093-2021

#1493428
SUSAN DUPONT FLYNN
2275 ROUNDUP DR
MISSOULA    MT    59808-5699

#1493429
SUSAN DURITZA MARLIER
230 OLD FARM RD
PADUCAH  KY    42001-8733

#1493430
SUSAN E AIKEN
1293 WARDEN AVE
SCARBOROUGH ON    M1R 2R5
CANADA

#1493431
SUSAN E AIKEN
1293 WARDEN AVE
SCARBOROUGH ON    O M1R 2R
CANADA

#1493432
SUSAN E ALSIP
23101 SW CARDAMINE ST
INDIANATOWN    FL    34956-4018

#1493433
SUSAN E BERNARD
16 CIRCLE DRIVE
MIDDLETOWN    RI    02842-4606

#1493434
SUSAN E BIALKOWSKI
11030 W POTTER RD
FLUSHING    MI    48433-9737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493435
SUSAN E BIDELMAN
7215 16TH ST
WHITE CLOUD    MI    49349-9526

#1493436
SUSAN E BRODZINSKI &
EDWARD F BRODZINSKI JR JT TEN
29 WEST AVE
OLD BRIDGE    NJ    08857-3823

#1493437
SUSAN E BRONSON
14 W WINDRUSH CREEK
ST LOUIS    MO    63141-7611

#1493438
SUSAN E CLARKE
3406 BETHAL RD
WILMINGTON    NC    28409-9128

#1493439
SUSAN E COLLINS
2643 W CHERRY AVE
VISALIA    CA    93277-6109

#1493440
SUSAN E COLSON
2163 WOODLEAF WY
MOUNTAIN VIEW    CA    94040-3874

#1493441
SUSAN E DANA
BOX 1090
SKIPPACK    PA    19474-1090

#1493442
SUSAN E DANIN &
CHARLYCE S DANIN JT TEN
2104 FAIRMONT DRIVE
ROCHESTER    MI    48306-4013

#1493443
SUSAN E DE HASS &
THOMAS M DE HASS JT TEN
2899 SE EAGLE DR
PORT ST LUCIE    FL    34984-6300

#1493444
SUSAN E DICKEY & DANIEL J
DICKEY JT TEN
2104 FAIRMONT DRIVE
ROCHESTER    MI    48306-4013

#1116863
SUSAN E DILL
105 RACE POINT RD UNIT 2
C/O KENNEDY
PROVINCETOWN    MA    02657

#1493445
SUSAN E FISCHER
BOX 96
COREA    ME    04624-0096

#1493446
SUSAN E FLYNN
6407 MICHELLE DR
LOCKPORT    NY    14094-1134

#1493447
SUSAN E FORD
574 E TARPON BLVD NW
PORT CHARLOTTE    FL    33952-6537

#1493448
SUSAN E FREDRICK
2540 NORTH KIMBERLY DRIVE
SILVER CITY    NM    88061

#1493449
SUSAN E FRENCH & ROBERT E
FRENCH JT TEN
1802 WOOLDRIDGE FERRY ROAD
ELIZABETHTOWN    KY    42701

#1116865
SUSAN E G SCOTT TR
SUSAN E G SCOTT TRUST
UA 05/24/96
6351 DALEVIEW RD
CINCINNATI    OH    45247-5752

#1493450
SUSAN E GIBSON
25 SHADY BROOK COURT
WATCHUNG    NJ    07069-6137

#1493451
SUSAN E GRAY
4324 PEAKE RD
HASTINGS    MI    49058-9253

#1493452
SUSAN E GREEN
9S220 FRONTAGE ROAD
#104
WILLOWBROOK IL    60527

#1493453
SUSAN E GRISAFI
49 STONY RUN RD
STEVENS    PA    17578-9711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493454
SUSAN E HAUPT
BOX 407
79 LINTON RUN RD POST DEP MD 21
PERRY POINT    MD    21902-0407

#1493455
SUSAN E HEADLEY
856 S PALMETTO AVE
DAYTONA BEACH    FL    32114-5322

#1493456
SUSAN E HOADLEY
205 ANDOVER WAY
NASHVILLE    TN    37221-3005

#1493457
SUSAN E JANKOWSKI
16702 NEGAUNEE
REDFORD TWP    MI    48240-2523

#1493458
SUSAN E KELLEY &
WILLIAM P KELLEY JT TEN
551 COMMONWEALTH AVE
JACKSON    MI    49202-2121

#1493459
SUSAN E KILLAM
29 MOUNTAIN RD
BLANCHARD    ME    04406

#1493460
SUSAN E LA BELLE
217 WESTWOOD
BLOOMFIELD TWP    MI    48301-2648

#1493461
SUSAN E LENGYEL
2201 W BATH RD
AKRON    OH    44333-2003

#1493462
SUSAN E LORENZEN TR
SUSAN E LORENZEN LIVING TRUST
UA 02/21/96
2633 NEW ENGLAND
ROCHESTER    MI    48309-2817

#1493463
SUSAN E LOTT TOD PETER LOTT
SUBJECT TO STA TOD RULES
5414 HOLMES ST
KANSAS CITY    MO    64110-2440

#1493464
SUSAN E MALIKOWSKI
3708 BRANDYWINE DRIVE
GREENSBORO NC    27410-2204

#1493465
SUSAN E MARCH
9486 HOOSE ROAD
MENTOR    OH    44060-7402

#1116868
SUSAN E MARTIN
68 POMONA OLACE
BUFFALO    NY    14210

#1493466
SUSAN E MASON
19551 BURLINGTON DR
DETROIT    MI    48203-1453

#1493467
SUSAN E MATTINGLY AS
CUST FOR DAVID M MATTINGLY
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
2089 INDIAN RIPPLE RD
XENIA    OH    45385-8940

#1493468
SUSAN E MCRITCHIE
284 BOSTON ROAD
HINCKLEY    OH    44233-9461

#1493469
SUSAN E MENSON
2903 JAFFE RD
WILMINGTON    DE    19808-1917

#1493470
SUSAN E MERCANTE &
GARY MICHAEL MERCANTATE JT TEN
22390 RYGATE
WOODHAVEN MI    48183-3746

#1493471
SUSAN E MIESEL
28751 SUTHERLAND
WARREN    MI    48093-4340

#1493472
SUSAN E MIESEL & KATHERINE A
LAWRENCE JT TEN
28751 SUTHERLAND
WARREN    MI    48093-4340

#1493473
SUSAN E MONAGLE
312 W HOLLY OAK RD
WILMINGTON    DE    19809-1365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1493474
SUSAN E MORK
4698 GETTYSBURGH AVE N
NEW HOPE    MN    55428

#1493475
SUSAN E MOSES CUST
DAVID C MOSES
UNIF TRANS MIN ACT TX
4355 BULLFINCH CT
FORT WORTH    TX    76133-7006

#1493476
SUSAN E MOSES CUST
PAUL GARY MOSES
UNIF GIFT MIN ACT TX
4355 BULLFINCH CT
FT WORTH    TX    76133-7006

#1493477
SUSAN E NATAUPSKY CUST ADAM
BENJAMIN NATAUPSKY UNDER THE MA
U-T-M-A
6 LORINGHILLS AVE
BUILDING B-3
SALEM    MA    01970-4200

#1493478
SUSAN E NATOLI & BARBARA A
NATOLI JT TEN
APT 16
SKYTOP GARDENS BLDG 9
PARLIN    NJ    08859

#1493479
SUSAN E NICKLER & MARK A
NICKLER JT TEN
2732 MAIN STREET
BOX 67
BEALLSVILLE    PA    15313

#1493480
SUSAN E NICOL
508
1314 MARQUETTE AVE
MINNEAPOLIS    MN    55403-4100

#1493481
SUSAN E NORTHRUP
1416 GREENVIEW DRIVE
GRANDBLANC    MI    48439-1709

#1493482
SUSAN E PERKINS
18 CONGRESS ST
TRUMANSBURG NY    14886-9104

#1493483
SUSAN E PRICE
5422 LIMERICK COURT
SAN DIEGO    CA    92117-1419

#1493484
SUSAN E REDLICH
19 SACRAMENTO STREET
CAMBRIDGE    MA    02138-1819

#1493485
SUSAN E REDLIN
2463 ELLWOOD
BERKLEY    MI    48072-3209

#1493486
SUSAN E REICHARD
2309 E RAHN RD
KETTERING    OH    45440-2513

#1493487
SUSAN E REISER
2584 190TH AVE
MILFORD    IA    51351-7287

#1493488
SUSAN E RICHARDS
2345 EMMETT DR NW
SALEM    OR    97304-1027

#1493489
SUSAN E SCHALLIOL
2054 N THORNTON RD SP 139
CASA GRANDE    AZ    85222-7864

#1493490
SUSAN E SCHUR
76 HIGHLAND AVE
SOMERVILLE    MA    02143-1724

#1493491
SUSAN E SMITH
4051 EDGEWOOD PL
COCONUT CREEK  FL    33066-1836

#1493492
SUSAN E SPANGLER
713 ULUMAIKA LOOP
HONOLULU    HI    96816-5109

#1493493
SUSAN E SPIRE
98 KING LANE
DES PLAINES    IL    60016-5902

#1493494
SUSAN E STEVENSON
16025 SHAREWOOD DR
TAMPA    FL    33618-1404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493495
SUSAN E STONER
1323 OLD WILMINGTON RD
EAST FALLOWFIELD    PA    19320

#1493496
SUSAN E STONES
61 KILBRIDE DR
WHITBY    ON    L1R 2B5
CANADA

#1493498
SUSAN E STRAUSS
207-14 MELISSA CT
BAYSIDE    NY    11360-1163

#1493499
SUSAN E TAYLOR
9828 MC GURK
KANSAS CITY    KS    66109-3223

#1493500
SUSAN E WHITNEY
1113 FORESTDALE
ROYAL OAK    MI    48067-1169

#1493501
SUSAN E WILLIAMS
3726 WILSHIRE DRIVE
ABILENE    TX    79603-4528

#1493502
SUSAN E WITWER
9460 BOUNDARY LANE
PARMA    OH    44130-5205

#1493503
SUSAN E WOLCOTT
2217 HOLMES CR
TECUMSEH    ON    N8N 4R1
CANADA

#1493504
SUSAN E WRIGHT
1645 BEACH DR SE
SAINT PETERSBURG    FL    33701-5915

#1493505
SUSAN ECKSTEIN
301 BEECH ST APT 6J
HACKENSACK    NJ    07601-2139

#1493506
SUSAN EDELHEIT
7211 POMANDER LN
CHEVY CHASE    MD    20815-3134

#1493507
SUSAN EDITH ERNEST
539 HIGH STREET
LOCKPORT    NY    14094-4715

#1493508
SUSAN EDITH GROVE &
ROBERT LEE GROVE TRS THE
GROVE FAMILY TRUST U/A DTD 04/19/02
3307 MT AACHEN AVE
SAN DIEGO    CA    92111

#1493509
SUSAN EICHEL
Attn    SUSAN MINER
3948 KILMER AVE
ALLENTOWN    PA    18104-3346

#1493510
SUSAN ELAINE BAUERSACHS
1921 HAMPTON DR
LEBANON    TN    37087-4236

#1493511
SUSAN ELAINE HESS
2732 MAIN STREET
BOX 67
BEALLSVILLE    PA    15313

#1493512
SUSAN ELAINE HOEFLING
4716 YORK DR
OREFIELD    PA    18069-2067

#1493513
SUSAN ELAINE JONES
21081 PONDEROSA
MISSION VIEJO    CA    92692-4051

#1493514
SUSAN ELAN
380 NEWTOWN TURNPIKE
WEST REDDING    CT    06896-2525

#1493515
SUSAN ELFRETH LAWS
1327 ASHLAND AVENUE
EVANSTON    IL    60201-4039

#1493516
SUSAN ELIZABETH BLACKWELL
SOLAZZO
2308 BIANCO TER
GLENVIEW    IL    60025-4800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1493517
SUSAN ELIZABETH FALLOT
97 MIDDLE LANE
EAST HAMPTON    NY    11937

#1493518
SUSAN ELIZABETH FORD
310 NEWPORT NECK RD
NEWPORT    NJ    08345-2039

#1493519
SUSAN ELIZABETH PARKS
677 S GRANT ST
DENVER    CO    80209-4117

#1493520
SUSAN ELIZABETH SMITH
Attn    SUSAN E S LEONARD
9204 HERITAGE DR
BRENTWOOD    TN    37027-8530

#1493521
SUSAN ELIZABETH VANDENBERG
1250 CHURCHILL STREET
SAINT PAUL    MN    55103-1011

#1493522
SUSAN ELLEN BOVIE ALLEN
65 WEST WALL STREET
NEPTUNE CITY    NJ    07753-6635

#1116876
SUSAN ELLEN MCCALLUM
321 EAST 25TH ST #10
NEW YORK    NY    10010

#1493523
SUSAN ELLEN MOORE
2042 BUTTNER ROAD
PLEASANT HILL    CA    94523-2532

#1493524
SUSAN ELLEN REDMOND
80-58 252ND ST
BELLEROSE    NY    11426-2614

#1493525
SUSAN ELLEN SEWALD
40 VIA CIMARRON
MONTEREY    CA    93940-4333

#1493526
SUSAN ELLEN TROWBRIDGE
3910 AMERICAN RIVER DRIVE
SACRAMENTO    CA    95864-6006

#1493527
SUSAN ELLETT BEAVER
3 OYSTER BAY PL
HILTON HEAD    SC    29926-2684

#1493528
SUSAN ELSIE MILLS
8164 SE HAIDA DR
PORT ORCHARD    WA    98366-8512

#1493529
SUSAN EMERSON & GERALD W
PARKER JT TEN
1121 NH 119
RINDGE    NH    03461

#1493530
SUSAN ENGLE & KAREN HANSEN JT TEN
20541 YALE
ST CLAIRE SHORES    MI    48081-1777

#1493531
SUSAN EPSTEIN
4874 LOGAN WAY
HUBBARD    OH    44425-3317

#1493532
SUSAN EPSTEIN CUST FOR JASON
M EPSTEIN UND MI UNIF GIFTS
TO MIN ACT
5695 SILVER POND
WEST BLOOMFIELD    MI    48322-2061

#1493533
SUSAN ERAMO
223 CHESHIRE ROAD
PROSPECT    CT    06712-1746

#1493534
SUSAN ERNESTINE MARTIN
192 DREXEL DR
PINE BUSH    NY    12566-6208

#1493535
SUSAN ESTELLE PARR
Attn    SUSAN P SZABO
2539 TYRONE DR
INDIANAPOLIS    IN    46222-1975

#1493536
SUSAN EVERDYKE
16 COLONIAL CIRCLE
FAIRPORT    NY    14450-4114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493537
SUSAN F BUONO
153 BELMONT DRIVE
WILMINGTON    DE    19808-4330

#1493538
SUSAN F CARAHER
9320 WEST 125TH STREET
OVERLAND PARK    KS    66213-4739

#1493539
SUSAN F DAVIDSON
2930 HORSE HILL W DR
INDIANAPOLIS    IN    46214-1542

#1493540
SUSAN F DYSON
510 RUTGERS AVE
SWARTHMORE  PA    19081-2418

#1493541
SUSAN F GOOD
BOX 776324
STEAMBOAT SPRINGS    CO    80477-6324

#1493542
SUSAN F HAVEKOST
1315 PLACE DE JULIAN
FLORENCE  SC    29501-5617

#1493543
SUSAN F HEINZE
2041 FARMVIEW DR
NEWTOWN  PA    18940

#1493544
SUSAN F KOHLER
1208 PARK AVE
LANSDALE    PA    19446-1321

#1493545
SUSAN F LAW
BOX 108 RTE 82
UNIONVILLE    PA    19375

#1493546
SUSAN F LEINEKE
8322 ILENE DR
CLIO    MI    48420-8518

#1493547
SUSAN F LUECK
2506 E VINCENT RD
MILTON    WI    53563-9624

#1493548
SUSAN F MONTELEONE
15710 CHARDON WINDSOR RD
HUNTSBURG  OH    44046-8731

#1493549
SUSAN F MOORE
2722 MOSSDALE
NASHVILLE    TN    37217-4142

#1493550
SUSAN F PFEIFER
2139 BEECHWOOD
WILMETTE  IL    60091-1505

#1493551
SUSAN F REPASS
19141 BIRMINGHAM
ROSEVILLE    MI    48066-4122

#1493552
SUSAN F THORNTON
1001 ROCKVILLE PIKE 807
ROCKVILLE    MD    20852-1330

#1493553
SUSAN FABRICANT
5836 WATERFORD
BOCA RATON    FL    33496-2909

#1493554
SUSAN FAGELSON
98 SHERWOOD HOLLOW
BRATTLEBORO  VT    05301-8835

#1493555
SUSAN FARANDA
12 WESTCHESTER AVE
APARTMENT 6C
WHITE PLAINS    NY    10601

#1493556
SUSAN FAYE SCHWARTZ
7614 FAIRFAX DRIVE
TAMARAC  FL    33321-4347

#1493557
SUSAN FILE PAYNE
825 WOODLAWN AVE
BECKLEY  WV    25801-6427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1493558
SUSAN FILES TAGG
BOX 87
HAMPTON FALLS    NH    03844-0087

#1493559
SUSAN FLOWERS SPEARS
3832 MOORELAND FARMS RD
CHARLOTTE    NC    28226-5402

#1493560
SUSAN FLOYD LEVINE
1 KNOLLWOOD DRIVE
PITTSBURGH    PA    15215-1636

#1493561
SUSAN FOOTE BARE
316 BELLEFONTE DR
SCOTTSBORO    AL    35769-3827

#1493562
SUSAN FORD VEYSEY
22239 SHAKER HEIGHTS BLVD
SHAKER HEIGHTS    OH    44122-2661

#1493563
SUSAN FRANCES ANDREWS
16 AIMEE CT
MAHOPAC    NY    10541-4200

#1493564
SUSAN FRANCES HUNT TR
KENNETH KARL HUNT &
SUSAN FRANCES HUNT TRUST
U/A DTD 04/25/2001
9308 FREEDOM WAY NE
ALBUQUERQUE    NM    87109-6309

#1493565
SUSAN FREEDMAN CUST
MICHAEL LOUIS FREEDMAN UNIF
GIFT MIN ACT MASS
64 RIDGE AVE
NEWTON CENTRE    MA    02459-2535

#1493566
SUSAN FRIDY
33 STEAMBOAT WHARF
MYSTICK    CT    06355-2544

#1493567
SUSAN G ADAMS
7 VERVEN ROAD
POUGHKEEPSIE    NY    12603-1722

#1493568
SUSAN G APPLEBAUM
215 AUBURN WOODS CIRCLE
VENICE    FL    34292

#1493569
SUSAN G BIDDLE
3701 LISBON STREET
KETTERING    OH    45429-4246

#1493570
SUSAN G BLOOM TR U/A
SUSAN G BLOOM
2300 ARECA PALM RD
BOCA RATON    FL    33432

#1493571
SUSAN G BRADMAN
WARD AVE BOX 351
CROSSWICKS    NJ    08515-0351

#1493572
SUSAN G BREMNER
BOX 240143
ANCHORAGE    AK    99524

#1493573
SUSAN G CARLING
1036 ENNEST
WHITE LAKE    MI    48386-4228

#1116882
SUSAN G ENGELMAN
240 COUNTY RTE 41A
PULASKI    NY    13142

#1493574
SUSAN G GORDON
3 COOPER MORRIS DR
POMONA    NY    10970-3309

#1493575
SUSAN G HARTWIG &
JOHN E HARTWIG JT TEN
3 BUXLEY PLACE
MEDFORD    NJ    08055

#1493576
SUSAN G HAUSEMAN
44662 FORD WAY DR
NOVI    MI    48375-3923

#1116883
SUSAN G KESSINGER
6565 E 300 S
WALDRON    IN    46182-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1493577
SUSAN G KOLBEN
8 SUNDANCE DRIVE
WAYNE  NJ    07470-4938

#1493578
SUSAN G MANTZ
1369 NORTH AVE
ELIZABETH     NJ     07208-2626

#1493579
SUSAN G MARCUS
135 COLABAUGH POND RD
CROTON  NY   10520-3217

#1493580
SUSAN G MCCORMICK
5 WILLOWBROOK DR
HAZLET    NJ     07730-2005

#1493581
SUSAN G MOSS
6221 CHISHOLM
PIEDMONT   OK     73078

#1493582
SUSAN G NATOLI
APT 16
SKYTOP GARDENS BLDG 9
PARLIN    NJ     08859

#1116885
SUSAN G ORGANEK
UNIT 13 260 RUSSELL HILL RD
TORONTO   ON    M4V 2T2
CANADA

#1493584
SUSAN G PAASKE
BOX 234
BRASHEAR  TX   75420-0234

#1493585
SUSAN G PARKER
812 GASTON WOOD CT
RALEIGH   NC   27605-1403

#1116886
SUSAN G PEMBERTON
13101 GROVETON CR
MIDLOTHIAN    VA     23114

#1493586
SUSAN G PERRY
624 FILMORE RD
PITTSBURGH   PA    15221-3674

#1493587
SUSAN G PITCHER
93 MARSHALL LN
ATMORE   AL    36502-5853

#1493588
SUSAN G ROSENZWEIG
3226 NE 53RD AVE
PORTLAND   OR   97213-2460

#1493589
SUSAN G SEIDLER
4301 W 87 TERRACE
PRAIRIE VILLAGE        KS    66207-1915

#1493590
SUSAN G SILVERMAN
57 NORTH HILL AVENUE
NEEDHAM  MA   02492-1221

#1493591
SUSAN G SMITH
17286 BEAVER SPRINGS
HOUSTON  TX   77090-2312

#1493592
SUSAN G STEWART
10423 LAWNHAVEN CIRCLE
INDPLS    IN    46229-2126

#1493593
SUSAN G WALLACE
2102 TIMBERLANE
WHEATON  IL    60187

#1493594
SUSAN G WALSH
BOX 2877
SERACUSE   NY    13220-2877

#1493595
SUSAN G ZUCK
31 FAXON ST
FOXBORO  MA   02035-2761

#1116889
SUSAN GAIL MARTIN
4787 LAKESHORE LOOP
OLDSMAR  FL   34677-6315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493596
SUSAN GAIL MARTIN
4787 LAKESHORE LOOP
OLDSMAR FLORIDA    FL    34677-6315

#1493597
SUSAN GAINES ENGSTROM
4630 FALLON CIRCLE
PORT CHARLOTTE    FL    33948-9608

#1493598
SUSAN GAINES TALL
4630 FALLON CIRCLE
PORT CHARLOTTE    FL    33948-9608

#1493599
SUSAN GALLOP
212 BULLENS LANE
WOODLYN    PA    19094-1906

#1493600
SUSAN GARAVAGLIA
32948 INDIANA
LIVONIA    MI    48150-3767

#1493601
SUSAN GARRETT BERTERA & JOHN
BERTERA JT TEN
5 LAURANA LN
HADLEY    MA    01035-9740

#1493602
SUSAN GEISLER CUST
ADAM JASON GEISLER
UNIF GIFT MIN ACT NY
160 OAKVILLE STREET
STATEN ISLAND    NY    10314-5053

#1493603
SUSAN GEISLER CUST
JESSICA ANNE GEISLER
UNIF GIFT MIN ACT NY
160 OAKVILLE STREET
STATEN ISLAND    NY    10314-5053

#1493604
SUSAN GELFAND
30 MURIEL AVE
LAWRENCE    NY    11559-1811

#1493605
SUSAN GERALYN LAUGHLIN &
KEVIN JOHN LAUGHLIN JT TEN
1316 KENT DRIVE
BRUNSWICK    OH    44212-3006

#1493606
SUSAN GERMEK
15 WILLOW WAY
CANFIELD    OH    44406-9226

#1493607
SUSAN GERSTNER CUST EMERY
JAMES GERSTNER UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
6320 HAWKES RD
NAPLES    NY    14512-9787

#1493608
SUSAN GILL &
VINCENT GILL JT TEN
33-65 172ND ST
FLUSHING    NY    11358-1828

#1493609
SUSAN GILLINGHAM
1773 FROST RD
MANISTEE    MI    49660-9703

#1493610
SUSAN GIORDANO
1135-65TH ST
BROOKLYN    NY    11219-5634

#1493611
SUSAN GLOSS BREECH
638 KLICKER RD
GALLIPOLIS    OH    45631-8893

#1493612
SUSAN GODSHALL &
DUANE GODSHALL JT TEN
1223 WATERFORD ROAD
WEST CHESTER    PA    19380

#1493613
SUSAN GOLDIE COLAPIETRO
415 WINSTON DR 101
SAN FRANCISCO    CA    94132-1703

#1493614
SUSAN GORBY
578 MARYGATE DR
BAY VILLAGE    OH    44140-1978

#1493615
SUSAN GORDON SWOL
9 BELLEVUE TERR
CROMWELL CT    06416-2106

#1493616
SUSAN GRANT DUNKLE
BOX 4167
BILOXI    MS    39535-4167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1493617
SUSAN GRANT TR
SUSAN GRANT LIVING TRUST
UA 08/07/98
7845 SILVER LAKE DR
DELRAY BEACH    FL    33446-3336

#1493618
SUSAN GRASTA CUST
DANIELLE GRASTA
UNIF GIFT MIN ACT NY
128 WIMBLEDON RD
ROCHESTER  NY    14617-4229

#1493619
SUSAN GRATHWOHL DINGLE
166 EAST 96TH STREET
NEW YORK  NY    10128-2565

#1493620
SUSAN GREEN CUST MARISSA
JODI RING UNDER CA UNIF
TRANSFERS TO MINORS ACT
10348 CHEVIOT DR
LOS ANGELES    CA    90064-4506

#1493621
SUSAN GRENUK ADAM CUST
JOSEPH OLIN GRENUK
UNIF TRANS MIN ACT FL
2069 MILL RD
CATAWISSA    PA    17820-8659

#1493622
SUSAN GRIFFIN
7424 MACKINAW CV
KALAMAZOO  MI    49009-5912

#1116894
SUSAN GRIFFIN GOODMAN
4702 CEDARWEED BLVD
PUEBLO  CO    81001-1015

#1493623
SUSAN GRIFFITH ROYER
269 WILLIAMS AVE
GROSS PNT FARMS  MI    48236-3337

#1493624
SUSAN GRILLEY
65 BROOKS LANE
ASHLAND  OR    97520

#1493625
SUSAN GRONEWOLD RICHERT
7627 ARDWELL COURT
INDIANAPOLIS    IN    46237-9667

#1493626
SUSAN GUGICK AS CUSTODIAN
FOR JEFFREY ALAN GUGICK
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
22 BLACK BIRCH LANE
SCARSDALE  NY    10583-7453

#1493627
SUSAN GUGICK AS CUSTODIAN
FOR ROBIN MINDY GUGICK U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
22 BLACK BIRCH LANE
SCARSDALE  NY    10583-7453

#1493628
SUSAN H ARNDT
40838 SUFFIELD DR
CLINTON TOWNSHIP    MI    48038

#1493629
SUSAN H BABUNOVIC & MARK
BABUNOVIC JT TEN
89 HOLLAND PARK
LONDON W11 3R7
UNITED KINGDOM

#1493630
SUSAN H BAKER
418 E KING ST
LANCASTER  PA    17602-3005

#1493631
SUSAN H BROWN
129 WILSON
PARK FOREST    IL    60466-1364

#1493632
SUSAN H CRAWBAUGH
343 BRIGHTWOOD DR
MARION  OH    43302-5201

#1493633
SUSAN H CUNNINGHAM
158 BRIARWOOD NORTH
OAK BROOK  IL    60523-8719

#1493634
SUSAN H DUNCAN
935 WILDWOOD LANE
JAMESTOWN  TN    38556-5819

#1493635
SUSAN H DUPUIS
80 DOWNEY ST
HOPKINTON  MA    01748-2755

#1493636
SUSAN H EARLEY
1731 HASTINGS MILL RD
PITTSBURGH  PA    15241-2845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493637
SUSAN H EISZLER &
CHARLES F EISZLER JT TEN
210 HERITAGE CT
MT PLEASANT    MI    48858-2948

#1493638
SUSAN H EUPHRAT
2590 PACIFIC AVE
SAN FRANCISCO    CA    94115-1126

#1493639
SUSAN H FARR &
FELICIA F SCHALLER JT TEN
29 ELIZABETH DR
MANCHESTER    CT    06040-3338

#1493640
SUSAN H FERSHING
3 LOCUST PL
LIVINGSTON    NJ    07039

#1493641
SUSAN H HAMLET
34 BUTTONWOOD ST
NEW BEDFORD    MA    02740-1550

#1493642
SUSAN H HAYMAN &
ALBERT E HAYMAN III JT TEN
2020 GRAVERS LANE
GRAYLYN CREST N
WILMINGTON    DE    19810-3906

#1493643
SUSAN H HILTON
436 OWENS DR
SUMTER    SC    29150-3873

#1493644
SUSAN H KANTER
139 EASTMOOR BLVD
COLUMBUS    OH    43209

#1493645
SUSAN H KLONOWSKI
BOX 2379
WYLIE    TX    75098-2379

#1493646
SUSAN H LATIMER CUST AMY E
LATIMER UNDER MD UNIF GIFTS
TO MINORS ACT
5402 LANGE TRAIL
GREENSBORO  NC    27407

#1493647
SUSAN H LOGAN
BOX 603
BOONE    NC    28607-0603

#1493648
SUSAN H MAZIARZ
1072 GRANDVIEW FARMS DR
BETHEL PARK    PA    15102-3776

#1493649
SUSAN H MC DONNELL
2333 CROYDON RD
TWINSBURG    OH    44087-1303

#1493650
SUSAN H SAVAGE
C/O SUSAN H SAVAGE JENNINGS
10 KEENELAND COURT
DARNESTOWN  MD    20878-3755

#1493651
SUSAN H SMITH
3513 PRESTWICK DR
FAYETTEVILLE    NC    28303-4653

#1493652
SUSAN H SONNER
5715 DEVONSHIRE
ST LOUIS    MD    63109

#1493653
SUSAN H WILSON
521 EAST CT ST
MARION    NC    28752

#1493654
SUSAN H WRIGHT
5737 N VIA JOYITA
TUCSON    AZ    85750-1152

#1493655
SUSAN HAGINS &
DAWN K JORDAN JT TEN
100-50 BAKER COURT
ISLAND PARK    NY    11558-2265

#1493656
SUSAN HALE MATSON
6330 ALMA ST
VANCOUVER  BC    V6N 1Y6
CANADA

#1493657
SUSAN HALLOCK CUST
LEWIS KENNETH HALLOCK
UNIF GIFT MIN ACT NY
BOX 1017
CENTER MORICHES    NY    11934-7017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1493658
SUSAN HARPHAM MCCLURE &
DONALD STUART MCCLURE JT TEN
527 SHRYOCK AVE
INDIANA      PA    15701-1917

#1493659
SUSAN HARTDEGEN MERRILL
207 WESTVIEW LN
ITHACA      NY    14850-6283

#1493660
SUSAN HARTMAN COURY
4819 W PURDUE AVE
GLENDALE   AZ    85302-3638

#1493661
SUSAN HASNER
140 SOUTH MIDDLEBUSH ROAD
SOMERSET   NJ    08873-7703

#1493662
SUSAN HAWKINS BURCH
25 ANGUS LANE
EASTMAN     GA    31023-7490

#1493663
SUSAN HAYES
1550 SMUGGLERS COVE
VERO BEACH    FL    32963-2636

#1493664
SUSAN HEALEY CARMIENCKE
1145 WALNUT AVE
BOHEMIA   NY    11716-2108

#1493665
SUSAN HECK CUST BRENT
ROGER HECK UNIF GIFT MIN ACT
88 STILLWELL RD
LEONARDO   NJ    07737-1718

#1493666
SUSAN HERBSTER
710 VALENTINE LANE
HUDSON    MI    49247-9628

#1493667
SUSAN HERMAN
20 VANDERWATER CT
EAST BRUNSWICK    NJ      08816

#1493668
SUSAN HIGHET
1160 HILLVIEW RD
ALLENTOWN   PA    18103-6118

#1493669
SUSAN HIRSCHORN
800 5TH AVE
APT 2B
NEW YORK   NY    10021

#1493670
SUSAN HIRSH
20 CANTERBURY RD S
HARRISON   NY    10528-2316

#1493671
SUSAN HIRTHGRAY
2 MORGAN LN
ROLLING HILLS      CA    90274-5045

#1116899
SUSAN HOBBS PEET CUST
CURTIS ANDREW PEET
UNDER THE OH UNIF TRAN MIN ACT
1621 OAKWOOD CT
BOWLING GREEN   OH    43402

#1493672
SUSAN HOFER CUST MATTHEW
HOFER UNDER THE MN UNIFORM
TRANSFERS TO MINORS ACT
129 ANTECOPE TR
BILLINGS      MT    59105-3011

#1493673
SUSAN HOFER CUST NATHAN
HOFER UNDER THE MN UNIFORM
TRANSFERS TO MINORS ACT
129 ANTECOPE TR
BILLINGS      MT    59105-3011

#1493674
SUSAN HOLLAND
1475 WYN COVE DRIVE
VERO BEACH    FL    32963-2558

#1493675
SUSAN HOLLOWOOD
203 FIFTH STREET
CALIFORNIA      PA    15419-1144

#1493676
SUSAN HOLLY BOUTELLE
BOX 3225
CODY   WY    82414-5913

#1493677
SUSAN HOOK
10813 BENT BRANCH DR
RALEIGH    NC    27603-9076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1493678
SUSAN HOPE WALLER
175 TAUTPHAUS DR
IDAHO FALLS    ID    83402

#1493679
SUSAN HOPE WHITE CUST ANGELA
HOPE WHITE UNIF GIFT MIN ACT
TENN
44 COUNTRYWOOD
JACKSON   TN    38305

#1493680
SUSAN HOPE ZENO
7007 CLINGAN RD
POLAND    OH    44514

#1493681
SUSAN HOUCHIN ABBOT
BOX 441
CHARLESTON    AR    72933-0441

#1493682
SUSAN HUBBARD
728 YUCATAN CT.
KISSIMEE    FL    34758

#1493683
SUSAN HUMANN CUST JESSICA N
HUMANN UNDER CA UNIF GIFTS
TO MINORS ACT
2623 HUTCHISON ST
VISTA    CA    92084-1711

#1493684
SUSAN HUME RAMSAY
10 BOULDER BROOK DR
WILMINGTON    DE    19803-4015

#1493685
SUSAN HUNTER MOODY
8014 SKYLINE
HOUSTON   TX    77063-6126

#1493686
SUSAN HUNTER MOODY
8014 SKYLINE DRIVE
HOUSTON   TX    77063-6126

#1493687
SUSAN I FULLERMAN
1817 STATE ROUTE 63
UNIT 345
MILLERSBURG    OH    44654

#1493688
SUSAN I MORRISON
138 THOMAS DR
SYCAMORE   IL    60178-1123

#1116902
SUSAN I POWERS &
ALBERT E POWERS JT TEN
223 BRIAN CT
MANHATTAN   IL    60442

#1493689
SUSAN I RAGUCCI
910 EAST MAPLE
LOMBARD   IL    60148-3033

#1493690
SUSAN I STEWART
1731 CHAPEL CT
NORTHBROOK   IL    60062-4643

#1493691
SUSAN IDZIKOWSKI & LOIS A
MCWILLIAMS JT TEN
2406 OAKCREST RD
STERLING HEIGHTS    MI    48310-4280

#1493692
SUSAN IKUTA
24819 C 110TH PL SE
KENT    WA    98030

#1493693
SUSAN INGRATTA CUST FOR
CHRISTINA INGRATTA UNDER THE
MI UNIF GIFTS TO MINORS ACT
2230 COON LAKE ROAD
HOWELL   MI    48843

#1493694
SUSAN INGRATTA CUST FOR
JAMES D INGRATTA UNDER THE
MI UNIF GIFTS TO MINORS ACT
2230 COON LAKE ROAD
HOWELL   MI    48843

#1493695
SUSAN INGRATTA CUST FOR LISA
INGRATTA UNDER THE MI UNIF
GIFTS TO MINORS ACT
2230 COON LAKE ROAD
HOWELL   MI    48843

#1493696
SUSAN ISAACS
1824 LUNDEE DRIVE
ALKEN    SC    29803-5706

#1493697
SUSAN J BARBER TRUSTEE U/A
DTD 04/12/91 SUSAN J
BARBER TRUST
10259 CHANEY AVE
DOWNEY   CA    90241-2822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493698
SUSAN J BASTIAN
12914 W.500 NORTH
FLORA    IN    46929

#1493699
SUSAN J BEARDSLEY
C/O SUSAN B BAKER
36 BELDEN-RYAN RD
BERKSHIRE    NY    13736-1418

#1116907
SUSAN J BLAISDELL
203 ROSS PL N UNIT 105
WALKER    MN    56484-2688

#1493700
SUSAN J BOYLAN
3376 HESS RD
LOCKPORT    NY    14094-9427

#1493701
SUSAN J BRITTAIN
718 E CENTRAL AVE
MIAMISBURG    OH    45342-2446

#1493702
SUSAN J BROWN
3448 HARBORWOOD ROAD
SALEM    VA    24153-5732

#1493703
SUSAN J CLARK
6541 E IRONWOOD DR
PARADISE VLY    AZ    85253-2652

#1493704
SUSAN J CLARK CUST
DANIEL J CLARK
UNIF GIFT MIN ACT NY
465 CANEWOOD PLACE
MAULDIN    SC    29662

#1493705
SUSAN J COLE
34 KING CRES
HICKSON    ON    N0J 1L0
CANADA

#1493706
SUSAN J CROWLEY
21 ELDRIDGE ST
BOURNE    MA    02532-3842

#1116908
SUSAN J D MERCADANTE
3 HITCOCK RD
WIBRAHAM    MA    01095-1917

#1493707
SUSAN J DAVIS CUST
ANNA C DAVIS
UNIF GIFT MIN ACT SC
205 GREENBAY ST
WALTERBORO    SC    29488

#1493708
SUSAN J DELONG
1525 S. INDIANA AVENUE
KOKOMO    IN    46902

#1493709
SUSAN J DEWEY
11719 SHELL BARK LANE
GRAND BLANC    MI    48439-1392

#1493710
SUSAN J DUFF &
JOHN W DUFF JT TEN
1516 SOUTHERN AVE
KALAMAZOO    MI    49001-4397

#1493711
SUSAN J DUNCAN
3335 COBBS COURT
PALM HARBOR    FL    34684-1607

#1493712
SUSAN J ELLIOTT
2660 OAK TRAIL
OXFORD    MI    48371-3901

#1493713
SUSAN J ERDLE
4815 STONER HILL RD
DANSVILLE    NY    14437-9162

#1493714
SUSAN J FINGER
1950 HOPEWOOD DR
FALLS CHURCH    VA    22043-1870

#1493715
SUSAN J FISHER
Attn   SUSAN J FISHER-ANTCLIFF
7315 MAIZE DR NE 222
BELMONT    MI    49306-9777

#1493716
SUSAN J FOLEY CUST
LAURA J FOLEY
UNDER THE OH TRAN MIN ACT
131 SPENCER ST
MARION    OH    43302-4420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1493717
SUSAN J GARVIN
1155 PLEASANT VALLEY NE
WARREN  OH    44483-4548

#1493718
SUSAN J GASKILL
105 BROWER ROAD
SPENCERPORT  NY    14559-2203

#1493719
SUSAN J GRANDT
1848 KNOX RD 300 N
FARMINGTON   IL    61531-9531

#1493720
SUSAN J GRONQUIST
BOX 155
ALMA    KS    66401-0155

#1493721
SUSAN J HERMANSEN
14 HOCKADAY CRT
HAMPTON   ON    L0B 1J0
CANADA

#1493722
SUSAN J HERZOG
251 STANDISH RD
MERION STATION    PA    19066-1133

#1493723
SUSAN J HOKE
3168 WATERFORD DRIVE
FLORENCE    SC    29501

#1493724
SUSAN J HULL
Attn    SUSAN HULL GRASSO
69 WOODLAND DR
FLORENCE    MA    01062-9621

#1493725
SUSAN J HUMMEL
604 HUT-WEST DRIVE
FLUSHING    MI    48433-1321

#1493726
SUSAN J JOHNSON
7080 RIVER ROAD
FREELAND    MI    48623-7204

#1493727
SUSAN J KRYNSKI
10941-62ND ST
LA GRANGE    IL    60525-7301

#1493728
SUSAN J KURAS
1798 RUSH SCOTTSVILLE ROAD
RUSH   NY    14543-9771

#1493729
SUSAN J LONGFIELD & SAMUEL
LONGFIELD JT TEN
3401 CONSERVANCY LN
MIDDLETON    WI    53562-1161

#1493730
SUSAN J MACLEOD
7404 AVENEL CT
WESTCHESTER   OH    45069-4651

#1493731
SUSAN J MORAN CUST KRISTIN N
MORAN UNDER NY UNIF GIFTS TO
MIN ACT
17 LAWRENCE STREET
GREENLAWN  NY    11740-1407

#1493732
SUSAN J MOREY
2124 ROLAND AVE
FLINT    MI    48532-3921

#1493733
SUSAN J MURDOCH
6419 TONOWANDA CREEK ROAD
LOCKPORT    NY    14094-7954

#1493734
SUSAN J MUZZY CUST HEATHER M
MUZZY UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
35 BRAMBLEWOOD DR
PORTLAND    ME    04103-3792

#1493735
SUSAN J MUZZY CUST SARAH N
MUZZY UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
35 BRAMBLEWOOD DR
PORTLAND    ME    04103-3792

#1493736
SUSAN J O'HARA
1316 GRISWOLD
GRAND RAPIDS    MI    49507-3817

#1493737
SUSAN J PATTERSON
18705 PINTAIL LN
GAITHERSBURG  MD    20879-1753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1493738
SUSAN J POAI
101 KAILIE PL
HILO        HI        96720-5206

#1493739
SUSAN J POGASH
505 N LAKE SHORE DRIVE 1906
CHICAGO        IL        60611-6412

#1493740
SUSAN J RAGER
2691 TOMMIE GROVE WAY
SNELLVILLE        GA        30039-8004

#1493741
SUSAN J RICE
11779 N SHAYTOWN RD
SUNFIELD        MI        48890-9751

#1493742
SUSAN J RYHERD & DOUGLAS W
RYHERD JT TEN
3101 MARKWOOD LN
SPRINGFIELD        IL        62707-8951

#1493743
SUSAN J SAMPLINER
320 RIVERSIDE DR 14F
NEW YORK CITY        NY        10025-4115

#1493744
SUSAN J SORLIEN
20187 AINTREE COURT
PARKER        CO        80138-7301

#1116915
SUSAN J STEELE & ELMER E FRANK JT
TEN
211 GAYLORD ST
LODI        OH        44254

#1493745
SUSAN J STEINBERG
29 PENSTEMON
LITTLETON        CO        80127

#1493746
SUSAN J STEMETZKI
2028 CARRHILL RD
VIENNA        VA        22181-2917

#1493747
SUSAN J STICKLE
13 LINCOLN PLACE
MAPLEWOOD NJ        07040-1324

#1493748
SUSAN J STOKES
1722 SADDLE HILL DR
LOGAN        UT        84321

#1493749
SUSAN J THORNE
12827 TRISKETT RD
CLEVELAND        OH        44111-2532

#1493750
SUSAN J TOMJACK & LORNA L
PERRY JT TEN
22761 PURDUE
FARMINGTON        MI        48336-4879

#1493751
SUSAN J TRINKELY
3411 SW 5TH PLACE
CAPE CORAL        FL        33914-5399

#1493752
SUSAN J VISURI
1639 N 118 ST
WAUWATOSA WI        53226-1225

#1493753
SUSAN J WAGNER
1424 MCKINLEY ST
SANDUSKY        OH        44870

#1493754
SUSAN J WALTER & JULIE A GIGLIA TRS
WALTER REVOCABLE TRUST
U/A DTD 12/30/98
3737 LA HACIENDA PL NE
ALBUQUERQUE  NM    87111

#1493755
SUSAN J WATTS
14220 VASSAR DR
DETROIT        MI        48235-1709

#1493756
SUSAN J WILSON
11943 NEWBURGH ROAD
LIVONIA        MI        48150-1044

#1493757
SUSAN J WINTERS
1813 MCADAM RD
DARIEN        IL        60561-3520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1493758
SUSAN J WINTERS &
ROBERT D WINTERS JT TEN
1813 MCADAM RD
DARIEN    IL    60561-3520

#1493759
SUSAN J WSZELAKI
3540 GREEN CORNERS RD
METAMORA  MI    48455

#1493760
SUSAN J YOUNG
1720 MUSCATINE AVE
IOWA CITY    IA    52240-6432

#1493761
SUSAN J ZATKOVICH
128 BENNETT AVE
YONKERS  NY    10701-6310

#1493762
SUSAN JACKSON RAMAGLI
5 PINEWOOD CRT
RACINE    WI    53402-2844

#1493763
SUSAN JANE BARCELO
808 BRIGHTWOOD LN
MATTHEWS  NC    28105-5607

#1493764
SUSAN JANE BETTS
3008 NE 14TH
PORTLAND   OR    97212-3258

#1493765
SUSAN JANE CHALFIN TRUSTEE
U/A DTD 08/17/90 SUSAN
JANE CHALFIN TRUST
2111 ACACIA PARK DR
202
LYNDHURST    OH    44124-3843

#1493766
SUSAN JANE CUTLER
1627 SO 91ST AVE
OMAHA    NE    68124

#1493767
SUSAN JANE HARRISON
1831 IDLEWILD
RICHLAND    MI    49083-9449

#1493768
SUSAN JANE HUFFMAN PIEL
104 CORVETTE CRESCENT SOUTH
LETHBRIDGE    AB    T1J 3X7
CANADA

#1493769
SUSAN JANE RYAN
2378 JESSAMY CT
HARRISBURG    PA    17112-6020

#1493770
SUSAN JANE SIMMONS
311 MERIDIAN CT
NEW BERN  NC    28562-2965

#1493771
SUSAN JANE STEFFEY
8810 KENWOOD AVENUE
INDIANAPOLIS    IN    46260-2323

#1493772
SUSAN JANE STEIN
2105 SUN BRIAR LANE
BALTIMORE    MD    21207-5920

#1493773
SUSAN JANE STRAUSS
6634 BURT
OMAHA    NE    68132-2628

#1493774
SUSAN JE FALLON
9 AVON PL
BRAINTREE    MA    02184-1015

#1493775
SUSAN JEAN AGNEW
1934 HARVEST LANE
WAUKESHA  WI    53186-2665

#1493776
SUSAN JEAN BOGGS
Attn    SUSAN B CHASE
4518 GLEN OAKS DR
MATTHEWS  NC    28104-7783

#1493777
SUSAN JEAN BUSCHHORN
1270 STOCKTON DR
NORTH BRUNSWICK  NJ    08902-3136

#1493778
SUSAN JEAN CONNELY
349 SHOTWELL COURT
WHITE LAKE    MI    48386-2358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1116919
SUSAN JEAN DUNCAN
2139 CLARIDGE LN
NORTHBROOK IL      60062-8615

#1493779
SUSAN JEAN MCFADDEN CHYN
337 DODDS LANE
PRINCETON    NJ    08540-4109

#1493780
SUSAN JILL ROSSON
27 DORCHESTER DR
RYE BROOK    NY    10573-1014

#1493781
SUSAN JILL ROSSON CUST
JOSHUA NATHAN ROSSON
UNDER THE NY UNIF TRAN MIN ACT
27 DORCHESTER DR
RYE BROOK    NY    10573

#1493782
SUSAN JO DIETRICH
C/O SUSAN J DIETRICH REED
1613 SUN PRAIRIE DRIVE
SAINT JOSEPH    MI    49085-9431

#1493783
SUSAN JO SEBASTIAN CUST
CHRISTOPHER L SEBASTIAN UNIF
GIFT MIN ACT IL
3315 CADENCIA STREET
LA COSTA    CA    92009-7807

#1493784
SUSAN JOHNSON MATUSZAK
5313 72ND ST E
BRADENTON    FL    34203-7921

#1493785
SUSAN JOLLES
100-49 67TH DRIVE
FOREST HILLS    NY    11375-3146

#1493786
SUSAN JONES
234 BRITTANY DR
PORTAGE    MI    49024-9103

#1493787
SUSAN JONES BRAKEL
1802 HUNTINGTON LANE
REDONDO BEACH    CA    90278-4116

#1493788
SUSAN JOY DODGE MEYER
9050 PENNWOOD COURT
INDIANAPOLIS    IN    46240

#1493789
SUSAN JOY DODGE MEYER CUST
ANDREW H MEYER
UNDER THE IN UNIF TRAN MIN ACT
5108 W NORTH ST
MUNCIE    IN    47304

#1116921
SUSAN JOY FRIDAY
1029 VIA DE LA PAZ #123
PACIFIC PALISADES    CA    90272

#1493790
SUSAN JUNE ROCK & JOHN J
ROCK & JOHN M ROCK & JODEE
MARIE ROCK-RILEY JT TEN
3543 CHASE
WARREN    MI    48091-3327

#1493791
SUSAN K AMSLER
BOX 305
8516 W LAKE RD
WESTFIELD    NY    14787-0305

#1493792
SUSAN K ANDERSON
BOX 598
MARION    IN    46952-0598

#1493793
SUSAN K ASKINS
650 COBB STREET
CADDILAC    MI    49601

#1493794
SUSAN K BARRY
5480 CRYSTAL DR
ROHNERT PARK    CA    94928

#1493795
SUSAN K BOOTH
2405 GREENLEE DR
AUSTIN    TX    78703-1712

#1493796
SUSAN K BOURCIER
4300 CLEMENT DR
SAGINAW    MI    48603-2009

#1493797
SUSAN K BUCHER
423 ELIZABETH CT
SCHENECTADY NY    12303-5276

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493798
SUSAN K BURKE &
JOHN C BURKE TR
BURKE LIVING TRUST
UA 08/04/99
981 SHADY SHORE
BAY CITY        MI    48706-1963

#1493799
SUSAN K CARMICHAEL
1744 SANDOVAL COURT
INDIANAPOLIS    IN    46214-2226

#1493800
SUSAN K CARRICK
7101 CHADWYCK FARMS DR
CHARLOTTE    NC    28226

#1493801
SUSAN K CARTMELL
14746 N 98TH ST
SCOTTSDALE   AZ    85260-3819

#1493802
SUSAN K DANKER
BOX 3086
SOLDOTNA   AK    99669-3086

#1493803
SUSAN K DE GENNARO
14805 EBY
OVERLAND PARK   KS    66221-2197

#1116923
SUSAN K EFFGEN
4885 PLEASANT GROVE
LEXINGTON    KY    40515

#1493804
SUSAN K ELKIN
408 COBUN CREEK ROAD
MORGANTOWN WV    26508-3832

#1493805
SUSAN K FROST
890 MILLINGTON RD
SUDLERSVILLE    MD    21668-1410

#1493806
SUSAN K GEAN
2288 MATTIE LU DRIVE
AUBURN HILLS    MI    48326-2427

#1493807
SUSAN K GRAHAM
16104 WROTHAM
CLINTON TOWNSHIP    MI    48038-4090

#1493808
SUSAN K GUNIA
1840 CENTER ROAD
WEST SENECA   NY    14224-3296

#1116924
SUSAN K HARGRAVE
9560 ZOAR RD
LOVELAND    OH    45140

#1493809
SUSAN K HART
297 KENSINGTON CRES
OSHAWA   ON    L1G 7R8
CANADA

#1493810
SUSAN K HENKALINE
3836 WINTHROP DRIVE
BEAVERCREEK  OH    45431-3154

#1493811
SUSAN K HITCHCOCK
900 9TH AVE EAST LOT 124
PALMETTO    FL    34221

#1493812
SUSAN K HOWARD
114 STORCH
SAGINAW  MI    48602-3042

#1493813
SUSAN K HUFFMAN
229 W SPENCER AVE
MARION    IN    46952-3810

#1493814
SUSAN K JACKSON
2101 WAVERLY DR
KOKOMO  IN    46902-7807

#1493815
SUSAN K JOHNSON
2989 GALBERRY RD
CHESAPEAKE   VA    23323-1800

#1493816
SUSAN K JUNG
9016 S SACRAMENTO
EVERGREEN PARK   IL    60805-1332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1493817
SUSAN K KEFFER
4614 ANNHURST ROAD
COLUMBUS   OH    43228-1373

#1493818
SUSAN K LIPMAN
7 E 20TH ST
NEW YORK CITY     NY    10003-1106

#1493819
SUSAN K LOOK &
HARLEY LOOK JR TR
SUSAN K LOOK TRUST
UA 01/18/93
6249 S IOLA WAY
ENGLEWOOD  CO    80111-5761

#1493820
SUSAN K MAC DONALD-CERKA &
LAWRENCE W CERKA JT TEN
5877 W JAGGER RD
LUDINGTON   MI    49431-8635

#1493821
SUSAN K MAGEALSON
408 ELLIOTT CT
KOKOMO   IN    46901-5248

#1493822
SUSAN K MC DOWELL
1205 ELKHORN LAKE ROAD
LAKE ORION    MI    48362-2413

#1493823
SUSAN K MCCOY &
ROBERT M MCCOY JT TEN
4110 CYPRESS AVE
GROVE CITY    OH    43123-9208

#1493824
SUSAN K MILLER & STEPHEN G
MILLER JT TEN
3 DIANE BLVD BOX 822
WOODRIDGE NY    12789-5550

#1493825
SUSAN K MOSLEY
25 HIGHVIEW DR
HARWINTON   CT    06791-1917

#1493826
SUSAN K OTT CUST
ANGELA M OTT
UNDER THE MI UNIF TRAN MIN ACT
2734 LONE RD
FREELAND   MI    48623-7802

#1493827
SUSAN K OTT CUST
JEFFREY C OTT
UNDER THE MI UNIF TRAN MIN ACT
2734 LONE RD
FREELAND    MI    48623-7802

#1493828
SUSAN K OTTER
35104 COLLEGE ST
WESTLAND   MI    48185-3696

#1493829
SUSAN K PRATT
271 MADISON AVE 1101
NEW YORK   NY    10016-1001

#1493830
SUSAN K PRICE
CO SUSAN K MC LEOD
557 PETERSON ROAD
CRYSTAL FALLS    MI    49920-9022

#1493831
SUSAN K SCAVUZZO
11727 6TH ST
MILAN    IL    61264-3921

#1493832
SUSAN K SCHALOCK TR
SUSAN K SCHALOCK REVOCABLE
TRUST
UA 07/03/91
BOX 285
CHEWELAH  WA    99109-0285

#1116932
SUSAN K SCHULTE
1844 WILLOWGREEN DR
DAYTON   OH    45432

#1493833
SUSAN K SEACOTT
229 W SPENCER AVE
MARION    IN    46952-3810

#1493834
SUSAN K SHAKER
29514 OCEANPORT RD
RANCHO PALOS VERDE   CA    90275-5702

#1493835
SUSAN K SHAVIN
1770 PACIFIC AVE
SAN FRANCISCO    CA    94109-2472

#1493836
SUSAN K SHOEMAKER
8065 BROOKS RD
BROWN CITY    MI    48416-9024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1493837
SUSAN K SINCLAIR
19380 DOROTHY AVE
ROCKY RIVER    OH    44116-1921

#1493838
SUSAN K SISMONDO
22 LEEDON ROAD
267842
REPUBLIC OF
SINGAPORE

#1493839
SUSAN K SMITH
38 ORT CT
SAYVILLE    NY    11782-1435

#1493840
SUSAN K SPITLER TR
U/A DTD 08/05/97
DEWITT FOX REVOCABLE LIVING TRUST
2790 S RANGELINE RD
LUDLOW FALLS    OH    45339

#1493841
SUSAN K STEINMETZ & ROBERT R
STEINMETZ JT TEN
1190 OAK RIDGE CIRCLE
BARRINGTON    IL    60010-4725

#1493842
SUSAN K TABER
4001 ANDERSON DR
ALBION    MI    49224-9597

#1493843
SUSAN K WEIPER CUST
LOGAN S WEIPER
UNIF TRANS MIN ACT OR
5880 SCOTTS VALLEY RD
LAKEPORT    CA    95453-9409

#1493844
SUSAN K WONG
1744 SANDOVAL COURT
INDIANAPOLIS    IN    46214-2226

#1493845
SUSAN K WOODWYK
2559 VAN DAM DR NE
BELMONT    MI    49306-9305

#1493846
SUSAN KAHN
6456 N CENTRAL PARK
LINCOLNWOOD    IL    60712-4043

#1493847
SUSAN KALMAN ANDERSEN TR
REVOCABLE TRUST DTD 05/03/83
U/A SUSAN KALMAN ANDERSEN
7371 LINDENMERE
BLOOMFIELD TWP    MI    48301-3533

#1493848
SUSAN KANTOR
12 SCOTT CIRCLE
PURCHASE    NY    10577-1908

#1493849
SUSAN KAPLAN LUE
1 WOODBINE ST
ROWAYTON    CT    06853-1030

#1493850
SUSAN KARAKEIAN
17 OTIS ST
MILFORD    MA    01757-3245

#1493851
SUSAN KAY DODSON
33 FAYE AVENUE
SHELBY    OH    44875-1709

#1493852
SUSAN KAY FOSTER U/GDNSHIP
OF ERMA G FOSTER
353 E 30TH ST
YUMA    AZ    85364-8236

#1493853
SUSAN KAY MC COY
4110 CYPRESS
GROVE CITY    OH    43123-9208

#1493854
SUSAN KAY OGDEN
2929 JOAN LANE
BILLINGS    MT    59102-0822

#1493855
SUSAN KAY RIDENOUR
3365 INNSBROOK DRIVE
ROCHESTER    MI    48309-1220

#1493856
SUSAN KAY ROBINSON
601 SOUTH 18TH STREET 209
LINCOLN    NE    68508

#1493857
SUSAN KELLY BYINGTON
16436 RD 3SE
MOSES LAKE    WA    98837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1493858
SUSAN KELNER
10 DARIA DR
PEQUANNOCK  NJ      07440-1124

#1493859
SUSAN KENDALL DELANDA CUST
ALEXANDER DELANDA UNDER CA
UNIF TRANSFERS TO MINORS ACT
7605 FALLEN LEAF LANE
SALINAS      CA    93907-8553

#1493860
SUSAN KENDALL DELANDA CUST
SPENCER DELANDA UNDER CA
UNIF TRANSFERS TO MINORS ACT
7605 FALLEN LEAF LANE
SALINAS      CA    93907-8553

#1493861
SUSAN KENDALL MARSH
23 RAILROAD AVE
HAVERFORD  PA    19041-1305

#1493862
SUSAN KENDRICK
326 N 30TH
WACO  TX    76710-7226

#1493863
SUSAN KIMBALL EDDY
7 LINWOOD AVE
ALBION      NY    14411-9764

#1493864
SUSAN KIMBERLY BACKUS
1174 PROVIDENCE PL
DECATUR   GA   30033-3465

#1493865
SUSAN KING
3605 PECAN BLUFF
TEMPLE    TX    76504-8814

#1493866
SUSAN KIRBY HEYER
Attn   SUSAN K WILLIAMSON
507 EMERY
LONGMONT  CO    80501-5544

#1493867
SUSAN KLIPPERT DOYON
BOX 128
MT JEWETT    PA    16740-0128

#1493868
SUSAN KLOSS MCMANUS
145 LANDSDOWNE DR
ATLANTA NW    GA    30328-2056

#1493869
SUSAN KLUGH SCANTLIN
73 AUTUMN WY
HUNTSVILLE    TX    77320-1938

#1493870
SUSAN KOPELOWITZ CUST KAREN
KOPELOWITZ UNIF GIFT MIN ACT
54 SHEPARD ST
ROCHESTER   NY    14620-1816

#1493871
SUSAN KORTFELT & GERALD E
KORTFELT SR JT TEN
30 ELMWOOD AVE
NORWICH   CT    06360-4302

#1493872
SUSAN KRAEMER
10 PLYMOUTH LANE
EAST BRUNSWICK  NJ      08816

#1493873
SUSAN L BARRATT
8650 S OCEAN DR APT 503
JENSEN BEACH    FL    34957-2152

#1493874
SUSAN L BATES
6208 PARAMUS
CLARKSTON   MI    48346-2434

#1493875
SUSAN L BEAGLE
BOX 171
UNIONVILLE    PA    19375-0171

#1493876
SUSAN L BEAGLE & ROLAND F
BEAGLE JT TEN
BOX 171
UNIONVILLE      PA    19375-0171

#1493877
SUSAN L BEGAN
15784 WINNERS CIRCLE DR
CLINTON TWP    MI    48035-1049

#1493878
SUSAN L BELLOLI
8663 NORBORNE
DEARBORN HTS  MI    48127-1190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1493879
SUSAN L BELLOLI & JOHN J
BELLOLI JR JT TEN
8663 NORBORNE
DEARBORN HTS   MI     48127-1190

#1493880
SUSAN L BENEFIEL
14604 E 34TH STREET
INDEPENDENCE MO     64055-2551

#1493881
SUSAN L BRANDT
827 GREENMOUNT BLVD
DAYTON   OH    45419-2841

#1493882
SUSAN L BRATTEN
C/O SUSAN B ISON
MEMPHIS TUTORIAL ASSN
4941 SULLIVAN WOODS COVE
MEMPHIS    TN     38117-2011

#1493883
SUSAN L BROOKS
70 SHAFFNER BLVD
MANSFIELD    OH     44907

#1493884
SUSAN L BUTZLAFF &
ROBERT R BUTZLAFF JT TEN
42957 LOMBARDY
CANTON   MI     48187-2320

#1493885
SUSAN L CHAPMAN
179 TREMAINE AVE
KENMORE  NY    14217-2617

#1493886
SUSAN L CLARK-CMAYLO
5 LAFAYETTE PLACE
MASSAPEAQUE NY    11758-7943

#1493887
SUSAN L COE
464 YOUNG STREET
WILSON    NY    14172

#1493888
SUSAN L COOLEY
3486 BIG RIDGE RD
SPENCERPORT  NY    14559-1707

#1493889
SUSAN L CRECCA
40 POCOMO RD
NANTUCKET   MA    02554-4238

#1493890
SUSAN L CUSACK
4217 NW 149TH ST
OKLAHOMA CITY   OK    73134-1814

#1493891
SUSAN L DAVIS
6440 PINE VALLEY RD
CLARKSTON  MI     48346-2230

#1493892
SUSAN L DAVIS
93 JOELLEN DR
ROCHESTER  NY    14626-1284

#1493893
SUSAN L DEAN
712 MARION AVENUE
SO MILWAUKEE  WI     53172-3237

#1493894
SUSAN L DEVINE
2540 WYNDALE
TOLEDO   OH     43613-3242

#1493895
SUSAN L DORPINGHAUS
10046 PARK AVE SOUTH
BLOOMINGTON  MN    55420-5025

#1493896
SUSAN L DUGAN
86 LINCOLN ST
DEDHAM  MA    02026-3309

#1493897
SUSAN L DUNLAEVY
196 HUBBARD ST
LENOX   MA    01240-2332

#1493898
SUSAN L DUNNE & MICHAEL W DUNNE TRS
SUSAN L DUNNE REVOCABLE TRUST
U/A DTD 07/01/05
408 RED SAIL WAY
SATELLITE BEACH    FL    32937

#1116938
SUSAN L ESPOSITO
12 RANDOR DRIVE
MILTON   DE    19960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1493899
SUSAN L EVANS
814 DOVE TRAIL
SIOUX FALLS      SD   57108-2940

#1493900
SUSAN L FINCH
419 REDDING STREET
PENNINGTON    NJ    08534

#1493901
SUSAN L FOSDICK
169 CRESCENT CIR
PUEBLO WEST    CO    81007-1667

#1116939
SUSAN L FOYLE CONS
NORMA J BRANNAN
3958 VIA CRISTOBAL
CAMPBELL    CA    95008

#1493902
SUSAN L FRIEL
BOX 171
UNIONVILLE      PA    19375-0171

#1493903
SUSAN L FURZ
0047 UTE
CARBONDALE    CO    81623-8717

#1493904
SUSAN L GARDNER &
RAYMOND E GARDNER JR JT TEN
3741 PAINESVILLE WARREN
STATE ROAD NW
SOUTHINGTON    OH    44470

#1116940
SUSAN L GIBBONS &
PAUL J GIBBONS SR JT TEN
1810 STAR DR
CLEARWATER    FL    33765-3445

#1493905
SUSAN L GILLILAND
827 LOCUST GROVE ROAD
YORK    PA    17402-4533

#1493906
SUSAN L GOBLE
2521 N 61ST TERR
KANSAS CITY      KS    66104-2706

#1493907
SUSAN L GORE
450 AUDUBON BLVD
NEW ORLEANS    LA    70125-3504

#1493908
SUSAN L GORE CONTINUING
TUTRIX FOR KAREN LYNNE GORE
450 AUDUBON BLVD
NEW ORLEANS    LA    70125-3504

#1493909
SUSAN L GOUTHRO
103 UNION AVE
PORT PERRY    ON    L9L 1E6
CANADA

#1493910
SUSAN L GRUBA
28 PACIFIC AVE
LACKAWANNA    NY    14218-3238

#1493911
SUSAN L GUITH
BOX 508 5373 SCOTT RD
MT MORRIS      MI    48458-9724

#1493912
SUSAN L HANECKOW
3128 MEGAN DR
WATERFORD   MI    48328-2590

#1493913
SUSAN L HARRINGTON
505 WETHERBY LN
SAINT AUGUSTINE      FL    32092-1024

#1493914
SUSAN L HASHIOKA
725 WEST BASLINE ROAD
CLAREMONT   CA    91711

#1493915
SUSAN L HENKE
40 DEL MAR
BERKELEY    CA    94708-2058

#1493916
SUSAN L HENNING
2220 SPANISH DR APT 4
CLEARWATER   FL    33763-2965

#1493917
SUSAN L HILLIAN
6318 NORTHBROOK LN 6
TOLEDO    OH    43612-4772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1493918
SUSAN L INGESOULIAN
1964 TILEY CR
COMMERCE TWP MI    48382-2175

#1116942
SUSAN L JACOBS
24 ST MARKS AVE
BROOKLYN NY    11217

#1493919
SUSAN L JEWELL CUST FOR
SCOTT A MARINO UNDER MI UNIF
GIFTS TO MIN ACT
ATTN SUSAN MARINO
17366 LEAFDALE CT
MACOMB MI    48044-5565

#1493920
SUSAN L JEWELL CUST FOR
TRACY S MARINO UNDER MI UNIF
GIFTS TO MIN ACT
17366 LEAFDALE CT
MACOMB TWP MI    48044-5565

#1493921
SUSAN L JOHNSON
5526 N PENNSYLVANIA AVE
INDIANAPOLIS    IN    46220-3024

#1493922
SUSAN L JOHNSON CUST DAVID M
JOHNSON UNDER THE TX UNIF
GIFT MIN ACT
BOX 708
GIDDINGS    TX    78942-0708

#1493923
SUSAN L JOHNSTON
BOX 376
857 A SUPERIOR
SALEM   OH   44460-0376

#1493924
SUSAN L JONES
20906 MAGNOLIA BROOK LN
CYPRESS   TX   77429-5551

#1493925
SUSAN L JONES
7218 RUSTLING OAKS DR
RICHMOND   TX   77469-7339

#1116945
SUSAN L JONES &
JOHN D JONES JT TEN
42 SANDSTONE LN
CANFIELD    OH    44406

#1116946
SUSAN L KIPP &
CHARLES A KIPP JT TEN
76 KEIBER COURT
STATEN ISLAND    NY    10314-2910

#1493926
SUSAN L KNALL
13 BELKANP ST
WEST BOROUGH MA    01581-2201

#1493927
SUSAN L KNAUSS & KENNETH W
KNAUSS JT TEN
89 VALLEYVIEW TRL
SPARTA    NJ    07871-1335

#1493928
SUSAN L KOLBE
87 SMITH SCHOOL RD
PERKOSIE    PA    18944-4116

#1493929
SUSAN L KROMER CUST FOR
MATTHEW KROMER UNDER THE NY
UNIF GIFTS TO MINORS ACT
8030 COUNTY RD
EAST AMHERST   NY   14051-2300

#1493930
SUSAN L LEZELL
3300 PARKLAND
WEST BLOOMFIELD    MI    48322-1828

#1493931
SUSAN L LICHTENSTEIN
14 WOLLASTON RD
WILMINGTON    DE    19810-4426

#1493932
SUSAN L LIPTON AS CUST FOR
MEG LIPTON U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
61-45-98TH ST
FOREST HILLS    NY    11374-1433

#1493933
SUSAN L LOMAX
19215 184TH PL NE
WOODINVILLE    WA    98072

#1493934
SUSAN L MARINO CUST FOR
TRACY SUE MARINO UNDER THE
MICH UNIFORM GIFTS TO MINORS
ACT
17366 LEAFDALE CT
MACOMB TWP MI    48044-5565

#1493935
SUSAN L MARINO CUST SCOTT ANTHONY
MARINO UNDER THE MICH U-G-M-A
ATTN SUSAN MARINO
17366 LEAFDALE CT
MACOMB MI    48044-5565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1493936
SUSAN L MARONEY
390 HEIGHTS RD
RIDGEWOOD   NJ      07450-2416

#1493937
SUSAN L MARTIN
12 PRINCE HENRY DR
RANDOLPH   NJ      07869-1257

#1493938
SUSAN L MATHEWS
50 TEAPOT HILL RD
WILTON    CT    06897-1515

#1493939
SUSAN L MEADE
6 PELLINGTON CT
PINE BROOK    NJ      07058-9648

#1493940
SUSAN L MELLEN
BOX 1371
LOS ALTOS    CA    94023-1371

#1493941
SUSAN L MILLS
12120 COOK RD
GAINES    MI    48436-9617

#1493942
SUSAN L MONTGOMERY
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG   MI      48848

#1493943
SUSAN L PALMER
119 S BEVERLY
AUSTINTOWN   OH    44515-3540

#1493944
SUSAN L PALMREUTER TR
SUSAN L PALMREUTER REVOCABLE TRUST
U/A DTD 09/23/03
2816 LIMINGTON NW
NORTH CANTON   OH    44720

#1493945
SUSAN L PARKER
11339 CROSLEY
REDFORD   MI      48239-2007

#1493946
SUSAN L PINSONEAULT
4350 MARKEY RD
ROSCOMMON MI      48653-8550

#1493947
SUSAN L REYNOLDS &
DANIEL J REYNOLDS JT TEN
17905 FOX POINTE
CLINTON TWP    MI    48038-2145

#1493948
SUSAN L RHODES
1864 FAIRHILL ROAD
ALLISON PARK    PA      15101-3328

#1493949
SUSAN L RIVES &
JOHN V GRAZIANO TR
RIVES-GRAZIANO 1990 TRUST
UA 8/27/90
6315 N GRAND CANYON DR
LAS VEGAS    NV      89149

#1493950
SUSAN L SAWYER
9058 SE 135TH LOOP
SUMMERFIELD    FL    34491-7966

#1493951
SUSAN L SCHMIDT
5331 PINEWOOD DR
BRIGHTON    MI      48116-5132

#1493952
SUSAN L SCOTT &
JEFFREY W SCOTT JT TEN
26837 HOT SPRINGS PLACE
CALABASAS HILLS    CA    91301-5319

#1493953
SUSAN L SILVERMAN
2019 HIGH POINTE COURT
MURRYSVILLE    PA    15668-8515

#1493954
SUSAN L SIMPSON CUST
EVAN F SIMPSON UGMA MI
680 LAKE RIDGE RD ROCHESTER
HILLS     MI    48307-4495

#1493955
SUSAN L SKIBBE
7420 W LAWRENCE AVE APT 407
HARWOOD HEIGHTS   IL      60706-3465

#1493956
SUSAN L SMITH
1022 TOULOUSE ST
APT PC23
NEW ORLEANS    LA    70112-3499

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1116952
SUSAN L STONE
1328 WEST BELDEN ST
CHICAGO     IL     60614-3164

#1493957
SUSAN L STREID
6168 OLD STONE MOUNTAIN RD
STONE MOUNTAIN    GA    30087-1930

#1493958
SUSAN L SULLIVAN
3623 NORWOOD DRIVE
FLINT     MI     48503-2325

#1493959
SUSAN L TAYLOR
8358 CANANDAIGUA
CLAYTON    MI     49235-9633

#1493960
SUSAN L TERRY
1901 S VOSS STREET 31
HOUSTON   TX    77057-2600

#1493961
SUSAN L THIELE
141 LOOKOUT DR
DAYTON    OH    45409-2238

#1493962
SUSAN L THUMANN
931 SMOKETREE DR
TUCKER    GA    30084-1548

#1493963
SUSAN L TUTTLE
5510 LEISEL CT
COMMERCE TWP MI     48382-4813

#1493964
SUSAN L TWA &
JOHN R GLEES TR
GLEES FAM TRUST
UA 06/01/95
1589 BEN FRANKLIN RD
ROCKFORD   IL     61108-6901

#1493965
SUSAN L VANBELLEGHEM
6159 SOMERSET DR
NORTH OLMSTED   OH    44070-4841

#1493966
SUSAN L VITORATOS
8663 NORBORNE
DEARBORN HEIGHTS    MI    48127-1190

#1493967
SUSAN L WHITE
91 CATHERINE ST
BELLEVILLE     ON    K801M2
CANADA

#1493968
SUSAN L WIESMANN
31 GRIST MILL LA
HUNTTINGTON   NY    11743-2134

#1493969
SUSAN L WODTKE
R R 1
LOOGOOTEE IL    62857

#1493970
SUSAN LAFLER
4485 17TH ST
WYANDOTTE  MI    48192-7027

#1493971
SUSAN LANE HENDERLITE
750 LOOKOUT PT
MOUNT PLEASANT   SC    29464-7723

#1493972
SUSAN LANG CUST FOR STEVEN
KENNETH LANG UNDER N Y
UNIFORM GFTS TO MINORS ACT
253 GILBERT AVE
PEARL RIVER    NY    10965-3018

#1493973
SUSAN LANZA & OSVALDO LANZA JT TEN
28222 KINGSBERRY
CHESTERFIELD   MI    48047-5223

#1493974
SUSAN LARUE GROH
328 COBBLESTONE DR
COLORADO SPRINGS   CO    80906-7628

#1493975
SUSAN LAURA SMITH
132 PINETREE ROAD
SEYMOUR  IL    61875-9612

#1493976
SUSAN LAWRENCE
14201 HARBOUR PLACE
PROSPECT   KY    40059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1493977
SUSAN LAWRENCE HARDY
9133-B DERBYSHIRE RD
RICHMOND   VA    23229

#1493978
SUSAN LAYMAN
15 UNION ST
NEEDHAM   MA    02494

#1493979
SUSAN LEE APPICH
206 HOLLYPORT RD
RICHMOND   VA    23229-7621

#1493980
SUSAN LEE HAAG
3403 36TH ST EAST
BRADENTON   FL    34208-7236

#1493981
SUSAN LEE KENDALL
715 LILY ST
MONTEREY   CA    93940-1548

#1493982
SUSAN LEE KERNAHAN
63 OLIVER PL
HAMBURG   NY    14075-4513

#1493983
SUSAN LEE PIZZITOLA
4633 SAVAGE HILLS DR
MACON   GA    31210-2323

#1493984
SUSAN LEE PIZZITOLA TR U/W
ROSS A PIZZITOLA
4633 SAVAGE HILLS
MACON   GA    31210-2323

#1493985
SUSAN LEE TUTTLE
5612 W 69TH TER
PRAIRIE VLG   KS    66208-2047

#1493986
SUSAN LEE WILLIAMS
C/O SUSAN WILLIAMS WEINERT
70007 MAIN STREET
RICHMOND   MI    48062-1060

#1493987
SUSAN LEMKUIL
73 PHEASANT HILL DRIVE
WEST HARTFORD   CT    06107

#1493988
SUSAN LENZ GILBERT
19530 BEAVER DAM RD
GALIEN   MI    49113-9636

#1493989
SUSAN LEPREVOST
BOX 42 MONTEREY STAGE
GREAT BARRINGTON   MA    01230-0042

#1493990
SUSAN LESLIE COOK
8617 JUANITA DR NE
KIRKLAND   WA    98034-3522

#1493991
SUSAN LEVINE ABRAMS
2260 SHADY AVE
PITTSBURGH   PA    15217-2314

#1493992
SUSAN LICHTMAN
223 WINSOR LN
HAVERFORD   PA    19041-1822

#1493993
SUSAN LIEFF
330 W KING STREET
HILLSBOROUGH   NC    27278-2420

#1493994
SUSAN LIMERI
102 BERKLEY SQ
SCOTIA   NY    12302-4226

#1493995
SUSAN LINDA JOHNSON
110 ALAUNIA ST
LONDON   ON    N5Z 2L3
CANADA

#1493996
SUSAN LINNEVERS
249 HINMAN LANE
SOUTHBURY   CT    06488-1837

#1493997
SUSAN LITTLEFIELD & ROBERT G
LITTLEFIELD TRS U/A DTD 9/18/01
SUSAN LITTLEFIELD LIVING TRUST
10207 COUNTRY VIEW CT
VIENNA   VA    22182-1509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1493998
SUSAN LITZ
1360 LEXINGTON AVE
SCHENECTADY   NY    12309-5608

#1493999
SUSAN LIVINGSTON CUST
BRITTANY R LIVINGSTON UNIF
GIFT MIN ACT CT
1730 E NEWARK ROAD
LADEER    MI    48446-9418

#1494000
SUSAN LORD PEACE
WEATHER ROCK FARM
1867 ARNOLD ROAD
YORK   PA    17404-9213

#1494001
SUSAN LOUISE GOEPP
682 SNOWMASS DR
ROCHESTER HILLS    MI    48306-1324

#1494002
SUSAN LOUISE KREUTER
RTE 2 N-8166 WALNUT RD
ALGOMA   WI    54201-9509

#1494003
SUSAN LOVEGARDEN
35 ROADRUNNER RD
SEDONA   AZ    86336

#1494004
SUSAN LYN ROTHKOPF
Attn    SUSAN L KRAMER
6404 HARBRIDGE RD
INDIANAPOLIS    IN    46220-4950

#1494005
SUSAN LYNN BARTHOL
3751 FAIRFIELD ROAD
GETTYSBURG   PA    17325-7332

#1494006
SUSAN LYNN CLOUSE &
KEVIN J CLOUSE JT TEN
2048 WILMAR ST
BURTON   MI    48509-1122

#1494007
SUSAN LYNN DAVIS
437 CROFTON DRIVE
OCOEE   FL    34761-4705

#1494008
SUSAN LYNN GLADSTEIN
11079 NASHVILLE DR
COOPER CITY    FL    33026-4965

#1494009
SUSAN LYNN KLENKE
3929 W 4650 S
ROY   UT    84067-8765

#1494010
SUSAN LYNN LAMB
Attn    SUSAN TAYLOR
412 KARLA COURT
NOVATO   CA    94949-5477

#1494011
SUSAN LYNN MILLS
9054 GRAMERCY DR APT 5
SAN DIEGO    CA    92123-2345

#1494012
SUSAN LYNNE ROBERTS
208 HILLCREST AVE
CHATTANOOGA   TN    37411-3618

#1494013
SUSAN LYNNE ROYCE
5078 BLOSS DR
SWARTZ CREEK   MI    48473-8874

#1494014
SUSAN M ABELKOP
BOX 878
DRAYTON   SC    29333-0718

#1494015
SUSAN M ADAMS &
HAROLD A ADAMS JT TEN
1265 OAKDALE CIRCLE
FREELAND   MI    48623-9761

#1494016
SUSAN M ANDERSON &
PETER H ANDERSON JT TEN
113 LANDHAM RD
SUDBURY   MA    01776-3170

#1494017
SUSAN M ANSEL
6511 WINDSONG DR
DALLAS    TX    75252-5419

#1494018
SUSAN M AUSTIN
10690 ROSEWOOD LANE
CLARENCE   NY    14031-2325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494019
SUSAN M AYRES-GENOVESI
4419 PALMETTO COURT
GRAND BLANC    MI    48439-8690

#1494020
SUSAN M BAKER
9218 E BIDAHOCHI DR
TUCSON    AZ    85749-9625

#1494021
SUSAN M BALEK
34907 HARROUN
WAYNE    MI    48184-2379

#1494022
SUSAN M BLASKI
1329 RAVEN LAKE DR
GREENTOWN    IN    46936-1399

#1494023
SUSAN M BOURASSA
W235 S5154 OTTER TRAIL
WAUKESHA    WI    53189-9721

#1494024
SUSAN M BROGE
1911 HANFORD
LINCOLN PARK    MI    48146-1370

#1494025
SUSAN M BROMILEY
15 PYROLA LN
SAN CARLOS    CA    94070-1532

#1494026
SUSAN M BROOKS
14 COBBLE HILL DR
GANSEVOORT NY    12831-2521

#1494027
SUSAN M BRUNDIGE
17350 L DRIVE NORTH
MARSHALL    MI    49068-9410

#1494028
SUSAN M BUCKLEY
9 MEGANSETT DR
PLYMOUTH    MA    02360-7504

#1494029
SUSAN M BURRUS
23534 CALVIN
TAYLOR    MI    48180-2300

#1494030
SUSAN M CARLTON
17593 HIAWATHA DRIVE
SPRING LAKE    MI    49456-9433

#1494031
SUSAN M CARTER
303 SUPERIOR
SAGINAW    MI    48602-1946

#1494032
SUSAN M CHAMBERLAIN &
VIRGINIA BARTLETT CHAMBERLAIN TRS
U/A DTD 05/19/91
THE CHARLES W CHAMBERLAIN JR TRUST
865 CENTRAL AVE C-303
NEEDHAM    MA    02492

#1494033
SUSAN M CLARK
13850 NORTH 67TH ST
SCOTTSDALE AZ    85254-3308

#1494034
SUSAN M CORD
8336 EAST WILLETTA
MESA    AZ    85207-1330

#1494035
SUSAN M COUVREUR
1411 GILLINGHAM ST
PHILADELPHIA    PA    19124-3613

#1494036
SUSAN M CRAMER
512 BEACH AVE
BEACHWOOD NJ    08722

#1494037
SUSAN M DANKO & GERALD R
DANKO JT TEN
1813 N WOODLAWN PARK AVE
MC HENRY    IL    60050-1248

#1494038
SUSAN M DEVOY
1111 ELMWOOD RD APT 2019
LANSING    MI    48917

#1494039
SUSAN M DICKSON &
DOUGLAS G DICKSON JT TEN
10773 OXBOW HTS DR
WHITE LAKE    MI    48386-2265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1494040
SUSAN M DURAND
C/O SUSAN M CLANCY
9 PARTRIDGE WAY
CANTON   MA   02021-2252

#1494041
SUSAN M ECCLES
3386 MEDFORD CT
TROY   MI   48084

#1494042
SUSAN M EDGAR
15565 BEALFRED DR
FENTON   MI   48430-1774

#1494043
SUSAN M FARRELL
Attn   SUSAN M LISIECKI
7955 TELEGRAPH RD
GASPORT   NY   14067-9248

#1494044
SUSAN M FAVAZZO
6300 EASTONDALE RD
CLEVELAND   OH   44124-4105

#1494045
SUSAN M FOSTER
RR3 BOX 83
KOKOMO   IN   46901-9803

#1494046
SUSAN M FULGINITI
Attn   SUSAN M MASON
3 CRESTWOOD COURT
PHOENIXVILLE   PA   19460-1155

#1494047
SUSAN M GAUDET
1536 BERNATH PARKWAY
TOLEDO   OH   43615-7323

#1494048
SUSAN M HAGLER
C/O SUSAN ERICKSON
PO BOX 90221
BURTON   MI   48509-0221

#1494049
SUSAN M HAMILTON
9800 W JOLIET RD
67 CC DR
COUNTRYSIDE   IL   60525-4147

#1494050
SUSAN M HATFIELD
2027 RAYMOND
SALINA   KS   67401-6715

#1494051
SUSAN M HEDRICK
4436 CROSBY RD
FLINT   MI   48506-1418

#1494052
SUSAN M HILEMAN
1177 HUBERT DR
VERSAILLES   OH   45380-9595

#1494053
SUSAN M HINSON
614 N 9TH ST
QUINCY   FL   32351-1644

#1494054
SUSAN M HORN
1547 ELKTON PL
CINCINNATI   OH   45224-2569

#1494055
SUSAN M HUDAK CUST KATHERINE J
KAVULIC UNDER THE OH UNIF TRAN
MIN ACT
4628 S HILLS DR
CLEVELAND   OH   44109

#1494056
SUSAN M HURD &
WENDELL A HURD JT TEN
4861 LEROY CT
W BLOOMFIELD   MI   48324-2229

#1494057
SUSAN M ISAACSON
22705 JUANITA CT
RED BLUFF   CA   96080-8822

#1494058
SUSAN M JACKSON
356 WALNUT ST
BROOKLINE   MA   02445-7562

#1494059
SUSAN M JACOBSON
17 W 64TH ST
NEW YORK   NY   10023-6709

#1494060
SUSAN M JANSEN
1529 W 7TH AVE
OSHKOSH   WI   54902-5507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1494061
SUSAN M JEWELL
30935 STONE RIDGE DR 4316
WIXOM   MI    48393-3868

#1494062
SUSAN M JONES & JAMES H
JONES JT TEN
2405 LAKEVALE DR
VIENNA    VA    22181-4027

#1494063
SUSAN M KELLEY
274 PLANTATION ROAD
HOUSTON  TX    77024-6218

#1494064
SUSAN M KELLEY
449 LAREDO DR
BIRMINGHAM   AL    35226-2327

#1494065
SUSAN M KENT
449 W 44TH ST
APT 1I
NEW YORK   NY    10036-4444

#1494066
SUSAN M KLUCKMAN
1069 DALLAS AVE
SIOUX CITY    IA    51108-8018

#1494067
SUSAN M KOTEZ
11036 HUBBARD
LIVONIA    MI    48150-2782

#1494068
SUSAN M KRALL
18 CURLIN LANE
ST JAMES   NY    11780-2131

#1494069
SUSAN M KRICK
8203 HUNTING COG RD
OAKRIDGE   NC    27310-9621

#1494070
SUSAN M LESZCZYNSKI TR
SUSAN M LESZCZYNSKI
REV FAMILY TRUST UA 9/9/98
14355 PROVIM FOREST CT
SHELBY TWP    MI    48315-2872

#1494071
SUSAN M LLOYD
1824 LANCASTER DR
AUSTINTOWN   OH    44511-1041

#1494072
SUSAN M LOUALLEN
1301 EASTWOOD DR
LUTZ    FL    33549-4134

#1494073
SUSAN M LUBECKI
722 HIGHTOWER WAY
WEBSTER  NY    14580

#1494074
SUSAN M LUKIEWSKI
124 CORWALL DR
CHALFONT   PA    18914-2308

#1494075
SUSAN M LUND
4 FRANCIS CT
ELMONT   NY    11003-1911

#1494076
SUSAN M MACINTOSH
12153 VIA MILANO
SAN DIEGO    CA    92128-3781

#1494077
SUSAN M MAIRS
2728 KENBURY RD
RICHMOND   VA    23225-1910

#1494078
SUSAN M MALIN
985 GLENHILL DR.
NORTHVILLE   MI    48167

#1494079
SUSAN M MALLICK
4029 SARDIS RD
MURRYSVILLE    PA    15668-1117

#1494080
SUSAN M MARKHAM
52377 CREEK LANE
CHESTERFIELD   MI    48047

#1494081
SUSAN M MARLOW
G3421 RIDGECLIFFE DRIVE
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1494082
SUSAN M MARSH
230 NUANGOLA RD
WILKES BARREMTTOP    PA    18707-9502

#1494083
SUSAN M MATUSCHEK
4342 W 58TH ST
CLEVELAND    OH    44144-2976

#1494084
SUSAN M MC GOEY
1 POTTERS LANE
NEW ROCHELLE    NY    10805-3306

#1494085
SUSAN M MCGAHEE CUST
LAUREN ASHLEY MCGAHEE
UNDER GA UNIF TRANS MIN ACT
2206 PLEASANT DR
MARTINEZ    GA    30907

#1494086
SUSAN M MERCER & GUY B
MERCER JT TEN
999 E COTTONWOOD AVE
LITTLETON    CO    80121-2421

#1494087
SUSAN M MERRITT
1 CHELAN COURT
DURHAM    NC    27713-8823

#1494088
SUSAN M MESCHKE
215 S GAINSBOROUGH
ROYAL OAK    MI    48067-2955

#1116980
SUSAN M MOGER
490 BISHOP RD
LEAVITTSBURG    OH    44430

#1494089
SUSAN M MOORE CUST FOR PAUL
C MOORE UNDER THE TX UNIF
GIFTS TO MINORS ACT
1810 FIRHILL
HOUSTON    TX    77077-4953

#1494090
SUSAN M MORFORD CUST
SCOTT ALLAN MORFORD UNIF
GIFT MIN ACT MICH
318 FOX RUN DR
VENETIA    PA    15367-1430

#1494091
SUSAN M MUNDAY
4960 E 13TH ST
CHEYENNE    WY    82001-6504

#1494092
SUSAN M MURSZEWSKI
19 HIGH STREET
SODUS    NY    14551-1144

#1494093
SUSAN M NEASE
753 MARGUERITE RD
LATROBE    PA    15650

#1494094
SUSAN M NEWMAN
13120 COTTONWOOD DRIVE
CLIO    MI    48420-1054

#1494095
SUSAN M NEWMAN & WILLIAM
NOLAN SHEEHAN JT TEN
C/O BURNHAM SECURITIES 17TH FL
1325 AVENUE OF THE AMERICAS
NEW YORK    NY    10019-6026

#1494096
SUSAN M NOWAK
125 HARRIS COURT
CHEEKTOWAGA  NY    14225-3868

#1494097
SUSAN M NUCIAN
30002 MAYFAIR DR
FARMINGTON HL    MI    48331-2170

#1494098
SUSAN M NUCIAN & RICHARD M
NUCIAN JT TEN
30002 MAYFAIR
FARMINGTON HILLS    MI    48331-2170

#1494099
SUSAN M ODER &
LARRY V ODER JT TEN
14200 188TH PLACE N E
WOODINVILLE    WA    98072-9345

#1494100
SUSAN M OESCH
3041 HAZELTON ST
FALLS CHURCH    VA    22044

#1494101
SUSAN M ONEILL
46-34-157TH ST
FLUSHING    NY    11355-2343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494102
SUSAN M OSEN
1940 171ST AVE N E
HAM LAKE    MN    55304-4922

#1494103
SUSAN M PALCHICK
2608 PRINCETON AVE S
ST LOUIS PARK    MN    55416-1980

#1494104
SUSAN M PALLACH-WOODY
43139 CORALBEAN CT
STERLING HEIGHTS    MI    48314-1895

#1494105
SUSAN M PAPPA
1902 SHADOWBROOK DR
WALL    NJ    07719-9714

#1494106
SUSAN M PAXTON
Attn    SUSAN M VERELLEN
25714 GROVELAND
NOVI    MI    48374-2351

#1494107
SUSAN M PERKINS
6092 MAHONING AVENUE
WARREN  OH    44481-9465

#1494108
SUSAN M PETERMAN &
JAMES G PETERMAN JT TEN
2998 ALEXANDER CT
ST MARYS    GA    31547

#1494109
SUSAN M PHELPS
BOX 341
MIDDLEBURG    VA    20118-0341

#1494110
SUSAN M PHILLIPS & GEORGE J
PHILLIPS JT TEN
2168 SOMERVILLE
ROCHESTER  MI    48307

#1494111
SUSAN M PINNELL
9840 PEACOCK CIRCLE
FOUNTAIN VALLEY    CA    92708-6613

#1494112
SUSAN M PRATT TR
SUSAN M PRATT TRUST
UA 03/18/99
4676 LARKWOOD DRIVE
KENTWOOD  MI    49508-5041

#1116987
SUSAN M RACZAK CUST
BRENNA L RACZAK
UNDER THE IL UNIF TRAN MIN ACT
2824 WESTMORELAND
NEW LENOX  IL    60451

#1494113
SUSAN M RANDOLPH CUST
CHRISTOPHER A RANDOLPH
UNDER CT UNIF GIFTS TO
MINORS ACT
534 HOP RIVER RD
BOLTON    CT    06043-7609

#1494114
SUSAN M RANDOLPH CUST KELLY
L STEWART UNDER CT UNIF
GIFTS TO MINORS ACT
534 HOP RIVER RD
BOLTON    CT    06043-7609

#1494115
SUSAN M REILY
271 HOPEWELL RD
MEDFORD  NJ    08055

#1494116
SUSAN M RESCH
7193 CHILI RIGA CENTER ROAD
CHURCHVILLE    NY    14428-9511

#1494117
SUSAN M RIKSEN
37317 C R 388
GOBLES  MI    49055

#1494118
SUSAN M ROMEO CUST
JOSEPH M ROMEO JR
UNIF GIFT MIN ACT NY
286 E 4 ST
DEER PARK    NY    11729-6618

#1494119
SUSAN M ROMEO CUST
NICHOLE M ROMEO
UNIF GIFT MIN ACT NY
286 E 4 ST
DEER PARK    NY    11729-6618

#1494120
SUSAN M ROSS
4507 CROW RD
MONROE  NC    28112-7570

#1494121
SUSAN M RUIZ
119 CLIFF HOWARD DR
WARNER ROBINS    GA    31088-6421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494122
SUSAN M SANCHEZ
105 FAWN RIDGE
NEWNAN   GA    30265

#1494123
SUSAN M SCHLOSSER
625 MITCHELL
ELMHURST   IL    60126-4367

#1494124
SUSAN M SCHMIDT TR
SUSAN M SCHMIDT REVOCABLE
LIVING TRUST UA 06/01/95
27605 16 MILE RD
LENOX TWP   MI    48048-2432

#1494125
SUSAN M SCOTT
2456 STILLWAGON RD
WARREN   OH    44484-3174

#1494126
SUSAN M SEGELKEN
1605 CENTER LANE DRIVE
ASHLAND   OH    44805-3106

#1494127
SUSAN M SIMMONS
6086 N QUINELLA WAY
CENTERVILLE   OH    45459-2447

#1116991
SUSAN M SOBOROWSKI
1407 E LAKE DR
NOVI   MI    48377-2050

#1494128
SUSAN M SOLOMON
62 INVERLEITH TER
PIEDMONT   CA    94611

#1494129
SUSAN M SPALDING & LYLE E
SPALDING JT TEN
9592 COUNTY 511 22 RD
RAPID RIVER   MI    49878

#1494130
SUSAN M SPEIDELL
28182 HOFFMAN ROAD
DEFIANCE   OH    43512-8935

#1494131
SUSAN M SPROUL
7512 NEMEC DR NORTH
LAKE CLARKE SHORES   FL    33406-8764

#1494132
SUSAN M STAMPF
14326 155TH AVENUE N E
WOODINVILLE   WA    98072-9073

#1494133
SUSAN M STAUB & LOUIS D
STAUB JT TEN
680 BENNETTWOOD COURT
CINCINNATI   OH    45230-3975

#1494134
SUSAN M STEBEN
C/O SUSAN MAIER
8497 PLATTE RD
BEULAH   MI    49617-9237

#1494135
SUSAN M STONE
204 W CLARKSTON
PO BOX 156
LAKE ORION   MI    48361-0156

#1494136
SUSAN M STONE
36 JEROLD ST
PLAINVIEW   NY    11803-3737

#1494137
SUSAN M STROM
47082 SUNNYBROOK LN
NOVI   MI    48374-3643

#1494138
SUSAN M THOMA
1516 MARINE AVE
MANHATTAN BEACH   CA    90266-4051

#1494139
SUSAN M THORNTON
77507 HWY 51 N
KENTWOOD   LA    70444-3779

#1494140
SUSAN M TOMLINSON
505 RIVER VALLEY RD
ATLANTA   GA    30328-2917

#1494141
SUSAN M TRUELSON
4908 BRYANT AVE N
MINNEAPOLIS   MN    55430-3539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494142
SUSAN M TURNER
3022 JAMESTOWN CT
STREAMWOOD IL        60107-2915

#1494143
SUSAN M VALASEK
4223 S BAILEY RD
NORTH JACKSON    OH    44451-9731

#1494144
SUSAN M WAGNITZ
C/O S NUCIAN
30002 MAYFAIR
FARMINGTON HILLS    MI    48331-2170

#1494145
SUSAN M WARD
3021 MAILBU DR
WARREN OH    44481-9272

#1116995
SUSAN M WIECZOREK
2715 WOOD BREEZE DR
CANTONMENT FL    32533

#1494146
SUSAN M WINSCHEL & KENNETH J
WINSCHEL JT TEN
23 DELEGAT CIRCLE
OFALLON    MO    63366-8500

#1494147
SUSAN M WOOD & GARY M
LUKKARI JT TEN
16344 HIGHLAND HABOUR
SPRING LAKE    MI    49456-2310

#1494148
SUSAN M WOPPERER CUST
BRIANNE E WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER    NY    14226

#1494149
SUSAN M WOPPERER CUST
CARLIE A WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER    NY    14226

#1494150
SUSAN M WOPPERER CUST
JONNA M WOPPERER
UTMA NY
19 IRONWOOD COURT
EAST AMHERST    NY    14051-1628

#1494151
SUSAN M WOPPERER CUST
MAX C WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER    NY    14226

#1494152
SUSAN M WOZENSKI
1002 CHESTNUT RIDGE DR
LUTHERVILLE    MD    21093

#1494153
SUSAN M WRIGHT
9602 MOUNTAIN SHADOWS DR
CHATTANOOGA    TN    37421-5353

#1494154
SUSAN MAC QUIDDY
SHEPARD
13020 N RIVER DR
OMAHA    NE    68112-3614

#1494155
SUSAN MACQUIDDY SHEPARD
13020 N RIVER DR
OMAHA    NE    68112-3614

#1494156
SUSAN MAE YATES
7494 HWY 411
BENTON    TN    37307-4810

#1494157
SUSAN MANGANELLI AS CUST FOR
JAMISIN L MANGANELLI A MINOR
UNDER PL 1955 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
17 W HARTWOOD TERR
PALISADES PARK    NJ    07650-1122

#1116996
SUSAN MARGARET COSTELLO
C/O SUSAN MARGARET BROWN
ALLANDALE HOUSE
HENBROOK LANE
UPPER BRAILES
OXFORDSHIRE        0X155BA

#1494158
SUSAN MARGARET COSTELLO
C/O SUSAN MARGARET BROWN
ALLANDALE HOUSE
HENBROOK LANE
UPPER BRAILES OXFORDSHIRE
    0X155BA
UNITED KINGDOM

#1494159
SUSAN MARGARET HUDSON
111 CANTERBARY RD
SOUTHERN PINES    NC    28387

#1494160
SUSAN MARGARET LENCHEK CUST
ERIC LENCHEK UNDER MI
UNIFORM GIFTS TO MINORS ACT
762 MILLER
ROCHESTER    MI    48307-2227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494161
SUSAN MARGULIES
101 JUPITOR ST
CLARK    NJ    07066-3021

#1494162
SUSAN MARIANNE VOHTZ
1801 MORNING GLORY
CARROLLTON    TX    75007

#1494163
SUSAN MARIE JONES
9812 BECKENHAM DRIVE
GRANITE BAY    CA    95746-7209

#1494164
SUSAN MARIE KEEHBAUCH &
JOHN R KEEHBAUCH JT TEN
11740 NIXON
GRAND LEDGE    MI    48837-9457

#1494165
SUSAN MARIE LANGWELL
977 GLENBROOK DRIVE
SAINT LOUIS    MO    63122-3102

#1494166
SUSAN MARIE SASEEN
33 RIDGECREST RD
WHEELING    WV    26003-4931

#1494167
SUSAN MARIE SCALF
1390 MERRY RD
WATERFORD    MI    48328-1239

#1494168
SUSAN MARINA JOHNSON
1716 BUENA AVE
BERKELEY    CA    94703-1019

#1494169
SUSAN MARLEY HENDERSON
29 HANSON STREET #1
BOSTON    MA    02118

#1494170
SUSAN MARSHALL CUST
CARLI BACA
UNIF TRANS MIN ACT OH
2351 ANDREWS DR
WARREN    OH    44481-9333

#1494171
SUSAN MARSHALL CUST
RICHARD BACA
UNIF TRANS MIN ACT OH
2351 ANDREWS DR
WARREN    OH    44481-9333

#1494172
SUSAN MARTIN CUST JESSI
D MARTIN UNDER NJ UNIF
GIFTS TO MINORS ACT
19 HAMPTON WAY
SAYREVILLE    NJ    08872-1367

#1494173
SUSAN MARY DI TRAPANI
2120 E SHIAWASSEE DR SE
GRAND RAPIDS    MI    49506-5339

#1494174
SUSAN MATULA
401 SUMMIT AVE
PERTH AMBOY    NJ    08861-2016

#1494175
SUSAN MAUSEZAHL BEHNERT CUST
LARA BEHNERT UNIF GIFT MIN
ACT NJ
4114 ASPEN AVENUE
JUNEAU    AK    99801-8901

#1494176
SUSAN MAYNARD
1011 MARION ROAD
BUCYRUS    OH    44820-3162

#1494177
SUSAN MC CARTHY HENDERSON
233 HORIZON AVE
MOUNTAIN VIEW    CA    94043-4718

#1494178
SUSAN MC GURRIN
14 WEST POND CT
SMITHTOWN    NY    11787-5220

#1494179
SUSAN MC LANAHAN CUST
MICHAEL DAVID MC LANAHAN
UNIF GIFT MIN ACT NY
168 STATE ST
APT 1B
BROOKLYN    NY    11201-5614

#1494180
SUSAN MCCULLOUGH
6947 GARDEN GROVE AVENUE
RESEDA    CA    91335-4535

#1494181
SUSAN MCDONALD
357 NOVARA
BALLWIN    MO    63021-6417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1494182
SUSAN MCDONOUGH AS CUSTODIAN
FOR JENNIFER MCDONOUGH UNDER
PENNSYLVIA UNIF GIFTS TO
MINORS ACT
600 SOUTH ST-MARYS STREET
ST MARYS    PA    15857-1648

#1494183
SUSAN MCDONOUGH AS CUSTODIAN
FOR JOHN MCDONOUGH III UNDER
PENNSYLVANIA UNIF GIFTS TO
MINORS ACT
600 SOUTH ST MARYS STREET
ST MARYS    PA    15857-1648

#1494184
SUSAN MELISSA LASTER
23985 COUNTRY LN
HOCKLEY   TX    77447-8306

#1494185
SUSAN MERCIER
99 RIDGELAND RD
ROCHESTER   NY    14623-3111

#1494186
SUSAN MEREDITH BIGGS
10115 CANDLEBROOK
DALLAS    TX    75243-5058

#1494187
SUSAN MESTON
18076 HICKORY ST
SPRING LAKE    MI    49456-9413

#1494188
SUSAN MICHELLE FERGASON
158 ALMENDRAL AVE
ATHERTON   CA    94027-4057

#1494189
SUSAN MILLER
11019 ROCK CANYON COURT
SAN DIEGO    CA    92126-1053

#1494190
SUSAN MINOR TR
SUSAN MINOR REVOCABLE LIVING TRUST
U/A DTD 08/30/2001
30826 RIVER BEND DR
WATER FORD    WI    53185

#1494191
SUSAN MIRIAM SALZBERG
APT 110
1 BAY CLUB DR
BAY TERRACE    NY    11360-2915

#1494192
SUSAN MORROW DICKSON
BOX 1774
SAG HARBOR    NY    11963-0063

#1494193
SUSAN MUMFORD
1205 HILLARY LANE
LAWRENCEVILLE    GA    30043-7181

#1494194
SUSAN MURRAY
1612 NW 19TH CIRCLE
GAINESVILLE    FL    32605-4085

#1494195
SUSAN N BARRAS
705 AMERICANA DRIVE APT # 22
ANNAPOLIS    MD    21403

#1494196
SUSAN N LIPSCOMB
83 AUBREY RD N E
WHITE    GA    30184-2704

#1494197
SUSAN N SCHERR
84 N MAIN ST
SHERBORN   MA    01770-1513

#1494198
SUSAN N SIVALLS
205 SOUTH BROADWAY
AZLE    TX    76020-3711

#1494199
SUSAN N SWAN
302 MARJORIE LN
HERNDON   VA    20170-3334

#1494200
SUSAN NANCY LEONARD
2070 EMERSON STREET APT C
BERKELEY   CA    94703-2548

#1494201
SUSAN NELL SEGAL
18 ALDERWOOD
IRVINE    CA    92604-3367

#1494202
SUSAN NELL STERNBERG
14 DEVON AVE
LAWRENCEVILLE    NJ    08648-3908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494203
SUSAN NOWICKI
4834 TONAWANDA CREEK RD
NORTH TONAWANDA  NY    14120-9528

#1494204
SUSAN NUCKOLS
2105 ROBIN ROAD APT C2
BOWLING GREEN    KY    42101-3671

#1494205
SUSAN O CRAMER
8 ROBIN ROAD
PITTSBURGH    PA    15217-1057

#1494206
SUSAN O KOLENKO
2445 ELMHURST BLVD
KENNESAW   GA    30152-6015

#1494207
SUSAN O MCEWEN & WILLIAM
MCEWEN TEN ENT
79 FOREST GROVE ROAD
CORAOPOLIS    PA    15108-3460

#1494208
SUSAN O PARKER
8740 N SILVERSPUR RD
PARK CITY    UT    84098-4814

#1494209
SUSAN O PERRY
161 PIONEER RD
WATSONVILLE    CA    95076-0829

#1494210
SUSAN O'BRIEN
12 WEST SHELL BAY AVE
CAPE MAY COURT HOUSE    NJ    08210

#1494211
SUSAN OLEARY
46 PORTLAND PL
ST LOUIS    MO    63108-1242

#1494212
SUSAN OLIVO
5 EASTVIEW DR
NEW FAIRFIELD    CT    06812-5018

#1494213
SUSAN OLSON
10006 CARR RD
ST CHARLES    MI    48655

#1494214
SUSAN ONDOCSIN
5028 N ELMS RD
FLUSHING    MI    48433

#1494215
SUSAN ORA THOMPSON
2748 BARCELONA DR
MODESTO   CA    95354-3209

#1494216
SUSAN OSHER
20 DATER LANE
SADDLE RIVER    NJ    07458-2922

#1494217
SUSAN P BIER
ALEXANDER   IA    50420

#1117007
SUSAN P BRAY TR
U/A DTD 06/20/97
SUSAN P MATTMILLER TRUST
8476 SOLANO STREET
VENTURA   CA    93004

#1494218
SUSAN P BROGAN
31 E 72ND ST 7B
NEW YORK   NY    10021-4131

#1494219
SUSAN P CARINO
7910 TRADERS HOLLOW LN
INDIANAPOLIS    IN    46278-1291

#1494220
SUSAN P HOWARD
25302 PERCH DR
DANA POINT    CA    92629-2052

#1494221
SUSAN P HUBER
1916 DE HOYOS PL
LADY LAKE    FL    32159-9426

#1494222
SUSAN P HUGGINS
215 CHRISTIAN ST
CHERAW   SC   29520-2624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1494223
SUSAN P LAUMAN & ANNE E
LAUMAN JT TEN
316 WEST 84 STREET 2D
NEW YORK   NY    10024-4243

#1494224
SUSAN P LILE
104 FONTAINBLEAU DRIVE
MANDEVILLE    LA    70471-6419

#1494225
SUSAN P MELIA
4 MOULTON RD
SOUTHBOROUGH MA    01772

#1494226
SUSAN P PELLERIN
8 BOLSER AVE
NATICK    MA    01760-4202

#1494227
SUSAN P PENSEC
1246 FAWN RIDGE COURT
ANDERSON  IN    46011-9787

#1494228
SUSAN P RODERICK CUST AMY
SUE RODERICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
BOX 917
NAPLES    FL    34106-0917

#1494229
SUSAN P RODERICK CUST RONALD
MICHAEL RODERICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
BOX 917
NAPLES    FL    34106-0917

#1494230
SUSAN P RUSSELL
6 BAKER RD
PLYMOUTH   MA    02360-3527

#1494231
SUSAN P SAUSE CUST
CHRISTOPHER MICHAEL SAUSE
UNIF GIFT MIN ACT OHIO
205 EDNA ST
POLAND    OH    44514-3704

#1494232
SUSAN P SMITH CUST
JEFFREY H SMITH UNIF GIFT
MIN ACT NJ
316 HARRISON AVE
WESTFIELD    NJ    07090-2437

#1494233
SUSAN P STEIN
750 N RUSH APT 2006
CHICAGO    IL    60611-2582

#1494234
SUSAN P STONE
4110 MOUNTAIN CREEEK ROAD
APT 65
CHATTANOOGA  TN    37415-3436

#1494235
SUSAN P WASMUND
14044 TOWERING OAKS DR
SHELBY TOWNSHIP    MI    48315-1957

#1494236
SUSAN P WOODARD
336 AMBER RD
WEEMS  VA    22576-2427

#1494237
SUSAN PADWEE
453 14TH STREET
BROOKLYN  NY    11215-5701

#1494238
SUSAN PAGE GRYMES
6011 THREE CHOPT ROAD
RICHMOND   VA    23226-2729

#1494239
SUSAN PALMER
11181 BENT PINE DR
FT MYERS    FL    33913-8103

#1494240
SUSAN PARRY & KATHRYN SPRING JT TEN
248 HARTFORD
AMHERST   NY    14226-1634

#1494241
SUSAN PATRICIA BARNABEO
4 TERRACE CLOSE
NORTH TARRYTOWN  NY    10591-1014

#1494242
SUSAN PAVLOSKY MOYER
15526 ST CLOUD
HOUSTON   TX    77062-3523

#1494243
SUSAN PAXTON HOOKER
9769 JABIRU LN
PENSACOLA   FL    32507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494244
SUSAN PEARCE
1444 W HENDERSON ST
CHICAGO    IL    60657-2104

#1494245
SUSAN PEDO
191 LANCASTER ST
ALBANY    NY    12210-1940

#1494246
SUSAN PERELES GARRISON
9445 N FAIRWAY CIRCLE
MILWAUKEE    WI    53217-1316

#1494247
SUSAN PERRY COPELAND
46 RICHFIELD WAY
HILTON HEAD    SC    29926

#1494248
SUSAN PESCATORE
86-15 BROADWAY
ELMHURST    NY    11373-5821

#1494249
SUSAN PETERS
4813 LATTIMER RD
RALEIGH    NC    27609-5364

#1494250
SUSAN PFEIFFER TUBB
BOX 1211
CANADIAN    TX    79014-1211

#1494251
SUSAN PHILIPS MOORE
355 CROSSTREE LN
ATLANTA    GA    30328-1846

#1494252
SUSAN PLAGGEMIER
460 WALNUT RIDGE TRAIL
AURORA    OH    44202-7676

#1494253
SUSAN POLICICCHIO
9234 JEROME AVE
REDFORD    MI    48239

#1494254
SUSAN POLIMENI
75 DEERFIELD LANE
CANANDAIGUA    NY    14424-2407

#1494255
SUSAN PRAGER & DENNIS PRAGER JT TEN
505D HERITAGE HILLS
SOMERS    NY    10589-1903

#1494256
SUSAN PRICE
2265 LONG CREEK DR
SOUTHOLD    NY    11971-5313

#1494257
SUSAN PRINCE CUST
SARA PRINCE
UNIF TRANS MIN ACT MD
206 EVANS ST
ROCKVILLE    MD    20850-2820

#1494258
SUSAN PROBER
444 E 82ND ST
N Y    NY    10028-5903

#1494259
SUSAN PROCHAZKA CUST
JOHN C PROCHAZKA UNIF GIFT
MIN ACT WISC
3525 WASHINGTON AVE
RACINE    WI    53405-2933

#1494260
SUSAN R ADAMS
THREE FIRST ST
CHATHAM    NY    12037-1435

#1494261
SUSAN R CASE
8909 FIFTH AVENUE
NORTH BERGEN    NJ    07047-5231

#1494262
SUSAN R CIRRINCIONE &
ANTHONY J CIRRINCIONE JT TEN
569 MCMICHAEL ROAD
PITTSBURGH    PA    15205-9402

#1494263
SUSAN R COOPER &
KRYSTINA RAE MCKINCH JT TEN
546 GREENWAY DR
DAVISON    MI    48423

#1494264
SUSAN R DENEEN
Attn    SUSAN R ORAVITZ
203 HIGH ST
CANFIELD    OH    44406-1626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1494265
SUSAN R DENNISTON
2800 FOXHALL RD
WASHINGTON  DC    20007-1129

#1494266
SUSAN R ENDRES
5555 N 150 W
LEBANON   IN    46052-9327

#1494267
SUSAN R FADEN & LEE J FADEN JT TEN
930 INDIAN CREEK WAY
HORSHAM  PA    19044-1008

#1494268
SUSAN R FIORE
5429D BRIARDALE LN
DUBLIN   OH    43016-5257

#1494269
SUSAN R HORNER
1377 MAHONING NW
APT 203D
WARREN   OH    44483

#1494270
SUSAN R HORTON
12057 HAVENCREST ST
MOORPARK  CA    93021-3149

#1494271
SUSAN R HORTON & EDWARD C
HORTON JT TEN
12057 HAVENCREST ST
MOORPARK   CA    93021-3149

#1494272
SUSAN R HUTCHESON
3 SPRING VALLEY LANE
MILLBRAE    CA    94030-2914

#1494273
SUSAN R KENT
203 TENNY AVE
WAUKESHA  WI    53186-6459

#1494274
SUSAN R KING
705 WESTCHESTER LN
BOLINGBROOK   IL    60440-1120

#1494275
SUSAN R LONG
1766 WISCONSIN AVE
BELOIT    WI    53511-3546

#1494276
SUSAN R MACKEY
756 NORTH FRENCH RD
AMHERST  NY    14228-1903

#1494277
SUSAN R MAXWELL
7868 COOLEY RD
RAVENNA   OH    44266

#1494278
SUSAN R NICHOLS
546 E 11TH ST 4A
NEW YORK   NY    10009-4676

#1494279
SUSAN R OGLANIAN
3960 COTTAGE GROVE AVENUE S E
CEDAR RAPIDS    IA    52403-2126

#1494280
SUSAN R PEPPER
330 NORTHBROOKE AVE
SUFFOLK    VA    23434

#1494281
SUSAN R PISCITELLI
5650 PHEASANTS WALK
NORTH OLMSTED   OH    44070-3973

#1494282
SUSAN R POPP
500 WAYNE ST
HUNTINGTON   WV    25704

#1494283
SUSAN R POTTS
3513 TURNBERRY LN
MARTINEZ    GA    30907-9403

#1494284
SUSAN R PRICE
2180 FRESNO ST
LOS OSOS   CA    93402

#1494285
SUSAN R RAMBOW &
OWEN C RAMBOW JT TEN
AILEEN G RAMBOW-BELFORTER STR 20
FED REP OF
BERLIN  10405
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1117014
SUSAN R SINCLAIR
BOX 836
MILLER PLACE    NY    11764-0836

#1494286
SUSAN R SPERBER
20 STOCKBRIDGE RD
SLINGERLANDS NY    12159-9695

#1494287
SUSAN R SULLIVAN
Attn    SUSAN R ALTHOUSE
3321 W 800 S
JONESBORO    IN    46938-9781

#1494288
SUSAN R TABOR
8 SANDLEWOOD LANE
METHUEN    MA    01844-2366

#1494289
SUSAN R WHITTOM
15 VIA CAPISTRANO
TIBURON    CA    94920-2030

#1494290
SUSAN R WILLIAMS CUST
JONATHAN MANSFIELD WILLIAMS
UNIF GIFT MIN ACT MASS
7 MOUNTAIN VIEW AVE
MILL VALLEY    CA    94941

#1494291
SUSAN R WILLIAMS CUST
MISS CHRISTINE S WILLIAMS
UNIF GIFT MIN ACT PA
1403 21ST STREET NW
APARTMENT 4
WASHINGTON    DC    20036

#1494292
SUSAN RAABE
7 DONMAC DRIVE
DERRY    NH    03038-3717

#1494293
SUSAN RAE STEFANEK & JOHN
WILLISON ALLEN CO-TRUSTEES
OF THE SUSAN RAE STEFANEK
TRUST
2899 SURREY LANE
TYLER    TX    75705-2349

#1494294
SUSAN RALPH CUST FOR MICHAEL
STEPHEN RALPH UNDER THE FL
UNIFORM TRANSFER TO MINORS
ACT
370 COREY DR
NORTH HUNTINGDON    PA    15642-4268

#1494295
SUSAN RANDOLPH NICHOLSON
CUST JOHN RANDOLPH NICHOLSON
UNIF GIFT MIN ACT WISC
885 ATHENS AVE
OAKLAND    CA    94607-3427

#1494296
SUSAN REAMER CUST
DREW RYAN REAMER MINOR
UNDER THE MI UNIF GIFT MIN ACT
1392 RAHSO RD
EAST BAY TOWNSHIP    MI    49686

#1494297
SUSAN REAMER CUST
NOLAND REAMER MINOR
UNDER THE MI UNIF GIFT MIN ACT
1392 RAHSO RD
EAST BAY TOWNSHIP    MI    49686

#1494298
SUSAN REILLY
149 BROMPTON RD
GARDEN CITY    NY    11530-1431

#1494299
SUSAN REMINGTON
BOX 65
PLAINFIELD    VT    05667-0065

#1494300
SUSAN RENEE INKELES
10354 STONEBRIDGE BLVD
BOCA RATON    FL    33498

#1494301
SUSAN RENEE TURNER
13020 CALLCOTT WAY
SAN DIEGO    CA    92130-1328

#1494302
SUSAN RICHARDSON
7727 6 MILE BRIDGE RD
MANISTEE    MI    49660

#1494303
SUSAN RIESZ
23281 VIA GUADIX
MISSION VIEJO    CA    92691-2240

#1494304
SUSAN RITCHIE
1 ARTHUR COURT
NORTH BRANFORD CT    06471-1125

#1494305
SUSAN RONSON
825 W END AVE
NEW YORK    NY    10025-5349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494306
SUSAN ROSE POLLAK
1176 MILLHAVEN DR
COPLEY   OH   44321-1752

#1494307
SUSAN ROSENBAUM
121 WINSLOW RD
WABAN   MA   02468-1743

#1494308
SUSAN ROSENBERG
719-8TH AVE
RIVER EDGE   NJ   07661-1403

#1494309
SUSAN ROSENGLICK
Attn   SUSAN R RHODES
5700 BUNKER HILL RD 1801
PITTSBURGH   PA   15206-1168

#1494310
SUSAN ROSKELLEY
12500 EAST OHIO AVENUE
AURORA   CO   80012-3390

#1494311
SUSAN ROSS HALL
456 WHITFIELD ST
GUILFORD   CT   06437-3442

#1494312
SUSAN RUTH JACOBSON &
WILLIAM W JACOBSON JT TEN
BOX 152
CENTRAL CITY   PA   15926-0152

#1494313
SUSAN S BAILEY
BOX 4153
WHITE RIVER JUNCTION   VT   05001

#1494314
SUSAN S BARRETT
55 E 73RD ST
INDIANAPOLIS   IN   46240-3004

#1494315
SUSAN S BAZAAR
SKYLINE DR
NORTH CALDWELL   NJ   07006

#1494316
SUSAN S BICKETT
286 KELLY PL
NEWPORT NEWS VA   23602-7559

#1494317
SUSAN S BIDDLE & W BARRY
BIDDLE JT TEN
40 OAKWOOD DRIVE
APALACHIN   NY   13732-4310

#1117019
SUSAN S BITZER TR U/A DTD 1/22/03
SUSAN S BITZER REVOCABLE TRUST
400 CANARY COURT
LEWES   DE   19958

#1494318
SUSAN S BREWER
12 STONERIDGE DR
HUNTINGTON   IN   46750-1334

#1494319
SUSAN S BUCHWALD
2530 SPINAKER DR
RENO   NV   89509-5740

#1494320
SUSAN S CALDWELL
895 S FLOWER ST
LAKEWOOD   CO   80226-4159

#1494321
SUSAN S CARRATU
183 E LOTHRUP ST
BEVERLY   MA   01915

#1494322
SUSAN S COOLEY
24 LOSTBROOK RD
WEST HARTFORD   CT   06117-1928

#1494323
SUSAN S FAY
128 MOUNT BLAINE DR
MCMURRAY   PA   15317-2654

#1494324
SUSAN S GALLIGAN CUST
AISLINS A GALLIGAN UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
6933 OLD KENT DR
KNOXVILLE   TN   37919-7471

#1494325
SUSAN S GARNER
10 LEXINGTON DR
SHREWSBURY PA   17361-1909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494326
SUSAN S GARRETT
752 SOUTHLAND DR
LEBANON    KY    40033-1939

#1494327
SUSAN S GOLDTHWAITE
1008 PALAZINI DR
SCHENECTADY NY    12303-3775

#1494328
SUSAN S GORHAM
DICKINSON
14414 CYPRUS POINT
DALLAS    TX    75234-2203

#1494329
SUSAN S GRIFFIN
PO BOX 1902
WOODLAND  CA    95776

#1494330
SUSAN S HERRLIN
62 NEWTOWN LANE
EAST HAMPTON  NY    11937

#1494331
SUSAN S KAHN CUST SETH KAHN
UNIF GIFT MIN ACT RI
39 MESHANTICUT VALLEY PARKWAY
CRANSTON  RI    02920-3922

#1494332
SUSAN S KUNZ CUST MEGAN E
KUNZ UNDER TX UNIFORM GIFTS
TO MINORS ACT
12403 ELLA LEE
HOUSTON  TX    77077-5839

#1494333
SUSAN S LANGFORD
9 ANITA COURT
W CARROLLTON  OH    45449-1505

#1494334
SUSAN S LINVILLE
7414 MARELIS AVE N E
NORTH CANTON  OH    44721-1927

#1494335
SUSAN S LINVILLE &
GEORGE C LINVILLE JT TEN
7414 MARELIS AVE NE
NORTH CANTON  OH    44721-1927

#1494336
SUSAN S LUTZ
14421 SALEM
REDFORD    MI    48239-3315

#1494337
SUSAN S MARTIN
5524 AUGUSTA TRAIL
FT COLLINS    CO    80528-9183

#1494338
SUSAN S MEYERS
100 ELMSFORD ROAD
DEWITT  NY    13214-2112

#1494339
SUSAN S NICHOLS
6121 N BAY RIDGE AVE
WHITEFISH BAY    WI    53217-4326

#1494340
SUSAN S OLSEN
621 SLOAT PLACE
RIVER VALE    NJ    07675-6233

#1494341
SUSAN S OLSEN &
KEVIN J OLSEN JT TEN
621 SLOAT PLACE
RIVER VALE    NJ    07675-6233

#1494342
SUSAN S SHIELDS
BOX 673
GARDEN CITY    MI    48136-0673

#1494343
SUSAN S SHIELDS TR U/A DTD
10/30/87 SUSAN S SHIELDS TR
BOX 673
GARDEN CITY    MI    48136-0673

#1494344
SUSAN S SLONAKER
8 MORGAN DR
LEECHBURG  PA    15656-1038

#1494345
SUSAN S SMALL TR U/A DTD
1/23/79
62 WOODS LANE
SCARSDALE  NY    10583-6442

#1494346
SUSAN S ULIVETO
1724 GREENDALE AVE
FINDLAY    OH    45840-6916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494347
SUSAN S WEISS CUST ELANA D
WEISS UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
28355 TAVISTOCK TRAIL
SOUTHFIELD    MI    48034-5185

#1494348
SUSAN S WILLIAMS CUST
CHARLOTTE THOMPSON WILLIAMS
UNIF TRANS MIN ACT NJ
9 CREST ACRES COURT
SUMMIT    NJ    07901-2009

#1494349
SUSAN S WILLIAMS CUST
SAMUEL ERNEST WILLIAMS
UNIF TRANS MIN ACT NJ
9 CREST ACRES COURT
SUMMIT    NJ    07901-2009

#1494350
SUSAN S WILLIAMS CUST SARAH
MACKENZIE WILLIAMS UNDER NJ
UNIF TRANS MINS ACT
9 CREST ACRES COURT
SUMMIT    NJ    07901-2009

#1494351
SUSAN SABATH CONOVER
222 MAIN ST
PORT REPUBLIC    NJ    08241-9761

#1494352
SUSAN SAGER
40 POPLAR AVE
DEAL    NJ    07723-1317

#1494353
SUSAN SALANT
37 39 BERDAN AVE
FAIRLAWN    NJ    07410-4229

#1494354
SUSAN SAMAC
1298 BUTLER PIKE
MERCER    PA    16137-6210

#1494355
SUSAN SAURWEIN
1262 CRUMMELL AVE
ANNAPOLIS    MD    21403-4667

#1494356
SUSAN SCHLUCKEBIER
11 OVERBROOK TERRACE
NATICK    MA    01760-1419

#1494357
SUSAN SCHNEIDER
33 GARRITY TERR
PINE BROOK    NJ    07058-9644

#1494358
SUSAN SCHOENFELD CARBONE
BOX 1444
ONEONTA    NY    13820-5444

#1494359
SUSAN SCHULMAN CUST BRETT
SCHULMAN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
21542 ST ANDREWS GRAND CIRCLE
BOCA RATON    FL    33486

#1494360
SUSAN SCHWARTZ
157 QUINCY ST
CHEVY CHASE    MD    20815-3320

#1494361
SUSAN SCHWARTZ & M
WILLIAM SCHWARTZ JT TEN
250 S 3RD ST
PHILA    PA    19106-3811

#1494362
SUSAN SCOTT ASHMAN CUST
BRIANNA LYNN ASHMAN
UNDER THE VA UNIF TRAN MIN ACT
3512 CROSSINGS WAY
MIDLOTHIAN    VA    23113-6348

#1494363
SUSAN SCOTT ASHMAN CUST
COURTNEY MARIE ASHMAN
UNDER THE VA UNIF TRAN MIN ACT
3512 CROSSINGS WAY
MIDLOTHIAN    VA    23113-6348

#1494364
SUSAN SCOTT ASHMAN CUST
STEVEN SCOTT ASHMAN
UNDER THE VA UNIF TRAN MIN ACT
3512 CROSSINGS WAY
MIDLOTHIAN    VA    23113-6348

#1494365
SUSAN SCOTT ASHMAN CUST
STEVEN SCOTT ASHMAN
UNIF TRANS MIN ACT PA
3512 CROSSINGS WAY
MIDLOTHIAN    VA    23113-6348

#1494366
SUSAN SEELY HOOK
10403 SE 98TH COURT
PORTLAND    OR    97266-7222

#1494367
SUSAN SEVERIN
101 GILMORE BLVD
FLORAL PARK    NY    11001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494368
SUSAN SHADID
414 SOUTH LIBERTY STREET
ELGIN    IL    60120-7939

#1494369
SUSAN SHADLE
2301 LA SALLE AVE
FT MYERS    FL    33907-5809

#1494370
SUSAN SHAUGHNESSY CUST
RYAN MARK SHAUGHNESSY
UNIF GIF MIN ACT FL
1429 COLLINGSWOOD AVE
MARCO ISLAND    FL    34145-5833

#1494371
SUSAN SHAUS HASTINGS
221 LOCK ST
PHILLIPSBURG    NJ    08865-9788

#1494372
SUSAN SHEEHAN
72 REGENCY DR
MARSTONS MILLS    MA    02648

#1494373
SUSAN SICKELCO
1015 WEILAND ROAD
ROCHESTER NY    14626-3956

#1494374
SUSAN SIEWERT HENSLEY
1308 ROSLYN RD
GROSSE PT WOODS    MI    48236-1019

#1494375
SUSAN SIMINS TRUSTEE
REVOCABLE TRUST DTD 09/13/91
U-A SUSAN SIMINS
231 174TH STREET/1903
MIAMI BEACH    FL    33160-3320

#1494376
SUSAN SKUBISZ & THOMAS
SKUBISZ JT TEN
8432 ARENDAL
CORDOVA    TN    38018-7326

#1494377
SUSAN SLOTT
1020 WOOD TOR CIR
WAYNE    PA    19087-2219

#1494378
SUSAN SMITH HUDSON
2587 WESTMORLAND ROAD
LEXINGTON    KY    40510-9702

#1494379
SUSAN SMITH LEE TRUSTEE IN
DECLARATION OF THE SUSAN
SMITH LEE TRUST DTD 05/13/77
1571 WOODY HILLS DRIVE
EL CAJON    CA    92019-3611

#1494380
SUSAN SMITH LEONARD
9204 HERITAGE DR
BRENTWOOD TN    37027-8530

#1494381
SUSAN SMITH MEYER
162 COBB ROAD
TURNER    ME    04282

#1494382
SUSAN SMITH TURNER
5956 VETERANS PKWY
COLUMBUS GA    31909-4662

#1494383
SUSAN SMITHLEE TR U/A
05/13/77 SUSAN SMITHLEE
TRUST
1571 WOODY HILLS DRIVE
EL CAJON    CA    92019-3611

#1494384
SUSAN SOLOMON LIBITZKY
190 SANDRINGHAM
PIEDMONT    CA    94611-3615

#1494385
SUSAN SORENYI-SANDER
89 STETSON LANE
AIKEN    SC    29803

#1494386
SUSAN SORG DE MARS
BOX 341
WILTON    CA    95693-0341

#1494387
SUSAN SOWARD CUST MICHAEL A SOWARD
UNDER THE OH UNIF TRAN MIN ACT
793 WOODFIELD DR
CINCINNATI    OH    45231

#1494388
SUSAN SPEARS NUNN
3832 MOORELAND FARMS RD
CHARLOTTE NC    28226-5402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1494389
SUSAN SPEARS NUNN AS
CUSTODIAN FOR DAVID MARSHALL
NUNN UNDER NC UNIFORM
TRANSFERS TO MINORS ACT
3832 MOORLAND FARMS RD
CHARLOTTE    NC    28226-5402

#1494390
SUSAN SPEARS NUNN AS CUST FOR
MICHAEL MCWHORTER NUNN UNDER NC
U-T-M-A
3832 MOORELAND FARMS RD
CHARLOTTE    NC    28226-5402

#1494391
SUSAN SPEARS NUNN CUST
DANIEL MC PHERSON NUNN
UNIF GIFT MIN ACT NC
3832 MOORELAND FARMS RD
CHARLOTTE    NC    28226-5402

#1494392
SUSAN SPEARS NUNN CUST
DAVID MARSHALL NUNN
UNIF GIFTS MIN ACT NC
3832 MOORLAND FARMS RD
CHARLOTTE    NC    28226-5402

#1494393
SUSAN SPEARS NUNN CUST
MICHAEL MC WHORTER NUNN
UNIF GIFTS MIN ACT NC
3832 MOORLAND FARMS RD
CHARLOTTE    NC    28226-5402

#1494394
SUSAN SPEARS NUNN CUST FOR
DANIEL MCPHERSON NUNN UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
3832 MOORLAND FARMS RD
CHARLOTTE    NC    28226-5402

#1494395
SUSAN STADLER
420 W LINDBERG
APPLETON    WI    54911-1910

#1494396
SUSAN STAFF CALVERT
902 35TH ST
HALEYVILLE    AL    35565-6739

#1494397
SUSAN STAFFORD STRASSER
208 W KLEIN RD
WILLIAMSVILLE    NY    14221-1524

#1494398
SUSAN STEIN KNIGHT AS CUST FOR
CRAIG PHILLIPS KNIGHT UNDER THE
NEW HAMPSHIRE U-G-M-L
85 NORTH 375 E
GRANTSVILLE    UT    84029-9340

#1494399
SUSAN STEINBORN CUST
TYLER ROEHL
UNIF TRANS MIN ACT WI
112 SUNSET DR
JANESVILLE    WI    53545-6305

#1494400
SUSAN STOCKTON WALTHER
1703 5 15 KOYO CHO NAKA
HIGASHINADA KU
KOBE 658
JAPAN

#1494401
SUSAN STOLL RAEMER CUST FOR
BENJAMIN GERALD RAEMER UNDER
MA UNIFORM GIFTS TO MINORS
ACT
211 MASON TERRACE
BROOKLINE    MA    02446-2776

#1494402
SUSAN STOLL RAEMER CUST FOR
ZACHARY STOLL RAEMER UNDER
MA UNIFORM GIFTS TO MINORS
ACT
211 MASON TERRACE
BROOKLINE    MA    02446-2776

#1494403
SUSAN STONE
BOX 193
UTICA    OH    43080-0193

#1494404
SUSAN STONE
BOX 642
LEE    MA    01238-0642

#1494405
SUSAN STOUT
32 ADAMS WAY
SHREWSBURY NJ    07702-4338

#1494406
SUSAN SURINE
1995 W KENWOOD DR
ST PAUL    MN    55117-2225

#1494407
SUSAN T BOLIVAR
815 S W 125TH STREET
OCALA    FL    34473-8355

#1494408
SUSAN T BROWN CUST DANIEL
RYAN BROWN UNDER FL UNIF
TRANSFERS TO MINORS ACT
1805 RAIFORD ROAD
STARKE    FL    32091

#1494409
SUSAN T CASTRO
694 SUNSET HOLLOW RD
WEST CHESTER  PA    19380-3861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494410
SUSAN T FERRO
7322 NW 45TH AVE
COCONUT CREEK   FL      33073

#1494411
SUSAN T GUTH
65 COLBOURNE CRES
BROOKLINE    MA   02445-4521

#1494412
SUSAN T HART
708 GASBERRY LANE
WEBSTER   NY    14580-2620

#1494413
SUSAN T MC DOUGAL
24562 NAPLES DRIVE
NOVI     MI     48374-2980

#1494414
SUSAN T MESS & ALBERT C HORTON EXEC
EST JOYCE H ACOX
C/O CHARLES SCHWAB & CO
101 MONTGOMERY ST
SAN FRANCISCO    CA     94104

#1494415
SUSAN T MIDDLETON PEARSALL
429 UNDERWOOD STREET
HOLLISTON    MA   01746-1510

#1494416
SUSAN T PIKE CUST
ANDREW H PIKE
UNIF TRANS MIN ACT MI
1920 BROCK CT
ANN ARBOR   MI     48104-4701

#1494417
SUSAN T SHARPE
6035 STONEY PT
FLINT     MI     48506-1667

#1494418
SUSAN T STEUDTE
TUCKAHOE LANE
SOUTHAMPTON NY     11968

#1494419
SUSAN T STRAHAN
5512 WOODLAWN RD
BALTIMORE    MD    21210-1429

#1494420
SUSAN T TEMPLIN
6792 HOLLY OAK PT
HOMOSASSA  FL     34448

#1494421
SUSAN T VOGEN
7001 WAR RD
NEWPORT   MI     48166

#1494422
SUSAN TAKAKO REYES
5168 CANDLEWOOD DR
GRAND BLANC   MI     48439-2007

#1494423
SUSAN TAO CUST
SANDRA TAO UNIF GIFT MIN ACT CAL
101 ROBINSON RD #4E
HONG KONG

#1494424
SUSAN TASK ISRAEL
19450 CALVERT ST
RESEDA     CA   91335-6529

#1494425
SUSAN TAYLOR CROPPER
BOX 99
OCEAN CITY    MD    21843-0099

#1494426
SUSAN TENNELL-MILNER
213 TEAKWOOD LANE
WOODSTOCK GA    30188-2050

#1494427
SUSAN TESDAHL
7145 CHELSEA DRIVE
CEDAR RAPIDS    IA     52402-1472

#1494428
SUSAN THOMPSON
BOX 123
FALMOUTH    MA    02541-0123

#1494429
SUSAN TIMINELLI
9 PINE ST
ELMONT   NY   11003-2030

#1494430
SUSAN TIMMINS
22 PRATT ST
BILLERICA    MA    01821-2847

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1494431
SUSAN TOBIN
16 ATINA DRIVE
STAFFORD    VA    22554-7694

#1494432
SUSAN TOLMAN FLEMING &
NICOLE TOLMAN JT TEN
918 HAVENHURST DR
W HOLLYWOOD CA    90046

#1494433
SUSAN TOVA BLUESTONE
1444 E 12TH ST
BROOKLYN NY    11230-6606

#1494434
SUSAN TREMAIN
1410 KENSINGTON COURT
SOUTHLAKE TX    76092

#1494435
SUSAN TSU
326 SUNSET DRIVE
PITTSBURGH    PA    15235

#1494436
SUSAN TUNE
880 LA SIERRA DR
SACRAMENTO CA    95864-5263

#1494437
SUSAN TURNBACH &
SARA JANE SKOTZKO TRS
EDWARD P TURNBACH FUNDED REVOCABLE
TRUST U/A DTD 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA    17257

#1494438
SUSAN TWEEDIE LESLIE
149 KINGFISHER ROAD
CAMDENTON MO    65020

#1494439
SUSAN U DAVIS & KIMBERLY H
DAVIS JT TEN
116 N BEECHWOOD AVE
BALTIMORE    MD    21228-4927

#1494440
SUSAN U MAGNELLO
2959 VERA AVE
SOUTHINGTON OH    44470-9516

#1494441
SUSAN V ADKINS &
MICHAEL S ADKINS JT TEN
4350 BONNIE BRAE AVENUE
VANDALIA    OH    45377

#1117034
SUSAN V DAVIS
17824 FALLOWFIELD DR
LUTZ    FL    33549-5512

#1494442
SUSAN V HARRIS
C/O SUSAN MERRILL
848 W 20 MILE ROAD
SAULT SAINTE MARIE    MI    49783

#1494443
SUSAN V HAWKINS
29 ROANDIS CT
RAMSEY    NJ    07446-1614

#1494444
SUSAN V LOEFFLER
Attn    SUSAN ELIZABETH
VEUCASOVIC-LOEFFLER
3629 PERCY KING ROAD
WATERFORD MI    48329-1360

#1494445
SUSAN V SWINNEY
51 MUNN RD
COLCHESTER    CT    06415-2125

#1494446
SUSAN V YOB
914 MUSKEGON N W
GRAND RAPIDS    MI    49504-4442

#1494447
SUSAN VALENTI
BOX 271
DUMONT    NJ    07628-0271

#1494448
SUSAN VALLE CUST ACF
CHRISTOPHER VALLE UNIF GIFT
MIN ACT NY
401 WOODDALE AVE
STATEN ISLAND    NY    10301-4628

#1494449
SUSAN VAN PODSIADLO
560 TADFIELD TRCE
ALPHARETTA    GA    30022-4734

#1494450
SUSAN VANCE
4 NORMAN RD
MELROSE    MA    02176-3318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494451
SUSAN VASSAR WIELUNS
C/O PEASE LAW FIRM
P.O. BOX 666
ROCKLAND    ME    04841

#1494452
SUSAN VERNE WOOD
1140 ARDMORE AVENUE
MANHATTAN BEACH   CA    90266-4812

#1494453
SUSAN W BAKER &
JOHN H BAKER JT TEN
BOX 13116
SOUTH LAKE TAHOE    CA    96151-3116

#1494454
SUSAN W BECKER
2884 REMSEN RD
MEDINA    OH    44256-9286

#1494455
SUSAN W CARTER
21441 CAROL SUE LANE
SAUGUS    CA    91350-1706

#1494456
SUSAN W CHILSON
70 KEMP AVE
NORTH ADAMS    MA    01247-4325

#1117039
SUSAN W DUNEK TR
U/A DTD 05/04/01
SUSAN W DUNEK REVOCABLE INTER VIVOS
TRUST
2411 GRAND AVE
KEOKUK    IA    52632

#1494457
SUSAN W GARRITY
32 HARDING AVE
BELMONT    MA    02478-4413

#1494458
SUSAN W HANDEL
1807 RAMONA DR
CAMARILLO    CA    93010-8482

#1494459
SUSAN W KNOWLES
107 BRINK DR
DENISON    TX    75021-3161

#1117041
SUSAN W LERNER TR U/A DTD 1/9/02
SUSAN W LERNER LIVING TRUST
711 SHORE ROAD APT 6K
LONG BEACH    NY    11561

#1494460
SUSAN W LOMBARDI CUST ERIC D
LOMBARDI UNDER CA UNIF
TRANSFERS TO MINORS ACT
1650 LAKE ST
SAN FRANCISCO    CA    94121-1343

#1494461
SUSAN W LOMBARDI CUST SARA
LOMBARDI UNDER CA UNIF
TRANSFERS TO MINORS ACT
1650 LAKE ST
SAN FRANCISCO    CA    94121-1343

#1494462
SUSAN W MORRIS
1538 OAK GROVE ROAD
DECATUR    GA    30033-1728

#1494463
SUSAN W PILE
65 ELM ST
COHASSET    MA    02025-1830

#1494464
SUSAN W POINIER
135 DUCK HILL RD
DUXBURY    MA    02332-3804

#1494465
SUSAN W PUGH
BOX 8190
RED BLUFF    CA    96080-8190

#1494466
SUSAN W SCHREIBER
1534 MC DANIELS 2D
HIGHLAND PARK    IL    60035-3600

#1494467
SUSAN W SORRELL
191 GLENWOOD DR
CONWAY  SC    29526-8992

#1494468
SUSAN W TOENNIES
218 BAYOU VIEW DR
SEABROOK  TX    77586-6102

#1494469
SUSAN W WILLIAMS
2706 PARKSIDE LANE
MCKINNEY  TX    75070-4753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1494470
SUSAN WADE
20 CANDLEWICK WAY
COLTS NECK   NJ      07722-1251

#1494471
SUSAN WALLENSTEIN CUST CUST
ERIC WALLENSTEIN UNDER THE
NJ UNIF TRAN MIN ACT
3 WATERLOO DR
MORRIS PLAINS      NJ      07950-1412

#1494472
SUSAN WARD & NANCY WAIER
TRUSTEES UA WARD FAMILY
TRUST DTD 08/20/90
11566 WILSON AVE
BELLEVILLE      MI      48111-2428

#1494473
SUSAN WARE
1223 ARBOR CT
MOUNTAIN VIEW      CA      94040-3907

#1494474
SUSAN WARTH
324 NE 61ST ST
LONG BEACH   NC      28465-4737

#1494475
SUSAN WASHKO
630 R PARK ST
CHARLOTTESVILLE   VA      22902-4646

#1494476
SUSAN WASLEY
3456 EAST EDGEMONT
TUCSON   AZ      85716-4626

#1494477
SUSAN WATSON CUSTODIAN
MELLISA WATSON UNDER THE NEW
YORK UNIF GIFTS TO MINORS
ACT
2365 HALYARD DRIVE
MERRICK   NY      11566-5528

#1494478
SUSAN WEBB PORTER
622 W RUSSET LANE
MEQUON   WI      53092-6028

#1494479
SUSAN WEINGARTEN
1877 MCCRAREN
HIGHLAND PARK      IL      60035-2226

#1494480
SUSAN WEINGARTEN CUST JASON
WEINGARTEN UNDER IL UNIF
TRANSFERS TO MINORS ACT
1877 MCCRAREN
HIGHLAND PARK      IL      60035-2226

#1494481
SUSAN WEINGARTEN CUST LAUREN
WEINGARTEN UNDER IL UNIF
TRANSFERS TO MINORS ACT
1877 MCCRAREN
HIGHLAND PARK      IL      60035-2226

#1494482
SUSAN WEINSTEIN AS CUSTODIAN
FOR JOSHUA IRVING WEINSTEIN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
90 CEDAR AVENUE
POUGHKEEPSIE   NY      12603-4724

#1494483
SUSAN WEINSTEIN AS CUSTODIAN
FOR PAULA JANETTE WEINSTEIN
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
7210 HONEYWELL LN
BETHESDA   MD      20814-1016

#1494484
SUSAN WEISS SONNENKLAR CUST
ALAN SONNENKLAR UNIF GIFT
MIN ACT NY
250 ORIOLE CT
MANHASSET   NY      11030-4001

#1494485
SUSAN WENDY SILVERSTEIN
120 SAWGRASS DRIVE
BLUE BELL      PA      19422

#1494486
SUSAN WESTERVELT
388 W TANSEY XING
WESTFIELD      IN      46074-9743

#1494487
SUSAN WHITE & RICHARD D
WHITE JT TEN
5321 DEARBORN
MISSION      KS      66202-1954

#1494488
SUSAN WHITE CUST MEREDITH
WHITE UNIF GIFT MIN ACT NY
44 COUNTRYWOOD
JACKSON   TN      38305

#1494489
SUSAN WHITMAN
33 FREDRIC DR
OCEAN   NJ      07712-7235

#1494490
SUSAN WICK RONEY CUST
CHRISTOPHER RONEY UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
808 PEMBROKE RD
RYDAL   PA      19046-3419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494491
SUSAN WICK RONEY CUST KEVIN
RONEY UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
808 PEMBROKE RD
RYDAL    PA    19046-3419

#1494492
SUSAN WILCOX
38813 DONALD
LIVONIA    MI    48154-4709

#1494493
SUSAN WILLIAMS
19 LESLEY LANE
NEW CASTLE    DE    19720-3327

#1494494
SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION    MI    48360-2608

#1494495
SUSAN WILSON
113 BROW ST
LIVERPOOL    NY    13088-5105

#1494496
SUSAN WILSON
PO BOX 824
PORTOLA    CA    96122-0824

#1494497
SUSAN WINDLE ROGERS
351 SUNSET HOLLOW ROAD
WESTCHESTER  PA    19380-3841

#1494498
SUSAN WINSTON
24668 FOOTHILLS DR N
GOLDEN    CO    80401-8533

#1494499
SUSAN WOOD ANNESS
1875 FORESTVIEW LANE
CINCINNATI        OH    45233-4965

#1494500
SUSAN WOZNICKI
8817 BROUGHAM
STERLING HEIGHTS      MI    48312-3530

#1494501
SUSAN WRIGHT ARMSTRONG
8992 MOCKINGBIRD LANE
CINCINNATI        OH    45231-4756

#1494502
SUSAN Y HOFFMAN
1510 COMANCHE GLEN
MADISON    WI    53704-1012

#1494503
SUSAN YARNELL URBAN
APT 12-C
255 WEST END AVE
NEW YORK    NY    10023-3608

#1494504
SUSAN YOUNG-WALSH CUST FOR
ZACHARY YOUNG-WALSH UNDER VT
UNIFORM GIFTS TO MINORS ACT
BOX 125
BRANDON    VT    05733-0125

#1494505
SUSAN Z BROWN
12 ISLAND PARK DR
LIVINGSTON    MT    59047-9265

#1494506
SUSAN ZAHRATKA
3407 EAST ERIE AVE
LORAIN    OH    44052-2516

#1494507
SUSAN ZAMORSKI
67 MICHAELS WALK
LANCASTER  NY    14086-9325

#1494508
SUSAN ZIETLIN
1014 LANGLEY CIFCLE
NAPERVILLE    IL    60563-2024

#1494509
SUSAN ZUCKERMAN PEARL
2100 BROOKMEAD CT
REISTERSTOWN  MD    21136

#1494510
SUSANA LESPIER VALDES
1224 DUVAL ST
KEY WEST    FL    33040-3130

#1494511
SUSANA O SCHAVEY CUST
KRISTIE TAN SCHAVEY
UNIF TRANS MIN ACT FL
6801 TROPICAL SHORE WAY
TAMPA    FL    33615-5808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1494512
SUSANAH N MCMURRAY TR
U/A DTD 07/27/95
JOHN C MCMURRAY TRUST
31740 SHAKER BLVD
PEPPER PIKE      OH     44124

#1494513
SUSANN F FUSCO & PHILIP S
FUSCO JR JT TEN
245 ROCKLAND AVE
NORWOOD  NJ     07648-1235

#1494514
SUSANN L BENEDETTO
2377 HAVERSHAM CLOSE
VIRGINIA BEACH      VA     23454-1154

#1494515
SUSANNA E LANGE
2002 MARLBORO DR
WILMINGTON   DE     19808-3820

#1494516
SUSANNA FITZGERALD
6 DAVIS RD
PORT WASHINGTON   NY     11050-3809

#1494517
SUSANNA HALPINE
239 SUNRIDGE ST
PLAYA DEL REY      CA     90293

#1494518
SUSANNA L MCCREA
C/O ARP SERVICES LLC
BOX 1974
MIDLAND    MI     48641-1974

#1494519
SUSANNA M MOTE
1028 S 500 W
RUSSIAVILLE      IN     46979-9498

#1494520
SUSANNA M ZIEMENDORF
2629 N 83RD STREET
WAUWATOSA  WI     53213-1028

#1494521
SUSANNA NESTER
BOX 3
CHESAPEAKE CITY      MD     21915-0003

#1494522
SUSANNA P BLACK
29 CHEROKEE ROAD
TUSCALOOSA  AL     35404-4931

#1494523
SUSANNA RUTH COBB U/GDNSHP
OF L DEAN COBB
BOX 1747
AUSTIN      TX     78767-1747

#1494524
SUSANNA W MOERBE
4040 E 133RD CIR
THORNTON   CO     80241-1502

#1494525
SUSANNAH A LERNER
14 OAK LANE
PARK FOREST      IL     60466-2031

#1494526
SUSANNAH ALENE BISBEE SMITH
5405 ROLLINS AVENUE
JACKSONVILLE      FL     32207-7715

#1494527
SUSANNAH JILL WATROUS
2421 GARFIELD AVE
CARMICHAEL   CA     95608-5121

#1494528
SUSANNAH P MC DONALD
9884 WISCASSET WAY
CINCINNATI      OH     45251-1636

#1494529
SUSANNAH THOMAS HEFNER
3104 SHROUT CREEK DR
BLUE SPRINGS      MO     64015-6220

#1494530
SUSANNE A KOHL-PARKER
10030 SIMMS STATION RD
DAYTON  OH     45458-9656

#1494531
SUSANNE AURAND
325 STEWART RD
SCOTTSVILLE      NY     14546-9725

#1494532
SUSANNE B GAGE
17132 W 16TH AVE
GOLDEN   CO   80401-2711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494533
SUSANNE B HUSTON
11224 WOODBRIDGE DR
GRAND BLANC    MI    48439-1021

#1494534
SUSANNE B SCHEID
115 EAST MONROE ST
SANDUSKY    OH    44870-2715

#1494535
SUSANNE B WAKEFIELD
3 HIDDEN SPRINGS ROAD
SUISUN CITY    CA    94585-6200

#1494536
SUSANNE BROWN ANICH
BOX 324
PORTLAND    ME    04112-0324

#1494537
SUSANNE C BAUER
39 EDISON ST
CLIFTON    NJ    07013-1323

#1494538
SUSANNE DEMARCHIS
265 NORTH PARK DRIVE
LEVITTOWN    PA    19054-3305

#1494539
SUSANNE E HAACKE
3445 S ADAMS RD
ROCHESTER HILLS    MI    48309

#1494540
SUSANNE E KOSCHKE &
MORIANNE HOLZHAUSER JT TEN
2977 SUNSHINE TERRACE
WATERFORD MI    48329-2976

#1494541
SUSANNE E PELTON
C/O SUSANNE E PELTON LINES
16115 ARCHWAY
HOUSTON    TX    77082-1301

#1494542
SUSANNE E POTTINGER OFENLOCH &
BERNARD G OFENLOCH JT TEN
6450 N CALLE DE ESTEVAN
TUCSON    AZ    85718-1951

#1494543
SUSANNE EAGAN
ONE BRATENAHL PL
BRATENAHL    OH    44108-1181

#1494544
SUSANNE F HOLCOMBE TRUSTEE
U/A DTD 06/11/81 SUSANNE F
HOLCOMBE REVOCABLE TRUST
141 RIVERMEAD RD
PETERBOROUGH NH    03458

#1494545
SUSANNE G FITZWATER
5428 PALMYRA RD SW
WARREN OH    44481-9785

#1494546
SUSANNE GIBBONS
1760 JEFFERSON
GLENVIEW    IL    60025-1763

#1494547
SUSANNE GRAVES HARRIS
APT 2F
6 MIDLAND GARDENS
BRONXVILLE    NY    10708-4713

#1494548
SUSANNE H NUNN
191 CHRISTINE LN
THOMASVILLE    NC    27360-1303

#1494549
SUSANNE HARDICK SMITH
4916 S R 257 S RT 3
DELAWARE    OH    43015

#1494550
SUSANNE HERSHEY
10-RANGE LIGHT RD
ROCKY HILL    CT    06067-1570

#1494551
SUSANNE I MEASE &
RALPH H MEASE JT TEN
BOX 67
ERWINNA    PA    18920-0067

#1494552
SUSANNE K HERON
1428 YALE CT
ARLINGTON HEIGHTS    IL    60004-3659

#1494553
SUSANNE L EWALD
SEA COLONY
39 ANDOVER DR
PALM COAST    FL    32137-2515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494554
SUSANNE L KOOGLER
2958 WALLING WAY APT
DAYTON   OH    45434-6570

#1494555
SUSANNE L WHEELER &
BOBBY J WHEELER JT TEN
40166 LONGHORN DR
STERLING HEIGHTS       MI      48313

#1494556
SUSANNE L WILLIAMS
7110 MOORE CT
LAKEPORT   MI    48059-1949

#1494557
SUSANNE LEA BALDWIN
2445 S FRANKLIN ST
DENVER   CO    80210-5107

#1494558
SUSANNE M ACKLEY
4271 FIVE PT HWY
EATON RAPIDS   MI    48827-8016

#1494559
SUSANNE M HOLLEY CUST
KIMBERLY SUE HOLLEY UNIF
GIFT MIN ACT MICH
24883 CURTIS
FLATROCK   MI    48134-9133

#1494560
SUSANNE M HOLLEY CUST FOR
DANIEL WAYNE HOLLEY UNDER MI
UNIF GIFTS TO MINORS ACT
24883 CURTIS
FLATROCK   MI    48134-9133

#1494561
SUSANNE M HOLLEY CUST FOR
JACQUELYN RENEE HOLLEY UNDER
MI UNIF GIFTS TO MINORS ACT
24883 CURTIS
BROWNSTOWN MI    48134-9133

#1494562
SUSANNE M HONRATH
28 ARRIGHI DR
WARREN   NJ    07059-5801

#1494563
SUSANNE M LAMONT & DONALD
J LAMONT JT TEN
6287 SANDSHORES CT
TROY   MI    48098-1377

#1494564
SUSANNE M SIM & KENNETH C
SIM JT TEN
191 LEE HOOK RD
LEE   NH    03824-6414

#1494565
SUSANNE M STEWART
2380 HENN HYDE RD NE
WARREN   OH    44484-1244

#1494566
SUSANNE M WILDRICK
5135 SEVILLE DRIVE
ENGLEWOOD   OH    45322-3536

#1494567
SUSANNE P BARNES TOD
PAMELA S FILKINS
9000 ORBIT LA
SEABROOK   MD    20706-3460

#1494568
SUSANNE P CLARK
7057 FOXWORTH DR
CHARLOTTE   NC    28226-7632

#1494569
SUSANNE R BESSEY
20 EUSTIS PKW
WATERVILLE   ME    04901

#1494570
SUSANNE S DAILY
6830 BRIGANTINE WAY
DAYTON   OH    45414-5913

#1494571
SUSANNE S DAVIS
1308 YARDLEY RD
YARDLEY   PA    19067-3426

#1494572
SUSANNE SANDOR
4 BOULEVARD AVE
GREENLAWN NY    11740-1402

#1494573
SUSANNE SIEGEL
28 LONGWORTH AVE
DIX HILLS   NY    11746-6949

#1494574
SUSANNE SOLKOWSKI
75 BROOKMOOR RD
WEST HARTFORD   CT    06107-3105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1494575
SUSANNE SUCHEY
2627 BECK ST S E
WARREN  OH    44484-5023

#1494576
SUSANNE TAURINO
265 NORTH PARK DRIVE
LEVITTOWN    PA    19054-3305

#1494577
SUSANNE WEISS AS
CUSTODIAN FOR FRANK L WEISS
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1329 EAST 13TH ST
BROOKLYN  NY    11230-5957

#1494578
SUSANNE WELLMAN HUFFMAN
C/O SUSANNE W OGARA
1801 MANDEVILLE CANYON RD
LOS ANGELES    CA    90049-2222

#1494579
SUSANNE WINTER SHEPHERD
3247 INSBRUCK CIRCLE
COLLEGE STATION    TX    77845-6306

#1494580
SUSANNE Z STONE
12 YORK DR
NEW YORK  NY    10013-2117

#1494581
SUSETTE L ELSTON
1510 CLANCY AVENUE
FLINT    MI    48503-3370

#1494582
SUSHIL BHADHAWAR
7130-122A ST
SURREY    BC    V3W 0M1
CANADA

#1494583
SUSHILA JOSHI CUST SANGITA
JOSHI UNDER CT UNIF GIFTS
TO MINORS ACT
7 HARDING DR
WEATOGUE  CT    06089-9778

#1494584
SUSHILA JOSHI CUST SEEMA
JOSHI UNDER CT UNIF GIFTS
TO MINORS ACT
7 HARDING DR
WEATOGUE  CT    06089-9778

#1494585
SUSHMA J SHAH & JAYESH N
SHAH JT TEN
9 ROBIN ROAD
POUGHKEEPSIE  NY    12601-5619

#1494586
SUSIE A BERGERON & RODNEY
BERGERON JT TEN
9228 NEFF RD
CLIO    MI    48420-1661

#1494587
SUSIE A KERRIGAN
5457 LOGAN ARMS DRIVE
GIRARD    OH    44420-1637

#1494588
SUSIE BEASLEY WITBECK
14272 YANKEETOWN RD
ASHLAND    VA    23005-7207

#1494589
SUSIE DEPILLIS AS CUST
FOR LISETTE DEPILLIS U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
758 VIA SAN SIMON
CLAREMONT  CA    91711-1570

#1494590
SUSIE E PAYNE
1326 N ERIE
WICHITA    KS    67214-2528

#1494591
SUSIE F STONE
10958 ROAN CREEEK RD
BUTLER    TN    37640-7426

#1494592
SUSIE FYFFE
217 E CROSS ST
BALTIMORE    MD    21230-4140

#1494593
SUSIE G CHANDLER & RICHARD G
WARD JT TEN
590 ISAAC PRUGH WAY 114
KETTERING    OH    45429-3465

#1494594
SUSIE GOLDBERG CUST JUDITH
ALLISON GOLDBERG UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
1326 HILLVIEW RD
HOMEWOOD IL    60430-3417

#1494595
SUSIE HARTZELL HUTZLER
32 BOUTON GREEN
BALTIMORE    MD    21210-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494596
SUSIE J HOWELL EXECUTRIX OF
THE ESTATE OF ADA S JURAN
408 PARK AVENUE
HOPEWELL    VA    23860-1830

#1494597
SUSIE J VAN ZANDT TR
SUSIE J VAN ZANDT TRUST
UA 10/14/98
7222 PITTSBURGH ROAD
POLAND    OH    44514

#1494598
SUSIE JAKAB
433 W GLENGARY CIRCLE
HIGHLAND HEIGHTS    OH    44143-3624

#1494599
SUSIE K P DIXON
LE MILLEFIORI
1 RUE DES GENETS
MONTE CARLO 98000
MONACO

#1494600
SUSIE KNOTT TILLEY
520 SEMINOLE DR
COLLINSVILLE    VA    24078-1637

#1494601
SUSIE L ARNOLD
2726 TILSON RD
DECATUR  GA    30032-5506

#1494602
SUSIE L FRANKLIN
1925 SHELBY ST
SANDUSKY  OH    44870

#1494603
SUSIE L HARRIS
47416 GLENGARRY BLVD
CANTON    MI    48188-6272

#1494604
SUSIE LUCHINI & WILLIAM
LUCHINI JT TEN
382 N MAIN ST
SOUTH HADLEY    MA    01075-1745

#1494605
SUSIE M ADAMS CONS EST
ELIZABETH M ADAMS
23133 TIMBERLINE
SOUTHFIELD    MI    48034

#1494606
SUSIE M BROWN
1808 OXLEY DR
FLINT    MI    48504-7098

#1494607
SUSIE M DILLON
60 N ANDERSON
PONTIAC    MI    48342-2902

#1494608
SUSIE M VOLLINK
202 FRIENDSHIP TRL
MICHIGAN CITY    IN    46360-2704

#1494609
SUSIE MAE GANTT
9372 WOODSIDE AVE
DETRIOT    MI    48204-2106

#1494610
SUSIE MAE REEVES
13575 MONTROSE
DETROIT    MI    48227-1712

#1494611
SUSIE O RIKE
4132 FLEETWOOD DR
DAYTON    OH    45416-2107

#1494612
SUSIE R GRIERSON
4154 MERRYFIELD AVENUE
DAYTON    OH    45416-1220

#1494613
SUSIE RITCHEY TR
U/A DTD 4/3/01
SUSIE RITCHEY REVOCABLE TRUST
17306 E DOUGLAS RD
SOUTH BEND    IN    46635

#1494614
SUSIE SIU-WAH YOUNG
BOX 1594
CUPERTINO    CA    95015-1594

#1494615
SUSIE SU YIN
5534 SOUTH OAKHURST
SEATTLE    WA    98118-3010

#1494616
SUSIE T ROBERTSON
1141 BRANDON RD
CLEVLELAND HGTS    OH    44112-3631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494617
SUSIE W PORTTEUS
2277 NORTH STATE STREET
CHANDLER    IN    47610-9106

#1494618
SUSIE YOUNG
5307 HAXTON DRIVE
CENTERVILLE    OH    45440-2216

#1494619
SUSSEX CENTRAL SENIOR HIGH
SCHOOL INDIAN RIVER SCHOOL
DISTRICT
301 W MARKET ST
GEORGETOWN DE    19947-2317

#1494620
SUSSINNA DUNCAN
7821 SPRING LAKE ROAD N E
MOUNDS VIEW    MN    55112-5842

#1494621
SUSYBELLE L GOSSLEE
9511 FAIRCREST DR
DALLAS    TX    75238-1415

#1494622
SUTHEP SUTTHIWAN
6723 N WILSHIRE DR
PEORIA    IL    61614-2839

#1494623
SUY NYE SCHARFENBERG CUST
JESSICA M SCHARFENBERG
UNIF TRANS MIN ACT PA
116 CUMBERLAD AVE
SHIPPENSBURG    PA    17257-1604

#1494624
SUY NYE SCHARFENBERG CUST
KERRI ANNE K SCHARFENBERG
UNIF TRANS MIN ACT PA
116 CUMBERLAND AVE
SHIPPENSBURG    PA    17257-1604

#1494625
SUYDAM OSTERHOUT
5133 N WILLOW HAVEN DRIVE
DURHAM    NC    27712-1956

#1494626
SUYEKI OKUMURA & TSUNEO
OKUMURA TR REVOCABLE TR
U/A DTD 11/19/74 M-B TSUNEO
OKUMURA
5012 POOLA ST
HONOLULU    HI    96821-1559

#1494627
SUYEKO YUSA CUST KATSUHIDE
HORIUCHI UNIF GIFT MIN ACT
CAL
385 SEQUOIA DR
PASADENA    CA    91105-2159

#1494628
SUZAN K MAYES
1637 SIEGFRIEDALE RD
KUTZTOWN    PA    19530-8401

#1494629
SUZAN K OWEN
519 GRANITE RIDGE PLACE
DUNWOODY GA    30350-3204

#1494630
SUZAN LIVINGSTON CUST FOR
MICHEAL LIVINGSTON UNDER
CONN UNIF GIFT TO MIN ACT
1730 E NEWARK
LAPEER    MI    48446-9418

#1494631
SUZAN STINSON
4725 WILLOW COVE
APARTMENT E-13
ALLEN PARK    MI    48101

#1494632
SUZANE G KOMINSKI &
JOHN KOMINSKI TRS
SUZANNE G KOMINSKI TRUST
U/A 07/27/00
1402 KEY DRIVE
ALEXANDRIA    VA    22302-3412

#1494633
SUZANE HACKMAN
1349 DONSON CIRCLE
KETTERING    OH    45429-5759

#1117060
SUZANN L HINDMAN
224 THORNBERRY DR
PITTSBURGH    PA    15235

#1494634
SUZANN LOVICH
945 W RIALTO CLOVIS
FRESNO    CA    93705-0902

#1494635
SUZANN M SCHUNEMAN
DAVENPORT SUZANN M
1314 ASPEN CT
FLINT    MI    48507-3201

#1494636
SUZANN MARIE SELDEN
722 JACINTO PL
CORONADO CA    92118-2319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1117062
SUZANN MARIE SMITH
2004 HOMEDALE
AUSTIN    TX    78704

#1494637
SUZANN P REYNOLDS
1834 ADLER ROAD
BENSALEM   PA    19020-3041

#1494638
SUZANNA AZOULAY CUST
KIM NEELI AZOULAY
UNIF TRANS MIN ACT NJ
1213 TURNBERRY
EL PASO    TX    79912-2031

#1494639
SUZANNA J STEWART TR
SUZANNA J STEWART REVOCABLE
LIVING TRUST U/A 10/4/99
400 FULLER ST APT 11
CLIO    MI    48420-1271

#1494640
SUZANNA SPINDA
Attn   MICHAEL SPINDA
364 ROESCH AVE UP
BUFFALO    NY    14207-1318

#1494641
SUZANNE A EISERMAN & ADELIA
R JONES CO-TTEES
RICHARD H EISERMAN LIVING
TRUST U/A DTD 04/20/77
1245 WHAOO COURT
NAPLES    FL    34102-1547

#1494642
SUZANNE A GILLESPIE
9 ARNOLD BLVD
POUGHKEEPSIE   NY    12603-3502

#1494643
SUZANNE A LAMONT
2484 HAVILAND RD
COLUMBUS   OH    43220-4628

#1494644
SUZANNE A PITT
5000 HIGHWAY 200
MISSOULA    MT    59802

#1494645
SUZANNE A ROACH
33 HILLSIDE AVE
MAHWAH   NJ    07430-1815

#1494646
SUZANNE ATKINSON
BOX 90734
ALBUQUERQUE   NM    87199-0734

#1494647
SUZANNE B BURKHART
512 SMOKERISE BLVD
LONGWOOD   FL    32779-3343

#1494648
SUZANNE B CHAMBLISS
5900 N TRENHOLM ROAD
COLUMBIA    SC    29206-1606

#1494649
SUZANNE B CLARK
BOX 145
MAIN ST
TOWNSEND   DE    19734-0145

#1494650
SUZANNE B CULHANE
BOX 3148
POCASSET    MA    02559-3148

#1494651
SUZANNE B GRASSO
201 WALTERS RD
MULLICA HILL    NJ    08062-2609

#1494652
SUZANNE B GREENLY & PATRICK
L HAHN JT TEN
BOX 982
NOME   AK    99762-0982

#1494653
SUZANNE B GROOSBECK
450 S KINGSTON RD
DEFORD   MI    48729-9759

#1494654
SUZANNE B LOUGHREY CUST
PATRICK M LOUGHREY UNIF GIFT
MIN ACT TENN
6550 PALOMINO DRIVE
ARLINGTON    TN    38002-9600

#1494655
SUZANNE B MC COY
353 LAKE PARK LANE
ANN ARBOR    MI    48103-2034

#1494656
SUZANNE B MCGINNIS
5410 SO PICCADILLY CIRCLE
WEST BLOOMFIELD   MI    48322-1444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494657
SUZANNE B MILLER
P.O. BOX 5581T
EDMOND   OK    73083-5581

#1494658
SUZANNE B MILLER &
IRVING L MILLER JR JT TEN
P.O. BOX 5581
EDMOND   OK    73083-5581

#1494659
SUZANNE B SWANSON & KYLE
ANNE MCNEILL JT TEN
3432 OCEAN DR
OXNARD   CA    93035-4318

#1494660
SUZANNE BAGGENSTOS & CHARLES
W BAGGENSTOS JT TEN
2824 SE MAPLE
HILLSBORO   OR    97123-7334

#1494661
SUZANNE BARNES
557 GLORIA RD
ARCADIA    CA    91006-2122

#1494662
SUZANNE BENDET
46 MOHEGAN RD
LARCHMONT  NY    10538-1448

#1494663
SUZANNE BERGER
207 WEST AVE
MOUNT CARMEL   PA    17851

#1494664
SUZANNE BERNSTEIN
15 ROLLING WAY
NEW CITY   NY    10956-6912

#1494665
SUZANNE BLAIR LEMSER
18903 SPRING CANYON RD
MONTROSE   CO    81401-7906

#1494666
SUZANNE BOBB BAKER
587 LOWELL RD
WARMINSTER  PA    18974-5551

#1494667
SUZANNE BOGUCKI BRYAN &
ROBERT A BRYAN JT TEN
4222 TERLINGUA
PASADENA  TX    77504-3437

#1494668
SUZANNE BRENNER
3790 HARMON ROAD
ST JOHNS   MI    48879-9064

#1494669
SUZANNE BUECHLY
22050 STUDIO
TAYLOR   MI    48180-2443

#1494670
SUZANNE BUTLER
1210 W WATER ST APT 105
ELMIRA   NY    14905-2039

#1494671
SUZANNE C ALEXANDER
2117 GREENSWORD DR
ATLANTA    GA    30345-3634

#1494672
SUZANNE C KEENAN
10900 HARTLEY
WALDRON  MI    49288-9652

#1494673
SUZANNE C KILLEEN TR
SUZANNE C KILLEEN LIVING
TRUST U/A DTD 1/31/01
PO BOX 611
CHEBOYGAN  MI    49721

#1117065
SUZANNE C KILLEEN TR U/A DTD
1/30/2001
SUZANNE C KILLEEN LIVING TRUST
PO BOX 611
CHEBOYGAN  MI    49721

#1494674
SUZANNE C MC COLLISTER
590 AMBERIDGE TRAIL N W
ATLANTA    GA    30328-2859

#1494675
SUZANNE C MCMANMON
37 SUFFOLK RD
CHESTNUT HILL    MA    02467-1215

#1494676
SUZANNE C MOSIER
2274 POPPY HILLS DR
CHULA VISTA    CA    91915-2172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1494677
SUZANNE C MUTZ
APT 4B
232 E 82ND ST
NEW YORK   NY    10028-2720

#1494678
SUZANNE C O'CONNOR
65 B OAKBROOK DR
WILLIAMSVILLE       NY    14221-2559

#1494679
SUZANNE C O'DONNELL
15 NORTH ST BOX 483
BROOKLIN    ON    L1M 1C2
CANADA

#1494680
SUZANNE C PALMER
1975 MAPLERIDGE RD
ROCHESTER HILLS     MI    48309-2749

#1494681
SUZANNE C SCHALY & DON
SCHALY JT TEN
5 NESS PL
MARIETTA    OH    45750-1100

#1494682
SUZANNE C STANLEY
78 WINDRUSH BOURNE
BOWLING GREEN   OH    43402-9382

#1494683
SUZANNE C VOGEL TR
SUZANNE C VOGEL REVOCABLE LIVING
TRUST U/A DTD 2/4/99
1750 LEDBURY DR
BLOOMFIELD    MI    48304

#1494684
SUZANNE C WATKINS
ROUTE 1 BOX 328-C
MOUNT CLARE   WV    26408-9801

#1494685
SUZANNE CARMODY
111 WARREN AVE
SPRING LAKE    NJ    07762-1217

#1494686
SUZANNE CAROL BRINKLEY
10236 RED LION TAVERN COURT
ELLICOT    MD    21042-1655

#1494687
SUZANNE CHESSLER
27264 STRAWBERRY LANE
10-102
FARMINGTON HILLS    MI    48334-5035

#1494688
SUZANNE CLAIR BRIDE
6 PETERS RD
HOPEWELL JUNCTION    NY    12533-5637

#1494689
SUZANNE CLAIRE FORD
75 DEER RUN
BETHEL    CT    06801

#1494690
SUZANNE COHEN
503 BALSAM RD
CHERRY HILL    NJ    08003-3201

#1494691
SUZANNE COOK
1129 S CALUMET
KOKOMO  IN    46902-1840

#1494692
SUZANNE CREECH SAILORS
376 N ARGYLE
PORTERVILLE    CA    93257-2655

#1494693
SUZANNE D KING
C/O F G EVERETT
3512 SW BEAVERTON AVE
PORTLAND   OR    97201-1584

#1494694
SUZANNE D MICHNAY TRUSTEE
U/A DTD 05/14/92 SUZANNE D
MICHNAY TRUST
836 VERIDIAN WAY
CARY    IL    60013-3234

#1494695
SUZANNE D OLIVER &
PHILIP L OLIVER JT TEN
418 COUNTRY WAY
SCITUATE    MA    02066-2536

#1494696
SUZANNE D PENDERGRASS CUST
STEVEN M PENDERGRASS JR UNDER TN
U-G-M-A
143
4505 HARDING RD
NASHVILLE    TN    37205-2104

#1494697
SUZANNE D TANNER
60 WOODCLIFF LAKE RD
SADDLE RIVER    NJ    07458-3115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1494698
SUZANNE DALTON
653 LLOYD ROAD
MATAWAN   NJ    07747-1351

#1494699
SUZANNE DAMERAL
35971 ROSEWOOD DR
NEWARK   CA    94560-1834

#1494700
SUZANNE DE LIMA KNOWLES CUST
PHOEBE KNOWLES UNDER THE CT
UNIFORM GIFTS TO MINORS ACT
3015 HIGH RIDGE ROADD
STAMFORD   CT    06903-1301

#1494701
SUZANNE DONAHUE
BOX 246
GREENBUSH   MA    02040-0246

#1494702
SUZANNE DORIS MOORE
12269 CREAGER
MONTROSE   MI    48457

#1494703
SUZANNE E AHNERT
75 N LEE ST
PERU   IN    46970-2620

#1494704
SUZANNE E BLOCKER
511 UNION STREET
CRESTLINE   OH    44827-1618

#1494705
SUZANNE E BYERS
66 SUNSET ROAD
LIMERICK   PA    19468-1720

#1494706
SUZANNE E CARROLL
P. O. BOX 329
KINDERHOOK   NY    12106

#1494707
SUZANNE E CLARK
993 HICKORY HOLLOW
WEBSTER   NY    14580-8540

#1494708
SUZANNE E CROWLEY & THOMAS J
CROWLEY JT TEN
7411 QUAIL RUN
SAN ANTONIO   TX    78209-3128

#1494709
SUZANNE E FLAKE CUST
STEVEN C FLAKE UNIF GIFT MIN
ACT MICH
2901 CHICAGO RD
WARREN   MI    48092-3704

#1494710
SUZANNE E HASS
32742 OAKLEY
LIVONIA   MI    48154-3588

#1494711
SUZANNE E JENSEN AS CUST
FOR ELIZABETH ELLEN JENSEN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
4 POLLYS DR
TOMS RIVER   NJ    08753-1935

#1494712
SUZANNE E LANDIS
1524 EMORY ROAD NE
ATLANTA   GA    30306-2409

#1494713
SUZANNE E MULVIHILL
230 RODNEY ST
GLEN ROCK   NJ    07452-2828

#1494714
SUZANNE E PARKER
5311 DANIEL DRIVE
BRIGHTON   MI    48114-9068

#1494715
SUZANNE E PUFF
2099 FOWLER RD
HARRISVILLE   MI    48740-9514

#1494716
SUZANNE E SHEALER
230 SPRINGS AVE
GETTYSBURG   PA    17325-1728

#1494717
SUZANNE E SIEDLIK
573 GREEN COVE
HOLLY   MI    48442-8632

#1494718
SUZANNE E T HUTCHINSON
35 WEST ELIZABETH ST
SKANEATELES   NY    13152-1001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1494719
SUZANNE E TAIT TR
SUZANNE E TAIT LIVING TRUST
U/A DTD 06/18/2004
3811 W SCHAFER RD
PINCKNEY     MI      48169

#1494720
SUZANNE E YOUNG TRUSTEE U/A
DTD 10/14/91 SUZANNE E YOUNG
TRUST
1202 WINDY GATE RD
TOWSON   MD    21286-1340

#1494721
SUZANNE EHLERS PARKER
1013 RIVER GLYN DRIVE
HOUSTON  TX    77063-1515

#1494722
SUZANNE ELLIOTT
615 CONWALL RD
SEWELL   NJ     08080-1406

#1494723
SUZANNE F COOKE
96 S MAIN ST
NEW LONDON   OH    44851-1143

#1494724
SUZANNE F FOX
1629 W BELLE PLAINE AVE
CHICAGO    IL     60613-1806

#1494725
SUZANNE F HERTLE CUST ALYSSA
M HERTLE UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
3859 NORMANWOOD DRIVE
W BLOOMFIELD    MI     48323-1633

#1494726
SUZANNE F JACKSON
1016 MEANDERING WAY
FRANKLIN    TN    37067-4042

#1494727
SUZANNE F PREVATTE
157 BEACH ROAD
HAMPTON  VA    23664-2040

#1494728
SUZANNE F WRIGHT & CHARLES W
WRIGHT TRUSTEES U/A DTD
07/27/92 SUZANNE F WRIGHT
TRUST
9610 SANDRA LANE
MINNETONKA   MN    55305-4627

#1494729
SUZANNE FIELDS
1149 S W DAVENPORTST
PORTLAND   OR    97201-2225

#1494730
SUZANNE FLICKINGER LIEM
6525 N 4TH STREET
PHEONIX   AZ    85012-1010

#1494731
SUZANNE FRIEDLEY
13 TRAVIS ROAD
NATICK    MA    01760-2420

#1494732
SUZANNE FRYER KENNEDY
4222 WABASH DR
SPRINGFIELD    OH    45503-6345

#1494733
SUZANNE FULSANG & DEBORAH
SUE MARHEINEKE JT TEN
905 SOUTH 16TH
ROGERS   AR    72758-5009

#1494734
SUZANNE G ANNIS
6632 RICHPLAIN DR
RICHLAND    MI     49083-9737

#1494735
SUZANNE G BROWN
ATT SUZANNE B IRWIN
6588 COPLEY AVE
SOLON   OH    44139-4110

#1494736
SUZANNE G DALIN TR
SUZANNE G DALIN TRUST
AGREEMENT U/A 6/20/00
1039 W VILLA
DES PLAINES    IL     60016-6242

#1494737
SUZANNE G DOWNS
445 PEACHTREE BATTLE AVE
ATLANTA    GA    30305-4063

#1494738
SUZANNE G JONES
19603 SHAWNEE AVE
CLEVELAND  OH    44119-2806

#1494739
SUZANNE G MC GINNESS
2600 CHAQRIN RIVER RD
HUNTING VALLEY    OH    44022-6600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1494740
SUZANNE G WOOD
813 MACALISTER DR SE
LEESBURG   VA    20175

#1494741
SUZANNE GAGNEBIN RICHARDSON
1138 OLD CONNECTICUT PATH
FRAMINGHAM   MA    01701-4211

#1494742
SUZANNE GERE CUST IAN GERE
UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
1252 RUBENSTEIN DRIVE
CARDIFFBYTHESEA   CA    92007-2408

#1494743
SUZANNE GLENN
1450 WEST LEESPORT RD
LEESPORT   PA    19533-9313

#1494744
SUZANNE H BEUCKMAN
164 GOLF LANE
BURLINGTON   IA    52601-2521

#1494745
SUZANNE H COLEMAN
831 N PONTIAC TRAIL #79
WALLED LAKE   MI    48390

#1494746
SUZANNE H GREER & ROLLO P GREER TRS
U/A DTD 06/03/02 THE
GREER FAMILY REVOCABLE LIVING TRUST
3103 WEST SOUTH DRIVE
SHERIDAN   IN    46069

#1494747
SUZANNE H HEAKIN
4115 LEAVITT DR
WARREN   OH    44485-1104

#1494748
SUZANNE H LANE
45W702 WHEELER RD
SUGAR GROVE   IL    60554-9540

#1494749
SUZANNE H LUXEMBURGER
1330 BADINGHAM DR
CUMMING   GA    30041

#1494750
SUZANNE H MYERS
1283 ALTOONA AVE
SPRING HILL   FL    34609-6314

#1494751
SUZANNE H SCHILLER TR
SUZANNE H SCHILLER TRUST
UA 04/27/00
145 NE EDGWATER DR APT 4303
STUART   FL    34996-4481

#1494752
SUZANNE H TODT
831 N PONTIAC TRAIL #79
WALLED LAKE   MI    48390

#1494753
SUZANNE HAMLET
27 OAK GROVE LANE
EDISON   NJ    08820-3620

#1494754
SUZANNE HARLING
15374 E BARRE ROAD
HOLLEY   NY    14470-9003

#1494755
SUZANNE HART GREANY
2007 W GOLF COURSE
MIDLAND   TX    79701-4027

#1494756
SUZANNE HAUN HANDEL
216 ROYCROFT CIR
EAST AURORA   NY    14052-1457

#1494757
SUZANNE HAYDUCKA
11 LIBERTY DRIVE
DAYTON   NJ    08810

#1494758
SUZANNE HIGGINS O'MALLEY
3721 MERRIMAC TRAIL
ANNANDALE   VA    22003

#1494759
SUZANNE HILLMANN
2116 MELODY LANE
WAUKESHA   WI    53186-2813

#1494760
SUZANNE HORWITZ
938 MUIRFIELD CT
SCHERERVILLE   IN    46375-2972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494761
SUZANNE I ALEXANDER
2290 STONE BROOK LN
FLUSHING       MI      48433-3502

#1494762
SUZANNE I BLAINE
466 BEACH 136TH ST
ROCKAWAY PARK  NY    11694-1326

#1494763
SUZANNE I DAWSON
2900 ANGUS CIRCLE
MOLINO      FL      32577

#1494764
SUZANNE I THIBAULT
21021 KELLY RD
EAST DETROIT      MI      48021-3127

#1494765
SUZANNE J BIRKELAND
3075 5TH STREET
BOULDER    CO     80304-2501

#1494766
SUZANNE J CIPPARULO
35 HEDGEROW ST
PISCATAWAY    NJ     08854-6502

#1494767
SUZANNE J DE PEW & GLEN L DE
PEW JT TEN
10344 BARNES RD
EATON RAPIDS      MI      48827-9298

#1494768
SUZANNE J DUNCAN
51 COLTON LN
SHREWSBURY  MA     01545-1820

#1494769
SUZANNE J EARLY TR
SUZANNE J EARLY INTER VIVOS
TRUST UA 10/20/94
16122 CYPRESS TRACE DRIVE
CYPRESS    TX     77429-6371

#1494770
SUZANNE J GUTOWSKI
4474 SPRINGWELLS
DETROIT    MI     48210-2133

#1494771
SUZANNE J PILCH
1854 QUEEN PALM DR
EDGEWATER  FL     32141-3810

#1494772
SUZANNE J POCHTER
1300 CENTRAL ST APT 403
EVANSTON  IL     60201

#1494773
SUZANNE J PRICE
4608 OLD SALEM RD
SPRINGFIELD    IL      62707-6007

#1494774
SUZANNE J RITTER
52 CARLSON WAY
DOWNINGTOWN PA    19335-2262

#1494775
SUZANNE J WORDEN
R D 2
PENN YAN   NY     14527

#1494776
SUZANNE J WORDEN & EDWIN H
WORDEN JT TEN
R D 2
PENN YAN    NY     14527

#1494777
SUZANNE J YATES
1843 8TH ST NW
GRAND RAPIDS    MI     49504-3906

#1494778
SUZANNE JAMISON CALDWELL
2656 LEDGENDS WAY
ELLICOTT CITY      MD     21042

#1494779
SUZANNE JANE POCHTER &
MARJORIE RUTH POCHTER JT TEN
1300 CENTRAL ST
APT 403
EVANSTON    IL      60201-1679

#1494780
SUZANNE JENSEN
524 FAIRFAX WAY KINGSMILL
WILLIAMSBURG  VA     23185-8200

#1494781
SUZANNE JOHNSON
629 CHENAULT AVE
HOQUIAM  WA    98550-1822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494782
SUZANNE JONES
109 CLEARBROOK LANDING
YORKTOWN VA    23692

#1494783
SUZANNE JONES
2850 DAIRY RD
TITUSVILLE      FL    32796-1627

#1494784
SUZANNE JONES
401 STONEWAY LANE
CHATTANOOGA  TN    37421-3440

#1494785
SUZANNE JOY HUNTER
3401 BLUE QUILL LN
TALLAHASSEE    FL    32312-5012

#1494786
SUZANNE K DANIELS
10084 LONG LAKE RD
MARION    MI    49665-9526

#1494787
SUZANNE K KEELER
1868 KAHAKAI DR
APT 105
HONOLULU  HI    96814

#1494788
SUZANNE K MILLER
BOX 387
MANCHESTER MI    48158-0387

#1494789
SUZANNE K MUNITZ AS CUST MISS
LAURA HELENE MUNITZ U/THE ILL
U-G-M-A
1165 LINDEN AVE
DEERFIELD    IL    60015-2131

#1494790
SUZANNE K SMYCZYNSKI
31765 GILBERT
WARREN    MI    48093-1782

#1494791
SUZANNE KAPLAN BLALOCK
110 PLANTATION WAY
ACKWORTH  GA    30101-7727

#1494792
SUZANNE KELLAR
410 BIRCH AVE
GOOSE CREEK  SC    29445-3004

#1494793
SUZANNE KELLEY & EDA KELLEY JT TEN
7145 GREEN VALLEY ROAD
GOLDEN VALLEY   MN    55427-4105

#1494794
SUZANNE KERSKER
WESTERHOLD
2630 BLACKHAWK RD
WILMETTE    IL    60091-1204

#1494795
SUZANNE KITCHEL OGLE
1010 BEAR CANYON RD
BOZEMAN  MT    59715-6635

#1494796
SUZANNE KOPRINCE SEBERT
143 A HENRY ST
BROOKLYN  NY    11201-2501

#1494797
SUZANNE KRYDA CUST FOR
CHRISTOPHER KRYDA UNDER
UNFIROM GIFTS TO MINORS ACT
43 FULLER AVE
FLORAL PARK    NY    11001-2924

#1494798
SUZANNE KRYDA CUST FOR AMBER
JEAN KRYDA UNDER UNIFORM
GIFTS TO MINORS ACT NY
43 FULLER AVE
FLORAL PARK    NY    11001-2924

#1494799
SUZANNE KWOKA
8491 CHESTNUT RIDGE
GASPORT  NY    14067-9347

#1494800
SUZANNE L BARCOMB
5 MEADE RD
AMBLER  PA    19002-5122

#1494801
SUZANNE L DENNIS
716 PARKWAY CIRCLE
SALISBURY    MD    21804-5014

#1494802
SUZANNE L DIETZ
6788 RAPIDS ROAD
LOCKPORT  NY    14094-9512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494803
SUZANNE L FLYNT
626 RICE FARM RD
DUMMERSTON  VT        05301-9573

#1494804
SUZANNE L HOLT
2 CREST DRIVE
LAKEVILLE      MA    02347-1308

#1494805
SUZANNE L KENNELLY
133 BERGEN CT
RIDGEWOOD  NJ      07450-4603

#1494806
SUZANNE L KROES
3765 THORNHILL
CHAMPAIGN  IL       61820

#1494807
SUZANNE L LARY
20 CROSS WIND
PLYMOUTH  MA      02360-7746

#1494808
SUZANNE L LAUTERBACH
8 CORTLAND CIRCLE
LAKE ZURICH      IL      60047-2334

#1494809
SUZANNE L LEWIS
375 CORONA ST
DENVER  CO    80218-3939

#1494810
SUZANNE L MAURICE
51-15 VAN KLEECK ST
ELMHURST  NY    11373-4261

#1494811
SUZANNE L MOLYNEUX
BOX 53
ANNANDALE  NJ    08801-0053

#1494812
SUZANNE L NUNN
10225 MILL POINTE DR
GOODRICH  MI    48438-9312

#1494813
SUZANNE L RUUD
114 MOORINGS PARK DR A612
NAPLES    FL    34105-2111

#1494814
SUZANNE L STERN & ELIOT
STERN JT TEN
10028 WEST LAKE AVE
TAYLOR    MI    48180-3262

#1494815
SUZANNE L STRALEY CUST
LAUREN G STRALEY
UNIF GIFT MIN ACT MI
515 S MORRISH RD
FLUSHING      MI    48433-2205

#1494816
SUZANNE L ZIMMERMAN
20895 FLEETWOOD
HARPER WOODS  MI    48225-1655

#1494817
SUZANNE LABOUTELEY
25 SCHOOL STREET
NORTH SPRINGFIELD    VT    05150-9751

#1494818
SUZANNE LAUDUMIEY LINDEN
20902 OAK RIDGE
LAGO VISTA      TX    78645-6057

#1494819
SUZANNE LEE BRENNER TR
SUZANNE LEE BRENNER LIVING TRUST
U/A DTD 12/10/04
2600 E LAKESHORE DR
GRAYLING    MI    49738

#1494820
SUZANNE LEEN & ROBERT LEEN JT TEN
20 GOLDFIELDS AVE
LANGHORNE  PA    19047

#1494821
SUZANNE LEGUM BARR
255 COLLEGE CROSS 53
NORFOLK  VA    23510-1138

#1494822
SUZANNE LILLIAN PALMQUIST
7 HILLVALE DR
ST LOUIS    MO    63105-3035

#1494823
SUZANNE LOIBL
25670 LIVINGSTON CIRCLE
FARMINGTON HILLS    MI    48335-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1494824
SUZANNE M APGAR
4013 CRAWFORD CT
BRIDGEWATER   NJ      08807-3533

#1494825
SUZANNE M BELSTERLING
2626 IVYGLEN STREET
PITTSBURGH    PA     15227-1708

#1494826
SUZANNE M BERQUIST & EMMA
JEAN BERQUIST JT TEN
16546 DIXIE HWY
DAVISBURG   MI     48350-1045

#1494827
SUZANNE M BERRY
45487 AMHERST DRIVE
NOVI      MI     48374-3112

#1494828
SUZANNE M BICKLEY
BOX 16961
SAN DIEGO    CA     92176-6961

#1494829
SUZANNE M BRICKLEY & GERALD
R BRICKLEY JT TEN
793 LEWISTON DRIVE
SAN JOSE    CA     95136-1515

#1494830
SUZANNE M CHAMPION
BOX 65
VERNON   MI     48476-0065

#1494831
SUZANNE M CONWAY
C/O SUZANNE M MIRANDA
9405 CAIN DRIVE NE
WARREN  OH    44484-1714

#1494832
SUZANNE M DIMARCELLO &
NICHOLAS DIMARCELLO JT TEN
250 JACKSON ST
BRIDGEWATER  NJ     08807

#1494833
SUZANNE M DUNLAP &
RANDOLPH O DUNLAP JT TEN
6350 BAKER RD
BRIDGEPORT   MI     48722-9788

#1494834
SUZANNE M ELROD
1281 AN CO RD 336
PALESTINE    TX     75803-1112

#1117084
SUZANNE M ESPER & ROBERT
ESPER JT TEN
32446 NEWCASTLE DR
WARREN   MI     48093-6151

#1494835
SUZANNE M FRANK
3641 COOPER ST
MOHEGAN LAKE   NY     10547-1364

#1494836
SUZANNE M FREEMAN
2201 IVY DR
ANDERSEN   IN     46011-3826

#1494837
SUZANNE M GADDIS
BOX 171
DAVISBURG    MI     48350-0171

#1494838
SUZANNE M GAUGLER
1814 COOLIDGE DR
DAYTON    OH     45419-2527

#1494839
SUZANNE M GOODMAN & DONALD G
GOODMAN JT TEN
1005 DIXON DR
NEWARK    DE     19711-2508

#1117085
SUZANNE M GRAY
5828 CRYSTAL DR
BEULAH    MI     49617

#1494840
SUZANNE M GUTILE
6526 N VALENTINE
FRESNO   CA     93711-0933

#1494841
SUZANNE M HART
639 HIGHLAND PARK DR
BILLINGS    MT     59102

#1494842
SUZANNE M HELFMAN
41449 PELHAM COURT
FREMONT CA     94539-4528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494843
SUZANNE M HOPKINS
12851 W TOWNSEND RD
FOWLER   MI    48835-8272

#1494844
SUZANNE M KAYSER
2630 PARKSIDE DR
FLINT    MI    48503-4662

#1494845
SUZANNE M KELLER
825 ST LAWRENCE AVE
BUFFALO   NY   14216-1618

#1494846
SUZANNE M KELLER ELEEY
825 ST LAWRENCE AVE
BUFFALO   NY   14216-1618

#1494847
SUZANNE M KIRBY CUST
FBO DANIEL T MYSLIWIEC JR
UTMA MI
314 VINEWOOD
WYANDOTTE MI    48192-5804

#1494848
SUZANNE M KIRBY CUST
FBO MARY ELIZABETH MYSLIWIEC
UTMA MI
314 VINEWOOD
WYANDOTTE MI    48192-5804

#1494849
SUZANNE M LEFEVRE
45 WOODLYN LN
BRADBURY   CA   91010-1128

#1494850
SUZANNE M MANN
695 VICTOR RD
VICTOR    NY   14564

#1494851
SUZANNE M MANSUY
4790 AUGUSTA DR
MECHANICSBURG  PA   17050

#1494852
SUZANNE M MASON
201 WINTERLOCHEN DR
DUNN   NC   28334-8909

#1494853
SUZANNE M MCKONE &
ROBERT B MCKONE JT TEN
400 E MAIN
FLUSHING    MI    48433-2030

#1494854
SUZANNE M NOVAK
1260 SOUTH DOUGLAS DRIVE
LAS VEGAS   NV   89102-1816

#1494855
SUZANNE M PALMER
1767 BEACHFIELD RD
ANNAPOLIS   MD   21401-6005

#1494856
SUZANNE M PARRY
7330 SATSUMA
HOUSTON   TX   77023-2545

#1494857
SUZANNE M PEDUTO
Attn   SUZANNE M PEDUTO DILIONE
50 CAYUGA AVE
OCEANPORT  NJ    07757-1764

#1494858
SUZANNE M PICINICH
2885 DE CAMP ROAD
YOUNGSTOWN OH    44511

#1494859
SUZANNE M PICKUP
45184 BIG CANYON STREET
INDIO    CA    92201-0918

#1494860
SUZANNE M ROE & MITCHELL D
ROE TEN ENT
9251 TAMARACK DR
MEADVILLE    PA   16335-5849

#1494861
SUZANNE M ROUSH
35 SCOTT CT
GERMANTOWN OH    45327

#1494862
SUZANNE M SALO
6504 JACKSON AVE
PITTSBURGH    PA   15206-2236

#1494863
SUZANNE M SCHLEYER
36611 ENGLISH DR
STERLING HTS    MI    48310-4330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494864
SUZANNE M SNIADACH &
JOHN A SNIADACH JT TEN
214 SOUTH GRANDVIEW BLVD
WAUKESHA   WI     53188

#1494865
SUZANNE M SNYDER
2015 FOX HILL DR APT 10
GRAND BLANC   MI     48439-5208

#1494866
SUZANNE M SNYDER & AUSTIN L
SNYDER JT TEN
2015 FOX HILL DR APT 10
GRAND BLANC   MI     48439-5208

#1494867
SUZANNE M STELMACH
BOX 226
NEWFANE   NY     14108-0226

#1494868
SUZANNE M SUSKO
1474 BIRCH RUN DRIVE NE
WARREN   OH     44483

#1494869
SUZANNE M SWAIN
50467 RIVERSIDE DR
MC COMB   MI     48044-1239

#1117092
SUZANNE M TEICHERT & ROBERT L
TEICHERT TRS
TEICHERT FAMILY TRUST
U/A DTD 5/10/01
565 70TH AVE
ST PETE BEACH     FL     33706

#1494870
SUZANNE M TEICHERT & ROBERT L
TEICHERT TRS
TEICHERT FAMILY TRUST U/A DTD
5/10/01  565 70TH AVE
ST PETE BEACH     FL     33706

#1494871
SUZANNE M TULIEN
1410 CHESHAM CIR
COLORADO SPRINGS   CO     80907-8665

#1494872
SUZANNE M VERHOEVEN
Attn   S BUFFAMANTI
3921 ROBINSON RD E
AMHERST   NY     14228-2012

#1494873
SUZANNE M WILSON
301 EMERSON RD
CLARKSBURG   WV     26301-9724

#1494874
SUZANNE M WILSON & GARY E
WILSON JT TEN
6625 GIBBONS RD
JEDDO   MI     48032-3201

#1494875
SUZANNE M ZIGO
8045 CAMELLA DR
POLAND   OH     44514-2749

#1494876
SUZANNE M ZYNDA
3050 HERITAGE DR
TROY   MI     48083-5717

#1494877
SUZANNE MACK
1082 PASCOE AVE
SAN JOSE     CA     95125-2720

#1494878
SUZANNE MADORMO SMITH
2804 WINTER OAKS WAY
OAKHILL     VA     20171

#1494879
SUZANNE MAIRE WELDON CUST
SARA MARIE WELDON UNDER MI
UNIF GIFTS TO MINORS ACT
1535 BANMOOR
TROY   MI     48084-1532

#1494880
SUZANNE MARGUET WALKER
1671 WOODLAWN DRIVE
NEW ALBANY   IN     47150-1837

#1494881
SUZANNE MARIE HAMES
4115 DESERT ROSE CT
FORT MILL     SC     29708-9353

#1494882
SUZANNE MARIE KEMPINGER
2321 HOLDEN WAY NW
KENNESAW   GA     30144-6062

#1494883
SUZANNE MARIE SCHNEIDER
1811 ALINE DRIVE
GROSSE POINTE WOOD   MI     48236-1059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494884
SUZANNE MARIE SNYDER
4075 1/2 WEST WILSON RD APT B
CLIO    MI    48420-9481

#1494885
SUZANNE MARY CLARK
1499 SHERMER RD APT 202E
NORTHBROOK IL    60062-5368

#1494886
SUZANNE MARY SMOLEY
5304 SUGAR CREEK LN
SALIDA    CA    95368-9078

#1494887
SUZANNE MC CORMICK
1377 WILLARD AVE
POCATELLO    ID    83201-3536

#1494888
SUZANNE MC CRUMB
3091 SHANNON LANE
BAY CITY    MI    48706-2349

#1494889
SUZANNE MCGEE
181 LAKE VALHALLA
EAST STROUDSBURG PA    18301-8665

#1494890
SUZANNE MCKINLEY TICE
TRUSTEE U/A DTD 06/27/90 THE
SUZANNE MCKINLEY TICE TRUST
1530 N DEARBORN PARKWAY
CHICAGO    IL    60610-1446

#1494891
SUZANNE MOY
9 WOODSIDE DR
OAK BROOK    IL    60523-1526

#1494892
SUZANNE N GRIFFITHS
1303 WEST HEALEY
CHAMPAIGN IL    61821-3815

#1494893
SUZANNE N MILLER
17906 N E 154TH STREET
WOODINVILLE    WA    98072

#1494894
SUZANNE N ZAHNOW
2865 MAHONING AVE NW
WARREN OH    44483-2025

#1494895
SUZANNE NESTLE
31 HIGHLAND TERRACE
FORT PLAIN    NY    13339

#1494896
SUZANNE NOVICK
ONE HICKMAN CT
SYOSSET    NY    11791-2126

#1494897
SUZANNE O BACKOWSKI
4996 DRIVEMERE ROAD
HILLIARD    OH    43026-1515

#1494898
SUZANNE O LUTZ CUST AMANDA
RUTH LUTZ UNIF GIFT MIN ACT
5400 ROCK CREEK COURT
CONCORD    CA    94521-5015

#1494899
SUZANNE O LUTZ CUST VANESSA
OREON LUTZ UNIF GIFT MIN ACT
5400 ROCK CREEK COURT
CONCORD    CA    94521-5015

#1494900
SUZANNE OOMS RODKEY
3428 TIMBERLINE DR
EUGENE    OR    97405-1241

#1494902
SUZANNE OUELLETTE
15285 JEAN MAURICE
MIRABEL    QC    J7N 2A2
CANADA

#1494903
SUZANNE OVERHOLT
R 3
BOX 33
WABASHA    MN    55981-9610

#1494904
SUZANNE P DIETZ & ROBERT S
DIETZ JT TEN
3824 SANDLEWOOD
OKEMOS    MI    48864-3628

#1494905
SUZANNE P HENLEY
3511 48TH STREET
LUBBOCK TX    79413-4010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1494906
SUZANNE P JOLLIFF
1245 W ALLUVIAL AVE.
FRESNO   CA   93711-0502

#1494907
SUZANNE P JOLLIFF &
RICHARD W JOLLIFF JR JT TEN
1275 W ALLUVIA LANE
FRESNO   CA   93711-0509

#1494908
SUZANNE P STAHLER
3222 TWIN SILO DR
BLUE BELL    PA   19422-3285

#1494909
SUZANNE P SUGG
BOX 5069
SAN ANGELO   TX   76902-5069

#1494910
SUZANNE P WOODS
1598 CHOWNINGS GLEN
WIXOM   MI   48393-1616

#1494911
SUZANNE PERRY
409 ASHBOURNE RD
ELKINS PARK    PA   19027-2501

#1494912
SUZANNE PETERS
1598 CHOWNINGS GLEN
WIXOM   MI   48393-1616

#1494913
SUZANNE PROVANCHER CUST
MICHELLE PROVANCHER UNIF
GIFT MIN ACT IL
481 STILLWATER COURT
NAPERVILLE    IL   60565-2474

#1494914
SUZANNE R AULETA
11400 HAWKINS LANE
ANCHORAGE  AK   99516-1377

#1494915
SUZANNE R CLARK
BOX 7304
BLOOMFIELD HILLS     MI   48302-7304

#1494916
SUZANNE R FAY
608 CASCADE RD
PITTSBURGH   PA   15221-4604

#1494917
SUZANNE R JANUTOL
5711 GLASGOW
TROY   MI   48098-3139

#1494918
SUZANNE R KENNEDY
7234 WOODBURY DR
FRANKLIN    WI   53132-8994

#1494919
SUZANNE R LANK
2408 E GARFIELD
DAVENPORT   IA   52803

#1494920
SUZANNE R RODRIGUEZ &
CARLOS RODRIGUEZ JT TEN
2929 PRINCEVILLE DR
PICKERINGTON   OH   43147-9809

#1494921
SUZANNE R THOMAS
10191 STONEYBROOK DR
HUNTINGTON BEACH   CA   92646-5420

#1494922
SUZANNE R THOMAS
11185 MARSHALL RD
BIRCH RUN   MI   48415-8557

#1494923
SUZANNE R YALE
6007 JAN-MAR DR
FALLS CHURCH   VA   22041-2416

#1494924
SUZANNE RAMSDEN
135 TESSIE DR
OWENS CROSS ROADS  AL   35763-9583

#1494925
SUZANNE REA
350 LOWELL COURT
BLOOMFIELD HILLS    MI   48304-3549

#1494926
SUZANNE REINES
15 BRIARFIELD DR
GREAT NECK  NY   11020-1409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494927
SUZANNE RENEE COVEY
13421 S 37TH PLACE
PHOENIX    AZ    85044

#1494928
SUZANNE RILEY BROWN
108 BRIDGE WATER DRIVE
MADISON    ND    39110-8275

#1494929
SUZANNE ROSENTHAL CUST ADAM
ERIC ROSENTHAL UNDER THE PA
UNIF GIFTS TO MINORS ACT
BOX 21435
LEHIGH VALLEY    PA    18002-1435

#1494930
SUZANNE ROSS
3751 N DIAMOND MILL RD
DAYTON    OH    45426-4221

#1494931
SUZANNE RUDY
23288 N ROSEDALE CT
ST CLAIR SHORES    MI    48080-2615

#1494932
SUZANNE RUTH HUBER
BOX 305
TRUMBULL    CT    06611-0305

#1494933
SUZANNE S BROWN
201 ROUNDTOP
BERNARDSVILLE    NJ    07924-2113

#1494934
SUZANNE S BUTSKO
622 CALLE VICENTE
SAN CLEMENTE    CA    92673-2902

#1494935
SUZANNE S EISELE
6 NYBY RD
ROCHESTER    NY    14624-4822

#1494936
SUZANNE S ELDER &
DOUGLAS S ELDER SR JT TEN
221 N ALLEGHANEY ST
BELLEFONTE    PA    16823-1601

#1494937
SUZANNE S GRONAUER
1434 KIRBY PKWY
MEMPHIS    TN    38120-3421

#1494938
SUZANNE S MARKEL CUST ANNE M
MARKEL UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
6610 PINEDALE COURT
FALLS CHURCH    VA    22041-1016

#1494939
SUZANNE S NUNNELLEY
3022 MADELLE AVE
LOUISVILLE    KY    40206-1583

#1494940
SUZANNE S RUBIN
APT 12A
980 FIFTH AVE
NEW YORK    NY    10021-0126

#1494941
SUZANNE S SATTERFIELD
11120 WREN DR
NORTH HUNTINGDON    PA    15642-7406

#1494942
SUZANNE S WATSON
718 CENTER ST
HENDERSON    KY    42420-3253

#1494943
SUZANNE SELLNER
6429 ALLVIEW DRIVE
COLUMBIA    MD    21046-1001

#1494944
SUZANNE SENESKI
9264 WEBSTER RD
CLIO    MI    48420-8544

#1494945
SUZANNE SERIO
2331 SPRINGS LANDING BLVD
LONGWOOD FL    32779-3706

#1494946
SUZANNE SHOFF
906 COLUMBIA RD
MADISON    WI    53705-2104

#1494947
SUZANNE SIKORA &
WILLIAM I SIKORA JT TEN
14883 MERLOT DR
STERLING HEIGHTS    MI    47312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1494948
SUZANNE SPILAK
6808 GRISWOLD RD
SMITHS CREEK    MI    48074-1710

#1494949
SUZANNE SUNDHOLM
20571 ALMADEN ROAD
SAN JOSE    CA    95120-3606

#1494950
SUZANNE T MC VEY & SEAN D MC
VEY JT TEN
1001 MAC DONALD
FLINT    MI    48507-2882

#1494951
SUZANNE T MERRIMAN &
STACEY M DICKSON JT TEN
8400 BALD EAGLE LANE
WILMINGTON    NC    28411-9311

#1494952
SUZANNE T ROGERS EX EST
THEODORE N MARIER
304 FOREST AVE
SWAMPSCOTT MA    01907

#1494953
SUZANNE T SCHMIDT
10 MANSFIELD DRIVE
CHELMSFORD   MA    01824-3806

#1494954
SUZANNE TIPTON
309 N LAFAYETTE
BROWNSVILLE    TN    38012-2099

#1494955
SUZANNE V ADDISON & SALLY
ADDISON WADE JT TEN
26425 JEFFERSON
ST CLAIR SHORES    MI    48081-2411

#1494956
SUZANNE V DERRICK
BOX 2944
HILLSBORO    OR    97123-1934

#1494957
SUZANNE V LONGSTREET & JOHN
W LONGSTREET JT TEN
2761 BRIDLE
BLOOMFIELD HILLS    MI    48304-1609

#1494958
SUZANNE V MEAUX
PO BOX 803
ABBEVILLE    LA    70511-0803

#1494959
SUZANNE W RAWLINGS
14094 CANYON FALLS DR S
JACKSONVILLE    FL    32224-5802

#1494960
SUZANNE WAGNER HARP
109 S BELMONT
MT PULASKI    IL    62548-1207

#1494961
SUZANNE WESTON
77 14 113TH ST
APT 4J
FOREST HILLS    NY    11375-7116

#1494962
SUZANNE WILSON
1522 CHAPMAN RD
STANARDSVILLE    VA    22973

#1494963
SUZANNE WOLLBRINK
401 N JEFFERSON
MT STERLING    IL    62353-1357

#1494964
SUZANNE ZIMMERMAN
1215 W PIERCE
HOUSTON  TX    77019-4145

#1494965
SUZETTE L HARRELSON
1724 VASSAR DR
LANSING    MI    48912-5114

#1494966
SUZETTE M MEGGITT
822 OXHILL DR
WHITE LAKE    MI    48386

#1494967
SUZETTE TYLER
1724 VASSAR DR
LANSING    MI    48912-5114

#1494968
SUZIE MASSE LEVES
11605 SALK
MONTREAL-NORD  QC    H1G 4Y7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494969
SUZLETTE PAULYNN WILLIAMS
U/GDNSHP OF SHERYL LYNN
WILLIAMS
ATTN SUZLETTE P MORRISON
23621 W CO RD 459
HILLMAN    MI    49746-7958

#1494970
SUZON W DUMAS
38444 KINGSWAY CT
FARMINGTON HILLS    MI    48331-1651

#1494971
SUZZANNE LYN KANE
1109 CAWOOD ST
LANSING    MI    48915-1433

#1494972
SVEIN A PEDERSEN
OPEL NORGE AS
POST BOX 133
2021 SKEDSMOKORSET
NORWAY

#1494973
SVEN LAVINE
3250 LAGUNA ST APT 210
SAN FRANCISCO    CA    94123-2948

#1494974
SVEN M FORSMARK &
HELEN M FORSMARK TR
FORSMARK LIVING TRUST
UA 11/25/97
7167 DRIFTWOOD DR
FENTON    MI    48430

#1494975
SVEND A HANSEN
266 ARLEY LACEY RD
BOAZ    AL    35957-5321

#1494976
SVEND HENNINGSEN
SOLVINGET 41
DK 2680 SOLROD STRAND
DENMARK

#1494977
SVEND KIERKEMANN & MARIANNE
KIREKEMAN JT TEN
C/O FIRST VIRGINIA BANK
EASTERN SHORE
ONANCOCK VA    23417

#1494978
SVERRE TWAITE & GERTRUDE
TWAITE JT TEN
32 COLLEGE AVE
STATEN ISLAND    NY    10314-2418

#1494979
SVETLANA MARKOVIC
1721 NEW PINERY RD
PORTAGE    WI    53901

#1494980
SVETOBLAV KOVACEV
APT 3
6710 KLUMP AVE
NO HOLLYWOOD CA    91606-1968

#1494981
SWAN SWANSON JR &
ROSANNA SWANSON TR
SWAN JR & ROSANNA SWANSON
LIVING TRUST UA 06/28/2000
633 CONNER CREEK DR
FISHERS    IN    46038-1833

#1494982
SWANN E PARKS
3634 CLAIRICE COVE
MEMPHIS    TN    38133-0961

#1494983
SWANNY FURDEN
BOX 4480
YOUNGSTOWN OH    44515-0480

#1494984
SWEDE & CO
21 MADISON PLAZA
STE 152
MADISON    NJ    07940-2354

#1494985
SWEETIE L VICKERS
BOX 310152
FLINT    MI    48531-0152

#1494986
SWEN E HOLSTROM
2501 KILPATRICK COURT
SAN RAMON CA    94583-1725

#1494987
SY R WARCHOL
3919 S OAK PARK AVE
STICKNEY    IL    60402-4169

#1494988
SYBIL A CODY CUST
SALEM CODY
UNIF TRANS MIN ACT NC
9480 GRAPEWINE RD
MARSHALL    NC    28753-5933

#1494989
SYBIL A GRIFFIN TR
U/A DTD 12/04/01
THE GRIFFIN FAMILY TRUST
8205 DOGWOOD TRAIL
CUMMING    GA    30041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1494990
SYBIL ALICE TASKER & MARK
DUELL TURNER JT TEN
3077 CLEVELAND AVE NW
WASHINGON   DC   20008-3532

#1494991
SYBIL ANN ROGERS
109-39TH STREET
VIENNA     WV   26105-1725

#1494992
SYBIL BLUMENBERG &
JAMES H BLUMENBERG TR
SYBIL BLUMENBERG LIVING TRUST
UA 05/14/98
2 KEHRSBORO CT
CHESTERFIELD    MO   63005-6511

#1494993
SYBIL C LINDAHL
1630 PROSPECT AVE
DES PLAINES    IL    60018-2336

#1494994
SYBIL C SMITH TR
SYBIL C SMITH TRUST
UA 02/13/91
8909 ROCK FOREST DR
ST LOUIS    MO   63123-1117

#1494995
SYBIL C TALL
5317 NE 45TH
SEATTLE    WA   98105-3843

#1494996
SYBIL DICKEY
4215 97TH PL
LUBBOCK   TX   79423-3955

#1494997
SYBIL E RAESIDE & REVA
WUJCIK & JOHN C RAESIDE JR JT TEN
16971 WOODWORTH
REDFORD  MI   48240-2457

#1494998
SYBIL G COSTANZO
6501 SERENADE PL
SPRINGFIELD   VA   22150-4259

#1494999
SYBIL G JONES
903 MEADOWLAKE RD
BLAIR    SC   29015-9145

#1495000
SYBIL HARTLEY WILSON
309 E MOORE AVE
POOLER   GA   31322

#1495001
SYBIL HEATON
9207 BURGER LANE
HOUSTON  TX   77040-3413

#1495002
SYBIL HODGES REEVES
7340 S 100 E
PENDLETON   IN    46064-9398

#1495003
SYBIL J DEKEYSER & JAMES T
DEKEYSER JT TEN
18921 CANDLELIGHT DR
ROSEVILLE   MI   48066-1204

#1495004
SYBIL L LEVIE
307 MARSHALL AVE
MONTEZUMA  GA   31063-1324

#1495005
SYBIL M WILLIAMS & JOHN A
WILLIAMS JT TEN
61 YOUNGS RD
POMFRET CENTER  CT   06259-2227

#1495006
SYBIL MARIE T JEDRZEJEWSKI
11369 ARROWHEAD TRAIL
HALES CORNERS   WI   53130-2468

#1495007
SYBIL MEADOWS
2224 OLDS ST
SANDUSKY  OH    44870-1913

#1495008
SYBIL R COOK
2220 MOUNTAIN LAKE TERR
BIRMINGHAM   AL   35226-1123

#1495009
SYBIL R SOLOMON
SPECIAL ACCOUNT
10011 CLIFFWOOD
HOUSTON  TX   77035-3603

#1495010
SYBIL RUTH SAMEL
343 CLARK AVE WEST 808
THORNHILL   ON   L4J 7K5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495011
SYBIL SEIDEL AS
CUSTODIAN FOR ADAM SEIDEL
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
4333 PURDUE AVE
DALLAS    TX    75225-6759

#1495012
SYBIL SWIFT
8549 IRWIN RD
APT 134
BLOOMINGTON    MN    55437-1546

#1495013
SYBLE C DEWAR
2046 EAST WEBBER
BURTON    MI    48529-2412

#1495014
SYBLE J MARTIN
3024 CHETWOOD
DEL CITY    OK    73115-1929

#1495015
SYBLE L ERICKSEN
3003 S CANAL DR
FLORENCE    SC    29505-7503

#1495016
SYBLE L ERICKSEN & FREDERICK
S ERICKSEN JT TEN
3003 S CANAL DR
FLORENCE    SC    29505-7503

#1495017
SYBLE T GILSTRAP &
SANDRA J GARRISH JT TEN
5670 PIPSISSEWA DRIVE
FLOWERY BRANCH    GA    30542-2747

#1495018
SYDELL FORMAN
375 CRAIG CT
DEERFIELD    IL    60015-4601

#1495019
SYDELL GOMBERG & EUGENE
ARKIN JT TEN
12 DWIGHT AVE
SPRING VALLEY    NY    10977-3103

#1495020
SYDELL LEVY AS CUST FOR
ROBERT LEVY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
252 7TH AVENUE
APT 16B
NEW YORK    NY    10019

#1495021
SYDELLE D MC CLEARY
12496 SONOMA RD
BATTLE CREEK    MI    49015-9364

#1495022
SYDELLE DITCHEK
137 GIRARD ST
BROOKLYN    NY    11235-3009

#1495023
SYDNA L HERREN-FREUND
9356 BOOTH ROAD
KIRTLAND    OH    44094

#1495024
SYDNEE E LYMAN CUST
MARY JO S LYMAN
UNIF GIFT MIN ACT VT
126 STEEPLE BUSH RD
SHELBURNE    VT    05482-6653

#1495025
SYDNEY A CAMERON JR
804 FORTUNE DR
MONROE    LA    71203-2134

#1495026
SYDNEY A DALTON
10374 JENNINGS RD
GRAND BLANC    MI    48439-9330

#1495027
SYDNEY A ELSDEN
101 MILTON
ALGONAC    MI    48001-1800

#1495028
SYDNEY A SPINK & LINNEA
SPINK CO-TRUSTEES U/A DTD
03/01/88 FBO THE SPINK
FAMILY
185 TOWERVIEW DR APT 1202
ST AUGUSTINE    FL    32092

#1495029
SYDNEY ANN HARDENBROOK
409 COLUMBIA
LEETONIA    OH    44431-1219

#1495030
SYDNEY C BRONNENBERG
1309 WYOMING WAY
ANDERSON    IN    46013-2482

#1495031
SYDNEY C DAY & GARY L DAY JT TEN
227 LORA LANE
PLEASANT LAKE    MI    49272-9715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1495032
SYDNEY C GEARING & LOUCETRIA
E GEARING JT TEN
8054 GRENARD COURT
GRAND BLANC   MI    48439-8158

#1495033
SYDNEY D SMITH
4032 WOLCOTT PLACE
ENGLEWOOD OH   45322-2643

#1495034
SYDNEY FISHMAN & JOYCE
FISHMAN JT TEN
7020 HALF MOON CIR NBR 111
HYPOLUXO   FL    33462-5434

#1495035
SYDNEY G GADOW
2476 E 1ST AVE
NORTH ST PAUL    MN    55109-3243

#1495036
SYDNEY GREENWOOD
P O BOX 712
CAROGA LAKE   NY   12032-0712

#1495037
SYDNEY H KORITZINSKY &
ROSILYN G KORITZINSKY TR
SYDNEY KORITZINSKY REVOCABLE
TRUST UA 11/28/90
10104 N GETTYSBURG COURT
MEQUON  WI    53092-5456

#1495038
SYDNEY H REITER & CONSTANCE
R REITER JT TEN
3 CLEARVIEW ROAD
MOUNTAINSIDE   NJ    07092-2109

#1495039
SYDNEY J PETERSON
12364 FRANK RD
BRUCE   MI    48065-4486

#1495040
SYDNEY KLEIN
210 W 78TH ST
NEW YORK   NY    10024-6618

#1495041
SYDNEY L ASBURY
4561 SCENIC VIEW DRIVE
PEGRAM   TN    37143-2203

#1495042
SYDNEY L MC CLELLAND
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495043
SYDNEY L MC CLELLAND &
KATHRYN M BOJANOWSKI JT TEN
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495044
SYDNEY L MC CLELLAND &
MICHAEL P MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495045
SYDNEY L MC CLELLAND &
ROBERT B MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495046
SYDNEY L MC CLELLAND &
THOMAS E MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495047
SYDNEY L MC CLELLAND &
TIMOTHY M MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495048
SYDNEY L MC CLELLAND &
W GREGORY MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE    MD    21093-5405

#1495049
SYDNEY L MILLER CUST HARRY
MILLER UNIF GIFT MIN ACT
MASS
33 LYMAN ROAD
BROOKLINE   MA    02167-2811

#1495050
SYDNEY L STANDRING
7684 CLINTONVILLE ROAD
CLARKSTON   MI    48348-4934

#1495051
SYDNEY L WARREN
C/O CHRISTOPHER J FORRESTER JEANS
POA 1538 KNAPPEN STREET PORT
COQUITLAM   BC    V3C 4S9
CANADA

#1495052
SYDNEY L WEINSTEIN AS CUST FOR
JONATHAN K WEINSTEIN U/THE CONN
U-G-M-A
C/O KOLBURNE SCHOOL
SOUTHFIELD RD
NEW MABLBORO  MA    01230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1495053
SYDNEY LEVITAN
5651 PIPERS WAITE
SARASOTA    FL    34235-0934

#1495054
SYDNEY M HUDSON
7820 SAILOR'S LANE
INDIANAPOLIS    IN    46254-9606

#1495055
SYDNEY M KASS &
MARY L KASS &
MARSHA L KASS &
SUSAN M GINI JT TEN
1441 MIDDLEFIELD AVE
STOCKTON    CA    95204-4924

#1495056
SYDNEY N COWAN
2125 CHATSWORTH BLVD 4
SAN DIEGO    CA    92107

#1495057
SYDNEY NORTON THORN
26 ELM ST
HATFIELD    MA    01038-9708

#1495058
SYDNEY O DREWERY &
RACHEL K EICKEMEYER JT TEN
16135 FAIRFIELD
DETROIT    MI    48221-3003

#1495059
SYDNEY RAPPOPORT
307 FERDON AVE
PIERMONT    NY    10968-1203

#1495060
SYDNEY S GARCIA
27650 WAKEFIELD LN
EASTON    MD    21601-7526

#1495061
SYDNEY V ARENDT
205 E FILER
APT 1
LUDINGTON    MI    49431-2142

#1495062
SYDNEY VALE JOHNSON
3 CRYSTAL LN
NEW MILFORD    CT    06776-3958

#1495063
SYDNEY W IEVERS
BOX 262
ALEXANDRIA BA    NY    13607-0262

#1495064
SYDNEY WEINSTEIN
350 RICHMAR DR
BIRMINGHAM    AL    35213-4418

#1495065
SYED ABID BOKHARI
9061 E BEAR CIRCLE DRIVE
TUCSON    AZ    85749-9273

#1495066
SYED H SAGHIR
2420 BARKDOLL
NAPERVILLE    IL    60565-3340

#1495067
SYED M MIAH
12344 KLINGER ST
DETROIT    MI    48212-2767

#1495068
SYED S BADARUDDIN & ROSE B
BADARUDDIN JT TEN
7499 ASBURY DRIVE
LITHONIA    GA    30058-1900

#1495069
SYED SHAHABUDDIN &
RAZIA SHAHABUDDIN JT TEN
1306 E PRESTON
MT PLEASANT    MI    48858-3929

#1495070
SYLIVA BENNETT DIDONE TR
SYLVIA BENNETT DIDONE
REVOCABLE TRUST UA 05/29/97
11218 MIDVALE RD
KENSINGTON    MD    20895-1909

#1495071
SYLVA LEITNER & LEONARD H PODOWCER
SYLVA LEITNER & LEONARD H PODOWCER
RESIDUARY TRUST
U/A DTD 07/08/04
8833 N KILDARE
SKOKIE    IL    60076

#1495072
SYLVA M BOWLBY
2520 TALL PINE LANE
KNOXVILLE    TN    37920-2849

#1495073
SYLVAIN K BERNSTEIN
5800 COACH GATE WYNDE APT 275
LOUISVILLE    KY    40207-2242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495074
SYLVAN A DOGOLOFF &
CHAYA L WEXLER JT TEN
7121 PARK HGTS AVE 505
BALTIMORE    MD    21215-1638

#1117116
SYLVAN DAVIS & ANNE
DAVIS JT TEN
APT 48
460 CLUBWAY
HACKENSACK  NJ    07601-1455

#1495075
SYLVAN DREIFUS
S 4124 HELENA
SPOKANE    WA    99203-4215

#1495076
SYLVAN KATZ & LORANE KATZ
TR KATZ FAMILY TRUST
U/A DTD 12/29/80
6611 E. LA CUMBRE DRIVE
ORANGE    CA    92869

#1495077
SYLVAN L COLOVE AS CUSTODIAN
FOR BETTY LOU COLOVE U/THE
PA UNIFORM GIFTS TO MINORS
ACT
205 E PENN AVE
WERNERSVILLE    PA    19565-1613

#1495078
SYLVAN R NEWMAN
13 INTREPID CIR
ROCKWALL    TX    75032-5750

#1117117
SYLVAN R NOVICK & PEARL
NOVICK JT TEN
APT MC
431 E 20 ST
NEW YORK    NY    10010-7533

#1495079
SYLVAN S ARDEN
12248 S DIXIE HWY
HOLLY    MI    48442-9484

#1495080
SYLVAN SPENCER
713 SOUTH BLVD
EVANSTON  IL    60202-2907

#1495081
SYLVANIA PHILLIPS
18988 WOODINGHAM
DETROIT    MI    48221-2160

#1495082
SYLVANUS SHELTON
1040 BLACKBERRY LN
AFTON    TN    37616-6242

#1495083
SYLVESTER A LONG
2405 N 49TH ST
FORT PIERCE    FL    34946-1018

#1495084
SYLVESTER A STONE
1047 WEST 37TH ST
INDIANAPOLIS    IN    46208-4137

#1495085
SYLVESTER BRADLEY
8200 DENWOOD APT 89
STERLING HTS    MI    48312-5942

#1495086
SYLVESTER BROWN
865 42ND ST
EMERYVILLE    CA    94608-3761

#1495087
SYLVESTER BURCH
652 GRAMONT AVE
DAYTON    OH    45407-1439

#1495088
SYLVESTER CALARCO & LILLIAN
CALARCO JT TEN
23 NORTH COLLEGE STREET
SCHENECTADY  NY    12305-1408

#1495089
SYLVESTER CLARKE
1234 TRESTLE RD
YAZOO CITY    MS    39194-9570

#1495090
SYLVESTER CLYDE
3851 VINEWOOD
DETROIT    MI    48208-2318

#1495091
SYLVESTER COLECCHIO
304 GREENBRIAR
AURORA    OH    44202-9208

#1495092
SYLVESTER CZELUSTA
3504 CHECKERTAVERN
LOCKPORT  NY    14094-9423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495093
SYLVESTER D DRAIN
4004 CALIFORNIA AVE
JACKSON    MS    39213-5513

#1495094
SYLVESTER D FRALEY
802 S MAPLE STREET
FAIRBORN    OH    45324-3828

#1495095
SYLVESTER D NAAS
1135 PUDDING STONE ROAD
MOUNTAINSIDE    NJ    07092-2009

#1495096
SYLVESTER D SCHILLING JR
8354 BUCKELL LAKE RD
HOLLY    MI    48442-9778

#1495097
SYLVESTER DAVIS & MARY R DAVIS TRS
U/A DTD 10/29/01
SYLVESTER DAVIS & MARY R DAVIS
TRUST  23233 NONA STREET
DEARBORN    MI    48124

#1495098
SYLVESTER E BALTIMORE
230 LAFAYETTE PLACE 2B
ENGLEWOOD  NJ    07631-3957

#1495099
SYLVESTER F COLLINS JR &
DERENDA COLLINS JT TEN
3521 MACKIN RD
FLINT    MI    48504-3260

#1495100
SYLVESTER FOWLER
22152 STUDIO
TAYLOR    MI    48180-2443

#1495101
SYLVESTER GIORDANO AS CUST FOR
DENISE SUZANNE GIORDANO A MINOR
UNDER P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
6 WHITE OAK RD
ROSELAND    NJ    07068-1401

#1495102
SYLVESTER H VAN HOVE & WANDA
L VAN HOVE JT TEN
1121 CARRIAGE LANE
CEDAR FALLS    IA    50613-1609

#1495103
SYLVESTER HILLIARD
2910 CONNER ST
PORT HURON    MI    48060-6983

#1495104
SYLVESTER HOLT
2528 EASTWOOD DR
INDIANAPOLIS    IN    46219-1245

#1495105
SYLVESTER J PIERAGOSTINE
98 WILLARD AVE
BEDFORD    OH    44146

#1495106
SYLVESTER J RASMER
5088 OAKHURST DR
BAY CITY    MI    48706-3145

#1117119
SYLVESTER J ZIENTAK TR
SYLVESTER J ZIENTAK INTER-VIVOS
TRUST UA 05/10/96
950 POWELL RD
ESSEXVILLE    MI    48732

#1495107
SYLVESTER JOE STEPHENS
2731 MARTIN LUTHER KING BLVD
SAGINAW    MI    48601-7455

#1495108
SYLVESTER KEIFER
1918 MAPLE TREE ST
ST PETERS    MO    63376-6615

#1495109
SYLVESTER L MAUST
3044 MARSHFIELD ROAD
BELLBROOK  OH    45305-9717

#1495110
SYLVESTER MAULTSBY
15 LAWRENCE ST
NORWALK  CT    06854-4502

#1495111
SYLVESTER MC QUEEN
2664 BUCHANAN
DETROIT    MI    48208-2108

#1495112
SYLVESTER MOORE
634 W PULASKI AVE
FLINT    MI    48505-6205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495113
SYLVESTER P BOHON
1404 EVERGREEN CT
SALEM   VA   24153-7747

#1495114
SYLVESTER P HERRINGER
9419 W COLDWATER ROAD
FLUSHING   MI   48433-1077

#1495115
SYLVESTER PURIFOY
3975 15TH STREET
ECORSE   MI   48229-1370

#1495116
SYLVESTER R FALKIEWICZ
68 CLEARVALE DR
BUFFALO   NY   14225-2279

#1495117
SYLVESTER REED
468 CAMBRIDGE AVE
BUFFALO   NY   14215-3124

#1495118
SYLVESTER RHODES
10209 S YALE
CHICAGO   IL   60628-1908

#1495119
SYLVESTER RUSHING
18862 MARX
DETROIT   MI   48203-2146

#1495120
SYLVESTER S KOSINSKI
5217 GROSSE POINTE PARKWAY
TOLEDO   OH   43611-1616

#1495121
SYLVESTER S PLUCINSKI
9452 HEDDY DR
FLUSHING   MI   48433-1043

#1495122
SYLVESTER WILLIAMS
1621 WEAVER ST
DAYTON   OH   45408-2536

#1495123
SYLVESTIA THOMAS
10154 S EBERHART
CHICAGO   IL   60628-2224

#1495124
SYLVIA A AKRIDGE
1121 KAMMER AVE
DAYTON   OH   45417-1512

#1495125
SYLVIA A BACON
2500 Q ST NW 314
WASHINGTON   DC   20007-4345

#1495126
SYLVIA A BINDIG
2367 ALLEN RD
ORTONVILLE   MI   48462-8431

#1495127
SYLVIA A BYCE & CAROLYN L
MONIES JT TEN
304 RALEIGH RD
JACKSONVILLE   FL   32225-6557

#1495128
SYLVIA A DAHLSTEN
5315 ZELZAH AVE 4
ENCINO   CA   91316-2267

#1495129
SYLVIA A FLOWERS
1053 CRESTFIELD ST
MANSFIELD   OH   44906-1179

#1495130
SYLVIA A GRABOWSKI TR U/A
DTD 09/01/87 SYLVIA A
GRABOWSKI AS GRANTOR
48464 NEWCASTLE CT
SHELBY TWNSHP   MI   48315-4287

#1495131
SYLVIA A MAHER
4875 SW 78TH AVE APT 234
PORTLAND   OR   97225-1855

#1495132
SYLVIA A MCATEE
7090 W MCATEE LN
PETERSBURG   IN   47567-8529

#1495133
SYLVIA A OLIVIER
3509 OLIVIER RD
JEANERETTE   LA   70544-6846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495134
SYLVIA A PARSONS
16 ELLERY SQUARE
CAMBRIDGE    MA    02138-4229

#1495135
SYLVIA A ROBERTSON
5875 OCEANVIEW DR
OAKLAND    CA    94618-1534

#1495136
SYLVIA A SCHIFF
141 CREST RD
SINKING SPRING    PA    19608-1238

#1495137
SYLVIA A SECHREST
C/O SYLVIA GREEN
11105 FALL DRIVE
INDIANAPOLIS    IN    46229-1970

#1495138
SYLVIA A SISKA
502 TURNBERRY COURT NE
WARREN OH    44484-5539

#1495139
SYLVIA A WEINGARTEN &
MONROE S WEINGARTEN &
JEFFREY A WEINGARTEN
JT TEN
472 PINEWOOD PL
PHILADELPHIA    PA    19116-4006

#1495140
SYLVIA ALICE BLANKENSHIP
724 GOLDFIELD RD
CHECK    VA    24072-3317

#1495141
SYLVIA ANN MORRIS DYER
19333 VAN AKEN BLVD
SHAKER HEIGHTS    OH    44122-3579

#1495142
SYLVIA ANN STEILING
5 FOX MEADOWS
ST LOUIS    MO    63127-1401

#1495143
SYLVIA ARNOWICH
55 EAST END AVE
NEW YORK    NY    10028-7928

#1495144
SYLVIA ASTRID STEVENSON
2729 MILLER ST
PORT NECHES    TX    77651-5326

#1495145
SYLVIA B AUSTIN
1212 HILLMAN
YOUNGSTOWN OH    44502-1853

#1495146
SYLVIA B BRIDGE &
WILLIAM A BRIDGE TR
SYLVIA B BRIDGE TRUST
05/30/97
2210 NORWOOD
MIDLAND    MI    48640-2531

#1495147
SYLVIA B BRIDGE &
WILLIAM A BRIDGE TR
SYLVIA B BRIDGE TRUST
UA 05/30/97
2210 NORWOOD DR
MIDLAND    MI    48640-2531

#1495148
SYLVIA B CEHANOVSKY
VOGELBEERWEG 8
BRAUNAU-INN
5280
AUSTRIA

#1495149
SYLVIA B IGNASH
9417 SO MENARD
OAK LAWN    IL    60453-2337

#1495150
SYLVIA B IGNASH & CHESTER
IGNASH JT TEN
9417 S MENARD
OAK LAWN    IL    60453-2337

#1495151
SYLVIA B LEE
4704 PARK AVE
BETHESDA    MD    20816-1721

#1495152
SYLVIA B PATTISON
3103 LAWRENCE AVE
NEDERLAND    TX    77627

#1495153
SYLVIA B RICHMAN
APT 5E
317 WEST 89TH STREET
NEW YORK    NY    10024-2143

#1495154
SYLVIA B SKALADA
5428 SODOM HUTCHINGS RD
FARMDALE    OH    44417-9789

Page:    12795 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495155
SYLVIA BALNE
3004 PORTOFINO ISLE C3
COCONUT CREEK  FL    33066

#1117122
SYLVIA BARGAS
15022 SHAMROCK RIDGE RD
SILVER SPRING    MD    20906-6110

#1495156
SYLVIA BATTLE BROWN
409 EAST EVERGREEN AVE
PHILADELPHIA    PA    19118-2826

#1495157
SYLVIA BEER HENNESSY
445 RIVER GLEN TRACE
ATLANTA   GA    30328-3558

#1495158
SYLVIA BLANKENHORN
555 N PEARL
STOCKTON  IL    61085-1142

#1495159
SYLVIA BLOCK
5804 RUBIN AVE
BALTIMORE   MD    21215-3526

#1495160
SYLVIA BRAUN
1912 AVE N
BROOKLYN  NY    11230-6209

#1495161
SYLVIA BRETTSCHNEIDER CUST
GREGG M BRETTSCHNEIDER UNIF
GIFT MIN ACT NY
3039 CLUBHOUSE RD
MERRICK   NY    11566-4808

#1495162
SYLVIA BRUSTOR
1320 51 STREET
BROOKLYN  NY    11219-3552

#1495163
SYLVIA BURMAN & LEAH FELDMAN &
CARL STURMER CO-TTEES U/A DTD
03/22/85 FBO ERWIN C BURMAN &
SYLVIA BURMAN REV TR
FARNHAM N 2018
DEERFIELD BEACH    FL    33442-2916

#1495164
SYLVIA C BELL
4519 EL PRIETO ROAD
ALTADENA   CA    91001-3733

#1495165
SYLVIA C BELL &
JAMES R BELL JT TEN
4519 EL PRIETO ROAD
ALTADENA   CA    91001-3733

#1495166
SYLVIA C COWAN
14108 JACKSON DR
PLYMOUTH   MI    48170-2323

#1495167
SYLVIA C DOUGLAS
3901 WOODCHASE 6
HOUSTON  TX    77042-5818

#1495168
SYLVIA C GARGANO
47 STARLING ST
ROCHESTER  NY    14613-2262

#1495169
SYLVIA C SKULSKY
20 HARTFORD RD
CALGARY   AB    T2K 2A3
CANADA

#1495170
SYLVIA C VERDUSCO
R R 1 BOX 5
GULLIVER    MI    49840-9701

#1495171
SYLVIA C VOLPI TR U/D/T
DTD 05/15/84 M-B SYLVIA C
VOLPI
744 B STREET
PETALUMA   CA    94952-2535

#1495172
SYLVIA CAROL DOWER
36147 SANDALWOOD ST
NEWARK  CA    94560-1915

#1495173
SYLVIA CASPER
36 CASABLANCA COURT
CLIFTON PARK   NY    12065-5027

#1495174
SYLVIA CHURCH BURNHAM
PO BOX 1937
DUXBURY  MA    01331-1937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495175
SYLVIA CLIFFE WILLIAMSON
MEADOWOOD AT WORCESTER
22 HICKORY HTS
LANSDALE    PA    19446-5868

#1495176
SYLVIA CRAVEN
9311 GLOXINIA DR
GARDEN RIDGE    TX    78266-2532

#1495177
SYLVIA D FALCON
38905 SILICA DRIVE
PALMDALE    CA    93551-4098

#1495178
SYLVIA D LAURIDSON &
WARREN H LAURIDSON TR
SYLVIA D LAURIDSON REVOCABLE
TRUST UA 12/16/98
4N241 BRIAR LANE
BENSENVILLE    IL    60106-2923

#1495179
SYLVIA D LITTLETON
65 CHERRY LANE
WILTON    CT    06897-3518

#1495180
SYLVIA D MEDFORD
9807 MIAMISBURG
SPRINGBORO RD
MIAMISBURG    OH    45342

#1495181
SYLVIA D WILLIAMS
18631 CHERRYLAWN
DETROIT    MI    48221

#1495182
SYLVIA DARBY
17320 DELAWARE
REDFORD TOWNSHIP    MI    48240-2300

#1495183
SYLVIA DEBRINCAT TR
SYLVIA DEBRINCAT REVOCABLE
LIVING TRUST
UA 06/16/97
17712 DEERING
LIVONIA    MI    48152-3759

#1495184
SYLVIA DINGMAN
407 DAN DR
IMLAY CITY    MI    48444-1129

#1495185
SYLVIA DOMOWNE
3280 SUNRISE HIGHWAY
PMB #200
WANTAGH    NY    11793-4024

#1495186
SYLVIA DONITZ
333 E 23RD ST
NEW YORK    NY    10010-4710

#1495187
SYLVIA DOUGLAS & JOHN H
DOUGLAS JT TEN
356 NORTH LINWOOD BEACH ROAD
LINWOOD    MI    48634-9201

#1495188
SYLVIA DOWLING TR
SYLVIA DOWLING TRUST
UA 12/15/98
247 DAVENPORT DR
STAMFORD    CT    06902-7711

#1495189
SYLVIA DUARTE ESPINOZA
38905 SILICA DR
PALMDALE    CA    93551

#1495190
SYLVIA E AGUILAR
14400 BLACKSTONE
DOLTON    IL    60419-1910

#1495191
SYLVIA E BUTTERWORTH
2627 BANCROFT DR
CHESTER    PA    19014-1701

#1495192
SYLVIA E COOPER
1037 BUTTERNUT
ROYAL OAK    MI    48073

#1495193
SYLVIA E DAVIS TRUSTEE U/A
DTD 01/15/91 THE SYLVIA E
DAVIS TRUST
6203 N ROCKWELL
CHICAGO    IL    60659-2703

#1117127
SYLVIA E DIAMOND
721 AVENIDA MAJORCA UNIT C
LAGUNA WOODS CA    92637

#1495194
SYLVIA E GAZDA
558 LINCOLN AVE
CARNEGIE    PA    15106-3929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495195
SYLVIA E HARMON
2131 CENTURY PARK LN 307
LOS ANGELES    CA    90067-3315

#1495196
SYLVIA E HARRIS
C/O SYLVIA E HARMON
2131 CENTURY PARK LANE 307
LOS ANGELES    CA    90067-3315

#1495197
SYLVIA E JONES
111 E 23RD ST
RIVIERA BEACH    FL    33404-4509

#1495198
SYLVIA E JONES TRUSTEES U/A
DTD 05/06/91 M-B SYLVIA E
JONES
UNIT F1-201
15310 SUNWOOD BLVD
TUKWILA    WA    98188-7739

#1495199
SYLVIA E NICHOLSON
12923 DAPHNE AVE
GARDENA    CA    90249-1603

#1495200
SYLVIA E WAYMACK
9202 HONEY CREEK
SAN ANTONIO    TX    78230-4062

#1495201
SYLVIA E WOODS
100 LA MADRE WAY APT 213
BALDWINSVILLE    NY    13027

#1495202
SYLVIA E YOUNGER
6816 STANLEY RD
CAMBY    IN    46113-9280

#1495203
SYLVIA ELIZABETH WRIGHT
2119 LINCOLN AVENUE
BALTIMORE    MD    21219-2146

#1495204
SYLVIA ELSIE GUTHRIE
2242 VANESS
TOLEDO    OH    43615-2624

#1495205
SYLVIA ENTMAN TRUSTEE U/A
DTD 09/09/92 SYLVIA ENTMAN
REVOCABLE TRUST
231-174TH ST APT 1917
NORTH MIAMI BEACH    FL    33160-3320

#1495206
SYLVIA ERICKSON KUBES
3252 YOSEMITE AVE
ST LOUIS PARK    MN    55416-2140

#1495207
SYLVIA EVANS
1 GLEN GARY DRIVE
MENDHAM    NJ    07945-3030

#1495208
SYLVIA F SCHREINER CUST
PAUL LOUIS SCHREINER A MIN
UND LA UNIF GIFTS TO MIN
ACT
6651 LOUISVILLE ST
NEW ORLEANS    LA    70124-3225

#1495209
SYLVIA F SCHREINER CUST
THOMAS MARTIN SCHREINER A
MIN UND LA UNIF GIFTS TO
MIN ACT
6651 LOUISVILLE ST
NEW ORLEANS    LA    70124-3225

#1495210
SYLVIA FAULK
6020 CLEAR SPRINGS DR
WAKE FOREST    NC    27587-6418

#1495211
SYLVIA FEINBERG TRUSTEE U/A
DTD 10/18/89 SYLVIA
FEINBERG TRUST
5508 B PASEO DEL LAGOWEST
LAGUNA WOODS    CA    92653

#1495212
SYLVIA FELDMAN WIEDEMAN &
JOSEPH S WIEDEMAN JT TEN
148-02-60TH AVE
FLUSHING    NY    11355-5430

#1495213
SYLVIA FISCHER
25 COOPER PL
HARRINGTON PARK    NJ    07640-1232

#1495214
SYLVIA FOX
21850 AVON
OAK PARK    MI    48237-2519

#1495215
SYLVIA FRANKEL TRUSTEE
REVOCABLE TRUST DTD 02/07/89
U/A SYLVIA FRANKEL
ATTN JAY FRANKEL
242 ROCKY RAPIDS ROAD
STAMFORD    CT    06903-3125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495216
SYLVIA FRIEDMAN
902A HERITAGE VILLAGE
SOUTHBURYT CT    06488-1350

#1495217
SYLVIA G BERNSTEIN
9002 BELVOIR WOODS PARKWAY APT #406
FORT BELVOIR    VA    22060

#1495218
SYLVIA G BROMBERG
3 KAREN RD
WEST HARTFORD   CT    06117-2018

#1495219
SYLVIA G CORAM
452-81ST ST
NIAGARA FALLS    NY    14304-3306

#1495220
SYLVIA G ELLIOTT
Attn   SYLVIA G PRUITT
722 FLINT ST
FORT WORTH   TX    76115-1311

#1495221
SYLVIA G NGIM
25 GLADALE DRIVE
WESTERVILLE    OH    43081-2450

#1495222
SYLVIA G NGIM & MICHAEL L
NGIM JT TEN
25 GLADALE DRIVE
WESTERVILLE    OH    43081-2450

#1495223
SYLVIA G SHAPIRA
5209 TOMAHAWK RD
LOUISVILLE    KY    40207-1687

#1495224
SYLVIA GANZ AS CUST FOR
DAVID GANZ U/THE PA UNIFORM
GIFTS TO MINORS ACT
947 CLAY AVE
SCRANTON   PA    18510-1131

#1495225
SYLVIA GRABLE
95 RENSELAER AVE
ATLANTIC BEACH    NY    11509

#1117131
SYLVIA GREENSTONE &
LORI B ALTMAN JT TEN
596 WESTERN PARK DR
WEST HEMPSTEAD   NY    11552

#1495226
SYLVIA H BISHOP
106 CLARKS FALLS RD
NORTH STONINGTON   CT    06359-1405

#1495227
SYLVIA H GIANG
7802 GARLAND AVE
TAKOMA PARK   MD    20912-7712

#1495228
SYLVIA H HOLMES & RICHARD R
HOLMES JT TEN
2425 WISHON
FRESNO   CA    93704-5561

#1495229
SYLVIA H SMITH
1313 NORTH EAST RD
NORTH EAST   MD    21901-1915

#1495230
SYLVIA HAFNER
3183 W 90TH ST
CLEVELAND   OH    44102-4805

#1495231
SYLVIA HAMMAR
385 WOODMERE BLVD
WOODMERE NY    11598-2048

#1495232
SYLVIA HEGG TELLEFSEN
2701 WOODLEIGH RD
HAVERTOWN   PA    19083-1308

#1495233
SYLVIA HERMAN
11 COVE LN
PLAINVIEW    NY    11803

#1495234
SYLVIA I MISCHLER
6195 PT CLINTON E RD
LAKESIDE    OH    43440

#1495235
SYLVIA I ROSS
126 JARVIS CIRCLE
NEEDHAM MA    02492-2019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1495236
SYLVIA J BOYER
8157 BARDEN
DAVISON    MI    48423-2415

#1495237
SYLVIA J BURTON & JAMES K
BURTON & STEPHANIE M SAMEK
& LAURA L SAMEK JT TEN
13559 S WRIGHT RD
EAGLE    MI    48822-9784

#1495238
SYLVIA J DUCLO
15170 OLD TOWN DRIVE
RIVERVIEW    MI    48192-7718

#1495239
SYLVIA J ESTES
6354 CYCLONE
OTTER LAKE    MI    48464-9766

#1495240
SYLVIA J FLATON AS CUST FOR
JANET ELIZABETH FLATON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
1439 IRIS ST
SAN LUIS OBISPO    CA    93401-3034

#1495241
SYLVIA J GRAY
1305 MOHAWK CIRCLE
TAVARES    FL    32778-2517

#1495242
SYLVIA J HARDY
3766 DELRAY LN
NORTHPORT    AL    35473-2439

#1495243
SYLVIA J HEYMAN & ALISA
HEYMAN TRUSTEES U/A DTD
08/12/91 SYLVIA J HEYMAN
TRUST
6408 ASPEN GLEN CIRCLE
BOYNTON BEACH    FL    33437-1816

#1495245
SYLVIA J JOHNSON
2119 ROCK SPRINGS RD
COLUMBIA    TN    38401-7425

#1495246
SYLVIA J MACLEOD
135 FALCONER AVENUE
BROCKTON    MA    02301-5832

#1495247
SYLVIA J MASLIN
7414 WESTWAY DR
ROWLETT    TX    75089-2084

#1495248
SYLVIA J NORRIS
1409 ORCHARD RUN DR
LEBANON    OH    45036-9249

#1495249
SYLVIA J SHOCK
4006 HAVEN PL
ANDERSON    IN    46011-5006

#1495250
SYLVIA J SPEIGHT
BOX 619
LOCKPORT    NY    14095-0619

#1495251
SYLVIA J STRICKLAND
703 CEDAR AVE
SOUTH BOSTON    VA    24592-3505

#1495252
SYLVIA J WILLIAMS
1725 HONEYSUCKLE DR
MANSFIELD    OH    44905-2313

#1495253
SYLVIA J YUNKER
1979 180TH STREET
INWOOD    IA    51240

#1495254
SYLVIA JAFFEE AS CUST
FOR THOMAS A JAFFEE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
49 LYNNWOOD LANE
WORCESTER    MA    01609-1116

#1495255
SYLVIA JOAN CUTLER & JEFFREY
SCOTT CUTLER JT TEN
276 TILLOU ROAD
SOUTH ORANGE    NJ    07079-1522

#1495256
SYLVIA JULIA HALL
3261 LINCOLN
DEARBORN    MI    48124-3500

#1495257
SYLVIA JUNE ROBINSON
10161 DEER TRACE LANE
GLOUCESTER    VA    23061-2879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495258
SYLVIA K BROWN
1120 HUMBOLDT ST
DENVER    CO    80218-3124

#1495259
SYLVIA K CLARK
316 PIERMONT AVE
HILLSDALE    NJ    07642-2222

#1495260
SYLVIA K GOODMAN CUST GARY S
GOODMAN A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
2620 CRESTON DR
LOS ANGELES    CA    90068-2208

#1495261
SYLVIA K HIGGINS
99 ARBORWOOD CRES
ROCHESTER    NY    14615-3846

#1495262
SYLVIA K MILLER
102 DAD BURNHAMS RD
PINE GROVE    PA    17963-8389

#1495263
SYLVIA K MORRIS & FELICIA
PEZZOPANE & CYNTHIA ROSS JT TEN
14977 ARCOLA
LIVONIA    MI    48154-3964

#1495264
SYLVIA K SCHWARTZ &
CAROL OTT JT TEN
APT 4-J
660 FT WASHINGTON AVE
NEW YORK    NY    10040-3912

#1495265
SYLVIA K STRIETZEL TRUSTEE
U/D/T 03/18/92 F/B/O SYLVIA
K STRIETZEL
W 9189 CAMP 5 ROAD
CRIVITZ    WI    54114

#1495266
SYLVIA K VOELKER
C305 VILLAGE LANE
CHESTERFIELD    MI    48047

#1495267
SYLVIA K ZEMEL
3121 PRAIRIE AVE
MIAMI BEACH    FL    33140

#1495268
SYLVIA KAHN TRUSTEE
REVOCABLE LIVING TRUST DTD
08/10/88 U/A SYLVIA R KAHN
BOX 2145
WILLIAMBURG    VA    23187-2145

#1495269
SYLVIA KAHN TRUSTEE U/A DTD
02/11/91 SYLVIA KAHN TRUST
C/O GOLDMAN TRUSTEE
1122 SAN YSIDRO DR
BEVERLY HILLS    CA    90210-2103

#1495270
SYLVIA KENIG
127 CLEMSON ROAD
CONWAY    SC    29526-8830

#1495271
SYLVIA KIRSON
15 A PINE CLUSTER CIRCLE
ENGLISHTOWN    NJ    07726-1910

#1495272
SYLVIA KOHLER
10 E CAVALRY DR
NEW CITY    NY    10956-5212

#1495273
SYLVIA L ADAMS
11050 JANIS
UTICA    MI    48317-5809

#1495274
SYLVIA L BOURGEOIS
Attn    S B RESCH
15607 PARK ESTATES LN
HOUSTON    TX    77062-3659

#1495275
SYLVIA L CHATFIELD
601 E 8TH STREET
OCILLA    GA    31774-1303

#1495276
SYLVIA L CHRISTY
1033 PENN ST
READING    PA    19601-3703

#1495277
SYLVIA L CONROY
82 HOLT RD
ANDOVER    MA    01810-4128

#1495278
SYLVIA L FREDERICKS
241 DECCA DRIVE
WHITE LAKE    MI    48386-2123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495279
SYLVIA L GOFF
251 NASH
DEARBORN   MI    48124-1039

#1495280
SYLVIA L HAWKINS
19281 50TH AVE
MARION    MI    49665

#1495281
SYLVIA L HILL
11395 ROSEMONT
DETROIT    MI    48228-1140

#1495282
SYLVIA L HILL
BOX 8024 MC481 SGP029
PLYMOUTH   MI    48170-8024

#1117141
SYLVIA L KESSLING
9319 W 170TH PL
ORLAND HILLS    IL    60477-7257

#1495283
SYLVIA L KOSINSKI & IRENE K
JONES JT TEN
13393 SOUTHSHORE DR 208
STERLING HEIGHTS    MI    48312-6373

#1495284
SYLVIA L PERKINS
5231 RHINE DR
FLINT   MI    48507-2949

#1495285
SYLVIA L PIASECKI
32338 SHAWN DR
WARREN   MI    48093-2997

#1495286
SYLVIA L SAGE
14171 87TH AVENUE NORTH
SEMINOLE    FL    33776

#1495287
SYLVIA L WOODGATES
200 AUTUMN DR
CHAPEL HILL    NC    27516-7742

#1495288
SYLVIA LAIDMAN WEXLER
7300 VENTURA AVE
JACKSONVILLE    FL    32217-3135

#1495289
SYLVIA LAMM
3200 PALM AIRE DR NORTH 308
POMPANO BEACH   FL    33069-3830

#1495290
SYLVIA LAY
1706 S LINDEN ST
INDIANAPOLIS    IN    46203-4027

#1495291
SYLVIA LEVIN
CEDARBROOK HILL APTS
APT B1111
8470 LIMEKLIN PIKE
WYNCOTE   PA    19095-2736

#1495292
SYLVIA LOCK
42 CHRISTIAN RIDGE RD
ELLSWORTH    ME    04605-3209

#1495293
SYLVIA LOPRESTO
50-57 42ND STREET
LONG ISLAND CITY    NY    11104-3127

#1495294
SYLVIA LOU CUTRERA
2374 BERWICK RD
CANTON   MI    48188-1813

#1495295
SYLVIA LUBAHN
1406 13TH AVE NE
ROCHESTER    MN    55906-4345

#1495296
SYLVIA M ANDERSON
307 BENTON DRIVE
SUMTER   SC    29150-3927

#1495297
SYLVIA M ANDERSON
BOX 1604
SUMTER   SC    29151-1604

#1495298
SYLVIA M AVERELL
8 WATER ST
RICHMOND    ME    04357-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495299
SYLVIA M BAISDEN
RT 2 BOX 2405-A
WAYNE    WV    25570-9760

#1495300
SYLVIA M BLACKMORE
3720 N SHANNON
BETHANY    OK    73008-3567

#1495301
SYLVIA M BROWN
1131 UNIVERSITY BLVD W 222
SILVER SPRING    MD    20902-3306

#1495302
SYLVIA M CLARK &
JAMES D CLARK SR TR
SYLVIA M CLARK TRUST
UA 08/29/96
200 FAIRVIEW DRIVE
BERKELEY SPRINGS    WV    25411

#1495303
SYLVIA M CLERKLEY
375 SOUTH MANSFIELD STREET
YPSILANTI    MI    48197-4512

#1495304
SYLVIA M CREAGER
207 VALLEYVIEW AVE NW
CANTON    OH    44708

#1495305
SYLVIA M DAVIS
1590 12TH STREET
RIVIERA BEACH    FL    33404-6545

#1495306
SYLVIA M DELAROSA
501 W TOLEDO ST
CHANDLER    AZ    85225-4511

#1495307
SYLVIA M GREEN
G12167 W WILSON RD
MONTROSE    MI    48457

#1495308
SYLVIA M HARRIS
2114 SE 139TH AVE
VANCOUVER    WA    98683-7158

#1495310
SYLVIA M HEMPHILL
1427 ROSALYN DR
KNOXVILLE    TN    37914-5653

#1495311
SYLVIA M HEMPHILL & DONALD
HEMPHILL JT TEN
1427 ROSALYN DR
KNOXVILLE    TN    37914

#1117142
SYLVIA M HOFSTRA & JOHN G
HOFSTRA JR JT TEN
3701 TWIN LAKE DRIVE
LEWISTON    MI    49756

#1495312
SYLVIA M JACOBS
16 RAMSEY ROAD
GREAT NECK    NY    11023-1650

#1495313
SYLVIA M JONAS TRUSTEE U/A
DTD 05/21/91 M-B SYLVIA M
JONAS
BOX 6555
CLEARLAKE    CA    95422-6555

#1495315
SYLVIA M KREIS
76 KEEWATIN ST N
OSHAWA    ON    L1G 6M8
CANADA

#1495316
SYLVIA M LAYNE
276 NEW LONDON RD
COLCHESTER    CT    06415-1824

#1495317
SYLVIA M LENTON
12 MCGRIGOR ST
OSHAWA    ON    L1H 1X7
CANADA

#1495318
SYLVIA M MALONEY & ROBERT J
MALONEY TR FOR SYLVIA M
MALONEY U/W BEN R MALONEY
10 WHIPPOORWILL CROSSING
ARMONK    NY    10504-1025

#1495319
SYLVIA M MCCAULEY
3883 WELCHER DR
WARREN    OH    44483-4538

#1495320
SYLVIA M MUMMERT &
ALBERT H MUMMERT JT TEN
916 BERRYMANS LANE
REISTERSTOWN    MD    21136-6011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1495321
SYLVIA M PIETRYKA
6727 KNIGHT DRIVE
COLORADO SPRINGS   CO    80918-1016

#1495322
SYLVIA M PRICE & DEBORAH ANN
PRICE JT TEN
960 VINE ST APT 202
OCEANSIDE   CA    92054-4276

#1495323
SYLVIA M REEFE
W10978 LAKE POINTE DRIVE
LODI    WI    53555-1519

#1495324
SYLVIA M ROBERTS & WILLIE E
ROBERTS JT TEN
3449 SW 47TH CT
BELL    FL    32619-1745

#1495325
SYLVIA M SCOTT
10898 DARLING
MILAN    MI    48160-9114

#1495326
SYLVIA M SODERBERG
30 BRADDOCK PARK
BOSTON    MA    02116

#1495327
SYLVIA M VANCE
38348 MAES
WESTLAND    MI    48186-3811

#1495328
SYLVIA M WATSON
2816 KIRKWOOD DR
W COLOMBIA    SC    29170-3212

#1495329
SYLVIA M WENAAS
1344 H GRANDE BLVD
RIO RANCHO    NM    87124

#1495330
SYLVIA M WRIGHT
1970 LOCKPORT OLCOTT RD
BURT    NY    14028

#1495331
SYLVIA M ZIELINSKI & NICHOLAS R
ZIELINSKI & ANNE ZIELINSKI
MARTEN & MARY ZIELINSKI LINDOW &
JOAN ELIZABETH VALENTINE JT TEN
21024 LAKELAND
ST CLAIR SHORES        MI    48081-2153

#1495332
SYLVIA MARASEK
BOX 70469
HOUSTON   TX    77270-0469

#1495333
SYLVIA MARCINIAK
20001 E WILLIAMS CT
GROSSE POINTE WOOD    MI    48236-2438

#1495334
SYLVIA MARK
ATT SYLVIA STERN
4826 KELVIN AVENUE
WOODLAND HILLS    CA    91364-3403

#1495335
SYLVIA MAYES
6551 N US HIGHWAY 31
SHARPSVILLE    IN    46068-9323

#1495336
SYLVIA MCCLELLAN & REGINALD
UNDERWOOD TR U/A DTD 02/01/92
FOR THE ERNEST M UNDERWOOD &
CARRIE J UNDERWOOD TR
1400 KRINGSBUSH RD
ST JOHNSVILLE    NY    13452-4102

#1495337
SYLVIA MCGEE
4838 DAYTON LIBERTY RD
DAYTON   OH    45418-1968

#1495338
SYLVIA MEASEL
8960 HYNE RD
BRIGHTON    MI    48114-4918

#1495339
SYLVIA MIHM & WILLIAM MIHM JT TEN
C/0 CALIFF & HARPER
310 S COUNTY FARM RD STE F
WHEATON   IL    60187

#1495340
SYLVIA N FLOOD
174 FIJI CIR
ENGLEWOOD   FL    34223-6280

#1495341
SYLVIA N ZON
14572 HILLSHIRE DR
WILLIS    TX    77318-4437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1495342
SYLVIA O HARVEY
2118 S WILEY
TYLER  TX   75701-4414

#1495343
SYLVIA O KOCHMANSKI
313 TIMBERLINE DR
CRESTVIEW   FL   32539

#1495344
SYLVIA OROZCO
10445 BORGMAN
BELLEVILLE       MI       48111

#1495345
SYLVIA P CORWIN
2677 THORNTREE DR
PITTSBURGH   PA   15241-2965

#1495346
SYLVIA P FECHIK
5322 GRANVILLE
FLINT   MI   48505-2605

#1495347
SYLVIA P MILLER
1128 S PLYMOUTH AVE 1
ROCHESTER NY   14608-2909

#1495348
SYLVIA P ODELL
2729 FACKLER AVE
ELYRIA   OH   44035-1305

#1495349
SYLVIA P PACITTO &
TONY J PACITTO JT TEN
16306 HOWARD DR
MACOMB  MI   48042-5782

#1495350
SYLVIA P TAYLOR
1111 RAYON DR
PARKERSBURG WV   26101-7055

#1495351
SYLVIA R CONSTAD
215 E 68TH ST 10-O
NEW YORK   NY   10021-5723

#1495352
SYLVIA R GOODMAN &
CHARLES M GOODMAN JT TEN
APT 901
3121 N SHERIDAN RD
CHICAGO   IL   60657-4964

#1495353
SYLVIA R GUERRA
3830 OAK TRAIL
SAN ANTONIO   TX   78228-2018

#1495354
SYLVIA R JOCHNAU &
PAUL A JOCHNAU JT TEN
140 W E AVE 6 D
NEW YORK   NY   10023

#1495355
SYLVIA R LADER TRUSTEE
SYLVIA R LADER TRUST
U/A DTD 09/08/92
27500 CEDAR RD 801
CLEVELAND   OH   44122-1153

#1495356
SYLVIA R ORTEN
14301 LAKE RD WEST
TYLER   TX   75709

#1495357
SYLVIA R ORTEN CUST LE
VONNE ORTEN UNIF GIFT MIN
ACT TEXAS
ATTN LEVONNE ORTEN CARNEY
17250 KNOLL TR 501
DALLAS   TX   75248-1158

#1495358
SYLVIA R WISNIEWSKI &
FELICIA LIENHARDT & MARYJO E
KEIFFER & ANTHONY J WISNIEWSKI JT
TEN 1021 PINEWOOD CT
BRIGHTON   MI   48116

#1495359
SYLVIA REINER
221 TALCOTT RIDGE RD
SO WINDSOR   CT   06074-2397

#1495360
SYLVIA RELLSTAB
124 KIMBALL TERRACE
YONKERS   NY   10704-3039

#1495361
SYLVIA RICHTER & HAROLD
RICHTER JT TEN
7301 AMBEERLY LANE
BLDG 35 APT 307
DEL RAY BEACH   FL   33446-2906

#1495362
SYLVIA ROBERTA GILL
18 PRIVATEER DR
CORTE MADERA  CA   94925-1933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495363
SYLVIA S BRAHM & ISRAEL A
BRAHM JT TEN
5471 BARTLETT ST
PITTSBURGH    PA    15217-1527

#1495364
SYLVIA S COTNER
5687 N HERITAGE LANE
ALEXANDRIA    IN    46001-8601

#1495365
SYLVIA S DULGARIAN
5 CROWFIELD DRIVE
WARWICK    RI    02888-5513

#1495366
SYLVIA S FLANIGAN
4390 WOODLAND STREET
NEWTON FALLS    OH    44444-9742

#1495367
SYLVIA S MACALUSO
1381 SHADOW CREEK DR
FAIRVIEW    TX    75069

#1495368
SYLVIA S PAPPAS CUST
PETER E PAPPAS UNIF GIFT MIN
ACT MICH
143 PARKER AVE
ONTONAGON MI    49953

#1495369
SYLVIA S ROSS TOD
ALEXANDER SILVA
SUBJECT TO STA TOD RULES
31595 BEAR CREEK DR
WARREN MI    48093

#1495370
SYLVIA S STUCINSKI
1087 ST CLAIR
ST PAUL    MN    55105-3267

#1495371
SYLVIA S TERESI-CANADAY &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS    OH    44130-6721

#1495372
SYLVIA S VERRONE
53 BIRCHWOOD TERR
WAYNE    NJ    07470-3408

#1495373
SYLVIA S ZOLOT TR
SYLVIA S ZOLOT TRUST
U/A DTD 09/22/2003
P O BOX 3142
KEY LARGO    FL    33037

#1495374
SYLVIA SARACINO
615 PALMER RDAPT 506
YONKERS    NY    10701

#1495375
SYLVIA SCHAJA
394 LAFAYETTE AVE
PASSAIC    NJ    07055

#1495376
SYLVIA SCHIFF TR
U/A DTD 02/16/00
SYLVIA SCHIFF REVOCABLE TRUST
38 BEDFORD B
WEST PALM BEACH    FL    33417

#1495377
SYLVIA SCHILLING CUST FOR
SYLVIA SCHILLING U/A DTD
10/23/79
8950 PATTERSON DRIVE
SAINT JOHN    IN    46373-9719

#1495378
SYLVIA SCHULMAN TR
UDT DTD 11/23/93
SCHULMAN FAMILY TRUST
7655 W ATLANTIC BLVD
MARGATE    FL    33063

#1495379
SYLVIA SCHULTZ
99-11-60TH AVE
REGO PARK    NY    11368-4440

#1495380
SYLVIA SHAFFER BATES
15 UNION AVE
POST OFFICE BOX 6
SLINGERLAND    NY    12159-0006

#1495381
SYLVIA SHEDROFSKY &
MORTON B SHEDROFSKY JT TEN
3025 OCEAN AVE
BROOKLYN    NY    11235-3434

#1495382
SYLVIA SHURTLEFF CUTLER CUST
DAVID MATTHEW CUTLER
UNIF TRANS MIN ACT NJ
276 TILLOU RD
SOUTH ORANGE    NJ    07079-1522

#1495383
SYLVIA SHURTLEFF CUTLER CUST
REBECCA PAIGE CUTLER UND NJ
UNI GIFTS MINOR ACT
276 TILLOU RD
SOUTH ORANGE    NJ    07079-1522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1495384
SYLVIA SIPER
BRITTANY F 287 KINGSPOINT
DELRAY BEACH    FL    33446

#1495385
SYLVIA SMITH BURCH
1376 MCGARITY RD
MCDONOUGH GA    30252-3010

#1495386
SYLVIA SPECTOR
701 W 175TH ST 4E
NEW YORK    NY    10033-7614

#1495387
SYLVIA STERN CUST KAREN
STERN UNIF GIFT MIN ACT CAL
4826 KELVIN AVE
WOODLAND HILLS    CA    91364-3403

#1495388
SYLVIA STEVENSON WILLIAMS
2729 MILLER ST
PORT NECHES    TX    77651-5326

#1495389
SYLVIA STOUN
235 EUSTIS
NEWPORT    RI    02840-3363

#1495390
SYLVIA SUE ETTER
5311 43RD ST
LUBBOCK    TX    79414-1315

#1495391
SYLVIA SVEC
303 BAYOU RD
FORT GIBSON    OK    74434-7505

#1495392
SYLVIA T BAVAR
7111 PARK HEIGHTS AVE
BALT    MD    21215-1695

#1495393
SYLVIA T HOISINGTON
166 PERHAM ST
FARMINGTON    ME    04938-1523

#1495394
SYLVIA T JOHNSON
6469 ALFORD CIRCLE
LITHONIA    GA    30058-3152

#1495395
SYLVIA T SERGENT & BEN F
SERGENT III JT TEN
5321 MAYWOOD RD
KNOXVILLE    TN    37921-1331

#1495396
SYLVIA TAUB
SEABROOK VILLAGE
321 S WINDS
TINTON FALLS    NJ    07753-7715

#1495397
SYLVIA TAXON
160 TENNYSON DRIVE
SHORT HILLS    NJ    07078-1009

#1495398
SYLVIA U KOENIG
12 MAIN ST
SAYREVILLE    NJ    08872-1569

#1495399
SYLVIA V COLLIER
1176 ADELAIDE SE
WARREN  OH    44484-4305

#1495400
SYLVIA VAN NESS MARTIN
143 ROGERS RD
APT 2
KITTERY    ME    03904-1466

#1495401
SYLVIA W HERZOG
306 W STANAGE
CHAMPAIGN    IL    61820-6440

#1495402
SYLVIA WEIDEMANN
1302 SHAFFER AVE
ROSELLE    NJ    07203-2923

#1495403
SYLVIA WEINER
APT 7-H
11-5TH AVE
NEW YORK    NY    10003-4342

#1495404
SYLVIA WESTON
77-14-113TH ST
APT 4J
FOREST HILLS    NY    11375

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495405
SYLVIA Y MIXON &
CHESTER B MIXON JT TEN
2251 MASSACHUSETTS AVE
NAPERVILLE    IL    60565-3110

#1495406
SYLVIA ZAKOWSKI
108 HOWE ST
HOT SPRINGS    AR    71901-2619

#1495407
SYLVIN R LANGE
1440 ELKHORN DRIVE
STOCKTON  CA    95209-4305

#1495408
SYMA L ROSENHECK AS CUST FOR
ALAN J ROSENHECK A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
1122 MADISON AVE
OCEAN    NJ    07712-4148

#1495409
SYMMA L WINSTON
15232 63RD AVENUE WEST
EDMONDS  WA    98026

#1495410
SYNNOVE NEPSTAD
760 67 ST
BROOKLYN  NY    11220-5606

#1495411
SYRENE WALTERS & HELEN
WALTERS JT TEN
4008 142ND AVE
HAMILTON    MI    49419-9741

#1495412
SYRESTER A SHANKLIN &
JERRY R SHANKLIN JT TEN
2641 N FOUNTAIN
WICHITA    KS    67220-2541

#1495413
SYRIA P SCOTT
498 DESOTA PL
PONTIAC    MI    48342-1610

#1495414
SYRIL S SHAFFER
9445 KENTON AVE
APT 403
SKOKIE    IL    60076-1377

#1495415
SYRINE SONIER & GERALD D
SONIER JT TEN
7389 DEADSTREAM ROAD
HONOR  MI    49640-9795

#1495416
SYTHARAE CHRISTIAN TR
SYTHARAE CHRISTIAN REVOCABLE TRUST
34105 ESTATES LANE
ZEPHYR HILLS    FL    33543

#1117151
SYTHARAE CHRISTIAN TR U/A DTD
3/16/01
SYTHARAE CHRISTIAN REVOCABLE TRUST
34105 ESTATES LANE
ZEPHYR HILLS    FL    33543

#1495417
SYVILIA DAVIS
12641 METTETAL
DETROIT    MI    48227-1241

#1495418
SYVOID J SPARKS
2004 SECOND ST
SANDUSKY  OH    44870-3900

#1495419
SYZETTE LOUISE ELSTON
TRUSTEE U/A DTD 11/03/92 THE
CHERELL TIER TRUST
4670 W CLENDENING
GLADWIN    MI    48624-9658

#1495420
SZYMON GIERLICZ
6644 FORESTVIEW DR
OAK FOREST    IL    60452-1519

#1495421
SZYMON GIERLICZ & HELEN
GIERLICZ JT TEN
6644 FOREST VIEW DR
OAK FOREST    IL    60452-1519

#1495422
T A FITZGERALD JR
5260 GRAVELBROOK DR
RICHMOND    VA    23234-4632

#1495423
T A HARVEY JR
501 S VIA ESPERANZA
TUCSON    AZ    85716-5838

#1495424
T A OBYRNE
40 LIVINGSTON PLACE
LOCKPORT  NY    14094-2518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495425
T A PRIMEAU
12413 BALWDIN ROAD
GAINES    MI    48436-9702

#1495426
T A STUART
3250 VANCE ST
WHEAT RIDGE    CO    80033-6248

#1495427
T ALAN BROWN &
MARLA DEPAN BROWN JT TEN
109 DEPEW AVE
BUFFALO    NY    14214-1509

#1495428
T ALEXANDER ARBUCKLE
RT 219 N
LEWISBURG    WV    24901

#1495429
T BARTON WEST
BOX 527
BAY SPRINGS    MS    39422-0527

#1495430
T C ARNOLD
1902 BEAR CREEK RD
RED OAK    TX    75154-8740

#1495431
T C KNECHT JR EX
UW JULIA H KNECHT
BOX 387
FORT DAVIS    TX    79734-0387

#1495432
T C MCCARTHY JR
VICTORIAN LAW CENTER
60 FOURTEENTH STREET
WHEELING    WV    26003-3430

#1495433
T CARROLL DEVORE
BOX 511
ATHENS    GA    30603-0511

#1495434
T CHARLES POWELL CUST ROGER
L POWELL UNIF GIFT MIN ACT
MICH
1545 MIDLAND RD
BAY CITY    MI    48706-9419

#1495435
T D PEARISO
6733 HWY 45
BROOKPORT    IL    62910

#1495436
T D PENNEY
1915 KENT
ARLINGTON    TX    76010-6073

#1495437
T D WATERHOUSE
BOX 919091
SAN DIEGO    CA    92191

#1495438
T DALE BRIGODE TRUSTEE U/A
DTD 01/11/92 T DALE BRIGODE
TRUST
814 E BOUNDARY ST
PERRYSBURG    OH    43551-2405

#1495439
T DAVID DICKEN
1729 N FORDSON AVE
BETHANY    OK    73008-5617

#1495440
T DENT MCCARTNEY
BOX 499
GREENVILLE    SC    29602-0499

#1495441
T DON SAVELY
1807 CHICKSAW DR
COLUMBUS    MS    39705-1432

#1495442
T DONALD BRANUM
19 IRVINGTON ST
WABAN    MA    02468-1905

#1495443
T DONALD WOOD
9601 SOUTHBROOK DR N 110
JACKSONVILLE    FL    32256-0460

#1495444
T E COLLINS
4680 RIVERWOOD CIR
DECATUR    GA    30035-2936

#1495445
T E GILMARTIN
7801 ONECO RD
ZEPHYRHILLS    FL    33540-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495446
T E KIYOHARA
1440 W 170 ST
GARDENA   CA   90247-5412

#1495447
T EDWARD COLE TR
T EDWARD COLE REVOCABLE TRUST
UA 03/17/2000
20041 N ALTA LOMA DRIVE
SUN CITY WEST       AZ    85375-5574

#1495448
T EDWARD MAXWELL &
BILLIE M MAXWELL TEN COM
BOX 288
LONGVIEW   TX   75606-0288

#1495449
T EVERETT JOHNSON
3340 NEWBLISS CIR
ORMOND BEACH   FL   32174-2811

#1495450
T F KILLHEFFER JR CUST
EDWARD W KILLHEFFER UNIF
GIFT MIN ACT PA
2204 DELAWARE AVE
WILMINGTON   DE   19806-2212

#1495451
T F SCRIBNER
3717 ALLIANCE ROAD
ROOTSTOWN   OH   44272-9743

#1495452
T FRANKLIN COLLINS & ANN
N COLLINS TEN ENT
200 BELVEDERE AVE BOX 84
CAMBRIDGE   MD   21613-1522

#1495453
T FRASIA RINER & MABLE R RINER TRS
T FRASIA RINER & MABLE R RINER
REVOCABLE TRUST U/A DTD 10/31/02
6512 THREE CHOP RD
RICHMOND   VA   23226-3119

#1495454
T FRED COLLINS &
SARAH L COLLINS TR
T FRED COLLINS TRUST
UA 01/02/96
1804 4TH ST SW
ARDMORE   OK   73401-3256

#1495455
T FRED UNDERWOOD &
WINIFRED UNDERWOOD JT TEN
1410 CHARLES CT
FT MYERS   FL   33919-1703

#1495456
T FRED VOHS
3708 CHEROKEE DR
SPRINGFIELD   OR   97478-6435

#1495457
T G TROVATO
8 BLUE RIDGE DR
BRICK   NJ   08724-2024

#1495458
T G WESTERMAN
23935 PARK BELMONTE
CALABASAS   CA   91302-1610

#1495459
T GAYNOR BLAKE JR
2130 BUCK RUN CIRCLE
OSAGE BEACH   MO   65065-2229

#1495460
T GERALD CALSO & JANET CALSO JT TEN
38182 AVONDALE AVE
WESTLAND   MI   48186-3830

#1495461
T GERALD FAWCETT
3 JEAN DR
HAMILTON SQUARE   NJ   08690-3937

#1495462
T GLOVER ROBERTS
3212 DREXEL DR
DALLAS   TX   75205-2913

#1495463
T GRUBOWSKI
1454 TOOZ-PLACE
SOUTH PLAINFI   NJ   07080-2154

#1495464
T HARDING CAMBRAY
5 SUNNYSIDE DRIVE
ST CATHARINES   ON   L2M 1Z9
CANADA

#1495465
T J ILEY & ELIZABETH M ILEY JT TEN
54504 POCAHONTAS
SHELBY TWP   MI   48315-1270

#1495466
T J MORRIS &
YVONNE MORRIS TEN COM
216 THOROUGHBRED LANE
LAFAYETTE   LA   70507-2562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495467
T JACKSON
16 ROCKLEDGE AVE
MT VERNON    NY    10550-4932

#1495468
T JAMES HILLMAN
2094 SOWELL MILL PIKE
COLUMBIA    TN    38401-8020

#1495469
T JAY MARSDEN III
940 CENTER AVE
JIM THORPE    PA    18229-1114

#1117163
T KENNETH PHILLIPS &
GWENDOYLN E PHILLIPS &
PAMELA J PRICE JT TEN
1089 N IRISH RD
DAVISON    MI    48423-2208

#1117164
T KENNETH PHILLIPS GWENDOLYN
E PHILLIPS & GWENDOLYN A
PHILLIPS JT TEN
1089 N IRISH RD
DAVISON    MI    48423-2208

#1495470
T L DELASHMET III
BOX 8526
MOSS POINT    MS    39562-0008

#1495471
T L MULLEN
BOX 365
CEDARTOWN GA    30125-0365

#1117165
T L SCHLINKERT
15 RIVERCOURT PKWY
ATLANTA    GA    30328-1101

#1495472
T L WARNER
4950 AVIEMORE DR
YORBA LINDA    CA    92887-2601

#1495473
T LUCILLE HUNTER
15 NORMAN AVE
EAST NORWALK    CT    06855-2503

#1495474
T M COGGINS III CUST
CHRISTOPHER MICHAEL COGGINS
UNIF GIFT MIN ACT NJ
605 2ND AVE
BEESLEYS POINT    NJ    08223-1710

#1495475
T M COGGINS III CUST FOR
BRIAN PETER COGGINS UNDER
THE NJ UNIF GIFTS TO MINORS
ACT
605 2ND AVE
BEESLEYS POINT    NJ    08223-1710

#1495476
T M PEARCE
8732 DECOURSEY PIKE
COVINGTON    KY    41015-9527

#1495477
T MARGUERITE STRATTON &
ELDON W STRATTON & WAYNE E
STRATTON JT TEN
12640 HOLLY RD
APT B103
GRAND BLANC    MI    48439

#1495478
T MARION
11043 WAHARMAN
ROMULUS MI    48174-3812

#1495479
T MARK ROGISH &
KATHLEEN M ROGISH JT TEN
45767 SHEFFIELD DRIVE
NOVI    MI    48374

#1495480
T MICHAEL MURPHY
704 S WEBSTER AVE
GREEN BAY    WI    54301-3528

#1495481
T MICHAEL WILKINSON
474 SCOVILLE DR
VIENNA    OH    44473-9507

#1495482
T NEWCOMB TAYLOR TRUSTEE
REVOCABLE TRUST DTD 04/17/92
U/A T NEWCOMB TAYLOR
134 PIKES HILL
NORWAY    NE    04268

#1495483
T NONAME J HESTER
1649 WOODVILLE PIKE
LOVELAND    OH    45140-9596

#1495484
T NORRIS FRANCE
220 BOXWOOD LANE
GREENVILLE    SC    29601-3815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495485
T O ALICEA
PO BOX 4774
AGUADILLA PUERTORICO   PR   00605

#1495486
T O TEEPLES
4143 LOVE MILL RD
STANFIELD   NC   28163

#1495487
T O WILLIAMS
PO BOX 472696
BROOKLYN  NY   11247

#1495488
T PAINE KELLY JR
BOX 1531
TAMPA   FL   33601-1531

#1495489
T PEREZ
9600 SW 119TH CT
MIAMI   FL   33186-2068

#1495490
T R KIMMONS JR
224 5 AVENUE N W
DECATUR  AL   35601-2250

#1117170
T R MYERS
9832 SE 125TH LANE
SUMMERFIELD   FL   34491

#1495491
T RICHARD BARBEE JR & JEANNE
L BARBEE JT TEN
3591 BROADWAY
GROVE CITY   OH   43123-2240

#1495492
T RICHARD PARKER
7169 CORNING RD
ZIONSVILLE   PA   18092-2318

#1495493
T RICHARD SMITH
9359 FURROW CT
ELLICOTT CITY   MD   21042-1807

#1495494
T ROBERT CAROLAN & MARY J
CAROLAN JT TEN
2309 FAIRHILL DR
NEWPORT BEACH  CA   92660-3403

#1495495
T RODNEY ROGG TR FBO
T RODNEY ROGG
U/A DTD 06/07/1983
129 GLENDALE
ROCHESTER  MI   48307-1107

#1495496
T RUCKER GINN
8153 ACCES ROAD
COVINGTON   GA   30014-2099

#1495497
T S BALLANCE
1210 S JASPER ST
DECATUR   IL   62521-3531

#1495498
T S MERRITT
1385 WINFIELD DR
SWARTZ CREEK  MI   48473-9709

#1495499
T S SPINNER
1937 BOND ST
RAHWAY   NJ   07065-4536

#1495500
T S WILKERSON
Attn   T S WILKERSON COUSINEAU
29733 N CREEKBED RD
CASTAIC   CA   91384

#1495501
T SCOTT PENDLETON
12804 KEMPER LANE
BOWIE   MD   20715-2806

#1495502
T VARIANO
RD2 BARKETT KENNEL RD
PLEASANT VLLY   NY   12569-7210

#1495503
T VIRGINIA PURCELL
711 W LAKESHORE DR APT 404
PORT CLINTON   OH   43452-9311

#1495504
T VIRGINIA WALTER & F DAVID
WALTER JT TEN
23 RIVERVIEW RD
LAPEER   MI   48446-7631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1495505
T W HSU
1744 PHEASANT DR
HERCULES   CA   94547-1617

#1495506
T W NELSON
827 HIGHLAND AVE
WESTFIELD   NJ   07090-3012

#1495507
T WESLEY BRADLEY
461 WILSON FARM RD
GASTONIA   NC   28056-9534

#1495508
T WESTON CAPEHART
5097 AINTREE COURT
ROCHESTER   MI   48306-2702

#1495509
T WILLIAMS
30474 KNIGHTON DR
FARMINGTON HILLS   MI   48331-1657

#1495510
T WORTHINGTON BRUNDIGE 3RD
VALLEY ROAD
STEVENSON   MD   21153

#1495511
T0DD M RODDIE
10059 W PIERSON RD
FLUSHING   MI   48433-9718

#1495512
TA KUNG FINE & SHIRLEY FINE JT TEN
18 PENNY GREEN STREET
SUGAR LAND   TX   77479

#1495513
TAB A BROWN
2599 FRED EVERETT RD
KINSTON   NC   28504-9021

#1495514
TAB L OLSON
12402 SO MERIDIAN
PUYALLUP   WA   98373-3416

#1495515
TABASSUM HUSSAIN
21629 QUAIL CT
KILDEER   IL   60047

#1495516
TAD M TUCKER
624 W MADISON ST
MILTON   WI   53563-1032

#1495517
TAD R BROOKS TR
TAD R BROOKS TRUST
UA 08/29/95
6860 MCCORD ST
WORTHINGTON   OH   43085-2969

#1495518
TAD VERNELL ROBERSON &
SALLY JEAN ROBERSON JT TEN
1416 PINE RIVER ROAD
MIDLAND   MI   48640-8974

#1117175
TADAO BUD WARASHINA TR
U/A DTD 07/16/90 FBO
TADAO BUD WARASHINA TRUST
2151 PARK BLVD
PALO ALTO   CA   94306-1543

#1495519
TADASHI KUSUHARA & HARRIET
AIKO KUSUHARA JT TEN
2230 METCALF STREET
HONOLULU   HI   96822-2437

#1495520
TADEO F SILVA
330 LENNOX ROAD
APT 7N
BROOKLYN NY   11226

#1495521
TADEU ARAUJO
2856 FAIRHAVEN AVE
ALEXANDRIA   VA   22303-2209

#1495522
TADEUSZ ALBERT PESKOR
5834 BENALEX
TOLEDO   OH   43612-4406

#1495523
TADEUSZ CHRONIEWICZ
5031 ORCHARD
DEARBORN   MI   48126-4621

#1495524
TADEUSZ CHRZAN
15444 ATWATER DR
SPRING HILL   FL   34604-8119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495525
TADEUSZ D BANACH &
EVELYN I BANACH JT TEN
32689 NORTH RIVER ROAD
HARRISON TWP    MI    48045-1487

#1495526
TADEUSZ J POTEMPA
12420 LOCHNESS CT
PLYMOUTH    MI    48170-6914

#1495527
TADEUSZ KOT
293 SHORELAND CIRCLE
LAURENCE HARBOR  NJ    08879-2782

#1495528
TADEUSZ MAKSIMOWICZ
17328 MC NAMARA
LIVONIA    MI    48152-3114

#1495529
TADEUSZ SIERADZKI & BRONIA
SIERADZKI JT TEN
98-275 Q-3 UALO ST
AIEA    HI    96701

#1495530
TADEUSZ STEFANISZYN
47024 CORBETT CT
MOUNT CLEMENS  MI    48044-2551

#1495531
TADEUSZ SZMYD
1597 BEVERLEY
MADISON HGTS    MI    48071-3030

#1495532
TADEUSZ T SZAJNER &
KATHLEEN S SZAJNER TR
SZAJNER REVOCABLE TRUST
UA 12/10/93
621 SOLIEL DR
NAPLES    FL    34110

#1495533
TADEUSZ TARCZYNSKI
BOX 91
RIDLEY PARK    PA    19078-0091

#1495534
TADEUSZ Z NIEDBALA
2699 HOLMES 8
HAMTRAMCK  MI    48212-3036

#1495535
TADEUSZ ZAWADZKI
28 BEECHCROFT DR
EAST WINDSOR    NJ    08520-2229

#1495536
TAENA SILVERBERG
12112 NORWOOD DR
LEAWOOD  KS    66209-1205

#1495537
TAEYOUNG HAN
2402 HERONWOOD DR
BLOOMFIELD HILLS    MI    48302-0836

#1495538
TAFFARI MAKONNEN HOSPITAL
N UNION MISSIONOF SDA
BOX 145
ADDIS ABABA
ETHIOPIA

#1495539
TAGHI GHAVAMIAN
10701 WILSHIRE BLVD #0703
LOS ANGELES    CA    90024

#1495540
TAI SIK BYUN &
YOUNG ZA BYUN JT TEN
5355 LANDVIEW DR
NEWBURGH IN    47630-3109

#1495541
TAI WANG &
SU-MIN WANG COMM PROP
2 NEWCASTLE LN
LAGUNA NIGUEL    CA    92677-9327

#1495542
TAISHA ROBISON
PO BOX 218
BAUXITE    AR    72011-0218

#1117181
TAJIRI INVESTMENT GROUP
A PARTNERSHIP
C/O WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN  NY    11201-6116

#1495543
TAKEELA J SNELLING
24189 EVERGREEN ROAD
SOUTHFIELD    MI    48075-5556

#1117182
TAKEO NAKAMURA &
MARY M NAKAMURA TR
NAKAMURA FAM TRUST
UA 03/18/98
1014 OXFORD AVE
MARINA DEL REY    CA    90292-5409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495544
TAKEO YAMAMOTO & CHIEKO
YAMAMOTO JT TEN
3052 HINANO ST
HONOLULU   HI      96815-4209

#1495545
TAKESHI KUROKI
18659 MORONGO ST
FOUNTAIN VALY     CA    92708-6207

#1117184
TAKESHI KUROKI &
RITSUKO KUROKI JT TEN
18659 MORONDO DRIVE
FOUNTAIN VALLEY     CA     92708-6207

#1495546
TAKESHI NAKANE
2028 FASHION AVE
LONG BEACH   CA     90810-4130

#1495547
TALATHA BAPTIST CHURCH
C/O JESSE MOYER TREASURER
361 TALATHA CHURCH ROAD
AIKEN     SC     29803-3619

#1495548
TALAYA A FAIRCHILD
8610 COURTHOUSE ROAD
SPOTSYLVANIA   VA     22553-2510

#1495549
TALBERT LAUTER & IRMA
LAUTER JT TEN
12 LIBERTY RD
HINGHAM   MA     02043-3958

#1495550
TALCOTT K BROOKS &
JOAN B BROOKS JT TEN
BOX 272
OLNEY   MD     20830-0272

#1495551
TALI ARBEL
Attn   TAL ARBEL-NEWMAN
5991 ORCHARD BEND
BLOOMFIELD   MI     48301-1946

#1495552
TALLIE BALDWIN
9933 MC QUADE
DETROIT     MI     48206-1628

#1495553
TALMA KESHEN CUST MICHAL F
KESHEN UNIF GIFT MIN ACT NJ
11001 SW 93RD AVE
MIAMI     FL     33176-3634

#1495554
TALMAC HOLDINGS LTD
BOX 228
PHILIPSBURG
SAINT MAARTEN
          VI

#1495555
TALMADGE C HAIRSTON
18620 NEAL CIRCLE
COUNTRY CLUB HILLS     IL     60478-4489

#1495556
TALMADGE CHANDLER
3345 SANDTOWNE CT
DOUGLASVILLE   GA     30135-1440

#1495557
TALMADGE D BELLAMY
3096 KNOTTINGHAM DR
FLINT     MI     48507-3424

#1495558
TALMADGE H GOODWIN
BOX 11
SWANSEA   SC     29160-0011

#1495559
TALMADGE J BUNN
BOX 102
SENOIA   GA     30276-0102

#1495560
TALMADGE S MASON
4730 S LANGLEY AVE
CHICAGO     IL     60615-1514

#1495561
TALMITCH B DELANEY
621 KIMBERLY DRIVE
BILOXI     MS     39532-3718

#1495562
TALMON MAXWELL
6169 O TOOLE LANE
MT MORRIS     MI     48458-2627

#1495563
TALTON B MARTIN
546 S CLAYTON RD
NEW LEBANON   OH     45345-1683

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495564
TALTON C MERCER
9670 BURKESVILLE RD
COLUMBIA    KY    42728-8195

#1495565
TAM T TRAN
2485 HOUGHTON HOLLOW DR
LANSING    MI    48911

#1495566
TAM V NGUYEN
15621 BEACH BLVD APT 110
WESTMINSTER CA    92683-7127

#1495567
TAMAKO MATANO
2 COLONY GLENN DR
PLEASANTVILLE    NY    10570-1714

#1495568
TAMAR B FRIEDMAN
516 W CORNELIA 310
CHICAGO    IL    60657-2763

#1495569
TAMAR BETH BRESLAUER
3517 SWEET GRASS COURT
LAWRENCE KS    66049

#1495570
TAMARA A CSINTYAN
2914 ARIZONA AVE
FLINT    MI    48506-2440

#1495571
TAMARA A GNYP
134 N COUNTRY CLUB DR
HENDERSONVILLE    TN    37075-2649

#1495572
TAMARA A NINK
13100 HORSESHOE LAKE CT
GOWEN    MI    49326

#1495573
TAMARA A SAMPSON
641 HULL AVE
LEWISBURG    TN    37091-3620

#1495574
TAMARA A SCHRAMM
Attn    TAMARA A SCHRAMM MC RAE
244 WHEELING ROAD
IMLAY CITY    MI    48444

#1495575
TAMARA A WARNER CUST JAMES
WARD FARMER UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
1015 SOUTHGATE DRIVE
KNOXVILLE    TN    37919-7696

#1495576
TAMARA ALETA SEIGEL
Attn    TAMARA ALETA FASTMAN
6455 RUXTON DR
ELKRIDGE    MD    21075-2000

#1495577
TAMARA ATEN RIVAS CUST
JENNIFER MICHELE RIVAS
UNDER TX UNIFORM GIFTS TO
MINORS ACT
5421 LANCELOT LANE
DAVIE    FL    33331-3325

#1495578
TAMARA B WILKERSON
10093 POPLAR HALL CT
MECHANICSVILLE    VA    23116-5113

#1495579
TAMARA BURTON ALLEN
1300 FAIRVIEW D
HOUSTON TX    77006-1858

#1495580
TAMARA CLARKE
83-10-63RD AVE
MIDDLE VILLAGE    NY    11379

#1495581
TAMARA D PARKER
7159 GILLETTE RD
FLUSHING    MI    48433-9207

#1495582
TAMARA D POOLE
1041 BROOKVIEW LN
HAMPTON GA    30228-1596

#1495583
TAMARA ECCLES BRECKENRIDGE
3845 CAUGHLIN PARKWAY
RENO NV
RENO    NV    89509-0605

#1495584
TAMARA ELAINE TSAREFF
5646 MEADOWOOD DR
SPEEDWAY IN    46224-3342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1495585
TAMARA FREY
14237 E MICHIGAN AVE
GRASS LAKE    MI    49240-9217

#1495586
TAMARA GAYE DUNN
11164 NARRAGANSETT BAY CT
WELLINGTON    FL    33414

#1495587
TAMARA GERACI TR
U/A DTD 01/20/99
PETER ORESKOVIC TRUST B
34699 PLANTATION PLACE
NORTH RIDGEVILLE    OH    44039

#1495588
TAMARA H COLON
162 ROOSEVELT AVE
ELYRIA    OH    44035-3946

#1495589
TAMARA J MALONEY
434 BELLEWOOD DR
FLUSHING    MI    48433-1847

#1495590
TAMARA J WARNER
26676 PETTUSVILLE RD
ELKMONT    AL    35620-4612

#1495591
TAMARA K HAMELINK
11391 STONEY BROOK DR
GRAND LEDGE    MI    48837

#1495592
TAMARA K WALKER
279 LEROY ST
MONTROSE    MI    48457-9161

#1495593
TAMARA L BACON CUST
TERRY JOHN BACON JR
UGMA MI
46 HICKORY RIDGE
DAVISON    MI    48423

#1495594
TAMARA L BAKER
12427 CYPRESS
SAND LAKE    MI    49343-9678

#1495595
TAMARA L DARLING
2174 BOCK
SAGINAW    MI    48603-7803

#1495596
TAMARA L GAGE
647 ROBBE AVE
BELLEVILLE    MI    48111-2784

#1495597
TAMARA L MICKELSON
8575 S 15TH AVE
OAK CREEK    WI    53154-3405

#1495598
TAMARA LANG OWENS
3318 S FANCHER RD
SPOKANE    WA    99223-1124

#1495599
TAMARA LEVAND CUST
ANDREW J LEVAND UTMA CA
123 E EATON AVE
TRACY    CA    95376-3123

#1495600
TAMARA LYNN GIDDINGS
1060 CAPITOL
LINCOLN PARK    MI    48146-2932

#1495601
TAMARA LYNNE ELLIOTT
BOX 370
CHINO HILLS    CA    91709-0013

#1495602
TAMARA M DAY
22120 CHATSWORTH STREET
CHATSWORTH    CA    91311-1320

#1495603
TAMARA M OSTROM
841 BRIAR COURT
ROCHESTER HILLS    MI    48309-2447

#1495604
TAMARA M YOUR
81 LYNN RAE CR
CENTERVILLE    OH    45458

#1495605
TAMARA MARIE MESSING
27 GROVE POINTE
PITTSBORO    NC    27312-9494

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495606
TAMARA MONROE TOOMEY
378 W STATE ST
MILLSBORO    DE    19966-1512

#1495607
TAMARA OLDER
9857 SOUTH CORK ROAD
MORRICE    MI    48857-9642

#1495608
TAMARA RAE KELLER
1817 SOUTHCLIFF DR
MARYVILLE    TN    37803-7524

#1495609
TAMARA S ROE
2130 CAMERON DR
KOKOMO    IN    46902-7412

#1495610
TAMARA TARBY
10-26 5TH ST
FAIR LAWN    NJ    07410-1472

#1495611
TAMBA INVESTMENTS INCORPORATED
BOX 867
MT CLEMENS    MI    48046-0867

#1495612
TAMELA A SAMS
1710 36TH ST
PARKERSBURG    WV    26104-1938

#1495613
TAMER ALI ADMAN
18046 RED OAKS
MACOMB    MI    48044-2770

#1495614
TAMERA MANKINI
9368 E ELLERY
CLOVIS    CA    93611-9010

#1495615
TAMI J CLINE
3732 SKY MEADOW DR
APEX    NC    27539

#1495616
TAMI L COLEMAN CUST
TYLER JAMES COLEMAN
UNIF GIFT MIN ACT MI
400 E MCARTHUR
CORUNNA    MI    48817

#1495617
TAMI L TONNE
Attn    TAMI BOWER
3133 SUBURBAN DR
BEAVERCREEK    OH    45432-2523

#1495618
TAMI LYN COLEMAN CUST
TYLER JAMES COLEMAN
UNIF GIFT MIN ACT MI
400 E MCARTHUR
CORUNNA    MI    48817

#1495619
TAMI SONDER
5786 N WOODSON
FRESNO    CA    93711-2259

#1495620
TAMI STRIDER JOBE
1696 HOPEWELL FRIENDS RD
ASHEBORO    NC    27203-1791

#1495621
TAMIE L EIDMAN
1793 STONE RD APT 2
ROCHESTER    NY    14615

#1495622
TAMIKA WASHINGTON
2930 DICKERSON
DETROIT    MI    48215

#1495623
TAMITHA L DOUGHERTY
4070 POST CANYON RD
HOOD RIVER    OR    97031-7724

#1495624
TAMMERA S JONES
7768 EAST 300 SOUTH
CRAWFORDSVILLE    IN    47933

#1495625
TAMMIE L STILTNER
544 BAILEY DR
MANSFIELD    OH    44904-2105

#1495626
TAMMIE M BRAND
5397 PACKARD HWY
CHARLOTTE    MI    48813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495627
TAMMIE M WERKMEISTER
9146 PARK HAVEN LANE
SAINT LOUIS       MO    63126-2934

#1495628
TAMMIE S MARX
2290 OSPREY
LAPEER    MI    48446-9006

#1495629
TAMMY ALSTOTT
17650 TANAGER LANE
SOUTH BEND    IN    46635

#1495630
TAMMY ANN JOHNSON
BOX 263
HASTINGS    MN    55033-0263

#1495631
TAMMY ANN MCEWEN
3712 RALPH ST
FLINT    MI    48506-4156

#1495632
TAMMY BECK
3747 ROWLAND RD
VASSAR    MI    48768-8911

#1495633
TAMMY C STRYCHARZ
4 ROSETREE LANE
LAWRENCEVILLE    NJ    08648-3233

#1495634
TAMMY D POLL
12093 56TH AVE
ALLENDALE    MI    49401-9161

#1495635
TAMMY D SCHWABAUER-BYBEE
5417 S TAFT ST
LITTLETON    CO    80127-1557

#1495636
TAMMY E DERRINGER
41291 HEATHMOON CT
CANTON    MI    48187-3764

#1495637
TAMMY HEBERLING
61 STRASSBOURG DR 2NDFLR
BUFFALO    NY    14227-3021

#1495638
TAMMY I CEDO PERS REP EST
JACOB G DROGOSH
53 W MILTON
HAZEL PARK    MI    48030

#1495639
TAMMY J DUNN
ATT TAMMY J BAZNER
20151 METZGER DRIVE
ROCKWOOD    MI    48173-8628

#1495640
TAMMY J THOMAS
2609 GARFIELD AVE
BAY CITY    MI    48708-8604

#1495641
TAMMY J WALDRUP
7125 MENDENHALL
CAMBY    IN    46113-9206

#1495642
TAMMY JOHNSON & D SUZANNE
JOHNSON JT TEN
20 KEJO RD
GRAVOIS MILLS    MO    65037-9523

#1495643
TAMMY L DINGMAN
P OB XO 521 OLD FORGE RD
HAMPSTEAD    NH    03841

#1495644
TAMMY L EDEN
2114 WINNWOOD RD
RICHMOND    VA    23228-6046

#1495645
TAMMY L FOWLES
386 1/2 ROSECRANS ST
SAN DIEGO    CA    92106-3528

#1495646
TAMMY L KISH
BOX 443
HILLMAN    MI    49746-0443

#1495647
TAMMY L ROZELLE
32 GILBERT STREET
MANSFIELD    MA    02048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495648
TAMMY LYNN ELLIS
HC50 BOX 4262
RED LODGE    MT    59068-9713

#1495649
TAMMY LYNN FRANKS
3309 SONNY MEADOWS CT
BIRMINGHAM    AL    35242-3429

#1495650
TAMMY LYNN GRUBBS
1305 HARBOUR DR 13
TRENTON    MI    48183-2154

#1495651
TAMMY LYNN WILLIAMS
3885 KIRK RD
VASSAR    MI    48768-9771

#1495652
TAMMY M GLASPIE
7094 HOUGHTON DR
DAVISON    MI    48423-2336

#1495653
TAMMY M LEPOSKE
Attn    TAMMY DUTZY LAWSON
3824 LONE PINE COURT
STERLING HTS    MI    48314-4320

#1495654
TAMMY M SMITH
2617 CORAL RIDGE CT
WEST CARROLLTON    OH    45449-2833

#1495655
TAMMY MARIE HAGADON CUST
ASHLEY ELIZABETH HAGADON
UNDER THE FL UNIF TRAN MIN
ACT
22031 LETOUR ST
ROMULUS    MI    48174-9539

#1495656
TAMMY MAY COFFMAN
8881 B DR S
CERESCO    MI    49033-9755

#1495657
TAMMY MCCALLISTER
4415 W LYLE
BEAVERTON    MI    48612-9749

#1495658
TAMMY NASH
361 E BRIARWOOD TERR
PHOENIX    AZ    85048-2057

#1495659
TAMMY NIEBURGER CUST TRACY L
NIEBURGER UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
12607 N 51ST ST
TAMPA    FL    33617-1419

#1495660
TAMMY O ADKINS
14019 STATE ROUTE 226
LAKEVILLE    OH    44638-9761

#1495661
TAMMY REICHELT
216 S DORCHESTER
ROYAL OAK    MI    48067-3961

#1495662
TAMMY S FISHER
7 PIONEER TRL
HANNIBAL    MO    63401-2737

#1495663
TAMMY S LOWE
491 BIRCH ST
BROOKLYN    MI    49230-9208

#1495664
TAMMY S WAGNER
PO BOX 21
COAL RUN    OH    45721-0021

#1495665
TAMMY SUE SIPPLE
C/O BARNES
5093 DELHI ARNHEIM RD
GEORGETOWN OH    45121-8231

#1495666
TAMMY VANATTA
2326 OLD HICKORY
DAVISON    MI    48423-2062

#1495667
TAMMY WILLIAMS
15 IRON HORSE DR UNIT C301
BEDFORD    NH    03110

#1495668
TAMMY Y HOULIHAN
11076 WEST ROWLAND AVE
LITTLETON    CO    80127-2843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1495669
TAMMY YVETTE RUBIN
1185 EMPIRE NE RD
ATLANTA     GA     30329-3845

#1495670
TAMRA E SCHRAMM WEST &
GREGORY G WEST JT TEN
524 MAIDEN LANE
ROCHESTER  NY     14616-4147

#1495671
TAMRA K BROYLES
3811 MILNER ROAD
STOCKBRIDGE  MI     49285-9630

#1495672
TAMRA K RUTKOWSKI
Attn    TAMRA K BROYLES
3811 MILNER RD
STOCKBRIDGE    MI    49285-9630

#1495673
TAMRA L MARTA
12482 LAKE RD
MONTROSE  MI     48457-9443

#1495674
TAMRA LYNN MARTA
12482 LAKE RD
MONTROSE  MI     48457-9443

#1495675
TAMRAH A BIRD
10111 JEWELL RD
GAINES    MI     48436-9721

#1495676
TAMYR C MCWETHY CUST
JUSTIN A MCWETHY
UNIF TRANS MIN ACT VA
1165 BELVOIR LN
VIRGINIA BCH     VA     23464-6766

#1495677
TAMYR C MCWETHY CUST JUSTIN
A MCWETHY UNIF GIFT MIN ACT
1165 BELVOIR LANE
VIRGINA BEACH     VA     23464-6766

#1495678
TAMZEN R OLEARY
145 HAGER LANE
BOXBOROUGH  MA     01719-1833

#1495679
TANA L ARMSTRONG
7241 LINDENWOOD DRIVE
INDIANAPOLIS     IN     46227-2452

#1495680
TANCAN FERGUSON CUST FOR
ERIK FERGUSON UNDER OHIO
UNIF GIFTS TO MINORS ACT
11129 HUXLEY AVE
ORLANDO  FL     32837-9146

#1495681
TANESHA L JACKSON
545 E MINOR DR
KANSAS CITY     MO     64131-3614

#1495682
TANH M BUI
104 WARWICK HILLS COURT
CARY  NC     27511-9147

#1495683
TANIA G STINAR
24466 GLENDA
NOVI     MI     48375-2204

#1495684
TANIA H MIHELICH
9960 PONY LANE
CLARKSTON  MI     48348-1524

#1495685
TANIA J AGALSOFF
7503 IRWINGROVE DRIVE
DOWNEY  CA     90241-2164

#1495686
TANIA LEIGH SMITH
P.O. BOX 292907
NASHVILLE     TN     37229-2907

#1495687
TANIA M MCCARTHY
738 S 30TH ST
MILWAUKEE  WI     53215-1214

#1495688
TANILBA R STEINMANN
1264 FORT WASHINGTON AVE
APT F-2
FORT WASHINGTON  PA     19034-1740

#1495689
TANIS A KIRBY
533 ATLANTA
SAGINAW  MI     48604-2242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495690
TANIS DUNIVAN ROBERTS
207 BROOKSIDE BLVD
UPPER ST CLAIR    PA    15241-1511

#1495691
TANNA J ELLINGER & BARRY A
ELLINGER JT TEN
BOX 223
CHEBOYGAN MI    49721-0223

#1495692
TANNA L RAGAN
1300 JOHNSON RD
DEARY    ID    83823-9673

#1495693
TANNER J DEPRIEST
705 MT VERNON
ANN ARBOR    MI    48103-4742

#1495694
TANSAY J CARTER
Attn    TANSAY J SUNKINS
3
3928 HUNTERS RIDGE
LANSING    MI    48911-1116

#1495695
TANYA A MCGUIRE CUST
BRANDON J MCGUIRE
UNIF TRANS MIN ACT NE
4291 DAKOTA AVE S
HURON    SD    57350

#1495696
TANYA E FITZPATRICK
12751 RUTLAND
DETROIT    MI    48227-1230

#1495697
TANYA E SEGEL
30A PROSPECT ROAD
WESTPORT CT    06880

#1495698
TANYA HUSANIAN
725 59TH ST
NIAGARA FALLS    NY    14304-2109

#1495699
TANYA K HULSEY
3960 S DUPONT PARKWAY 1
TOWNSEND DE    19734-9390

#1495700
TANYA L BUTLER
906N-567 AVENUE RD
TORONTO    ON    M4V 2K1
CANADA

#1495701
TANYA L DEPERSUS &
PAMELA R GIANNICCHI JT TEN
1 SOUTH WILLIS AVENUE
ENDWELL NY    13760-5749

#1495702
TANYA L KABEL
603 ORANGE AVE
CRANFORD    NJ    07016-2049

#1495703
TANYA L MCCRANIE
1883 ROYAL FERN LN
ORANGE PARK    FL    32003-7083

#1117208
TANYA L SUMMERS
1552 S SHAN DR.
MOBILE    AL    36693

#1495704
TANYA M OLIVER
1425 CLARK AVE 116
LONG BEACH    CA    90815-3854

#1495705
TANYA M TENNEY
1245 GOVERNORS BLVD
BILLINGS    MT    59105-1509

#1495706
TANYA R MCDANIEL
23 LANYARD AVE
TROTWOOD OH    45426-3044

#1495707
TANYA R YOUNG
3101 MILBOURNE
FLINT    MI    48504-2639

#1495708
TANYA RENEE COOK
12328 SUMMER BREEZE CT
CHARLOTTE NC    28277-8101

#1495709
TANYA SHELLEY PERRY
3908 DELLA COURT
INDIANAPOLIS    IN    46235-1635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495710
TANYA TULIN ADMAN
18046 RED OAKS
MACOMB  MI    48044-2770

#1495711
TANYA WOFFORD CHESHER CUST
CHARLES MARTIN CHESHER JR
UNIF GIFT MIN ACT TX
2825 FOREST GROVE
RICHARDSON   TX    75080-1857

#1495712
TANZETTA D COPELYN
4240 N GENESEE RD
FLINT     MI    48506-1504

#1495713
TAO TAI HSIA & GLORIA
HSIA JT TEN
7513 ROYAL OAK DR
MC LEAN     VA    22102-2114

#1495714
TAPPAN F TITHERINGTON
Attn   TAPPAN E TITHERINGTON
BOX 842
LANGLEY   WA    98260-0842

#1495715
TARA A HEINZMANN
Attn   TARA H FITZPATRICK
52 LAKEWOOD DR
N ATTLEBORO   MA    02760-4002

#1495716
TARA AMSLER WYNKOOP
5255 NORTH CRAB APPLE LOOP
MONTICELLO   IN    47960

#1495717
TARA CALLAHAN
6336 84TH ST
MIDDLE VILLAGE    NY    11379-1952

#1495718
TARA JACEK
410 BELCOURT PKWY
ROSWELL  GA   30076-2149

#1495719
TARA JANE SIMONIS
15 TRINITY ROAD
RICHMOND
SURREY TW1 2LD
UNITED KINGDOM

#1495720
TARA JO BLOCK
625 APPLEGATE LN
GRAND BLANC   MI    48439-1668

#1495721
TARA L STANDAFER
115
EUCLID AVENUE
ERIE     PA    16511

#1495722
TARA L TRIMARCO
3017 WEST BAY VILLA AVE
TAMPA    FL    33611-1607

#1495723
TARA LYNNE KEYS
1117 ROCK SPRINGS RD
CONOWINGO  MD   21918-1241

#1495724
TARA MARIE CAREY
62 BROOKLINE ST
NEEDHAM  MA    02492-4013

#1495725
TARA MARIE CERULLO MOHAMED
1847 60TH ST
BROOKLYN  NY    11204

#1495726
TARA R NEWTON & J NEWTON JT TEN
5965 NORTH INDIAN TRAIL
TUCSON   AZ    85750-0841

#1117212
TARA TARZIERS
3436 POBST DR
KETTERING   OH    45420-1042

#1495727
TARA WILLIAMS
11750 MANTUA CENTER ROAD
MANTUA  OH    44255-9302

#1495728
TARA WOYTHALER STRASSER
5221 RAMBLER WAY
SACRAMENTO  CA    95841

#1495729
TARACHANDRA PERSAUD
43 CHEVIOT PLACE
LONDON   ON    N6C 4Z1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495730
TARANGIE M POWELL
3869 C SHROEDER AVE
PERRY HALL    MD    21128-9720

#1495731
TARAS I SZYMON
47467 STAR VALLEY DRIVE
MACOMB MI    48044

#1495732
TARAWA M ANDERSON
1129 RACE STREET
KALAMAZOO MI    49001-5722

#1495733
TARCIANA M HARRIS
3210 E CHOCTAW DR
SIERRA VISTA    AZ    85650-8680

#1495734
TARCISIO D VIVIAN
4775 BELZAIR
TROY    MI    48098-4707

#1495735
TAREEF TOM KARKOUKLY
2966 S LITTLE MACK
ROSEVILLE    MI    48066

#1495736
TAREK S SAAD
7741 E MORROW CIR
DEARBORN MI    48126-1239

#1495737
TARI LYNN DUSEK
2410 RICHARD
SAGINAW    MI    48603-4132

#1495738
TARIKA LOVEGARDEN
35 ROADRUNNER RD
SEDONA    AZ    86336

#1495739
TARIS I SAVELL
615 BAYSHORE DR#209
PENSACOLA    FL    32507

#1495740
TARLOK S SANGHERA
13 LANDS END WAY
ASHLAND    MA    01721-1818

#1495741
TARO MISHIMA
1753 WELLESLEY AVE
LOS ANGELES    CA    90025-3633

#1495742
TARQUIN A PRAPOPULOS CUST
MICHAEL A PRAPOPULOS
UNIF TRANS MIN ACT NJ
758 RIDGE ROAD TERR
KINNELON    NJ    07405

#1117215
TARQUIN PRAPOPULOS
758 RIDGE ROAD TERRACE
KINNELON    NJ    07405

#1495743
TARRA BANET STRAUSS
45 TURN OF RIVER RD
STAMFORD    CT    06905

#1495744
TARREL J CLARK
7 LANDER LANE
AIKEN    SC    29803-6232

#1495745
TARRIS A BARLEY
11 OMNI CT
NEW CITY    NY    10956-5221

#1495746
TARYN M KRIZANICH
46905 DUNSANY
NORTHVILLE    MI    48167-1018

#1495747
TASKER HARMON & THELMA
HARMON JT TEN
1879 CARVER MOORE RD
CLARKTON    NC    28433-8177

#1495748
TASO AYAN & TERRY F AYAN JT TEN
15773 SCHULTZ
CLINTON TWP    MI    48038-4161

#1495749
TATLOCK LAUTEN
3603 BLAIRWOOD ST
HIGH POINT    NC    27265-9344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495750
TAUBA U ANDERSON & GEORGE C
ANDERSON TRUSTEES U/A DTD
09/03/93 ANDERSON FAMILY
TRUST
485 ARUNDEL RD
GOLETA    CA    93117-2163

#1495751
TAYLER M BOYD JR
1891 DOLPHIN BLVD SOUTH
ST PETERSBURG    FL    33707-3840

#1495752
TAYLOR B WEBB JR
3514 BAGSHAW DR
SAGINAW    MI    48601-5207

#1495753
TAYLOR G HOANG
BOX 620
CICERO    IN    46034-0312

#1495754
TAYLOR GRADY
44 LAUREL LN
BUFFALO    NY    14221-8334

#1495755
TAYLOR GRAHAM
RR 2 BOX 57-1
CAMPTON    KY    41301-9802

#1495756
TAYLOR L SHARAI
71135 SOUTH MAGNOLIA DRIVE
COVINGTON    LA    70433-6979

#1495757
TAYLOR LEE KEEN & SHARON
KEEN TEN ENT
BOX 78
EARLEVILLE    MD    21919-0078

#1495758
TAYLOR M VELLA &
TIMOTHY J VELLA TR
VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP    MI    48167

#1495759
TAYLOR N WHITE
4221 S RANDOLPH
INDIANAPOLIS    IN    46227-8659

#1495760
TAYLOR OSBORNE JR
1091 NORRIS DRIVE
COLUMBUS OH    43224-2732

#1495761
TAYLOR PIOTTI
703 WHITMAN DR
TURNERSVILLE    NJ    08012-1247

#1495762
TAYLOR VICTORIA GRADY
44 LAUREL LN
BUFFALO    NY    14221-8334

#1495763
TAYLOR WEBER HENKEL
18175 120TH AVENUE
NUNICA    MI    49448

#1495764
TAYSEER M ZAYED & NAJLAH M
ZAYED JT TEN
13116 W CHOCTAW TRL
LOCKPORT    IL    60441-8633

#1495765
TAYSIR BADANORO
APT 20-A
155 E 38TH ST
N Y    NY    10016-2669

#1495766
TAYYAB T VOHRA & FATEMA T
VOHRA JT TEN
3098 ROLLING GREEN CIR S
ROCHESTER MI    48309-1250

#1117219
TE FUNG YEH & RUTH O YEH TRUSTEES
THE
YEH FAMILY
TRUST U/A DTD 06/23/87
3811 FUCHSIA CIRCLE
SEAL BEACH    CA    90740-2907

#1495767
TE FUNG YEH & RUTH O YEH TRUSTEES
YEH FAMILY
TRUST U/A DTD 06/23/87
3811 FUCHSIA CIRCLE
SEAL BEACH    CA    90740-2907

#1495768
TE NING CHIN TR
TE NING CHIN TRUST
UA 05/25/94
782 PRINCETON KINGSTON RD
PRINCETON    NJ    08540-4124

#1495769
TE WEN CHANG
50 LONGWOOD AVE 1118
BROOKLINE    MA    02446-5294

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1495770
TED A CODER
BOX 338
323 E MANSFIELD ST
NEW WASHINGTON OH    44854-0338

#1495771
TED A COSTA
4059 SOMERSET AVE
CASTRO VALLEY    CA    94546-3550

#1495772
TED A GRITZMAKER
6178 DEMMINGS LAKE RD
CLAYTON   MI    49235-9627

#1495773
TED A HAYES
140 SAWMILL RIDGE RD
JAMESTOWN   TN    38556-6161

#1495774
TED A KNAPP
419 CARDINAL DRIVE
MOUNT VERNON   IL    62864-2247

#1495775
TED A LINK & THERESA LINK JT TEN
2071 WILMAR ST
FLINT   MI    48509-1121

#1495776
TED A MAHAFFEY
120 FIRETOWER RD
PORT DEPOSIT    MD    21904-1322

#1495777
TED A NICK
3834 SUMMERS WORTH RUN
FORT WAYNE   IN    46804-6012

#1495778
TED A NIXON
5056 GLAZE DRIVE
DORAVILLE    GA    30360-1704

#1495779
TED A TATRO
19720 SQUIRREL CT
VOLCANO   CA    95689-9641

#1495780
TED A THARP &
VICKI I THARP JT TEN
PO BOX 393
LINDEN    MI    48451

#1495781
TED A WEIDNER
1820 SUMMIT DRIVE
WEST LAFAYETTE    IN    47906-2232

#1495782
TED ACKERMAN
61 LOWRY DR
WILMINGTON    DE    19805-1164

#1495783
TED ALAN BLOOM
95 BONNIE LN
BERKELEY    CA    94708-1311

#1495784
TED ALFRED RICCI & FRANCES
RICCI JT TEN
48550 NORTH GROSSE POINTE SHORES
HANCOCK   MI    49930

#1495785
TED ASBURY
2344 HARPER AVENUE
NORWOOD  OH    45212-2337

#1495786
TED B RICHEY &
MARY M RICHEY JT TEN
5252 BRACKEN DRIVE
INDIANAPOLIS    IN    46239-7846

#1495787
TED B TAYLOR SR
8324 ELMONT AVE
PICO RIVERA    CA    90660-5007

#1495788
TED C HOPPES
108 TANGLEWOOD DR
ANDERSON   IN    46012-1023

#1495789
TED C LESLIE
1010 N MILL DR
FESTUS    MO    63028-1102

#1495790
TED C MITCHELL
485 BIRCHWOOD CT
TROY   OH    45373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495791
TED C MOONEY
5715 STONEWAY TRAIL
NASHVILLE    TN    37209-4556

#1495792
TED C MOONEY CUST
CHRISTOPHER CARELLAS FELTS
UNIF GIFT MIN ACT TN
5715 STONEWAY TRAIL
NASHVILLE    TN    37209-4556

#1495793
TED C MOONEY CUST CARL
RICHARD FELTS JR UNIF GIFT
MIN ACT TN
5715 STONEWAY TRAIL
NASHVILLE    TN    37209-4556

#1495794
TED C MOONEY CUST GEORGE
CARELLAS FELTS UNIF GIFT MIN
ACT TN
5715 STONEWAY TRAIL
NASHVILLE    TN    37209-4556

#1495795
TED C NORRIS
5330 TEAL RD
PETERSBURG    MI    49270-9449

#1495796
TED CAMPBELL CUST
CARIN L CAMPBELL
UNIF TRANS MIN ACT OH
8654 EAGLERIDGE DR
WEST CHESTER    OH    45069-2008

#1495797
TED CAMPBELL CUST
TYLER S CAMPBELL
UNIF TRANS MIN ACT OH
8654 EAGLERIDGE RD
WEST CHESTER    OH    45069

#1495798
TED CHRISTOPHER WHITE
15593 WAKENDEN
REDFORD    MI    48239-3832

#1495799
TED D GEPHART
411 LINDELL DR
GERMANTOWN OH    45327-1608

#1495800
TED D MANN &
CHERYL L MANN JT TEN
759 PRIMROSE DRIVE
GREENVILLE    OH    45331-2415

#1495801
TED D WELLS CUST CHRISTINA J
WELLS UNDER OK UNIF
TRANSFERS TO MINORS ACT
18 N DEERFOOT CIR
THE WOODLANDS  TX    77380-1592

#1495802
TED DARZI
1974 RIVER FOREST DR
MARIETTA    GA    30068-1522

#1495803
TED E DUDZIK &
EDNA DUDZIK TR
DUDZIK LIVING TRUST
UA 03/13/96
1725 ATCHISON AVE
WHITING    IN    46394-1613

#1495804
TED E MASON &
DONNA B MASON JT TEN
1116 W 26TH ST S
INDEPENDENCE  MO    64052-3214

#1495805
TED E ROBBINS
759 KENORA AVENUE
OSHAWA    ON    L1J 1K7
CANADA

#1495807
TED E ZIMMER
124 NANTUCKET LANDING
CENTERVILLE    OH    45458-4207

#1495808
TED F CHMIEL
25178 HAYES ST
TAYLER    MI    48180-2004

#1495809
TED F CIKOWSKI
32677 SCONE
LIVONIA    MI    48154-4137

#1495810
TED F HATHAWAY
201 WEST 68TH PLACE
MERRILLVILLE    IN    46410-3474

#1495811
TED F PIETRAS
3204 CONCORD AVE
TRENTON    MI    48183-3493

#1495812
TED F PIETRAS & GENEVIEVE W
PIETRAS JT TEN
3204 CONCORD ST
TRENTON    MI    48183-3493

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495813
TED G FOTIOU & EFFIE T FOTIOU
CO TRS U/A 2/11/98
FBO TED FOTIOU TRUST
12951 CROFTSHIRE DR
GRAND BLANC    MI    48439-1545

#1495814
TED G HERCUTT
BOX 1655
GATLINBURG    TN    37738-1655

#1495815
TED G PAIGE
9S363 CUMNOR ROAD
DOWNERS GROVE IL    60516-5011

#1495816
TED G PAIGE & MARGARET PAIGE JT TEN
9S363 CUMNOR RD
DOWNERS GROVE IL    60516-5011

#1495817
TED G WESTERMAN
23935 PARK BELMONTE
CALABASAS    CA    91302-1610

#1495818
TED GAY
750 SHEPHERD HILLS
TUCSON    AZ    85710-1128

#1495819
TED H COX AS CUSTODIAN FOR
JEFFREY A COX U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
206 W SPRUCE ST
TITUSVILLE    PA    16354-1443

#1495820
TED J BERTACINI
2620 BROWNING DRIVE
LAKE ORION    MI    48360

#1495821
TED J FLEX
1228 DREXEL BLVD
SO MILWAUKEE    WI    53172-3122

#1495822
TED J GAMET
326 EMERSON
VASSAR    MI    48768-1505

#1117224
TED J ROBINSON
236 LORRAINE BLVD
PICKERINGTON    OH    43147

#1495823
TED J SARASIN
708 SUMMERWOOD LANE APT 1
LOMPOC    CA    93436-3372

#1495824
TED J SKOP
6347 PENROD
DETROIT    MI    48228-3841

#1495825
TED J SPENCER &
JENNIE SPENCER JT TEN
314 SANDERSON AVE
CAMPBELL    OH    44405-1409

#1495826
TED J SPOTANSKI & DOLORES
SPOTANSKI JT TEN
2397 ARAPAHO AVE
THOUSAND OAKS    CA    91362-3212

#1495827
TED J SULESKI
36805 SAINT CLAIR AVE
WILLOUGHBY HILLS    OH    44094-4724

#1495828
TED KRYSZTOPA
2116 BORDEAUX DR
ROCKFORD IL    61107-1672

#1495829
TED L BRONFMAN
20 W 64TH ST 30A
NEW YORK    NY    10023-7180

#1495830
TED L CASE &
GLENDA A CASE JT TEN
3550 ARIVACA DR
MILLINGTON    MI    48746-8900

#1495831
TED L HEXAMER
3023 FORESTVIEW N E
N CANTON    OH    44721-2720

#1495832
TED L JUNE
9189 NICOLE LN
DAVISON    MI    48423-2882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1495833
TED L RICHARDSON
2030 CROSSOVER DR
CUMMING    GA    30040-9637

#1495834
TED L SEXTON JR
1225 S 3RD ST
LEAVENWORTH KS    66048-3406

#1495835
TED LONTKOWSKI
18 OBLATE ST
ST CATHARINES    ON    L2M 5C6
CANADA

#1495836
TED M GALLAS
4452 MEADOWVIEW DRIVE
CANFIELD    OH    44406-9275

#1495837
TED M MC KISSACK
BOX 215105
AUBURN HILLS    MI    48321-5105

#1495838
TED M MC QUINN
24019 HAMPTONSHIRE LN
KATY    TX    77494

#1495839
TED M MCDANIEL
5587 MC CUE RD
HOLT    MI    48842-9646

#1495840
TED M SOWDERS
1511 FENTON AVE
INDIANAPOLIS    IN    46219-4107

#1495841
TED M UOMOTO
2740 76TH AVE SE APT 206
MERCER ISLAND    WA    98040-2754

#1495842
TED MICLAU III
375 HILL STREET
SAN FRANCISCO    CA    94114-2916

#1495843
TED OSIPOWITZ & ANN
OSIPOWITZ JT TEN
198 F RENEAU AVE
MATAWAN    NJ    07747-3406

#1495844
TED PINKOWSKI
35823 SHELL DR
STERLING HGTS    MI    48310-4982

#1117226
TED POLEN JR
RT 2 BOX 326
MALDEN    MO    63863-9625

#1495845
TED PRIOVOLOS
24610 W MANOR DR
SHOREWOOD IL    60431-6622

#1495846
TED R FARNAM
365 PINNACLE RD
ROCHESTER  NY    14623-4105

#1495847
TED R FEES
1002 BARTLETT
HOUSTON    TX    77006-6567

#1495848
TED R HALLAM & BETTY M
HALLAM JT TEN
799 ROBERT AVENUE
MARION    IN    46952-1953

#1495849
TED R HARTMAN
224 E GIER
LANSING    MI    48906-4035

#1495850
TED R MCCOURY
276 WATAUGA
ELIZABETHTON    TN    37643-6567

#1495851
TED RADIN
9000 JEFFERSON E 2410
DETROIT    MI    48214-5604

#1495852
TED RICHARD OTIS
9139 KIRKWOOD LN
MAPLE GROVE    MN    55369-3969

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1495853
TED RICHARDS JR
132 KING OAKS DRIVE
MONROE   LA    71202-6927

#1495854
TED S KRANZ
14863 TURNEY RD
CLEVELAND    OH    44137-4726

#1117228
TED S MACIOLEK
55 SILVER BIRCH ROAD
TURNERSVILLE   NJ    08012

#1117229
TED SCHANAFELT
219 ELM ST
ZEIGLER    IL    62999

#1495855
TED SCHONLAW AS CUSTODIAN
FOR THEODORE ROBERT SCHONLAW
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
9 FIRETHORN
RANCHO SANTA MARGA   CA    92688-1238

#1495856
TED SCOTT BAZER
4325 NORTHWEST 113 TERRACE
SUNRISE    FL    33323-1059

#1495857
TED T TSUDA
1126 LUNAAI ST
KAILUA    HI    96734-4540

#1495858
TED TETSUO KUNIYUKI
7791 SEABREEZE DR
HUNTINGTON BEACH   CA    92648-5446

#1495859
TED TOMASZCZYK
1080 VAN ESS NW
GRAND RAPIDS    MI    49504-3792

#1495860
TED TOMASZCZYK & IRENA
TOMASZCZYK JT TEN
1080 VAN ESS NW
GRAND RAPIDS    MI    49504-3792

#1495861
TED VAN SOELEN
BOX 1232
CLOVIS    NM    88102-1232

#1495862
TED W BECKHAM
1486 SOUTH COLEMAN RD
SHEPPARD   MI    48883-9611

#1495863
TED W CALVA
11222 RIVER ACRE
SCOTT    AR    72142-9149

#1495864
TED W PUSIESKI & BETTY C
PUSIESKI JT TEN
308 CALLE PORTELLA
CAMARILLO    CA    93010-1741

#1495865
TED W STEWART
6415 TIMPSON
ALTO    MI    49302-9757

#1495866
TED W TURNER
2542 HABERFIELD CT
ATLANTA    GA    30319-3687

#1495867
TED WRIGHT
1152 E 4TH AVE
LONGMONT CO    80501-5234

#1495868
TEDD E BEAN
12447 MOCERI DR
GRAND BLANC   MI    48439-1948

#1495869
TEDD G ARMSTRONG
2767W 1350 S
KOKOMO   IN    46901-7770

#1495870
TEDD G ARMSTRONG & DEBORAH A
ARMSTRONG JT TEN
2767W 1350S
KOKOMO   IN    46901-7770

#1495871
TEDD J HANSEN &
SHERRY L HANSEN TRS
TEDD J HANSEN REVOCABLE
TRUST UA 12/14/98
7 CLEARWATER CT
FOUR SEASONS   MO    65049-9228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495872
TEDD L HENDON
1284 S STEWART ROAD
CHARLOTE   MI    48813-8347

#1495873
TEDDI ORGELL AS
CUSTODIAN FOR PETER ORGELL
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
904 THISTLE GATE RD
AGOURA   CA    91377-3917

#1495874
TEDDIE L HAMILTON
1311 LEEVIEW CIR
OLATHE    KS    66061-5025

#1495875
TEDDY A BARBER & MARY E
BARBER JT TEN
2830 FISHER CIRCLE
MIDDLEBURG   FL    32068-6224

#1495876
TEDDY A HENDERSON
2157 FAIRHAVEN
INDIANAPOLIS        IN    46229-1868

#1495877
TEDDY A STRANC & REGINA
A STRANC JT TEN
142 MC NAUGHTON AVE
CHEEKTOWAGA NY   14225-4614

#1495878
TEDDY C LEE
1854 S BEVERLY GLEN BLVD APT 102
LOS ANGELES    CA    90025-5095

#1495879
TEDDY D COLLINS
11312 POST LANE
SOUTH LYON    MI    48178-9125

#1495880
TEDDY D COLLINS & ROBIN M
COLLINS JT TEN
11312 POSTLANE
SOUTH LYON    MI    48178-9125

#1495881
TEDDY D NOWAKOWSKI & JILL A
CARLESIMO & ARTHUR F NOWAKOWSKI
& JAN A BOYNTON JT TEN
C/O JILL A CARLESIMO
3485 SUTTON RD
DRYDEN   MI    48428-9732

#1495882
TEDDY D RENKIEWICZ & MARILYN
T RENKIEWICZ JT TEN
33117 ALLEN
LIVONIA        MI    48154-4169

#1495883
TEDDY J HANDKE
6514 E TYLER DRIVE
TUTTLE    OK    73089-8332

#1495884
TEDDY J PULLUM
8408 W MILLER RD
SWARTZ CREEK   MI    48473-1248

#1495885
TEDDY J PULLUM &
JOYCE E PULLUM JT TEN
8408 MILLER RD
SWARTZ CREEK    MI    48473-1248

#1495886
TEDDY J SEILER
405 BOSTON SCHOOL ROAD
MORGANTOWN KY    42261-7508

#1495887
TEDDY J TIDBALL
12233 S HENNEY RD
OKLAHOMA CITY    OK    73165-7613

#1495888
TEDDY K KUZNIAR
142 ROBINHOOD DR
MONTROSE MI    48457-9415

#1495889
TEDDY L CRAIG
769 HICKORY ST
LADOGA    IN    47954-9353

#1495890
TEDDY L HARTMAN
4236 LAKE STISON DR
WHITE LAKE    MI    48383-3800

#1495891
TEDDY L HOSEA
2221 DAVIDSON RD
FLINT    MI    48506

#1495892
TEDDY L LEE
26075 LANNYS RD
NOVI    MI    48375-1023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1495893
TEDDY L SMITH
4871 E 550 S
MIDDLETOWN   IN      47356

#1495894
TEDDY LAMAR TROY
3255 MONTEREY
DETRIOT    MI      48206-1001

#1495895
TEDDY N FLEMING
15550 CO RD F
BRYAN    OH    43506

#1495896
TEDDY O BRITTAIN
490 S CENTER ROAD
SAGINAW    MI      48603-6115

#1495897
TEDDY ORGEL AS CUSTODIAN
FOR ANDREW ORGEL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
23827 YELLOWBILL TERR
MORENO VALLEY   CA    92557-2832

#1495898
TEDDY ORGELL AS CUSTODIAN
FOR ANDREW ORGELL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
23827 YELLOWBILL TERR
MORENO VALLEY   CA    92557-2832

#1495899
TEDDY ORGELL AS CUSTODIAN
FOR PETER S ORGELL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
904 THISTLEGATE RD
AGOURA    CA      91377-3917

#1495900
TEDDY R OWENS
2107 NERREDIA
FLINT    MI      48532-4818

#1495901
TEDDY R SMIGELSKI
4950 WATERVILLE SWANTON RD
SWANTON  OH    43558-8970

#1495902
TEDDY T IKEUCHI & RUTH A
IKEUCHI JT TEN
825 ROMA STREET
LIVERMORE   CA      94551

#1495903
TEDDY V WEBB
ROUTE 6
BOX 300
SPACE 41
MARTINSBURG    WV    25401-9286

#1495904
TEDDY W BASTON & MARILYN
BASTON JT TEN
2693 NE SEWALLS LANDING WAY
JENSEN BEACH   FL      34957-6500

#1495905
TEDDY W WINEBARGER
5209 DELAMATRE RD
MONROEVILLE   OH    44847-9649

#1495906
TEDI KLEINMAN
1920 NW 91 TERR
PEMBROKE PINES    FL      33024-3244

#1495907
TEDOR J HRIVNAK
33837 MAPLERIDGE BOULEVARD
AVON    OH    44011-2419

#1495908
TEDOR J HRIVNAK & MARY M
HRIVNAK JT TEN
33837 MAPLERIDGE
AVON    OH    44011-2419

#1495909
TEENA M HARTMANN
3042 WEST 6620 SOUTH
WEST JORDAN    UT      84084-1835

#1495910
TEENA M PETRO
13910 W CR 850-N
GASTON    IN      47342

#1495911
TEENA MOLITOR & STEVE
MOLITOR JT TEN
3656 N DICKERSON
MANTON    MI      49663-9320

#1495912
TEENA VANDERHOOGT
3525 WYNCOTE RD
COLUMBUS   OH    43232-6043

#1495913
TEFTA S BARRY & KENNETH A
BARRY JT TEN
4453 HOLMES DRIVE
WARREN    MI      48092-1746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1495914
TEG R BAXTER
10683 MOOSE CT
ZEELAND    MI    49464

#1495915
TEGAN DOWLING
3120 S CALIFORNIA ST
MILWAUKEE    WI    53207-2824

#1495916
TEIS P RITCHARDSON
R 1 10978 ROSS ROAD
JAMESTOWN  IN    46147-9322

#1495917
TEISHA D LOWRANCE
2300 CONTINENTAL W
SOUTHLAKE    TX    76092-8323

#1495918
TEJENDRA SRIVASTAVA & MANISHA
SRIVASTAVA JT TEN
BOX 437
DUNSMUIR    CA    96025-0437

#1495919
TELENE L CARESS
15625 E 500 N
HOPE    IN    47246

#1117244
TELENE L CARESS &
KEVIN M CARESS JT TEN
15625 E COUNTY RD 500 N
HOPE    IN    47246-8617

#1495920
TELESFORD M JAMES
5954 BRENDONRIDGE COURT SOUTH
INDIANAPOLIS    IN    46226-1590

#1495921
TELFAIR MAHAFFY AS CUSTODIAN
FOR ANNE TELFAIR MAHAFFY
U/THE FLORIDA GIFTS TO
MINORS ACT
4617 ORTEGA FOREST DR
JACKSONVILLE    FL    32210-5822

#1495922
TELIA M WHITE
1300 PENBROKE DR 156
OWOOD    MI    48867-4712

#1495923
TELLIS D KIMBROUGH
1577 CHILI AVE
ROCHESTER  NY    14624-3268

#1495924
TEMISTOCLE CIFUENTES
7217 BAYBERRY LANE
DARIEN    IL    60561-3707

#1495925
TEMISTOCLES M LOPEZ
123 SOUTHEAST 43RD LANE
CAPE CORAL    FL    33904-8381

#1495926
TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVE
SUITE B-103
RYE    NY    10580-1451

#1495927
TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVENUE
SUITE B103
NYE    NY    10580

#1495928
TEMPLE BNAI ISRAEL
400 N EDGELAWN AVE
AURORA  IL    60506-4326

#1495929
TEMPLE E FERCHAU
210 CEDAR SPRINGS DR
ATHENS    GA    30605-3412

#1495930
TEMPLE R NORTH
1034 ASHLAND PL
LYNCHBURG VA    24503-2534

#1495931
TEMPLETON A ELLIOT JR
1900 MALLARD LAKE DRIVE
WINSTONSALEM NC    27106-8615

#1495932
TEN MILE 4-H CLUB
Attn    JOHN BRACEY
R ROUTE 2
BOX 27
CANTON    MO    63435

#1495933
TENA J WHITE
7285 W WEXFORD DR
KIRKLAND    AZ    86332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1495934
TENA L ARNESEN
5210 MARMOL DR
WOODLAND HILLS   CA   91364-3331

#1495935
TENA L JAMES
BOX 2484
BRENTWOOD  TN   37024-2484

#1495936
TENA M FITING
312 FREMONT
BAY CITY   MI   48708-7718

#1495937
TENA S RUBIN
192 DELAWARE AVE
FREEPORT   NY   11520-1315

#1495938
TENA TESSLER CUST PETER J
TESSLER UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
507 CAMBRIDGE LANE
LAKE BLUFF   IL   60044-2801

#1495939
TENBY STORM
177 WHITE PLAINS RD
TARRYTOWN  NY   10591-5518

#1495940
TENER GUN STEELE
20127 S FERNVIEW RD
W LINN   OR   97068-9208

#1495941
TENG-YUAN CHOU
3856 ANVIL DRIVE
TROY  MI   48083-5607

#1495942
TENIA L RICHARDSON HEIR EST
EUGENE RICHARDSON
2408 N GLENN DR
FORT WORTH   TX   76119-2724

#1495943
TENNIE M SCOTT
723 SEAN DR
CARSON CITY   NV   89701-6037

#1495944
TEODORO C DIAZ
10567 ELDORADO ST
PACOIMA   CA   91331-3053

#1495945
TEODORO E PATTERSON
SEMINARIO NO 17
HUIXQUILUCAN EDO DE
52760
MEXICO

#1495946
TEODORO J GALLEGOS
11568 CLAYTON ST
THORNTON   CO   80233-2312

#1495947
TEODORO SANDOVAL
1838 W ARMITAGE AVE
CHICAGO   IL   60622-1017

#1495948
TEOFILA SUSAYA
26 MAPLE AVE
FARMINGTON CT
FARMINGTON   CT   06032

#1495949
TEOFILO M FULLER
1691 YOSEMITE AVE
BIRMINGHAM   MI   48009-6541

#1495950
TEOFILO R ALCANTAR
486 FRANKWOOD
SANGER   CA   93657

#1495951
TEOLA M MASON
3718 EVERGREEN PARKWAY
FLINT   MI   48503-4566

#1495952
TEOLA M SCOTT
3718 EVERGREEN PARKWAY
FLINT   MI   48503-4566

#1495953
TEOMAN PEKOZ & REGINA
PEKOZ JT TEN
59 JANIVAR DRIVE
ITHACA   NY   14850

#1495954
TEOTHA MC CLINTON
249 SAWYER AVE
LA GRANGE   IL   60525-2580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495955
TERALEE B ZELLERS
13094 RAVENNA AVE NE
HARTVILLE    OH    44632-9325

#1495956
TERENCE A PAUSTIAN
309 CONKLIN AVE
PATCHOGUE    NY    11772-4131

#1495957
TERENCE A SPARACINO
22 JACKIE DR
ROCHESTER    NY    14612-3610

#1495958
TERENCE A VOSEPKA
228 KENILWORTH
BOLINGBROOK    IL    60440-2456

#1495959
TERENCE B JOHNSSON
C/O PO BOX 9022 DUBAI
WARREN    MI    48090-9022

#1495960
TERENCE C KREUZER
5 PYRAMID LANE
ROCHESTER    NY    14624

#1495961
TERENCE D GARFAT
33436 CHATSWORTH
STERLING HTGS    MI    48312-6119

#1495962
TERENCE D PRIEST CUST
CECILIA K SUH-PRIEST UNDER
THE MI UNIF GIFTS TO MINORS
ACT
7170 AARONWAY DR
WEST BLOOMFIELD    MI    48324-2468

#1495963
TERENCE E ADDERLEY
BOX 907
BLOOMFIELD HILLS    MI    48303-0907

#1495964
TERENCE E ADDERLEY AS CUST
FOR RUSSELL G ADDERLEY U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
362 LONE PINE COURT
BLOOMFIELD HILLS    MI    48304-3429

#1495965
TERENCE EDWARD MCMANN
47 OLYMPIA WAY
NOVATO    CA    94949

#1495966
TERENCE F RILEY JR & JUNE G
RILEY JT TEN
2809 MAYFAIR DRIVE
TROY    MI    48084-2669

#1495967
TERENCE F W HALL & KARAN M
K HALL TR OF THE HALL
FAMILY TR U/A/D 01/15/85
2628 29TH STREET
SANTA MONICA    CA    90405-2916

#1495968
TERENCE G KEMPER & ROCIO
ARRIETA KEMPER JT TEN
309 AMSTAR RD
COLUMBIA    SC    29212-8269

#1117251
TERENCE HOLLIS
6304 7TH ST NW
WASHINGTON    DC    20011-1208

#1495969
TERENCE K BAXENDALE & SHARON
A BAXENDALE JT TEN
4441 ALDER DR
FLINT    MI    48506-1461

#1495970
TERENCE K COLLINS
6 SHEPHERD RD
WESTBORO    MA    01581-1423

#1495971
TERENCE K PENFOLD
6036 WATERFRONT DRIVE
WATERFORD    MI    48329-1447

#1495972
TERENCE L ANDREN
1884 HOPEDALE
TROY    MI    48098-3347

#1495973
TERENCE L LAFFERTY &
PATRICIA J LAFFERTY JT TEN
3056 FONTANO DR
KETTERING    OH    45440-1309

#1495974
TERENCE L MCGUIRE
17 MILFORD DR
WHITE PLAINS    NY    10606-3913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1495975
TERENCE M HLATHEIN
568 FOREST HILL DRIVE
LEXINGTON   KY   40509-1988

#1495976
TERENCE M WANSAC
26156 KEITH
DEARBORN HGTS   MI   48127-1142

#1495977
TERENCE M WHITE
10375 FARY'S MILL RD
GLOUCESTER   VA   23061-2918

#1117256
TERENCE MCGURN & SARAH
MCGURN JT TEN
11225 HANDLEBAR RD
RESTON   VA   20191-3907

#1495978
TERENCE O MEURK
227 CONNECTICUT ST
SAN FRANCISCO   CA   94107-2402

#1495979
TERENCE P ODAY
389 SAYBROOK ROAD
HIGGANUM   CT   06441-4110

#1495980
TERENCE P THRASHER
2048 VALLEY RUN BLD
LONDON   ON   N6G 5M8
CANADA

#1495981
TERENCE PAUL FRIES
4228 CONGRESSIONAL DR
MYRTLE BEACH   SC   29579-6837

#1495982
TERENCE R GUSTIN
55 MAPLE DR
SPRINGBORO   OH   45066-1210

#1495983
TERENCE W FULLER
1405 TRANSUE AVE
BURTON   MI   48509-2425

#1495984
TERENCE W SPARKS
5360 ROUNDUP DR
COLORODO SPRINGS   CO   80918

#1495985
TERENCE WAYNE LA BAW
4192 APPALOOSA LN
MIDDLETOWN   MD   21769-6601

#1495986
TERESA A AGAR
32003 VIEWLAKE LANE
WESTLAKE VILLAGE   CA   91361-3621

#1495987
TERESA A ALEXANDER
4047 TERI LANE
LINCOLN   NE   68502-5952

#1495988
TERESA A BOLANOS
9387 ROSEDALE
ALLEN PARK   MI   48101-1649

#1495989
TERESA A BROWN
2775 WARREN AVE
MCDONALD   OH   44437-1402

#1495990
TERESA A CAMPBELL
1586 BEECHWOOD DR
JENISON   MI   49428-8359

#1495991
TERESA A CARBIN
1 WINFIELD ST
WEST ORANGE   NJ   07052-5814

#1495992
TERESA A COLLETT
5510 W CALAVAR RD
GLENDALE   AZ   85306-4604

#1495993
TERESA A CRUMBAUGH & ANN M
LIGHT JT TEN
ATTN ANN M LIGHT-NICHOLS
1570 N PERRY ST LOT 34
OTTAWA   OH   45875-1132

#1495994
TERESA A DI PIETRO &
ANNA M DI STEFANO JT TEN
6462 MORRIS PARK RD
PHILADELPHIA   PA   19151-2403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1495995
TERESA A DU BUKE
470 STENZIL ST
NORTH TONAWANDA  NY    14120-1757

#1495996
TERESA A FORTUNE
1152 STILLMAN
MASON  MI    48854-9430

#1495997
TERESA A GINTY
4854 GASPORT ROAD
GASPORT  NY    14067-9278

#1495998
TERESA A HANDLIN
61 WORCESTER N E
GRAND RAPIDS    MI    49503-3949

#1495999
TERESA A HEINZMANN
29 SHEILA LN.
FRANKLIN    MA    02038-2839

#1496000
TERESA A HOLSINGER
Attn    TERESA A HERNDON
2390 SPYGLASS CT
FAIRBORN  OH    45324

#1496001
TERESA A JOHNSON
149 S EDITH ST
PONTIAC    MI    48342-3225

#1496002
TERESA A KELLY
401 BLOSSOMWOOD DR
LEAGUE CITY    TX    77573-6207

#1496003
TERESA A LEWIS CUST KEVIN J
LEWIS UNDER O-H U/G/M/A
5978 RICKY DR
FAIRFIELD    OH    45014-4775

#1496004
TERESA A LEWIS CUST MICHAEL L
LEWIS UNDER O-H U/G/M/A
5978 RICKY DR
FAIRFIELD    OH    45014-4775

#1496005
TERESA A MC CARTHY
620 AVIGNON CT
ATLANTA    GA    30350-1051

#1496006
TERESA A MCKINNEY
677 BLACKSTONE DR
MYRTLE BEACH    SC    29588

#1496007
TERESA A MILLER
3345 SHERMAN RD
MANSFIELD    OH    44903-8796

#1496008
TERESA A NEWMAN
247 ALAMEDA BLVD
CORONADO  CA    92118-1133

#1496009
TERESA A O'NEILL CUSTODIAN
FOR ROBERT PATRICK O'NEILL
UNDER IN UNIFORM GIFTS TO
MINORS ACT
117 GLEN COVE PLACE
FORTNAYNE    IN    46804-6482

#1496010
TERESA A ODELL
1601 EUCLID AVENUE
FLINT    MI    48503

#1496011
TERESA A ORR
BOX 3126
TOPSAIL BEACH    NC    28445-9831

#1496012
TERESA A ROBERTSON
16202 HARVEST SPRING LN
MACOMB  MI    48042-2344

#1496013
TERESA A ROBERTSON &
GERTRUDE L TYRKUS JT TEN
16202 HARVEST SPRING LN
MACOMB  MI    48042-2344

#1496014
TERESA A ROBERTSON &
SCOTT R ROBERTSON JT TEN
16202 HARVEST SPRING LN
MACOMB  MI    48042-2344

#1496015
TERESA A SCHAFER
2768 WEST 300 SOUTH
KOKOMO  IN    46902-4756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496016
TERESA A SHAW
1920 CHICKASAW DR
LONDON   OH   43140-8758

#1496017
TERESA A SHOEMAKER
5761 MAYVILLE DR
DAYTON   OH   45432-1718

#1496018
TERESA A SHUMATE
3852 CRUMB ROAD
AUSTINTOWN   OH   44515-1413

#1496019
TERESA A THOMAS
32336 KALAMAZOO ST
WESTLAND   MI   48186-4722

#1496020
TERESA A WILLIAMS
Attn   TERESA A ADAMS
7136 TUCKER RD
HOLLY   MI   48442-8863

#1496021
TERESA ANN KRAUSHAAR
39 CRYSTAL RD
LEVITTOWN   PA   19057-1415

#1496022
TERESA ANN PERRY & RICHARD
TODD ANGLIN JT TEN
375 BETHESDA CHURCH ROAD
LAWRENCEVILLE   GA   30044

#1117262
TERESA ANN TEEPLES ADM EST
CARL JOSEPH LOWENDICK
1478 RUCKER CIR
WOODSTOCK GA   30188

#1496023
TERESA B HALL
C/O T DARDEN
5724 CHEW AVE
PHILADELPHIA   PA   19138-1716

#1496024
TERESA B PRICE
429 ANDERSON RD
CHESTERFIELD   IN   46017-1511

#1496025
TERESA BEARD &
LAUREDA M BEARD JT TEN
1609 W MCCLELLAN
FLINT   MI   48504-2500

#1496026
TERESA BOGUCKI
694 ARGENTINE
HOWELL   MI   48843-9004

#1496027
TERESA BRUNETTI
163 PARK DR
EASTCHESTER   NY   10709-5100

#1496028
TERESA C ALFORD
302 E IOWA AVE
BONIFAY   FL   32425-2210

#1496029
TERESA C DONALD TR
TERESA C DONALD TRUST
UA 04/17/95
307 SAUK TRAIL
PARK FOREST   IL   60466-1521

#1496030
TERESA C NETZEL & PAUL A
NETZEL JT TEN
3023 LANGSTON CIRCLE
ST CHARLES   IL   60175

#1496031
TERESA C NORMAN
14380 WEST MEADOWSHIRE DRIVE
NEW BERLIN   WI   53151-2463

#1496032
TERESA C WARDER & CARI A
WARDER JT TEN
24838 ACROPOLIS
MISSION VIEJO   CA   92691-4608

#1496033
TERESA CARBONE
127 GRACE ST
JERSEY CITY   NJ   07307

#1496034
TERESA CHU
7 WHISPERING PINES
HOHOKUS NJ   07423-1324

#1496035
TERESA COLANGELO LOGAN
THE ROARING SPRING FARM
BOX 67
BROWNSVILLE   KY   42210-0067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1496036
TERESA CONTRERAS AMES
976 FREDENSBORG CANYON RD
SOLVANG    CA    93463-2019

#1496037
TERESA CORNELIUS CUST
JENNA RAE CORNELIUS
UNIF TRANS MIN ACT PA
187 HAMMOND RD
VALENCIA    PA    16059-1211

#1496038
TERESA CORNELIUS CUST
RYAN WILLIAM CORNELIUS
UNIF TRANS MIN ACT PA
187 HAMMOND RD
VALENCIA    PA    16059-1211

#1496039
TERESA COWARD
325 BERKELEY RUN
ATLANTA    GA    30342

#1496040
TERESA D BIANCHI
573 BRIDGEWOOD DR
ROCHESTER NY    14612-3711

#1496041
TERESA D CARR
311 POWELL ST
FREDERICKSBURG  VA    22408-2010

#1496042
TERESA D GERMANI & JUSTINE C
FREEMAN JT TEN
2135 W WILLARD RD
CLIO    MI    48420-8805

#1496043
TERESA D LEE
6591 RUSTIC RIDGE TRL
GRAND BLANC  MI    48439-4954

#1496044
TERESA D OGLESBEE
6620 RIDGEWOOD DR
CASTALIA    OH    44824-9754

#1117265
TERESA D RIDGWAY &
LUCILLE MILTON JT TEN
2901 IROQUOIS AVE
FLINT    MI    48505-4000

#1496045
TERESA DANA CLEAR
5780 RUE ROYALE
COLUMBUS OH    43229-9131

#1496046
TERESA DE SIMONE
69 BAINTON ST
YONKERS  NY    10704

#1496047
TERESA DECARLO GENSON
8100 FELBRIGG HALL ROAD
GLENDALE    MD    20769-2030

#1496048
TERESA DUGGAN
6016 CLAIRE DRIVE
ELKRIDGE    MD    21075-5321

#1496049
TERESA E ANDERSON
SUITE2
2400 PGA BLVD
PALM BEACH GARDENS    FL    33410-3505

#1496050
TERESA E CASE
6195 BIRCHWOOD RD.
NORTH SYRACUSE  NY    13212

#1496051
TERESA E DORRIS
1358 LEVONA
YPSILANTI    MI    48198-6440

#1496052
TERESA E DOUGENECK
42 SIGOURNEY ST
BRISTOL    CT    06010-6882

#1496053
TERESA E FRAZIER
11847 ROSEMARY
DETROIT    MI    48213-1367

#1496054
TERESA E GIFFORD TR
TERESA E GIFFORD TRUST
UA 2/18/98
1502 BRAMOOR DRIVE
KOKOMO    IN    46902-9500

#1496055
TERESA E MAY
10040 NATHALINE
REDFORD TOWNSHIP  MI    48239-2287

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1496056
TERESA E SOPOSKI
6195 BIRCHWOOD ROAD
NORTH SYRACUSE   NY      13212

#1496057
TERESA EILEEN BABINE
C/O TERESA E B ARTHUR
1065 CALLE PASEO
NOVATO   CA     94949-5918

#1496058
TERESA F CELESTE
17913 SCHENELY AVE
CLEVELAND   OH    44119-2042

#1496059
TERESA F DURBIN
38900 MARH AVE
EMERSON   IA      51533-4022

#1496060
TERESA F DURSO
8358 DRAKE STATELINE RD
BURGHILL   OH    44404-9768

#1496061
TERESA F GUALTIERI &
GIACINTA A GUALTIERI JT TEN
9407 REECK RD
ALLEN PARK     MI     48101-3412

#1496062
TERESA F MANOWN
6441 GARBER RD
DAYTON   OH    45415-2014

#1496063
TERESA F VAN DER MEULEN
58 MAGNOLIA AVE
NORTHFIELD   OH    44067-1333

#1496064
TERESA FALSONE
1712 GLADWIN
MAYFIELD HTS     OH    44124-3134

#1496065
TERESA FAYE DAVIS
2020 WILMINGTON PIKE
KETTERING    OH    45420-1430

#1496066
TERESA G DABNEY
2210 W CONCORD ROAD
MUNCIE   IN    47304-2124

#1117269
TERESA G HESTER
137 BLAKE DRIVE
MIDWEST CITY    OK    73130

#1496067
TERESA G KOWALSKI & STANLEY
J KOWALSKI TR FOR TERESA G
KOWALSKI U/A DTD 4/14/73
54 WILLISON RD
GROSSE POINTE SHOR   MI     48236-1563

#1496068
TERESA G SHADE
545 MARYLAND AVE.
DAYTON   OH    45404

#1496069
TERESA GALLOWAY
441 N MARIAS
CLAWSON   MI     48017-1481

#1496070
TERESA H DIENES & CALVIN D
DIENES JT TEN
6783 MINOCK
DETROIT   MI     48228-3922

#1496071
TERESA H IVY
137 BYROM RD
SENOIA    GA     30276-1256

#1496072
TERESA H KRAWCZYK
1011 MEADOW GLEN RD
MIDDLE RIVER    MD    21220-1546

#1496073
TERESA H WUERZ TR
TERESA H WUERZ TRUST
U/A DTD 10/27/1999
C/O LAWRENCE J WUERZ
3823 SULLIVAN DR
SANTA CLARA    CA    95051

#1496074
TERESA HALLORAN
6424 WASHINGTON ST
82
YOUNTVILLE    CA    94599-9463

#1496075
TERESA HARRIS
460 BAYVIEW AVENUE
AMITYVILLE    NY    11701-2631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496076
TERESA HARVEY JACKSON U-W-O
BARBARA ANN BERRY SALTWICK
157 E FOXBORO ST
SHARON    MA    02067-2522

#1496077
TERESA I ROMAN
2605 BLAIR PARK CIR
THOMPSON STATION    TN    37179-5104

#1496078
TERESA INTINGARO KOBA CUST
EMILY JANIS KOBA
UNIF TRANS MIN ACT CA
57 WALNUT STREET
SAUGUS    MA    01906-1943

#1496079
TERESA J CARTER CUST
CHRISTINE M CARTER
UNDER THE NY UNIF GIFT MIN ACT
5929 GRAUER RD
NIAGARA FALLS    NY    14305

#1496080
TERESA J CARTER CUST
STEVEN J CARTER
UNDER THE NY UNIF GIFT MIN ACT
5929 GRAUER RD
NIAGARA FALLS    NY    14305

#1496081
TERESA J CHARETTE
13385 THORNAPPLE DRIVE
PERRY    MI    48872-8111

#1496082
TERESA J CONDON
424 MEAD AVENUE
MEDINA    NY    14103-1357

#1496083
TERESA J FIUMARA C/O MARUGGI
42 ALLEY RD
LAGRANGEVILLE    NY    12540-5600

#1496084
TERESA J KRAJCO
1050 BELOIT AVE
JANESVILLE    WI    53546

#1496085
TERESA J LANGEN
C/O TERESA J MUSSER
3535 EMMA LANE
VISTA    CA    92084-6634

#1496086
TERESA J MITORAJ
4231 CARMANWOOD DRIVE
FLINT    MI    48507-5505

#1496087
TERESA J STATZ
C/O TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON    WI    53589

#1496088
TERESA J TUFARO
1311 SELDEN PL
FORT LEE    NJ    07024-4321

#1496089
TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON    WI    53589

#1496090
TERESA K ABBEY
BOX 309
LINDEN    MI    48451-0309

#1496091
TERESA K HANSON &
JEWEL D HANSON JT TEN
P O BOX 24706
OMAHA    NE    68124-0706

#1496092
TERESA K HUGHES
32 DOLLY DR
COMMACK    NY    11725

#1496093
TERESA K KILLIANE
714 CORWIN
PONTIAC    MI    48340

#1496094
TERESA K LAMBERT &
GEORGE A LAMBERT JT TEN
21400 W SYCAMORE DRIVE
PLAINFIELD    IL    60544-6459

#1496095
TERESA K SYRON & JAMES V
SYRON JT TEN
8946 LINDENHURST
ST LOUIS    MO    63126-2403

#1496096
TERESA K WRIGHT
221 FERN HILL DR
OWENSBORO KY    42301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1496097
TERESA KAE MITCHELL
5680 W PLAINS RD
EATON RAPIDS      MI      48827-9651

#1496098
TERESA KAY BRUSH & ROBERT
EARL JT TEN
5680 W PLAINS RD
EATON RAPIDS      MI      48827-9651

#1496099
TERESA KINERMAN
2926 WATERFALL WAY
SAN LEANDRO    CA    94578-4844

#1496100
TERESA KLIMEK & ALICE KLIMEK JT TEN
56 SOUTH LANHOME DRIVE
CRANFORD    NJ      07016-2953

#1496101
TERESA L BEYER
9802 BRIXTON LANE
BETHESDA    MD    20817-1524

#1496102
TERESA L GUBRY
ATT TERESA L KALLWEIT
1562 W CLARK RD
DEWITT      MI      48820-9634

#1496103
TERESA L HICKMAN
336 BROWNSTONE DRIVE
ENGLEWOOD OH   45322-1712

#1496104
TERESA L JARECKI
3513 LAWRENCE STREET
EAU CLAIRE      WI      54703-0128

#1496105
TERESA L LOVELACE
10399 ALLEN RD
CLARKSTON    MI      48348

#1496106
TERESA L LOVELACE TRUSTEE
U/A DTD 02/23/91 TERESA L
LOVELACE TRUST
10399 ALLEN RD
CLARKSTON      MI      48348

#1496107
TERESA L PORTER
6915 E SR 136
BROWNSBURG IN        46112

#1496108
TERESA L ROWE
1016 BONSER AVENUE
SCIOTOVILLE      OH    45662-5305

#1496109
TERESA L STANCHAK
717 N RIDGE RD E
LORAIN      OH    44055-3019

#1496110
TERESA L THOMAS
7821 SOUTH SUNMOR DRIVE
MUNCIE      IN      47302-9505

#1496111
TERESA L WARNER
4 GIFFORD PARKWAY
HUDSON    NY    12534-1308

#1496112
TERESA L WILLIAMS
4577 LIVE OAKS
DAYTON    OH    45427-3533

#1496113
TERESA L WILSON
511 SHERRY DR
COLUMBIA      TN      38401-6117

#1496114
TERESA LOUISE MARTIN
6017 SHORELINE DR
ORLANDO    FL    32819-4213

#1496115
TERESA LOUISE MAUPIN
140 WHITE OAK DRIVE
YOUNGSVILLE    NC    27596-9769

#1496116
TERESA LYNN FREY
8275 W REMUS RD
REMUS MI    49340-9612

#1496117
TERESA LYNN WESCHLER
17309 MAC DUFF AVE
OLNEY    MD    20832-2064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1496118
TERESA M ANDREWS
8534 HONOR CT
GALLOWAY   OH   43119-8661

#1496119
TERESA M BRICKI &
WILLIAM P BRICKI JT TEN
401 BIRCHWOOD RD
LINDEN   NJ   07036-5209

#1496120
TERESA M CASSANO
122 FRANKLIN AVENUE
SOUTH PLAINFIELD   NJ   07080-2900

#1496121
TERESA M CIARPELLI
32 SAHARA DR
ROCHESTER   NY   14624-2254

#1496122
TERESA M CIPICCHIO
194 FOREST LAKE DR
MADISON   MS   39110-9428

#1496123
TERESA M CLEWLEY
53765 STEVENS LN
THREE RIVERS   MI   49093-9669

#1496124
TERESA M COLMAN
4055 W FALLEN LEAF LN
GLENDALE   AZ   85310-5148

#1496125
TERESA M DANNER
356 THIRD AVENUE
GALLIPOLIS   OH   45631-1106

#1496126
TERESA M GABRIELLI
356 THIRD AVENUE
GALLIPOLIS   OH   45631-1106

#1496127
TERESA M GILMOUR
772 PLEASANT OAK DR
OREGON   WI   53575-3223

#1496128
TERESA M HORNE
13501 W 50 SOUTH
COLUMBUS   IN   47201-4737

#1496129
TERESA M JASKIEWICZ TOD
CAMERON R JASKIEWICZ
RR 1 BOX 110
ELIZABETH   MN   56533-9522

#1496130
TERESA M LUCKEY &
DAVID G LUCKEY JT TEN
231 SUMMIT RIDGE DR
GREENWOOD IN   46142-7216

#1496131
TERESA M MCGUFFIN TRUSTEE
U/A DTD 04/13/89 PETER
MANZETA TRUST
13844 BROOKSIDE DR
STERLING HEIGHTS   MI   48313-2818

#1496132
TERESA M MIHALIS
R R 1 BOX 52A
BLOOMFIELD   IN   47424-9709

#1117282
TERESA M MUSIAL
16722 WHITE HAVEN DR
NORTHVILLE   MI   48167

#1496133
TERESA M OLIVAS
8405 SPRING HILL ROAD
UNION CITY   OH   45390-9015

#1496134
TERESA M SALITROS
1414 SUMAC ST
MCKEESPORT   PA   15132-5429

#1117283
TERESA M SINGER
313 STONEBRIDGE BLVD
NEW CASTLE   DE   19720-6710

#1496135
TERESA M STAVROS
3218 N MANOR
FLAGSTAFF   AZ   86004-2116

#1496136
TERESA M THOMAS
206 LOCUST LANE
QUARRYVILLE   PA   17566-9526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496137
TERESA M WEIGAND
S 5677 STILWELL ROAD
HAMBURG   NY   14075-5818

#1496138
TERESA M WOMACK
15087 LAKEVIEW DR
BONNER SPRINGS   KS   66012-7054

#1496139
TERESA M WYMAN
2604 TRANSIT RD
NEWFANE   NY   14108-9505

#1496140
TERESA M ZIMMERMAN
5466 WHITMORE DR
CINCINNATI   OH   45238-5630

#1496141
TERESA MACDONALD
30550 PIERCE ST
GARDEN CITY   MI   48135

#1496142
TERESA MANRING
7547 EAST HIGHT STREET
LOSANTVILLE   IN   47354

#1496143
TERESA MARGRAF CASEY
2512 KINGMAN DR
WILMINGTON   DE   19810-3510

#1496144
TERESA MARIE RIGNEY
200 SECOND AVE 4
BELMAR   NJ   07719-2010

#1496145
TERESA MARINEZ
1114 N GENESEE DR
LANSING   MI   48915-1910

#1496146
TERESA MARY BARDEN MCCLUNG
PMB 607
20475 HIGHWAY 46 WEST SUITE 180
SPRING BRANCH   TX   78070

#1496147
TERESA MORENO
3631 SW 132ND CT
MIAMI   FL   33175-6921

#1496148
TERESA MURPHY
7780 KLUSMAN AVE
RANCHO CUCAMONGA CA   91730

#1496149
TERESA NIEBERDING
9625 ALLEGRO COURT
LOVELAND   OH   45140-1910

#1496150
TERESA NUDELMAN
3512 W 115TH ST
CHICAGO   IL   60655-3642

#1496151
TERESA ORTIZ
9553 BRIERFIELD ST
PICO RIVERA   CA   90660-1536

#1496152
TERESA OZIMKOWSKI
5517 COMMERCE
ORCHARD LAKE   MI   48324-2213

#1496153
TERESA PACE CUST
OLIVIA MARIE PACE
UNIF TRANS MIN ACT GA
3480 STILLRIDGE DR
ALPHARETTA   GA   30022-5803

#1496154
TERESA PEREZ
6028 WISE RD
LANSING   MI   48911-4505

#1496155
TERESA PHILLIPS
8275 W REMUS RD
REMUS   MI   49340-9612

#1496156
TERESA PLANAMENTA
23 HAWKES AVE
OSSINING   NY   10562

#1496157
TERESA R CLICK
2919 MIDDLESEX RD
ORLANDO   FL   32803-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496158
TERESA R CRAWFORD
8566 OLD STONE CIRCLE
KALAMAZOO   MI     49009-4535

#1496159
TERESA R DEWEY
8895 ALTURA DR
WARREN   OH    44484-1731

#1496160
TERESA R KASULA
7530 SHARON WARREN RD
BROOKFIELD   OH    44403

#1496161
TERESA R RODDY
5535 ORTMAN DRIVE
STERLING HTS     MI     48314

#1496162
TERESA R VILLARREAL
1939 CARMANBRK PKWY
FLINT    MI    48507-1445

#1496163
TERESA REED TR U/A DTD 10/23/92
FBO THE
REED FAMILY REVOCABLE LIVING TRUST
16791 BUSBY LANE
HUNTINGTON BEACH   CA    92647

#1496164
TERESA ROMIG
4 FAIRWAY DR
CAPE MAY COURT HOUSE   NJ     08210-1474

#1496165
TERESA S ANTUNA
44478 FOREST TRAIL
CANTON   MI    48187-1703

#1496166
TERESA S CANALES
8624 EAST PARK
FORT MYERS    FL    33907-4150

#1496167
TERESA S HOGAN &
DON E HOGAN JT TEN
6122 W QUESTA DR
GLENDALE    AZ    85310

#1496168
TERESA S LIPPS
4105 FISHER TWIN ROAD
WEST ALEXANDRIA    OH    45381-9313

#1496169
TERESA SIEGMAN
366 OLD BACHMANS VALLEY RD
WESTMINSTER   MD    21157-3310

#1496170
TERESA SMITH
8904 VAMO RD
SARASOTA    FL    34231-6640

#1496171
TERESA SOTO
4801 ALBEMARLE ST NW
WASH   DC    20016-4346

#1496172
TERESA STANDO
821 BLOSSOM RD
ELMA   NY    14059-9642

#1496173
TERESA SUE ROBERTS
BOX 581
BENTON    AR     72018-0581

#1496174
TERESA SY CHAN
APT C-7
35-27 28TH ST
LONG ISLAND CITY     NY    11106-3225

#1496175
TERESA T CARBONEL & MAX T
CARBONEL JT TEN
5826 N INDIAN RD
CHICAGO   IL     60646-6517

#1496176
TERESA T COOPERRIDER
2869 GREEN TNSHP RD 857
PERRYSVILLE     OH    44864

#1496177
TERESA TALBOT PIDGEON
BOX 6895
KETCHUM   ID    83340-6895

#1496178
TERESA TORRES
647 MULFORD RD
WYNCOTE   PA    19095-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1496179
TERESA TUTHILL TRUSTEE U/A
DTD 05/15/92 M-B JOSEPH
TUTHILL & TERESA TUTHILL
1420 WASHINGTON
FLORISSANT    MO    63033-5437

#1496180
TERESA V RAMIREZ
26590 PARK CT
MADISON HEIGHTS    MI    48071-4919

#1496181
TERESA V RYAN
2221 W LUNT AVE
CHICAGO    IL    60645

#1496182
TERESA W MERRITT
314 SW RAINTREE DR
LEES SUMMIT    MO    64082-4774

#1496183
TERESA WADDELL
1924 LAKE TERR
INDEPENDENCE    MO    64055-1848

#1496184
TERESA WARD JUNG
5644 KERCLIFFE COURT
BOISE    ID    83704-2050

#1496185
TERESA WILK
21900 PARKLANE
FARMINGTON HILLS    MI    48335

#1496186
TERESA WORCZAK
318 GIBSON ST APT 3
CANANDAIGUA NY    14424-1361

#1496187
TERESA WRIGHT
954 LAFAYETTE
PLAINWELL    MI    49080-1037

#1496188
TERESA Y WEAVER
2864 BICKNELL RD
RICHMOND    VA    23235-3158

#1496189
TERESA YSLAS HERNANDEZ
AQUILES SERDAN 201
TOLUCA
MEXICO

#1496190
TERESA Z NOWAK
7260 W PETERSON AVE APT E405
CHICAGO    IL    60631

#1496191
TERESA ZAWADA
43375 JOHN WARNER RD
TEMECULA    CA    92592-2481

#1496192
TERESA ZUNIN CUST BRITTANY M
ZUNIN UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
55 FOREST WAY
MORRIS PLAINS    NJ    07950-3264

#1496193
TERESA ZUNIN CUST JOHN J
ZUNIN UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
55 FOREST WAY
MORRIS PLAINS    NJ    07950-3264

#1496194
TERESE A LA BELLE
1717 PALOMAR
ANN ARBOR    MI    48103-5767

#1496195
TERESE ANNE MARIE JOSEPH
107 MILL ST
BINGHAMTON NY    13903

#1496196
TERESE C PITTMAN
370 CATSKILLE AVE
COPIAGUE NY    11726

#1496197
TERESE IRWIN
26 W070 EMBDEN
WHEATON IL    60187-1606

#1496198
TERESE K JAMES &
JOE F KIRSHE JT TEN
3907 W 73RD TER
PRAIRIE VILLAGE    KS    66208-2932

#1496199
TERESE L CRARY
1202 W COVE DR
GILBERT    AZ    85233

Page:    12846 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496200
TERESE M FINNA CUST FOR
JENNIFER MARIE FINNA UNDER
MICHIGAN UNIF GIFTS TO
MINORS ACT
31792 GILBERT DR
WARREN   MI      48093-1741

#1496201
TERESE M MURPHY
34 METROPOLITAN OVAL
BRONX   NY    10462-6608

#1496202
TERESE M PARSONS
1003 ALDANE CT
OCOEE   FL    34761

#1496203
TERESE M REPSHER
131 LANGLEY SQUARE
LANCASTER   PA    17603-9023

#1496204
TERESE M ROUGE
37-33 84 STREET
APT 2
JACKSON HEIGHTS   NY    11372-7204

#1496205
TERESE M VOLK
1020 WOODBRIDGE
ST CLAIR SHORES     MI     48080-3303

#1496206
TERESITA GARCIA CUST
ROMMEL P GARCIA
UNIF TRANS MIN ACT IA
2417 ASHWOOD DR
CARROLL   IA     51401-3416

#1496207
TERESITA R AMANDI
1004 GRAND CT
HIGHLAND BEACH   FL    33487-5306

#1496208
TERESITA S GARDON
1105 WASHINGTON AVENUE
PELHAM   NY    10803-3213

#1496209
TERESSA HENDERSON
362 EOLA S E
GRAND RAPIDS   MI    49507-3403

#1496210
TERI A BEETHAM
4805 HERBEMONT RD
MARTINSVILLE   IN    46151-6645

#1496211
TERI ANN GONCZY
8525 WHITTAKER RD
YPSILANT   MI    48197

#1496212
TERI BANIA PERSICHINI
352 FOLKSTONE CT
TROY   MI    48098-3225

#1496213
TERI DALLARA CUST TINA
DALLARA UNDER N Y UNIF GIFTS
TO MINORS ACT
2249 128 ST
COLLEGE POINT   NY    11356-2721

#1496214
TERI ELLEN UNSWORTH
1999 S OAK KNOLL AVE
SAN MARINO   CA    91108-1757

#1496215
TERI G KRUGMAN
14803 SW 74TH PLACE
MIAMI   FL    33158-2134

#1496216
TERI GELTZ
BOX 152
NORTH TONAWANDA NY    14120-0152

#1117301
TERI L HORN
12315 HICKORY EAST
UTICA   MI    48315-5851

#1496217
TERI L IRWIN &
ROBERT W IRWIN JT TEN
635 100TH SE
BYRON CENTER   MI    49315-8770

#1496218
TERI L MEHRMAN
5962 SILVERBIRCH RD
ORTONVILLE   MI    48462-9520

#1496219
TERI L MILLER
303 GUNNISON DR
SIMPSONVILLE   SC    29681-5662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496220
TERI L SPRAY
6143 ROSEWOOD PKWY
WHITE LAKE    MI    48383-2790

#1496221
TERI L WENGLEIN
4528 TEAS ST
BELLAIRE    TX    77401-4223

#1496222
TERI LEA PETERSON
201 MARYLAND DR
LAKEWORTH    FL    33460

#1496223
TERI LYNN FELLING
6454 E POTTER RD
BURTON    MI    48509-1394

#1496224
TERI LYNN SYKES
12126 SE NELLA WAY
HAPPY VALLEY    OR    97015-6714

#1496225
TERI M QUESNELL
2825 CALIFORNIA AVE
CARMICHAEL    CA    95608-5311

#1496226
TERI MELINDA WORZALA
1777 RUSH CREEK DR W
JACKSONVILLE    FL    32225-4526

#1496227
TERI S ORDWAY
G-551 S R 108 R 1
HOLGATE    OH    43527

#1496228
TERI WILFORD WOOD CUST
ALEXANDER WILFORD WOOD
UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
3 PINE TER
BRONXVILLE    NY    10708-5006

#1496229
TERILYN M ZOLLER
5614 72ND DR NE
MARYSVILLE    WA    98270-8874

#1496230
TERMUTIS CLARKE
26954 MADISON ST
ESPARTO    CA    95627

#1496231
TERRA TOMLINSON
4218 INDIAN GLEN DR
OKEMOS    MI    48864-1004

#1496232
TERRALYNNE J SIMS
3287 COLUMBUS
DETROIT    MI    48206-2301

#1496233
TERRANCE A HENEGAN
421 TORRY AVE
BRONX    NY    10473-1616

#1496234
TERRANCE A JESSEN
1305 DONELS DRIVE
VINTON    IA    52349-1636

#1496235
TERRANCE B MCGINNIS
28833 KENDALLWOOD DR
FARMINGTON HILLS    MI    48334-2639

#1496236
TERRANCE C JACOBS &
JOANNE M JACOBS JT TEN
5063 HURON BREEZE DR
AU GRES    MI    48703-9600

#1496237
TERRANCE C STEINER
414 ELM STREET
WEST MIFFLIN    PA    15122-1535

#1496238
TERRANCE CARLSON & KAREN K
CARLSON JT TEN
33 LYNN DRIVE
NAPA    CA    94558-4324

#1496239
TERRANCE D BOLES
7214 CROWN RD
GLEN BURNIE    MD    21060-6608

#1496240
TERRANCE D KIRCHNER
603 N LAMBERT ST
BRAZIL    IN    47834-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1496241
TERRANCE D LAISE
1898 WEST RIDGE DRIVE
WALLED LAKE    MI    48390-1575

#1496242
TERRANCE D LAISE & JUDITH C
LAISE JT TEN
1898 WEST RIDGE DRIVE
WALLED LAKE    MI    48390-1575

#1496243
TERRANCE D WARD
59585 FOX POINT LN
SOUTH LYON    MI    48178

#1496244
TERRANCE E DELANEY
4333 MT FOSTER AVE
SAN DIEGO    CA    92117-4862

#1496245
TERRANCE E DOAN
1520 N A ST
ELWOOD    IN    46036-1539

#1496246
TERRANCE E SCHNEIDER
BOX 4066
WILMINGTON    DE    19807-0066

#1496247
TERRANCE F CHAMBRONE
4650 FRENCH RD
CLINTON    NY    13323-3710

#1496248
TERRANCE F KASPER
6258 DIXIE
BRIDGEPORT    MI    48722

#1496249
TERRANCE FENTON PHELAN
46 WEST POINT TERRACE
WEST HARTFORD    CT    06107-3647

#1496250
TERRANCE FLOOD
BALLYDUFFY
MOYNE COLONGFORD
CO MAYO
IRELAND

#1496251
TERRANCE G GATES
7927 KENWOOD AVE
KANSAS CITY    MO    64131-2116

#1496252
TERRANCE G GEISEN
27 BIRCHWOOD COURT
BATTESVILLE    IN    47006-7621

#1496253
TERRANCE G SIGLINSKY
N 1591 FAIR VIEW AVE
FORT ATKINSON    WI    53538

#1496254
TERRANCE H CARLSON
11799 BENNETT ST RD
SILVERCREEK    NY    14136-1601

#1496255
TERRANCE H CHAMNESS
844 AUGUSTA
HOUSTON    TX    77057-2014

#1496256
TERRANCE J EVANS
15960 JARUIS MATHERTON
HUBBARDSTON    MI    48845

#1496257
TERRANCE J LAVIGNE
6161 WEST FREELAND RD
FREELAND    MI    48623-9032

#1496258
TERRANCE J MCNIEL & PATRICIA
ANN MCNIEL JT TEN
93 AGATE WAY
WILLIAMSTIN    MI    48895-9434

#1496259
TERRANCE J ODOM & JASON C
ODOM JT TEN
2879 CHANCERY CT
ROCHESTER HILLS    MI    48306-3017

#1496260
TERRANCE J WOLFMEYER
940 WARWICK LANE
BALLWIN    MO    63011-3124

#1496261
TERRANCE L AGLE
11291 LADUKE ROAD
FREELAND    MI    48623-9010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496262
TERRANCE L BOWMAN
716 ALEXANDRINE
MT MORRIS    MI    48458-1731

#1496263
TERRANCE L BROKOFF
720 S STICKEL ROAD
GLADWIN    MI    48624-1927

#1496264
TERRANCE L HEINEMAN
3391 TERRY ST
SAGINAW    MI    48604-1725

#1496265
TERRANCE L JORGENSEN TOD
S J JORGENSEN A L JORGENSEN
SUBJECT TO STA RULES
1301 PARK
LEXINGTON    NE    68850

#1496266
TERRANCE L LA FOND
2576 KAISER RD
PINCANNING    MI    48650-9763

#1496267
TERRANCE LINDBERG &
MARGARET LINDBERG JT TEN
3207 EAST LAKE DR NORTH
ELKHART    IN    46514

#1117312
TERRANCE M BARTLETT SR &
SHARON L BARTLETT JT TEN
3679 RED BUD CT
WALDORF    MD    20602

#1496268
TERRANCE M CARNEY
35752 N MARINE DR
FOX LAKE    IL    60020-1914

#1496269
TERRANCE M HOWELL
43601 GATEHOUSE COURT
CANTON    MI    48187-2024

#1496270
TERRANCE M LAPCHYNSKI
3202 HULL RD
HURON    OH    44839-2118

#1496271
TERRANCE M PRIME
2427 N NINE MI
SANFORD    MI    48657

#1496272
TERRANCE M REEVES
1903 SAVANNAH LN.
YPSILANTI    MI    48198

#1117313
TERRANCE MCNAUGHTON
26 CRAMAR CRESCENT
CHATHAM    ON    N7M 6G3
CANADA

#1496274
TERRANCE MOORE
758 LUCILLE
WALLED LAKE    MI    48390-2327

#1496275
TERRANCE MORAN & MARY P
MORAN JT TEN
15615 PARK LANE
LIVONIA    MI    48154-2356

#1496276
TERRANCE MOYLAN CUST NATHAN
MOYLAN UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
4475 TYA LN
PLACERVILLE    CA    95667-9288

#1496277
TERRANCE P CLARK
10274 WINDING VALLEY RD
BRIGHTON    MI    48116-8840

#1496278
TERRANCE P MELVIN
326 N DEERFIELD
LANSING    MI    48917-2909

#1496279
TERRANCE QUINN
427 CARDINAL VIEW CT
GROVER    MO    63040-1724

#1496280
TERRANCE R ERB
1325 E BROADWAY ST
MOUNT PLEASANT    MI    48858-2928

#1496281
TERRANCE R FOURNIER
3619 BYRD DR
STERLING HEIGHTS    MI    48310-6111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496282
TERRANCE T TADYCH
1120 S 21ST ST
MANITOWOC   WI     54220-4917

#1496283
TERRANCE W KELLY
804 NW 1911TH RD
LONE JACK     MO     64070-7127

#1496284
TERRE M LILLY
Attn    TERRE M GEHLHAAR
9050 W GRAND RIVER
GRAND LEDGE   MI     48837-8214

#1496285
TERRECITA E WATKIS
26 ST REGIS PL
HEMPSTEAD   NY     11550-6640

#1117314
TERREL L SCHERMAN & FAITH A
SCHERMAN JT TEN
122 PIN OAK LANE
MOORESVILLE   NC     28117

#1496286
TERRELL B DICK
BOX 3027
MONTROSE   MI     48457-0727

#1496287
TERRELL E MINTON
510 S 300 E
ANDERSON   IN     46017-1808

#1496288
TERRELL F LING
20286 OSMUS
LIVONIA     MI     48152

#1496289
TERRELL F SANDERS
1402 CRYSTAL HILLS DR
HOUSTON   TX     77077-2517

#1496290
TERRELL G CALLEBS
10624 BRADEN ROAD
BYRON   MI     48418-8827

#1496291
TERRELL L BUCHHOLZ
5508 MT MCKINLEY RD
FORT WORTH   TX     76137-5334

#1496292
TERRELL L KLEIMAN & MARY
MARGARET KLEIMAN JT TEN
5196 RUNNYMEDE DR
HOLT     MI     48842-2902

#1496293
TERRELL L ROYAL
2039 E MOHAWK CRT
OLATHE     KS     66062-2486

#1496294
TERRELL P BASS JR
1303 YATES DR
LONGVIEW   TX     75601-4670

#1496295
TERRELL V HILL
19575 ARGUILE CRESCENT
HIGHLAND PARK   MI     48203-1430

#1496296
TERRENCE A FRAZIER
C/O SUZANNE CAPALDI POA
589 JENNINGS AVE
SALEM   OH     44460-2133

#1496297
TERRENCE ARTHUR VAN GORDER
1115 POWDERHORN DR
NEWARK   DE     19713-3246

#1496298
TERRENCE C MCGRATH
38242 AVONDALE
WESTLAND   MI     48186-3830

#1496299
TERRENCE D MC GOWAN
3893 4TH ST
OWENSVILLE   MO     65066-2912

#1496300
TERRENCE D WILSON
1026
1501 CRYSTAL DR
ARLINGTON     VA     22202-4126

#1496301
TERRENCE E BROWN
3077 WICKHAM DRIVE
RIVERSIDE     CA     92503-5857

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496302
TERRENCE E DYE
1925 ELSMERE ST #103
DETROIT    MI    48209-1457

#1496303
TERRENCE E HAMM
4964 DEER FOREST PL
WESTERVILLE   OH    43081-4894

#1496304
TERRENCE E JAREMA
882 COMMONWEALTH
SAGINAW    MI    48604-1106

#1496305
TERRENCE E KAUFMANN
2921 ALPHA WAY
FLINT    MI    48506-1850

#1496306
TERRENCE E KRUSE
14523 MC CASLIN LAKE ROAD
LINDEN    MI    48451-9793

#1496307
TERRENCE E LOCKE
238 W AUGUIN AVE
SPRINGFIELD    OH    45506

#1496308
TERRENCE F KOHNKE
1603 VALLEY VIEW
VAN BUREN    AR    72956-2079

#1496309
TERRENCE F SHAY
345 ROMAIN RD
CARO    MI    48723-9380

#1496310
TERRENCE F SWONK
10550 W STATE HWY 8 LOT 261
DAVIE    FL    33324

#1496311
TERRENCE G MAAS & DEANA J
MAAS JT TEN
121 E ROSS
PALMYRA    MO    63461-1633

#1496312
TERRENCE GRAHAM WATT
4019 COOL BROOKE WAY
ALEXANDRIA    VA    22306-1314

#1496313
TERRENCE H MCNEAL
RR 4 BOX 129
HUNTINGDON   PA    16652-9641

#1496314
TERRENCE H QUATTRO
192 KIRKSWAY LANE
LAKE ORION    MI    48362-2275

#1496315
TERRENCE HENDRICKS
C/O SMALL
735 MAGENTA ST
BRONX   NY    10467-6228

#1496316
TERRENCE ISAAC MARKS
8940 MEMORIAL
DETROIT    MI    48228-2071

#1496317
TERRENCE J BONHAM
2851 SEAHORSE AVE
VENTURA    CA    93001-4149

#1496318
TERRENCE J BOWDEN
8 TERESA DR
WHITBY    ON    L1N 6J1
CANADA

#1496319
TERRENCE J KELLY
3515 MARLO LANE
WAYLAND    MI    49348-9507

#1496320
TERRENCE J LINEHAN &
PATRICIA A LINEHAN JT TEN
3305 W DEBORAH DRIVE
MONROE   LA    71201-1906

#1496321
TERRENCE J MC CARVILL
7280 DABNEY LANE
FAYETTEVILLE   NY    13066-1823

#1496322
TERRENCE J MC NAMARA
2 SUTTON PLACE
PARLIN    NJ    08859-1821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496323
TERRENCE J THOMPSON
44444 N SHANGRI LA LN APT
NEW RIVER    AZ    85087-7988

#1496324
TERRENCE J YOUNG
3225 ESCH
WARREN    MI    48091-3339

#1496325
TERRENCE K JARVINEN
3421 CRANDON DR
DAVISON    MI    48423-8407

#1496326
TERRENCE K PICKEN CUST
JENNIFER E PICKEN UNIF GIFT
MIN ACT WASH
10737 3RD AVE NW
SEATTLE    WA    98177-4811

#1496327
TERRENCE K PICKEN CUST JILL
C PICKEN UNIF GIFT MIN ACT
WASH
115 FLORENTIA ST APT 1
SEATTLE    WA    98109-1700

#1496328
TERRENCE K QUINN
427 CARDINAL VIEW COURT
GROVER    MO    63040-1724

#1496329
TERRENCE L ARMENTROUT
1516 CREEKSTONE COURT
FENTON    MO    63026-7045

#1496330
TERRENCE L BIRCHMEIER
4320 NEWBURG ROAD
BANCROFT    MI    48414-9798

#1496331
TERRENCE L BROGDON
2914 MERRIWEATHER ST N W
WARREN    OH    44485-2511

#1496332
TERRENCE L CHAZICK &
EMMALOU CHAZICK JT TEN
6216 SANDY LANE
BURTON    MI    48519

#1496333
TERRENCE L MCPHEE
4175 NIXON RD
DIMONDALE    MI    48821-8753

#1496334
TERRENCE L STEVENSON
213 JOHNSON TRL
DAYTON    OH    45418-2994

#1496335
TERRENCE L WILHELMI
3657 EAST M-36
PINKNEY    MI    48169-9141

#1496336
TERRENCE LEE CROFT
STE 707 127 PEACHTREE ST
ATLANTA    GA    30303-1800

#1496337
TERRENCE M FORTUNA
2440 FAIRWAY DRIVE
BIRMINGHAM    MI    48009-1815

#1496338
TERRENCE M HESS
323 WASHINGTON AVENUE
RICHMOND    CA    94801-3903

#1496339
TERRENCE M MATTHEWS
3239 FENCE LINE ROAD
FRANKSVILLE    WI    53126-9414

#1496340
TERRENCE MURPHY
35219 W 13 MILE RD
FARMINGTON HILLS    MI    48331-2075

#1496341
TERRENCE O WOODBURN &
JENNIFER B WOODBURN JT TEN
413 THIRD STREET
LIVERPOOL    NY    13088-4950

#1496342
TERRENCE P DISKIN
4890 TERRACE CIRCLE
HERMANTOWN MN    55811-3905

#1496343
TERRENCE P ROWAN
194 INGOMAR DR
ROCHESTER    NY    14612-1732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1496344
TERRENCE R MARCINKO &
MARY C MARCINKO JT TEN
1411 GOVERNOR'S DRIVE
HUNTSVILLE    AL    35801

#1496345
TERRENCE R MILLIGAN CUST
ANDREW MILLIGAN UNIF GIFT
MIN ACT NY
545 RAINBOW LANE
INDPLS    IN    46260-4609

#1496346
TERRENCE R MILLIGAN CUST
JAMEY MILLIGAN UNIF GIFT MIN
ACT NY
545 RAINBOW LANE
INDPLS    IN    46260-4609

#1496347
TERRENCE R MILLIGAN CUST
KELLEY MILLIGAN UNIF GIFT
MIN ACT NY
545 RAINBOW LANE
INDPLS    IN    46260-4609

#1496348
TERRENCE R SIMMONS
465 MARION OAKS BLVD
OCALA    FL    34473-3605

#1496349
TERRENCE R WOLFORD
6130 BELRICK
BELMONT    MI    49306-9768

#1496350
TERRENCE S ALTHOUSE
17150 SYLVAN
ROSEVILLE    MI    48066-1692

#1496351
TERRENCE S KAISER CUST
BRENDAN S KAISER
UNIF GIFT MIN ACT MI
4922 BARNES RD
MILLINGTON    MI    48746-9043

#1496352
TERRENCE SAWYER & SANDRA L
SAWYER JT TEN
12214 BRISTOL LANE
STRONGSVILLE    OH    44149

#1496353
TERRENCE T SCHOENINGER &
SUSAN SCHOENINGER JT TEN
18636 RIEGER RD
CHESTERFIELD    MO    63005-8412

#1496354
TERRENCE T SPENCER CUST CURT
RAY SPENCER UNIF GIFT MIN
ACT NY
1781 A STONEY WAY
FARMINGTON    NY    14425

#1496355
TERRENCE W BIGLIN
4214 TARA CIRCLE
BOOTHWYN    PA    19061-2408

#1496356
TERRENCE W DOYLE
644 LANCASTER DR
SPRING HILL    TN    37174-2435

#1496357
TERRENCE W MCCLAIN & MARCIA D
MCCLAIN TRS TERRENCE W MCCLAIN &
MARCIA D MCCLAIN REVOCABLE LIVING
TRUST U/D/T DTD 11/26/04
894 FLOHRS CHURCH RD
BIGLERVILLE    PA    17307

#1496358
TERRI A CRAIG &
MARK A CRAIG JT TEN
3785 OLD ABBE RD
SHEFFIELD VILLAGE    OH    44054

#1496359
TERRI A DAVIS
12 BEECHAM CT
OWINGS MILL    MD    21117-6001

#1496360
TERRI A GREEN
4030 SUMMIT CT
ROCKFORD MI    49341-9728

#1496361
TERRI A LEE
14312 BRADY
REDFORD MI    48239-3319

#1496362
TERRI A SANDERS
5309 SE 88TH ST
OKLAHOMA CITY    OK    73135-6100

#1496363
TERRI AMMAN
11600 S HEMLOCK RD
BRANT    MI    48614-9702

#1496364
TERRI ANN MOTOSUE
3269 ALANI DRIVE
HONLULU    HI    96822-1404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496365
TERRI ANN RITZLER
2548 GREENLEFE DR
BEAVERCREEK OH
BEAVERCREEK OH    45431

#1496366
TERRI B RODRIQUEZ
8059 HARVEST LN
INDIANAPOLIS    IN    46256-3401

#1496367
TERRI C DAUGHTREY
236 NEIGES HOLLOW RD
BOSTON    NY    13734-1404

#1496368
TERRI COOPER
295 MCCALL RD APT 24
ROCHESTER    NY    14616-5245

#1496369
TERRI E ANDERSON
22500 IVANHOE LN
SOUTHFIELD    MI    48034-5195

#1496370
TERRI E SIMS
5425 WAKEFIELD DR S
GREENWOOD IN    46142-9090

#1496371
TERRI F WATSON
182 PINGREE
PONTIAC    MI    48342-1158

#1496372
TERRI G DAMON
4826 HABERSHAM RIDGE
LILBURN    GA    30047-5605

#1496373
TERRI K ROUSE
25772 MULROY DR
SOUTHFIELD    MI    48034-2716

#1496374
TERRI L ALLEN
2799 BEAVER TRL
CORTLAND    OH    44410-1831

#1496375
TERRI L ANDERSON
231 LOON LAKE RD
BIGFORK    MT    59911-7015

#1496376
TERRI L BELL
718 JULIA STREET
LANSING    MI    48910-5648

#1496377
TERRI L DELANCEY
146 S MAIN ST
SMYRNA    DE    19977-1433

#1496378
TERRI L GRIMES
1308 EMERALD DR
NILES    MI    49120-4576

#1496379
TERRI L GRIMES &
ROBERT A GRIMES JT TEN
1308 EMERALD DRIVE
NILES    MI    49120

#1496380
TERRI L JONES
1834 GREENBRIAR LN
FLINT    MI    48507-2220

#1496381
TERRI L LANGLEY-BOYD
2201 QUEENSLAND DR
CHARLOTTE    NC    28270-9503

#1496382
TERRI L LAUX
5404 W SUDBURY DR
MUNCIE    IN    47304

#1496383
TERRI L MADEJ
123 S SHORE DR
YOUNGSTOWN OH    44512-5930

#1496384
TERRI L MAY
3870 ROSE PLACE
SOUTHSIDE    AL    35907

#1496385
TERRI L MENTZER
206 NEW WICKHAM DRIVE
PENFIELD    NY    14526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496386
TERRI L MUSCANERA
26800 SW 189 AVE
REDLANDS   FL   33031-3747

#1496387
TERRI L NELSON
C/O TERRI L GRIMES
1308 EMERALD DR
NILES   MI   49120-4576

#1496388
TERRI L RUSSELL
746 CAHABA MANOR TRAIL
PELHAM   AL   35124-1552

#1496389
TERRI L SCHLAGEL
1096 SEVILLE
ROCHESTER HILLS   MI   48309

#1496390
TERRI L VETTER
17075 FALLON CT
THREE RIVERS   MI   49093-9136

#1496391
TERRI L WATKINS &
DOROTHY M WATKINS JT TEN
2718 COLLEGE PARK RD
ALLISON PARK   PA   15101-4109

#1496392
TERRI L WEINRICH
1407 HILLVIEW
NORFOLK   NE   68701-2413

#1496393
TERRI LINN VOGEL
3006 NANWICH
WATERFORD MI   48329-3332

#1496394
TERRI LOU PEARSON
521 NORTH VAN BUREN
IOWA CITY   IA   52245-2855

#1496395
TERRI LYNN BLANCH & MARIE
LYNN BLANCH JT TEN
4709 PEACH RIDGE AVE
GRAND RAPIDS   MI   49544-9741

#1496396
TERRI LYNN SPILLER CUST
CHELSEA LYNN SPILLER UNDER
THE GA UNIF TRAN MIN ACT
2985 SUMMIT LANE
MONROE   GA   30655-8330

#1496397
TERRI M LYNCH
7195 OAK LEAF CT
CANTON TOWNSHIP   MI   48187-5231

#1496398
TERRI N LAMB CUST
COLTON O LAMB
UNDER THE AL UNIF TRAN MIN ACT
BOX 577
MILLPORT   AL   35576-0577

#1496399
TERRI N LAMB CUST CARLEY N LAMB
UNDER THE AL UNIF TRAN MIN ACT
PO BOX 577
MILLPORT   AL   35576

#1496400
TERRI PATCHEN
2626 N CAROLINA AVE
MASON CITY   IA   50401-7415

#1496401
TERRI R WADE
6101 PARKWAY DR
BALTIMORE   MD   21212-2737

#1496402
TERRI RUDIN CUST FOR JOSH
RUDIN UNDER NY UNIF GIFTS TO
MIN ACT
13689 CHARTER OAK DR
SCOTTSDALE   AZ   85259-3750

#1496403
TERRI RUFFINI PAONE & JOSEPH
M PAONE JT TEN
52618 SAW MILL CREEK
MACOMB MI   48042-5680

#1496404
TERRI S PATTERSON
1138 SAPPHIRE DR
LIVERMORE   CA   94550

#1496405
TERRI S RAGSDALE
11821 WOODLAND HILLS DR
CHOCTAW OK   73020-8228

#1496406
TERRI SMITH WILKINS
642 POMPANO
FORT WALTON BEACH   FL   32548-6086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496407
TERRI T CHUN
5703 SAN ANTONIO ST
PLEASONTON   CA    94566-7641

#1496408
TERRI V GRIMMETT
219 STAHL AVE
CORTLAND   OH    44410-1137

#1496409
TERRI VAN HORN GROSSMAN CUST
ANDREW SETH GROSSMAN
UNDER THE PA UNIF TRAN MIN ACT
2121 GREENBRIAR DR
VILLANOVA      PA    19085-1707

#1496410
TERRI Y YACKEE
2344 MCMURRAY DRIVE
POWDER SPRINGS   GA    30127-1382

#1496411
TERRIE HENSON
Attn   TERRIE HENSON FIEHN
41291 LITTLE RD
CLINTON TOWNSHIP   MI    48036-1411

#1496412
TERRIE L MC DANIEL
ATT TERRIE L STYPELKOSKI
41380 HARRIS ROAD
BELLEVILLE      MI    48111-9183

#1496413
TERRIE L VERBLE
BOX 2454
SANDUSKY   OH    44871-2454

#1496414
TERRIE LEE BLACKMAN
132 RIVER RD
GEORGETOWN TX    78628-3023

#1496415
TERRIE LINDSEY
910 HILLCREST DRIVE
LONGVIEW   TX    75601-4645

#1496416
TERRIE M STEVENS
8207 W LONGLAKE DR
KALAMAZOO   MI    49048

#1117330
TERRIE S KOPIETZ TOD
WALTER J KOPIETZ
6342 HERON PARKWAY
CLARKSTON   MI    48346-4805

#1496417
TERRIE SUE SHERRARD
6043 COOPER
TAYLOR      MI    48180

#1496418
TERRIE T MC INTOSH
1476 MICHIGAN AVE
SALT LAKE CITY    UT    84105-1609

#1496419
TERRILL G WOLFE
8949 NORTH LUCE
ALMA   MI    48801-9615

#1496420
TERRILL J COLLIER
54 RAINIER AVE
LIVERMORE   CA    94550-2422

#1496421
TERRILL L HOLM
108 ENGELHARDT
BAY CITY      MI    48706-2814

#1496422
TERRILL L RAINALDI &
RENEE RAINALDI JT TEN
931 YOUNG ST
LEMONT    IL    60439

#1496423
TERRILL L SIDLE
511 PICADILLY PLACE
WINDSOR   CA    95492-8349

#1496424
TERRILL M SILVEY
240 NORTH PARKWAY DR
ANDERSON   IN    46013-3239

#1496425
TERRILL NICKELS
28023 ELBA
GROSS ILE    MI    48138-1926

#1496426
TERRILL NICKELS & DEBRA
NICKELS JT TEN
28023 ELBA
GROSSE ILE      MI    48138-1926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496427
TERRILL R MALICHI
C/O TOBY MILICHI
BOX 44165
INDIANAPOLIS      IN      46244-0165

#1117331
TERRILL T VANTRESS &
FAITH E VANTRESS JT TEN
401 WILDWOOD CIR
TECUMSEH MI      49286

#1496428
TERRILL W MENZEL & ROSEMARIE
MENZEL TR U/A DTD 12/26/90
TERRILL W MENZEL & ROSEMARIE
JOINT REV TR
1725 ROBERTS DRIVE
STEVENS POINT      WI      54481-7039

#1496429
TERRILYN ANN WALDI
15745 FARMVIEW CT
FRASER  MI      48026-5054

#1496430
TERRILYN L HAMMOND
22 DOVER COURT
ROCHESTER NY      14624-5021

#1496431
TERRLYN JO ALDERMAN
2263 WOLFBORO SE
KENTWOOD MI      49508-6333

#1496432
TERRY A ADKINS
5459 OREGON ROAD
LAPEER  MI      48446-8005

#1496433
TERRY A BEADLE & MARGARET J
BEADLE JT TEN
4204 S SHORE ST
WATERFORD MI      48328

#1496434
TERRY A BELCHER
2549 VERMONTVILLE HWY
CHARLOTTE  MI      48813

#1496435
TERRY A CARTER
1404 POWELL LANE
LEWISBURG  TN      37091-6557

#1496436
TERRY A CASTAGNIER
412 TRINTON CIR
BEDFORD  IN      47421

#1496437
TERRY A CHANDLER
139 N CHERRYWOOD AVENUE
DAYTON  OH      45403-1750

#1496438
TERRY A CORBIN TOD ERNEST M CORBIN
SUBJECT TO STA TOD RULES
8221 LINDEN DR
PRAIRIE VILLAGE      KS      66208

#1496439
TERRY A CROSS
2058 MUNICH AVE
DAYTON  OH      45418-2917

#1496440
TERRY A CROSSNOE
2504 MEADOWCROFT
BURTON  MI      48519-1268

#1496441
TERRY A EDWARDS & JOHNNY L
EDWARDS JT TEN
2530 GOMAZ WAY SO
SAINT PETERSBURG      FL      33712-3916

#1496442
TERRY A FEATHERLY
4605 SHERWOOD AVE
DOWNERS GROVE IL      60515-3034

#1496443
TERRY A HARRIS
5223 NORTON AVENUE
KANSAS CITY      MO      64130-3041

#1496444
TERRY A HAYES
13331 MARK TWAIN
DETROIT  MI      48227-2809

#1496445
TERRY A JACKSON
703 S LALONDE AVE
LOMBARD  IL      60148-3521

#1496446
TERRY A JONES
480 LONGBRANCH XING
DAHLONEGA  GA      30533-4916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1496447
TERRY A JUREK
15315 WEST LINFIELD LANE
NEW BERLIN   WI     53151

#1496448
TERRY A KLUTTS
1676 OAHU COURT
WORDEN   IL    62097-2211

#1496449
TERRY A KONSDORF
687 S LACY LAKE RD
CHARLOTTE   MI     48813-9561

#1496450
TERRY A KRAUSE &
MARY LYNN KRAUSE JT TEN
1033 S MASON RD
ST LOUIS        MO    63141-8530

#1496451
TERRY A KREJCI
2920 ADIRONDACK DR
CEDAR RAPIDS    IA     52402-3357

#1496452
TERRY A KUNKEL
7060 W COUNTY ROAD 550 S
COATESVILLE    IN    46121-9596

#1496453
TERRY A LARSON
5014 GENESEE
LAPEER   MI    48446-3630

#1496454
TERRY A LEWIS CUST LAURA R
CONRAD UNDER PA UNIFORM
GIFTS TO MINORS ACT
C/O D CONRAD
1613 CHADMORE LANE
CONCORD  NC    28027-9085

#1496455
TERRY A MACGIBBON
2017 UPLAND DRIVE
FRANKLIN   TN    37067-4090

#1496456
TERRY A MCCUNE
2202GRANGE HALL RD
DAYTON   OH    45431-2338

#1496457
TERRY A MEISEL
5001 COTTRELL ROAD
VASSAR   MI     48768-9424

#1496458
TERRY A MEISEL & WANDA K
MEISEL JT TEN
5001 COTTRELL ROAD
VASSAR      MI     48768-9424

#1496459
TERRY A MERCANDINO
6338 DOWNS ROAD
WARREN   OH    44481-9462

#1496460
TERRY A MILLER
5868 W GENESEE
LAPEER   MI    48446-2713

#1496461
TERRY A MOYES
884 LIVERMORE LN
ELYRIA      OH    44035-3012

#1496462
TERRY A NELSON & RENEE L
NELSON JT TEN
1807 ANGEL LANE
SIGNAL MOUNTAIN      TN    37377-2143

#1496463
TERRY A NOBLE &
SUSAN M NOBLE JT TEN
514 W WINFIELD ST
MORRISON   IL    61270-2144

#1496464
TERRY A PORTERFIELD
1369 MARLOWE
LAKEWOOD  OH    44107-2629

#1496465
TERRY A PRATT
4220 ALPINE DR
ANDERSON   IN    46013-5008

#1496466
TERRY A REIHARD
1494 E COUNTY LINE RD
MINERAL RIDGE      OH    44440-9400

#1496467
TERRY A REISTER
185 55TH ST SW
WYOMING   MI    49548-5784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1496468
TERRY A SENTZ
12303 CROSS RDS AVE
FELTON   PA   17322-8729

#1496469
TERRY A SHIVERDECKER
11146 PANSING RD
BROOKVILLE   OH   45309-9640

#1496470
TERRY A SILBERGER
3921 ROSWELL PLACE
LAND O LAKES   FL   34639-6209

#1496471
TERRY A TAYLOR
14715 E COACHMAN DR
COLORADO SPRINGS   CO   80908-2231

#1496472
TERRY A THORP
2153 RIVER RD
NIAGARA FALLS   NY   14304-3749

#1496473
TERRY A TIPPETT
10031 WILLOW ROAD
WILLIS   MI   48191-9786

#1496474
TERRY A VAN SANDT
RFD 2
ADRIAN   MO   64720-9802

#1496475
TERRY A VANCE
4501 N GLENWOOD AVE
MUNCIE   IN   47304-1131

#1496476
TERRY A VASILE
8513 N OLEANDER
NILES   IL   60714-2055

#1496477
TERRY ALAN GEORGE
5655 W GARFIELD RD
SALEM   OH   44460-9213

#1496478
TERRY ALLEN FREY
125 COUNTRY CLUB RD
RED LION   PA   17356-8636

#1496479
TERRY ALLEN REED
49A MOONLIGHT MEADOW
EDGEWOOD NM   87015-7991

#1496480
TERRY ALLEY CUST FORREST LEE
ALLEY JR UNDER THE FL UNIF
TRAN MIN ACT
RR 1 BOX 1176
CALEDONIA   MO   63631

#1496481
TERRY ALLEY CUST GLENWOOD
ALLEY UNDER THE FL UNIF TRAN
MIN ACT
RR 1 BOX 1176
CALEDONIA   MO   63631

#1496482
TERRY ALLEY CUST JEREMIAH L
ALLEY UNDER THE FL UNIF TRAN
MIN ACT
RR 1 BOX 1176
CALEDONIA   MO   63631

#1496483
TERRY ALLEY CUST ROBERT S
ALLEY UNDER THE FL UNIF TRAN
MIN ACT
RR 1 BOX 1176
CALEDONIA   MO   63631

#1496484
TERRY ALLISON
9184 RICHMOND HWY APT B 208
FORT BETVOIR   VA   22060

#1496485
TERRY ANN WITOUSKY
816 GLENDALE COURT
CRANBERRY TWP   PA   16066-6726

#1496486
TERRY ANNE LUBANSKI &
EDWARD LUBANSKI JT TEN
18492 GLENWOOD BLVD
LATHRUP VILLAGE   MI   48076

#1496487
TERRY B GROVES
7520 CO RD 175
BELLEVUE   OH   44811-8714

#1496488
TERRY B NUSSEAR
4785 RONALD RD
MIDLAND   MI   48642-9253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496489
TERRY B SIMS
4004 FAITH RD
WICHITA FALLS        TX      76308-2707

#1496490
TERRY B SMITH
951 VERNIER
GROSSE POINTE      MI      48236-1578

#1496491
TERRY B WEBB
368 KINGS RIDGE BLVD
OFALLON      IL      62229

#1117339
TERRY BAILEY &
GLINDA BAILEY JT TEN
34452 BURSTYN DR
STERLING HTS        MI      48312-5719

#1496492
TERRY BAKKER & BEVERLY R
BAKKER JT TEN
14488 ANGELUS CIRCLE
GRAND HAVEN  MI      49417-9421

#1496493
TERRY BANKS
4143 19TH
ECORSE    MI      48229-1244

#1496494
TERRY BILHORN WIDMER
428 HOWZE RD
FT BLISS        TX      79906-3811

#1496495
TERRY BURKS
5325 SOUTH HARDING
INDIANAPOLIS      IN      46217-9574

#1496496
TERRY C ALLAN
3720 CENTERRIDGE POINT
CENTERVILLE      OH      45453

#1496497
TERRY C ALLAN
8720 CENTERRIDGE POINT
CENTERVILLE      OH      45458

#1496498
TERRY C AMICUCCI
TERENCE C AMICUCCI
2901 CHURCHILL LANE
THOMPSONS STATION   TN      37179-5255

#1496499
TERRY C BARTLETT
1115 LANGDALE AVE
NEW CARLISLE      OH      45344-1557

#1496500
TERRY C BARTON
6610 W ROAD 375 N
BARGERSVILLE    IN      46106-9551

#1496501
TERRY C BUSE
3800 N HARTFORD
SAGINAW  MI      48603-7234

#1496502
TERRY C BYRD
1080 E PRINCETON
FLINT      MI      48505-1514

#1496503
TERRY C CANNON
813 CANTON DR
LANSING    MI      48917-4132

#1496504
TERRY C GUYER
2325 S WABASH AVENUE
KOKOMO  IN      46902-3318

#1496505
TERRY C MONTGOMERY
1657 EASTON RD
ORWELL   OH      44076-9310

#1496506
TERRY C PATTERSON
2708 BERRY AVE
INDEPENDENCE    MO      64057-1249

#1496507
TERRY C RILEY
C/O TERRY R PATTON
9718 TENNYSON CT
SAINT LOUIS        MO      63114-3013

#1496508
TERRY C WILCOX
216 BELMONT CT W
NORTH TONAWANDA  NY      14120-4862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496509
TERRY C WRIGHT
7555 W JENNINGS
LAKE CITY    MI    49651-8616

#1496510
TERRY CALLAHAN
2721 GALTIER ST
ROSEVILLE    MN    55113-2408

#1496511
TERRY CASEBEER
1010 E PARK WAY
FLAGSTAFF    AZ    86004-1616

#1496512
TERRY CIESLINSKI
1908 34TH ST
BAY CITY    MI    48708-8152

#1496513
TERRY D ANWAY
10154 DAR LANE
GOODRICH  MI    48438-9403

#1496514
TERRY D COUTCHER
7129 S VASSAR RD
VASSAR    MI    48768-9660

#1496515
TERRY D DORSETT
38376 DOWNS COURT
HAMILTON    VA    20158-3440

#1496516
TERRY D FICK
18 N BASSETT RD
LAPEER    MI    48446-2812

#1496517
TERRY D FREDERICK
7595 KINGS CREEK DR
LODI    OH    44254-9645

#1496518
TERRY D GILMORE
4040 MOTORWAY DR
WATERFORD  MI    48328-3444

#1496519
TERRY D GRIFFIN
3221 N BETHLEHEM RD
MARION    IN    46952-8747

#1496520
TERRY D HANNULA
1127 BAY DR
TAWAS CITY    MI    48763-9315

#1496521
TERRY D HARTMAN SR
5226 OSTRANDER RD
VERONA  NY    13478-2902

#1496522
TERRY D HENDRICKSON
901 FRONT ST
VANCEBURG  KY    41179-1128

#1496523
TERRY D MAHAFFEY
1220 OLD CHARTER CT
LITTLE ROCK    AR    72211-2450

#1496524
TERRY D MARTIN
15256 ADAMS CT
LIVONIA    MI    48154-4765

#1496525
TERRY D MCCOY
4911 JENNY CT
SPRINGFIELD    OH    45504-3371

#1496526
TERRY D MOREMAN
205 E SOUTH ST
FAIRMOUNT    IL    61841-9707

#1496527
TERRY D PAXTON
10316 W DODGE RD
MONTROSE  MI    48457-9121

#1496528
TERRY D PEACE
119 LA ROSE CIR
MARIETTA    GA    30060-5541

#1496529
TERRY D POAG
1015 BROWN STREET
REGINA    SK    S4N 6N3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1496530
TERRY D ROE
2308 ELVA DR
KOKOMO   IN      46902-2984

#1496531
TERRY D RYAN
14796 N 100 W
SUMMITVILLE      IN    46070-8918

#1496532
TERRY D SARVER
5291 STEWART
LAPEER    MI    48446-9695

#1496533
TERRY D SEEGERT
8079 TOMER RD
CLAYTON   MI    49235-9628

#1496534
TERRY D TRIPLETT
1961 BLUEBIRD
SAGINAW   MI    48601-5762

#1496535
TERRY D URBAN
15247 EAST 191ST
NOBLESVILLE   IN    46060-9532

#1496536
TERRY D WALGER
28 SEA MARSH
AMELIA ISLAND    FL    32034

#1496537
TERRY D WILSON
BOX 157
FLINT HILL    MO    63346-0157

#1496538
TERRY D WILSON &
IRENE L WILSON JT TEN
BOX 157
FLINT HILL    MO    63346-0157

#1496539
TERRY DANE BARTON
1661 LANCOLOT LANE
ARLINGTON   TX    76014-1540

#1496540
TERRY DAUGHERTY
210 LAKEVIEW CT
LOUISBURG   KS    66053

#1496541
TERRY DEAN BUSBY
413 JACKSON ST
ANDERSON  IN    46016-1134

#1496542
TERRY DEAN JOHNSON
RR 2 BOX 310
SPRINGFIELD    MN    56087-9802

#1496543
TERRY DOUGLAS & EVE MARIE
SAVARD JT TEN
6621 STROEBEL RD
SAGINAW   MI    48609-5271

#1496544
TERRY DUBY
Attn   TERRI L SCANLON
214 WASHINGTON ST
HOLLY   MI    48442-1661

#1496545
TERRY DUFFETT
3275 TOWNLINE RD
BIRCH RUN    MI    48415-9074

#1496546
TERRY E ABRAMOVICH & LYNNE
ABRAMOVICH JT TEN
3925 CLOVER HILL ROAD
AKRON   OH    44333-1507

#1496547
TERRY E BETHEL
C/O TERRY BETHEL TROUP
18691 LITTLEFIELD
DETROIT   MI    48235-1352

#1496548
TERRY E DALTON
3017 GLENHAVEN AVE
KALAMAZOO  MI    49004-2031

#1496549
TERRY E EIDEN & JUDITH A
EIDEN JT TEN
7364 WALNUT HILL
MANITOU BEACH   MI    49253-9032

#1496550
TERRY E EVANS
8439 RODNEY DR
INDIANAPOLIS    IN    46234-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496551
TERRY E GUNDERMAN
939 W WAYNE ST
PAULDING    OH    45879-1547

#1496552
TERRY E JACKSON
BOX 587
ABERDEEN    WA    98520-0128

#1496553
TERRY E MARSHALL
2626 PEARL
DETROIT    MI    48209-3700

#1496554
TERRY E MEYERS
Attn    JOAN E BAKER
1512 147TH AVE SE
GALESBURG    ND    58035-9415

#1496555
TERRY E PENFIELD
4219 MERIDIAN RD
LESLIE    MI    49251-9541

#1496556
TERRY E POWELL &
PAMELA A POWELL JT TEN
5614 OXLEY DRIVE
FLINT    MI    48504-7038

#1496557
TERRY E PROTSMAN
97 NEPTUNE PLACE
MIDDLETOWN    NJ    07748-5639

#1496558
TERRY E REEVES
3151 MOUNTAIN LAUREL ST NE
ROSWELL    GA    30075-4072

#1496559
TERRY E SCHOLDBERG
9947 M CHARLOTTE ST
KANSAS CITY    MO    64155-2024

#1496560
TERRY E SISTY
3146 COBBLESTONE RDG
TECUMSEH    MI    49286-7787

#1496561
TERRY E TAYLOR
495 GRACE DRIVE
MONROE    MI    48161-3550

#1496562
TERRY E WHEATON
9239 BEECH ST
BOX 123
FOSTORIA    MI    48435

#1496563
TERRY E WILLIAMS
7875 NORTH SHORE DR
CLARKLAKE    MI    49234-9716

#1496564
TERRY EDWARD STOTLER
32 E WASH ST APT 5
HAGERSTOWN    MD    21740-5687

#1496565
TERRY ELAINE WOODS
7075 LEHRING RD
BANCROFT    MI    48414-9769

#1496566
TERRY ELIZABETH CRUMB
116 BELTRAN ST
MALDEN    MA    02148-1221

#1496567
TERRY ELIZABETH JONES
164 TORTOISE LN
WINSTON SALEM    NC    27127-7285

#1496568
TERRY EUGENE ENGLE
205 N HIGH SCHOOL RD
INDIANAPOLIS    IN    46214-3848

#1496569
TERRY F ATKINS
7628 SEVEN MILE
NORTHVILLE    MI    48167-9130

#1496570
TERRY F CORNWELL
BOX 38
APACHE JUNCTION    AZ    85217-0038

#1496571
TERRY F OWSLEY
4721 DERWENT DR
DAYTON    OH    45431-1013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1496572
TERRY F PRUDHOMME
BOX 1424
MARION    IN    46952-7824

#1496573
TERRY F TANDY
2307 HOLLY ROAD
CLAREMORE  OK    74017-8542

#1496574
TERRY F WOODARD
BOX 484
STERLING    IL    61081-0484

#1496575
TERRY FRANCIS BENTON &
JOHANNA BENTON JT TEN
24148 NAVAJO DR
CHANNAHON  IL    60410-3214

#1496576
TERRY FRANCIS BENTON CUST
ASHLEY E BENTON
UNDER THE IL UNIF TRAN MIN ACT
24148 NAVAJO DR
CHANNAHON  IL    60410-3214

#1496577
TERRY FRANCIS BENTON CUST
PHILIP J SNYDER
UNDER THE IL UNIF TRAN MIN ACT
24148 NAVAJO DR
CHANNAHON  IL    60410-3214

#1496578
TERRY FRANCIS BENTON CUST
TERRY ETHAN BENTON
UNDER THE IL UNIF TRAN MIN ACT
24148 NAVAJO DR
CHANNAHON  IL    60410-3214

#1496579
TERRY FRY & RANDY FRY TRS
U/A DTD 08/05/03
GERALD FRY FAMILY TRUST
6035 S TRANSIT RD LOT 89
LOCKPORT  NY    14094

#1496580
TERRY G COLE
4932 FORD RD
ELBA    NY    14058-9531

#1496581
TERRY G HABIG CUST
LUKE C HABIG
UNIF TRANS MIN ACT FL
1081 NW 115TH AVE
PLANTATION    FL    33323-2534

#1496582
TERRY G MONROE
235 S HEMLOCK LANE
STATE ROAD    NC    28676-8937

#1496583
TERRY G RISENHOOVER
3033 S W 66
OKLAHOMA CITY    OK    73159-2301

#1496584
TERRY G SINKO
19619 OVERLAND PARK DRIVE
STRONGSVILLE    OH    44149-8737

#1496585
TERRY G TEGTMEIER & DANA L
TEGTMEIER JT TEN
BOX 40
BERN    KS    66408-0040

#1496586
TERRY G WEATHERSPOON
1350 COUNTY ROAD 322
VICKERY    OH    43464-9714

#1496587
TERRY GALE WHITETREE
3351 W PIERSON RD
FLINT    MI    48504-6982

#1117350
TERRY GALEN PALMBERG
CUSTODIAN BRETT TERRY
PALMBERG UNDER ILL UNIF
TRANSFERS TO MINORS ACT
18172 TAMARACK DR
MINNETONKA    MN    55345-4250

#1496588
TERRY GLENN SEABORN
3130 SAWYER CREEK DR
OSHKOSH  WI    54904

#1496589
TERRY GROTH
10316 W EDNA
BOISE    ID    83704-3931

#1496590
TERRY H BENNETT
659 OPEL ROAD
GLEN BURNIE    MD    21060-8614

#1496591
TERRY H BENNETT & TERESA K
BENNETT TEN ENT
659 OPEL RD
GLEN BURNIE    MD    21060-8614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1496592
TERRY H LA FLAMME
155 EASTLAWN
ROCHESTER   MI     48307-5326

#1496593
TERRY H MILLER & BARBARA A
MILLER JT TEN
1197 NASSAU ROAD
WARMINSTER   PA     18974-1934

#1496594
TERRY HAMMOND &
VICKIE HAMMOND TEN COM
4498 SMITH RD
DIMONDALE   MI     48821-9702

#1496595
TERRY HAMMOND & VICKIE
HAMMOND JT TEN
4498 SMITH RD
DIMON DALE     MI     48821-9702

#1496596
TERRY HANSHAW
PO BOX 1217
BRUNSWICK   OH     44212-8717

#1496597
TERRY HARDEN
134 KLEE AVE
DAYTON   OH     45403-2934

#1496598
TERRY HARTMAN CUSTODIAN
BRIAN HARTMAN UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
35995 SPICEBUSH LN
CLEVELAND   OH     44139-5058

#1496599
TERRY HOWELL
611 VICTORIA DR
BELVEDERE   SC     29841

#1496600
TERRY HUNTER
124 7TH ST E
TIERRA VERDE     FL     33715-2217

#1496601
TERRY I CROSS
18524 HIGHLAND CREEK LANE
DALLAS   TX     75252

#1117354
TERRY I LUDA
670 MEADOWLARK RD
PAINESVILLE TWP     OH     44077

#1496602
TERRY J DEAL
1552 SPRINGBROOK DR
JENISON   MI     49428-9573

#1496603
TERRY J DECKER
7094 HARVARD STREET
MT MORRIS   MI     48458-2145

#1496604
TERRY J GILBERT
1173 HW33 SOUTH
HARRODSBURG KY     40330

#1496605
TERRY J GOLD
7225 LEBANON TRAIL
DAVISON   MI     48423-2344

#1496606
TERRY J GROBELS
4573 SCOTT HOLLOW RD
CULLEOKA     TN     38451-3114

#1496607
TERRY J KELLY & FAWN R KELLY JT TEN
3116 E. 14TH STREET
ANDERSON   IN     46012-9256

#1496608
TERRY J MCINTOSH CUST
MICHELLE MARIE MCINTOSH
UNIF GIFT MIN ACT MI
4765 WEST M-78
PERRY     MI     48872

#1496609
TERRY J MCINTOSH CUST
STEPHANIE LYNN MCINTOSH
UNIF TRANS MIN ACT MI
4765 WEST M-78
PERRY     MI     48872

#1496610
TERRY J MOFFATT
29423 SHERRY
MADISON HEIGHTS     MI     48071-4481

#1496611
TERRY J MOSELEY
19920 TRINITY
DETROIT   MI     48219-1334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496612
TERRY J MURPHY
2843 DARTMOUTH RD
JANESVILLE   WI   53545-2749

#1496613
TERRY J NORRIS
1040 STANFORD
OAKLAND   CA   94608-2318

#1496614
TERRY J OSLIN
6430 LAKE MICHIGAN DR
HONOR   MI   49640-9514

#1496615
TERRY J OSTLE
61 KILBRIDE DR
WHITBY   ON   L1R 2B5
CANADA

#1496616
TERRY J POWERS
3775 HARVEST CREEK CT
BEAVERCREEK   OH   45430-1494

#1496617
TERRY J POWERS &
MIRIAM U POWERS JT TEN
3775 HARVEST CREEK CT
BEAVERCREEK   OH   45430-1494

#1496618
TERRY J SEIFMAN
4385 E ST RT 41
TROY   OH   45373-8664

#1496619
TERRY J SEIFMAN & ALICE
J SEIFMAN JT TEN
4385 E ST RT 41
TROY   OH   45373-8664

#1496620
TERRY J VANDER KOLK
2303 MARCH DR
SPRING HILL   TN   37174-7510

#1496621
TERRY J VANDER KOLK
6754 GRACEPOINT DR. S.E
CALIDONIA   MI   49316-7975

#1496622
TERRY J WALMAN
BOX 412
ELWOOD   IN   46036-0412

#1496623
TERRY J WOODRUFF
8398 DODGE RD
OTISVILLE   MI   48463-9485

#1496624
TERRY J YOUNG
275 DUNBAR RD
HILTON   NY   14468-9106

#1496625
TERRY JAMES SIGNOR
325 ASHBURN AVE
ROBSTOWN TX   78380-2214

#1496626
TERRY JEAN MUSHOVIC
105 WEST MOUNT AIRY AVE
PHILADELPHIA   PA   19119-2439

#1496627
TERRY JOHNSON
38 TOELSIN RD
CHEEKTOWAGA NY   14225-3225

#1496628
TERRY K CARRIGAN
Attn   TERRY K MASCARI
102 SMITH ST
WESTVILLE   IL   61883-6083

#1117361
TERRY K DOLL & FRANCES E DOLL JT
TEN
310 LOCUS RIDGE LN
SEVEN VALLEYS   PA   17360

#1496629
TERRY K ROGERS
257 CRESTWOOD DR
ROANOKE   IN   46783-8845

#1496630
TERRY K THOMPSON
979 WOOD RD APT 116
KENASHA   WI   53144

#1496631
TERRY L AARDEMA &
RUTH G AARDEMA JT TEN
16 BAMBI LN
MUSKEGON MI   49442-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496632
TERRY L ALMBURG
2635 NORTH RD N E 2
WARREN  OH    44483-3050

#1496633
TERRY L AVERY
16630 PENNY AVENUE
SAND LAKE    MI    49343-9444

#1496634
TERRY L BALL
8720 CNETER ROAD
WILMINGTON    OH    45177-8595

#1496635
TERRY L BARNHART
6200 SHEPHERD ROAD
ADRIAN    MI    49221-9523

#1496636
TERRY L BENDER
1240 PINE HEIGHTS AVE
BALTO    MD    21229-5132

#1496637
TERRY L BENDER
180 MARTHA DR
MARTINSBURG    WV    25401

#1496638
TERRY L BENTLEY
1318 RONDO LANE
BATAVIA    OH    45103-2538

#1496639
TERRY L BETTS
11077 TORREY RD
FENTON    MI    48430-9701

#1496640
TERRY L BIRCHMEIER
5656 SOUTH 800 WEST
SWAYZEE    IN    46986-9717

#1496641
TERRY L BISTUE
8999 ORCHARD DR
SHELBY TOWNSHIP    MI    48317-1801

#1496642
TERRY L BLACKMAN
345 SNOWBERRY CIR
VENETIA    PA    15367-1045

#1496643
TERRY L BOSHAW
2208 WINDINGWAY DR
DAVISON    MI    48423-2041

#1496644
TERRY L BOWSER
5406 CR 117
MC COMB    OH    45858-9758

#1496645
TERRY L BRANDES
239 HINCHEY ROAD
ROCHESTER  NY    14624-2936

#1496646
TERRY L BROWN
3226 LAWNDALE
FLINT    MI    48504-2685

#1117362
TERRY L BROWN &
SCARLETT W BROWN JT TEN
1654 WINDCREST DR SW
MARIETTA    GA    30064-4176

#1496647
TERRY L BURCHILL
126 BAYSIDE WEST
OWLS HEAD    ME    04854-3410

#1496648
TERRY L CARMAN
290 CLARKSVILLE ROAD
WILMINGTON    OH    45177-9109

#1496649
TERRY L CARR
623 OXFORD CT
WALES  WI    53183-9646

#1117364
TERRY L CATHCART & SUSAN A
DIAMANTES
TRS U/A DTD 12/7/01
WILLIAM E CATHCART REVOCABLE TRUST
203 CRESTWOOD LANE
WINCHESTER  VA    22602

#1496650
TERRY L CHRISTY
ROAD 1
WEST SUNBURY  PA    16061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496651
TERRY L CLARK
3380 E WILLOUGHBY RD
HOLT   MI    48842-9738

#1496652
TERRY L CLARK
410 COUNTRYSIDE LN
SMYRNA   GA    30080-8236

#1496653
TERRY L CLARKSON
3724 EAGLE CREST COURT
GREENWOOD IN    46143-9694

#1496654
TERRY L COLLYER
2718 BUCKNER LN
THOMPSONS STATION   TN    37179-9775

#1496655
TERRY L COY
1173 W PINE LAKE RD
SALEM   OH    44460-9304

#1496656
TERRY L CRADLEBAUGH & JANET
S CRADLEBAUGH JT TEN
11385 OREGON CIRCLE
FENTON   MI    48430-2432

#1496657
TERRY L CUBA
752 E BALTIMORE ST
FLINT   MI    48505-3520

#1496658
TERRY L CURTIS
3414 CHURCHILL AVE
FLINT   MI    48506-4730

#1496659
TERRY L DE LONG
13199 FRANCIS RD
DEWITT   MI    48820-9209

#1496660
TERRY L DE MARCO
6215 CLIFF CRT
RIVERSIDE   CA    92506-2125

#1496661
TERRY L DEAN
9016 NOBLET RD
DAVISON   MI    48423-8792

#1496662
TERRY L DECARR
BOX 117A TAYLOR RD
NORTH BANGOR  NY    12966-2215

#1496663
TERRY L DEHART
5979 W STATE ROUTE 73
WILMINGTON   OH    45177-9083

#1496664
TERRY L DINGLER
117 E MT HOPE HWY
GRAND LEDGE  MI    48837-9434

#1496665
TERRY L DOSS &
MARILYN J DOSS JT TEN
10748 SE 120 RD
GOWER  MO    64454-8375

#1496666
TERRY L EPPERSON CUST
MICHAEL P EPPERSON UNDER
THE CA UNIFORM TRANSFERS TO
MINORS ACT
3018 WARM SPRINGS RD
GLEN ELLEN   CA    95442-8730

#1496667
TERRY L EPPERSON CUST ERIC T
EPPERSON UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
3018 WARM SPRINGS RD
GLEN ELLEN   CA    95442-8730

#1496668
TERRY L EVETT
1100 W GRANGER STREET
BROKEN ARROW  OK    74012-0731

#1496669
TERRY L FAIR & PATRICIA A
FAIR JT TEN
5277 KIMBERLY DRIVE
GRAND BLANC  MI    48439-5161

#1496670
TERRY L FEICHTENBINER
437 SOUTH STOLL RD
LANSING   MI    48917-3420

#1496671
TERRY L FOX
525 N GRACE ST
LANSING   MI    48917-2951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496672
TERRY L FUGATE
23 JOHNSTONE STREET
EDISON   NJ     08817-4161

#1496673
TERRY L GAMET
5418 STATE ROAD
LESLIE     MI    49251-9791

#1496674
TERRY L GARBACIK
4120 EAST C AVE
KALAMAZOO MI     49004

#1496675
TERRY L GARRETT
5131 RUCKS RD
DAYTON   OH    45427-2120

#1496676
TERRY L GASTON
5780 S PETERS ROAD
TIPP CITY     OH    45371-9626

#1496677
TERRY L GIBB
14814 PECK DR
WARREN   MI    48093-1577

#1496678
TERRY L GIBB CUST FOR
GWENDOLYN LEA GIBB UNDER MI
UNIFORM GIFTS TO MINORS ACT
14814 PECK DR
WARREN   MI    48093-1577

#1117369
TERRY L GILLESPIE
4925 FAIRFIELD AVE
FAIRFIELD     OH    45014

#1496679
TERRY L GODDARD
9475 SHYRE CIR
DAVISON    MI    48423-8625

#1496680
TERRY L GRAMS
1450 BEDDINGTON ST
TEMPERANCE MI     48182-2207

#1496681
TERRY L GRIFFITHS
7 2588 152ND STREET
SURREY   BC    V4P3H9
CANADA

#1496682
TERRY L GROVES
BOX 263
SWARTZ CREEK   MI     48473-0263

#1496683
TERRY L HAMILTON
250 S 10241 W
RUSSIAVILLE     IN     46979

#1496684
TERRY L HANSON
3330 PARKSIDE DR
FLINT   MI    48503-4684

#1496685
TERRY L HANSON CUST JENNIFER
L HANSON UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
BOX 251
FLINT      MI     48501-0251

#1496686
TERRY L HARDY
2920 E GRAND BLVD
DETROIT   MI    48202-3132

#1496687
TERRY L HARPER
5113 PIERCE ROAD
WARREN   OH    44481-9308

#1496688
TERRY L HARRISON
9050 LARHING RD
DURAND   MI    48429-1002

#1496689
TERRY L HEINZ
1505 LEOPARD COURT
APOPKA   FL    32712-3023

#1496690
TERRY L HENSLEY
416 E 38TH ST
ANDERSON IN    46013-4650

#1496691
TERRY L HILDEBRAND
9061 W GARLAND RD
ENGLEWOOD OH   45322-9624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496692
TERRY L HOFFMAN & SANDRA S HOFFMAN
TRS U/A DTD 1/8/99
HOFFMAN LIVING TRUST
7201 PHILLIPSBURG UNION RD
BROOKVILLE    OH    45309-8664

#1496693
TERRY L HOUCHIN
RT 2 BOX 66-A
LEWISVILLE    AR    71845-9717

#1496694
TERRY L HUNSBARGER
8790 DEER PLAINS WAY
HUBER HEIGHTS    OH    45424-7020

#1496695
TERRY L JACOBS
APT 6
1900 MORNINGSIDE DRIVE
JANESVILLE    WI    53546-1237

#1496696
TERRY L JARVIS
4268 GREENTREE LANE
SANTA MARIA    CA    93455-3912

#1496697
TERRY L JEFFERSON
323 SOUTH DIVISION
HERKIMER APT #23
GRAND RAPIDS    MI    49503

#1496698
TERRY L JOHNS
1931 SHERWOOD DR
DEFIANCE    OH    43512-3431

#1496699
TERRY L JUHAS
4139 N WILLIAMS
ST JOHNS    MI    48879-9076

#1496700
TERRY L KATT & LINDA
KATT JT TEN
326 DE WITT LANE
SPRING LAKE    MI    49456-1925

#1496701
TERRY L KENDALL
6978 COOK JONES RD
WAYNESVILLE    OH    45068-8802

#1496702
TERRY L KING
3143 CONNECTICUT
BURTON    MI    48519-1545

#1496703
TERRY L KNOX
430 SOUTH G-ST
HAMILTON    OH    45013-3217

#1496704
TERRY L KREINER
1327 NEW ENGLAND RD
WEST MIFFLIN    PA    15122-3241

#1496705
TERRY L LACROIX
13935 GREEN ACRE LANE
CHELSEA    MI    48118-9625

#1496706
TERRY L LAUBER
27105 CALIFORNIA
TAYLOR    MI    48180-4888

#1496707
TERRY L LAWS
1260 EUGENIA TER
LAWRENCEVILLE    GA    30045-7487

#1496708
TERRY L LAWSON
11265 S CO RD 500E
GALVESTON    IN    46932

#1496709
TERRY L LISTENBEE
504 N PARKS DR
DESOTO    TX    75115-4667

#1496710
TERRY L LITTLE
3152 N PROSPECT
YPSILANTI    MI    48198-9426

#1117371
TERRY L LOWERY &
LINDA M LOWERY JT TEN
4312 N ORIOLE AVE
NORRIDGE    IL    60706-1145

#1496711
TERRY L MACNEILL &
MARY J MACNEILL JT TEN
9656 FOXCHASE CIRCLE
FREELAND    MI    48623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1117372
TERRY L MAIN &
JULIE E MAIN JT TEN
2814 MULBERRY AVE
MUSCATINE    IA    52761-2748

#1496712
TERRY L MAJOROS
4107 BELMAR AVE
TOLEDO    OH    43612-1536

#1496713
TERRY L MARTIN
5681 W M21
ST JOHNS    MI    48879-9591

#1496714
TERRY L MATHEWS
628 CARPENTER ROAD
FLUSHING    MI    48433-1359

#1496715
TERRY L MATTISON
401 BRIAN CT
WENTZVILLE    MO    63385-1144

#1496716
TERRY L MC CLAIN
11317 WAY CROSS RD
OKLAHOMA CITY    OK    73162

#1496717
TERRY L MC LAREN
11386 ALVORD
FENTON    MI    48430-9066

#1496718
TERRY L MCCLAIN & HOLLY J
MCCLAIN JT TEN
11317 WAY CROSS RD
OKLAHOMA CITY    OK    73162

#1496719
TERRY L MCVENES &
DEBROAH D MCVENES JT TEN
6420 MODENA LN
LONGMONT CO    80503-8770

#1496720
TERRY L MEYER
2725 TIMBERLINE DR
BELLEVILLE    IL    62226-4933

#1496721
TERRY L MICHELS
20300 INKSTER RD
ROMULUS MI    48174-9478

#1496722
TERRY L MILLER
2500 ROYAL RIDGE DRIVE
MIAMISBURG    OH    45342-5900

#1496723
TERRY L MITCHELL
37 S ROSEMERE AVE
INDIANAPOLIS    IN    46229-3022

#1496724
TERRY L MOORE
13137 HANLON RD
ALBION    NY    14411-9059

#1496725
TERRY L MORRIS
416 YARMOUTH LANE
COLUMBUS OH    43228-1336

#1496726
TERRY L MUEY
BOX 2554
WEST MONROE  LA    71294-2554

#1496727
TERRY L MYERS
14360 HURON RIVER DR
ROMULUS MI    48174-3665

#1496728
TERRY L NELSON
10177 CEMETERY RD
ERIE    MI    48133-9731

#1496729
TERRY L NEWCOMB
17 FULLERTON ROAD
BELLEVILLE    IL    62226-1707

#1496730
TERRY L NEWIRTH
2219 PINE ST
PHILADELPHIA    PA    19103-6515

#1496731
TERRY L NORRIS
2251 FARMSIDE DR
KETTERING    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1496732
TERRY L NULL
5522 CHARTER OAKS LN
YORK    SC    29745-8612

#1496733
TERRY L OCHALEK
34005 GLOVER ST
WAYNE    MI    48184-2905

#1496734
TERRY L ODELL
5283 FLORA DR
LEWISBURG    OH    45338-9741

#1496735
TERRY L PATTERSON
5021 CIPPEWA COURT
FORT WAYNE    IN    46804-4917

#1496736
TERRY L PITTS
10821 BUNKERHILL RD
JACKSON    MI    49201-9590

#1496737
TERRY L POWELL
9532 WOOD BRIAR RD
SHREVEPORT    LA    71129-9745

#1496738
TERRY L POWERS
3970 WILLOW RIDGE DR
HOLT    MI    48842-9784

#1496739
TERRY L PURVIS
BOX 313
SHARPSVILLE    IN    46068-0313

#1496740
TERRY L RAY
219 MARYLAND AVE WESTVIEW
NEWPORT    DE    19804-3040

#1496741
TERRY L RAYMAN
8200 WILLIAMS RD
DEWITT    MI    48820-9775

#1496742
TERRY L READE
5508 NW 82ND TER
KANSAS CITY    MO    64151-1058

#1496743
TERRY L REED
775 W N UNION
AUBURN    MI    48611-9587

#1496744
TERRY L ROGERS
5533 SINGLETON RD
NORCROSS    GA    30093-2380

#1496745
TERRY L ROUSE
PO BOX 455
208 S MAIN ST
LESLIE    MI    49251-0455

#1496746
TERRY L ROUSE & JANE A ROUSE JT TEN
PO BOX 455
208 S MAIN ST
LESLIE    MI    49251-0455

#1496747
TERRY L ROWE
133 S OAKDALE AVENUE
HERMITAGE    PA    16148-1832

#1496748
TERRY L RUBLE
9235 WEST THIRD
DAYTON    OH    45427-1122

#1496749
TERRY L RUSH
2052 CUSTER ORANGEVILLE RD
MASURY    OH    44438-9721

#1496750
TERRY L SCHELL
4124 EDMUNDSON RD
SAINT LOUIS    MO    63134-3908

#1496751
TERRY L SCHOBER
150 MILL RUN DR
YOUNGSTOWN OH    44505-1650

#1496752
TERRY L SCHRACK
1515 YANKEE HILL RD
BLAIRSVILLE    PA    15717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496753
TERRY L SCHULTZ
2382 STARLITE DR
SAGINAW    MI    48603-2545

#1496754
TERRY L SCOTT
25 CARAWAY COURT
MT HOLLY    NJ    08060-4230

#1496755
TERRY L SCOTT
614 E CORNELIA ST
HICKSVILLE    OH    43526-1254

#1496756
TERRY L SLOCUM
249 BUCYRUS
AMHERST    NY    14228-1952

#1496757
TERRY L SLUSSER
711 NORRIS DR
ANDERSON    IN    46013-3955

#1496758
TERRY L SMALL
924 N 16TH
ELWOOD    IN    46036-1158

#1496759
TERRY L SNACK
RR 1 BOX 168
SIDELL    IL    61876-9736

#1496760
TERRY L SOCALL
4307 STODDARD ST
ORCHARD LAKE    MI    48323-3260

#1496761
TERRY L SPARKS
1217 CENTRAL ST
LEAVENWORTH KS    66048-3193

#1496762
TERRY L SPENCER
1631 CONNELL
ORTONVILLE    MI    48462-9767

#1496763
TERRY L SPROWL
9586 SWAFFER RD
FRANKENMUTH MI    48734-9401

#1496764
TERRY L ST AMOUR
5480 BURLWOOD CIRCLE
GRAND BLANK    MI    48439

#1496765
TERRY L ST AMOUR &
KATHRYN S ST AMOUR JT TEN
5480 BURLWOOD CIRCLE
GRAND BLANK    MI    48439

#1496766
TERRY L STEVENS
16750 RIDGE ROAD WEST
HOLLEY    NY    14470-9343

#1496767
TERRY L STUMPF
4005 MILLSBORO RD
MANSFIELD    OH    44903-8788

#1496768
TERRY L TAYLOR
603 BRANCH CT
TIFTON    GA    31794-1309

#1496769
TERRY L TENNANT
10611 GAMEWOOD DR
SOUTH LYON    MI    48178-9354

#1496770
TERRY L THOMPSON
5111 S 200 W
PERU    IN    46970-7786

#1496771
TERRY L THOMPSON &
JACQUELINE A THOMPSON JT TEN
5111 S 200 W
PERU    IN    46970-7786

#1496772
TERRY L THURSTON
1203 LOWELL RD
ST JOHNS    MI    48879

#1496773
TERRY L TILLEY
14980 COUNTRY CLUB LANE
SALEM    OH    44460-9665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1496774
TERRY L TODD
R 2 BOX 35
HELTONVILLE    IN    47436-9722

#1496775
TERRY L TUCK
15918 ASBURY PARK
DETROIT    MI    48227-1552

#1496776
TERRY L VAN ORMAN
1235 JEFFWOOD
WATERFORD  MI    48327-2030

#1496777
TERRY L VANDAGRIFFT
430 DVO DRIVE
MARTINSVILLE    IN    46151-3125

#1496778
TERRY L VENARD
1516 CAUDOR
LEUCADIA    CA    92024-1216

#1496779
TERRY L VIVIAN & LINDA L
VIVIAN JT TEN
2480 RINIELROAD
LENNON    MI    48449-9334

#1496780
TERRY L VOLLMAR
7388 MULLIKEN RD
CHARLOTTE    MI    48813-8820

#1496781
TERRY L WARD
3468 BUTLER NEWVILLE RD
BUTLER    OH    44822-9647

#1496782
TERRY L WARD
4294 CHERRY HILL DR
ORCHARD LAKE    MI    48323-1606

#1496783
TERRY L WARD
4848 WINDSOR HWY
POTTERVILLE    MI    48876-8783

#1496784
TERRY L WATSON
262 CORWIN
DEFIANCE    OH    43512-1656

#1496785
TERRY L WEBSTER
20360 PRATT ROAD
ARMADA  MI    48005-1214

#1496786
TERRY L WELLS
4627 DARTFORD RD
ENGLEWOOD  OH    45322-2518

#1496787
TERRY L WEND
18502 ST ANDREWS PLACE
TORRANCE  CA    90504-5446

#1496788
TERRY L WHYTE SR
690 E WHITEFEATHER RD
PINCONNING    MI    48650

#1496789
TERRY L WILSON
9385 ESTON RD
CLARKSTON    MI    48348-3529

#1496790
TERRY L WOJTSECK
35 BLANCHE ST
MANSFIELD    OH    44907-1201

#1496791
TERRY L WOKATY & JANICE
M WOKATY JT TEN
12 HAMPTON LANE
JACKSONVILLE    AR    72076-3320

#1496792
TERRY L WOOD
5300 RILEY RD ROUTE 1
CORUNNA  MI    48817-9716

#1496793
TERRY L WOODS
5375 OLEKSYN RD
FLINT    MI    48504-1015

#1496794
TERRY L WRIGHT
141 DEER HAVEN DR
TROY    MO    63379-2247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496795
TERRY L WRIGHT &
DIANA L WRIGHT JT TEN
141 DEER HAVEN DR
TROY    MO    63379-2247

#1496796
TERRY L YINGER &
CAROL F YINGER JT TEN
5596 SAVINA AVE
DAYTON    OH    45415-1144

#1496797
TERRY L ZURFACE
715 NEW YORK AVE
WILMINGTON    OH    45177-1330

#1496798
TERRY LEE FASIG
3789 KLETTE RD
COVINGTON    KY    41015-2468

#1496799
TERRY LEE ORRICK
4221 NORTH LANCASTER DR
MUNCIE    IN    47304-1308

#1496800
TERRY LEE RODABAUGH
4403 1/2 DAVISON RD
LOT 16
BURTON    MI    48509-1400

#1496801
TERRY LEE SNIDER &
ANNAMARY F SNIDER TEN ENT
19139 WOODHAVEN DR
HAGERSTOWN MD    21742-2441

#1496802
TERRY LEWIS
1108 CORAL SAND DR
N MYRTLEBEACH    SC    29582-2893

#1496803
TERRY LISENBY
3262 N BROADWAY
INDIANAPOLIS    IN    46205-3824

#1496804
TERRY LUBIN
6-10 DEWEY PL
FAIR LAWN    NJ    07410-1011

#1496805
TERRY M ARMSTRONG
PARKE LANE EAST
APT A19
UPPER DARBY    PA    19082

#1496806
TERRY M BABER
23728 COUZENS
HAZEL PK    MI    48030-1512

#1496807
TERRY M BRADSHAW & KATHLEEN
E SHIMP & WILLIAM R SYKES JT TEN
3143 DEERCREST PATH
STOW    OH    44224-4789

#1496808
TERRY M CLEMENTS
701 EDWARDS
GRAND LEDGE    MI    48837-2029

#1496809
TERRY M COLEMAN
807 N CENTRAL AVE
BALTIMORE    MD    21202-5437

#1496810
TERRY M FERTITTA CUST
TIFFANY M FERTITTA UNDER THE
VA UNIFORM TRANSFERS TO
MINORS ACT
1870 RESERVOIR ST
HARRISONBURG    VA    22801-8742

#1496811
TERRY M GALLE
609 CHARLES ST
RICHMOND    MO    64085-2001

#1496812
TERRY M HART
4410 MAYBEE RD
ORION    MI    48359-1428

#1496813
TERRY M HAVEN
11384 DUFFIELD RD
MONTROSE MI    48457-9400

#1496814
TERRY M JOHNSON
16262 ANDOVER DR
CLINTON TWP    MI    48035-1104

#1496815
TERRY M KEW & CAMILLA P KEW JT TEN
2741 SEILER DRIVE
NAPERVILLE    IL    60565-4373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1496816
TERRY M KEW CUST ERIN N KEW
UNDER TX UNIF GIFTS TO
MINORS ACT
2741 SEILER DRIVE
NAPERVILLE    IL    60565-4373

#1496817
TERRY M LOWE
BOX 92
NEW ROSS    IN    47968-0092

#1496818
TERRY M MCKINNON
200 S ADAMS STREET
PENDLETON    IN    46064-1112

#1496819
TERRY M OWENS
516 STATE DOCKS RD
DECATUR    AL    35601-7532

#1496820
TERRY M PACE
3 SOUTHBROOK CT
OFALLON    MO    63366-2427

#1496821
TERRY M PEIFFER
24494 WILLOWBY
EAST DETROIT    MI    48021-1417

#1496822
TERRY M POWELL
398 FANNIN RD
GRIFFIN    GA    30223-5620

#1496823
TERRY M RODRIGUEZ
1304 AUSTIN ST
WICHITA FALLS    TX    76301-7001

#1496824
TERRY M SEITZ
3193 MEADOWLARK PL
BEAVERCREEK OH    45431-3372

#1496825
TERRY MARCK
1125 SCENIC DRIVE
HAMILTON    ON    L9C 1H8
CANADA

#1496826
TERRY MC NAMARA BENSON
3337 WEDGEWOOD DRIVE
AUGUSTA    GA    30909-2415

#1496827
TERRY MCCALLUM
42225 JOHN WISE LINE
ST THOMAS    ON    O N5R5T4
CANADA

#1496828
TERRY MCGAFFICK
3889 GAINES BASIN RD
ALBION    NY    14411-9208

#1496829
TERRY N BERMAN &
GLADYS M BERMAN JT TEN
7906 E SPRUCEWOOD
ORANGE    CA    92869-5622

#1496830
TERRY N MACKEZYK
R R 8 BOX 58A
COLUMBUS    TN    38401-9808

#1496831
TERRY N TAYLOR
10408 LA COSTA DRIVE
AUSTIN    TX    78747-1246

#1496832
TERRY N THOMAS
BOX 1163
NOVATO    CA    94948-1163

#1496833
TERRY NOAH
21366 RIOS
WOODLAND HILLS    CA    91364-4427

#1496834
TERRY NOAH CUST ETHAN NOAH
UNDER CA UNIF TRANSFERS TO
MINORS ACT
21366 RIOS ST
WOODLAND HILLS    CA    91364-4427

#1496835
TERRY NORMAN TIEDEMAN
5291 E VELLEY
MT PLEASANT    MI    48858-9273

#1496836
TERRY P CULP
81 FOUNTAINHEAD CIRCLE
HENDERSON  NV    89052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1496837
TERRY P ENSIGN
6103 DELAND RD
FLUSHING      MI      48433-1197

#1496838
TERRY P HAWKINS
8421 N BEECH AVE
KANSAS CITY      MO      64153-1653

#1496839
TERRY P JUDD & DONNA J JUDD JT TEN
7700 E GRAND RIVER ROAD
LANGSBURG   MI      48848-9706

#1496840
TERRY P MOORE
BOX 81
LACONA   NY      13083-0081

#1496841
TERRY P SPEZIA
9048 E ATHERTON
DAVISON   MI      48423-8703

#1496842
TERRY P WASHINGTON
11000 BEACON
KANSAS CITY      MO      64134-2622

#1496843
TERRY PATERSON
21642 ROUTH
FARMINGTON HILLS      MI      48336-4703

#1496844
TERRY PATTERSON
BOX 29636
CINCINNATI      OH      45229-0636

#1496845
TERRY PAZIRANDEH
6002 JAN MAR DR
FALLS CHURCH   VA      22041

#1117390
TERRY PISHKO &
L CHARLES PISHKO JT TEN
BOX 1185
ST JOHN      VI      00831

#1496846
TERRY PISHKO &
L CHARLES PISHKO JT TEN
BOX 1185
ST JOHN USVI 00831
VI

#1496847
TERRY POTAPA
7307 EASTERN SE
GRAND RAPIDS   MI      49508-7468

#1496848
TERRY PROTSMAN JR
25 SHREWSBURY AVENUE
HIGHLANDS   NJ      07732-1740

#1496849
TERRY Q ALARCON
6225 SAINT BERNARD AVE
NEW ORLEANS   LA      70122-1327

#1496850
TERRY R ANGELL
1404 IRVING ST
WINSTON SALEM   NC      27103-5043

#1496851
TERRY R AUSMUS
18137 MORTON
BELLEVILLE      MI      48111-9149

#1496852
TERRY R BELINCKY
10258 JENNINGS RD
CLIO   MI      48420-1900

#1496853
TERRY R BELL
959 DEEDRA AVE
PENSACOLA   FL      32514

#1496854
TERRY R BEREUTER
11733 BERRYBELL DR
MARYLAND HEIGHTS   MO      63043-1301

#1496855
TERRY R CAVERLY
9147 REDWOOD
WHITE LAKE      MI      48386-4172

#1496856
TERRY R COLLIER
1037 W BORTON ROAD
ESSEXVILLE      MI      48732-1540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1496857
TERRY R CORKRAN
BOX 36
CENTREVILLE    MD    21617-0036

#1496858
TERRY R CULP
BOX 249
STAMFORD NY    12167-0249

#1496859
TERRY R DARLING
2311 VALLEY DR
NORTHFIELD    MN    55057-3192

#1496860
TERRY R DICKERSON
425 ULEN DR
LEBANON    IN    46052-1557

#1496861
TERRY R DRYDEN
303-600 TALBOT ST
LONDON    ON    N6A 5L9
CANADA

#1496862
TERRY R EDWARDS & YVONNE
EDWARDS TEN ENT
6223 RIVER ROAD
HEBRON    KY    41048-8711

#1496863
TERRY R ELLIOTT
617 SANTA FE LN
ROYSE CITY    TX    75189-6531

#1496864
TERRY R GARMON
8971 PAR DRIVE
DOUGLASVILLE    GA    30134-2127

#1496865
TERRY R GARVER
259 ALLEN ST
DAYTON    OH    45410-1815

#1496866
TERRY R HARKE
2124 N ROXBURY LANE
MUNCIE    IN    47304-9570

#1496867
TERRY R HELMS
524 VERMILLION
ANDERSON    IN    46012-1535

#1496868
TERRY R JONES
6N 211 WOODVIEW COURT
SAINT CHARLES    IL    60175-6266

#1496869
TERRY R KASPER
106 BARTRAM LANE
OCEAN CITY    NJ    08226-1808

#1496870
TERRY R LENTSCH
9515 ATWOOD CT
CENTERVILLE    OH    45458-4072

#1496871
TERRY R LUTTIG
11341 W 2ND
FOWLER    MI    48835-9116

#1496872
TERRY R MASSARO
80-35-242ND ST
BELLEROSE    NY    11426

#1496873
TERRY R MASSEY
3371 WINGFIELD CHURCH ROAD
BOWLING GREEN    KY    42101-8570

#1496874
TERRY R NORMAN & DONNA K
NORMAN JT TEN
6450 SALINE ANN ARBOR RD
SALINE    MI    48176-9064

#1496875
TERRY R NORTH &
DEBORAH LEE NORTH JT TEN
1928 STRAIT LANE
FLOWER MOUNT  TX    75208

#1496876
TERRY R PERKINS
11125 HAHN BEACH DR
EVART    MI    49631-9656

#1496877
TERRY R SCHLEICHER & CAROL A
SCHLEICHER JT TEN
25867 BRANCHASTER
FARMINGTON HILLS    MI    48336-1646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496878
TERRY R SCHLIEP
312 1ST N ST
OSCODA   MI    48750-1205

#1496879
TERRY R SHIVELY
1214 4ND AVE WEST
SPENCER   IA    51301-4424

#1496880
TERRY R VIEW
10407 LIPPINCOTT BLVD
DAVISON   MI    48423-9108

#1496881
TERRY R WECK
6314 SUMMER SET
LANSING   MI    48911-5612

#1496882
TERRY RAY SHINKEL
5015 BURNT KNOB
MURFREESBOBO TN    37129-2619

#1496883
TERRY RAY STEVENS & SALLIE ELLEN
STEVENS TRS U/A DTD 4/22/2003
TERRY STEVENS & SALLIE STEVENS
REVOCABLE TRUST
211 BAINBOW DR #11139
LIVINGSTON    TX    77399-2011

#1496884
TERRY RINZIVILLO
BOX 1000
PEEKSKILL   NY    10566-8000

#1496885
TERRY ROBBINS
790 CALM LAKE CIRCLE
APT C
ROCHESTER   NY    14612

#1496886
TERRY ROBINSON
2327 EASTRIDGE DR
HAMILTON   OH    45011-2008

#1496887
TERRY S ASHBURN
525 PRESTON RD
WAYNESVILLE   OH    45068-8704

#1496888
TERRY S BARKIN
450 BEL AIR BLVD
MOBILE   AL    36606-3520

#1496889
TERRY S CASTLE
7512 NORMANDY BLVD
INDIANAPOLIS   IN    46278-1550

#1496890
TERRY S CASTLE & KAREN S
CASTLE JT TEN
7512 NORMANDY BLVD
INDIANAPOLIS   IN    46278-1550

#1496891
TERRY S DOWNING
18600 SOUTH PARK BLVD
SHAKER HTS   OH    44122-1845

#1496892
TERRY S FOX CUST
DANIEL C FOX
UNIF TRANS MIN ACT OH
1262 BRYDEN RD
COLUMBUS  OH    43205

#1496893
TERRY S LLOYD
10024 SUNRISE DR
GRAND BLANC   MI    48439-9435

#1496894
TERRY S OGDEN
3363 CEDAR CREST LOOP
SPRING HILL    FL    34609

#1496895
TERRY S PRICE
525 IOLA RD
LOUISVILLE   KY    40207-3661

#1496896
TERRY S REINER
35 N MAIN ST
MIDDLEPORT   NY    14105

#1496897
TERRY S WATKINS
1106 WELLS RD
BELLEVUE   TX    76228-9758

#1496898
TERRY SNYDER
587 EASTGATE WALK
WATERLOO   ON    N2K 2V9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1496899
TERRY T CANIFORD
RTE 6 BOX 73
MARTINSBURG    WV    25401-9234

#1496900
TERRY T DEWITT & JOAN K
DEWITT JT TEN
4116 MOUNT OLNEY LN
OLNEY    MD    20832-1004

#1496901
TERRY T KEITH
1658 PARKWOOD ROAD
LAKEWOOD OH    44107-4722

#1496902
TERRY T KELLY
1518 PLUMCREST DR
CHARLOTTE    NC    28216-1345

#1496903
TERRY T SIMS
8476 RICHFIELD RD
DAVISON    MI    48423-8581

#1496904
TERRY THEIS
576 SO 181ST STREET
ELKHORN    NE    68022

#1117401
TERRY TURNER &
CELIA M TURNER JT TEN
823 BOUTELL DR
GRAND BLANC    MI    48439-1942

#1496905
TERRY V BAUGHN
604 STILLMEADOW DR
RICHARDSON    TX    75081-5614

#1496906
TERRY W ARCHER
3041 BAKER HTS
FLINT    MI    48507-4538

#1496907
TERRY W BAILEY
1727 DEVON
YPSILANTI    MI    48198-3212

#1496908
TERRY W BROWN
22 HILLSIDE DR
COLUMBUS    MS    39702-8378

#1496909
TERRY W BROWN
BOX 102
ARCADIA    IN    46030-0102

#1496910
TERRY W BUKER AS CUSTODIAN
FOR SCOT L BUKER U/THE
OKLAHOMA UNIFORM GIFTS TO
MINORS ACT
10120 KINGS CHAPEL ROAD
CENTERTOWN MO    65023-3251

#1496911
TERRY W CASEY
5311 HILLTOP DR
MCALESTER    OK    74501

#1496912
TERRY W CHABOT & NANCY J
CHABOT JT TEN
120 FAIRVIEW TERR
SOUTH GLASTONBURY    CT    06073-3304

#1496913
TERRY W COLBY
13121 SUMMER LANE
GRAND LEDGE    MI    48837-9220

#1496914
TERRY W DARLING
3153 CUMMINGS
BERKLEY    MI    48072-1189

#1496915
TERRY W DAVIS
5059 MARYWOOD DR
LEWISTON    NY    14092-2040

#1496916
TERRY W DEBOEVER
29630 COVE VIEW LN
GRAVOIS MILLS    MO    65037-4115

#1496917
TERRY W DORTCH
11235 E COLDWATER RD
DAVISON    MI    48423-8509

#1496918
TERRY W ELKIN
207 RICHARDSVILLE BY-PASS
BOWLING GREEN    KY    42101-8919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496919
TERRY W GOLLADAY
414 W OLIVER ST
OWOSSO   MI    48867-2252

#1496920
TERRY W GREEN
Attn   MARY ANN INCH
BOX 611996
PORT HURON   MI    48061-1996

#1496921
TERRY W HENNING
15016 WOODPINE DR
MONROE   MI    48161-3726

#1496922
TERRY W MATHIS
2537 PINE GROVE RD
CUMMINGS   GA    30041-7102

#1496923
TERRY W MCINTOSH &
MARTHA W MCINTOSH JT TEN
1051 SHADY FORK RD
CHATTANOOGA   TN    37421-4536

#1496924
TERRY W MOON
2728 FIVE FORKS TRICKUM RD
LAWRENCEVILLE   GA    30044

#1496925
TERRY W OGDEN
484 OLD STATE ROUTE 74
APT A207
CINICINNATI   OH    45244-4289

#1496926
TERRY W POZEHL
2520 FOX HILL DRIVE
STERLING HTS   MI    48310-3556

#1496927
TERRY W SANGSTER
2221 FRUEH ST
SAGINAW   MI    48601-4108

#1496928
TERRY W SCHMIDT
21 SOUTHFIELD DR
WANTAGE TWP   NJ    07461-3037

#1496929
TERRY W SHAW &
GERTRUDE M SHAW TEN ENT
6649 FOX MEADE COURT
FREDERICK   MD    21702-9493

#1496930
TERRY W SIMMONS & MARILYN
SIMMONS JT TEN
11644 XYLON AVE NORTH
CHAMPLIN   MN    55316

#1496931
TERRY W SMITH
17241 GULFSPRAY CR
PORT CHARLOTTE   FL    33948-2302

#1496932
TERRY W VOLAND
3247 S BAILEY RD
NORTH JACKSON   OH    44451-9630

#1496933
TERRY W WALKER
8510 CONSTANCE
LENEXA   KS    66215-2450

#1496934
TERRY WALTON
5209 LILLIAN DR
CINCINNATI   OH    45237-5713

#1496935
TERRY WAYNE OVERTON JR
11110 ORSINI PL
AUSTIN   TX    78750-2820

#1496936
TERRY WILBERN HOUSSELS
BOX 3305
LONG BEACH   CA    90803-0305

#1496937
TERRY WILLIAM BAGGETT
2520 HWY 25
COTTONTOWN   TN    37048

#1496938
TERRY WILSON
26753 DOVER CT
WARREN   MI    48089-4519

#1496939
TERRY ZIEMBA
2650 OLDEPOINTE DR NE
GRAND RAPIDS   MI    49525-3019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1496940
TERRYE L MATULEWICZ
1607 WEST AVE
MARQUETTE   MI     49855-1553

#1496941
TERRYL Q WALKER
18152 CLIFTON RD
LAKEWOOD   OH     44107-1051

#1117406
TERUKO ICHIKAWA OKIMOTO
TRUSTEE U/A DTD 07/06/93 THE
TERUKO ICHIKAWA OKIMOTO
TRUST
1431 GEARY CIRCLE
YUBA CITY     CA     95993-2308

#1496942
TERUKO SAKAMOTO
BOX 487
PISMO BEACH     CA     93448-0487

#1496943
TERUO KANEKO
36354 CARNATION WAY
FREMONT   CA     94536-2644

#1496944
TESHIE CIANCA MILLER
909 AMELIA AVE
GLEN BURNIE     MD     21060-6972

#1496945
TESHOME G WAGAW
3630 CHARTER PL
ANN ARBOR   MI     48105-2825

#1496946
TESS J MCMAHON
789 LINCOLN ST
WALTHAM   MA     02451-1347

#1496947
TESS NEWMAN & VIRGINIA L
NEWMAN JT TEN
9050 ASHCROFT AVE
LOS ANGELES     CA     90048-1705

#1496948
TESSA T POLING
712 PETERSBURG RD.
DAVIDSONVILLE     MD     21035-1916

#1496949
TESSIE BERSHEFSKY &
JOHN BERSHEFSKY JT TEN
RD 2 BOX 2426
FACTORYVILLE     PA     18419-9641

#1496950
TESSIE H WIGGINS JR
4977 E 500 S
MIDDLETOWN   IN     47356

#1496951
TESSIE METCHNIK
22 COLLINS ST
CRANFORD   NJ     07016

#1496952
TESSIE VOGEL & TREVA JEAN
VOGEL JT TEN
512 N MAPLE ST
APPLETON CITY     MO     64724-1447

#1496953
TESTER C DUNCAN
BOX 761
LAKE CITY     TN     37769-0761

#1496954
TEVELL JOHNSON
1902 MORTON
ANDERSON   IN     46016-4153

#1496955
TEX M HEALLESS
2919 N 3RD STREET
CLINTON   IA     52732-1715

#1496956
TEX WILLIAM LEUTE
7915 TOPEKA AVE
CASCADE   CO     80809-1713

#1496957
THAD C WHITE
1219 BATTLECREEK RD
CHARLOTTE   MI     48813-9573

#1496958
THAD J WAYNE & ROSE V WAYNE JT TEN
760 W ALGONQUIN RD APT 3
DES PLAINES     IL     60016-5749

#1496959
THAD STANDLEY
5429 SANIBEL DR
MINNETONKA   MN     55343-4346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496960
THAD W GRZYBOWSKI
40 QUINCY ST
METHUEN    MA    01844-5143

#1496961
THAD W WICKS
25 ROSE RIDGE DR
PAWCATUCK    CT    06379-1980

#1496962
THADDEUS A DRAZEK
76 ELM ST
N BROOKFIELD    MA    01535-1458

#1496963
THADDEUS A HEJKA &
JANINE HEJKA JT TEN
10598 RANDALL TRAIL
HOUGHTON LAKE    MI    48629-9131

#1496964
THADDEUS A MARDEUSZ
8197 GARY
WESTLAND    MI    48185-7083

#1496965
THADDEUS A TERRY
11633 LETCHES LANE
DELTON    MI    49046

#1496966
THADDEUS C KOZLOWSKI
25857 ELBA
REDFORD    MI    48239-3213

#1496967
THADDEUS C LASKO
2352 MARISSA WY
SHELBY TOWNSHIP    MI    48316-1259

#1496968
THADDEUS C SIWIERKA
2326 RANDONS BELL DRIVE
SUGAR LAND    TX    77479-1320

#1496969
THADDEUS E KOWALEC &
MATTHEW G KOWALEC JT TEN
970 N RIVER RD
SAGINAW    MI    48609-6830

#1496970
THADDEUS E KRAINSKI & BERTHA
KRAINSKI JT TEN
2815 MADISON AVE
TRENTON    NJ    08638-2971

#1496971
THADDEUS F OLECH
6440 S TENNESSEE AVE
CLARENDON HILL    IL    60514-1859

#1496972
THADDEUS F WOLANIN
22527 WILMOT
EAST DETROIT    MI    48021-4019

#1496973
THADDEUS G HUCHROWSKI
612 E PITTSBURGH MCKEESPORT BLVD
NORTH VERSAILLES    PA    15137-2210

#1496974
THADDEUS GACKI & LYDIA GACKI JT TEN
2345 OAKWAY DR
WEST BLOOMFIELD    MI    48324-1856

#1496975
THADDEUS GINTZENG LEE
BOX 21
PASSAIC    NJ    07055-0021

#1496976
THADDEUS HAGGERTY
1018 SHELBURNE ST
NEW BEDFORD    MA    02745-3036

#1496977
THADDEUS I PIOTROWSKI
401 EVERGREEN DR
TONAWANDA    NY    14150-5501

#1496978
THADDEUS J BAWOL & ANNA MAE
BAWOL JT TEN
6135 WATERFORD DR
GRAND BLANC    MI    48439-9411

#1496979
THADDEUS J ERAZMUS & BERTHA
Z ERAZMUS JT TEN
36 LONGMEADOW DRIVE
MERIDEN    CT    06450-6928

#1496980
THADDEUS J GUZIK & MARY R
GUZIK JT TEN
845 THE CIRCLE
LEWISTON    NY    14092-2050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1496981
THADDEUS J JASKOT
5060 KENDAL STREET
DEARBORN MI    48126-3154

#1496982
THADDEUS J KLIMEK & NELLE O
KLIMEK JT TEN
5210 SASHABAW ROAD
CLARKSTON MI    48346-3869

#1496983
THADDEUS J KUBINSKI &
CHRISTINE R NIELSEN JT TEN
6453 SHARON DR
GARDEN CITY    MI    48135-2025

#1496984
THADDEUS J OMILION
11083 TOEPFER
WARREN MI    48089-3022

#1496985
THADDEUS J PARYLO
3892 TALBOT
DETROIT    MI    48212-2809

#1496986
THADDEUS J TALA & MARY JANE
TALA JT TEN
2040 VISTE ROAD
STURGEON BAY    WI    54235-8701

#1496987
THADDEUS KUTARBA
614 DORN DR
SANDUSKY    OH    44870-1609

#1496988
THADDEUS L ANTOS
10710 NW 66TH ST #501
MIAMI    FL    33178-4554

#1496989
THADDEUS LESS & LOUISE P
LESS JT TEN
17397 PARK LANE DR
LIVONIA    MI    48152-2725

#1496990
THADDEUS LESZEK PAJOR
4714 FIRESTONE
DEARBORN MI    48126

#1496991
THADDEUS M BOGGS IV
P O BOX 787
99 MYRTLE ISLAND RD
BLUFFTON    SC    29910-0787

#1496992
THADDEUS M MODRAK
3471 E SCOTTWOOD
FLINT    MI    48529-1851

#1496993
THADDEUS M WITKA &
ANNETTE I WITKA JT TEN
278 RUSKIN ROAD
SNYDER    NY    14226-4256

#1496994
THADDEUS P SOSLOWSKI
704 HAINES AVE
GORDON HEIGHTS
WILMINGTON    DE    19809-3228

#1496995
THADDEUS R ZAPADKA &
VIRGINIA ZAPADKA JT TEN
310 PETAIN ST
ELLWOOD CITY    PA    16117-3823

#1496996
THADDEUS S MAY II
4902 THOMPSON LN SE
OLYMPIA    WA    98513-9263

#1496997
THADDEUS S STEWARD &
ALICE E STEWARD JT TEN
720 ESSINGTON LANE
BUFFALO GROVE    IL    60089-1417

#1496998
THADDEUS T DABROWSKI & JOSEPHINE
R DABROWSKI TR U/A DTD
11/09/92 THADDEUS T DABROWSKI &
JOSEPHINE R DABROWSKI TR
163 RAVEN LANE
BLOOMINGDALE    IL    60108-1450

#1496999
THADDEUS TRENTA & SALLY
STARR JT TEN
3623 TOWN AVE
NEW PORT RICHEY    FL    34655

#1497000
THADDEUS V SRAGA & NORMA
V SRAGA JT TEN
12831 SYCAMORE LANE
PALOS HEIGHTS    IL    60463-1938

#1497001
THADDEUS V STUMP
2249 E INDIGO BAY DR
GILBERT    AZ    85234-2872

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497002
THADDEUS W KALLINI JR
11064 IRON CROWN CRT
COLUMBIA    MD    21044-2706

#1497003
THADDEUS W KLIMEK &
CHRISTINE V KLIMEK JT TEN
46660 REGISTRY DRIVE
CANTON    MI    48187-1689

#1117422
THADDEUS WNETRZAK &
GERALDINE WNETRZAK JT TEN
20020 WESTPHALIA ST
DETROIT    MI    48205-1149

#1497004
THADDEUS WNETRZAK &
& LAWRENCE WNETRZAK TRS
U/A DTD 09/20/03
THE WNETRZAK FAMILY TRUST
5512 CARMEL RD APT #311
CHARLOTTE    NC    28226

#1497005
THADDEUS WYDRZYNSKI &
TERRENCE J BIL JT TEN
51817 MITCHELL
NEW BALTIMORE    MI    48047-5903

#1497006
THADDEUS WYSOCKI
2944 WALMSLEY CIRCLE
LAKE ORION    MI    48360-1644

#1497007
THADDEUS ZACHARY
68 DEVONSHIRE
PLEASANT RIDGE    MI    48069-1211

#1117424
THADDEUS ZBICIAK &
ELIZABETH M ZBICIAK JT TEN
5184 OLD SAYBROOK RD
GRAND BLANC    MI    48439-8727

#1497008
THADDUS MAKSIMOWICZ
17328 MCNAMARA
LIVONIA    MI    48152-3114

#1497009
THADEUS J LOJEK
4581 BURNLEY DR
BLOOMFIELD HILLS    MI    48304-3718

#1497010
THADEUS J LOJEK & CONSTANCE
J LOJEK JT TEN
4581 BURNLEY DR
BLOOMFIELD HILLS    MI    48304-3718

#1497011
THADEUS V GNYPEL
35047 DEARING DRIVE
STERLING HEIGHTS    MI    48312-3818

#1497012
THADEUS V GNYPEL &
JOSEPH B GNYPEL
TEN COM
35047 DEARING DR
STERLING HEIGHTS    MI    48312-3818

#1497013
THADEUS V GNYPEL & JOSEPH B
GNYPEL JT TEN
35047 DEARING
STERLING HEIGHTS    MI    48312-3818

#1497014
THADIUS R YARBROUGH
313 RAIL LN
BURLESON    TX    76028-1437

#1497015
THADIUSE L JERMANY
6723 PICKETTS R 2
LANSING    MI    48917-9674

#1497016
THAIS D ZIMMERMAN &
DALE I ZIMMERMAN JT TEN
2380 AURORA POND DR SW
APARTMENT #305
WYOMING  MI    49509-9672

#1497017
THALIA B THOMPSON
2216 VIZCAYA CIRCLE
CAMPBELL    CA    95008-5665

#1497018
THALIA BARBARA S HUSTED
1417 OCEAN AVENUE
MANTOLOKING    NJ    08738-1513

#1497019
THALIA ETHEL PHILIPS
4128 BADEN DRIVE
HOLIDAY    FL    34691-3410

#1497020
THALIA HOLTZAPFEL
626 S FIFTH ST
IRONTON    OH    45638-1836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497021
THALIA POLLOCK
143 ORCHARD
DELMAR   NY      12054-1617

#1117426
THALIA R HALEN TR U/A DTD 05/02/05
THALIA R HALEN SURVIVOR'S TRUST A
7726 ALLEGRO DR
HOUSTON   TX      77040-2500

#1497022
THANE A GASH &
MIESHA HARRIS GASH JT TEN
BOX 2710
HENDERSONVILLE   NC      28793-2710

#1497023
THANO P COTSIS &
MARY M COTSIS JT TEN
339 JEFFERSON AVE
CRESSKILL     NJ      07626-1211

#1497024
THARON M FLAHERTY
420 E 5TH ST
MURRAY     IA      50174-2024

#1497025
THASUNDA BROWN
5445 PRESTON OAKS RD
616
DALLAS     TX      75240-2422

#1497026
THATCHER WAYLAND RICHARDSON
5345 BEVEDERE
INDIANAPOLIS      IN      46228-2100

#1497027
THAYER A MILLER & CLAIRE E DERS &
GERTRUDE A TITCOMB TRS U/A DTD
9/3/98 TITCOMB LIVING TRUST 42
FRONT STREET
MARATHON   NY      13803

#1497028
THAYER CEMETARY ASSOCIATION
26155 GREYTHORNE
FARMINGTON HILLS   MI      48334

#1497029
THAYER E BROWN II TRUSTEE
FAMILY TRUST A DTD 02/05/82
U/A THAYER E BROWN I
27353 LARPENTEUR RD
TURIN   IA      51059

#1497030
THAYER WILLIAMS
109 DRYDEN AVE
UTICA   NY      13502-5715

#1497031
THAYNE W ANDERSON
464 MEADOW LN
EVANSVILLE      WI      53536-1027

#1497032
THE A F DOBLER HOSE & LADDER
CO
12 MECHANIC ST
GIRARD   PA      16417-1446

#1497033
THE A J WELLER CORPORATION
BOX 17566
SHREVEPORT   LA      71138-0566

#1497034
THE ALUMNI ASSOCIATION OF
THE PUBLIC HIGH SCHOOL OF
MANHEIM PA
C/O SUPERVISING PRINCIPAL
MANHEIM   PA      17545

#1497035
THE AMITY PRESBYTERIAN
CHURCH
400 EUCLID AVENUE
PRAVOSBURG   PA      15034-1210

#1497036
THE ATTICA CEMETERY
ASSOCIATION
103 PROSPECT ST
ATTICA   NY      14011-1131

#1497037
THE BENEDICTINES OF
WESTMINSTER PRIORY
C/O ABBOT
WESTMINSTER ABBEY
MISSION   BC   V2V 4J2
CANADA

#1497038
THE BOARD OF TRUSTEES
ORLEANS UNITED METHODIST
CHURCH
BOX 1565
ORLEANS   MA      02653-1565

#1497039
THE BROWN MEMORIAL
FOUNDATION
BOX 187
ABILENE   KS      67410-0187

#1497040
THE BROWN TRUST
ELAINE BROWN SUCCESSOR TR
UA 08/05/91
1424 PAR CT
LINDEN     MI      48451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497041
THE CATHOLIC CHURCH OF ST MARY
A/C 137-00176-16
BANK OF AMERICA
INVESTMENT SERVICES INC
ONE COMMERCIAL SQUARE SUITE 150
PHILADELPHIA    PA    19103

#1497042
THE CHARLES B DANFORTH
LIBRARY
ATTN TREAS
BOX 113
BARNARD    VT    05031-0113

#1497043
THE CHARLES IVES SOCIETY
INC
ATTN PROF J P BURKHOLDER
SCHOOL OF MUSIC
INDIANA UNIVERSITY
BLOOMINGTON  IN    47405

#1497044
THE CHARLES S BEAL FUND
SOUTH SHORE COMMANDERY 15
KNIGHTS TEMPLAR
ATTN JOHN B MCCULLOCH JR
20 OLD FORGE RD
S WEYMOUTH  MA    02190-1260

#1497045
THE CHILDRENS MUSEUM OF BOCA
RATON SINGING PINES INC
498 CRAWFORD BLVD
BOCA RATON    FL    33432-3752

#1497046
THE CHRISTIAN CHURCH INC OF
POSEYVILLE    IN    47633

#1497047
THE CHURCH OF THE EPIPHANY
ELM STREET
TRUMANSBURG NY    14886

#1497048
THE CITY SCHOOL DISTRICT OF
THE CITY OF WATERVLIET
10TH AVE & 25TH ST
WATERVLIET    NY    12189

#1497049
THE COLE FAMILY PARTNERSHIP
/A PARTNERSHIP/
C/O CHARLES E COLE
BOX 278
CAROLLTON    GA    30117-0278

#1497050
THE COLUMBIANA FOUNDRY
COMPANY
BOX 98
COLUMBIANA  OH    44408-0098

#1497051
THE COMMONWEALTH OF MASS
DEPT OF THE STATE TREASURY
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PLACE 12TH FL
BOSTON    MA    02108-1518

#1497052
THE COUNCIL OF CHURCHES OF
GREATER CINCINNATI
42 CALHOUN STREET
CINCINNATI    OH    45219-1525

#1497053
THE DETROIT AUDUBON SOCIETY
1320 N CAMPBELL RD
ROYAL OAK  MI    48067-1555

#1497054
THE DONALD R BONAMY SCHOLARSHIP
FUND BAINBRIDGE HIGH SCHOOL ASB
ACCT OF THE BAINBRIDGE ISLAND
SCHOOL DISTRICT 303
9930 N E HIGH SCHOOL ROAD
BAINBRIDGE ISLAND    WA    98110

#1497055
THE EDEN HALL COMPANY OF
WILMINGTON DEL
BOX 583
WILMINGTON    DE    19899-0583

#1497056
THE ESTATE OF DIANE F KOZDRON
1013 10TH ST UNIT #3
SANTA MONICA    CA    90403

#1497057
THE ESTATE OF MARGARET O
MALLEY NANCY MEKILO ADMIN
915 N IRVING AVE
SCRANTON  PA    18510-1317

#1497058
THE EXPRESSWAY AUTO CLINIC
INC
ATT LOUIS DI COSTANZO
93 MERIDEN ROAD
WATERBURY  CT    06705-1933

#1497059
THE FAMILY SERVICE OF WEST
ESSEX
204 CLAREMONT AVENUE
MONTCLAIR  NJ    07042-3409

#1497060
THE FIRST CHURCH OF CHRIST
SCIENTIST TOMS RIVER NJ
1134 LAKEWOOD ROAD
TOMS RIVER    NJ    08753-4183

#1497061
THE FIRST NATIONAL BANK OF
MONTEREY TRUSTEE U/A DTD
01/29/83 CHARLES B KEITZE
AND LENORE M KEITZER
MEMORIAL TRUST B
MONTEREY  IN    46960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497062
THE FIRST PRESBYTERIAN
CHURCH OF BARNESVILLE OHIO
124 N CHESTNUT
BOX 95
BARNESVILLE      OH    43713-0095

#1497063
THE FIRST PRESBYTERIAN
CHURCH OF CHESTER A
CORPORATION
94-96 MAIN STREET
CHESTER    NY    10918-1327

#1497064
THE FIRST PRESBYTERIAN
CHURCH OF PORTERSVILLE
BOX 126
PORTERSVILLE    PA    16051-0126

#1497065
THE FRANCISCAN MISSIONARY UNION
C/O SAINT FRANCIS OF ASSISI CHUR
135 WEST 31ST STREET
NEW YORK    NY    10001-3405

#1497066
THE FRIDAY MORNING CLUB
2161 COLORADO BLVD
STE 207
LOS ANGELES    CA    90041-1251

#1497067
THE FROUZE & SOPHIE K SALEM
TRUST DTD 07/09/90
13022 FOXFIRE DRIVE
SUN CITY WEST    AZ    85375-5070

#1497068
THE G A POLLOCK CO INC
ATT GERALD A POLLOCK
46 LYNDON ROAD
FAYETTEVILLE    NY    13066-1016

#1497069
THE GRAND LODGE KNIGHTS OF
PYTHIAS DOMAIN OF MICHIGAN
21545 EAST AVENUE N
BATTLE CREEK    MI    49017-9719

#1497070
THE HUMAN LIFE FOUNDATION
INC
ATTN JAMES P MCFADDEN PRES
215 LEXINGTON AVE 4TH FL
NEW YORK NY 10016
NEW YORK    NY    10016-6023

#1497071
THE HUNGARIAN FULL GOSPEL
CHURCH
31500 W 13 MILE RD STE 140
FARMINGTON HILLS    MI    48334-2122

#1497072
THE IMMACULATE CONCEPTION
CHURCH
126 E PIKE ST
CLARKSBURG    WV    26301-2155

#1497073
THE INNER MISSION OF THE CHURCH
OF
C/O SUOMEN KIRKON
SISALAHETZSSEUIA
TOOLANKATU 55
FINLAND

#1497074
THE INNER MISSION SOCIETY OF
FINLAND

#1497075
THE JACK LYNCH FUND
Attn    C B LYNCH JR
BOX 396
COMO  TX    75431-0396

#1497076
THE JAMES M AND LOUISE C
ROCHE FOUNDATION
500 WOODWARD SUITE 4000
DETROIT    MI    48226-3416

#1497077
THE JEAN B ROBERTS MGMT TRUST
U/A DTD 02/17/83 CLIFFORD F
BURNETT OR JEANETTE G
BURNETT TTEE
BOX 1428
TUCKER    GA    30085-1428

#1497078
THE JEWISH FOUNDATION OF
300 LOVERS LN
STEUBENVILLE    OH    43953-3448

#1497079
THE JOHNSON ELECTRIC SUPPLY
CO
ATT C W JOHNSON
BOX 1271
CINCINNATI    OH    45201-1271

#1497080
THE JOLLES COMPANY
PO BOX 888
PORTAGE    IN    46368-0888

#1497081
THE KESSLER FOUNDATION INC
6740 DOUGLAS CIRCLE
WICHITA    KS    67212-3301

#1497082
THE LAKE COUNTY HUMANE
SOCIETY INC
ATTN ANNA COLLINS
626 ASH ST
WAUKEGAN  IL    60085-3926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497083
THE LIBRARY ASSOCIATION OF
SANDUSKY OHIO
W ADAMS & COLUMBUS AVE
SANDUSKY   OH    44870

#1497084
THE LIONS PATCH
INVESTMENT CLUB
C/O KEN MAZZONE
366 SOUTH OYSTER BAY RD
HICKSVILLE      NY    11801-3508

#1497085
THE LOUIS AND SANDRA BERKMAN
FOUNDATION
BOX 576
STEUBENVILLE    OH    43952-5576

#1497086
THE LUTHERAN CHURCH OF OUR REDEEMER
1811 LINCOLN AVE
EVANSVILLE      IN      47714

#1497087
THE MAC NEIL REALTY TRUST
95 MILL ST
BOX 686
STOUGHTON MA    02072-1422

#1497088
THE MANHATTAN BUILDING
COMPANY
BOX 333
TOLEDO    OH    43697-0333

#1497089
THE MARX FOUNDATION
Attn   UNITED MERCHANTS & MFT
ATTN L MARX JR
BOX 146
PURCHASE   NY    10577-0146

#1497090
THE MARY LOIS KNERSHIELD LIMITED
PARTNERSHIP
3923 MEANDER DR
MINERAL RIDGE      OH      44440

#1497091
THE MEADVILLE CITY HOSPITAL
Attn    MEADVILLE MEDICAL CENTER
1034 GROVE ST
MEADVILLE     PA      16335-2945

#1497092
THE METHODIST EPISCOPAL
CHURCH OF BRISTOL VERMONT
37 NORTH STREET
BRISTOL      VT    05443-1223

#1497093
THE MICROSEAL CO
BOX 541
ROME   NY    13442-0541

#1497094
THE MINISTER ELDERS &
DEACONS OF SECOND PROTESTANT
REFORM DUTCH CHURCH OF CITY
OF NEW BRUNSWICK
100 COLLEGE AVE
NEW BRUNSWICK    NJ    08901-1105

#1497095
THE MONEY PIT INVESTMENT CLUB
BOX 568
ELKTON    MD    21922-0568

#1497096
THE MONEY TREE INVESTMENT
CLUB
902 S MAIN STREET
KENTON    OH    43326

#1117430
THE MONEYPAPER INC
C/O BETH A PARKS
BOX 1114
WAINSCOTT   NY    11975-1114

#1497097
THE MONONGAHELA CEMETERY
COMPANY
FOURTH ST
NORTH BRADDOCK   PA      15104

#1497098
THE MOUNT TOBY CHAPTER NO
174 ORDER OF THE EASTERN
STAR MONTAGUE MA
ATTN DIANE E FROST
434 PEGUOIG AVE.
ATHOL    MA    01331

#1117431
THE NEWMAN GROUP
A PARTNERSHIP
C/O DAVID MUNDAY
51 FRIARS POINT LN E
JACKSON    TN    38305-5339

#1497099
THE OAKWOOD CEMETERY
ASSOCIATION OF THE TOWNSHIP
OF GRAND BLANC
OAKWOOD CEMETERY TRUST FUND
BOX 1833
GRAND BLANC   MI    48439-0057

#1497100
THE OHIO UNIVERSITY FUND
INC
BOX 869
ATTN RICHARD P SIEMER
ATHENS    OH    45701-0869

#1497101
THE PENN PETROLEUM COMPANY
1422 EUCLID AVE
CLEVELAND    OH    44115-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1497102
THE PREDMORE TRUST
1120 JOHNS ARBOR DR W
ROCHESTER   NY    14620-3637

#1497103
THE PRESBYTERIAL SOCIETY FOR
MISSIONS OF THE PRESBYTERY
OF NEW CASTLE
ATTN ROSEMARY S HICKMAN
3211 BRISTOL DR
WILMINGTON   DE    19808-2415

#1497104
THE PRESBYTERIAN CHURCH OF
LEBANON DOROTHY J STOLLE
ENDOWMENT FUND
123 NORTH EAST STREET
LEBANON   OH    45036-1851

#1497105
THE PROPRIETORS OF THE NEW
BURIAL GROUND IN GREENWICH
ATTN CHARLES HUBBARD
255 GREENWICH AVE
GREENWICH   CT    06830-6503

#1497106
THE PUBLIC ADM OF AUDRAIN
COUNTY TR RALPH W MOTTAZ TRUST
UA 04/06/75
101 N JEFFERSON
MEXICO   MO    65265-2769

#1497107
THE PULLMAN MEMORIAL
UNIVERSALIST CHURCH OF
ALBION
C/O RICHARD G HOFFMAN
926-12 LAKESIDE BLUFF
WATERPORT   NY    14571-9716

#1497108
THE RECTOR CHURCH WARDENS &
VESTRYMEN OF CALVARY CHURCH
OF WILKES-BARRE
371-373 N MAIN ST
WILKESBARRE   PA    18702-4409

#1497109
THE RECTOR WARDENS &
VESTRYMEN OF ST ANDREWS
PARISH LA MESA
4816 GLEN ST
LA MESA   CA    91941-5470

#1497110
THE RECTOR WARDENS & VESTRYMEN
OF CHRIST CHURCH IN THE CITY OF
HUDSON TR PAR 6TH U/W JOHN J
FARDY
431 UNION STREET
HUDSON   NY    12534

#1497111
THE RECTOR WARDENS AND
VESTRYMEN OF HOLY TRINITY
EPISCOPAL CHURCH
30TH & BAY AVE
OCEAN CITY   NJ    08226-4325

#1497112
THE REGENTS OF THE
UNIVERSITY SYSTEM OF GEORGIA
FOR THE NORTH GEORGIA
COLLEGE
244 WASHINGTON ST S W
ATLANTA   GA    30334-9007

#1497113
THE ROBERT B MORTON & RUTH E
MORTON TRUSTEES U/A DTD
11/02/90 ROBERT B MORTON &
RUTH E MORTON LIVING TRUST
13 FOREST PARK DRIVE
VERO BEACH   FL    32962-4652

#1497114
THE ROMAN CATHOLIC BISHOP OF
FALL RIVER CORP
BOX 2577
FALL RIVER   MA    02722-2577

#1497116
THE ROSEMARY MCMILLAN TR
ROSEMARY MCMILLAN TRUST
UA 11/06/91
17135 BUCKINGHAM
BIRMINGHAM   MI    48025-3205

#1497117
THE ROTT FAMILY INVESTMENT
MANAGEMENT PARTNERSHIP LP
9466 TRILLIUM
ST LOUIS   MO    63126-2840

#1497118
THE ROUND TABLE CLUB OF
BOX 185
WYOMING   DE    19934-0185

#1497119
THE SALVATION ARMY FLINT
CITADEL CORPS A MICHIGAN
CORP
211 W KEARSLEY ST
FLINT   MI    48502-1305

#1497120
THE SCHOLARSHIP FOUNDATION
OF THE GRAND LODGE F & A M
OF OHIO INC
634 HIGH ST
WORTHINGTON   OH    43085-4116

#1497121
THE SCHWARTZ FAMILY
FOUNDATION
22 NORMANY CT
HOHOKUS   NJ    07423-1217

#1497122
THE SETH MANN 2ND HOME FOR
AGED & INFIRM WOMEN
C/O R D MARDEN TREAS
15 FAIRMOUNT ST
RANDOLPH   MA    02368-4707

#1497123
THE SOLDIERS & SAILORS
MEMORIAL & COMMUNITY
ENDOWMENT FUND INC
C/O GEORGE W TITUS TREASURER
505 EVERGREEN MILL ROAD S E
LEESBURG   VA    20175-8727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1497124
THE SONS OF JACOB CEMETERY
INC
BOX 1665
TORRINGTON   CT   06790-1665

#1497125
THE STATE BOARD OF EDUCATION
OF THE STATE OF DELAWARE
540 S DUPONT HIGHWAY STE 4
DOVER   DE   19901-4523

#1497126
THE TR FOR THE JERRY REUBEN
MARSHALL FOUNDATION FOR YOUTH
U/A DTD 10/30/69
FIRST CHRISTIAN CHURCH
512 SECOND STREET PO BOX 420
BROWNSVILLE   PA   15417-2157

#1497127
THE TR OF SALEM EQUIPMENT INC &
SALEM SETWORKS INC EMPLOYEES
PROFIT SHARING TR U/A DTD
12/30/59
BOX 947
SALEM   OR   97308-0947

#1497128
THE TR OF THE LAWRENCE
LIEBERFELD ASSOCIATES INC PENS
& PROF SHAR TR DTD 9 15 75
401 E 86TH ST
NEW YORK   NY   10028-6403

#1497129
THE TR OF THE MAIBACH
FOUNDATION U/A DTD 12/10/66
27777 FRANKLIN RD
SUITE 800
SOUTHFIELD   MI   48034-8258

#1497130
THE TR OF THE MOTION PICTURES
LABORATORY TECHNICIANS & FILM
EDITORS LOCAL 780 PENSION FUND
DTD 1/4/71
6301 N NORTHWEST HIGHWAY
CHICAGO   IL   60631-1669

#1497131
THE TR OF THE MT LAWN LINCOLN
MEMORIAL PARK INC TR PERPETUAL
CARE FUND DTD 8/3/66
84TH ST & HOOK RD
SHARON HILL   PA   19079

#1497132
THE TRUSTEES FOR THE
COMMITTEE ON BENEVOLENCE OF
CHRIST UNITED PRESBYTERIAN
CHURCH
STATE ROAD & FOSS AVE
DREXEL HILL   PA   19026

#1497133
THE TRUSTEES OF ANTIOCH
METHODIST EPISCOPAL CHURCH
OF THE WILMINGTON
CONFERENCE
BOX 297
PRINCESS ANNE   MD   21853-0297

#1497134
THE TRUSTEES OF BESSIE F
WELLS SCHOLARSHIP FUND U/W
BESSIE F WELLS
651 EAST 222ND ST
EUCLID   OH   44123-2031

#1497135
THE TRUSTEES OF BURT
GREENWALD CHEVROLET INC
PROFIT SHARING TRUST U/A DTD
6/1/61
1490 WOOSTER AVE
AKRON   OH   44320-4026

#1497136
THE TRUSTEES OF FIRST
PRESBYTERIAN CHURCH OF
341 PUTNAM AVENUE
WATERVILLE   NY   13480-1212

#1497137
THE TRUSTEES OF KEENE
MASONIC ASSOCIATION
ATTN CROMBIE
160 B EMERALD ST
SUITE 15
KEENE   NH   03431-3619

#1497138
THE TRUSTEES OF THE
DIECRAFTERS INC PROF SHAR TR
U/A DTD 13/31/66
1349 S 55TH CT
CICERO   IL   60804-1211

#1497139
THE TRUSTEES OF THE
FEDERALSBURG METHODIST
PROTESTANT CHURCH
BOX 81
FEDERALSBURG   MD   21632-0081

#1497140
THE TRUSTEES OF THE
GILSTER-MARY LEE CORP
EMPLOYEES PROF SHAR RET PLAN
& TR DTD 12/8/72
BOX 227
CHESTER   IL   62233-0227

#1497141
THE TRUSTEES OF THE
LOWENTHAL PROGRAMMING CORP
PROF SHAR PLAN U/A DTD
9/1/67
30 ROCK RIDGE DR
RYE BROOK   NY   10573-1218

#1497142
THE TRUSTEES OF THE COLE
COIN OPERATED LAUNDRY
EQUIPMENT CO PENSION TR DTD
11/20/67
2600 W DIVERSEY AVE BLDG
CHICAGO   IL   60647-1883

#1497143
THE TRUSTEES OF THE GILSTER
MARY LEE PROF SHAR & RET
FUND U/A DTD 12/8/72
BOX 227
CHESTER   IL   62233-0227

#1117433
THE TRUSTEES OF THE GREIG &
CO PROF SHAR TR DTD
12/22/1973
BOX 157
ESTHERVILLE   IA   51334-0157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497144
THE TRUSTEES OF THE GREIG &
CO PROF SHAR TR DTD
12/22/73
BOX 157
ESTHERVILLE    IA    51334-0157

#1497145
THE TRUSTEES OF THE ITTA
BENA-MORGAN CITY ROTARY CLUB
EDUCATIONAL TRUST
BOX 504
ITTA BENA    MS    38941-0504

#1497146
THE TRUSTEES OF THE ROBERT D
KIESEL MD LTD DEFINED
CONTRIBUTION BENEFIT PLAN
DTD 10/14/77
5810 SMOKE RISE LANE
FAIRFAX STATION    VA    22039-1053

#1497147
THE TRUSTEES OF THE ROBERT L
JACOBS TRUST 1
3404 BIG OAK DRIVE
TYLER    TX    75707

#1497148
THE TRUSTEES OF THE THOMAS S
CARLESI P A EMPLOYEE PENSION
& PROF SHAR PLAN DTD
6/30/78
119 CHERRY HILL RD
PARSIPPANY    NJ    07054-1114

#1497240
THE TRUSTEES OF THE UNITED
CHURCH OF  AT BERWICK
BOX 171
BERWICK    NS    BOP 1E0
CANADA

#1497241
THE TRUSTEES OF THE WESTERN
PA EMERGENCY PHYICIANS INC
EMPLOYEES PENSION PLAN DTD
1/1/78
BOX 128
PITCAIRN    PA    15140-0128

#1497242
THE TYROLER COMPANY
PO BOX 61794
FT MYERS    FL    33906-1794

#1497243
THE UMPHREY FOUNDATION INC
441 CRE DOVER
NEWMARKET  ON
CANADA

#1497244
THE UNITED CHURCH OF CHRIST
JAPANESE AMERICAN
255-7TH AVE
NEW YORK    NY    10001-7302

#1497245
THE WATERFORD ARTS CO INC
152 W 58TH ST N 8A
NEW YORK    NY    10019-2109

#1497246
THE WENDELL W BEMIS &
KATHRYN S BEMIS LIVING TRUST
DTD 09/26/89
7808 LAKE ADLON DRIVE
SAN DIEGO    CA    92119-2522

#1497247
THE WILLIAM ROSENBERG
TRUSTEE U/DECL OF TRUST DTD
11/18/90
1701 NE 191ST ST
APT A-320
NORTH MIAMI BEACH    FL    33179-4200

#1497248
THE WISE OWLS SAFETY CLUB
721 NO HIGHWAY 23
PETERSBORO    UT    84325

#1497249
THE WOMANS INSTITUTE OF
YONKERS INC
ATTN CATHERINE C HAFELE
1061 NORTH BROADWAY
YONKERS    NY    10701-1105

#1497250
THE WORLDWIDE MISSIONARY
CRUSADER INC
2451 34TH STREET
LUBBOCK    TX    79411-1689

#1497251
THE WYLIE FAMILY LIMITED
PARTNERSHIP
229 LEONARD LANE
OKLAHOMA CITY    OK    73110-4509

#1497252
THEA ANDERSON CUST
CHRISTOPHER NICHOLAS ANDERSON
UNIF GIFT MIN ACT UT
969 WEST 2600 NORTH
LAYTON    UT    84041-5303

#1497253
THEA BRANDT MONTELLA
BOX 356
PEBBLE BEACH    CA    93953-0356

#1497254
THEA E ANDERSON &
DONALD J SCHWARZ JT TEN
250 FORT HOWELL DR
HILTON HEAD ISLAND    SC    29926-2763

#1497255
THEA POTTENGER
1095 CHULA VISTA PL
PASADENA    CA    91103-2721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1497256
THEA SOFIE HOCHSTADTER
117-01 84TH AVE APT 705
RICHMOND HILLS    NY    11418

#1497257
THEADASIA HORACE
9631 S LA SALLE
LOS ANGELES    CA    90047-3840

#1497258
THEADORA ANN GAINES &
RICHARD B GAINES JT TEN
533 GRACE AVE
NEWARK   NY    14513-9146

#1497259
THEADORA M COX
1751 NEDRAH DR
FORT COLLINS    CO    80524-1933

#1497260
THEADORE E HANZELKA
6616 OLIVEWOOD
ARLINGTON    TX    76001-7818

#1497261
THEADORE P DROPIK
9830 WINTERCREST AVE N W
UNIONTOWN OH    44685

#1497262
THEARON WARREN
147 TROWBRIDGE
DETROIT    MI    48202-1300

#1497263
THEARTIS NEAL
7207 BEAUFORT WAY
SHREVEPORT    LA    71129-3412

#1497264
THEBA MALLET NORRIS
7527 GREEN GATE
BATON ROUGE    LA    70811-1244

#1497265
THECKLA SCHULZE
55 WAUGH DR STE 400
HOUSTON TX    77007-5834

#1497266
THEDA B BOSTIC
5565 ADAMS ST
MERRILLVILLE    IN    46410-2042

#1497267
THEDA B SNYDER
Attn   CLINCHFIELD DRUG
101 S MAIN
ERWIN    TN    37650-1237

#1497268
THEDA D CURTIS TOD
TERRY L CURTIS &
DALE P CURTIS
5181 GREEN ARBOR DRIVE
GENESEE  MI    48437

#1497269
THEDA JANE FOSTER & CAROLYN
SUE FOSTER JT TEN
3322 LAN DRIVE
SAINT LOUIS    MO    63125-4412

#1497270
THEDA L WINNEGA AS TRUSTEE
U/A DTD 09/01/88 THEDA L
WINNEGA TRUST
2725 W BALMORAL AVE
CHICAGO   IL    60625-3232

#1497271
THEDA LANZONE
1231 E TONYA DR
CLINTON    IN    47842-7313

#1497272
THEDA MELTZER
1100 PARK AVE
NEW YORK   NY    10128-1202

#1497273
THEDA N STEWART
609 WILLOW DR
DANVILLE    IN    46122-1430

#1497274
THEDA P ROSENBERG
25 WASHINGTON LANE 503
WYNCOTE  PA    19095-1411

#1497275
THEDA R TUFANO
6041 REDMAN RD
BROCKPORT  NY    14420-9748

#1497276
THELBERT L JONES
4146 KETCHAM ST
SAGINAW  MI    48601-4167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497277
THELLEN DEO TR
THELLEN DEO LIVING TRUST
UA 12/09/94
32001 CHERRY HILL
APT 308
WESTLAND    MI    48186-5297

#1497278
THELLSIA SURBER
P O BOX 566
ROCKAWAY BEACH MO    65740

#1497279
THELMA A HINKLE
2709 LORIS DR
DAYTON    OH    45449-3226

#1497280
THELMA A LAZENBY
213 SHADECREST DR
MAULDIN    SC    29662-1741

#1497281
THELMA A MC BRIDE
324 CORONA AVE
DAYTON    OH    45419

#1497282
THELMA ADAMS
15786 MANSFIELD
DETROIT    MI    48227-1907

#1497283
THELMA ALLEN-BROWN
G-1218 E DOWNEY AVENUE
FLINT    MI    48505

#1497284
THELMA ANN SNIDER
2426 LEITH STREET
FLINT    MI    48506-2824

#1497285
THELMA ANNA DE GOEDE SMITH
TR U/A DTD 08/29/85 OF THE
THELMA ANNA DE GOEDE SMITH
TR
3909 CLEAR CREEK CEMETERY RD
OROVILLE    CA    95965-9199

#1497286
THELMA B CRAIG & JEFFREY S
CRAIG TR THELMA B CRAIG
REVOCABLE LIVING TRUST
UA 05/15/98
1106 RANIKE DR
ANDERSON    IN    46012-2740

#1497287
THELMA B FISCHER TR
THELMA B FISCHER REVOCABLE
LIVING TRUST
UA 04/10/00
7060 BROOKMEADOW DR
CENTERVILLE    OH    45459-5175

#1497288
THELMA B GREENWALD AS
CUSTODIAN FOR CATHY LYNN
GREENWALD UNDER THE CALIF
UNIFORM GIFTS TO MINORS ACT
900 THE STRAND
HERMOSA BEACH CA    90254-4134

#1497289
THELMA B GREENWALD AS
CUSTODIAN FOR DARRELL LEE
GREENWALD UNDER THE CALIF
UNIFORM GIFTS TO MINORS ACT
32 10TH ST
HERMOSA BEACH    CA    90254-3703

#1497290
THELMA B GREENWALD TR
FBO GREENWALD REVOCABLE TRUST
900 THE STRAND
HERMOSA BEACH    CA    90254

#1497291
THELMA B HARRINGTON
130 GRIER AVE
WILMINGTON    DE    19804-1607

#1497292
THELMA B LIKELY
14310 ASBURY PARK
DETROIT    MI    48227-1369

#1497293
THELMA B MATTISON
COTTAGE 24
3850 GALLERIA WOODS DR
BIRMINGHAM    AL    35244-1098

#1497294
THELMA B PRICE TR FOR THE T
B PRICE TR U/A DTD 12/5/73
2304 HEADINGLY NW
ALBUQUERQUE NM    87107-3013

#1497295
THELMA BAILEY
1973 HAMILTON ST
HOLT    MI    48842

#1497296
THELMA BEAVERS
C/O VELMA BEAVERS KELLEY
100 MONTICELLO WAY
FAIRBURN    GA    30213-3618

#1497297
THELMA BETZ
2920 TOLLGATE DR
NORRISTOWN PA    19403-4039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497298
THELMA BROWN
2751 ROYAL ST
AUGUSTA    GA    30909-5206

#1117442
THELMA BULTMAN
Attn    THELMA FISCHER
7060 BROOK MEADOW DRIVE
CENTERVILLE    OH    45459-5175

#1497299
THELMA C COLE & JOHN E COLE JT TEN
1524 S FREDRICA AVE
CLEARWATER    FL    33756-2219

#1497300
THELMA C COLLIGAN
114 ORTLEY AVE
LAVALLETTE    NJ    08735-2032

#1497301
THELMA C HEIT
198 HIAWATHA BLVD
BOX 55
LAKE HIAWATHA    NJ    07034-2126

#1497302
THELMA C ROHR & ALFRED ROHR
TR U/A DTD 10/04/89
6627 BALLAD LANE
NEW PORT RICHEY    FL    34653

#1497303
THELMA C SMITH
4034 OAK LEVEL ROAD
BASSETT    VA    24055-4120

#1497304
THELMA C WATERS
406 FIVE FARMS LANE
TIMONIUM    MD    21093-2941

#1497305
THELMA CHRISTOPHER & ELAINE
SALMAS JT TEN
1 WATER ST APT 201
HAVERHILL    MA    01830-6277

#1497306
THELMA COHN
25 GUERNSEY ROAD
BLOOMFIELD    CT    06002-3419

#1497307
THELMA COLEMAN
145 PASA ROBLES AVE
JACKSON    MS    39206-4745

#1497308
THELMA D COLEMAN
2189 DEERING AVE
DAYTON    OH    45406-2506

#1497309
THELMA D HANSEN
64 KINGS LANE
ROCHESTER    NY    14617-5405

#1497310
THELMA D SHORT & BYRON J
SHORT JT TEN
BOX 517
NORFOLK    NY    13667-0517

#1497311
THELMA D STARR
236 WALKER AVE
FITZGERALD    GA    31750

#1497312
THELMA D WILLIAMS
18070 LUMPKIN
DETROIT    MI    48234-1211

#1497313
THELMA D YOUNG
456 BENNINGTON ST
YOUNGSTOWN OH    44505-3508

#1497314
THELMA D YOUNG & CYNTHIA L
YOUNG JT TEN
456 BENNINGTON ST
YOUNGSTOWN OH    44505-3508

#1497315
THELMA DAKELMAN
334 S 3RD AVE
HIGHLAND PARK    NJ    08904-2515

#1497316
THELMA DARDEN
1402 WAMAJO DRIVE
SANDUSKY    OH    44870-4355

#1497317
THELMA DE PEW & CINDY PELKEY JT TEN
30497 PALMER
MADISON HEIGHTS    MI    48071-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497318
THELMA DE PEW & CONNIE
RICHARDSON JT TEN
30497 PALMER
MADISON HEIGHTS     MI     48071-1827

#1497319
THELMA DE ZAYAS
13701 SW 66TH ST APT B302
MIAMI     FL     33183-2252

#1497320
THELMA DICKERSON TR CLAUDE
D DICKERSON REV TR U/A
DTD 10/13/78
3809 HARLANWOOD DR
FORT WORTH   TX     76109-1638

#1497321
THELMA DIXON STEARNS
937 SO ANDERSON RD
EXETER     CA     93221-9631

#1497322
THELMA DOROTHY FYFE
169 BECHTEL ST UNIT 6
CAMBRIDGE     ON     N3C 1Z8
CANADA

#1497323
THELMA DOWIS
37611 OCEAN REEF
WILLOUGHBY     OH     44094-6412

#1497324
THELMA DOWNEY & JENIFER
HOHAS & DONNA MAYNARD JT TEN
4378 OLD CARRIAGE RD
FLINT     MI     48507-5648

#1497325
THELMA DYKE MCQUADE &
WILLIAM LOGAN MCQUADE JT TEN
1438 LANGFORD RD
BALTIMORE     MD     21207-4877

#1497326
THELMA E ALTIC
568 BARBARA DR
TIPP CITY     OH     45371-1202

#1497327
THELMA E BAUER CUST DEAN
W BAUER UNIF GIFT MIN ACT
OHIO
1504 WATERVELIET AVE
DAYTON   OH     45420-3047

#1497328
THELMA E CRAWFORD & FRED W
CRAWFORD JT TEN
4374 HURON STREET
NORTH BRANCH   MI     48461-9351

#1497329
THELMA E CRAWFORD & WILLIAM
JACK CRAWFORD JT TEN
4374 HURON STREET
NORTH BRANCH   MI     48461-9351

#1497330
THELMA E DILLS SNYDER
SUNSET HOUSE 206
4020 INDIAN RD
TOLEDO   OH     43606-2225

#1497331
THELMA E JAY
809 KNOLL DR
LITTLE RIVER     SC     29566

#1497332
THELMA E JONES
10034 SIMONSON RD
HARRISON     OH     45030-2002

#1497333
THELMA E KINNISON TR
THELMA E KINNISON LIVING TRUST
UA 12/07/94
61 VIA NOMENTANA
CHULA VISTA     CA     91910-1023

#1497334
THELMA E LISA
255 POSSUM PARK RD 124
NEWARK   DE     19711-3879

#1497335
THELMA E OSTRANDER
4231 POTTER ROAD
FLINT     MI     48506-2059

#1497336
THELMA E PETIT
8746 W 89TH ST
HICKORY HILLS     IL     60457-1344

#1497337
THELMA E SEAGLE
204 ROTHWELL DRIVE
LUTHERVILLE     MD     21093-6325

#1497338
THELMA E SUHR
1038 WILLOW ST
CELINA     OH     45822-1262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497339
THELMA ECKERT
20-HI POINT DR
LOCKPORT   NY    14094-5009

#1497340
THELMA ECONOMOS & HELEN S
KALIVAS JT TEN
THELMA ECONOMOS
705 NO WASHINGTON AVE
DUNELLEN   NJ    08812

#1497341
THELMA F BUCKLER
1327 STATE ROUTE 222
BETHEL   OH    45106-9459

#1497342
THELMA F HOLLOWAY
109 SHORE DR
WILLIAMSBURG    VA    23185-3821

#1497343
THELMA F LYNCH TR
THELMA F LYNCH REVOCABLE TRUST
7831 MARQUIS DR
DEXTER    MI    48130

#1497344
THELMA F ONEAL
4899 HARVARD DRIVE
GENEVA   OH    44041-9744

#1497345
THELMA F ORR
665 SAUL DRIVE
HUBBARD   OH    44425-1254

#1497346
THELMA F PRATT
2611 SPRINGDALE RD
APT 804
ATLANTA    GA    30315-7124

#1497347
THELMA FORD &
ROBERT FORD JT TEN
714 J & S VEAL RD
WARTHEN   GA    31094

#1497348
THELMA FOWLER
1105 SUBSTATION RD
TEMPERANCE   MI    48182-9574

#1497349
THELMA G ALCALA
830 OTTER
WATERFORD   MI    48328-3920

#1497350
THELMA G LAMB & T NEEL LAMB JT TEN
3303 PINES VILLAGE CIRCLE 211
VALPARAISO    IN    46383-2665

#1497351
THELMA G LUTZ &
DONNA DYE JT TEN
1619 STATE ST
LEXINGTON    MO    64067-1151

#1497352
THELMA G MCDONALD
13311 W BEARDSLEY RD
SUN CITY WEST    AZ    85375-4115

#1497353
THELMA G MORRIS
65 MAPLE DRIVE
SPRINGBORO   OH    45066-1210

#1497354
THELMA G MUELLER
7135 HOSBROOK ROAD
CINCINNATI    OH    45243-1707

#1497355
THELMA G NIGH
C/O MARY MERNIN
2366 NW 150TH ST
CLIVE    IA    50325

#1497356
THELMA G PICKENS & SHANON L
PRICE & JO ELLEN ATKINS JT TEN
9807 SAGEMARK DRIVE
HOUSTON   TX    77089-5024

#1497357
THELMA G RIDER
645 E BROAD ST
ELYRIA    OH    44035-6533

#1497358
THELMA G SOUTHARD
5343 WINNELL
CLARKSTON   MI    48346-3564

#1497359
THELMA GOLDBERG TRUSTEE
FOR SHELLEY ROBIN GOLDBERG
U/A DTD 12/20/67
146 WHEELMEADOW DR
LONGMEADOW MA    01106-1828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497360
THELMA GORDON CUST LAUREN
SCHWARTZ UNIF GIFT MIN ACT
NY
3828 FORT WORTH AVE
ALEXANDRIA    VA    22304-1709

#1497361
THELMA GORDON CUST RUSSELL
SCHWARTZ UNIF GIFT MIN ACT
NY
3828 FORT WORTH AVE
ALEXANDRIA    VA    22304-1709

#1497362
THELMA GRATSCH
1200 INGLENOOK PL
CINCINNATI    OH    45208-2918

#1497363
THELMA GRINDLE
51 BELLVALE RD
MOUNTAIN LAKES    NJ    07046-1333

#1497364
THELMA H AITKENS
188 SHIRLEY LANE
JESUP    GA    31546-3762

#1497365
THELMA H COTTRELL
4836 ROBINWOOD DRIVE
MENTOR    OH    44060-1151

#1497366
THELMA H MCKNIGHT
3446 ATKINSON ST
DETROIT    MI    48206-1803

#1497367
THELMA H POSEY
1518 ALPINE DR
AIKEN    SC    29803-5741

#1497368
THELMA H SWIGERT
536 BUDLONG
ADRIAN    MI    49221-1406

#1497369
THELMA HADEN
10385 MORLEY ST
DETROIT    MI    48204-2526

#1497370
THELMA HANNAH WALDEN
301 WALNUT AVE
COLONIAL HEIGHTS    VA    23834-2831

#1497371
THELMA HIBBS
114 S SEBREE AVE
EARLINGTON    KY    42410

#1497372
THELMA HUGHES
313 PHILADELPHIA AVE
WEST PITTSTON    PA    18643-2146

#1497373
THELMA HUGHES
4733 WINTER OAK WAY
ANTELOPE    CA    95843-5819

#1497374
THELMA HUNT GUSTIN
1024 RAINBOW BLVD
ANDERSON    IN    46012

#1497375
THELMA I HINDMAN
400 FULLER STREET APT 14
CLIO    MI    48420-1248

#1497376
THELMA I SENGLE
81 LINDEN AVE 310
ROCHESTER    NY    14610-3556

#1497377
THELMA I SHIVES
748 SWEITZER ST
GREENVILLE    OH    45331-1006

#1497378
THELMA IRENE LACY
1601 E LAWRENCE AVE
INDIANAPOLIS    IN    46227-3754

#1497379
THELMA J AMSHOFF
UNIT 212
1612 GARDINER LANE
LOUISVILLE    KY    40205-2760

#1497380
THELMA J APPERSON
14614 N 100 E
SUMMITVILLE    IN    46070-9650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497381
THELMA J BRANTLEY
2453 MAYO POINT
BITELY     MI     49309-9710

#1497382
THELMA J BRAZZLE
2105 LILLY ST
LONGVIEW TX     75602-3739

#1497383
THELMA J DIEFENDERFER
1654 OAHU PLACE
COSTA MESA   CA     92626-4811

#1497384
THELMA J ELLIS
4028 BLOSSOMWOOD DRIVE
LOUISVILLE     KY     40220-1113

#1497385
THELMA J FAULKNER
BOX 59
WILLIAMSBURG   KY     40769-0059

#1497386
THELMA J FISHER
18814 N 94TH AVE
PEORIA     AZ     85382-3696

#1497387
THELMA J GARRETT
1121 OPAL AVE
MIAMISBURG   OH     45342-1939

#1497388
THELMA J GERDING
3516 COLUMBINE
BURTON   MI     48529-1331

#1497389
THELMA J HUTTON
575 WEST MADISON ST
TOWER 2 APT 4710
CHICAGO     IL     60661-2515

#1497390
THELMA J KEENEY
326 WESLEY DRIVE
CHAPEL HILL     NC     27516-1523

#1497391
THELMA J MC GRAIL
42355 JENNING CT
CANTON   MI     48188-1124

#1497392
THELMA J MC GRAIL & JOHN J
MC GRAIL JR JT TEN
42355 JENNINGS CT
CANTON   MI     48188-1124

#1497393
THELMA J MURRELL & DOLORES A
BYRAM JT TEN
12792 ELAINE DR
SOUTHGATE   MI     48195-2339

#1497394
THELMA J SECROTO
34847 CHICKADEE RDG
RICHMOND   MI     48062-5508

#1497395
THELMA JANE MURPHY
3205 WASATCH RD
PLACERVILLE     CA     95667

#1497396
THELMA JEAN BLOOM TRUSTEE
REVOCABLE TRUST DTD 11/04/91
U-A THELMA JEAN BLOOM
2707 BIDWELL RD
MUSCATINE     IA     52761-3662

#1497397
THELMA JEAN HEYWOOD
503 S VINE
MARYVILLE     MO     64468-2359

#1497398
THELMA JEANNE BRUMBAUGH
270 COLONIAL BLVD
PALM HARBOR   FL     34684-1306

#1497399
THELMA JEANNE MAHONEY
372 CAMBRIDGE CRT
STUARTS DRAFT     VA     24477-3302

#1497400
THELMA JOHNSON & MISS
BONNIE JOANN JOHNSON JT TEN
1027 N 1ST ST
MONTROSE   CO     81401-3713

#1497401
THELMA K EMERY &
DANIEL P EMERY JT TEN
5350 S BRANCH RD BX27
LONG LAKE   MI     48743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497402
THELMA K FOSS & PATRICIA L
ODDEN JT TEN
3504 28TH AVE S
APT 203
FARGO   ND   58103-7807

#1497403
THELMA K HAYDOCK
25 FEDERAL ST
STRATFORD   CT   06614-2731

#1497404
THELMA K PARK
1302 FRANKLYN ST
ROME   NY   13440-2813

#1497405
THELMA KATZ
APT 28 A
2O WATERSIDE PLAZA
NEW YORK   NY   10010-2600

#1497406
THELMA KINCAID ERHARDT
111 E COURT
OTTUMWA   IA   52501-2697

#1497407
THELMA KRUPA
1887 BEAL RD
MANSFIELD   OH   44903-9175

#1497408
THELMA KUPFERBERG
30 E 81ST ST
N Y   NY   10028-0222

#1497409
THELMA L ASBURY
115 BENNETT RD
BALTIMORE   MD   21221-1314

#1497410
THELMA L BATES &
DEBRA A BATES JT TEN
15104 STEEL
DETROIT   MI   48227

#1497411
THELMA L BURKE
102 CIRCLE DR
BELTON   MO   64012-2345

#1497412
THELMA L CROWELL
514 RIVER RIDGE DRIVE
WATERFORD MI   48327-2888

#1497413
THELMA L DOWNEY
4378 OLD CARRIAGE RD
FLINT   MI   48507-5648

#1497414
THELMA L FOWLER
1105 SUBSTATION RD
TEMPERANCE   MI   48182-9574

#1497415
THELMA L GALES
8245 CARBONDALE
DETROIT   MI   48204-3503

#1497416
THELMA L GOODWIN
1259 S ANNABELLE
DETROIT   MI   48217-1246

#1497417
THELMA L HOLLAND
BOX 51
RANSOMVILLE   NY   14131-0051

#1497418
THELMA L JOHNSON
925 FERLEY STREET
LANSING   MI   48911-3604

#1497419
THELMA L KUCHUCK
624 GRANITE DRIVE
LANSING   MI   48917-2407

#1497420
THELMA L LANGE
1806 ROCKCREEK LANE
FLINT   MI   48507-2234

#1497421
THELMA L LILLY
20839 BECKLEY ROAD
FLAT TOP   WV   25841-9779

#1497422
THELMA L MARZELL
13 CANNON HILL RD
ROCHESTER   NY   14624-4222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1497423
THELMA L MARZELL & JOHN
MARZELL JT TEN
13 CANNON HILL RD
ROCHESTER   NY    14624-4222

#1497424
THELMA L MATTHEWS
BOX 04261
DETROIT    MI    48204-0261

#1497425
THELMA L MOFFITT TR
THELMA L MOFFITT TRUST
UA 02/20/99
3505 DRESDEN STRETT
COLUMBUS   OH    43224

#1497426
THELMA L MOON
610 N IRVING HTS
IRVING    TX    75061-7935

#1497427
THELMA L PUELSTON
175 JORDAN DR 24
GRANITE FALLS    MN    56241-1792

#1497428
THELMA L REED
4885 W MAIN
BOX 53
MILLINGTON    MI    48746-0053

#1497429
THELMA L RHODES
1610 SHANGRAILA S E
GRAND RAPIDS    MI    49508-1449

#1497430
THELMA L ROBINSON
7217 S BENNETT AVE
CHICAGO    IL    60649-2905

#1497431
THELMA L SHANKLIN
4736 ERNIE PYLE CT
DANVILLE    IN    46122-9073

#1497432
THELMA L SHELTON
10005 GEORGIA RD
ASHLEY    IL    62808-1109

#1497433
THELMA L TERRY
5571 WHITEHAVEN DR
TROY    MI    48098-3187

#1497434
THELMA L THOMAS
1342 WINNERS CIRCLE SOUTH
MANSFIELD    OH    44906-1812

#1497435
THELMA L UBER
501 EAST JAMESTOWN ROAD
GREENVILLE    PA    16125-9112

#1497436
THELMA L WEINMAN
3959 MENGEL DRIVE
KETTERING    OH    45420

#1497437
THELMA L WERTZ
7625 W CALLA RD
CANFIELD    OH    44406-9455

#1497438
THELMA L WILLIAMS
3708 23RD ST
DETROIT    MI    48208-2406

#1497439
THELMA LORENE BROWN
825 ARLINGTON
HOUSTON    TX    77007-1632

#1497440
THELMA LOUISE QUIRK
5502 LONGBOW DR
KOKOMO   IN    46902-5441

#1497441
THELMA M ARMSTRONG
717 S GOYER RD
KOKOMO    IN    46901-8603

#1497442
THELMA M ATKINSON
26965 MILFORD RD 40
SO LYON    MI    48178-9786

#1497443
THELMA M BANCROFT
3618 HOMEWOOD AVE
TOLEDO    OH    43612-1008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1497444
THELMA M CARLETON
2622 IDA AVE
CINCINNATI     OH     45212-4214

#1497445
THELMA M DICKERSON & ROBERT
C DICKERSON JT TEN
211 VALLEY VIEW ROAD
MANCHESTER CT     06040-6935

#1497446
THELMA M FAUBER &
SAMUEL C FAUBER JT TEN
1558 COLD SPRINGS ROAD
STUARTS DRAFT   VA     24477

#1497447
THELMA M FITCH & LARRY D
SMITH JT TEN
4279 OAKGUARD COURT
WHITELAKE   MI     48383-1577

#1497448
THELMA M GARRETT
746 CHANCEFORD AVE
YORK   PA     17404-2409

#1497449
THELMA M GLACKENS
731 FAIRBRIDGE DR
FAIRLESS HILLS        PA     19030-3502

#1497450
THELMA M HILL TR
THELMA M HILL REV TRUST
UA2/9/99
3209 GREEN CORNERS RD
BOX 255
HADLEY     MI     48440

#1497451
THELMA M KNIGHT
1428 N MAIN ST
TULSA     OK     74106-4641

#1497452
THELMA M LOCKE
BOX 117
SOMERDALE   NJ     08083-0117

#1497453
THELMA M MCCLORN
11617 RUTLAND AVE
CLEVELAND   OH     44108-1533

#1497454
THELMA M MICHELS
103 SHORE LA
FAIRFIELD GLADE       TN     38558

#1497455
THELMA M PICKEN
985 HAVER HILL
HAMILTON   OH     45013-5913

#1497456
THELMA M PORAMBO
APT P
2040 SANTA CLARA AVE
ALAMEDA   CA     94501-2703

#1497457
THELMA M SCHIESTEL
1233 CLEARVIEW DR
FLUSHING   MI     48433-1479

#1497458
THELMA M SCHIESTEL &
FRANCIS M SCHIESTEL JT TEN
1233 CLEARVIEW DR
FLUSHING   MI     48433-1479

#1497459
THELMA M SCHULZ &
PAULA R ROUSH TR
THELMA M SCHULZ TRUST
UA 09/21/94
3544 MOUTON STREET
BOURBONNAIS   IL     60914

#1497460
THELMA M STITT
6867 SNOW APPLE DR
CLARKSTON   MI     48346-1635

#1497461
THELMA M STULOCK
1677-4TH ST
MONONGAHELA   PA     15063-1241

#1497462
THELMA M SUTHERLAND
1205 N 29TH ST
RENTON   WA     98056-2154

#1497463
THELMA M TURNER
24057 LANIER ST
TALLAHASSEE     FL     32310-9450

#1497464
THELMA M WARD & BARBARA L
KEDDLE JT TEN
1594 SEXTON RD
HOWELL   MI     48843-8986

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1497465
THELMA M WARREN
15 BEVERLY PL
WILM      DE      19809-2901

#1497466
THELMA M WEEKS TR THELMA M WEEKS
REVOCABLE TRUST U/A DTD 1/24/05
54 CIRCLE DR E
MONTGOMERY IL          60538

#1497467
THELMA M WELLINGTON &
ROBERT W WELLINGTON JT TEN
8 LONGSTEM LN
RICHBORO   PA      18954-1089

#1497468
THELMA MANERBINO
3905 ARDSLEY DRIVE
MARIETTA      GA      30062-5819

#1497469
THELMA MARIE MASSIE
14 CLARK ST
MOUNT MORRIS  NY      14510-1408

#1497470
THELMA MARKOWITZ
27 KIRKLAND DR
GREENLAWN  NY      11740-2135

#1497471
THELMA MAY
830 HUNT ST
LYONS    MI      48851

#1497472
THELMA MAY LUCAS
4308 FISH LAKE ROAD
NORTH BRANCH  MI      48461-9749

#1497473
THELMA MC LONEY LANG
20 TULIP ST
CRANFORD  NJ      07016-1726

#1497474
THELMA METSGER DAVIS TR
U/A DTD 07/03/03
THELMA METSGER DAVIS TRUST
8804 NORTH 750 WEST
ROSSVILLE    IN      46065

#1497475
THELMA MONTGOMERY
15339 HEYDEN
DETROIT      MI      48223-1744

#1497476
THELMA MOORE BROWN
14630 AMITY RD
BROOKVILLE   OH      45309-9754

#1497477
THELMA MORRISON
3959 HADJES DR 2412
LAKE WORTH   FL      33467-3210

#1497478
THELMA N HUGHES
518 N LEBANON
SULPHUR   LA      70663-6214

#1497479
THELMA N STOCKER
434 W GENESEE ST
FLINT      MI      48505-4038

#1497480
THELMA O BONHAM
413 BLUE JAY DR
VANDALIA    OH      45377-2607

#1497481
THELMA O ERICKSON
1307 CAMBRIDGE ROAD
LANSING      MI      48911-1004

#1497482
THELMA O KECK
4401 TAYLORSVILLE ROAD
DAYTON    OH      45424-2437

#1497483
THELMA P BOLES
7335 SOUTH 25 E
PENDLETON  IN      46064-9152

#1497484
THELMA P HARMON
161 ROLLING PARK DR N
MASSILLON   OH      44647-5197

#1497485
THELMA P REILLY
3222 CANAL ST A502
NEW ORLEANS  LA      70119-6266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1497486
THELMA PERKINS
13490 DECHANT ROAD
FARMERSVILLE    OH    45325-9292

#1497487
THELMA PHILIPSON
19 WARREN DRIVE
SYOSSET  NY    11791-6330

#1497488
THELMA PLESSER
19 WARREN DR
SYOSSET  NY    11791-6330

#1497489
THELMA PUSEY HAY
216 FORREST AVE
ELKINS PARK    PA    19027-1918

#1497490
THELMA R CHAMBERS
19 A FRANSEAN DR
HODGKINS  IL    60525-4134

#1497491
THELMA R COOK
361 HANLON
WESTLAND  MI    48185-3658

#1497492
THELMA R HARRINGTON &
JIMMIE S HARRINGTON JT TEN
25920 LYNDON
REDFORD  MI    48239-2918

#1497493
THELMA R HUFF & WAYNE R HUFF JT TEN
590 BELLTOWER AVE A
DELTONA    FL    32725-8066

#1497494
THELMA R HURST
BOX 645
WATERFORD  PA    16441-0645

#1497495
THELMA R LINDELL & JOHN A
LINDELL TRS U/A DTD 12/11/01 FBO
T LINDELL & J LINDELL TRUST
145 WESTGATE CIRCLE
SANTA ROSA  CA    95401

#1497496
THELMA R MC COLLUM
111 MAGNOLIA DRIVE
LADY LAKE    FL    32159-3232

#1497497
THELMA R MCMINN
7631 PRIMROSE AVE
MENTOROTLK  OH    44060-3315

#1497498
THELMA R MUNSON
110 SARWIL DR N
CANAL WINCHESTER    OH    43110-2013

#1497499
THELMA R SCROGGINS
4296 E CROSSWINDS PLACE
SPRINGFIELD    MO    65809-2980

#1497500
THELMA R SCROGGINS & LESTER
T SCROGGINS JT TEN
4296 E CROSSWINDS CIRCLE
SPRINGFIELD    MO    65809-2980

#1497501
THELMA R SMITH
8
1945 KNIGHT ST
ALLENTOWN  PA    18104-3066

#1497502
THELMA R TANEY
WHITE HORSE VILLAGE
535 GRADYVILLE RD B-123
NEWTOWN SQUARE PA    19073-2815

#1497503
THELMA ROSS TUDOR
1945 E 241ST ST
CICERO    IN    46034-9770

#1497504
THELMA S LIVI
358 MC EVOY CT
NILES    OH    44446-3820

#1497505
THELMA S SCHWAB
APT 8
2552 S FEDERAL HWY
BOYNTON BEACH  FL    33435-7734

#1497506
THELMA S SHIREY & WARREN
C SHIREY TEN ENT
QUAKER HILL RD
UNION BRIDGE    MD    21791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497507
THELMA S T COOK
2176 EBENEZER RD
FENNIMORE   WI    53809-9722

#1497508
THELMA SAADE TR U/T/A DTD
06/29/84 THELMA SAADE AS
MAKER
4422 BRENDON LANE
NORTH OLMSTED   OH    44070-2927

#1497509
THELMA SAHN
8 ROBBINS LANE
LAKE SUCCESS   NY    11020-1211

#1497510
THELMA SALAZAR
4375 RHINE HART LN
AUSTELL   GA    30106-1896

#1497511
THELMA SHRELL &
EDWIN O SHRELL JT TEN
3716 POTOMAC AVE
FORT WORTH   TX    76107-1724

#1497512
THELMA SMITH
1203 DEAN COURT
CINCINNATI   OH    45230-1305

#1497513
THELMA STEPHEN
1946 PASADENA
DETROIT   MI    48238-2923

#1497514
THELMA T THOMAS
120 E JACKSON ST
ALEXANDRIA   IN    46001-1413

#1497515
THELMA T THOMAS
BOX 434
HOMESTEAD   FL    33030

#1497516
THELMA TANTON
532 S SCHROEDER ST
DETROIT   MI    48209-3058

#1497517
THELMA THOMPSON
8451 LAKEVIEW DRIVE
HALE   MI    48739

#1497518
THELMA TWILA SOUTHERLAND
1100 N KORBY STREET
KOKOMO   IN    46901-1928

#1497519
THELMA V BREHM
178 CLEVELAND DRIVE
CHEEKTOWAGA NY    14215-1822

#1497520
THELMA V DYER
BOX 516
GROVELAND   FL    34736-0516

#1497521
THELMA VIRANT
13910 ARROWHEAD TRAIL
MIDDLEBURG HTS   OH    44130-6732

#1497522
THELMA W DAVIS
805 HEPLER RD
RICHMOND   VA    23229-6821

#1497523
THELMA W MCHALE
127 CONIFER DR
SYRACUSE   NY    13205-3108

#1497524
THELMA W ORTH CUST PHILIP J
ORTH UNIF GIFT MIN ACT DEL
442 FAST LANDING RD
DOVER   DE    19901-2705

#1497525
THELMA W TABORN
26 ADMIRAL ROAD
BUFFALO   NY    14216-2510

#1497526
THELMA WASOFF
6090 SABAL PALM BLVD NORTH
BLDG 2 APT 202
TAMARAC   FL    33319-2625

#1497527
THELMA WEISSFELD EX EST
BERNARD WEISSFELD
BISHOP ROSEN AND CO INC
100 BROADWAY  16TH FLOOR
ATTN ISAAC SCHLESINGER
NEW YORK   NY    10055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497528
THELMA WYLIE
3883 OHIO ST
PERRY    OH    44081-9568

#1497529
THELMA Y CREECH
307 EMMETT ROAD
DOWNSVILLE    LA    71234-4333

#1497530
THELMA YOUNG
58 COLFAX STREET
BUFFALO    NY    14215-2602

#1497531
THELMA Z SCHOONOVER
44 CARLISLE RD
NEWVILLE    PA    17241-9405

#1497532
THELMA ZUCCO
161 E CANAAN RD
E CANAAN    CT    06024-2602

#1497533
THELMAGENE COLLINGS
7315 SKYVIEW LANE L-102
TACOMA    WA    98406-8504

#1497534
THELMAN MOSS
391 CORTLAND
HIGHLAND PK    MI    48203-3436

#1497535
THELMER O THRONDSET TRUSTEE
LIVING TRUST DTD 09/20/90
U/A THELMER O THRONDSET
1038 TONI DR
DAVISON    MI    48423-2800

#1497536
THEMETRIA SVOLOS
45 CEDAR LANE
SCOTIA    NY    12302-5523

#1497537
THEO C STEVENS
500 ELMINGTON AVENUE
APT 410
NASHVILLE    TN    37205

#1497538
THEO CLARK
206 PATRIOT CIR
SCOTTSVILLE    KY    42164-6371

#1497539
THEO ISAAC
239 40TH ST
UNIT 32
IRVINGTON    NJ    07111-1134

#1497540
THEO KATZ & BEATRICE KATZ JT TEN
PALM CHASE LAKES
5781-B KAYLA DRIVE
BOYNTON BEACH    FL    33437-3405

#1497542
THEO L ADRIAENSENS
16 RUE DES TULIPES
L-4955 BASCHARAGE
LUXEMBOURG

#1497543
THEO M HELLER & BETTY D
HELLER TEN COM
BOX 55997
METAIRIE    LA    70055-5997

#1497544
THEO PICKFORD GITTINGS
5112 WIND POINT ROAD
RACINE    WI    53402-2319

#1497545
THEO R MAINARIS JR
43 ALLEGHENY CT
PETALUMA    CA    94954

#1497546
THEO SCOTT ZANINOVICH
306 MOUNT LOWE DRIVE
BAKERSFIELD    CA    93309-2468

#1497547
THEO STRAUGHAN WYNNE
BOX 606
BELLAIRE    TX    77402-0606

#1497548
THEOBALD J DENGLER & ERNA
DENGLER JT TEN
2797 MORRIS AVE
BRONX    NY    10468-2873

#1497549
THEOBALD L DAVIS
6234 STONEGATE PKY
FLINT    MI    48532-2180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1497550
THEOBLAND S STARR
4347 ROBINDALE DRIVE
BURTON   MI    48519-1239

#1497551
THEODAS JOHNSON
600 TIEDEMAN
DEFIANCE   OH    43512-2436

#1497552
THEODIES HAMPTON
229 HOBSON
FLINT    MI    48505-2711

#1497553
THEODIS BENTON
1015 E HARRISON ST
EL DORADO    AR    71730-4943

#1117465
THEODIS H SMITH & PAULINE SMITH JT
TEN
7216 CURRY RD
HOUSTON   TX    77093

#1497554
THEODIS L SEALS & FANNIE L
SEALS JT TEN
539 WHITE AVE
MUSKEGON   MI    49442-2018

#1497555
THEODIS LANES
ROUTE 1 BOX 148 M
METTER   GA    30439-9794

#1497556
THEODIS R THOMAS
121 E ARLINGTON AVE
ST PAUL    MN    55117

#1497557
THEODIS ROOSEVELT JOHNSON
487 SWEET AVE
BUFFALO   NY    14211-3268

#1497558
THEODIS SMITH
1855 GILMARTIN
FLINT    MI    48503-4409

#1497559
THEODIST LEWIS
11517 MANCHESTER
KANSAS CITY    MO    64134-3956

#1497560
THEODOR A LISS
105 ROCKINGHAM DR
WILM    DE    19803-2615

#1497561
THEODOR A ULFERTS
BOX 212
ROCKTON   IL    61072-0212

#1497562
THEODOR BONTABIK
236 MERRIMAN AVE
SYRACUSE   NY    13204-3132

#1497563
THEODOR J LITMAN &
BRENDALEE LITMAN JT TEN
3301 GETTYSBURG AVE SOUTH
MINNEAPOLIS    MN    55426-3723

#1497564
THEODOR THEODOROFF & SHIRLEY A
THEODOROFF TR U/A DTD 12/21/90
OF THE THEODOR THEODOROFF &
SHIRLEY A THEODOROFF REV LIV TR
1608 CROMWELL AVE
FLINT    MI    48503-2053

#1497565
THEODORA A PETER
1666 S BERRY
WESTLAND   MI    48186-4129

#1497566
THEODORA ARNELL
24 S BROAD ST
NORWICH   NY    13815-1620

#1497567
THEODORA BLUMBERG &
LAWRENCE B BLUMBERG JT TEN
2359 TWIN BAY VIEW
FORT WALTON BCH    FL    32547-1897

#1497568
THEODORA C THOMSON
76 DE PEYSTER AVE
TENAFLY    NJ    07670-2233

#1497569
THEODORA G BERRY
3536-80TH ST
JACKSON HEIGHTS    NY    11372-4908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497570
THEODORA G FRISCIA
1186 MASON AVE
STATEN ISLAND    NY    10306-5115

#1497571
THEODORA GIUSEPPETTI
3779 COLIN CT
NORTH TONAWANDA NY    14120-3601

#1497572
THEODORA HALTER
RENAUX MANOR
3706 DEVILLE LANE
ST CHARLES    IL    60175-4616

#1497573
THEODORA HARTMAN
162-52 14TH AVE
BEECHHURST NY    11357-2814

#1497574
THEODORA LEWANDOWSKI &
DEANNA BENNETT JT TEN
1453 WISCONSIN
MARYSVILLE    MI    48040-1624

#1497575
THEODORA M BANKOWSKI &
KATHLEEN G MILLER JT TEN
18190 SAVAGE RD
BELLEVILLE    MI    48111-9669

#1497576
THEODORA M HOMAN & FRANCIS J
HOMAN JT TEN
21 WOOD AVE
MASSAPEQUA NY    11758-2438

#1497577
THEODORA M LOBSIGER
4324 BILGLADE RD
FORT WORTH    TX    76109-5317

#1497578
THEODORA PARSHALL CUST
ELIZABETH M PARSHALL UNIF
GIFT MIN ACT OHIO
1234 SMALLWOOD DR
COUMBUS OH    43235

#1497579
THEODORA R VANDEFIFER &
JAMES C VANDEFIFER JT TEN
5796 PETERS RD
HALE    MI    48739-9103

#1497580
THEODORA ZUCKERMAN &
STANLEY ZUCKERMAN TR
THEODORA ZUCKERMAN TRUST
UA 02/17/94
39 SOUTH DR
GREAT NECK    NY    11021-1960

#1117471
THEODORE A BELLISARIO &
LYNDA M BELLISARIO JT TEN
790 HANSHAW RD
ITHACA    NY    14850-1543

#1497581
THEODORE A BINTZ JR
5761 TEQUESTA DR
WEST BLOOMFIELD    MI    48323-2363

#1497582
THEODORE A BURNS
1510 HARDING AVENUE
MUSCLE SHOALS    AL    35661-2546

#1497583
THEODORE A CIOLEK
14416 BRUNSWICK AVE
MAPLE HEIGHTS    OH    44137-3812

#1497584
THEODORE A DOURDEVILLE &
KAREN E MOORE JT TEN
BOX 627
MARION    MA    02738-0011

#1497585
THEODORE A DOURDEVILLE II
BOX 627
MARION    MA    02738-0011

#1497586
THEODORE A GRABOWSKI
WEST STREET
SOUTHINGTON    CT    06489

#1497587
THEODORE A KOTSIS
35326 BOBCEAN
CLINTON TOWNSHIP    MI    48035

#1497588
THEODORE A LEWICKI
3129 DIXIE HWY
WATERFORD MI    48328-1602

#1497589
THEODORE A LONG
1295 WHEATLAND AVE
LANCASTER    PA    17603-4748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497590
THEODORE A LORD
1651 HWY 857
BASKIN    LA    71219-9206

#1497591
THEODORE A LOWE
150 CAMELOT WAY
ROCHESTER  MI    48306

#1497592
THEODORE A MAIDA
4640 N MAIDA RD
PINCONNING    MI    48650-8933

#1497593
THEODORE A MARCINIAK & JULIA G
MARCINIAK TRS U/A DTD 7/17/01
MARCINIAK LIVING TRUST
1252 W FIRST ST
ELMIRA    NY    14905-1316

#1497594
THEODORE A MC GEE
2009 FIFTH ST
SANDUSKY   OH    44870-3940

#1497595
THEODORE A MERCHEL
1014 NORTH AVE
BALTO    MD    21221-3749

#1497596
THEODORE A MERCKENS &
LOUETTA E MERCKENS JT TEN
115 HILTON AVE
REDLANDS   CA    92373-6843

#1497597
THEODORE A MIDILE & MISS
CATHERINE ANN DORSCH JT TEN
7331 MORRISON DRIVE
GREEN BELT    MD    20770-2449

#1497598
THEODORE A MIKULA
9151 DEITERING RD
CHESANING    MI    48616-1733

#1497599
THEODORE A MYTNIK
200 BRIARHURST DR
WILLIAMSVILLE    NY    14221-3433

#1497600
THEODORE A NEMES
4408 MACOMBE
MARION    IN    46952-8623

#1497601
THEODORE A P GOLDEN AS
TRUSTEE OF THE THEODORE A P
GOLDEN REVOCABLE LIVING
TRUST DTD 06/27/75
1746 BELLWOOD CT
BLOOMFIELD HILLS    MI    48302-2602

#1497602
THEODORE A POWENSKI
14 PINE VALLEY CT
BUFFALO  NY    14224-4156

#1497603
THEODORE A RAFOTH
1221 JOHNSON RD
CHURCHVILLE    NY    14428-9307

#1497604
THEODORE A SCHEUTZOW
9857 E RIVER
ELYRIA    OH    44035-8100

#1497605
THEODORE A SEEFLUTH
812 TALLAHASSEE ROAD
ALBANY    GA    31707-9585

#1497606
THEODORE A SELOGIE JR
1511 N MOHAWK UNIT 1
CHICAGO    IL    60610

#1497607
THEODORE A SLABIK &
FLORENCE A SLABIK TR
SLABIK FAM TRUST
UA 11/14/95
501 N 26TH ST
READING    PA    19606-1501

#1497608
THEODORE A SNYDER &
KATHLEEN M SNYDER JT TEN
115 EASY ST
MARTINSBURG  WV    25401-8025

#1497609
THEODORE A SOLEY
5130 CULLEN ROAD
FENTON   MI    48430-9330

#1497610
THEODORE A STANLEY
358 UPTOWN VLG
ITHACA    NY    14650-1668

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1497611
THEODORE A TANNEY
3 LAKEWOOD LANE
LARCHMONT  NY    10538-1011

#1497612
THEODORE A VIGELAND
BOX 3335
KETCHUM  ID    83340-3335

#1497613
THEODORE A WADE
547 HASLETT RD
WILLIAMSTON  MI    48895-9656

#1497614
THEODORE A WILSING
1020 E EAST 2700 SOUTH
HAGERMAN  ID    83332

#1497615
THEODORE ABEL
8717 NATIONAL
NILES  IL    60714-2138

#1497616
THEODORE ADAM SCHNEIDER
1409 GARFIELD
MARQUETTE  MI    49855-2664

#1497617
THEODORE ALBERT FOGERTY
7 LEAVITT ST
SKOWHEGAN  ME    04976-1804

#1497618
THEODORE ALLEN
6649 ANGUS VALLEY DR
WESLEY CHAPEL  FL    33544-3242

#1497619
THEODORE ANSUSINHA
4227 PINEVIEW LN N
PLYMOUTH  MN    55442-2309

#1497620
THEODORE ASHLEY SAMPLE
BOX 775
CLAREMONT  NC    28610-0775

#1497621
THEODORE B FISHER
BOX 199162
CHICAGO  IL    60619-9162

#1497622
THEODORE B GAUERT & WILMA J
GAUERT JT TEN
10305 E 64TH ST
RAYTOWN  MO    64133-5127

#1497623
THEODORE B KAROL
30 KICENIUK RD
MCANNANDALE  NJ    08801-3456

#1497624
THEODORE B MASON
1891 ENGLEWOOD RD 30
ENGLEWOOD FL    34223-1837

#1497625
THEODORE B PARKER
BOX 701
INWOOD  WV    25428-0701

#1497626
THEODORE B PURDY JR & CHLOIE
A PURDY JT TEN
3243 EDGEWOOD PK CT
COMMERCE TWP MI    48382-4428

#1497627
THEODORE B RASHID
4450 E SOUTHERN AVE APT 252
MESA  AZ    85206-2630

#1497628
THEODORE B RIVERA &
KATHLEEN S RIVERA JT TEN
5631 SOUTH SLOCUM ROAD
ONTARIO  NY    14519-9179

#1497629
THEODORE B SOLOMON
20005 HOFFSTEAD LANE
GAITHERSBURG  MD    20886-1431

#1497630
THEODORE B WEIR
4895 GOTHIC HILL ROAD RD 1
LOCKPORT  NY    14094-9701

#1497631
THEODORE BARANOWSKI & ALMEDA
M BARANOWSKI & CRAIG T &
BARRY J BARANOWSKI & T F
BARANOWSKI JT TEN
10815 LANGE RD
BIRCH RUN    MI    48415-9798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497632
THEODORE BERGER
4 PINE TREE DRIVE
RYEBROOK NY    10573-5400

#1497633
THEODORE BERGER CUST HOLLIS
M BERGER UNIF GIFT MIN ACT
NJ
4 PINE TREE DRIVE
RYEBROOK NY    10573-5400

#1497634
THEODORE BERTAGNOLI
1800 BREEZEWOOD LANE
NEENAH WI    54956-4413

#1497635
THEODORE BLANKENSHIP
2780 SENTINEL ROAD
DORSET OH    44032-9789

#1497636
THEODORE BROWNLEE
1204 NORTH 6TH ST
CHAMPAIGN IL    61820-2429

#1497637
THEODORE C BRADLEY
4250 W 900 S
PENDLETON IN    46064-9540

#1497638
THEODORE C C CHU
127 EAST 30 ST 5B
NEW YORK NY    10016-7373

#1497639
THEODORE C CEDARSTRAND AS
CUST FOR JAMES C CEDARSTRAND
U/THE N J UNIFORM GIFTS TO
MINORS ACT
415 PONFIELD PL
RIDGEWOOD NJ    07450-1830

#1497640
THEODORE C CEDARSTRAND AS
CUST FOR JAMES T CEDARSTRAND
A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
415 PONFIELD PL
RIDGEWOOD NJ    07450-1830

#1497641
THEODORE C COLBY
BOX F
KEAVY KY    40737-0186

#1497642
THEODORE C DREHER &
JANET M DREHER JT TEN
2 DUNEDIN PL
BELLA VISTA    AR    72715-4954

#1497643
THEODORE C DUNN & AMY DUNN TR
DUNN LIV TRUST
UA 12/30/91
401 CRESTOVER CIR
RICHARDSON TX    75080-2529

#1497644
THEODORE C DYCZEWSKI &
DOROTHY E DYCZEWSKI JT TEN
2112 WEIGL RD
SAGINAW MI    48609-7053

#1497645
THEODORE C FORRENCE SR
TTEEU/A DTD 01/11/91 REV
LIVING TRUST FOR THEODOROE C
FORRENCE SR
102 SORREL DR
WILMINGTON DE    19803-1931

#1497646
THEODORE C GAMBLE & LEONA
GAMBLE JT TEN
RTE 5NE
BOX 252
MOUNDSVILLE WV    26041

#1497647
THEODORE C HALE JR
517 FAIRDALE ROAD
SALINA KS    67401-3638

#1497648
THEODORE C MADAY & MARIE A
MADAY JT TEN
168 EAST TOWNSEND
TWINING MI    48766-9708

#1497649
THEODORE C MILES
10414 E BRISTOL RD
DAVISON MI    48423-8732

#1497650
THEODORE C PAGET
BOX 155
ADA OK    74821-0155

#1497651
THEODORE C PAPERMASTER &
DOROTHY PAPERMASTER JT TEN
3815 JOPPA AVE
MINNEAPOLIS MN    55416-4941

#1497652
THEODORE C TRIPP
6268 MAGNOLIA N
MAPLE GROVE MN    55369-6323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1497653
THEODORE C TYLER &
FRANCES T TYLER JT TEN
C/O MARY LOU TYLER
30300 MADISON AVE
WARREN  MI    48093

#1497654
THEODORE C WALLACE JR
300 RIVERFRONT DR APT 27AD
DETROIT   MI    48226-4516

#1497655
THEODORE C WHITMAN
1711 MC KENZIE
LONG BEACH  CA    90805-2549

#1497656
THEODORE CARTER GOAD CUST
SADIE MELINDA GOAD A MINOR
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
12221 136TH AVENUE
KENOSHA   WI    53142

#1497657
THEODORE CASEY
2212 CHESTNUT ST
NORTHBROOK  IL    60062-4521

#1497658
THEODORE COSTY
26258 COLMAN
WARREN   MI    48091-1044

#1497659
THEODORE CRENSHAW
6420 WEBB
DETROIT    MI    48204-5336

#1497660
THEODORE CRUZ JR
1324 QUINN STREET
YOUNGSTOWN OH    44506-1103

#1497661
THEODORE CSERNYANT
25015 ORCHID
MT CLEMENS  MI    48045-3369

#1497662
THEODORE D ACKERMAN
7801 FOSTORIA RD
MAYVILLE    MI    48744-9573

#1497663
THEODORE D BAKER
159 ROBIN AVENUE NW
JASPER    FL    32052

#1497664
THEODORE D BERNELIS
601 S FARRAGUT
BAY CITY    MI    48708-7360

#1497665
THEODORE D FELDPAUSCH
6908 NIXON ROAD
CHARLOTTE  MI    48813-9343

#1497666
THEODORE D GLAMB & ROSE M
GLAMB JT TEN
9910 EAST SANDSHELL
TUCSON   AZ    85748-2124

#1497667
THEODORE D HERZOG & MARIE A
HERZOG JT TEN
4883 AUDUBON
SAGINAW   MI    48603-5686

#1497668
THEODORE D LEWIS &
EVELYN L LEWIS JT TEN
296 S BROOKSHIRE AVE
VENTURA   CA    93003-4412

#1497669
THEODORE D MINZEY
2403 LARRY ST
PRESCOTT    MI    48756-9508

#1497670
THEODORE D MORRISON III
3200 WESTFIELD RD
CHARLOTTE   NC    28209-2145

#1497671
THEODORE D MOSS
3113 BEECHTREE LANE
FLUSHING    MI    48433-1944

#1497672
THEODORE D SCHIFFRIK
2328 COUNTRY BROOK DR
HINCKLEY   OH    44233-9592

#1117481
THEODORE D SLABEY &
CHARLENE W SLABEY &
MARCIA A SLABEY-KLAR JT TEN
34800 BUNKER HILL
FARMINGTON HILLS    MI    48331-3233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497673
THEODORE D ZAKER
7112 STANFORD DR
BRIDGEVIEW    IL    60455-2230

#1497674
THEODORE DECKER
802 SOUTH CEDAR
LARAMIE    WY    82072-7010

#1497675
THEODORE DIETRICH & MARY E
DIETRICH JT TEN
5310 DAVIS ROAD
SAGINAW    MI    48604-9419

#1497676
THEODORE DORENKAMP II
6370 MURRAY HILL RD
EXCELSIOR    MN    55331-8834

#1497677
THEODORE DOUGLAS LYTLE
14 HILL HOLLOW RD
MILFORD    NJ    08848-1934

#1497678
THEODORE DRENK SPIKER
246 SW 128TH TER
NEWBERRY    FL    32669-2780

#1497679
THEODORE DRYDEN SINCOCK &
MARY JANE SINCOCK JT TEN
RR 2 BOX 2364
NICHOLSON    PA    18446-9629

#1497680
THEODORE DUNN
3522 STONEY BROOK ROAD
STOCKBRIDGE    VT    05772

#1497681
THEODORE DYSKANT & DORIS
DYSKANT JT TEN
APT 803
2100 SANS SOUCI BLVD
NORTH MIAMI    FL    33181-3024

#1497682
THEODORE E BATTLES
1011 MOGFORD ST
MIDLAND    TX    79701-5665

#1497683
THEODORE E BOONE & SALALY
BOONE JT TEN
224 VIKING DRIVE
COLUMBIA    SC    29229-3362

#1497684
THEODORE E BRUNSON
438 STUYVESANT AVE
RUTHERFORD    NJ    07070-2620

#1497685
THEODORE E ENGELDER
29 RANDY DR
TAYLORS    SC    29687-4838

#1497686
THEODORE E FEENSTRA
5257 CONRAD COURT
GRANDVILLE    MI    49418

#1497687
THEODORE E FIGURELLE &
JOANNE I FIGURELLE TRUSTEES
U/A DTD 02/12/88 M-B
THEODORE E FIGURELLE ET AL
10734 BAHIA TERRADO CIR
ESTERO    FL    33928-2468

#1497688
THEODORE E GEHOSKI
2127 W MIDLAND RD
AUBURN    MI    48611-9562

#1497689
THEODORE E HAAS & NORINE G
HAAS JT TEN
703 WYNGATE DR
FREDERICK    MD    21701-6259

#1497690
THEODORE E HAMILTON
2105 LION HEART DRIVE
MIAMISBURG    OH    45342-2045

#1497691
THEODORE E HODGDON
38 RICHMOND TERRACE
CAPE ELIZABETH    ME    04107

#1117483
THEODORE E KRAWETZ &
TIMOTHY E KRAWETZ JT TEN
BOX 1065
BALDWIN    NY    11510

#1497692
THEODORE E KUZNICKI
3045 S AIRPORT RD
BRIDGEPORT    MI    48722-9627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497693
THEODORE E LAMBERT
9368 EUPHEMIA CASTINE RD
LEWISBURG   OH    45338-9054

#1497694
THEODORE E MILLER
1832 RAINBOW DRIVE
KETTERING    OH    45420-3655

#1497695
THEODORE E SHANEOUR
2502 W ARBOR
ANN ARBOR    MI    48103-9522

#1497696
THEODORE E SPANG JR
521 RIBLETT LANE
WILMINGTON    DE    19808

#1497697
THEODORE E SPIECKER
1727 SW 11 AVE
CAPE CORAL    FL    33991-3380

#1497698
THEODORE E STEENWERTH IV
P.O. BOX 227
VERPLANCK   NY    10596

#1497699
THEODORE E THOMAS & WYNEMA THOMAS
THOMAS FAMILY REVOCABLE TRUST
U/D/T DTD 9/22/04
6301 CEDAR BREAK DR
FORTSMITH    AR    72916

#1497700
THEODORE E TOTH
507 LANCASTER
SALINE    MI    48176-1188

#1497701
THEODORE E VOIGHT
101 EILEEN DRIVE
ROCHESTER   NY    14616-2233

#1497702
THEODORE E WOODWARD
1 MERRYMOUNT RD
BALT    MD    21210-1908

#1497703
THEODORE F ALLEN
125 KNOLLRIDGE CT APT 202
FAIRFIELD    OH    45014-6594

#1497704
THEODORE F BARANOWSKI
6375 THISTLE
SAGINAW    MI    48603-7347

#1497705
THEODORE F BARGIEL
830 GILL HALL RD
CLAIRTON    PA    15025-3236

#1117486
THEODORE F BUSTANCE &
SUSAN M BUSTANCE JT TEN
525 N MONROE ST
HASTINGS    MI    49058-1126

#1497706
THEODORE F FLAVIN &
DORIS A FLAVIN TRS
U/A DTD 12/09/04
T & D FLAVIN TRUST
606 SHADY DR
ENDWELL   NY    13760

#1497707
THEODORE F HELM
3133 S HURON RD
BAY CITY    MI    48706-1561

#1497708
THEODORE F MAC MANUS III &
MARGARET ROGERS JT TEN
2866 E CROWN DR.
TRAVERSE CITY    MI    49686-1565

#1497709
THEODORE F MOORE
14530 ECHO ST
ANCHORAGE  AK    99516-6908

#1497710
THEODORE F STANNY JR &
MARGARET T STANNY JT TEN
1851 WEST AZALEA DR
CHANDLER   AZ    85248

#1497711
THEODORE F STEELE &
DOROTHY I STEELE JT TEN
701 NORTH 4TH STREET
HIAWATHA   KS    66434-1707

#1497712
THEODORE F STUBBS
914 CAMINO RICARDO
MORAGA   CA    94556-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497713
THEODORE F SYRAN
31 WEST TOWNLINE RD
PEARL RIVER     NY     10965

#1497714
THEODORE F SZENDA
9000 E JEFFERSON AVE
APT 26-8
DETROIT     MI     48214-5605

#1497715
THEODORE F WEMHOFF & CAROLYN
WEMHOFF JT TEN
840 MERCER AVE
DECATUR     IN     46733-2335

#1497716
THEODORE FABER & FLORANCE
FABER & FOSTER ROOKS JT TEN
1207 JEWELL ROAD
WHEATON     IL     60187

#1497717
THEODORE FABER & FLORENCE
FABER & JOYCE OOSTERHEERT JT TEN
1207 JEWELL ROAD
WHEATON     IL     60187

#1497718
THEODORE FABEY & ANN
FABEY JT TEN
446 EAST 20TH STREET
APT 4H
NEW YORK     NY     10009

#1497719
THEODORE FELDMAN & MURIEL
FELDMAN JT TEN
6714 NW 70 STREET
TAMARAC     FL     33321

#1497720
THEODORE FISHKOW & BRENDA FISHKOW
THEODORE FISHKOW & BRENDA FISHKOW
REVOCABLE LIVING TRUST
U/A DTD 09/29/03
6064 BRIGHTWATER TERRACE
BOYNTON BEACH   FL     33437

#1497721
THEODORE FLUNT
902 TOWER ROAD
BRISTOL     PA     19007-3104

#1497722
THEODORE FORNEY
15738 WOODINGHAM
DETROIT     MI     48238-1250

#1497723
THEODORE FRANKLIN MCCAIN
3489 SOUTH BISCAYNE DRIVE
NORTH PORT     FL     34287-5449

#1497724
THEODORE FREDERICK COX JR
23 HAMILTON DR E
NORTH CALDWELL   NJ     07006-4602

#1497725
THEODORE G ANTONIOU
331 N TOWNVIEW CIRCLE
MANSFIELD     OH     44907-1137

#1497726
THEODORE G BENTLEY JR
1920 W BISSONETTE RD
OSCODA     MI     48750-9218

#1497727
THEODORE G HAMMOND &
CYNTHIA HAMMOND JT TEN
47626 CHERYL CT
SHELBY TWP     MI     48315

#1497728
THEODORE G HIRSCHINGER & ALICE
L HIRSCHINGER TRS U/A DTD 4/5/99
THEODORE G HIRSCHINGER LIVING TRUST
4001 COUNTY RD 216
FULTON     MI     65251

#1497729
THEODORE G MIHRAN
898 ASHTREE LANE
SCHENECTADY  NY     12309-1723

#1497730
THEODORE G MIXER TR
THEODORE G MIXER SR REVOCABLE
TRUST U/A 5/7/99
3006 SAWYER DR
GROVE CITY     OH     43123-3308

#1497731
THEODORE G ROTARY
9428 WARNER RD
SALINE     MI     48176-9374

#1497732
THEODORE G STEVENS
942 VICTORY LN
JUSTICE     IL     60458-1237

#1497733
THEODORE GALLON
5731 GREELEY ST
KANSAS CITY     KS     66104-2941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497734
THEODORE GARNER FOWLER JR
201 CRESTRIDGE DR
CORAOPOLIS   PA    15108-1128

#1497735
THEODORE GAY MEINERT
4503 WINDY HILL RD SE
DECATUR   AL    35603-5328

#1497736
THEODORE GILMORE
2518 OME AVE
DAYTON   OH    45414-5113

#1497737
THEODORE GLATZER
139 CRESCENT WAY
MONROE TWP   NJ    08831

#1497738
THEODORE GOEMAERE JR
4198 MCDOWELL
LAPEE   MI    48446-9697

#1497739
THEODORE GRACZYK &
EILEEN GRACZYK JT TEN
9 FRESNO CT
EAST NORTHPORT   NY    11731-1733

#1497740
THEODORE GRIFFITH
208 WILSON LN
MOUNTAIN CITY   TN    37683-6208

#1497741
THEODORE GROHOSKY & STELLA
GROHOSKY JT TEN
APT 1
92 MANORSHIRE DR
FAIRPORT   NY    14450-3434

#1497742
THEODORE GUTERMAN II TR
U/A DTD 07/5/03
ADELINE E MORRILL TRUST
441 EAST ALLEN STREET
NEW YORK   NY    12534

#1497743
THEODORE H ANDERSON & OLGA
ANDERSON JT TEN
220 STARK ROAD
ROCHESTER HILLS   MI    48307-3869

#1497744
THEODORE H GREGORY
9 CEDAR RIDGE LN
MANSFIELD   MA    02048-3284

#1497745
THEODORE H GREINER
705 MASTERS
VICTORIA   TX    77904-3327

#1497746
THEODORE H HAAPALA &
LINDA D HAAPALA JT TEN
3270 SMART RD
BOX 684
SAULT STE MARIE   MI    49783-9302

#1497747
THEODORE H HIERONYMUS & JANE
HIERONYMUS JT TEN
BOX 0359
MENTOR   OH    44061-0359

#1497748
THEODORE H LEWIS
647 SHAMROCK
OFALLON   IL    62269-7510

#1497749
THEODORE H LINGERFELDT
BOX 2001
SOUTHERN PINES   NC    28388-2001

#1497750
THEODORE H MEYER AS CUST FOR
JOHN E MEYER U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
18 LANTERN HILL RD
EASTON   CT    06612-2218

#1497751
THEODORE H ROMANIAK
1391 MAIDEN LANE
ROCHESTER   NY    14626-1817

#1497752
THEODORE H ROTH & BEATRICE J
ROTH JT TEN
BOX 411
HORSHAM   PA    19044-0411

#1497753
THEODORE H RUPP & EARLA R
RUPP TEN ENT
17 BENTLEY LANE
LANCASTER   PA    17603-6203

#1497754
THEODORE H SCHMITT JR
APT 11-B
255 W 88TH ST
NEW YORK   NY    10024-1719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1497755
THEODORE H SCHUPP & LA DONNA
J SCHUPP JT TEN
6002 WEST 34TH STREET NORTH
WICHITTA    KS    67205

#1497756
THEODORE H SHEPERTYCKI
997 CROMWELL DR
OTTAWA    ON    K1V 6K3
CANADA

#1117493
THEODORE H STOKES JR
3501 BAYVIEW DR APT 7
LANSING    MI    48911-2002

#1497757
THEODORE H VASBINDER SR
429 JOHNSON-PLANK RD
WARREN  OH    44481-9302

#1497758
THEODORE H YAFFE AS CUST FOR
MICHAEL BRUCE YAFFE
U/MARYLAND UNIFORM GIFTS TO
MINORS ACT
11 BROOKCREST CT
ROCKVILLE    MD    20854-5501

#1497759
THEODORE HARUO YAMAMURA
BOX 658
HAIKU    HI    96708-0658

#1497760
THEODORE HERTZ
4 BOULDER BROOK RD
SCARSDALE  NY    10583

#1497761
THEODORE HERTZ & SARAH HERTZ JT TEN
4 BOULDER BROOK RD
SCARSDALE  NY    10583

#1497762
THEODORE HUGHES CLARKE
2041 AMSTERDAM RD
FT MITCHELL    KY    41017-5313

#1497763
THEODORE HUNT
2590 PINES BROOK RD
WALTON  NY    13851

#1497764
THEODORE I JERMAN
118 OLDBURY DR
WILMINGTON    DE    19808-1420

#1497765
THEODORE I SALMON
1711 S RIDGE DR
ARLINGTON HEIGHTS    IL    60005-3651

#1497766
THEODORE I WILLIAMS
1629 WEST WILDER ROAD
AUBURN  MI    48611-9530

#1497767
THEODORE J ARNESON JR &
RUTH E ARNESON JT TEN
C/O PROFESSIONAL INSTRUMENT CO
4601 HIGHWAY 7
MINNEAPOLIS    MN    55416-4006

#1497768
THEODORE J BARNO
15600 PINEWOOD DR
STRONGSVILLE    OH    44149-5623

#1497769
THEODORE J BREIDENSTEIN
7320 GILLETTE RD
FLUSHING    MI    48433-9271

#1497770
THEODORE J CARD
924 CARLYON AVE SE
LACEY    WA    98501-3504

#1497771
THEODORE J CICHOWIC &
VIRGINIA S CICHOWIC JT TEN
C/O EDWARD R PETKEVIS P.C.
1380 HORNBERGER AVENUE
P.O.BOX 98
ROEBLING    NJ    08554

#1497772
THEODORE J CINGLE & PHYLLIS
J CINGLE JT TEN
13453 MIDDLEBROOK BLVD
BROOKPARK  OH    44142-2666

#1497773
THEODORE J COHN
4787 BEAUMONT DR
LA MESA    CA    91941-4453

#1497774
THEODORE J CZAJKA TR
REVOCABLE TRUST U/A DTD
07/26/84 THEODORE J CZAJKA
71970 VAN DYKE AVE
ROMEO  MI    48065-5403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497775
THEODORE J DIXON
213 SHUMATE STREET
OAK HILL      WV    25901-2548

#1497776
THEODORE J EBEL
3142 EASTGATE
BURTON    MI    48519-1553

#1497777
THEODORE J FIUT
67 ROYAL OAK CIRCLE
MERIDEN    CT    06450-7309

#1497778
THEODORE J FRAIZER TR U/A
DTD 12/15/89 THEODORE J
FRAIZER GRANTOR TRUST
2945 O'REILLY DR
LINCOLN    NE    68502-5743

#1497779
THEODORE J GENCO
9908 MERRYMAN RD
FREDERICKSBURG    VA    22408-9408

#1497780
THEODORE J GRATSCH & HAZEL E
GRATSCH JT TEN
6309 PERRY RD
GRAND BLANC    MI    48439-9702

#1497781
THEODORE J HARTMAN
307 MATCHAPONIX RD
JAMESBURG    NJ    08831-3226

#1497782
THEODORE J HESTAND
2121 CYPRESS SW
WYOMING    MI    49509-3614

#1497783
THEODORE J KESKEY CUST
KRISTA L KESKEY UNIF GIFT
MIN ACT MI
5196 BIRCH GLEN ROAD
LAKE ANN    MI    49650-9717

#1497784
THEODORE J KESKEY CUST KAREN
A KESKEY UNIF GIFT MIN ACT
5196 BIRCH GLEN ROAD
LAKE ANN    MI    49650-9717

#1497785
THEODORE J KLUGES
3050 QUEEN
DEARBORN    MI    48124-4505

#1497786
THEODORE J KOLAGA
570 73RD ST
NIAGARA FALLS    NY    14304-3208

#1497787
THEODORE J LINKER
1526 ANNA LANE
LOUISVILLE    KY    40216-5469

#1497788
THEODORE J LINKER & LOUELLA
J LINKER JT TEN
1526 ANNA LN
LOUISVILLE    KY    40216-5469

#1497789
THEODORE J LIVESAY
35 PARKWOODS RD
MANHASSET    NY    11030-1509

#1497790
THEODORE J LIVESAY CUST
SUSAN MARIE LIVESAY UNIF
GIFT MIN ACT MD
53 4TH ST APT 2-E
HOBOKEN    NJ    07030

#1497791
THEODORE J LIVESAY CUST MARK
THEODORE LIVESAY UNIF GIFT
MIN ACT MD
35 PARKWOODS RD
MANHASSET    NY    11030-1509

#1497792
THEODORE J LUTZ III
C/O RUSSELL CITY STORES
RTE 66
DEYOUNG    PA    16723

#1497793
THEODORE J LYSIK &
MARY M GOSLYN JT TEN
BOX 740
BULLHEAD CITY    AZ    86430-0740

#1497794
THEODORE J MACHNAK
9381 WESTBURY ST
PLYMOUTH    MI    48170-4732

#1497795
THEODORE J MAKAREWICZ
162 BARRINGTON CIR
LAKE ORION    MI    48360-1329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1497796
THEODORE J MATUSIK
7703 STAHELIN
DETROIT      MI      48228-3385

#1497797
THEODORE J MOONEYHAN
1300 W 1ST ST
MUNCIE    IN      47305-2107

#1497798
THEODORE J MORAN
1308 OLD COX RD
APT #6
ASHEBORO   NC    27205

#1497799
THEODORE J OSUCH & HAZEL
M OSUCH JT TEN
5557 AVENIDA FIESTA
LA JOLLA      CA    92037-7203

#1497800
THEODORE J PATRONI &
EILEEN M PATRONI JT TEN
1 E 8TH ST
OCEAN CITY     NJ    08226-3703

#1497801
THEODORE J PIASCIK
15450 18 MILE RD #C107
CLINTON TOWNSHIP   MI      48038

#1497802
THEODORE J PIASCIK CUST
THEODORE V PIASCIK UNIF GIFT
MIN ACT MICH
39375 WINKLER
HARRISON TWP    MI      48045-2198

#1497803
THEODORE J POVINELLI & JOAN
M POVINELLI JT TEN
6 WINDING WAY
LANCASTER   NY    14086-9693

#1497804
THEODORE J RENO
3325 SAGATOO RD
STANDISH    MI      48658-9475

#1497805
THEODORE J RESECK & JOAN
MAE RESECK JT TEN
6412 LOS ALTOS
EL PASO     TX    79912-2912

#1497806
THEODORE J ROGUS &
ANN B ROGUS JT TEN
8416 5TH ST
HIGHLAND    IN    46322-1261

#1497807
THEODORE J SAYLOR
435 LN 415 JIMMERSON LK
FREMONT   IN      46737

#1497808
THEODORE J SCHAFFER
122COWDERY STREET
SANDUSKY   OH    44870-4832

#1497809
THEODORE J SCHMIDT III &
KATHLEEN JOYCE SCHMIDT JT TEN
10378 KING RD
DAVIDSBURG    MI      48350-1902

#1497810
THEODORE J SCHNEIDER
6249 KENWOOD HILLS DRIVE
CINCINNATI       OH    45227-1307

#1497811
THEODORE J SCHWIEBERT &
ELIZABETH SCHWIEBERT JT TEN
9842 BEAUCLERC TERRACE
JACKSONVILLE     FL    32257-5747

#1497812
THEODORE J SCOTT
8900 ROGERS ROAD
DANSVILLE    NY    14437-9729

#1497813
THEODORE J SETLAK
29557 OHMER
WARREN  MI      48092-3339

#1497814
THEODORE J SHEPPARD JR
ROUTE 2
BOX 316
MINERAL WELLS    WV    26150-9657

#1497815
THEODORE J SHESKIN
APT 1506
12000 EDGEWATER DR
LAKEWOOD  OH    44107-6702

#1497816
THEODORE J STADNIK
1974 WAKEFIELD
YOUNGSTOWN OH    44514-1063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1497817
THEODORE J STAPLES
1053 SHAWNEE TRAIL
ELKVIEW     WV     25071-9370

#1497818
THEODORE J STEILING
5004 SUTHERLAND AVE
ST LOUIS     MO     63109-2430

#1497819
THEODORE J STEPHEN
8236 PENINSULAR DRIVE
FENTON     MI     48430-9123

#1497820
THEODORE J SZPARA
3547 CHAPIN AVE
NIAGARA FALLS     NY     14301-2701

#1497821
THEODORE J TINDOR
110 RIVIERA RD
AIKEN     SC     29803-6307

#1497822
THEODORE J VIDA
8421 BECKER
ALLEN PARK     MI     48101-1516

#1497823
THEODORE J VIDA & SUSIE VIDA JT TEN
8421 BECKER
ALLEN PARK     MI     48101-1516

#1497824
THEODORE J WAUGH &
NOELIND B WAUGH TR THEODORE J
WAUGH & NOELINE B WAUGH
REVOCABLE TRUST UA 02/24/97
2361 JAMACIAN ST 67
CLEARWATER  FL     33763-3026

#1497825
THEODORE J WEICHLER
APT 6-BS
252 E 61ST ST
NEW YORK     NY     10021-8558

#1497826
THEODORE J WIGGINS & WANDA M
WIGGINS TRUSTEES U/A DTD
12/17/93 THE WIGGINS FAMILY
TRUST
1321 ZEUS
WEST COVINA     CA     91790-3353

#1497827
THEODORE JAMES KOZLOWSKI
933 ELEANOR N E
GRAND RAPIDS     MI     49505-4305

#1497828
THEODORE JAMES MATTHEWS
1120 GILCHRIST ST
BRILLIANT     OH     43913-1007

#1497829
THEODORE JAMES PHILLIPS
1320 LAND DRIVE
PLANO  TX   75093-5533

#1497830
THEODORE JEFFRIES
109 HILLPINE RD APT 203
COLUMBIA     SC     29212-2400

#1497831
THEODORE JOHN JUREK &
FLORENCE ROSE JUREK JT TEN
958 E 99TH ST
BROOKLYN  NY     11236-4012

#1497832
THEODORE JOHN PODSADECKI
591 SHELLEY CT
MILPITAS     CA     95035

#1117505
THEODORE JOHNSON
ROUTE 1
BOX 333
L'ANSE     MI     49946

#1497833
THEODORE JOSEPH FLUEHR JR
5 LONG BEACH BLVD
SURF CITY     NJ     08008

#1497834
THEODORE JOSEPH MICHAEL III
15767 KIRKSHIRE
BEVERLY HILLS     MI     48025-3355

#1497835
THEODORE K DEVEREAUX
4751 ASHWOOD DRIVE W
SAGANAW  MI     48603-4231

#1497836
THEODORE KANUSZEWSKI
12940 BEAVER RD
ST CHARLES     MI     48655-8632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1497837
THEODORE KATZ
6512 PARK AVE
RICHMOND    VA    23226-3032

#1497838
THEODORE KNAPP
438 WEST BRIDGEPORT
WHITE HALL    IL    62092-1010

#1497839
THEODORE KOWALCZYN
6 WINCHESTER DR
SCOTCH PLAINS    NJ    07076-2723

#1497840
THEODORE KRAUSE
1 N STATE ST
VINELAND    NJ    08360-3909

#1497841
THEODORE KRUCZYNSKI
9074 SIOUX
DETROIT    MI    48239-1908

#1497842
THEODORE KUNKLER
2787 COLDWATER CREEK RD
ST HENRY    OH    45883-9512

#1497843
THEODORE KUNZOG
4790 ROBBINS ST
SA DIEGO    CA    92122-3043

#1497844
THEODORE KVELL &
ENE-MAI KVELL JT TEN
319 BELLS CREEK LANE
LANCASTER    VA    22503

#1497845
THEODORE L CLEMMONS
BOX 10356
EDEN OXFORD RD
R R 2
CAMDEN    OH    45311

#1497846
THEODORE L CONNOLLY JR &
JOANNE D CONNOLLY JT TEN
17505 SW 84TH AVE
MIAMI    FL    33157-6080

#1497847
THEODORE L GRAHAM
3007 HARDING HIGHWAY EAST
MARION    OH    43302-8370

#1497848
THEODORE L HORVATH
3406 WYOMING AVE
FLINT    MI    48506-2613

#1497849
THEODORE L KNEPPER
4830 CORY HUNT RD
BRISTOLVILLE    OH    44402-9606

#1497850
THEODORE L KOCHANNY
4211 PINE ST
GLENNIE    MI    48737-9762

#1497851
THEODORE L KOCHANNY & NANCY
L KOCHANNY JT TEN
4211 PINE ST
GLENNIE    MI    48737-9762

#1497852
THEODORE L ROWE &
BARBARA J ROWE JT TEN
101 SMITH RANCH RD
SAN RAFAEL    CA    94903-1940

#1497853
THEODORE L SOLLEY &
MILDRED SOLLEY JT TEN
130 THURSTON AVE
BUFFALO    NY    14217-1322

#1497854
THEODORE L STEBNER
252 FAIRWAY RD
ROTONDA WEST    FL    33947-2018

#1497855
THEODORE L WIRE
1806 NOBLE ST
ANDERSON    IN    46016-2047

#1497856
THEODORE L WOJCIK
4139 SR 167E
JEFFERSON    OH    44047

#1497857
THEODORE LAING
19 COUNTRY CLUB DRIVE
LARGO    FL    33771-2220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1497858
THEODORE LANNA & GLORIA
LANNA JT TEN
238-22-116TH ROAD
ELMONT   NY     11003

#1497859
THEODORE LAWSON & FRANCES E
SCHWABAUER JT TEN
G 5270 VAN SLYKE ROAD
FLINT   MI     48507

#1497860
THEODORE LEWANDOWSKI
38600 DAYTONA DR
STERLING HEIGHTS     MI     48312-1501

#1497861
THEODORE LEWIS POWELL JR
3287 GREENBRIAR RD
MT WASHINGTON   KY     40047

#1497862
THEODORE LEWIS SHERMAN
625 S 14TH ST
NEW CASTLE   IN     47362-3340

#1497863
THEODORE LISI
12629 GOSHEN RD
SALEM   OH   44460-9141

#1497864
THEODORE LITTLE
2229 W 81ST PL
CHICAGO   IL     60620-5916

#1497865
THEODORE M DANCE
27 EDGEMERE RD
GROSSE POINTE FAR     MI     48236-3708

#1497866
THEODORE M DEBONIS
10 MOHAWK AVE
TROY   NY   12180-6739

#1497867
THEODORE M DOCKEY
140 LAMSON RD
KENMORE   NY    14223-2537

#1497868
THEODORE M LONG
BOX 183
NESHANIC STATION    NJ     08853-0183

#1497869
THEODORE M MAKAREWICZ &
MAUREEN E MAKAREWICZ JT TEN
1401 MT MERCY DR
GRAND RAPIDS   MI     49504-4902

#1497870
THEODORE M MANDEL
4306 W 13 MILE RD 6
ROYAL OAK   MI     48073-6508

#1497871
THEODORE M MUEHL
102 WESTRIDING DRIVE
BEL AIR   MD   21014-5920

#1497872
THEODORE M NUTTING
2637 W NEWTON ST
SEATTLE   WA   98199-4118

#1497873
THEODORE M OLSON & SUSAN
S OLSON JT TEN
1811 E ROCKWOOD BLVD
SPOKANE   WA   99203-3848

#1117512
THEODORE M PEARCE &
EMMA L PEARCE JT TEN
8732 DECOURSEY PIKE
COVINGTON   KY   41015-9527

#1497874
THEODORE M REDMAN
82 MAIN ST
MILTON   VT     05468-3060

#1497875
THEODORE M TRATHEN
8 BOB O LINK LN
LOCKPORT   NY   14094-3224

#1497876
THEODORE M TRECKER
14745 TIMBERIDGE TRL
BROOKFIELD   WI   53005-6418

#1497877
THEODORE M WAKAR
47807 HANFORD RD
CANTON   MI   48187-5421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497878
THEODORE M WILKES &
DELORES A WILKES TR
WILKES FAM TRUST
UA 05/21/96
371 E PLACITA IDILIO
GREEN VALLEY    AZ    85614-3630

#1497879
THEODORE MAHL
3165 NAGEL RD
AVON    OH    44011-2057

#1497880
THEODORE MANUEL
6415 OAKLAND FOREST CT
MERIDIAN    MS    39307-5662

#1497881
THEODORE MARKLEY FREED
6622 POINT PLEASANT PIKE
NEW HOPE    PA    18938-9745

#1497882
THEODORE MARTIN BOHL &
FRIEDA SANDRA BOHL JT TEN
953 W 14TH ST
UPLAND    CA    91786-2718

#1497883
THEODORE MATICH &
LORENE B MATICH JT TEN
1026 DUNDEE CIRCLE
LEESBURG    FL    34788-7683

#1497884
THEODORE MCCORD
4508 RANDOM RIDGE CIR
OLNEY    MD    20832-1876

#1497885
THEODORE MOCZARSKI
5373 EVANS RD
HOLLY    MI    48442-8430

#1497886
THEODORE N BROWN
3688 WEST FIKE ROAD
COLEMAN    MI    48618-9555

#1497887
THEODORE N GAUSS
2900 COLCHESTER
LANSING    MI    48906-3619

#1497888
THEODORE N KARICKHOFF
7837 DIXBORO RD
SOUTH LYON    MI    48178-7008

#1117514
THEODORE N LEAF TRUSTEE U/A
DTD 08/09/90 THE THEODORE
N LEAF TRUST
BOX 45
KAILUA-KONA    HI    96745-0045

#1497889
THEODORE N LEAF TRUSTEE U/A
DTD 08/09/90 THE THEODORE
N LEAF TRUST
BOX 45
KAILUAKONA    HI    96745-0045

#1497890
THEODORE N OUIMETTE AS CUST
FOR RICHARD J OUIMETTE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
104 BAILEY RD
N SYRACUSE    NY    13212-3803

#1497891
THEODORE N SNYDER
51 FRANKLIN VALLEY RD
OAK HILL    OH    45656-8975

#1497892
THEODORE NUSSBICKEL
1225 SOUTH ST
RACINE    WI    53402-3719

#1497893
THEODORE O HULLS
7544 SOUTH SECTION LINE RD
DELAWARE    OH    43015-9247

#1497894
THEODORE O OSTER
3436 GENTILLY BLVD
NEW ORLEANS    LA    70122-4914

#1497895
THEODORE O WEISBECKER
10573 OTTER RD
CARLETON    MI    48117-9039

#1497896
THEODORE P BLOCH
6910 MERCIER
DETROIT    MI    48210-2890

#1497897
THEODORE P BONIKOWSKI & DOLORES A
BONIKOWSKI TRS THEODORE P
BONIKOWSKI & DOLORES A BONIKOWSKI
REVOCABLE LIVING TRUST U/A DTD
9/26/01 3513 STERLING ST
THE VILLAGES    FL    32162-7128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497898
THEODORE P CIELECKI &
JEANETTE K CIELECKI JT TEN
64 39TH ST
IRVINGTON    NJ    07111-1248

#1497899
THEODORE P DZURKA &
HELEN DZURKA JT TEN
2788 E MIDLAND RD
BAY CITY    MI    48706-9263

#1497900
THEODORE P JORGENSEN &
DOROTHY A JORGENSEN JT TEN
4932 HIGH ST
LINCOLN    NE    68506-3946

#1497901
THEODORE P KLUCENS TR
THEODORE P KLUCENS TRUST
UA 06/24/93
831 SHADY HOLLOW CR
BLOOMFIELD HILLS    MI    48304-3767

#1497902
THEODORE P STILSON
8253 IRISH RD
MILLINGTON    MI    48746-8719

#1497903
THEODORE P TALABACH & HELEN
R TALABACH JT TEN
21 PHEASANT HILL ST
WESTWOOD MA    02090-3038

#1497904
THEODORE P TRYBULA
12201 S 87TH AVE
PALOS PARK    IL    60464-1208

#1497905
THEODORE PACALA
R 2 BOX 329
WORTHINGTON  IN    47471-9625

#1497906
THEODORE PACALA & SHARON K
PACALA JT TEN
RR 2 BOX 329
WORTHINGTON  IN    47471-9625

#1497907
THEODORE PACALA AS CUSTODIAN
FOR TERRI D PACALA U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
RR 2 BOX 329
WORTHINGTON  IN    47471

#1497908
THEODORE PACALA CUST
JENNIFER MARIE PACALA UNIF
GIFT MIN ACT IND
R 2 BOX 329
WORTHINGTON  IN    47471-9625

#1497909
THEODORE PAHOSKI
6524 DUNEVIEW
LUDINGTON    MI    49431-9011

#1497910
THEODORE PATTERSON
1194 E LORADO
FLINT    MI    48505-2330

#1497911
THEODORE PAUL SCHULTZ JR &
KATHERINE R SCHULTZ TRUSTEES
U/A DTD 08/06/90 OF THE
SCHULTZ FAMILY TRUST
13850 EL SOBRANTE
RIVERSIDE    CA    92503-7019

#1497912
THEODORE PAWLIK & MARY ANN
PAWLIK JT TEN
3245 SILVERWOOD
SAGINAW    MI    48603-2177

#1497913
THEODORE PECK AS CUSTODIAN
FOR TED R PECK U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 10
SWARTZ CREEK    MI    48473-0010

#1497914
THEODORE PETER MEKOSKI JR
7453 BEAR RIDGE RD
NO TONAWANDA  NY    14120-9587

#1497915
THEODORE PREY JORGENSEN &
DOROTHY A JORGENSEN JT TEN
4932 HIGH
LINCOLN    NE    68506-3946

#1497916
THEODORE R BAKER
300 HAMBRIDGE CT
LAWRENCEVILLE  GA    30043-4375

#1497917
THEODORE R BEAL JR
12193 E BEEKMAN PLACE
DENVER    CO    80239-4308

#1497918
THEODORE R BLAIR
5212 WILLIAMSBURG RD
BRENTWOOD TN    37027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1497919
THEODORE R BLOHM &
LINA BLOHM TR
TED & LINA BLOHM FAM TRUST
UA 04/07/98
495 IDAHO ST
ELKO    NV    89801-3766

#1497920
THEODORE R BOGDEN & ELAINE M
BOGDEN TRS THEODORE R BOGDEN LIVING
TRUST U/A DTD 12/11/00
24463 BEIERMAN
WARREN    MI    48091

#1497921
THEODORE R BUTZ
BOX 355
WINNETKA    IL    60093-0355

#1497922
THEODORE R CASSENS
706 NORWOOD TERRACE
LAKE SAINT LOUIS    MO    63367

#1497923
THEODORE R CHRISTIANSEN &
MILDRED A CHRISTIANSEN JT TEN
5702 LYMAN AVE
DOWNERS GROVE IL    60516-1405

#1497924
THEODORE R COMBS
145 FLYNN CT
LAKE LURE    NC    28746-9284

#1497925
THEODORE R COX JR
358A MAIN ST
MILFORD    MA    01757-2515

#1497926
THEODORE R DAVIS
24 EVERGREEN ROAD
BETHEL    ME    04217-3633

#1497927
THEODORE R DRAKE &
DEBRA J DAVIS JT TEN
5985 BIRCHCREST DR
SAGINAW    MI    48603-5905

#1497928
THEODORE R ELKINS
67-38 108TH ST
FOREST HILLS    NY    11375-2355

#1497929
THEODORE R FERNAND & HAZEL S
FERNAND TRUSTEES U/A DTD
05/14/92 THE FERNAND FAMILY
TRUST
1215 WILLOW ST
GRAND LEDGE MI    48837-2134

#1497930
THEODORE R GITNER &
ELIZABETH F BROWN JT TEN
22904 NE UNION HILL RD
REDMOND WA    98053

#1497931
THEODORE R GREKULAK
S-4126 LORING AVE
BLASDELL    NY    14219-2716

#1497932
THEODORE R HAMILTON &
BARBARA C HAMILTON JT TEN
2303 CROWN CIR SE
DECATUR    AL    35603-5227

#1497933
THEODORE R HART & LEONA HART JT TEN
20 QUINCE PL
NORTH BRUNSWICK NJ    08902-1325

#1497934
THEODORE R JETER JR
5591 PINNACLE RD
MIAMISBURG    OH    45342-1023

#1497935
THEODORE R KOGUT & MARGARET
KOGUT TR U/A DTD 07/17/91
THEODORE R KOGUT & MARGARET
KOGUT LOVING TRUST
6115 RED WAGON
FLORISSANT    MO    63033-7920

#1497936
THEODORE R MAGOUN
375 THORNDIKE POND RD
JAFFREY    NH    03452-5147

#1497937
THEODORE R MAYER
60 LANDAU DRIVE
ROCHESTER NY    14606-5824

#1497938
THEODORE R NEWMEYER
28 FLORIDA AVE
SHELBY    OH    44875-1506

#1497939
THEODORE R PAYNE
BOX 584
ORTONVILLE    MI    48462-0584

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1497940
THEODORE R REED
BOX 615
VINEMONT    AL    35179-0615

#1497941
THEODORE R ROGERS
109 SANDSTONE CREEK
GRAND LEDGE   MI    48837-1839

#1497942
THEODORE R ROHDE & JOAN
D ROHDE JT TEN
28 LYNDON LANE
ASHLAND    MA    01721-2254

#1497943
THEODORE R ROSEMAN
4812 HAGEN AVE
DAYTON   OH    45418-1916

#1497944
THEODORE R RUTH
12100 N BRAY RD
CLIO    MI    48420-9134

#1497945
THEODORE R SANZERI TR
THEODORE R SANZERI TRUST
UA 02/29/84
72 HERSCHEL AVE
WATERBURY   CT    06708

#1497946
THEODORE R SEMROW
MAIN ST RFD 3
BURLINGTON   CT    06013-9809

#1497947
THEODORE R TAUCHERT
1620 RICHMOND ROAD
LEXINGTON   KY    40502-1620

#1497948
THEODORE RAUCH AS DONEE OF A
POWER TO MANAGE PROPERTY OF
RENEE RAUCH U/W ROSE R
DESSAUER
65 TOP OF THE RIDGE DR
SCARSDALE   NY    10583-6715

#1497949
THEODORE REINHARD & HOPE
REINHARD JT TEN
111 NORFOLK AVE
EGG HARBOR   NJ    08215-1225

#1497950
THEODORE REPPER JR
124 S MAIN ST
MIDDLETOWN   OH    45044-4023

#1497951
THEODORE RICHARD FLICK
BOX 120
COALPORT   PA    16627-0120

#1497952
THEODORE ROBERT HARRIS JR
8905 CARNOUSTIE WY
RALEIGH    NC    27613-5403

#1497953
THEODORE ROOSEVELT GREEN
BOX 67
ANDERSON   IN    46015-0067

#1497954
THEODORE ROSS & SYLVIA I
ROSS JT TEN
126 JARVIS CIR
NEEDHAM   MA    02492-2019

#1497955
THEODORE S ADAMS
112 CHESTNUT ST
ALBANY   NY    12210-1902

#1497956
THEODORE S AJIMINE &
LYNETTE F K AJIMINE &
JAN K AJIMINE
JT TEN
47-555 MAPELE PL
KANEOHE   HI    96744-4906

#1497957
THEODORE S AJIMINE & LYNETTE
AJIMINE JT TEN
47-555 MAPELE PLACE
KANEOHE   HI    96744-4906

#1497958
THEODORE S ARANDA
3754 PINE MEADOWS DR NE
ROCKFORD   MI    49341-9252

#1497959
THEODORE S BICZ TR U/A DTD 06/13/02
THEODORE S BICZ TRUST
125 VICTORIA BLVD
KENMORE   NY    14217

#1497960
THEODORE S CORWIN JR
618 6TH AVE PL NW
HICKORY   NC    28601-3575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1497961
THEODORE S DUBOSE III TR
DUBOSE FAMILY TRUST
U/A 11/01/83
755 MADISON
BIRMINGHAM    MI    48009-5781

#1497962
THEODORE S DYKSTRA
2619 MADELYN DR SW
GRAND RAPIDS    MI    49509-1831

#1497963
THEODORE S KRALKA
238 MANSELL DR
YOUNGSTOWN OH    44505

#1497964
THEODORE S MATUSZAK
37 TOWNSHIP RD
BALTIMORE    MD    21222-4458

#1497965
THEODORE S RAK
8016 DARTWORTH DRIVE
PARMA   OH    44129-3932

#1497966
THEODORE S SASSO & CHARLOTTE
SASSO JT TEN
457 PERSHING AVE
TOWNSHIP OF WASHINGTON   NJ    07676-5224

#1497967
THEODORE S SCHROCK
SUITE 103
100 PARK AVE
STEAMBOAT SPRINGS    CO    80487-5012

#1497968
THEODORE S USKALI JR
W6362 CHEROKEE TRAIL
TOMAHAWK WI    54487-9619

#1497969
THEODORE S WEGIEL
5048 COMMOR
DETROIT    MI    48212-2829

#1497970
THEODORE S WHITE
ROUTE 1 BOX 517
MINFORD   OH    45653

#1497971
THEODORE SCHAALMA
355 MOHAWK AVE
FOND DU LAC    WI    54935-2508

#1497972
THEODORE SCHMIDT
31 BANNERWOOD LN
PALM COAST    FL    32137-8842

#1497973
THEODORE SEMAK
126 ROYAL DR
FREEDOM    PA    15042-9706

#1497974
THEODORE SIEREVELD &
KATHRYN FERWERDA JT TEN
2714 MCINTOSH NE
GRAND RAPIDS    MI    49525-3148

#1497975
THEODORE SIEREVELD JR
2714 MAC INTOSH AVE N E
GRAND RAPIDS    MI    49525-3148

#1497976
THEODORE SIEREVELD JR &
PATRICIA M SIEREVELD JT TEN
2714 MACINTOSH AVE NE
GRAND RAPIDS    MI    49525-3148

#1497977
THEODORE SITKOFF & SUSAN
M SITKOFF JT TEN
12910 CLEVELAND RD
ROCKVILLE    MD    20850-3720

#1497978
THEODORE SKOKOS & BETTY
SKOKOS JT TEN
2720 SOUTH S ST
FT SMITH    AR    72901-5836

#1497979
THEODORE SPEHAR
1417 COMMERCE RD
COMMERCE TWP MI    48382-1242

#1497980
THEODORE STAFFORD
1761 SCOTT LAKE
WATERFORD MI    48328-1653

#1497981
THEODORE STEINBERG
295 ROCK RD
GLEN ROCK    NJ    07452-1722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1497982
THEODORE STILLMAN TR U/A
DTD 06/01/94 FBO THE
THEODORE STILLMAN REVOCABLE TRUST
22603 CAMINO DEL MAR APT 1104
BOCA RATON    FL    33433

#1497983
THEODORE T CROSBY
1150 FRANKLIN ST
WHITE OAK    PA    15131-1428

#1497984
THEODORE T EVERITT JR
11 VIRGINIA ROAD
BABYLON    NY    11702-3925

#1497985
THEODORE T KOWALSKI & DONNA
JO KOWALSKI JT TEN
2986 SHAWNEE LN
WATERFORD    MI    48329-4336

#1497986
THEODORE T LEWIS
50 BEDLOW AVE
NEWPORT    RI    02840-1445

#1497987
THEODORE T RODAK
24772 WESTMORELAND
FARMINGTN HLS    MI    48336-1962

#1497988
THEODORE T SCHALL JR
940 DONCASTER DR
SHERWOOD W
WEST DEPTFORD    NJ    08066-1910

#1497989
THEODORE T WARZECHA
2597 THUNDERBIRD TRL
LAMBERVILLE    MI    48144-9629

#1497990
THEODORE TETKOSKI
331 3RD ST APT 604
MONESSEN    PA    15062-1143

#1497991
THEODORE THOMPSON JR
1648 BLANCHARD ST S W
GRAND RAPIDS    MI    49509-3316

#1497992
THEODORE V NEHMELMAN TR
THEODORE V NEHMELMAN LIVING
TRUST
UA 01/31/91
5302 CALUMET
VALPARAISO    IN    46383-1216

#1497993
THEODORE V OSTAPOWICZ
52 1/2 PARKER FARMS RD
WALLINGFORD    CT    06492-2972

#1497994
THEODORE V PIASCIK
39375 WINKLER
HARRISON TWP    MI    48045-2198

#1497995
THEODORE V PIASCIK CUST
VALERIE R PIASCIK
UNIF GIFT MIN ACT MI
39375 WINKLER
HARRISON TWP    MI    48045-2198

#1497996
THEODORE V PIASCIK CUST
VINCENT R PIASCIK
UNIF GIFT MIN ACT MI
39375 WINKLER
HARRISON TWP    MI    48045-2198

#1497997
THEODORE V PRICE
2342 SUNNYGLEN
YPSILANTI    MI    48198-6215

#1497998
THEODORE VECELLIO & SUSAN
VECELLIO JT TEN
18873 N SUMMER BREEZE WAY
SURPRISE    AZ    85374-8601

#1497999
THEODORE VLACHOS
516 WOODBURY WAY
BEL AIR    MD    21014-4452

#1498000
THEODORE VLAD
19922 PATTON
DETROIT    MI    48219-2051

#1498001
THEODORE W ANDERSEN
15 E CHESTNUT AVE
POQUOTT
E SETAUKET    NY    11733-4009

#1498002
THEODORE W CROUCH
12 SALEM CT
FAIRPORT    NY    14450-3126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1498003
THEODORE W DAGGS
3960 S WASHINGTON RD
SAGINAW     MI     48601-5157

#1498004
THEODORE W ELWOOD
5122 MINK ROAD
SARASOTA    FL      34235-3525

#1498005
THEODORE W KLEINE
5639 HEATHDALE
WARREN     MI     48092-2649

#1498006
THEODORE W KLEINE &
MARY ANN KLEINE JT TEN
5639 HEATHDALE
WARREN     MI     48092-2649

#1498007
THEODORE W KUKLIS
BURROUGHS LANE
DENVILLE     NJ      07834

#1498008
THEODORE W MOYE
10612 VORHOF
ST LOUIS     MO     63136-5730

#1498009
THEODORE W OVERMAN &
KATHLEEN A OVERMAN JT TEN
9535 FIRWOOD
SOUTH LYON     MI      48178-8804

#1498010
THEODORE W PACKER
4153 GULFSTREAM BAY COURT
ORLANDO    FL     32822

#1498011
THEODORE W ROBERTS
2809-361 FRONT ST W
TORONTO    ON     M5V 3R5
CANADA

#1498012
THEODORE W ROBERTS
33 UNIVERSITY AV 2507
TORONTO    ON     M5J 257
CANADA

#1498013
THEODORE W ROBERTS
361 FRONT ST W
SUITE 2809
TORONTO    ON     M5V 3R5
CANADA

#1498014
THEODORE W ROSENAK
2200 46TH STREET N W
WASHINGTON    DC     20007-1031

#1117539
THEODORE W ROUKAS
301 DICKINSON ST
SPRINGFIELD     MA     01108-1871

#1498015
THEODORE W SCHACK
2109 MILL
LINCOLN PARK     MI     48146-2290

#1498016
THEODORE W SEPKE CUST SCOTT
M SEPKE UNDER MI UNIF GIFTS
TO MINORS ACT
14220 FOUR LAKES DRIVE
STERLING HEIGHTS     MI     48313-2125

#1498017
THEODORE W SHELTON JR &
RUTH L SHELTON JT TEN
279 WILLOWBROOK DR.
COOKEVILLE TN
RIVERVIEW MI     TN     38501

#1498018
THEODORE W SIKORA
15927 STATE HWY 23
DABENPROT    NY     13750

#1498019
THEODORE W SPRAGUE
13 FOLLEN ST
CAMBRIDGE    MA     02138-3502

#1498020
THEODORE W STONG
4459 ISLAND VIEW DR
FENTON    MI     48430-9146

#1498021
THEODORE W VOULGARIS
960 WOODLEY DR
MECHANICSBURG    PA     17050-9175

#1498022
THEODORE W VOULGARIS &
ELIZABETH J VOULGARIS JT TEN
960 WOODLEY DR
MECHANICSBURG    PA     17050-9175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498023
THEODORE WALKER & LOUISE
WALKER JT TEN
8930 BRADY
REDFORD TOWNSHIP   MI      48239-1532

#1117542
THEODORE WARSHALL & DORIS R
WARSHALL JT TEN
BOX 162
JENSEN BEACH    FL      34958-0162

#1498024
THEODORE WASHINGTON
2600 ELIZABETH ST SW
WARREN   OH    44481-9621

#1498025
THEODORE WATSON LANGDON
207 PIPERS LN
MT MORRIS    MI      48458-8947

#1498026
THEODORE WILLIAM SHAW
13943 CONNER KNOLL PARKWAY
FISHERS     IN     46038-3462

#1498027
THEODORE WISNER JR & DOROTHY
J WISNER JT TEN
23451 NORWOOD
OAK PARK    MI     48237-2203

#1498028
THEODORE WONG & ROSE WONG JT TEN
40 TAPPAN ST
MELROSE    MA     02176-3612

#1498029
THEODORE YAOTSU WU &
CHIN-HUA SHIH WU TR
WU FAM TRUST
UA 05/09/95
3195 ORLANDO RD
PASADENA    CA     91107-5537

#1498030
THEODORE YUND
72 BROOKLINE AVENUE
ALBANY    NY    12203-1807

#1498031
THEODORE ZAJAC &
GENEVIEVE ZAJAC JT TEN
17681 OUTER DRIVE
DEARBORN HEIGHTS    MI    48127-2568

#1498032
THEODORO E KOSLA
1330 SUMMER HAVEN CIR
FRANKLIN    TN    37069-1873

#1498033
THEODOROS D KIOUSIS
4877 WESTLAND STREET
DEARBORN   MI    48126-4112

#1498034
THEODORSIA F BIRKET
3605 N HALSTEAD
HUTCHINSON    KS    67502-1820

#1498035
THEODORUS H GROBBEN
27 JOHNSON ST
TORRINGTON    CT    06790-4734

#1498036
THEODOSIA ANDRUKIEWICZ
5 O'BRIEN AVE
SOUTH RIVER    NJ    08882-2543

#1498037
THEODOSIA ESKOW
98 RECTOR ST
PERTH AMBOY    NJ    08861-4720

#1117546
THEODOSIA M ADAIR
362 WASHINGTON ST
PORTSMOUTH   VA    23704-2404

#1498038
THEODOSIA RATAJCZAK &
CHRISTINA TIMM JT TEN
509 HAROLD
BAY CITY    MI    48708-7560

#1498039
THEOFANIS K SOTIROGLOU
113 BELLEPLAINE DR
GOOSE CREEK   SC   29445-7237

#1498040
THEOFILOS G BALABANIS
BOX 3565
MARTINSVILLE    VA    24115-3565

#1498041
THEOLA A BROSTE
423
5015 35 AVE S
MINNEAPOLIS    MN    55417-1565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1498042
THEOLA A WYMA & BARBARA KAE
WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS    MI    49525-2746

#1498043
THEOLA A WYMA & JAMES L WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS    MI    49525-2746

#1498044
THEOLA WILKINS
4393 BEDFORD
DETROIT    MI    48224-3622

#1498045
THEOLINDE BALCER TR U/A
DTD 02/22/88 THEOLINDE
BALCER TRUST
2005 BUCKINGHAM PL
GLENDALE    CA    91206-1402

#1498046
THEOLYN O BALZAR
BELVEDEREGASSE 10
A 1040 VIENNA
AUSTRIA

#1498047
THEON ZAHN
ROUTE 3
07E-500 SOUTH
JEROME    ID    83338

#1498048
THEONE N CANDILOROS
1530 PALISADE AVE
APT J9
FORT LEE    NJ    07024-5421

#1498049
THEOPHANES G STRIMENOS AS
CUST FOR FRAN A STRIMENOS
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
BOX 285
BROOKLINE    NH    03033-0285

#1498050
THEOPHELE ELIAS & CHRIST
ELIAS TEN ENT
827 S OTT ST
ALLENTOWN    PA    18103-4650

#1498051
THEOPHIA WILLIAMS
9902 DALE DRIVE
UPPER MARLBORO  MD    20772-4613

#1498052
THEOPHILUS A KNIGHT
140 HARVARD ST 8
CAMBRIDGE    MA    02139-2869

#1498054
THEOTHA LANE
2122 W 69TH ST
CHICAGO    IL    60636-3131

#1498055
THERATHA FIELDS
6525 CALAIS CIR
INDIANAPOLIS    IN    46220-5000

#1498056
THERESA A ALLEN
7091 E CARPENTER
DAVISON    MI    48423-8957

#1498057
THERESA A BAERT &
DENNIS R BAERT TR
THERESA A BAERT TRUST
UA 06/12/97
47575 CARD RD
MACOMB    MI    48044-3010

#1498058
THERESA A BALEY ADMIN
EST CLARENCE J BALEY
26750 EMERY RD
WARRENSVILLE HTS    OH    44128-5743

#1498059
THERESA A BANASZEK & IAN M
SCOTT-ELLIS JT TEN
43 RICHLEE DR
CAMILLUS    NY    13031-1545

#1498060
THERESA A BANASZEK & JOSEPH
BANASZEK JT TEN
43 RICHLEE DR
CAMALLIS    NY    13031-1545

#1498061
THERESA A BICE
2510 ZERFAS DR
TWIN LAKES    WI    53181-9750

#1498062
THERESA A BISHOP
392 SPAYER LANE
MANSFELD    OH    44903-1536

#1498063
THERESA A BOYD
11 CRESCENT DRIVE
KINGSTON    ON    K7M 4J3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1498064
THERESA A COMTOIS
30642 UNDERWOOD DR
RSOEVILLE   MI   48066-4028

#1498065
THERESA A DANISH
150 BRICK CHURCH RD
TROY   NY   12180-8105

#1498066
THERESA A DIMOND
4639 NOB HILL DR
LOS ANGELES   CA   90065-4120

#1498067
THERESA A DONAHUE
1682 OLD MILL RD
WANTAGH   NY   11793-3241

#1498068
THERESA A DONLON
355-6TH AVE
TROY   NY   12182-3117

#1498069
THERESA A EGAN
10 BIRCH AVE
PLAINS   PA   18705

#1498070
THERESA A EREDITARIO
1017 PATTERSON AVENUE
JEANNETTE   PA   15644-2635

#1498071
THERESA A FELLING
1478 OVERSEAS HWY
MARATHON   FL   33050-2117

#1498072
THERESA A GERKITZ & RICHARD
J GERKITZ JT TEN
400 E WASHINGTON APT 2F
OTTAWA   IL   61350

#1498073
THERESA A GIBSON
APT 309
3060 VALLEY FARMS RD
INDIANAPOLIS   IN   46214-1594

#1117551
THERESA A GIRARDOT CUST
DOUGLAS JOSEPH GIRARDOT
UNIF TRANS MIN ACT MI
7 GREEN TREE LANE
NEW MILFORD   CT   06776

#1498074
THERESA A GRODESKE
247 RUSSELL AVE
RAHWAY   NJ   07065-1521

#1498075
THERESA A HILL
4080 BOBBY JONES
FLINT   MI   48506-1404

#1498076
THERESA A HOYLE
4488 LOUD DAM RD
GLENNIE   MI   48737-9402

#1498077
THERESA A KALEN THERESE J
KALEN & MARIA C MARTEN JT TEN
679 CHALK LEVEL RD
LOUISA   VA   23093-4114

#1498078
THERESA A KINGSLEY
1803 MURA LANE
MT PROSPECT   IL   60056

#1498079
THERESA A KONECNY
3702 CAVALIER DR
OKEMOS   MI   48864-3918

#1498080
THERESA A LASHURE
2161 W 700 N
LAFONTAINE   IN   46940

#1498081
THERESA A LESS & LOIS S
MATTHEWS JT TEN
502 S BROAD ST BOX 471
HARRISON   MI   48625-9086

#1498082
THERESA A LIGHT &
MICHAEL D LIGHT JT TEN
2519 PUMP RD
RICHMOND   VA   23233-2509

#1498083
THERESA A MACK
7 LEDYARD RD
WINCHESTER   MA   01890

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498084
THERESA A MAYNES & WILLIAM K
MAYNES JT TEN
8147 HOLLY DRIVE
CANTON   MI    48187-4236

#1498085
THERESA A MC KEE
30 EMERALD RIDGE DR
BEAR   DE    19701-2253

#1498086
THERESA A MCINENLY
4694 SW 45TH TER
FORT LAUDERDALE   FL    33314-4751

#1498087
THERESA A MITCHELL
3070 HELEN CT
ROYAL OAK   MI    48073-3109

#1498088
THERESA A MITCHELL CUST
MATTHW J MITCHELL UNDER MI
UNIFORM GIFTS TO MINORS ACT
3070 HELEN CT
ROYAL OAK   MI    48073-3109

#1498089
THERESA A MOORSE & LYMAN
FELLOWS JT TEN
414 SHERDIAN
BOZEMAN   MT    59718-6288

#1498090
THERESA A MOSELER TR
U/A DTD 03/18/03
THERESA A MOSELER TRUST
2855 WOODSMERE CT
PLEASANT HILL LAKES    FL    34746

#1498091
THERESA A MULHERN
16690 TOWER DRIVE
MACOMB TOWNSHIP MI    48044-2043

#1117553
THERESA A NASIPAK
1045 CAPELLA DR
TAVARES   FL    32778

#1498092
THERESA A NEDDO
C/O THERESA A HAZARD
1358 MUSKINGUM DR
WATERFORD  MI    48327-3337

#1498093
THERESA A PARDUE
7212 RIVER RD
NASHVILLE    TN    37209-5725

#1498094
THERESA A PARKER
7155 GILLETTE RD
FLUSHING    MI    48433-9207

#1498095
THERESA A PARLE
1616 DOGWOOD WAY
POINT ROBERTS    WA    98281-9619

#1498096
THERESA A PRIOR
313 LYNLEY LANE
NEWARK   DE    19711-2293

#1498097
THERESA A REIDY
32 THAYER AVE
AUBURN   MA    01501-3130

#1498098
THERESA A S GIRARDOT CUST
SARAH THERESE GIRARDOT
UNIF GIFT MIN ACT MI
7 GREEN TREE LANE
NEW MILFORD    CT    06776

#1498099
THERESA A SINKLER CUST
VALERIE SINKLER
UNIF GIFT MIN ACT MI
1527 DOROTHEA
BERKLEY   MI    48072-2107

#1498100
THERESA A STONE
3595 S DUGAN RD
BELOIT   WI    53511

#1498101
THERESA A THOMPSON & WILLIAM
R THOMPSON JT TEN
29038 THISTLE CT
HARRISON TWP   MI    48045-6024

#1498102
THERESA A TIFFERT
110 SAYBROOK AVE
TRENTON   NJ    08619-4204

#1498103
THERESA ALTSCHUL & JOHN
A ALTSCHUL JT TEN
927 N KINGS RD
L A   CA    90069-4350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1498104
THERESA ALTWIES & LAURA L
ALTWIES JT TEN
667 W BROADWAY
SUTTONS BAY    MI    49682-9601

#1498105
THERESA ANN HOLMES
4122 BISHOP HILL RD
MARCELLUS   NY    13108-9613

#1498106
THERESA ANN MYERS CUST FOR
SARAH ANN MYERS UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
1915 ROWLAND AVE
ROYAL OAK    MI    48067-4705

#1498107
THERESA ANN NEWTON
2260 IVY CREST DRIVE
BELLBROOK    OH    45305-1856

#1498108
THERESA ANN O'BRIEN
40 KINGMAN ST
BROCKTON    MA    02302-3231

#1498109
THERESA ANNE MINISH &
JENNIFER THERESA MINISH JT TEN
18 TAHCKERAY DRIVE
ROSELAND    NJ    07068-1457

#1498110
THERESA APRICENO
Attn    THERESA TESORO
143 UPDIKES MILL RD
BELLE MEAD    NJ    08502-5843

#1498111
THERESA ARTUS & MICHAEL F ARTUS
TR
WALTER ARTUS CREDIT SHELTER
TRUST UA 5/19/97
184-29 ABERDEEN ROAD
JAMAICA ESTATES    NY    11432-1515

#1498112
THERESA AUSTIN
15564 FAYETTE
BROOK PARK    OH    44142-2807

#1498113
THERESA B DIXSON
8198 GRINNELL
DETROIT    MI    48213-1027

#1498114
THERESA B GOLDNER
BOX 236
MINERAL RIDGE    OH    44440-0236

#1498115
THERESA B GRABLE TR
THERESA B GRABLE & DARLENE BOERSEMA
TRUST U/A DTD 12/10/1996
222 GLENWOOD AVE
FENTON    MT    48430

#1498116
THERESA B KISTNER
7267 MOTT ROAD
FAYETTEVILLE    NY    13066

#1498117
THERESA B RIZZO & JOSEPH F
RIZZO JT TEN
23167 BRITTANY
EAST DETROIT    MI    48021-4612

#1498118
THERESA BELLIZZI
BOX 565
SHEFFIELD    MA    01257-0565

#1498119
THERESA BERMAN CUST
PHILIP A BERMAN UNIF GIFT
MIN ACT NY
BOX 354
RIVERDALE    NY    10463-0354

#1498120
THERESA BLANKENSHIP
265 BROAD STREET
MERIDEN    CT    06450-5877

#1498121
THERESA BOYD EDWARD T BOYD &
JOAN LEE SEVERIN JT TEN
2813 BLUEBERRY PLACE
SAGINAW    MI    48603-2655

#1498122
THERESA C BECCATELLI & JOHN
BECCATELLI TEN ENT
638 LEVERINGTON AVE
PHILADELPHIA    PA    19128-2606

#1498123
THERESA C HARKIEWICZ &
RAYMOND C HARKIEWICZ &
BERNARD M HARKIEWICZ JT TEN
47440 BURTON ST
UTICA    MI    48317-3106

#1498124
THERESA C HEIDEN & RICHARD G
HEIDEN JT TEN
25952 CONTINENTAL CIR
TAYLOR    MI    48180-3196

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1117561
THERESA C MAAS & RICHARD L MAAS JT
TEN
N14454 ISLAND VIEW RD
MINONG   WI   54859

#1498125
THERESA C MARTINEZ
902 AMES
SAGINAW   MI   48602-4101

#1498126
THERESA C MIKOLAJEWSKI
204 BLAINE AVE
PIQUA   OH   45356-3102

#1498127
THERESA C NEEDHAM
6115 TYNDALL AVE
BRONX   NY   10471-1118

#1498128
THERESA C OLSEN CUST
DAVID PHILHOWER
UNIF TRANS MIN ACT NJ
69 WEST 11TH ST
BAYONNE   NJ   07002-1361

#1498129
THERESA C OLSEN CUST
MATTHEW PHILHOWER
UNIF TRANS MIN ACT NJ
69 WEST 11TH ST
BAYONNE   NJ   07002-1361

#1498130
THERESA C ROSSI
321 E HAZEL ST
GIRARD   OH   44420-2216

#1498131
THERESA C SPALLONE
402 ARCADIA AVE
ELMIRA   NY   14905-1306

#1498132
THERESA C WASILAUSKI &
SANDRA M BAKKEN JT TEN
2427 SHEEHAN DRIVE
UNIT 203
NAPERVILLE   IL   60564

#1498133
THERESA C ZICCARDI &
SUSAN M PETERSON JT TEN
1380 CLAY STREET
ELMONT NEW YORK   NY   11003

#1498134
THERESA CHARTRAND
2250 DEER CREEK
COUNTRY CLUB BLVD
DEERFIELD BEACH   FL   33442

#1498135
THERESA CICILLIAN
2853 CHARD
WARREN   MI   48092-2802

#1498136
THERESA CIGNARELLA
35 CASTLE RIDGE DR
EAST HANOVER   NJ   07936-3547

#1498137
THERESA CLARK
1904 OREGON
ST LOUIS   MO   63104-2113

#1498138
THERESA COLARUSSO
29 THACHER ST
BOSTON   MA   02113-1508

#1498139
THERESA CUOMO
Attn   THOMAS CUOMO
10735 EL'MARBEA LN
LA MESA   CA   91941-5737

#1498140
THERESA D GIORGIANNI
2 STONEHAM RD
TRENTON   NJ   08638-2725

#1498141
THERESA D HUNT
4201 PEMBROOK
AUSTINTOWN   OH   48238

#1117565
THERESA D MANGINO
1545 ROBBINS AVE
NILES   OH   44446-3754

#1498142
THERESA D PARR
2619 LOCUST STREET
PORT HURON   MI   48060-4120

#1498143
THERESA D SCHNEIDER
17313 LOCKWOOD RIDGE DR
TAMPA   FL   33647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498144
THERESA D WALL
21355 BOURNEMOUTH
HARPER WOODS MI    48225-2348

#1498145
THERESA DAWN REID
1220 NEW BETHEL CHURCH RD
DAWSONVILLE  GA    30534-4507

#1498146
THERESA DESTEFANO TR
U/A DTD 05/05/04
THERESA DESTEFANO TRUST
C/O PAUL GRANT
1431 Q ST NW
WASHINGTON  DC    20009-3807

#1498147
THERESA DONLON HALL
1313 KEARSLEY PARK BLVD
FLINT  MI    48506-3524

#1498148
THERESA DOUGAL
1278 CROWN TERR
MARIETTA  GA    30062

#1498149
THERESA DOUGLAS & DARCEL D
DOUGLAS & DIANE D DOUGLAS JT TEN
18072 SANTA BARBARA
DETROIT  MI    48221-2531

#1498150
THERESA DURKEE
529 SOUTH SHORE DRIVE
CALEDONIA  MI    49316-9614

#1498151
THERESA DURNEY & MARYANN J
DURNEY JT TEN
118 ABLONDI RD
PEARL RIVER  NY    10965-1413

#1498152
THERESA E AULD CUST
LINDA A AULD UNIF GIFT MIN
ACT NJ
18 COLTS GLEN LN
BASKING RIDGE  NJ    07920-2061

#1498153
THERESA E BLATNEY
38223 CASTLE DRIVE
ROMULUS  MI    48174-4703

#1498154
THERESA E BRADLEY
1916 MAHONING N W
WARREN  OH    44483-2011

#1498155
THERESA E CAPRIA
535 ASHFORD AVE
ARDSLEY  NY    10502-2236

#1498156
THERESA E DRICE
20 STREK DR
PARLIN  NJ    08859

#1498157
THERESA E FOLINO
380 WATCHOGUE ROAD
STATEN ISLAND  NY    10314

#1498158
THERESA E GORECKI
12041 S KILDARE AVE
ALSIP  IL    60803-2305

#1498159
THERESA E GREENE
624 E 222ND ST
APT 5F
BRONX  NY    10467-5174

#1498160
THERESA E ISKRA
2966 LYNN DRIVE
WICKLIFFE  OH    44092-1420

#1498161
THERESA E LANDA
6053 S 2300 E
SALT LAKE CITY  UT    84121-1439

#1498162
THERESA E MACKAY
17595 FAIRWAY DR
LIVONIA  MI    48152-2965

#1498163
THERESA E MASANGKAY TRUSTEE
U/A DTD 02/19/92 F/B/O THE
MASANAGKAY LIVING TRUST
40864 BISCAYNE DRIVE
PALM DESERT  CA    92211-7229

#1498164
THERESA E MATTHEWS & ROY T
MATTHEWS JT TEN
514 DRIFTWOOD LANE
ROCHESTER  MI    48307-2329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498165
THERESA E MC CABE
APT 2 I
2400 VALENTINE AVE
BRONX   NY   10458-7156

#1498166
THERESA E MEINCK
701 RUNNING DEER DRIVE
COLUMBIA   TN   38401-8003

#1498167
THERESA E MIGLIORE
34109 ALTA LOMA
FARMINGTON   MI   48335-4111

#1498168
THERESA E PINDER &
JAMES C PINDER JT TEN
1961 N HARTFORD ST 1224
CHANDLER   AZ   85225-7311

#1498169
THERESA E POINSOT
64 ROSEMARY LANE
BRISTOL   CT   06010-3204

#1498170
THERESA E SIWULA
1566 LESLIE
WESTLAND   MI   48186-4412

#1498171
THERESA E SULLIVAN
3883 FAIRMOOR RD
COLUMBUS   OH   43228

#1498172
THERESA F BURBANK
53 SILVERMINE AVE
NORWALK   CT   06850-2040

#1498173
THERESA F HANNAN
95 PAULA DR
TAUNTON   MA   02780-1242

#1498174
THERESA F KELLEY
1710 WINKLER AVE
FORT MYERS   FL   33901-8628

#1498175
THERESA F MIHELICH
7216 WEST CROSS CREEK TRAIL
BRECKSVILLE   OH   44141

#1498176
THERESA F SULLIVAN
155 WARD PLACE
SOUTH ORANGE   NJ   07079-2516

#1498177
THERESA F WILKINS TRUSTEE
U-DECLARATION TRUST DTD
06/14/91
6144 WINGATE DRIVE
LISLE   IL   60532

#1498178
THERESA FAYE JANG
173 MIRA ST
FOSTER CITY   CA   94404-2717

#1498179
THERESA FITZSIMON
184 ESSEX STREET
MONTAUK   NY   11954

#1498180
THERESA G HOLLOWAY
1268 WEST 32ND ST
INDIANAPOLIS   IN   46208-4537

#1117572
THERESA G MORAN
3121 LOCKPORT OLCOTT RD
NEWFANE   NY   14108

#1498181
THERESA G WRIGHT
18565 W 158TH TERRACE #203
OLATHE   KS   66062

#1498182
THERESA GAETA &
FRANK GAETA JT TEN
18 ANTLER LANE
CENTEREACH   NY   11720

#1498183
THERESA GARRITY
2053 CIRCLE DR
MEADOWBROOK PA   19046

#1498184
THERESA GHIGGIA TRUSTEE U/A
DTD 02/10/92 THE GHIGGIA
TRUST
PARK TERR RETIREMENT COMMUNITY
139 SPARROW CIRCLE
GRASS VALLEY   CA   95945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498185
THERESA GIRARDOT CUST
KATHRYN THERESA GIRARDOT
UNIF GIFT MIN ACT MI
7 GREEN TREE LANE
NEW MILFORD    CT    06776

#1498186
THERESA GOODWIN
6170 WARNER RD
FOWLERVILLE    MI    48836-8545

#1498187
THERESA GOODWYN
182 VILLANOVA CIRCLE
ELYRIA    OH    44035-1539

#1498188
THERESA GRAY
1560 FAIRMOUNT DR
FLORISSANT    MO    63033-2645

#1498189
THERESA GWIZDALA
BOX 241
LINWOOD    MI    48634-0241

#1498190
THERESA H DELGROSSO
73 FAIRVIEW ST
YONKERS    NY    10703-3025

#1498191
THERESA H FULLAN &
JOHN J FULLAN JT TEN
21470 PRATT RD
ARMADA    MI    48005-1337

#1498192
THERESA H HALL
120 NORTHVIEW AVE
WHITBY    ON    L1N 2G7
CANADA

#1498193
THERESA H HALL
120 NORTHVIEW RD
WHITBY    ON    L1N 2G7
CANADA

#1498194
THERESA H SHELLEY
44 COLUMBIA TERRACE
WEEHAWKEN NJ    07087-7022

#1498195
THERESA H TABIAN &
BERNARD TABIAN JT TEN
1938 PALMS RD
COLUMBUS    MI    48063-3324

#1498196
THERESA HARRIS
6807 ORANGE LANE
FLINT    MI    48505-1941

#1498197
THERESA HOUGHTON &
NANCY ROBENHYMER JT TEN
17 HIGHLAND AVE
SOMERVILLE    MA    02143-1915

#1498198
THERESA I BOUTCHYARD
3905 SOMERSET CT
HAVRE DE GRACE    MD    21078-1416

#1498199
THERESA I YETKE
8123 GARBOR
WARREN    MI    48093-2891

#1498200
THERESA IDLE
5501 SW 99TH AVE
COOPER CITY    FL    33328-5705

#1498201
THERESA INGHILTERRA
257-35 147 DR
ROSEDALE    NY    11422

#1498202
THERESA ISAACS
2593 W MAPLE RIDGE
HOCK    MI    49880

#1498203
THERESA J AKELL
74 SARGENT ST
MELROSE    MA    02176-1251

#1498204
THERESA J BARRY
48 WARD CT
BUFFALO    NY    14220-2723

#1498205
THERESA J BATTANI
21142 SUNNYDALE
ST CLAIR SHORES    MI    48081-3141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1498206
THERESA J CARMEL &
DALE E CARMEL JT TEN
4807 KNIGHT RD
HURON  OH   44839-9732

#1498207
THERESA J DUNNE
BOX 6161
LONG ISLAND CITY    NY    11106-0161

#1498208
THERESA J FLAHERTY
4412 CENTURY ROAD
LOUISVILLE    KY    40299-5802

#1498209
THERESA J GOLATA
1676 PARKER BLVD
TONAWANDA  NY    14150-8732

#1498210
THERESA J HAMLET
4224 CORTEZ BLVD
SPRING HILL    FL    34607-1205

#1498211
THERESA J HOHENBERGER
14900 CTY RD H UNIT 25
WAUSEON  OH   43567

#1498212
THERESA J KOPER
55 EAST REAMER AVENUE
WILMINGTON   DE    19804

#1498213
THERESA J MC ELREA
4211 CHATHAM CIRCLE
ASTON   PA    19014-3003

#1498214
THERESA J MORA
Attn   T J MCGRAW
160 STEPLE CHASE
WILLOUGHBY HILLS    OH    44092-2674

#1117577
THERESA J ORZECHOWSKI
24409 COLUMBUS
WARREN  MI    48089

#1117578
THERESA J PARSONS &
DAVID A PARSONS JT TEN
12213 N BETH ANN DRIVE
CAMBY   IN    46113

#1498215
THERESA J PUVALOWSKI
21765 BOULDER
E DETROIT    MI    48021-2301

#1498216
THERESA J ULMAN &
MATTHEW A ULMAN JT TEN
3151 GENTRY RD
HOWELL  MI    48843-9732

#1498217
THERESA J WATT & ROBERT WATT JT TEN
17175 BELL
EAST DETROIT    MI    48021-1286

#1498218
THERESA J WESLEY
3542 PINGREE AVE
FLINT    MI    48503-4545

#1498219
THERESA JACOBS CUST
STEVEN A JACOBS
UNIF GIFT MIN ACT MI
6417 HENRY RUFF
GARDEN CITY    MI    48135-2010

#1498220
THERESA JEFFERSON
257 OTTAWA DR
PONTIAC    MI    48341-2047

#1498221
THERESA JENSEN
8312 W POTTER RD
FLUSHING    MI    48433-9413

#1498222
THERESA JOSEPH COSTANZA
1261 CHARLESTON RD
CHERRY HILL    NJ    08034-3133

#1498223
THERESA K ASA
C/O THERESA K KEENAN
212 WESTPORT DR
JOLIET    IL    60431-4939

#1498224
THERESA K CORRY
843 VZ COUNTY ROAD 3211
WILLS POINT    TX    75169-7113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498225
THERESA K DOUSKEY & FRANCIS
T DOUSKEY JT TEN
412 NARROW LN
ORANGE   CT   06477-3315

#1498226
THERESA K HOINKA
14411 HIX
LIVONIA        MI    48154-4906

#1498227
THERESA K PIORECKI
3831 S HIGHLAND
BERWYN IL      60402-4015

#1498228
THERESA KALINSKI
7607 EL MANOR
LOS ANGELES    CA    90045-1352

#1498229
THERESA KEATHLEY
507 W PROSPECT ST
JACKSON   MI    49203-4010

#1498230
THERESA KEATING
2449 HERING AVE
BRONX NY    10469-5425

#1498231
THERESA KOLIDES &
DANIEL KOLIDES JT TEN
1628 CHOCTAW DR
MESQUITE    TX    75149-1868

#1498232
THERESA KRAMER & ROBERT F
KRAMER JT TEN
6275 PARKS RD NE
ALLIANCE    OH    44601-8181

#1117581
THERESA KRAWIEC
17 SANDI DRIVE
POUGHKEEPSIE    NY    12603

#1498233
THERESA KREIOER TREASURE
145 OAKVIEW AVE
PITTSBURGH   PA    15218

#1498234
THERESA KRUSE AS CUST FOR
DAVID ANTHONY KRUSE UNDER
THE MI UNIF GIFTS TO MINORS
ACT
17024 CAMBRIDGE
ALLEN PARK    MI    48101-3113

#1498235
THERESA KUDRA
1205 N MAIN ST
BENTLETVILLE    PA    15314-1011

#1498236
THERESA KULINSKI
C/O KELM
5923 DOVER RD
LAKE VIEW    NY    14085-9783

#1498237
THERESA L CAINES
Attn    THERESA L HALL
1117 MARION
HOLLY   MI    48442-1041

#1498238
THERESA L CEJA
333 S EDGEHILL AVE
YOUNGSTOWN OH    44515-3216

#1498239
THERESA L CERWIN
1489 DORTHEN
GROSSE POINTE    MI    48236-2513

#1498240
THERESA L CUMING
15 GRASSLAND RD
MILFORD    CT    06460-1910

#1498241
THERESA L DECARLI
8136 MAIN CREEK RD
PASADENA MD    21122-5714

#1498242
THERESA L DOMBROWSKI
7317 BEVERLY ST
ANNANDALE   VA    22003-5836

#1498243
THERESA L HARRINGTON
158 ALVENA AVE
BATTLE CREEK    MI    49017-5202

#1498244
THERESA L HUGHES
19 GRANDVIEW DR
SHIRLEY   NY    11967-4207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498245
THERESA L LAPE
1845 PALO VERDE DR
YOUNGSTOWN OH    44514-1228

#1498246
THERESA L LAVAN &
GENEVIEVE KULENSKI JT TEN
8940 KATHY COURT
ORLAND PARK    IL    60462

#1498247
THERESA L LEGGETT
7509 NORTH LINDEN LN
PARMA    OH    44130-5809

#1498248
THERESA L LEUTZE
7107 BRANDFORD COURT
WEST BLOOMFIELD    MI    48322

#1498249
THERESA L LYDEN
1050 N FOUR MILE RUN RD
YOUNGSTOWN OH    44515-1209

#1498250
THERESA L MURPHY
Attn    THERESA MURPHY LEAF
406 LAS PALOMAS DRIVE
PORTHUENEME CA    93041-1523

#1498251
THERESA L NOVISSIMO &
RUDOLPH A NOVISSIMO JT TEN
51 HIGHVIEW LANE
RIDGE    NY    11961-2126

#1498252
THERESA L OMEARA
29 STAGE COACH ROAD
TOPSFIELD    MA    01983-1105

#1498253
THERESA L ORSBURN
147 W ELY STREET
ALLIANCE    OH    44601-1703

#1498254
THERESA L PANNELL
Attn    THERESA L HOLCOMB
406 SMITHSTONE RD
MARIETTA    GA    30067-6740

#1498255
THERESA L PTAK
216 ROSSLAND ROAD EAST
OSHAWA    ON    L1G 2W8
CANADA

#1498256
THERESA L RANDAZZO
102 NORWOOD RD
BRISTOL    CT    06010-2357

#1498257
THERESA L RITZ
5315 VISTA DR.
BUFFALO    NY    14221

#1498258
THERESA L ROUCH
909 CORVETTE AVE
NEW CARLISLE    OH    45344-3011

#1498259
THERESA L SHOCKLEY
90-60 UNION TURNPIKE 6-F
GLENDALE    NY    11385-8026

#1498260
THERESA L SIMMONDS
395 STEVEN BLVD
RICHMOND HEIGHTS    OH    44143-1721

#1498261
THERESA L TESTA
80 BUCKBOARD LANE
BRISTOL    CT    06010-2430

#1498262
THERESA L THOMPSON
51 NANCY PL
GERMANTOWN OH    45327-1616

#1498263
THERESA LINDGREN &
KEN LINDGREN JT TEN
10108 SW ABILENE LANE
PALM CITY    FL    34990-5940

#1498264
THERESA LOJEK & JOSEPH LOJEK JT TEN
3898 ELDRIDGE
DETOIT    MI    48212-2831

#1498265
THERESA LOMBARDO CUST
MAXIMILIAN FREDDURA UNDER
THE FLORIDA GIFTS TO MINORS
ACT
1224 SE 7TH ST
DEERFIELD BEACH    FL    33441-5806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498266
THERESA LUCAS
5167 COLLINGWOOD
DETROIT    MI    48204-1707

#1498267
THERESA LUTHMANN
3727 W 81ST PL
CHICAGO    IL    60652-2428

#1498268
THERESA LYDEN
1050 N FOUR MILE RUN RD
AUSTINTOWN  OH    44515-1209

#1498269
THERESA LYNN DODGE CUST
GEORGE H REDD
UNIF TRANS MIN ACT WI
2912 N PROSPECT AVE
MILWAUKEE    WI    53211-3344

#1498270
THERESA LYNN FRENCH
BOX 56
WRIGHT    MN    55798-0056

#1498271
THERESA M BARRETT
830 DRAHNER RD
LEONARD    MI    48367-3814

#1498272
THERESA M BATKO & STANLEY
BATKO JR & TERRI ANN VELLIKY JT TEN
162 TIMBERIDGE DRIVE
VASSAR    MI    48768-9022

#1498273
THERESA M BECKER &
RONALD H BECKER JT TEN
1301 DIXON DRIVE
ST PAUL PARK    MN    55071-1232

#1498274
THERESA M BIENIEK & CUST
MICHELLE J BIENIEK UNDER THE
MI UNIF TRANSFERS TO MINORS
ACT
697 THURBER STREET
TROY    MI    48098-4886

#1498275
THERESA M BIENIEK CUST
MICHAEL BIENIEK UNDER THE MI
UNIF TRANSFERS TO MINORS ACT
697 THUBER ST
TROY    MI    48098-4886

#1498276
THERESA M BILKA
71 SHELBY AVE
SHELBY    OH    44875-9597

#1498277
THERESA M CAMPBELL
5345 DUEBER AVE NW
CANTON    OH    44706

#1117589
THERESA M CARTER
60 EAGLE RIDGE CIR
ROCHESTER  NY    14617-5121

#1498278
THERESA M CHICKLAS & DANIEL
GORDON CHICKLAS JT TEN
3167 ROODS LAKE RD
LAPEER    MI    48446-8727

#1498279
THERESA M CONWAY
C/O UBS FINANCIAL SERVICES INC
ACCT# TU-67634-94
1000 HARBOR BLVD 6TH FLOOR
WEEHAWKEN  NJ    07086

#1498280
THERESA M COSCARELLI
1925 ROCKWAY DR
LANSING    MI    48910-2561

#1498281
THERESA M COSTELLO CUST
JAMES W COSTELLO-MIKECZ
UNIF TRANS MIN ACT WI
8630 W BURDICK AVE
MILWAUKEE    WI    53227-4527

#1498282
THERESA M COSTELLO CUST
NATALIE R COSTELLO-MIKECZ
UNIF TRANS MIN ACT WI
8630 W BURDICK AVE
MILWAUKEE    WI    53227-4527

#1498283
THERESA M DORSEY
2285 LONGFELLOW
DETROIT    MI    48206-2053

#1498284
THERESA M DUOBA
139 FUTURE
SAN ANTONIO    TX    78213

#1498285
THERESA M EDWARDS
5589 WILDERNESS TRCE
STONE MOUNTAIN    GA    30087-5266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498286
THERESA M FUIMAONO
1720 GLEN ELLYN
INDEPENDENCE    MO    64056-1333

#1498287
THERESA M GEORGE
2209 E PINE RIDGE CT
DELRAY BEACH    FL    33444-4234

#1498288
THERESA M GREEN TR
MCREE GREEN & THERESA GREEN TRUST
U/A DTD 09/01/87
12501 VILLAGE CR DRIVE 237
ST LOUIS    MO    63127

#1498289
THERESA M GRIECO AS
CUSTODIAN FOR MARIA ANGELA
GRIECO U/THE PA UNIFORM
GIFTS TO MINORS ACT
4940 JACKSON DR
BROOKHAVEN    PA    19015-1008

#1498290
THERESA M GUTMAN
15897 SARATOGA
DETROIT    MI    48205-2933

#1498291
THERESA M KEWITT &
STEPHEN F KEWITT JT TEN
P O BOX 285
DUSHORE    PA    18614-0285

#1498292
THERESA M KOESTRING &
THERESE M VIVO JT TEN
2419 E FIRST ST
BROOKLYN    NY    11223

#1498293
THERESA M LINDSAY &
ELIZABETH A LINDSAY JT TEN
12708 ARROWHEAD LN
OKLAHOMA CITY    OK    73120-8829

#1498294
THERESA M MARTIN
28811 JAMISON APT 105
LIVONIA    MI    48154-4060

#1498295
THERESA M MEEGAN & RONALD A
MEEGAN JT TEN
3355 EDMUNTON DRIVE
ROCHESTER    MI    48306-2902

#1498296
THERESA M MEHL
46 AVERY ROAD
SOMERS    CT    06071-1538

#1498297
THERESA M MORRELL
Attn    THERESA M BONACE
6520 LOWELLVILLE RD
LOWELLVILLE    OH    44436-9529

#1498298
THERESA M NICKSON FOUST
888 HAMLIN RD
LAKE ORION    MI    48362-2518

#1498299
THERESA M OBETTS
4949 PINE ISLAND NE
COMSTOCK PARK    MI    49321-8922

#1498300
THERESA M PARKINSON
17 PARKINSON LANE
NORTHPORT    ME    04849-3827

#1498301
THERESA M PETRILLO
25 WELLINGTON PONDS
ROCHESTER    NY    14624-5006

#1498302
THERESA M PISTORIO
230 VAN BLARCOM ST
PATERSON    NJ    07524-1915

#1498303
THERESA M POOLE
16100 VAN AKEN BLVD
APT 301
SHAKER HTS    OH    44120-5302

#1498304
THERESA M REINHARDT
200 CHIPPEWA CT
TIRARD    OH    44420-3617

#1498305
THERESA M ROBERTS
10 JACK STREET
TRENTON    NJ    08619-3408

#1498306
THERESA M ROGERS
BOX 10731
WESTBURY    NY    11590-8099

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1498307
THERESA M SMITH & GARY J
SMITH JT TEN
7930 E LONG LAKE RD
WINDLAKE    WI    53185-2014

#1498308
THERESA M STEFFEN
4326 MC CULLOCH
BEAVERTON    MI    48612-9754

#1498309
THERESA M SULLIVAN & DIANE
SULLIVAN JT TEN
586-PROSPECT ST
FALL RIVER    MA    02720-5416

#1498310
THERESA M SULLIVAN & GREGORY
SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER    MA    02720-5416

#1498311
THERESA M SULLIVAN & JOHN M
SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER    MA    02720-5416

#1498312
THERESA M SULLIVAN & PAUL F
SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER    MA    02720-5416

#1498313
THERESA M THOBE
93 HICKORY DR
VERSAILLES    OH    45380-9559

#1498314
THERESA M ULRICH
2900 ALLEN ROAD
ORTONVILLE    MI    48462-8415

#1498315
THERESA M WAGNER
7262 SCHNEIDER RD
MIDDLETON    WI    53562-4024

#1498316
THERESA M WARD
7 HARVEY PL
VILONE VILLAGE
WILMINGTON    DE    19805-2001

#1498317
THERESA M WELLS
5210 NORTHEAST 19 AVE
FORT LAUDERDALE    FL    33308-3117

#1498318
THERESA M WHALEN &
DENISE PATTISON JT TEN
19640 DRIFTWOOD DR
CLINTON TWP    MI    48038

#1498319
THERESA M WHITTINGTON
8256 UPPER OLALLA RD
WINSTON    OR    97496-4596

#1117596
THERESA M WILLIAMS
500 LAKETOWER DR UNIT 60
LEXINGTON    KY    40502-2677

#1498320
THERESA M WILSON TR
INTERVIVOS TRUST U/A DTD
03/11/87 THERESA M WILSON
182 VREELAND
ROCHESTER HILLS    MI    48309-1906

#1498321
THERESA M WITKOWICZ
18 POSTMAN HIGHWAY
NORTH HAVEN    CT    06473-1906

#1498322
THERESA M WOODALL
1069 CARRIAGE HILL DR
FENTON    MI    48430-4135

#1498323
THERESA MAGA
41185 E ANN ARBOR TRL
PLYMOUTH    MI    48170-4475

#1498324
THERESA MARIE BACCA
4807 IMLAY AVE
CULVER CITY    CA    90230-4815

#1498325
THERESA MARIE BLONDELL
39317 TWENLOW
CLINTON TWP    MI    48038-5705

#1498326
THERESA MARIE KENSKI &
KEITH S KENSKI JT TEN
3690 SPRING RD
CARLISLE    PA    17013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498327
THERESA MARIE KOWALSKI
64B CARDINAL DR
ORMOND BEACH   FL    32176-7602

#1498328
THERESA MARIE LIGENZA
44 WESTON PL
SHENANDOAH   PA    17976-1004

#1498329
THERESA MARIE MEYER
15516 PEACH HILL CT APT 716
CHESTERFIELD   MO    63017-6000

#1498330
THERESA MC CLOSKEY
240 COLUMBIA AVE
PALISADE   NJ    07024-4127

#1498331
THERESA MC NINNEY
968 QUEENS DR
YARDLEY   PA    19067-4528

#1498332
THERESA MCFEE &
MARK F MCFEE JT TEN
6531 ROSEMARY ST
DEARBORN HGTS   MI    48127-3912

#1498333
THERESA MEINEL
166 STANMORE ROAD
BALTIMORE   MD    21212-1131

#1498334
THERESA MINARDI
175 MAPLE ST
CROTON   NY    10520-2323

#1498335
THERESA MOLINA
1495 FERINAND
DETROIT   MI    48209-2409

#1498336
THERESA MUSIAL & STANLEY J
MUSIAL JT TEN
300 KENNELY ROAD
APT 104
SAGINAW   MI    48609

#1498337
THERESA N REYES
5307 LEDGEWOOD RD
SOUTH GATE   CA    90280-5344

#1498338
THERESA NAPIORKOWSKI &
KRYSIA NAPIORKOWSKI & PATRICIA
NAPIORKOWSKI JT TEN
646 GREYSTONE RD
PLYMOUTH   CT    06782

#1498339
THERESA NEDEFF
127-13TH ST
PARKERSBURG   WV    26101-4401

#1498340
THERESA NEWMAN TR LIV TR DTD
11/25/92 U/A THERESA NEWMAN
ATTN ALAN BERK
LEONARD ROSEN & CO P C
15 MAIDEN LANE
NEW YORK   NY    10038-4003

#1498341
THERESA O CAMPBELL
15861 MARLOWE STREET
DETROIT   MI    48227-2958

#1498342
THERESA O MCCARTHY & ELLEN P
MCCARTHY JT TEN
1232 CLEVELAND AVENUE
OWOSSO   MI    48867-1326

#1498343
THERESA P AMMENDOLA
306 E TORQUAY CT
RIDGE   NY    11961-1142

#1498344
THERESA P LANDRUM
BOX 18337
RIVER ROUGE   MI    48218-0337

#1498345
THERESA P PEREZ
31 SEATON PL NW
WASHINGTON   DC    20001-1033

#1498346
THERESA P SISTRUNK
6091 DORCHESTER CIR
KEITHVILLE   LA    71047-8926

#1498347
THERESA P WARREN
306 E TORQUAY CT
RIDGE   NY    11961-1142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498348
THERESA PASQUARELLA
2716 MYRTLE AVE
SCHENECTADY   NY   12306-2207

#1498349
THERESA PIOTROWSKI & YVONNE
PIOTROWSKI JT TEN
3912 WHEELER
BAY CITY    MI    48706-1857

#1498350
THERESA Q RUFENER
6337 STATE 7
KINSMAN    OH    44428

#1498351
THERESA R BAHRIE
3648 N LAPEER ROAD
LAPEER   MI    48446-8753

#1498352
THERESA R DUNN
10 MURRAY ROAD
HICKSVILLE    NY    11801

#1498353
THERESA R GOODRICH & LYNN T
HARTER JT TEN
3765 KRAFFT ROAD
FORT GRATIOT    MI    48059-3710

#1498354
THERESA R LEVINSTONE TRUSTEE
REVOCABLE TRUST DTD 09/12/90
U/A THERESA R LEVINSTONE
TIMBER OAKS
5815 POST CORNERS TRAIL APT. E
CENTREVILLE    VA    20120-6310

#1498355
THERESA R PETERS
621 N AUGUSTA AVE
BALTIMORE    MD    21229-1802

#1498356
THERESA R POWERS
22601 HOFFMAN
ST CLAIR SHORES    MI    48082-2705

#1498357
THERESA R ROCHE
254 W BUCK ST
PAULSBORO   NJ    08066-1650

#1498358
THERESA R SHARON
Attn   THERESA S TRUESDELL
59
GEN DEL
1586 HALL RD
CASSATT    SC    29032-9285

#1498359
THERESA R SMITH
THOMAS G SMITH &
JANE C LARSON JT TEN
25075 MEADOWBROOK RD APT 208
NOVI    MI    48375

#1498360
THERESA R SYKES & DAVID
P SYKES JT TEN
118 BATES AVE
NORTH KINGSTOWN   RI    02852-6804

#1498361
THERESA R WINKLE
155 WOODLAWN AVE
NORWALK   OH    44857-2255

#1498362
THERESA RACANELLI
BOX 608
NEW VERNON   NJ    07976-0608

#1498363
THERESA RIDINGS
2661 MARLINGTON RD
WATERFORD   MI    48329

#1498364
THERESA ROHMAN
14081 GREENBRIAR AVENUE
OAK PARK    MI    48237-2737

#1498365
THERESA RUSSOMANNO
135 NEW YORK AVE
NEWARK   NJ    07105

#1498366
THERESA S GORAY
10647 DELFIELD CT
LAUREL   MD    20723-1270

#1498367
THERESA S HUME
73 MAPLEWOOD AVE
HONEOYE FALLS   NY    14472-1045

#1498368
THERESA S PARHAM
1083 IRON BRIDGE RD
COLUMBIA   TN    38401-6317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1498369
THERESA S TASSIE
677 JOSLYN RD
LAKE ORION    MI    48362-2119

#1117601
THERESA SCHOFIELD
2 WHALEN RD
HOPKINTON    MA    01748-1710

#1498370
THERESA SECONDINO
1800 WINDFIELD DRIVE
MUNSTER    IN    46321

#1498371
THERESA SEPP & FREDERICK
SEPP JT TEN
830 B HERITAGE VILLAGE
SOUTHBURY    CT    06488

#1498372
THERESA SHAHEEN AS CUST FOR
RAYMOND SHAHEEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
431 THOMAS AVE
ROCHESTER    NY    14617-2165

#1498373
THERESA SIFFERMANN
1860 BASSETT RD
WESTLAKE    OH    44145-1909

#1498374
THERESA SINCONIS
163 SOUTH WASHINGTON ST
APT 317
WILKES BARRE    PA    18701-2908

#1498375
THERESA STELLA THIEL TR
THIEL FAM TRUST
UA 07/28/92
276 CANDICE CT
ARROYO GRANDE    CA    93420-5335

#1498376
THERESA STONER ANNUNZIATA CUST
GIANNA N ANNUNZIATA
UNDER THE FL UNIF TRAN MIN ACT
16215 MUIRFIELD DR
ODESSA    FL    33556

#1498377
THERESA SUDOL
225 SHARROW VALE RD
DELRAN    NJ    08075-1916

#1498378
THERESA SUE MILBURN
100 NANCY AVE
DANVILLE    KY    40422

#1498379
THERESA T KADINSKI &
ELIZABETH HEBERT JT TEN
60 YALE ST
MAPLEWOOD    NJ    07040-3136

#1498380
THERESA T ST ONGE AS
CUST FOR SUSAN R ST ONGE
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 GEORGE ST
TERRYVILLE    CT    06786-6628

#1498381
THERESA TANNER CUST FOR JAMES R
TANNER III UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
107 12TH STREET SW
RUSKIN    FL    33570-4126

#1498382
THERESA TAVARELLI
68 BROADWAY
BETHPAGE    NY    11714-4902

#1498383
THERESA V MATARANGLO
195 LAKESIDE DR
LEWES    DE    19958-8931

#1498384
THERESA W SHELTON & MARIE
TAYLOR JT TEN
11 HERBERT DR
NEW CASTLE    DE    19720

#1498385
THERESA WADE
9101 TREASURE LANE NE
ST PETERSBURG    FL    33702

#1498386
THERESA WINTON
713 LOCKSLEY RD
YORKTOWN HTS    NY    10598-3132

#1498387
THERESA WOLAN & EDWARD A
WOLAN & CAROL WOLAN BARCELO JT TEN
10275 COLLINS AVE APT 205
BAL HARBOUR    FL    33154-1457

#1498388
THERESA WORSHAM
2718 REDBUD LA
ANDERSON    IN    46011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498389
THERESA YANKOSKI
Attn   THERESA WYZINSKI
97 SASSAFRASS CT
MOUNTAIN TOP    PA    18707-1843

#1498390
THERESA YEPEZ CUST ALICA
L YEPEZ UNIF GIFT MIN ACT
ILL
405 N GARFIELD ST
LOMBARD    IL    60148

#1498391
THERESA YEPEZ CUST DAVID
G YEPEZ UNIF GIFT MIN ACT
ILL
5701 W 56TH ST
CHICAGO    IL    60638-2831

#1498392
THERESA YODER
114 W NORTH ST
LAKE    MI    48632-9237

#1498393
THERESA ZAVISLAK
35 GREEN ST
CARBONDALE    PA    18407-1562

#1498394
THERESE A BECK & CHRIS SWART &
JILL VALENTINE JT TEN
APT 323
445 N WILMOT
TUCSON    AZ    85711-2623

#1498395
THERESE A TREME
101 MAGNOLIA LANE
FOREST PARK
MANDEVILLE    LA    70471

#1498396
THERESE A TREME &
WALLACE J TREME JT TEN
101 MAGNOLIA LANE FOREST PARK
MANDEVILLE    LA    70471-3200

#1498397
THERESE ANN LEONARD
105-N ARCADIA ROAD
HACKENSACK NJ    07601-1257

#1498398
THERESE ANN OLIVIER
10269 CLAXTON TRAIL
CINCINNATI    OH    45241-3119

#1498399
THERESE ANNE SARMIENTO
26 STRAUSS AVE
SELDEN    NY    11784-1922

#1498400
THERESE BACO
18 DAUDELIN
KIRKLAND QUE    QC    H9J 1L8
CANADA

#1498401
THERESE BACO
18 DAUDELIN
KIRKLAND    QC    H9J 1L8
CANADA

#1498402
THERESE BERG
63 VICTORIA DR
MERIDEN    CT    06450-7252

#1498403
THERESE C LAMY
PO BOX 11356
METAIRIE    LA    70011

#1498404
THERESE C RIVARD TR
THERESE C RIVARD TRUST
UA 10/19/94
30542 SOUTHFIELD RD APT 129
SOUTHFIELD    MI    48076-1231

#1498405
THERESE C SEIBERT &
JOHN J SEIBERT TR
THERESE C SEIBERT TRUST
UA 11/23/94
16885 BOULDER WAY
MACOMB    MI    48042-3513

#1498406
THERESE CLEARY & MARK CLEARY JT TEN
2106 MAURITANIA CT
PORT CHARLOTTE    FL    33983-8620

#1498407
THERESE COTE
156 BOUL RENE-LEVESQUE O
PROVINCE    QC    GIR 2A5
CANADA

#1117608
THERESE E BACKOWSKI
4996 DRIVEMERE ROAD
HILLIARD    OH    43026-1515

#1498408
THERESE E MILES
APT B-5
811 SOUTH COMMERCIAL
BRANSON    MO    65616-3042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498409
THERESE F MC KINNEY
RANDOLPH CENTER   VT      05061

#1498410
THERESE F RUYACK
14 ARMONK RD
LAKE CARMEL   NY    10512-5127

#1498411
THERESE FEKETE & ANGELA M
LITCHNEY JT TEN
20852 FAWNHAVEN DR
CLEVELAND   OH    44133-6177

#1498412
THERESE FLANIGAN
2980 VOORHEIS
WATERFORD   MI    48328-3258

#1498413
THERESE H DVORAK
P O BOX 90277
BURTON   MI    48509-0277

#1498414
THERESE HOFFMANN
262-20 60 RD
LITTLE NECK    NY    11362-2511

#1498415
THERESE J YEE
300 MARIETTA DRIVE
SAN FRANCISCO   CA    94127-1846

#1498416
THERESE K HOHN
3173 PLEASANT VALLEY RD
BRIGHTON   MI    48114-9215

#1498417
THERESE KRUSE
1038 44 1-2 AVE NE
MINNEAPOLIS    MN    55421-3039

#1498418
THERESE L CONTI &
ROBERT A CONTI JT TEN
24325 STAR VALLEY
ST CLAIR SHORES    MI    48080-1028

#1498419
THERESE L LUECK
1554 COUNTRYSIDE DRIVE
MOGADORE OH    44260

#1498420
THERESE L RABITO
PO BOX 113561
METAIRIE    LA    70011

#1498421
THERESE L WILSON
1231 ROTHESAY CIRCLE
RICHMOND   VA    23221-3808

#1498422
THERESE L WRIGHT
4702 LINDEN KNOLL DR
APT 321
WILMINGTON    DE    19808-1728

#1498423
THERESE LAMERE TOPP
45 PIGEON TERRACE
OTTAWA   ON    KIV 9H6
CANADA

#1498424
THERESE LIENCZEWSKI TOD
JOHN LIENCZEWSKI & JOSEPH
LIENCZEWSKI
2306 OWEN
SAGINAW   MI    48601-3410

#1498425
THERESE LINDSEY
830 IDLEWOOD
GLENDALE   CA    91202-2612

#1498426
THERESE M CHAPMAN AS
CUST FOR NICOLE MILLETTE
CHAPMAN UND CA UNIF GIFT MIN
ACT
537 W ROSE LANE
PHOENIX   AZ    85013-1531

#1498427
THERESE M GREEN
377 JEFFREY AVE
EAST MEADOW  NY    11554-2313

#1498428
THERESE M GROTE
RR 2
MADISON   IN    47250

#1498429
THERESE M JONES
Attn   THERESE M GREEN
7901 OAKRIDGE RD
SHERWOOD  AR    72120-9332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498430
THERESE M JONES TRUSTEE U/A
DTD 05/24/90 THERESE M JONES
TRUST
4366 OTTER LAKE COURT
CLEARWATER   FL    33762-5242

#1117612
THERESE M LUSCOMBE
APT 509
4201 LEE HIGHWAY
ARLINGTON   VA    22207-3154

#1498431
THERESE M THELEN
4N405 S ROBERT FROST CIRCLE
ST CHARLES    IL    60175-7745

#1498432
THERESE MALONEY
5410 VILLAGE COUTWAY LN
ST LOUIS      MO    63128-3847

#1498433
THERESE MARIE ROY
30076 ORCHARD LAKE RD
FARMINGTON   MI    48334-2252

#1498434
THERESE MARIE ROY & FRANCES
G DUDAS JT TEN
30076 ORCHARD LAKE RD
FARMINGTON   MI    48334-2252

#1498435
THERESE MIKOLAJCZYK
APT 12A E
315 65ST
NEW YORK   NY    10021-6862

#1498436
THERESE N KELLY
818 GREEN ST
OGDENSBURG NY    13669-2710

#1498437
THERESE NEWKIRK
7636 POPP RD
FORT WAYNE   IN    46845-9694

#1498438
THERESE PETERSON
4554 BECIDA RD SW
BEMIDJI      MN    56601

#1498439
THERESE R BOYLE
2940 WALDON PARK DR
LAKE ORION   MI    48359-1336

#1498440
THERESE S MCDONALD
2590 GOLFERS RIDGE RD
ANNAPOLIS    MD    21401-6911

#1498441
THERESE SEVERSON
613 E STATE
MAUSTON   WI    53948-1717

#1498442
THERESE SPEAKMAN
445 ANGELL RD
N PROVIDENCE   RI    02904-3172

#1498443
THERESE SRAY
5687 FOREST RIDGE DR
NORTH OLMSTED   OH    44070

#1498444
THERESE T THOMSON
27 WALTON ST
ALEXANDRIA BAY    NY    13607-1405

#1498445
THERESE W KEARNEY
2813 KINGSTON TERR
EAST POINT    GA    30344-3839

#1498446
THERESE WEITER
1931 N 81ST ST
WAUWATOSA  WI    53213-2125

#1498447
THERESIA BARRINGTON &
FRANZ MAIER JR JT TEN
808 SCOTT ST
INVERNESS    FL    34452-5969

#1498448
THERESIA JONES
13165 ELLISON WILSON RD
NORTH PALM BEACH    FL    33408

#1498449
THERESIA R PERKINS
2178 HWY 51 NE
BROOKHAVEN  MS    39601-9002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498450
THERESIE NITSCH TR
ADAM & THERESIE NITSCH TRUST
UA 11/26/96
1780 SALISBURY ROAD
MELVIN   MI   48454-9703

#1498451
THERESSA M FAZENBAKER
BOX 102
DAVISBURG   MI   48350-0102

#1498452
THERIA G TOMPKINS
BOX 368
SHIRLEY   IN   47384-0368

#1498453
THERIN C MC CLOUD
20470 BALFOUR DR
HARPER WOODS   MI   48225-1540

#1498454
THERIN C MCCLOUD & CHRISTINE
J MCCLOUD JT TEN
20470 BALFOUR DR
HARPER WOODS   MI   48225-1540

#1498455
THERMAN D ROGERS
15353 HWY 23 NORTH
OZARK   AR   72949-9349

#1498456
THERMAN J WILLS
2901 BELAIRE DR
LANSING   MI   48911-1624

#1498457
THERMAN T SMITH JR TR
THERMAN T SMITH JR TRUST
U/A 5/26/99
35575 HERITAGE LANE
FARMINGTON   MI   48335

#1498458
THERON A RAGAN
R 2 BOX 1961 A2
CUMBY   TX   75433-9624

#1498459
THERON D NAY
36988 DUNLAP ROAD
SQUAW VALLEY   CA   93675-9606

#1498460
THERON J DERSHAM
3088 O'NEALL RD
WAYNESVILLE   OH   45068-8677

#1498461
THERON J LYLES
BOX 225
SOUTHINGTON   CT   06489-0225

#1498462
THERON L HODGE & VERNA L
HODGE JT TEN
4202 KEYWEST DR
CORPUS CHRISTI   TX   78411-5013

#1498463
THERON LEE JOHNSON SR TR
THERON LEE JOHNSON SR
LIVING TRUST UA 08/21/96
5915 MARIPOSA DR
HOLIDAY   FL   34690-6323

#1498464
THERON LIOUS TRNKA
2468 DODGE RD
CLIO   MI   48420

#1498465
THERON M BLACKMAN
1923 BURN ST
FLINT   MI   48506-3675

#1498466
THERON N WEBB
2144 NE 19TH ST
OKLAHOMA CITY   OK   73111-1611

#1498467
THERON P WILLIAMS
13244 FUNK RD
HILLMAN   MI   49746-8514

#1498468
THERON R MOSEY
5298 WAYNE
KALAMAZOO   MI   49004-1566

#1498469
THERON R REYNOLDS
1720 HALE RD
STANDISH   MI   48658-9726

#1498470
THERON R REYNOLDS
1720 HALE ROAD
STANDISH   MI   48658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1498471
THERON R WILSON
4725 WINTHROP DRIVE
COLLEGE PARK   GA    30337-5432

#1498472
THERON RODERIC THOMS
1021 NORTHWEST 18TH
EAST GRAND FORKS   MN    56721-1137

#1498473
THERON S SMITH
11845 FINDLEY RD
ALPHARETTA   GA    30005-4610

#1498474
THERON STUART TUPPER
BOX 422
OROSI   CA    93647-0422

#1498475
THERON SUMPTER JR
5609 BARTLETT
BEDFORD HTS   OH    44146-2322

#1498476
THERON W FOTHERINGHAM &
MAE R FOTHERINGHAM TR THERON W
FOTHERINGHAM & MAE R
FOTHERINGHAM FAM TRUST UA 3/6/96
76 S 500 E 322
SALT LAKE CITY   UT    84102-1298

#1498477
THERON W GUILD
9850 S BAUER RD
DEWITT   MI    48820

#1498478
THERSEA J HOBBS
4001 CLEVELAND RD E-C
HURON   OH    44839-9712

#1498479
THETA L GRIMES
3857 BAXTER RD
BAXTER   TN    38544-4503

#1498480
THI AVRIL BENNETT
3601 OLD VERNON COURT
ALEXANDRIA   VA    22309-2059

#1498481
THIEN H VUONG
44543 CAMELLIA DR
FREMONT   CA    94539-6645

#1498482
THIEU P MAI
8855 GREENMEADOW LN
GREENDALE   WI    53129-1550

#1498483
THOAMS A MCLAUGHLIN CUST
CAROLINE CONNOLLY
UNIF GIFT MIN ACT CT
50 MILL HILL RD
SOUTHPORT   CT    06490-1253

#1498484
THOBURN J HOCKING & BETH
HOCKING JT TEN
796 SECOND
PONTIAC   MI    48340-2837

#1498485
THOEDORE L WELP & KAREN A DE
MESA JT TEN
5011 MCCALL ST
ROCKVILLE   MD    20853-3723

#1498486
THOM ABRAMS
18 TUNNEL RD
NEWTOWN   CT    06470-1208

#1498487
THOMAS A ALBANO
357 SPROUT BROOK RD
GARRISON   NY    10524-7458

#1498488
THOMAS A ALBANO & BARBARA A
ALBANO JT TEN
357 SPROUT BROOK RD
GARRISON   NY    10524-7458

#1498489
THOMAS A ALLORE
2009 KIBBY RD
JACKSON   MI    49203-3832

#1498490
THOMAS A AMA
4901 INGHAM ST
LANSING   MI    48911-2930

#1498491
THOMAS A ANDERSON
43248 DONLEY
STERLING HTS   MI    48314-3521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498492
THOMAS A ANDERSON & MARY
ANDERSON JT TEN
43248 DONLEY
STERLING HTS        MI        48314-3521

#1498493
THOMAS A APPLEWHITE JR
2608 DOVERSHIRE RD
RICHMOND    VA        23235-2816

#1498494
THOMAS A ATHERTON
7461 TAYLOR
HOLLYWOOD    FL        33024-7257

#1498495
THOMAS A BAINES
27951 COLERIDGE 104-AA
MOUNT CLMENS    MI        48045-5398

#1498496
THOMAS A BALFOUR
10036 ARCOLA
LIVONIA        MI        48150-3204

#1498497
THOMAS A BARRETT
5039 KIMBERLY COURT
BRIDGEPORT    MI        48722-9578

#1498498
THOMAS A BARRETT & CATHERINE
P BARRETT JT TEN
5039 KIMBERLY COURT
BRIDGEPORT    MI        48722-9578

#1498499
THOMAS A BAUER
701 WESTCOMBE AVE
FLINT        MI        48503-4918

#1498500
THOMAS A BAVOLAR & MARION T
BAVOLAR JT TEN
659 SUMMIT AVE
WESTFIELD    NJ        07090-3220

#1498501
THOMAS A BAXTER
90 SUNSET HILLS N W
GRAND RAPIDS    MI        49544-5842

#1498502
THOMAS A BEBER
4507 BUFFALO TRACE
ANNANDALE    VA        22003-4518

#1498503
THOMAS A BECKMAN
4702 H 13 MILE ROAD
FALMOUTH    MI        49632-9628

#1498504
THOMAS A BECKROW
10335 GEDDES RD
SAGINAW    MI        48609-9206

#1498505
THOMAS A BEDLION
5561 WARNER RD N E
KINSMAN    OH        44428-9771

#1498506
THOMAS A BELAND & DOROTHY G
BELAND JT TEN
10940 MARYWOOD DR
STANWOOD    MI        49346-9047

#1498507
THOMAS A BENGTSON &
JOANNE M BENGSTON JT TEN
5801 W MICHIGAN AVENUE
BOX 80857
LANSING        MI        48917-2476

#1498508
THOMAS A BENNETT JR & THOMAS
A BENNETT III JT TEN
3101 HELBER
FLINT        MI        48504-2992

#1498509
THOMAS A BENZ & AUDREY J
BENZ JT TEN
91 KENWICK DRIVE
NORTHFIELD    OH        44067-2633

#1498510
THOMAS A BERGHAUSEN
2620 ROYALWOODS COURT
CINCINNATI    OH        45244-3655

#1498511
THOMAS A BERZSENYI & DEBORAH
A BERZSENYI JT TEN
1460 WERTH DRIVE
ROCHESTER    MI        48306

#1498512
THOMAS A BERZSENYI CUST
HUNTER C BERZSENYI UNIF GIFT
MIN ACT MI
1460 WERTH DRIVE
ROCHESTER    MI        48306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1498513
THOMAS A BERZSENYI CUST
JORDAN T BERZSENYI UNDER TN
UNIF TRANSFERS TO MINORS ACT
1460 WERTH DRIVE
ROCHESTER   MI      48306

#1498514
THOMAS A BIEHLER
BOX 77327
ROCHESTER   NY      14617-8327

#1498515
THOMAS A BLAKEMORE
6320 S ELMS BOX 354
SWARTZ CREEK   MI      48473-9438

#1498516
THOMAS A BLUME
149 W 500 S
MARION   IN      46953-9319

#1117619
THOMAS A BOYD
R R 1
DUTTON   ON      N0L 1J0
CANADA

#1498518
THOMAS A BRADLEY
15317 FARM VIEW CT
WOODBINE   MD      21797-7500

#1498519
THOMAS A BRADLEY & SUZANNE M
BRADLEY JT TEN
15317 FARM VIEW CT
WOODBINE   MD      21797-7500

#1498520
THOMAS A BRADY JR
2024 GLENDALE ST
PHILADELPHIA   PA      19152-4013

#1498521
THOMAS A BRANCH
ROUTE 2
BOX 196-B
MOUNTAINBURG   AR      72946

#1498522
THOMAS A BRANCIFORTE &
SHARON M BRANCIFORTE JT TEN
5055 LOW MEADOW
CLARKSTON   MI      48348-3839

#1498523
THOMAS A BREDA
2500 NEWTON FALLS BAILEY ROAD
LORDSTOWN   OH      44481-9713

#1498524
THOMAS A BUKOWSKI
310 SHERIDAN COURT
BAY CITY      MI      48708-8466

#1498525
THOMAS A BUKOWSKI & MELODY R
BUKOWSKI JT TEN
310 SHERIDAN CT
BAY CITY      MI      48708-8466

#1498526
THOMAS A BUNCH
BOX 922
GRESHAM   OR      97030-0207

#1498527
THOMAS A BURGER & GLADYS
M BURGER JT TEN
15765 ELLEN DR
LIVONIA   MI      48154-2323

#1498528
THOMAS A BUTLER
12 STEPHENVILLE BLVD
RED BANK   NJ      07701-6210

#1498529
THOMAS A BYRD & FRANCES K
BYRD JT TEN
1025 N CALIFORNIA ST
BURBANK   CA      91505-2506

#1498530
THOMAS A BYRNE SR
1031 SWEETFLOWER DRIVE
HOFFMAN ESTATES   IL      60194-2397

#1498531
THOMAS A CAMPBELL
2391 FOREST HILLS DRIVE
ORION   MI      48359-1168

#1498532
THOMAS A CARDIMONA
N3908 DIVISION RD
CASCADE   WI      53011-1400

#1498533
THOMAS A CAREY
56635 CALIFORNIA RD
DOWAGIAC   MI      49047-9350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1498534
THOMAS A CARL & CAROL C CARL JT TEN
2953 ELSIE AVE
TOLEDO   OH    43613-3144

#1498535
THOMAS A CARNES
582 LONGVIEW
CANAL FULTON   OH    44614-9129

#1498536
THOMAS A CARSTENSEN
8 LONGVIEW ROAD
SHELTON   CT    06484-4814

#1498537
THOMAS A CHAMBLISS
8 ONWARD WAY
OFALLON   MO    63366-8219

#1498538
THOMAS A CHILL
3637 DEMURA DRIVE S E
WARREN   OH    44484-3724

#1498539
THOMAS A CHISHOLM TR
THOMAS A CHISHOLM TRUST
UA 02/09/99
2266 LAKEWOOD LANE
NOKOMIS   FL    34275-3527

#1498540
THOMAS A CHIUDIONI
130 WOODIEBROOK
CHARDON   OH    44024-1401

#1498541
THOMAS A CLAVEY
72 EDGERTON RD
EDGERTON   WI    53534-9568

#1498542
THOMAS A COCKERHAM
621 SOUTH SUGAR ST APT 1F
BROWNSTOWN IN    47220

#1498543
THOMAS A COLAPIETRO JR
19 DEWEY AVE
TERRYVILLE    CT    06786-6323

#1498544
THOMAS A COMANESCU
479 GRISWOLD STREET N E
WARREN   OH    44483-2739

#1498545
THOMAS A CONVERY &
MARGARET M CONVERY JT TEN
200 E MILTON AVE
APT 605 W
RAHWAY   NJ    07065

#1498546
THOMAS A CORCORAN
10779 SHERMAN BLVD
RAVENNA   MI    49451-9227

#1498547
THOMAS A CORDOVA & CINDI A
CORDOVA JT TEN
6570 SO LOLUST WAY
ENGLEWOOD CO    80111-4324

#1498548
THOMAS A COTNER TR
U/A DTD 11/18/87
MURREL A COTNER FAMILY TRUST
515 E CAREFREE HWY PMB 180
PHOENIX   AZ    85085-8839

#1498549
THOMAS A CROMWELL
13706 ST ROUTE 118
NEW WESTON  OH    45348-9726

#1498550
THOMAS A CURRY
BOX 211
LUCEDALE   MS    39452-0211

#1498551
THOMAS A DAILEY
314 FOREST AVE
LAKE MILTON    OH    44429-9566

#1498552
THOMAS A DARNALL & MARY SUE
DARNALL JT TEN
ROUTE 6 BOX 394
BUCKHANNON   WV    26201-8834

#1498553
THOMAS A DAVIS JR
7802 W. NORTHCREST LANE
CLAYPOOL   IN    46510

#1498554
THOMAS A DAVITH
461 B HERITAGE VILLAGE
SOUTHBURY   CT    06488-1510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498555
THOMAS A DE CHANT
1509 11TH ST
LORAIN   OH    44052-1203

#1498556
THOMAS A DE JULIO
38 MADELINE AVE
NEW ROCHELLE  NY    10801-3615

#1498557
THOMAS A DEARDON
44 RALPH ST
WATERTOWN  MA    02472-3038

#1498558
THOMAS A DENHART
1534 RACE STREET
CINCINNATI   OH    45210-1712

#1498559
THOMAS A DEPREZ
18 CANYON TRAIL
ROCHESTER  NY    14625-1840

#1498560
THOMAS A DEVENISH
205 E 78TH ST
NEW YORK  NY    10021-1243

#1498561
THOMAS A DEVITT
8920 LYNCRIS COURT
CINCINNATI   OH    45242-7318

#1498562
THOMAS A DEVITT TRUSTEE U/A
DTD 08/01/94 KATHLEEN
M DEVITT TRUST
8824 SANDYMAR DR
CINCINNATI       OH    45242-7320

#1498563
THOMAS A DICKIE
1160 S WILLIAMS LAKE RD
WHITE LAKE     MI    48386-3532

#1498564
THOMAS A DOBBELAERE
4838 HYDE RD
MANLIUS    NY    13104-9411

#1498565
THOMAS A DOLEZAL
3835 MORTON
BROOKFIELD    IL    60513-1526

#1498566
THOMAS A DONOVAN & DIANE K
DONOVAN JT TEN
4065 LETORT LANE
ALLISON PARK    PA    15101-3133

#1498567
THOMAS A DOYLE
18 BENHAM ST
BRISTOL    CT    06010-7506

#1498568
THOMAS A DROSTE
213 PINE ST
BOX 304
WESTPHALIA    MI    48894

#1498569
THOMAS A DUBICK
49853 NEW LONDON EASTERN RD
NEW LONDON   OH    44851-9306

#1498570
THOMAS A DUNCAN
BOX 1475
QUINCY    FL    32353-1475

#1117626
THOMAS A EBI
1720 HOLLYWOOD
DEARBORN  MI    48124-4162

#1498571
THOMAS A EVANS &
ANGELA F EVANS JT TEN
1916 COCONUT DRIVE
FORT PIERCE    FL    34949-3405

#1117627
THOMAS A FAIRCLOTH
349 OLD PETERSBURG PIKE
PETERSBURG  TN    37144-7618

#1498572
THOMAS A FEEST II
12890 W SCARBOROUGH CT
NEW BERLIN    WI    53151-6128

#1498573
THOMAS A FIELDS
3201 W GODMAN AVE
MUNCIE    IN    47304-4423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498574
THOMAS A FINCH
5240 ADELLA
TOLEDO    OH    43613-2706

#1498575
THOMAS A FLUENT & LOIS E
FLUENT JT TEN
520 SHADY OAKS
LAKE ORION    MI    48362-2570

#1498576
THOMAS A FORD
617 HORSESHOE HILL RD
HOCKESSIN    DE    19707-9570

#1498577
THOMAS A FOREMAN & HELENE H
FOREMAN JT TEN
7 FOSTER RD
TOWANDA    PA    18848-1317

#1498578
THOMAS A FULHAM JR &
MARCIA LIMPER FULHAM JT TEN
505 ELM ST
ALEXANDRIA    VA    22301-2509

#1498579
THOMAS A GASPARINI TR
U/A DTD 07/26/89
ARTHUR E GASPARINI TRUST
4168 SPRING ISLAND
OKATIE    SC    29909

#1498580
THOMAS A GASPARINI TR
U/A DTD 07/26/89
CATHARINE M GASPARINI TRUST
4168 SPRING ISLAND
OKATIE    SC    29909

#1117629
THOMAS A GIANNOLA
829 SHIBLEY
PARK RIDGE    IL    60068-2351

#1117630
THOMAS A GIANNOLA CUST
JULIE ANN GIANNOLA UTMA IL
829 SHIBLEY AVE
PARK RIDGE    IL    60068-2351

#1498581
THOMAS A GLADYCH & MARY
GLADYCH JT TEN
43044 W KIRKWOOD DRIVE
CLINTON TOWNSHIP    MI    48038-1218

#1498582
THOMAS A GLOVER
RT 3 BOX 360
STAUNTON    VA    24401-9234

#1498583
THOMAS A GMUTZA
24 ABBINGTON DR NW
WARREN    OH    44481-9002

#1498584
THOMAS A GORDON
7027 FIRESIDE DR
PORT RICHEY    FL    34668-5607

#1498585
THOMAS A GORY
BOX 159
LEMONT    IL    60439-0159

#1498586
THOMAS A GRAFF
780 BROWN ST
ROCHESTER    NY    14611-2325

#1498587
THOMAS A GRASSO &
ANNE J CURCIO JT TEN
30 OAKWOOD AVE
LIVINGSTON    NJ    07039

#1498588
THOMAS A GRASSO &
MARIE B MAZZEO JT TEN
30 OAKWOOD AVE
LIVINGSTON    NJ    07039

#1498589
THOMAS A GREGORY
450 LETA
FLINT    MI    48507-2738

#1498590
THOMAS A GREGORY
519 W OMAR
STRUTHERS    OH    44471-1350

#1498591
THOMAS A GUERIN
3132 RUSH MENDON RD
HONEOYE FALLS    NY    14472-9333

#1498592
THOMAS A HAAS
6528 LIBERTY RIDGE DRIVE
HAMILTON    OH    45011-8452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498593
THOMAS A HAAS &
MARY L HAAS JT TEN
6528 LIBERTY RIDGE DRIVE
HAMILTON    OH    45011-8452

#1498594
THOMAS A HAMILTON JR
BOX 158
SPRINGFIELD    PA    19064-0158

#1498595
THOMAS A HARGROVE
67 NEWFIELD ST
EAST ORANGE    NJ    07017-5411

#1498596
THOMAS A HARMAN
75 JEFFERSON ROAD
GLENMONT    NY    12077-3317

#1498597
THOMAS A HARPER
BOX 719
MOLINE    IL    61266-0719

#1498598
THOMAS A HAWKINS
256 JOHNSTOWN RD
ELKTON    MD    21921-3716

#1498599
THOMAS A HEARN
12125 WINTERSET
FLORISSANT    MO    63033-7331

#1498600
THOMAS A HELINSKI & LYNNE M
HELINSKI JT TEN
2748 OLD FARMERSVILLE ROAD
BETHLEHEM    PA    18020

#1498601
THOMAS A HELLEGERS CUST NEIL
M HELLEGERS UNIF GIFT MIN
ACT NJ
543 BERNITA DRIVE
RIVER VALE    NJ    07675-5903

#1498602
THOMAS A HENDERSON
6834 CHURCH RD
IRA TWP    MI    48023-1906

#1498603
THOMAS A HERZOG
4444 US HWY 98 N LOT 742
LAKELAND    FL    33809-0415

#1498604
THOMAS A HESSEN
641 RIDGEVIEW DR
EPHRATA    PA    17522-9722

#1498605
THOMAS A HILL
2395 COOPER FOSTER PARK RD
VERMILION    OH    44089-3543

#1498606
THOMAS A HIMMELSBACH
213 S HOMESTEAD DR
LANDISVILLE    PA    17538-1375

#1498607
THOMAS A HODGE
45 ROSE ST
EDISON    NJ    08817-3503

#1498608
THOMAS A HODULIK
2800 VIA TERRA ST
HENDERSON    NV    89014-1444

#1498609
THOMAS A HOGUE
129 DANESMOON
HOLLAND    OH    43528-8470

#1498610
THOMAS A HORGAN
1927 AUTUMN GLEN DRIVE
HOWELL    MI    48843

#1498611
THOMAS A HOTCHKISS
16775 290TH AVE
SOUTH ENGLISH    IA    52335

#1498612
THOMAS A HUBER
1910 N CIRCLE DR
JEFFERSON CITY    MO    65109-1208

#1498613
THOMAS A HUDDLESTON JR
147 TOWNSHIP RD 1154
SOUTH POINT    OH    45680-8906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1498614
THOMAS A HUISKENS
3003 S JEFFERSON ST
BAY CITY        MI      48708-8406

#1498615
THOMAS A HUTCHESON
BOX 621
SANDERSVILLE    GA      31082-0621

#1498616
THOMAS A HUTCHINSON &
CHRISTINE W HUTCHINSON JT TEN
4887 MEADOWVIEW DRIVE
MAEUNGIE    PA      18062-9014

#1498617
THOMAS A HYCHALK
58 WEST MAPLE AVE
MORRISVILLE     PA      19067-6643

#1498618
THOMAS A ILKKA
1114 ELLINGWOOD DRIVE
ACCOKEEK   MD    20607-9485

#1117636
THOMAS A JANECKE
BOX 298
202 E DAVES
LK GEORGE     MI      48633-0298

#1498619
THOMAS A JARBOE
1645 NORTH ROAD
DAYVILLE      CT      06241-1308

#1498620
THOMAS A JAWOR
59575 BARKLEY DRIVE
NEW HUDOSN  MI    48165

#1498621
THOMAS A JENKINS
PO BOX 2222
BISMARK    ND      58502

#1117638
THOMAS A JOHNSON &
KATHLEEN J JOHNSON JT TEN
9857 MANDON ST
WHITE LAKE      MI      48386

#1498622
THOMAS A JOHNSTON
204 AVENUE B
BAYONNE    NJ      07002-3101

#1498623
THOMAS A JUDSON &
JULIANNA G HUMPHREYS JT TEN
327 7TH ST
JUNEAU    AK    99801-1119

#1498624
THOMAS A JUSTISON
15075 N IL RT 127
BUTLER     IL      62015

#1498625
THOMAS A KATONA &
CLARA R KATONA JT TEN
2575 E SNELL
ROCHESTER   MI      48306-2056

#1498626
THOMAS A KELLER
2408 SCHEID RD
HURON    OH    44839-9382

#1498627
THOMAS A KELLER
350 BURT BURGEN RD
WOODBURY  TN    37190-6118

#1498628
THOMAS A KIMMONS
68 ROXBURY RD
GARDEN CITY     NY      11530-4143

#1498629
THOMAS A KLINGENSMITH
700 SHOREVISTA COURT
RAYMORE    MO    64083-9099

#1498630
THOMAS A KOHNLE
136 WINDSOR DR
WINCHESTER   KY      40391-1118

#1498631
THOMAS A KOLENKO
2445 ELMHURST BLVD
KENNESAW   GA    30152-6015

#1498632
THOMAS A KOSOVEC &
DIANE M KOSOVEC JT TEN
2117 MOORES RIV DRIVE
LANSING    MI    48910-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498633
THOMAS A KOZMA
59 W HIGH ST
METAMORA   MI    48455-8954

#1498634
THOMAS A KRONK & JENNY LEE
KRONK JT TEN
5108 GRAPE ARBOR
LANSING    MI    48917-1520

#1498635
THOMAS A KRZYZANIAK
2 LUMBERMEN WAY
SAGINAW   MI    48603

#1498636
THOMAS A LAMBERT &
MARJORIE L LAMBERT JT TEN
2345 EAST 3395 SOUTH
SALT LAKE CITY    UT    84109-3037

#1498637
THOMAS A LANE
2850 JACKSON BLVD
HIGHLAND    MI    48356-1552

#1498638
THOMAS A LAROVERE
1365 ESTRELLA DR
SANTA BARBARA   CA    93110-2454

#1498639
THOMAS A LAUGHLAND &
MARGARET LAUGHLAND JT TEN
1448 CASCADE LANE
BARRINGTON   IL    60010-5184

#1498640
THOMAS A LEACH
1221 EAST DR
LUZERNE   MI    48636

#1498641
THOMAS A LEACH & RUTH J
LEACH JT TEN
BOX 357
LUZERNE    MI    48636-0357

#1498642
THOMAS A LECHNER & CLARA
M LECHNER JT TEN
4905 E THOMPSON RD
INDPLS    IN    46237-1906

#1498643
THOMAS A LECHOTA
4109 IROQUOIS TRL
KALAMAZOO   MI    49006-1922

#1498644
THOMAS A LEEPER
1488 O H 119 S
HOMER CITY    PA    15748-9802

#1498645
THOMAS A LILE
BOX 498
VENUS   TX    76084-0498

#1498646
THOMAS A LOWE & KATHLEEN B
LOWE JT TEN
65 CHRISTINE CT
BERKELEY PLAZA N
SATELLITE BEACH    FL    32937-2247

#1498647
THOMAS A LOWERY
3421 REMEMBRANCE
WALKER    MI    49544

#1498648
THOMAS A LUDWIG & MARY
ELIZABETH LUDWIG JT TEN
BOX 515
FAYETTE    AL    35555-0515

#1498649
THOMAS A LUKASZCZYK
801 PINE TOP DR
BETHLEHEM   PA    18017-1826

#1498650
THOMAS A MACDONALD
10463 RUNYAN LAKE PTE
FENTON    MI    48430-2499

#1498651
THOMAS A MAHER & FLORENCE E
MAHER AS TR U/A DTD 12/15/87
FBO THOMAS A MAHER & FLORENCE E
MAHER GRANTORS
BOX 515
SAINT CLAIR    MI    48079-0515

#1498652
THOMAS A MAHLER
1286 M-32 WEST
ALPENA    MI    49707-8105

#1498653
THOMAS A MALONEY AS CUST FOR
THOMAS ANTHONY MALONEY U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
65 CENTRAL AVENUE
EVERETT    MA    02149-2230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1498654
THOMAS A MALSBURY
680 GRANT ST
THOROFARE   NJ   08086-1926

#1498655
THOMAS A MANDRY
6605 LANDIS MILL RD
CENTER VALLEY    PA    18034-9557

#1498656
THOMAS A MANNING &
KATHLEEN M MANNING JT TEN
37 EAGLE CLAW DRIVE
HILTON HEAD    SC    29926

#1498657
THOMAS A MAROK
7931 WISEMAN
LAMBERTVILLE    MI    48144-9682

#1498658
THOMAS A MARSHALL
1204 SYCAMORE LANE
DANVILLE    IN    46122-1469

#1498659
THOMAS A MARTIN &
STEVEN ALLAN MARTIN JT TEN
3676 HEMMETER
SAGINAW   MI    48603-2023

#1498660
THOMAS A MARTIN & NANCY
J MARTIN JT TEN
1507 FOLIAGE CT
WICHITA    KS    67206

#1498661
THOMAS A MAUPIN
5615 LINDENWOOD LN
FAIRFIELD       OH    45014-3562

#1498662
THOMAS A MAY
314 CORKWOOD DR
OXFORD   MI    48371-4054

#1498663
THOMAS A MC ENERY
3345-85TH ST
JACKSON HEIGHTS    NY    11372-1533

#1498664
THOMAS A MC GHEE
106 FOREST HILL DR
YOUNGSTOWN OH    44515-3139

#1498665
THOMAS A MC LAREN
11 BARRETT ROAD
KATONAH   NY    10536-3700

#1498666
THOMAS A MCCANE & EULA D
MCCANE JT TEN
4213 NORROSE DR
INDIANAPOLIS      IN      46226-4443

#1498667
THOMAS A MCLAUGHLIN CUST
MATTHEW CONNOLLY
UNIF GIFT MIN ACT CT
50 MILL HILL RD
SOUTHPORT   CT    06490-1253

#1498668
THOMAS A MEADE
2258 PENFIELD RD
PENFIELD    NY    14526-1945

#1498669
THOMAS A MERKEL
4180 EARTHROCK RD
APPLETON    WI    54913-7637

#1498670
THOMAS A MIKA
4 SURREY DR
LAWRENCEVILLE    NJ    08648-1571

#1498671
THOMAS A MILLER &
JUDITH A MILLER JT TEN
6821 STONEWOOD CT
EDEN PRAIRIE    MN    55346-2947

#1498672
THOMAS A MINTO
48 BONNIE BRAE
LUPTON   MI    48635-9772

#1498673
THOMAS A MINTO & MARION C
MINTO JT TEN
48 BONNIE BRAE
LUPTON   MI    48635-9772

#1498674
THOMAS A MINTON
5 SEXTON DRIVE
XENIA    OH    45385-1245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498675
THOMAS A MITCHELL &
LORRAINE B MITCHELL JT TEN
1006 PROSPECT AVENUE
NORFOLK    NE    68701-3849

#1498676
THOMAS A MOORE
1337 SOUTH 90TH ST
WEST ALLIS    WI    53214-2842

#1498677
THOMAS A MOSS
RT 3 BOX 256
SEMINOLE    OK    74868-9554

#1498678
THOMAS A MOSTEIKO
8051 CHATHAM
DETROIT    MI    48239-1176

#1498679
THOMAS A MOXLEY & MARSHA M
MOXLEY JT TEN
4 STONEGATE NORTH
LONGWOOD FL    32779-3022

#1498680
THOMAS A MULLEN
1915 STONE RIDGE LANE
VILLANOVA    PA    19085-1721

#1498681
THOMAS A NASH
PO BOX 2017
SEQUIM    WA    98382-2017

#1498682
THOMAS A NEUFELD
200 CROCUS AVE
FLORAL PARK    NY    11001-2429

#1498683
THOMAS A NIEDOWICZ
1213 BAUMAN
ROYAL OAK    MI    48073-2076

#1498684
THOMAS A NORDSTROM
2468 E FARRAND RD
CLIO    MI    48420-9149

#1498685
THOMAS A NOWAKOWSKI
69 CARTER
TROY    MI    48098-4608

#1498686
THOMAS A NYE
BOX 7093
THOUSAND OAKS    CA    91359-7093

#1498687
THOMAS A OCONNOR & MARYLEE
EVERHART OCONNOR TEN ENT
170 POCHONTAS DRIVE
DUNCANSVILLE    PA    16635-6824

#1498688
THOMAS A OKEEFE JR
8338 ANALEE ROAD
BALTIMORE    MD    21237-1649

#1498689
THOMAS A OKEEFE JR &
GERTRUDE A OKEEFE JT TEN
8338 ANALEE RD
BALTIMORE    MD    21237-1649

#1498690
THOMAS A OLGUIN
BOX 40097
FORT WORTH    TX    76140-0097

#1498691
THOMAS A OPPERMANN
12 THREE PARTNERS RD
DANBURY    CT    06811-3829

#1498692
THOMAS A OWENS & MARY J
OWENS JT TEN
3004 HAVERHILL DR
INDPLS    IN    46240-3504

#1498693
THOMAS A PACIOREK
3119 W LAKE RD
CLIO    MI    48420-8819

#1498694
THOMAS A PALUMBO & IDA F
PALUMBO JT TEN
1439 SHOECRAFT ROAD
PENFIELD    NY    14526-9709

#1498695
THOMAS A PEEK
1070 APALACHEE COURT
BUCKHEAD GA    30625-1101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498696
THOMAS A PERMAR
632 HERMITS TRAIL
ALTAMONTE SPRINGS    FL    32701-2715

#1498697
THOMAS A PERRY
60735 APACHE LANE
WASHINGTON    MI    48094-2010

#1498698
THOMAS A PEURA
3094 BAZETTA RD
CORTLAND    OH    44410

#1498699
THOMAS A PHINNEY
114 WILLIAMS STREET
SYRACUSE    NY    13204-1736

#1498700
THOMAS A PIZZO
1705 S GENESEE DR
LANSING    MI    48915-1236

#1498701
THOMAS A PLATT
1516 SOUTH VANCOUVER
KENNERWICK    WA    99337-3451

#1498702
THOMAS A PLEMMONS
16315 POPLAR
SOUTHGATE    MI    48195-2195

#1498703
THOMAS A PLOSZAJ
58 PROSPECT ST
TERRYVILLE    CT    06786-5409

#1498704
THOMAS A PODKUL
1882 ASHSTAN DR
COMMERCE TWP MI    48390-2678

#1498705
THOMAS A PUCCIO
131 GOLFVIEW DR
SEWELL    NJ    08080-1839

#1498706
THOMAS A PUCHALA
60 HERITAGE CT
CHEEKTOWAGA NY    14225-3115

#1498707
THOMAS A PURCELL & PHYLLIS M
PURCELL TRUSTEES U/A DTD
02/10/92 PURCELL TRUST
10390 AUDIE BROOK DR
SPRING HILL    FL    34608-8424

#1498708
THOMAS A RAASCH
4032 TARRY LN
GREENWOOD IN    46142-8477

#1498709
THOMAS A RAETZ
Attn    LESLIE A RAETZ
15707 BLUE SKIES
LIVONIA    MI    48154-1521

#1498710
THOMAS A RAGANATI
15 BARROW ST
NEW YORK    NY    10014-6853

#1498711
THOMAS A REEVES
311 WYNDMOOR RD
SPRINGFIELD    PA    19064-2328

#1498712
THOMAS A REILLY &
JANET F REILLY JT TEN
921 CREEKSIDE DR
NIAGARA FALLS    NY    14304-2531

#1498713
THOMAS A RICHARDS
224 N EAST ST
BETHEL    OH    45106-1204

#1498714
THOMAS A RILEY
5286 SPRINGBORO RD R2
LEBANON    OH    45036-9009

#1498715
THOMAS A ROBERTS
11502 BRIGHTWAY
MOKENA    IL    60448

#1498716
THOMAS A ROBERTS
4844 ELIZABETH LK RD
WATERFORD MI    48327-2736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498717
THOMAS A ROGERSON
115 LINDA LANE
EDISON    NJ    08820-4508

#1498718
THOMAS A ROSS
16530 LONESOME TRL
LE ROY    MI    49655-8505

#1498719
THOMAS A RYAN
5324 BLUE JAY DRIVE
HOLIDAY    FL    34690-2102

#1498720
THOMAS A RYAN & EVELYN M
RYAN JT TEN
5324 BLUE JAY DRIVE
HOLIDAY    FL    34690-2102

#1498721
THOMAS A SALDUTTO
3892 HARVARD STREET
HAMBURG    NY    14075-2807

#1498722
THOMAS A SANDERS
443 MAJESTIC DR
DAYTON    OH    45427-2821

#1498723
THOMAS A SARGENT & CRYSTAL M
SARGENT JT TEN
505 S IRVINE ST
KIRKWOOD    IL    61447-9505

#1498724
THOMAS A SCHMELING
W 301 S 2953 SNOWDON DR
WAUKESHA    WI    53188-9550

#1498725
THOMAS A SCHMIDT
1435 MAINE
SAGINAW    MI    48602-1766

#1498726
THOMAS A SCHUBERT &
KAREN D SCHUBERT JT TEN
44784 HUNTINGCROSS DR
NOVI    MI    48375-3932

#1498727
THOMAS A SCHUTTER
421 COCHISE CT
CAROL STREAM    IL    60188-1515

#1498728
THOMAS A SCURLOCK
23017 AVON
ST CLAIR SHORES    MI    48082-1379

#1498729
THOMAS A SEPARA
12372 FOSTER RD
LOS ALAMITOS    CA    90720-4719

#1498730
THOMAS A SHIRLEY
6520 DURHAM COURT NORTH
MENTOR    OH    44060-4063

#1498731
THOMAS A SHOMAN
BOX 201
ROCKWOOD PA    15557-0201

#1498732
THOMAS A SHREVE
3548 REGINALD DR
MUSKEGON  MI    49444-4127

#1498733
THOMAS A SIRNA
7855 SE RIVER LANE
STUART    FL    34997-7352

#1498734
THOMAS A SNYDER
1143 WOODSIDE
FLINT    MI    48503-5349

#1498735
THOMAS A STANEK &
LOIS STANEK JT TEN
17540 EAST NORTHVILLE TRAIL
NORTHVILLE    MI    48167-3249

#1498736
THOMAS A STAUDT
710 SIESTA KEY CIRCLE
SARASOTA    FL    34242-1250

#1498737
THOMAS A STAUDT TRUSTEE U/A
DTD 10/29/90 THOMAS A
STAUDT TRUST
710 SIESTA KEY CIRCLE
SARASOTA    FL    34242-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1498738
THOMAS A STEPHENS
1413 S PACKARD ST
BURTON   MI     48509-2411

#1498739
THOMAS A STERMER
2532 TRAVER BLVD
ANN HARBOR   MI     48105

#1498740
THOMAS A STEVENSON
4508 TOWER GROVE PL
SAINT LOUIS     MO     63110-3413

#1498741
THOMAS A STEWART
212 NE SACRAMENTO STREET
PORTLAND   OR     97212-3713

#1498742
THOMAS A STIRRAT
BOX 5067
OVILLA     TX     75154-9991

#1498743
THOMAS A STRAYHORN
4173 WINIFRED
WAYNE   MI     48184-2205

#1498744
THOMAS A STROUD CUST
BERTRAND THOMAS STROUD UNIF
GIFT MIN ACT CAL
605 YUCCA ST
IMPERIAL     CA     92251

#1498745
THOMAS A SULLIVAN & JUNE
M SULLIVAN JT TEN
28 CRESCENT ST
HICKSVILLE     NY     11801-2136

#1498746
THOMAS A SUTTON
299 HENSLEY RD S E
ADAIRSVILLE     GA     30103-3520

#1498747
THOMAS A TAYLOR
2249 BLUEGRASS PL
INDEPENDENCE   KY     41051-8609

#1498748
THOMAS A TERPIN
1475 STANLEY AVE
GIRARD     OH     44420-1352

#1498749
THOMAS A TOWNSEL & RAE C
TOWNSEL JT TEN
1252 EDISON
DETROIT     MI     48202-1539

#1498750
THOMAS A TRILL
68 LAKESIDE DR
WILLIAMSVILLE     NY     14221

#1117649
THOMAS A TURICH & CYNTHIA P
TURICH TEN ENT
7301 REYNOLDS ST
PITTSBURGH   PA     15208-2920

#1498751
THOMAS A TURNER
38 STRATHGOWAN CREST
TORONTO
CANADA

#1498752
THOMAS A TYLER
7400 BANCROFT RD
BANCROFT   MI     48414-9783

#1498753
THOMAS A TYLER & NORMA J
TYLER JT TEN
7400 BANCROFT RD
BANCROFT   MI     48414-9783

#1498754
THOMAS A VALERIO
3370 FRANKLIN AVE
HUBBARD   OH     44425-2330

#1498755
THOMAS A VODOLA
89 BENNETT AVE
NEPTUNE CITY     NJ     07753-6204

#1498756
THOMAS A WALSCHLAGER
1742 VAN DYKE ROAD
DECKER   MI     48426-9725

#1498757
THOMAS A WALSH
2 DENTON RD
WELLESLEY   MA     02482-6405

#1498758
THOMAS A WARMERDAM
7 MENLO PLACE
ROCHESTER   NY    14620-2717

#1498759
THOMAS A WEBB
1372 WAHBEE
INDIAN RIVER    MI    49749-9104

#1498760
THOMAS A WEBER
15 SULLIVAN STREET
CHARLESTON   MA    02129-3012

#1498761
THOMAS A WELCH
210 OAKWOOD RD
ORTONVILLE   MI    48462-8637

#1498762
THOMAS A WELCH
BOX 41582
CENTERVILLE    OH    45441-0582

#1498763
THOMAS A WENDT
E 7883 770TH AVE
COLFAX    WI    54730

#1498764
THOMAS A WESTRICK
116 N CRESCENT DR
MILTON    WI    53563-1012

#1498765
THOMAS A WESTRICK &
DEBORAH S WESTRICK JT TEN
4143 MILTON-SHOPIERE RD
MILTON    WI    53563-9759

#1498766
THOMAS A WETZEL TR
HAZEL P WETZEL SEPARATE PROPERTY
TRUST U/A DTD 01/20/05
1320 TENTH ST #D
CORONADO   CA    92118

#1498767
THOMAS A WINNARD &
DOROTHY M WINNARD TR
THOMAS A & DOROTHY M WINNARD
JOINT TRUST UA 12/17/99
3203 PRAIRIE AVE
ROYAL OAK    MI    48073-6577

#1498768
THOMAS A WINNOW
BOX 285
DEFIANCE    OH    43512-0285

#1498769
THOMAS A WITZEL
1882 QUAKER MTG HSE RD
HONEOYE FALLS    NY    14472

#1498770
THOMAS A WOLFF
230 PONDFIELD RD
BRONXVILLE   NY    10708-4832

#1498771
THOMAS A WRIGHT
1621 JANSSEN DR
LINCOLN    NE    68506-1845

#1498772
THOMAS A WRIGHT
7253 WATERVIEW POINT
NOBLESVILLE    IN    46060-9324

#1498773
THOMAS A YENNEY
1845 QUAIL NEST CT
TROY    OH    45373

#1498774
THOMAS A ZDROJEWSKI
30529 EVERETT
SOUTHFIELD    MI    48076-1582

#1498775
THOMAS A ZIBELLI
167 E DEVONIA AVE
MT VERNON    NY    10552-1120

#1498776
THOMAS A ZUMBERGE
6088 GENOA CLAY CENTER ROAD
CURTICE    OH    43412-9642

#1498777
THOMAS ADAMS
819 CENTRAL ST
SANDUSKY   OH    44870-3204

#1498778
THOMAS ALAN MEDARY
6326 STRASBOURG DRIVE
COPUS CHRISTE    TX    78414-6030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1498779
THOMAS ALAN WARDEN
3224 S DAHLIA STREET
DENVER    CO    80222-7304

#1498780
THOMAS ALBRYCHT
427 HIGH STREET
BELLEVUE    OH    44811-1233

#1498781
THOMAS ALEXANDER FAIRCLOTH &
CAROL ANNE FAIRCLOTH JT TEN
349 OLD PETERSBURG PIKE
PETERSBURG    TN    37144-7618

#1498782
THOMAS ALLAN SZAFRAN &
FRANCES A SZAFRAN JT TEN
329 PARK AVE
OIL CITY    PA    16301-1217

#1498783
THOMAS ALLEN KLOEHR
8220 E 32ND ST
TULSA    OK    74145-1403

#1498784
THOMAS ALLEN LEONE
11669 WATSON
BATH    MI    48808-9422

#1498785
THOMAS ALLEN MC ELHINEY
532 FIFTH ST
BOULDER CITY    NV    89005-3061

#1498786
THOMAS ALLEN SMITH
51 OCEAN AVE
MASSAPEQUA NY    11758-7924

#1498787
THOMAS ALT
109 GLEN EAGLES DR
OCEAN SPRINGS    MS    39564-9093

#1498788
THOMAS AMB
PORTLAND    ND    58274

#1498789
THOMAS ANDREW MAGER III &
RONALD T MAGER JT TEN
21225 MADISON
ST CLAIR SHORES    MI    48081-3392

#1498790
THOMAS ANDREW RICHARDSON
4495 SLEEPING INDIAN RD
FALLBROOK    CA    92028-8872

#1498791
THOMAS ANDREW RICHARDSON &
PATRICIA RICHARDSON JT TEN
4495 SLEEPING INDIAN DR
FALLBROOK    CA    92028-8872

#1498792
THOMAS ANTHONY GIFOLI
9078 SILVER GLEN WAY
LAKE WORTH    FL    33467

#1498793
THOMAS ANTHONY HAYWOOD
21253 YONTZ ROAD 96
BROOKSVILLE    FL    34601-1654

#1498794
THOMAS ANTHONY MESSING
5300 CHINEMIST CT
CHARLOTTE    NC    28269-0101

#1498795
THOMAS ARCHABALD DICKIE JR
4101 S STATE RD
DAVISON    MI    48423

#1498796
THOMAS ARCHER &
ELIZABETH ARCHER JT TEN
8 MOUNTAIN VIEW DR
FORT SALONGA    NY    11768-2338

#1498797
THOMAS ARTHUR ENDRES
2412 NEW HAVEN DR
NAPERVILLE    IL    60564-8483

#1498798
THOMAS ARTHUR MILES
5541 SW 37TH ST
WEST HOLLYWOOD FL    33023-6816

#1498799
THOMAS ATKINSON
1875 LANDON RD
HASTINGS    MI    49058-9432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1498800
THOMAS AUSTIN
13513 6TH AVE
E CLEVELAND      OH      44112-3143

#1498801
THOMAS AVGERAKIS
624A WINDSOR WAY
MONROE TWP   NJ      08831-2033

#1498802
THOMAS B AHERN & JEAN W
AHERN TRUSTEES U/A DTD
01/10/91 THE THOMAS B AHERN
& JEAN W AHERN TRUST
22 HALLOCK AVE
NEW HAVEN    CT      06519-2805

#1498803
THOMAS B ALEXANDER
12712 BROOKGLEN CT
SARATOGA    CA    95070-4012

#1498804
THOMAS B AUMAN
1069 ORCHARD RD
ESSEXVILLE    MI      48732-1912

#1498805
THOMAS B AXLEY SR & KAREN R
AXLEY JT TEN
211 WOODFIELD CIR
MARYVILLE    TN    37803-5353

#1498806
THOMAS B BLACKBURN
1030 HIDDEN SPRINGS DR
BOWLING GREEN   KY    42104-7598

#1498807
THOMAS B BLANKENSHIP
619 CHARLESTON RT NO 2
LANSING    MI    48917-9614

#1498808
THOMAS B BLATT JR
BOX 275
MILFORD    VA    22514-0275

#1498809
THOMAS B BLATT JR & ANNE P
BLATT JT TEN
BOX 275
MILFORD    VA    22514-0275

#1498810
THOMAS B BODY
393 S WINDING
WATERFORD  MI    48328-3568

#1498811
THOMAS B BOGGS
1221 FLANDERS
CHARLOTTE   MI    48813-9306

#1498812
THOMAS B BRAKE
319 SOUTH ST
ORTONVILLE    MI    48462-8636

#1498813
THOMAS B BROWN &
YVONNE L BROWN JT TEN
21648 N 55TH DR
GLENDALE   AZ    85308-6288

#1498814
THOMAS B BRYAN
25650 CHARDON RD
RICHMOND HEIGHTS    OH    44143-1206

#1498815
THOMAS B BYRNE & MICHELE A
BYRNE JT TEN
1326 PICKWICK PLACE
FLINT    MI    48507-3704

#1498816
THOMAS B CALDWELL
1573 GRAND BLVD
SARASOTA    FL    34232-3215

#1498817
THOMAS B CANNON &
SUZANNE C CANNON JT TEN
5217 WYNDEMERE COMMONS SQUARE
SWARTZ CREEK  MI    48473-1767

#1498818
THOMAS B CHANDLER
503 MARCELLA ROAD
BLDG 503 APT#13
HAMPTON   VA    23666-2572

#1498819
THOMAS B CHANDLER &
PAULETTE B CHANDLER JT TEN
503 MARCELLA ROAD
BLDG 503 APT#13
HAMPTON   VA    23666-2572

#1498820
THOMAS B CLARKE JR &
ELIZABETH S CLARKE JT TEN
BOX 68
ST INIGOES    MD    20684-0068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498821
THOMAS B COFFEY
99 BETSEY WILLIAMS DRIVE
EDGEWOOD RI    02905-2701

#1498822
THOMAS B COLOSIMO & FLORENCE
COLOSIMO JT TEN
17412 CELEBRATION WAY
DUMFRIES   VA    22026

#1498823
THOMAS B COOKERLY
7908 GREENTREE ROAD
BETHESDA   MD    20817-1302

#1498824
THOMAS B CORCORAN
5138 S GENOA ST
AURORA   CO    80015-3753

#1498825
THOMAS B COTTRELL
614 EATON ST
BALTIMORE   MD    21224-4307

#1498826
THOMAS B DANIEL
3022 SHADY GROVE RD
OXFORD   NC    27565-8566

#1498827
THOMAS B DEKU & LORETTA G
DEKU JT TEN
4880 DAUNCY RD
FLAT ROCK   MI    48134-9696

#1498828
THOMAS B DILWORTH
9154 DILWORTH DR
PORT REPUBLIC   VA    24471-2228

#1498829
THOMAS B DOOLAN & MARY
ELIZABETH DOOLAN JT TEN
1850 JOCKEY CREEK DR
SOUTHOLD   NY    11971-1787

#1498830
THOMAS B DUCOS
1901 CR 467
HONDO   TX    78861-6067

#1498831
THOMAS B EBERLIN & LOIS
J EBERLIN JT TEN
16240 RONNIE LANE
LIVONIA   MI    48154-2250

#1498832
THOMAS B EDMAN
BOX 1282
TRAVERSE CITY   MI    49685-1282

#1498833
THOMAS B EDWARDS
1133 PATTERSON
MOORE   OK    73160

#1498834
THOMAS B ENTWISLE
257 CANTERBURY DRIVE
VALLEJO   CA    94591-8321

#1117664
THOMAS B FLETCHER &
MEI FLETCHER JT TEN
104 WINFIELD WAY
APTOS   CA    95003-4529

#1498835
THOMAS B FOX
7235 GRACHEN
CASCADE   MI    49546-9713

#1498836
THOMAS B GIVHAN
BOX 65
SHEPHERDSVILLE   KY    40165-0065

#1498837
THOMAS B GOOLSBY
159 MCDONOUGH BLVD SE
ATLANTA   GA    30315-2339

#1498838
THOMAS B GRAHAM
5408 ST CHARLES LOOP NE
OLYMPIA   WA    98516-9588

#1498839
THOMAS B HAND
236 BARNSTABLE DR
WYCKOFF NJ    07481-2146

#1498840
THOMAS B HARDY
BOX 481
VANDALIA IS   OH    45377-0481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1498841
THOMAS B HENSLEY
3440 S ST RD 19
TIPTON   IN   46072-8900

#1498842
THOMAS B HOCKEMA
2470 W 600S
ANDERSON  IN   46013-9712

#1498843
THOMAS B HOLMAN
BOX 698
VERO BEACH   FL   32961-0698

#1498844
THOMAS B HUNT
2350 GREENWOOD LN
GRAND BLANC   MI   48439-4322

#1117668
THOMAS B JOHNSON
2900 N BUSINESS 45 # 43
CORSICANA  TX   75110

#1498845
THOMAS B KELLER
401 BROAD STREET
MONTOURSVILLE   PA   17754-2315

#1498846
THOMAS B KITCHEN &
SUSAN T KITCHEN JT TEN
11 DORSET PLACE
DURHAM   NC   27713-9459

#1498847
THOMAS B KORNOWSKI
805 LOCHAVEN
WATERFORD  MI   48327-3913

#1498848
THOMAS B KUFROVICH
3156 COLORADO AVE
FLINT   MI   48506-2532

#1498849
THOMAS B LAWLOR
511 WINDLEY ROAD
OAK LANE MANOR
WILMINGTON   DE   19803-5246

#1498850
THOMAS B LEEMAN &
MARGARET J LEEMAN JT TEN
CL 13 BOX 13
S PADRE ISLAND   TX   78597

#1498851
THOMAS B LEGEZA &
MARIANNE E LEGEZA TR
LEGEZA FAM TRUST
UA 06/19/92
1447 FIRETHORN
SEVEN HILLS   OH   44131-3039

#1498852
THOMAS B MALONE
191 CLAREMONT AVE
VERONA   NJ   07044-2525

#1498853
THOMAS B MARCHESE & CAROL
MARCHESE JT TEN
125 NORWAY DR
ROCHESTER   NY   14616-1668

#1498854
THOMAS B MARTIN
3204 NEOSHO RD
YOUNGSTOWN OH   44511-3012

#1498855
THOMAS B MASCIA &
VALERIE MASCIA JT TEN
305 GRAND AVE
WEST HEMPSTEAD  NY   11552-1217

#1498856
THOMAS B MASSEY
122 FLATROCK RD
BRANFORD   CT   06405-3347

#1498857
THOMAS B MASSIE
12 OLD MASSIES CORNER RD
WASHINGTON  VA   22747-2126

#1498858
THOMAS B MCDONOUGH II
1580 STONY HILL RD
HINCKLEY   OH   44233-9573

#1498859
THOMAS B MCKENZIE
BOX 2702
CINCINNATI   OH   45201-2702

#1498860
THOMAS B MCNALLY
7352 RIVER ROAD
FLUSHING   MI   48433-2219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1498861
THOMAS B MITCHELL
3822 S NELSON RD
ORFORDVILLE    WI    53576-9502

#1498862
THOMAS B OBARR AS CUSTODIAN
FOR JAMES B OBARR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 4472
ARCATA    CA    95518-4472

#1498863
THOMAS B PEAVY
7017 RICHARD DR
BETHESDA    MD    20817-4837

#1498864
THOMAS B PHENEY & GLORIA
ANN PHENEY JT TEN
28318 WILDWOOD TRL
FARMINGTON    MI    48336-2161

#1498865
THOMAS B PLAZO & MARILYN
I PLAZO JT TEN
525 LA JOY DRIVE
AKRON    OH    44319-1902

#1498866
THOMAS B PORTER
1309 CANDLE CT
CHARLOTTE    NC    28211-4723

#1498867
THOMAS B REILLY
BOX 35
SOUTHINGTON    OH    44470-0035

#1498868
THOMAS B RILEY & SARAH RILEY JT TEN
644 EAST AVENUE
TALLMADGE    OH    44278-2022

#1498869
THOMAS B ROGERS
338 MT VERNON AVE
ROCHESTER    NY    14620-2708

#1498870
THOMAS B ROTHRAUFF & JOAN M
ROTHRAUFF JT TEN
4625 HOYLAKE DR
VIRGINIA BEACH    VA    23462-4543

#1498871
THOMAS B ROUDEBUSH
1265 STEWART ROAD
PLEASANT HILL    OH    45359-9722

#1498872
THOMAS B SCHMITZ
9114 MARSH ROAD
ALGONAC    MI    48001-4508

#1498873
THOMAS B SCHOLTENS
8640 VISTA DRIVE
NEWAYGO    MI    49337-9287

#1498874
THOMAS B SCHUBERT
3659 WEST 79TH PLACE
CHICAGO    IL    60652-1801

#1498875
THOMAS B SIPPLES & IRENE B
SIPPLES JT TEN
180 HIGH ST
MANCHESTER    CT    06040-5749

#1498876
THOMAS B SLAGER
0-1984 LAKE MICHIGAN DRIVE
GRAND RAPIDS    MI    49544

#1498877
THOMAS B SMITH
5200 NYE HWY
EATON RAPIDS    MI    48827-9045

#1498878
THOMAS B SOCIA
8962 VASSAR
MILLINGTON    MI    48746-9590

#1498879
THOMAS B WEBB &
JEAN S WEBB TR
WEBB LIVING TRUST
UA 09/11/96
1521 E 56TH ST
TULSA    OK    74105-6930

#1498880
THOMAS B WHITE
1411 SARSFIELD
CAMDEN    SC    29020-2941

#1498881
THOMAS BAGBY JR
BOX 1098
WICHITA FALLS    TX    76307-1098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1498882
THOMAS BAKER HARLESS JR
1610 SHIRLEY AVE
JOPPA    MD    21085-2516

#1498883
THOMAS BANJAMIN GUY
484 LINDA VISTA DRIVE
PONTIAC    MI    48342-1743

#1498884
THOMAS BARCY
BOX 913
ORCHARD PARK NY    14127-0913

#1498885
THOMAS BARNES
R4 BOX 480
HOULTON    ME    04730-8801

#1498886
THOMAS BARRAGA & MARIE
BARRAGA JT TEN
571 PEASE LANE
WEST ISLIP    NY    11795-3422

#1498887
THOMAS BASSO
512 VETERANS PL
HASBROOK HEIGHTS    NJ    07604-2424

#1498888
THOMAS BAUER
82 SEA CLIFF AVE
SEA CLIFF    NY    11579-1426

#1498889
THOMAS BEASLEY
8700 BLACK OAK
AUSTIN    TX    78729-3701

#1498890
THOMAS BEHER
2676 E 1450 N
SUMMITVILLE    IN    46070-9011

#1498891
THOMAS BERGKOETTER
BOX 51
SAINT LIBORY    IL    62282-0051

#1498892
THOMAS BERGKOETTER & DOLORES
BERGKOETTER JT TEN
C/O BERGKOETTER GARAGE
ST LIBORY    IL    62282

#1498893
THOMAS BERTON WOOLUM SR &
SAMMIE Y WOOLUM TEN COM
5723 OVERDOWNS DRIVE
DALLAS    TX    75230-4040

#1498894
THOMAS BIRMINGHAM
2224 MONROE AVE
NORWOOD OH    45212-3114

#1498895
THOMAS BLAIN EATON
3485 JOHNSON FERRY ROAD
ROSWELL GA    30075-5267

#1498896
THOMAS BOOKER
400 BOLTON AVENUE
BRONX    NY    10473-3030

#1117676
THOMAS BOREN
PO BOX 323
BERWYN IL    60402

#1498897
THOMAS BOREN
PO BOX 323
BERWYN ILL    IL    60402

#1498898
THOMAS BOROWICZ & JOYCE B
BOROWICZ JT TEN
10040 U S 23
CHEBOYGAN MI    49721

#1498899
THOMAS BORSELLO
2001 MONROE PLACE
WILMINGTON    DE    19802-3923

#1498900
THOMAS BOYLE
28620 JOHN HAUK
GARDEN CITY    MI    48135-2831

#1498901
THOMAS BRADY & VALERIE
H BRADY JT TEN
2811 ELBRIDGE WAY
MICHIGAN CITY    IN    46360-1611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1498902
THOMAS BRANNAN
1523 OLD GEORGETOWN ROAD EAST
BETHUNE    SC    29009-9517

#1498903
THOMAS BREVARD TEMPLETON
309 VALLEY STREAM RD
STATESVILLE    NC    28677-5428

#1498904
THOMAS BREWER CLYDE &
ELEANOR ANTOINETTE CLYDE TEN
ENT
2241 CORNER ROCK RD
MIDLOTHIAN    VA    23113-2291

#1498905
THOMAS BROWN
2128 FRUEH
SAGINAW    MI    48601-4107

#1498906
THOMAS BROWN
BOX 632
LOBECO    SC    29931-0632

#1498907
THOMAS BRYAN ALU CUST
CONOR THOMAS ALU
UNIF TRANS MIN ACT CO
727 8TH ST
BOULDER    CO    80302-7406

#1498908
THOMAS BRYAN ALU CUST
MORGAN BRYAN ALU
UNIF TRANS MIN ACT CO
828 TRAIL RIDGE DR
LOUISVILLE    CO    80027

#1498909
THOMAS BUCKLEY & BEVERLY
BUCKLEY & KAREN BUCKLEY JT TEN
6177 BOOTH ROAD
NORTH BRANCH    MI    48461-9717

#1117680
THOMAS BUGOSH &
PAMELA BUGOSH JT TEN
3139 COUNTY LINE RD
W FARMINGTON    OH    44491

#1498910
THOMAS BUNKER
8218 S WHITWORTH ROAD
GUSTINE    CA    95322-9754

#1498911
THOMAS BURTON DUNN IV
109 LORRAINE AVENUE
FREDERICKSBURG    VA    22408-1922

#1498912
THOMAS BURTON TWIST
19431 CLIMBING OAKS DRIVE
HUMBLE    TX    77346-2916

#1498913
THOMAS BUSH &
MARION A BUSH JT TEN
36 LEDGE RD
OLD SAYBROOK    CT    06475

#1498914
THOMAS BUSH CUST
CONNOR JAMES BUSH
UNIF GIFT MIN ACT CT
36 LEDGE RD
OLD SAYBROOK    CT    06475

#1498915
THOMAS BUTLER
8015 REMINGTON DR
PITTSBURGH    PA    15237-6234

#1498916
THOMAS C ALARIE
5359 DEARING DR
FLINT    MI    48506-1576

#1498917
THOMAS C ARNOLDUSSEN
1085 SEENA AVE
LOS ALTOS    CA    94024-4924

#1498918
THOMAS C ARNOLDUSSEN &
BARBARA H ARNOLDUSSEN JT TEN
1085 SEENA AVE
LOS ALTOS    CA    94024-4924

#1498919
THOMAS C ASHBURY
BOX 274
FLINT    MI    48501-0274

#1498920
THOMAS C AUTEN
5240 CECELIA ANN
CLARKSTON    MI    48346-3908

#1498921
THOMAS C B GODDEN
5 SANDRA CT
MULGRAVE
3170 VICTORIA
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498922
THOMAS C BARBOUR
3507 TILTON VALLEY DRIVE
FAIRFAX     VA     22033-1803

#1498923
THOMAS C BARRETT
2516 PINEGROVE
PORT HURON     MI     48060-2869

#1498924
THOMAS C BENNETT &
ANNE E BENNETT JT TEN
8130 FARRANT
COMMERCE  MI     48382-2323

#1498925
THOMAS C BLOCK
28 HENRY ST
ARLINGTON     MA     02474

#1498926
THOMAS C BOGGS
204 BALA AVE
ORELAND     PA     19075-1208

#1498927
THOMAS C BRENNAN III
10218 CHEVY CHASE
HOUSTON  TX     77042-2430

#1498928
THOMAS C BROWN
50531 SOUTH TYLER DR
PLYMOUTH     MI     48170-6400

#1498929
THOMAS C BRYANT
915 VINE ST
LANSING     MI     48912-1527

#1498930
THOMAS C BURRELL &
JOAN M BURRELL JT TEN
19 N KUEHL CT
ELDRIDGE     IA     52748-9569

#1498931
THOMAS C BYRD JR
BOX 208138
CHICAGO     IL     60620-8138

#1498932
THOMAS C C BIRCHETT
P O BOX 3263
ST AUGUSTINE     FL     32085

#1498933
THOMAS C CAMPBELL
281 WITMER ROAD
N TONAWANDA  NY     14120-1625

#1498934
THOMAS C CASE
6559 N ST RD 337
ORLEANS     IN     47452-9669

#1498935
THOMAS C CASSENTI
4420 SHERMAR-MAYVILLE RD
SGERMAN  NY     14781-9606

#1498936
THOMAS C CERVEN
3880 CONEFLOWER CIRCLE
COAL CITY     IL     60416-9462

#1498937
THOMAS C CERVEN & DOROTHY J
CERVEN JT TEN
3880 CONEFLOWER CIRCLE
COAL CITY     IL     60416-9462

#1498938
THOMAS C CHESTER JR
3249 GOLFHILL DR
WATERFORD  MI     48329-4520

#1498939
THOMAS C CHRISTENSEN
2754 CASPER
DETROIT     MI     48209-1128

#1498940
THOMAS C CHRISTENSEN &
ESTELLE CHRISTENSEN JT TEN
2754 CASPER
DETROIT     MI     48209-1128

#1498941
THOMAS C CLEMENS
110 PACKETT CIR
FORT BRAGG     NC     28307-1516

#1498942
THOMAS C CONDON TR
FBO CONDON FARMS TRUST
UA 03/10/93
5298 CONDON RD
ROCKFORD  IL     61109-5120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498943
THOMAS C COOPER
2490 N GUNN ROAD
HOLT   MI   48842-1050

#1498944
THOMAS C COSTIN
2170 E MAIN ST
PLAINFIELD   IN   46168-1861

#1498945
THOMAS C DIETZ
2821 HALLOCK-YOUNG RD
WARREN   OH   44481-9212

#1498946
THOMAS C DOAK
110 CEDARBRAE BLVD
SCARBOROUGH ON   M1J 2K5
CANADA

#1498947
THOMAS C DONDERO & CAROLYN V
DONDERO JT TEN
9 WINDBEAM RD
RIVERDALE   NJ   07457-1618

#1498948
THOMAS C DRENKOWSKI
2151 SAN PASQUAL ST
PASADENA   CA   91107-5160

#1498949
THOMAS C DUBAY
27966 MILTON
WARREN   MI   48092-4547

#1498950
THOMAS C DUKE JR AS
CUSTODIAN FOR THOMAS C DUKE
III U/THE WISC UNIFORM GIFTS
TO MINORS ACT
1344 BANBURY RD
RALEIGH   NC   27607-3710

#1498951
THOMAS C DUPRE
36 HOWEDALE DR
ROCHESTER   NY   14616-1533

#1498952
THOMAS C EAVES
6240 SHERIDAN
SAGINAW   MI   48601-9765

#1498953
THOMAS C ENGLISH
LERCHENSTRASSE
86491 EBERSHAUSEN
GERMANY

#1498954
THOMAS C F HARRISON
564 N STATE ST
DOVER   DE   19901-3843

#1498955
THOMAS C FAY
4105 GRAND AVE
MIDDLETOWN   OH   45044-6127

#1498956
THOMAS C FERBER & JUNE L
FERBER JT TEN
8303 FROST CT
WOODRIDGE   IL   60517-4504

#1498957
THOMAS C FISCHER & DEBORAH M
FISCHER JT TEN
8001 BRUNSWICK AVE NO
BROOKLYN PARK   MN   55443-2039

#1498958
THOMAS C FLANAGAN & MAY E
FLANAGAN JT TEN
345 DONALD ROSS DR
PINEHURST   NC   28374-8916

#1498959
THOMAS C FORSCHT
23 LUKENS
TREVOSE   PA   19053-6507

#1498960
THOMAS C GALLIGAN JR
6933 OLD KENT DRIVE
KNOXVILLE   TN   37919-7471

#1498961
THOMAS C GALLIGAN SR &
THOMAS C GALLIGAN JR TR U/W
ELIZABETH R GALLIGAN
6933 OLD KENT DR
KNOXVILLE   TN   37919-7471

#1498962
THOMAS C GARD
7
1810 W NORFOLK DR
ESSEXVILLE   MI   48732-1810

#1498963
THOMAS C GILLESPIE
331 PEACH BOTTOM RD
PEACH BOTTOM   PA   17563-9708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1498964
THOMAS C GILNER &
BRENDA K GILNER JT TEN
3405 JEFFREY LN
KOKOMO   IN    46902-4636

#1498965
THOMAS C GOELZ
631 BEACH AVE
ATLANTIC BCH    FL    32233-5325

#1498966
THOMAS C GRAHAM
15461 HOLLEY ROAD
ALBION    NY    14411-9713

#1498967
THOMAS C GRAHAM & CLAIRE A
GRAHAM JT TEN
15461 HOLLEY RD
ALBION    NY    14411-9713

#1498968
THOMAS C GROVES
11701 BOSTON POST
LIVONIA    MI    48150-1410

#1498969
THOMAS C HABEL
5178 ST ROUTE 88
KINSMAN    OH    44428-9740

#1498970
THOMAS C HACKER
443 CIRCLE
HINSDALE    IL    60521-6117

#1498971
THOMAS C HANLEY TR
THOMAS C HANLEY REVOCABLE TRUST
UA 08/13/96
17 PEMBROKE DRIVE
BINGHAMTON   NY   13901-6024

#1498972
THOMAS C HARDY
4764 MILE HIGH DR
SALT LAKE CITY    UT    84124-4753

#1498973
THOMAS C HARDY CUST SARA JO
HARDY UNDER WA UNIF GIFTS
TO MINORS ACT
4764 S MILE HIGH DR
SALT LAKE CTY    UT    84124-4753

#1498974
THOMAS C HARDY CUST THOMAS C
HARDY JR UNDER THE UT
UNIFORM TRANSFERS TO MINORS
ACT
4764 MILE HIGH DR
SALT LAKE CITY    UT    84124-4753

#1498975
THOMAS C HARRIS
607 SOUTH ELLIOTT
KIRKWOOD    MO    63122-6431

#1498976
THOMAS C HAYES
1420 PACELLI STREET
SAGINAW    MI    48603-6559

#1498977
THOMAS C HEBENSTREIT CUST
FOR AMY D HAMMOND UNDER THE
IND UNIFORM GIFTS TO MINORS
ACT
6435 CORNWALL CIRCLE
INDIANAPOLIS    IN    46256-2920

#1117691
THOMAS C HECHT & DEBRA ANN
HECHT JT TEN
12553 ANN ST
BLUE ISLAND    IL    60406-1701

#1498978
THOMAS C HENDERSON
227 SOUTH 5TH AVENUE
MT VERNON   NY   10550-3806

#1498979
THOMAS C HOFFMAN
369 E SOUTHLAWN
BIRMINGHAM    MI    48009-4716

#1498980
THOMAS C HOFFMAN & LYNNIA H
HOFFMAN JT TEN
369 E SOUTHLAWN
BIRMINGHAM    MI    48009-4716

#1498981
THOMAS C HOISINGTON & MARY R
HOISINGTON JT TEN
6711 ISLAND DR
ATLANTA    MI    49709-8906

#1498982
THOMAS C HU
31 EAGLE DRIVE
SHARON    MA    02067

#1498983
THOMAS C HURD
18658 AYRSHIRE CIR
PORT CHARLOTTE    FL    33948-9679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1498984
THOMAS C ISENBERG
5797 OSTER DRIVE
WATERFORD  MI    48327-2647

#1498985
THOMAS C JANISSE
123 KNOB CREEK LANE
OFALLON  IL    62269-6620

#1498986
THOMAS C JONES
16 BLACK HILL ROAD
IRWIN    PA    15642-8602

#1498987
THOMAS C JONES JR
9300 PENROD
DETROIT    MI    48228-1833

#1498988
THOMAS C KEYES
29512 LISAVIEW DR
BAY VILLAGE    OH    44140-1976

#1498989
THOMAS C KNOERLEIN
68 HAVERHILL RD
JOPPA  MD   21085-4732

#1498990
THOMAS C KRAFT &
LORRAINE A KRAFT JT TEN
14820 RUE DE BAYONNE UNIT 302
CLEARWATER  FL    33762

#1498991
THOMAS C LAMBERT & ROSE ANN
LAMBERT JT TEN
173 SPRING ST RR 6
MIDLAND    MI    48640-9025

#1498992
THOMAS C LANE
1905 N PANTOPS DR
CHARLOTTESVILLE  VA    22911-8645

#1498993
THOMAS C LINDSEY
1144 COBRIDGE DR
ROCHESTER HILLS    MI    48306-3719

#1498994
THOMAS C LOOPER
2819 W CHESTNUT
LOUISVILLE    KY    40211-1346

#1498995
THOMAS C LORD
1009 SYCAMORE CIRCLE
ELMIRA    NY    14904-2530

#1498996
THOMAS C MARKER
200 CHURCHILL PL
FRANKLIN    TN    37067-4425

#1498997
THOMAS C MAYL
8755 OLDE HICKORY AVENUE
UNIT 7105
SARASOTA    FL    34238-4360

#1498998
THOMAS C MAZUREK
25114 SOUTH MAGDALENA
HARRISON TOWNSHIP  MI    48045-3708

#1498999
THOMAS C MC ALLISTER SR
6700 WYNDHAM DRIVE
KALAMAZOO  MI    49009

#1499000
THOMAS C MCINTYRE
131 NE MLK BLDV
APT 206
PORTLAND    OR    97232

#1499001
THOMAS C MCMASTER
325 EDGEWATER PINES
WARREN  OH    44481-9677

#1499002
THOMAS C METCALF CUST JOHN
FRANCIS METCALF UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
4436 BROMLEY DR
TOLEDO  OH    43623-1518

#1499003
THOMAS C MICHAELS
17807 KUECKEN
MOUNT CLEMENS  MI    48038-1767

#1499004
THOMAS C MIHUN
RR 2 BOX 264B
JEANNETTE    PA    15644-9649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499005
THOMAS C MILLER & IDA MILLER JT TEN
11917 ANETA ST
CULVER CITY    CA    90230-6202

#1499006
THOMAS C MUMMEY
221 GRANDVIEW AVE
PITMAN    NJ    08071-1607

#1499007
THOMAS C NARVAIS
355 S 21ST
SAGINAW    MI    48601-1448

#1499008
THOMAS C NEHRING
163 CLOCK BLVD
MASSAPEQUA NY    11758-7703

#1499009
THOMAS C NELSON
3107 RICHMOND STREET
MONROE    LA    71202-5251

#1499010
THOMAS C NELSON &
ELIZABETH M NELSON JT TEN
5911 DONCASTER DR
CHARLOTTE    NC    28211-4237

#1499011
THOMAS C NESBITT & DONNA
NESBITT JT TEN
3313 CAROLINE DRIVE
EAST PETERSBURG    PA    17520-1229

#1499012
THOMAS C NYPAVER
1031 E OHIO ST
PITTSBURGH    PA    15223-2018

#1499013
THOMAS C OGBURN
2099 JOHN MUNN ROAD
JEFFERSON    SC    29718-9466

#1499014
THOMAS C OLSEN
10043 W EDGERTON AVE
HALES CORNERS    WI    53130-1536

#1499015
THOMAS C OTTMAN
1826 TURNBERRY CT
OXFORD    MI    48371-5951

#1499016
THOMAS C OVERALL & JANE M
OVERALL TRUSTEES U/A DTD
02/09/90 THONAS C OVERALL &
JANES M OVERALL TRUST
1714 ST JAMES PL
PLACENTIA    CA    92870-2318

#1499017
THOMAS C PATTERSON
1405 W TAYLOR ST
KOKOMO  IN    46901-4291

#1499018
THOMAS C PATTERSON &
MARGARET E PATTERSON JT TEN
1405 W TAYLOR ST
KOKOMO  IN    46901-4291

#1499019
THOMAS C PETERSON
5050 REINHARDT LANE
BAY CITY    MI    48706-3254

#1499020
THOMAS C PHELAN
217 MALLARD CT
HAVRE DE GRACE    MD    21078-4137

#1499021
THOMAS C PHILLIPS
4416 JONATHAN DRIVE
KETTERING    OH    45440-1629

#1499022
THOMAS C PIERCE
1531 WINDEMERE AVE
BALTIMORE    MD    21218-3027

#1499023
THOMAS C PLEIMAN
275 N GARLAND AVENUE
DAYTON  OH    45403-1640

#1499024
THOMAS C POLLOCK
29 MAPLE AVE
PORTVILLE    NY    14770

#1499025
THOMAS C QUIGLEY
11530 W OAKMONT DR
MUKILTEO    WA    98275-4871

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1499026
THOMAS C RAULINAVICH & MARY
T RAULINAVICH JT TEN
6 FERN HOLLOW RD
HOWELL   NJ   07731-2264

#1499027
THOMAS C REINWAND & BURLEY F
REINWAND TR
THOMAS C & BURLEY F REINWAND
JT REVOCABLE TRUST U/A 7/27/93
440 E OCEAN AVE 202
LANTANA   FL   33462-3348

#1499028
THOMAS C REZSONYA & MADELINE
G REZSONYA JT TEN
12458 S PAYTON RD
GALVESTON   IN   46932-8775

#1499029
THOMAS C RICHMOND
7809 SUNSET DRIVE
HAYES   VA   23072-3624

#1499030
THOMAS C SCHAEFFER
BOX 21
DRUMS   PA   18222-0021

#1499031
THOMAS C SCHMIDT
5754 SHETLAND WAY
WATERFORD   MI   48327-2045

#1499032
THOMAS C SCHNEIDER
6037 SLATER DR
BROOK PARK   OH   44142-2151

#1499033
THOMAS C SCHREINER
3011 EVERGREEN RD
TOLEDO   OH   43606-2727

#1499034
THOMAS C SCHULIST
W66 N447 GRANT AVE
CEDARBURG   WI   53012-2303

#1499035
THOMAS C SEIB
16424 CAMPO SANO CT
PUNTA GORDA   FL   33955-4336

#1499036
THOMAS C SEYMOUR JR
3044 ADAMS AVE
SAGINAW   MI   48602-3101

#1499037
THOMAS C SHEETS
3416 MOSS ISLAND HTS
ANDERSON   IN   46011-8780

#1117702
THOMAS C SHUPERT & MARJORY M
SHUPERT TRS U/A DTD 02/21/05
THOMAS C SHUPERT
& MARJORY M SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA   AZ   85650

#1499038
THOMAS C SHUPERT & MARJORY M
SHUPERT TRS U/A DTD 02/21/2005
THOMAS C SHUPERT & MARJORY M
SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA   AZ   85650

#1499039
THOMAS C SILVESTRINI & DONNA
M SILVESTRINI JT TEN
2507 BAYSHORE DR
MATLACHA   FL   33993

#1499040
THOMAS C SINGER
64 BERKINDALE DR
WILLOWDALE   ON   M2L 2A1
CANADA

#1499041
THOMAS C SMARCH
7499 RYANS RUN RD
CANADIAN LAKES   MI   49346-8981

#1499042
THOMAS C SMITH &
LORETTA B SMITH TR
THE SMITH LIVING TRUST
UA 02/26/97
637 BRANDY WAY
CINCINNATI   OH   45244-1200

#1499043
THOMAS C SORAGHAN
332 N MAIN ST
COLUMBIA   IL   62236-1706

#1499044
THOMAS C STONE
207 CRESTWOOD DR
NORTH SYRACUSE   NY   13212-3510

#1499045
THOMAS C SWOPE
BOX 432
CLIMAX   MI   49034-0432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499046
THOMAS C TERRY CUST LINDSEY
A TERRY UNDER WI UNIF GIFTS
MIN ACT
2501 SO JASMINE PL
DENVER    CO    80222-6231

#1499047
THOMAS C TERRY CUST MATTHEW
THOMAS TERRY UNDER THE WISC
UNIF GIFTS TO MINORS ACT
2501 SO JASMINE PLACE
DENVER    CO    80222-6231

#1499048
THOMAS C THOMAS & MARY L
THOMAS JT TEN
150 LOQUAT RD NE
LAKE PLACID    FL    33852-9743

#1499049
THOMAS C THOMAS JR AS CUST
FOR KATHRYN L THOMAS U/THE
IND UNIFORM GIFTS TO MINORS
ACT
10306 S 300 W
PENDLETON    IN    46064-9521

#1499050
THOMAS C THURSTON
944 BERENICE DR
BREA    CA    92821-2203

#1499051
THOMAS C TOTTERDALE
13880 LAZY LANE
FT MYERS    FL    33905

#1499052
THOMAS C TSAREFF JR
5923 WEST 29TH PLACE
SPEEDWAY    IN    46224-3005

#1499053
THOMAS C TSAREFF JR &
BARBARA J TSAREFF JT TEN
5923 W 29TH PL
INDIANAPOLIS    IN    46224-3005

#1499054
THOMAS C TUCKER
7504 MASON CT
MIDDLETOWN MD    21769-6914

#1499055
THOMAS C VAN METER
49 NORTHWEST DR
BRIDGETON    NJ    08302-4519

#1499056
THOMAS C VANDEGRIFT &
NANCY J VANDEGRIFT TR
THOMAS C VANDEGRIFT LIVING
TRUST UA 03/30/99
1491 VILLA
BIRMINGHAM    MI    48009-6558

#1499057
THOMAS C WARNER
7163 W FREDERICK-GARLAND
UNION    OH    45322-9621

#1499058
THOMAS C WASS
3281 LAKELAND
ARCADIA    MI    49613-9775

#1499059
THOMAS C WEBBER
6342 WATERFORD HILL TERR
CLARKSTON MI    48346-3379

#1499060
THOMAS C WEBSTER
181 KNOLLWOOD DR
BELLEVILLE    MI    48111-9733

#1499061
THOMAS C WHISLER &
DORIS L WHISLER JT TEN
8026 N 16TH AVE
PHOENIX    AZ    85021-5419

#1499062
THOMAS C WHITTEN
301 BARRINGTON HALL DR APT 603
MACON    GA    31220-0725

#1117706
THOMAS C WIERSUM
118 57TH CT
WEST DES MOINES    IA    50266-2814

#1499063
THOMAS C WILLIAMS
1711-A POPLAR ST
REMERTON    GA    31601

#1499064
THOMAS C WILLIAMS
700 HUNT AVENUE
TRENTON    NJ    08610-4623

#1499065
THOMAS C WILSON II CUST
ALLISON MARIE WILSON UNDER
THE MA UNIFORM TRANSFERS TO
MINORS ACT
384 MILLBROOK AVE
RANDOLPH    NJ    07869-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499066
THOMAS C WITRENS & FLORENCE
WITRENS JT TEN
33463 BROWNLEA DRIVE
STERLING HTS    MI    48312-6615

#1499067
THOMAS C WITT
3223 UVALDE LANE
HUNTSVILLE    AL    35810-2931

#1499068
THOMAS C WOODROW & VIOLET B
WOODROW JT TEN
2494 FREELAND RD
SAGINAW    MI    48604-9602

#1499069
THOMAS C ZUBA &
URSULA C ZUBA JT TEN
5700 JENNIFER DR W
LOCKPORT    NY    14094

#1499070
THOMAS CAMPANA
821 MARKET ST
WILLIAMSPORT    PA    17701-3402

#1499071
THOMAS CAMPBELL
223 E JEFFERSON ST 10
JEFFERSON    OH    44047-1149

#1499072
THOMAS CANNIZZARO
231 MARSDEN AVE
CARNEYS POINT    NJ    08069-1554

#1499073
THOMAS CAREY & SUSAN CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE    IL    60546-2223

#1499074
THOMAS CASEY GREENE JR
40 FORGE RD
EAST GREENWICH    RI    02818-4603

#1499075
THOMAS CEMETERY CARE FUND
FIRST EXCHANGE BK
MANNINGTON    WV    26582

#1499076
THOMAS CHARLES DI PAOLA &
ELAINE M DI PAOLA JT TEN
14 MILLAY COURT
FREEHOLD    NJ    07728-4325

#1499077
THOMAS CHARLES FELES
4109 SPRINGER
ROYAL OAK    MI    48073-6417

#1499078
THOMAS CHARLES PERLEY
4679 TARRYTON CT SOUTH
COLUMBUS    OH    43228-1509

#1499079
THOMAS CHARLES ROBINSON
BOX 1
MOORELAND    IN    47360-0001

#1499080
THOMAS CHARLES TACCHI
8 ROBERT DOLLAR DR
SAN RAFAEL    CA    94901-1904

#1499081
THOMAS CHEVAKO
BOX 696
WILLOUGHBY    OH    44096-0696

#1499082
THOMAS CHEW & BLANCHE CHEW JT TEN
1 ALPINE RD
MANCHESTER    MA    01944-1044

#1499083
THOMAS CHOKREFF & GAILA R
COOK JT TEN
661 LYNNDALE CT
ROCHESTER    MI    48309-2436

#1499084
THOMAS CICALA
5 TUDOR ROAD
FREEHOLD    NJ    07728-3114

#1499085
THOMAS CLACKLER
4048 WILLIAMSBURG DR
COLLEGE PARK    GA    30337-4524

#1499086
THOMAS CLARK JR
5253 WABADA AVE
ST LOUIS    MO    63113-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499087
THOMAS CLARK MUCHMORE
2 HILLCREST DRIVE
PONCA CITY    OK    74604

#1499088
THOMAS CLAYTON FRAME
HARRISON
564 N STATE ST
DOVER    DE    19901-3843

#1499089
THOMAS CLEMENTS
23306 UPPER FALLS CT
SPRING    TX    77373-7032

#1499090
THOMAS CLIFFORD TERRY
2501 S JASMINE PL
DENVER    CO    80222-6231

#1499091
THOMAS CLIFFORD TERRY CUST
FOR MAUREEN ELIZABETH TERRY
UNDER THE UNIF GIFTS TO
MINORS ACT
2501 SO JASMINE PL
DENVER    CO    80222-6231

#1499092
THOMAS COBURN METCALF
4436 BROMLEY DR
TOLEDO    OH    43623-1518

#1499093
THOMAS COLLISON SR & ELIZABETH K
COLLISON TR U/A DTD 12/11/86
FBO T W COLLISON & E K COLLISON
10175 S LINDEN RD
GRAND BLANC    MI    48439-9361

#1117712
THOMAS COMO
6323 N NEENAH AVE
CHICAGO    IL    60631-2054

#1499094
THOMAS CONNELLY & ELAINE
CONNELLY TR U/A DTD
07/22/86 THOMAS CONNELLY &
ELAINE CONNELLY TRUST
2240 ANCORA CT
LOS ALTOS    CA    94024-7101

#1499095
THOMAS CONOVER
5326 W 5505
RUSHVILLE    IN    46173

#1499096
THOMAS COOLEY
4925 SUNDALE DR
CLARKSTON MI    48346-3694

#1499097
THOMAS COOPER FIX
6407 SHALLOWFORD ROAD
BOX 303
LEWISVILLE    NC    27023-7610

#1499098
THOMAS CORREA
35570 MORLEY PLACE
FREMONT    CA    94536-3327

#1499099
THOMAS CRAIG WATSON JR
BOX 879
GASTONIA    NC    28053-0879

#1499100
THOMAS CUCINOTTA
1829 71 ST
BROOKLYN NY    11204-5312

#1117714
THOMAS CUNNINGHAM & CAROL
CUNNINGHAM JT TEN
1350 LEXINGTON PKWY
APOPKA    FL    32712

#1499101
THOMAS D ADAMS JR
618 101ST AVE N
NAPLES    FL    34108-3203

#1499102
THOMAS D ALDRIDGE
1118 WILLARD
BIRCH RUN    MI    48415-9468

#1499103
THOMAS D ALDRIDGE SR
1314 NW 127TH COURT
OCALA    FL    34482

#1499104
THOMAS D ANGEL
RT 4 BOX 91-B
PIKEVILLE    TN    37367-9215

#1499105
THOMAS D BALL
69500 ELKHART RD
EDWARDSBURY MI    49112-8402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499106
THOMAS D BAMBERGER
827 BAILEY RD
RIVER VALE      NJ      07675-6105

#1499107
THOMAS D BARR & CORNELIA
BARR JT TEN
6200 N YUCCA RD
PARADISE VALLEY      AZ      85253-4291

#1499108
THOMAS D BARR & CORNELIA
M BARR JT TEN
6200 N YUCCA RD
PARADISE VALLEY      AZ      85253-4291

#1499109
THOMAS D BEATTIE
23310 SAWGRASS CT S
SOUTH LYON      MI      48178

#1499110
THOMAS D BEATTIE & JILL
S BEATTIE JT TEN
23310 SAWGRAAS CT S
SOUTH LYON      MI      48178

#1499111
THOMAS D BEINAR
35410 SCHOOLCRAFT
LIVONIA      MI      48150-1276

#1499112
THOMAS D BONNELL
7366 ADMIRALTY DR
CANTON      MI      48187-1584

#1499113
THOMAS D BOUDRIE
39670 WILLOW
NEW BOSTON      MI      48164-8614

#1499114
THOMAS D BOWEN
BOX 327
FOREST CITY      IA      50436-0327

#1499115
THOMAS D BOWIE
619 PERRY ST
SANDUSKY      OH      44870-3711

#1499116
THOMAS D BRABSON
7304 RED BRANCH LANE
CHARLOTTE      NC      28226-3860

#1499117
THOMAS D BROWN
3199 SOUTH GROVE ROAD
STANDISH      MI      48658

#1499118
THOMAS D BUCHANAN
420 PENNSYLVANIA
WESTVILLE      IL      61883-1644

#1499119
THOMAS D BUGENSKE
5278 S IVA RD
SAINT CHARLES      MI      48655-8740

#1499120
THOMAS D CLARK
33 PRIMROSE LANE
EDDYVILLE      KY      42038-7642

#1499121
THOMAS D CLEVELAND
9191 NICOLE LANE
DAVISON      MI      48423-2882

#1499122
THOMAS D COLLARD
1109 CORLETT DR
OWOSSO  MI      48867-4951

#1499123
THOMAS D CONWAY
146 GLEN ST APT 509
GLEN COVE      NY      11542-2789

#1499124
THOMAS D CZYZ
422 GARDEN CITY DRIVE
MATTYDALE      NY      13211-1416

#1499125
THOMAS D DALY & DIANNE E
DALY JT TEN
44212 SOUTHAMPTON
CANTON      MI      48187-2848

#1499126
THOMAS D DAVIES
19981 WEST EMORY COURT
GROSSE POINTE WOOD  MI      48236-2335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1499127
THOMAS D DEMONACO
3924 LOMA VISTA DRIVE
YOUNGSTOWN OH    44511-3418

#1499128
THOMAS D DIADDARIO
6573 123RD AVENUE SE
BELLVUE    WA    98006-4453

#1499129
THOMAS D DODGE & CHRISTINE G
DODGE JT TEN
1232 SHEPHARD RD
ANDERSON  IN    46012-9672

#1499130
THOMAS D DOTSON
3435 HURTBRIDGE ROAD
CUMMING  GA    30040-9182

#1499131
THOMAS D DOUGLASS
3228 ONTARIA AVE
WILSON  NY    14172-9777

#1499132
THOMAS D DRISCOLL
1240 FERNSHIRE DRIVE
CENTERVILLE    OH    45459-2318

#1499133
THOMAS D DRURY
1626 EAST MUSGROVE HWY
LAKE ODESSA    MI    48849-9525

#1499134
THOMAS D EARLY
16445 N CARIBOU LK RD
PO BOX 145
DE TOUR VILLAGE    MI    49725

#1499135
THOMAS D EILERS
530 CHERRY ST
WINNETKA  IL    60093-2613

#1499136
THOMAS D EVANS & PENNIE D
EVANS JT TEN
602 N 10TH STREET
COTTAGE GROVE  OR    97424-1372

#1499137
THOMAS D FIELDS
POST OFFICE BOX 67
OWENSBURG IN    47453-0067

#1499138
THOMAS D FISH
BOX 2762
SAN BERNARDINO    CA    92406-2762

#1499139
THOMAS D FLOOD
920 BOMBAY
HOPE    MI    48628-9760

#1499140
THOMAS D GREENE
506 KEAL AVE
MARION  IN    46952-3053

#1499141
THOMAS D HAGEN &
DEBORAH A HAGEN JT TEN
5030 OLD HAVERHILL
GRAND BLANC  MI    48439-8735

#1499142
THOMAS D HART
127 CHAPEL HILL DR NW
WARREN  OH    44483

#1499143
THOMAS D HESSION
455 E EDGEWOOD DRIVE
SHELBYVILLE    IN    46176-3000

#1499144
THOMAS D HOPP
3805 DRAKESTONE AVE
ROWLETT  TX    75088-3858

#1499145
THOMAS D HORAN
14550 N LOST ARROW DR
TUCSON  AZ    85737-7128

#1499146
THOMAS D HUGHES
BOX 254
PRINCETON  MN    55371-0254

#1499147
THOMAS D HUNTER
47814 8TH AVENUE
BLOOMINGDALE MI    49026-8745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499148
THOMAS D HUNTER & JOEY S
HUNTER TRUSTEES U/A DTD
09/17/92 THOMAS & JOEY
HUNTER LIVING TRUST
2312 CATALPA DR
ORLEANS    MI    48865

#1499149
THOMAS D JARANOWSKI
26730 FERNWOOD
ROSEVILLE    MI    48066-3497

#1499150
THOMAS D JOHNSON
2898 BORDEN DR
TROY    MI    48083-2421

#1499151
THOMAS D JOHNSON
310 S LEITCH AVE
LA GRANGE    IL    60525-2163

#1499152
THOMAS D JOHNSON
3329 PURDUE
DALLAS    TX    75225-7636

#1499153
THOMAS D JOHNSON & DONA W
JOHNSON JT TEN
3647 ROYAL TROON CIR
GREEN COVE SPRING    FL    32043-8053

#1499154
THOMAS D JONES
385 EDGECOMBE AVE
NEW YORK    NY    10031-1326

#1499155
THOMAS D KALETTA
6028 MICHAEL DRIVE
BROOK PARK    OH    44142-3071

#1499156
THOMAS D KIEFFER
72 TARN TRL
GLENWOOD    NY    14069-9638

#1499157
THOMAS D KIENTZ
34926 CURRIER ST
WAYNE    MI    48184-2393

#1499158
THOMAS D KIHM
750 MAPLEWOOD ROAD
HAMILTON    OH    45013-3619

#1499159
THOMAS D KISNER
316 N MERIDIAN RD
ADDISON    MI    49220

#1499160
THOMAS D KLAVER
9485 DEWITT RD
DEWITT    MI    48820-9176

#1499161
THOMAS D KOCHENDERFER
2110 SHIRLEY RD
BELMONT    CA    94002-1546

#1499162
THOMAS D KULIK
25721 VIRGINIA DR
WARREN    MI    48091-1355

#1499163
THOMAS D KUNKLE
2295 38TH STREET
LOS ALAMOS    NM    87544-2022

#1117722
THOMAS D LAMBERT
11940 HORSE SHOE LN
PARKER    CO    80138

#1499164
THOMAS D LAMBERT
11940 HORSE SHOE LN
PARKER CO    NV    80138

#1499165
THOMAS D LANDRIGAN
2147 SOUTHLAND DR
BOWLING GREEN    KY    42101-5038

#1499166
THOMAS D LATHAM &
MARLENE A LATHAM TR
LATHAM FAMILY TRUST
UA 10/8/97
4117 SCHENCK AVE
CINCINATTI    OH    45236

#1499167
THOMAS D LESTER
1353 BLAIRMOOR COURT
GROSSE POINTE WOOD    MI    48236-1022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499168
THOMAS D LIVESAY
5145 CRISPY DRIVE
CENTERVILLE    OH    45440-2202

#1499169
THOMAS D LLEWELLYN
5443 NO ELY STREET
AU GRES    MI    48703

#1117724
THOMAS D LONG TOD
ELLEN M LONG &
ANNA L LONG
124 W 58 ST
BAYONNE    NJ    07002-2213

#1499170
THOMAS D LOSBY
131 DEERFIELD CIRCLE
BRYAN    OH    43506-9368

#1499171
THOMAS D LOYD
254 TYRONE RD
FAYETTEVILLE    GA    30214-4428

#1499172
THOMAS D LYONS JR
1504 KRUGER DR
MODESTO    CA    95355-3725

#1499173
THOMAS D MAHER
105 WOODSHIRE DRIVE
PITTSBURGH    PA    15215-1713

#1499174
THOMAS D MARTIN
14717 ANDERSON ST
WOODBRIDGE    VA    22193

#1499175
THOMAS D MAY
700 HEIM ROAD
GETZVILLE    NY    14068-1322

#1499176
THOMAS D MC WILLIAMS & LAURA
B MC WILLIAMS JT TEN
2915 E CLARENDON
PHEONIX    AZ    85016-7012

#1499177
THOMAS D MESSERSMITH
1531 PATCHEN AVE SE
WARREN    OH    44484

#1499178
THOMAS D MINTO
2655 S. M76
WEST BRANCH    MI    48661

#1499179
THOMAS D MITCHELL
1011 MONTGOMERY ST
LAUREL    MD    20707-3413

#1499180
THOMAS D MOORE JR
802 LAKE HAVEN CT
HIGHLAND VILLAGE    TX    75077-6478

#1499181
THOMAS D MOSCRIP
BOX 1825
MARTINSVILLE    IN    46151-0825

#1499182
THOMAS D MOSCRIP & EVELYN
MOSCRIP JT TEN
BOX 1825
MARTINSVILLE    IN    46151-0825

#1499183
THOMAS D MOUNSEY & MARIE
MOUNSEY JT TEN
BOX 134
MONTPELIER    IN    47359-0134

#1499184
THOMAS D MUNCIE
31 BONNIE BROOK LANE
WINCHESTER    KY    40391-2322

#1499185
THOMAS D MURDOCH JR
15466 LOBDELL RD
LINDEN    MI    48451-8720

#1499186
THOMAS D P JENKINS
3291 CHURCH SCHOOL ROAD
DOYLESTOWN    PA    18901-1542

#1499187
THOMAS D PARKE
1225 HARVEST DR
MONROEVILLE    PA    15146

Page:   12987  of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499188
THOMAS D PARSONS
5308 IRA ST
FORT WORTH   TX    76117-2547

#1499189
THOMAS D PERRY
159 NORTH WHITCOMB AVE
INDIANAPOLIS    IN    46224-8728

#1499190
THOMAS D POCIUS
457 LOWELL
GLEN ELLYN    IL    60137-4774

#1499191
THOMAS D PRICE
16631 TOWN LAKE CT
HOUSTON   TX    77059-5544

#1499192
THOMAS D PRICE JR & SAIME S
PRICE JT TEN
16 WOODSIA RD
SAUNDERSTOWN RI    02874-2361

#1499193
THOMAS D RATLIFF
1755 BOGIE LAKE RD
WHITE LAKE    MI    48383-2731

#1499194
THOMAS D REES
3444 NEWBURG RD
FLAT ROCK    MI    48134-9607

#1499195
THOMAS D RICKETTS
5450 E PARADISE RD
BATTLE CREEK    MI    49014-8353

#1499196
THOMAS D RIGLE
902 PAVALION DRIVE
KOKOMO   IN    46901-3602

#1499197
THOMAS D ROGERS
11716 36A AVENUE
EDMONTON   AB    T6J0G4
CANADA

#1499198
THOMAS D ROOSE
45 RAMBLINS RD
SUDBURY    MA    01776-3477

#1499199
THOMAS D RUCHTI
1002 13TH STREET
BRODHEAD   WI    53520-1546

#1499200
THOMAS D RYAN
ROUTE 1
CARSON CITY    MI    48811-9801

#1499201
THOMAS D SCHAEFER
BOX 854
SOLANA BEACH    CA    92075-0854

#1499202
THOMAS D SCHILLER
3076 DELLA DR
HOLLYN    MI    48442-8970

#1499203
THOMAS D SCHLUCHTER
5644 CONTLAND CIR
BAY CITY    MI    48706-5625

#1499204
THOMAS D SEARLES
BOX 232
UPTON    MA    01568-0232

#1499205
THOMAS D SLOPPY JR
100 GROVE STREET
BUFFALO   NY    14207-1804

#1499206
THOMAS D SMITH
1225 WALSH STREET
LANSING   MI    48912-1642

#1499207
THOMAS D SMITH
22338 BARTON
ST CLAIR SHRS    MI    48081-1337

#1499208
THOMAS D SMITH
GENERAL DELIVERY
WAYSIDE    WV    24985-9999

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499209
THOMAS D SMITH CUST FOR
ALINA DORIAN SMITH UNDER THE
OH UNIF TRANSFERS TO MINORS
ACT
8454 BRADFORD'S GATE
OLMSTED FALLS    OH    44138-1837

#1499210
THOMAS D STACEY
6646 HARBOR DR
HUDSON    FL    34667-1324

#1499211
THOMAS D STALEY
7141 BRITTWOOD LANE
FLINT    MI    48507-4621

#1499212
THOMAS D STANDIFER
499 THISTLEDOWN WAY
THE VILLAGES    FL    32162

#1499213
THOMAS D STEEN
783 BERKSHIRE ROAD
GROSSE POINTE PARK    MI    48230-1817

#1499214
THOMAS D STRINGER & SHARIDON J
STRINGER TRS U/A DTD 3/6/01
THOMAS D STRINGER & SHARIDON J
STRINGER REVOCABLE LIVING TRUST
7692 ELIZABETH LAKE RD
WATERFORD  MI    48327

#1499215
THOMAS D SUMMER
7220 FARMINGTON ROAD
MIAMISBURG    OH    45342-4628

#1499216
THOMAS D SUROVEY
17918 WALNUT DR
STRONGSVILLE    OH    44149-6850

#1499217
THOMAS D WAGNER
7382 DENTON HILL RD
FENTON    MI    48430-9480

#1499218
THOMAS D WAGNER &
NYRA JOYCE WAGNER JT TEN
7382 DENTON HILL RD
FENTON    MI    48430-9480

#1499219
THOMAS D WALKER
963 WEST OLLA AVENUE
MESA    AZ    85210-8215

#1499220
THOMAS D WATSON
450 CENTER STREET
WARREN  OH    44481

#1499221
THOMAS D WEST
BOX 73
GERMANTOWN OH    45327-0073

#1499222
THOMAS D WILLETT
4046 OLIVE HILL DR
CLAREMONT    CA    91711-1413

#1499223
THOMAS D WILSON
5210 LEHMAN ROAD
SPRINGFIELD    OH    45502-9640

#1499224
THOMAS D WISE & JOAN G WISE JT TEN
6278 PLEASANT VIEW DR
MONONGAHELA  PA    15063-4621

#1499225
THOMAS D Y FOK &
MARIA M L LIANG FOK JT TEN
325 S CANFIELD NILES RD
AUSTINTOWN    OH    44515-4020

#1499226
THOMAS D YODER
15045 BERLIN STATION RD
BELRIN CNTR    OH    44401-9617

#1499227
THOMAS D ZUELLIG &
LYNN R ZUELLIG JT TEN
9159 VAN CLEVE BOX 317
FRANKENMUTH  MI    48734-0317

#1499228
THOMAS DAILEY CUST JAMES B
DAILEY UNIF GIFT MIN ACT NC
2824 GAIT WAY
CHAPEL HILL    NC    27516-8838

#1499229
THOMAS DALE BEAUBIEN
13121 PICADILLY
STERLING HEIGHTS    MI    48312-1513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1499230
THOMAS DALY & NORENE DALY JT TEN
7730 PALM AIRE LANE
SARASOTA    FL    34243

#1499231
THOMAS DANIEL
4726 RICHMOND
LANSING    MI    48911-2913

#1499232
THOMAS DANIEL GROBE
4214 WHITE OAK DR
RANDLEMAN  NC    27317-8154

#1499233
THOMAS DANIEL RALEY
BOX 629
LA PLATA    MD    20646-0629

#1499234
THOMAS DANO CUST
THOMAS CHARLES DANO
UNIF TRANS MIN ACT PA
3672 NASSAU CT
ALLENTOWN  PA    18104-2251

#1499235
THOMAS DAVENPORT GARDNER III
ROUTE 3-2610 FULLER AVE
MINDEN    NV    89423

#1499236
THOMAS DAVID EVANS
1015 ALDAPE COVE
BOISE    ID    83712-6502

#1499237
THOMAS DAVID EVANS
1507 TOWER RD
WINNETKA    IL    60093-1639

#1499238
THOMAS DAVID FINK & CYNTHIA
GAY FINK JT TEN
9 SPYGLASS ROAD
SKILLMAN    NJ    08558-2233

#1499239
THOMAS DAVIDOFF CUST GILLIAN
PAMELA DAVIDOFF UNDER THE
FLORIDA GIFTS TO MINORS ACT
209 TURNBERRY COURT NO
ATLANTIS    FL    33462-1028

#1499240
THOMAS DAVIS
3850 ROLLRIDGE
KALAMAZOO  MI    49004-9595

#1499241
THOMAS DAWKINS JR
11612 CLOCKTOWER LANE
LAUREL    MD    20708-3513

#1499242
THOMAS DECESARE JR
136 TUPELO HILL DR
CRANSTON    RI    02920-3747

#1499243
THOMAS DEL BORRELLO
36 OAK LN
GLEN COVE    NY    11542-2605

#1499244
THOMAS DELGADO
2623 W 22ND PL
CHICAGO    IL    60608-3516

#1499245
THOMAS DELOSSO
425 W 3RD AVE
RUNNEMEDE    NJ    08078

#1499246
THOMAS DENNIS DOWNS
351 WASHINGTON AVE
MARIETTA    GA    30060-2025

#1499247
THOMAS DERSCH
6223 GLEN OAK CT
NASHVILLE    IN    47448-8761

#1499248
THOMAS DI DONNA & GENEVIEVE
DI DONNA TR FOR GENEVIEVE DI
DONNA U/W ANGELO DI DONNA
BOX 397
SCHENECTADY  NY    12301-0397

#1499249
THOMAS DI DONNA & GENEVIEVE DI
DONNA TR FOR THOMAS DI DONNA
ANDREW DI DONNA & ANTHONY DI
DONNA U/W ANGELO DI DONNA
BOX 397
SCHENECTADY  NY    12301-0397

#1499250
THOMAS DI PANE & CAROLYN DI
PANE JT TEN
390 SAN PALO PLACE
PASADENA    CA    91107-5328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1499251
THOMAS DIAMOND
31 KITCHNER CT
DURHAM   NC    27705-1829

#1499252
THOMAS DILLON
BOX 1656
ARLINGTON    VA    22210-0956

#1499253
THOMAS DINEFF JR
3514 OPERA PLACE
INDIANAPOLIS    IN    46226-6061

#1499254
THOMAS DITTMAR & DORRIE
DITTMAN JT TEN
2101 HACKETT AVE
EASTON    PA    18045-2224

#1499255
THOMAS DOHERTY CUST THOMAS
DOHERTY JR UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
5 PALMER AVE
HOLTSVILLE    NY    11742-1510

#1499256
THOMAS DORSEY SLIGH
492 ANDERSON DR
DARLINGTON    SC    29532-2210

#1499257
THOMAS DOUGLAS DERMODY
4308 BALWIN DR
HUNTSVILLE    AL    35805-5606

#1499258
THOMAS DREES
784 ST KATHERINE
FLINTRIDGE    CA    91011-4119

#1499259
THOMAS DUNCANSON
130 E SAN FERNANDO ST PH 15
SAN JOSE    CA    95112-7419

#1499260
THOMAS E AKINS
19460 BEAVERLAND
DETROIT    MI    48219-1875

#1499261
THOMAS E ANDERSON
19220 INGOMAR ST
RESEDA    CA    91335-1721

#1499262
THOMAS E ARBUCKLE III CUST
THOMAS E ARBUCKLE IV UNIF
GIFT MIN ACT KAN
ROUTE 2
BOX 30
LITTLE RIVER    KS    67457-9619

#1499263
THOMAS E BACORN
5525 WILSON SHARPSVILLE RD
FOWLER  OH    44418-9779

#1499264
THOMAS E BADER & BETHANY
J BADER JT TEN
7432 OAK LN
FORT WAYNE    IN    46804-2842

#1499265
THOMAS E BAILEY
3430 NANTUCKET DRIVE
SAN ANTONIO    TX    78230-4014

#1499266
THOMAS E BARANOSKI
13520 26TH ST
GOBLES  MI    49055-9211

#1117745
THOMAS E BARNES & NANCY
A BARNES JT TEN
128 N 29TH ST
ALLENTOWN    PA    18104-5342

#1499267
THOMAS E BARNETT CUST
ANDREW C BARNETT
UNIF TRANS MIN ACT PA
105 ELMWOOD DRIVE
DOWNINGTOWN PA    19335-1006

#1499268
THOMAS E BASCIANO
2481 BEECH ST
GIRARD  OH    44420-3102

#1499269
THOMAS E BASTNAGEL
5232 E COUNTY RD 350 N
DANVILLE    IN    46122-9537

#1499270
THOMAS E BAXTER TR
THOMAS E BAXTER TRUST
U/A 3/19/97
5511 COTTONWOOD
SWARTZ CREEK    MI    48473-9425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1499271
THOMAS E BELEN
120 PINE ST
WESTPHALIA    MI    48894

#1499272
THOMAS E BELLANT
2077 MORGAN RD
CLIO    MI    48420-1830

#1499273
THOMAS E BENNETT
914 AUTUMN CIRCLE
COLUMBIA    SC    29206

#1499274
THOMAS E BERGAN
117 BEDFORD DR NE
PORT CHARLOTTE    FL    33952-8106

#1499275
THOMAS E BERRY
2701 S WAVERLY RD
LANSING    MI    48911-1349

#1499276
THOMAS E BERRY
923 N LAKEVIEW AVE
POST WASHINGTON    WI    53074-1318

#1499277
THOMAS E BIDDLE
2080 HIGH RIDGE RD
LIMA    OH    45805-4049

#1499278
THOMAS E BIGLER
1137 LEONARD BLVD
KENT    OH    44240-3332

#1499279
THOMAS E BLAKE
134 MAPLE STREET
FLORENCE    MS    39073-9720

#1499280
THOMAS E BLOOM & LIZZIE B
BLOOM JT TEN
17305 JOT GOTTLER RD
ELBERTA    AL    36530-3214

#1499281
THOMAS E BOGAN
18 GRAY DRIVE
PASADENA    MD    21122-5526

#1499282
THOMAS E BOLTINGHOUSE
2730 LEONARD NW
GRAND RAPIDS    MI    49504-3762

#1499283
THOMAS E BONNER
19 VIKING LANE
LEVITTOWN    PA    19054-1025

#1499284
THOMAS E BORGIA
685 NORTHWAY N W
GRAND RAPIDS    MI    49544-4550

#1499285
THOMAS E BOWERS
549 DRY HILL WEST
RIPLEY    TN    38063-6171

#1499286
THOMAS E BOWLES
7402 HARPERWOOD ST
NORTHPORT    AL    35473-1756

#1499287
THOMAS E BROOKER
2750 MASTERS DR
LEAGUE CITY    TX    77573-4403

#1499288
THOMAS E BROTHERS
14075 ELWELL RD
BELLEVILLE    MI    48111-2548

#1499289
THOMAS E BROTHERS
32950 CHAPMAN CIRCLE
WESTLAND    MI    48185-9416

#1499290
THOMAS E BROTHERS &
MARGARET J BROTHERS JT TEN
32950 CHAPMAN CIRCLE
WESTLAND    MI    48185-9416

#1499291
THOMAS E BROWN
534 EAST ST
MILFORD    MI    48381-1636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1499292
THOMAS E CAMPH
APARTADO 20
8375 S BARTOLOMEU DE MESSINES
PORTUGAL

#1499293
THOMAS E CANAPP
3908 EATON DR
JARRETTSVILLE    MD    21084-1314

#1499294
THOMAS E CAPPELL
1502 HOSNER ROAD
OXFORD    MI    48370-2618

#1499295
THOMAS E CAREY
2705 BONITA DRIVE
GREAT FALLS    MT    59404

#1499296
THOMAS E CARMAN JR & BETTY
CARMAN JT TEN
1510 RILEY RD
NEW CASTLE    IN    47362-1965

#1499297
THOMAS E CATTERFELD
5112 BUSCH
BIRCH RUN    MI    48415-9009

#1499298
THOMAS E CHAFFIN JR &
NANCY T CHAFFIN JT TEN
9408 DOGWOOD ESTATES DR
GERMANTOWN TN    38139-5606

#1499299
THOMAS E CHAMPLIN &
FAYE J CHAMPLIN JT TEN
1031 WEST UNION ST
WHITEHALL    PA    18052-5103

#1499300
THOMAS E CHARLES
5465 MOSLMAN RD
MIDDLETOWN OH    45042-1643

#1499301
THOMAS E CHEYNEY JR & CHERYL
LYNN CHEYNEY TEN COM
7625 MILL STREAM CT
CUMMING    GA    30040-4289

#1499302
THOMAS E CHIO
12700 SECOR RD
PETERSBURG    MI    49270-9723

#1499303
THOMAS E CHMELAR
7172 NEW LOTHROP RD
BOX 243
NEW LOTHROP    MI    48460-9680

#1499304
THOMAS E CLARKE & JUDITH A
CLARKE TR THOMAS E CLARKE CO
MONEY PURCH PEN PLAN NOV 7-79
17189 CLUB HILL DRIVE
DALLAS    TX    75248-1163

#1499305
THOMAS E CLARKE & JUDITH A
CLARKE TTEES THOMAS E CLARKE
CO MONEY PURCH PEN PLAN NOV
7 79
17189 CLUB HILL DR
DALLAS    TX    75248-1163

#1499306
THOMAS E CLIFFORD
BOX 627
BLYTHE    CA    92226-0627

#1499307
THOMAS E CLIFFORD & EDITH S
CLIFFORD JT TEN
BOX 627
BLYTHE    CA    92226-0627

#1499308
THOMAS E CLOCK
4140 GREENWOOD RD
SEDALIA    CO    80135-8451

#1499309
THOMAS E CLUFF
8037 SARGENT AVE
WHITTIER    CA    90602-2652

#1499310
THOMAS E COLOMBE
15 LUCILLE ST
PONTIAC    MI    48340-1246

#1117753
THOMAS E COMES JR & JUDITH
COMES JT TEN
42 OAKLEAF LN
DOYLESTOWN PA    18901-2346

#1499311
THOMAS E CONNATSER
2249 SHINBONE RD
SEVIERVILLE    TN    37876-8703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499312
THOMAS E CONNORS
5911 HAMSTEAD AVENUE
PARMA   OH    44129-3823

#1499313
THOMAS E COOPER
228 SANDHURST DR
DAYTON    OH    45405-2417

#1499314
THOMAS E CORNMAN
3621 N SHIMMONS CIR
AUBURN HILLS    MI    48326-3913

#1499315
THOMAS E COSMOS &
WENONAH S COSMOS JT TEN
BOX 809
LAKESIDE    AZ    85929-0809

#1499316
THOMAS E CRAVEN
5115 TURTLE CREEK DRIVE
PORT REPUBLIC    MD    20676-2199

#1499317
THOMAS E CREIGHTON JR
1759 HUDSON ST
DENVER   CO    80220-1452

#1499318
THOMAS E CRITES
484 NORTH SHORE DRIVE
CRYSTAL   MI    48818-9698

#1499319
THOMAS E CRUMM &
SARA E CRUMM JT TEN
328 POPLAR AVE
INDIANA    PA    15701

#1499320
THOMAS E CUDNEY
BOX 33065
TRENTON   NJ    08629-3065

#1499321
THOMAS E CUNNINGHAM JR
625 E FAIRVIEW DR
GREENWOOD IN    46142-4012

#1499322
THOMAS E CUNNINGHAM JR &
MARTHA J CUNNINGHAM JT TEN
625 E FAIRVIEW DR
GREENWOOD IN    46142-4012

#1499323
THOMAS E CURREY
2922 E LAUREL LANE
PHOENIX   AZ    85028-1223

#1499324
THOMAS E DANELLA JR
165 STOCKTON LANE
MARLTON   NJ    08053

#1499325
THOMAS E DARDEN
4801 JEFFERY DR
NASHVILLE   TN    37211-4040

#1499326
THOMAS E DAVIS
BOX 807
LAMAR   AR    72846-0807

#1499327
THOMAS E DEAR
8544 PARKLANE
ST LOUIS    MO    63147-1336

#1499328
THOMAS E DEARDORFF
8401 GAYLORD RD
RICHMOND   VA    23229

#1499329
THOMAS E DEEGAN &
JOYCE M DEEGAN JT TEN
1001 24 MILE RD 45
HOMER   MI    49245-9671

#1499330
THOMAS E DELAET
355 CARMINE DR
COCOA BEACH   FL    32931-3615

#1499331
THOMAS E DELOUGHARY
6225 S MAINSIDE DR
TUCSON   AZ    85746-5065

#1499332
THOMAS E DILLON
12615 ALLEGO DR
SUN CITY WEST    AZ    85375-4226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499333
THOMAS E DINGER
38 CEDARCROFT LN
WALTHAM    MA    02451-2116

#1499334
THOMAS E DINGMAN &
TRS U/A DTD 07/10/01
DINGMAN FAMILY TRUST
1569 BALDWIN RD
PO BOX 1111
LAPEER    MI    48446

#1499335
THOMAS E DINSLEY
20625 POWELL AVE
MAPLE RIDGE    BC    V2X 4N6
CANADA

#1499336
THOMAS E DOAN
2785 WESTMOOR RD
ROCKY RIVER    OH    44116-3547

#1499337
THOMAS E DOBROWSKI
117 YORK AVE
SPRING LAKE    NJ    07762-1054

#1499338
THOMAS E DOLAN & MARY J
DOLAN JT TEN
205 CEDAR RIDGE LN
CONWAY    SC    29526-8917

#1499339
THOMAS E DONNELL
212 SWETTS POND RD
ORRINGTON    ME    04474-3712

#1499340
THOMAS E DOOLEY & ARLENE G
DOOLEY JT TEN
800 WILLBROOK CIRCLE
SNEADS FERRY    NC    28460-9380

#1499341
THOMAS E DOONAN
13615 SOUTH TRACEWOOD BEND
HOUSTON    TX    77077-1542

#1499342
THOMAS E DORTON
2110 SOUTH STERLING
INDEPENDENCE    MO    64052-3671

#1499343
THOMAS E DOUGHERTY
200 GENOA AVE
WEST ATLANTIC CITY    NJ    08232-2922

#1499344
THOMAS E DOUGHERTY & BARBARA
F DOUGHERTY JT TEN
200 GENOA AVE
WEST ATLANTIC CITY    NJ    08232-2922

#1499345
THOMAS E DOUGLAS
3624 STORMONT RD
DAYTON    OH    45426-2358

#1499346
THOMAS E DOYLE
12212 W STANLEY RD
FLUSHING    MI    48433-9206

#1499347
THOMAS E DRIVER
1553 HENDRICKS DR
MONROEE    MI    48162-3323

#1499348
THOMAS E DRUCKENBROD CUST
KEVIN JAMES DRUCKENBROD
UNDER NC UNIF GIFTS TO
MINORS ACT
4519 CHARLESTOWNE MANOR DR
CHARLOTTE    NC    28211-3183

#1499349
THOMAS E DUDDLES
7536 W SAGINAW
LANSING    MI    48917-1105

#1499350
THOMAS E DUKE
2770 PIERCE ROAD
GAINESVILLE    GA    30507-7874

#1499351
THOMAS E DUNLOP
6395 VALLEYWOOD DR
RENO    NV    89523-1262

#1499352
THOMAS E DWYER TR
DWYER FAMILY TRUST
U/A DTD 11/10/01
6 TANYA DRIVE
MANSFIELD    MA    02048

#1499353
THOMAS E ENGLEBRECHT
3308 DELANEY ST
DAYTON    OH    45420-1006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499354
THOMAS E ERNST & HELEN E
ERNST JT TEN
5604 EDGEWATER BLVD
MINNEAPOLIS    MN    55417-2650

#1499355
THOMAS E EVERS
200 N W MAIN ST
DOUGLAS    MA    01516-2258

#1117761
THOMAS E FAUNCE &
DARLENE A FAUNCE JT TEN
6151 CARTER RD
BENTLEY    MI    48613-9652

#1499356
THOMAS E FEENEY
1727 E GALBRAITH RD
CINCINNATI    OH    45215-5613

#1499357
THOMAS E FERDENZI
24 WALNUT RD
BARRINGTON    RI    02806

#1499358
THOMAS E FISH
1958 RUSH RD
WICKLIKKE    OH    44092-1101

#1499359
THOMAS E FISH SR & CAROL R
FISH JT TEN
1958 RUSH RD
WICKLIFFE    OH    44092-1101

#1499360
THOMAS E FISHER
54693 PELICAN LN
SHELBY TWP    MI    48315-1379

#1499361
THOMAS E FLANAGAN
67 INDIAN FIELD RD
GREENWICH    CT    06830-7212

#1499362
THOMAS E FLANAGAN AS CUST
FOR THOMAS E FLANAGAN JR
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
67 INDIAN FIELD RD
GREENWICH    CT    06830-7212

#1499363
THOMAS E FLECKNER
2543 GARRET CIR
ATLANTA    GA    30360-2537

#1499364
THOMAS E FORNER CUST
JAMES T FORNER
UNIF TRANS MIN ACT NJ
235 SHARROW VALE RD
CHERRY HILL    NJ    08034-2715

#1499365
THOMAS E FORNER CUST
PAUL T FORNER
UNIF TRANS MIN ACT NJ
235 SHARROW VALE RD
CHERRY HILL    NJ    08034-2715

#1499366
THOMAS E FOUTCH
1810 JACKSON ST
SAN FRANCISCO    CA    94109

#1499367
THOMAS E FREIER &
MARIE A FREIER JT TEN
3212 E DANBURY DR
JANESVILLE    WI    53546-8819

#1499368
THOMAS E G HANKINS
5011 RUSSETT RD
ROCKVILLE    MD    20853-2966

#1499369
THOMAS E GENTRY
6563 W US 40
GREENFIELD    IN    46140

#1499370
THOMAS E GERTZ
4823 SAUNDER SETT RD
LOCKPORT    NY    14094-9629

#1499371
THOMAS E GIBBENS CUST THOMAS
E GIBBENS JR A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
714 GOODE ST
THIBODAUX    LA    70301

#1499372
THOMAS E GIBBONS
187 PRESCOTT ST
CLINTON    MA    01510-2132

#1499373
THOMAS E GILBREATH
8216 BEEMON ROAD
CHELSEA    MI    48118-9427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499374
THOMAS E GILLIGAN & BRIDGET
H GILLIGAN JT TEN
1301 S W 26TH AVE
FORT LAUDERDALE    FL    33312-3921

#1499375
THOMAS E GLENDENNING
2900 N APPERSON WAY 34
KOKOMO   IN    46901-1400

#1499376
THOMAS E GOODROE &
BETTY J GOODROE JT TEN
609 WARREN AVE
FLUSHING    MI    48433-1458

#1499377
THOMAS E GOODROE & BETTY J
GOODROE JT TEN
609 WARREN AVE
FLUSHING    MI    48433-1458

#1499378
THOMAS E GOSSETT
105 MORRIS DR
LUMBERTON  TX    77657-9586

#1499379
THOMAS E GOURLAY
19417 POLLYANNA DR
LIVONIA    MI    48152-1238

#1499380
THOMAS E GRAHAM
1200 BELMONT LANE
COLUMBIA    TN    38401

#1499381
THOMAS E GRASMAN & FLORA L
GRASMAN JT TEN
6276 W COLLEGE AVE
GREENDALE  WI    53129-2801

#1499382
THOMAS E GREEN
2026 MEADOW LANE
JANESVILLE    WI    53546-3802

#1499383
THOMAS E GUIDI
13841 MARGO AVE
HUDSON  FL    34667-1341

#1499384
THOMAS E HALLER
5587 LAKEVIEW BLVD
GOODRICH  MI    48438-9611

#1499385
THOMAS E HANSON & ELIZABETH
G HANSON JT TEN
4030 HIDDEN HILL ROAD
NORMAN   OK    73072-3013

#1499386
THOMAS E HARLOW JR
2269 ANDERSON RD
XENIA    OH    45385-8722

#1499387
THOMAS E HARMON
376 WESTERN AVE
COLDWATER  MI    49036-1045

#1499388
THOMAS E HARMON
6388 JAY DR
MONROE   MI    48161-3830

#1499389
THOMAS E HARRIS
10031 SHADYBROOK LANE
GRAND BLANC    MI    48439-8358

#1499390
THOMAS E HART
1005 RIDGEVIEW PL
CANON CITY    CO    81212-9506

#1499391
THOMAS E HAYDEN &
PAMELA L HAYDEN JT TEN
448 ANNANDALE PKWY
MADISON    MS    39110-7865

#1499392
THOMAS E HEIDELBERG
4654 W ERIE RD
TEMPERANCE  MI    48182-9726

#1499393
THOMAS E HENDRICKS
14248 N VASSAR RD
MILLINGTON    MI    48746-9242

#1499394
THOMAS E HENSON &
ELIZABETH S HENSON JT TEN
114 SANDERS ST
DARLINGTON  SC    29532-3119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1499395
THOMAS E HERROD
46698 FOXTAIL CT
MACOMB   MI    48044-3467

#1499396
THOMAS E HICKEY
180 MIDHURST RD
GAHANNA   OH    43230-1793

#1499397
THOMAS E HICKS
8554 WEDD
OVERLAND PARK   KS    66212-4630

#1499398
THOMAS E HODGINS AS CUST FOR
THOMAS E HODGINS JR U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3857 LOWELL BLVD
DENVER   CO    80211

#1499399
THOMAS E HODGINS CUST SUSAN
ELIZABETH HODGINS UNIF GIFT
MIN ACT PA
4230 BAIN AVE
SANTA CRUZ   CA    95062

#1499400
THOMAS E HODGINS CUST THOMAS
E HODGINS JR UNIF GIFT MIN
ACT PA
3857 LOWELL BLVD
DENVER   CO    80211

#1499401
THOMAS E HOFFMAN
BOX 403334
HESPERIA   CA    92340-3334

#1499402
THOMAS E HOGAN
145 GRANDIN RD
MORRIS   IL    60450-7208

#1499403
THOMAS E HORTON
BOX 112
EATON RAPIDS   MI    48827-0112

#1499404
THOMAS E HOUGH
258 DOCKHAM
COLUMBIAVILLE   MI    48421-9777

#1499405
THOMAS E HOWARD
2134 ARBOR OAKS DR
MARIETTA   GA    30062

#1499406
THOMAS E HUSTEAD
410 SABLE OAK DRIVE
VERO BEACH   FL    32963-3810

#1499407
THOMAS E JACKSON
122 W WOODLAND AVE
NEPTUNE CITY   NJ    07753-6318

#1499408
THOMAS E JACOBI
9 KENNETH AVE
PARLIN   NJ    08859-1828

#1499409
THOMAS E JAMES
1724 WINFIELD AVE
INDIANAPOLIS   IN    46222-2769

#1499410
THOMAS E JANKE
4468 ROHR RD
ORION   MI    48359-1933

#1499411
THOMAS E JARNAGIN
1324 N WALNUT STREET
MUNCIE   IN    47303-2908

#1499412
THOMAS E JENNENS
25142 SULLIVAN LN
NOVI   MI    48375-1414

#1499413
THOMAS E JOHNSON & GAYLE A
JOHNSON JT TEN
4275 LOCK HIGHLAND
ROSWELL   GA    30075

#1499414
THOMAS E JOHNSON SR
440 BRIGGS LANE
TROY   MO    63379-1031

#1499415
THOMAS E JOHNSTON
2051 S STATE RD
IONIA   MI    48846-2133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1117776
THOMAS E KEENAN
2680 ONEIDA ST
SAUQUOIT   NY   13456-3208

#1499416
THOMAS E KEENER SR
1691 WEST COCHRAN ST
TUCSON   AZ   85746-1320

#1499417
THOMAS E KELLER
19 PARKWIND CT
BALTIMORE   MD   21234-4236

#1499418
THOMAS E KELLEY
124 LAKESIDE DR
UNIT 112
BRISTOL   CT   06010-7371

#1499419
THOMAS E KEMMERER
3101 BROMLEY PLACE APT 1
KETTERING   OH   45420-1253

#1499420
THOMAS E KENDERDINE
14330 51ST AVE SE
EVERETT   WA   98208-8990

#1499421
THOMAS E KERSCHNER
3206 CANYONVIEW
JONESBORO   AR   72404-8588

#1499422
THOMAS E KIMBLE
608 HAWKSMOORE CT
CLARKSTON   MI   48348-2322

#1499423
THOMAS E KITTS
BOX 12
NORTH BRANCH   MI   48461-0012

#1499424
THOMAS E KITTS & FILENA A
KITTS JT TEN
BOX 12
NORTH BRANCH   MI   48461-0012

#1499425
THOMAS E KNICK & SHARON E
KNICK JT TEN
5800 WORLEY ROAD
TIPP CITY   OH   45371-8917

#1499426
THOMAS E KOSALKA &
ALICE VINTLAND JT TEN
11187 BROUGHAM
STERLING HEIGHTS   MI   48312-3701

#1499427
THOMAS E KOZON
1535 TAHOE CIRCLE
TRACY   CA   95376

#1499428
THOMAS E KRALOVEC
1223 JENSEN RD
EAU CLAIRE   WI   54701-7344

#1499429
THOMAS E KRUPP
2516 PEET RD
NEW LOTHROP   MI   48460-9619

#1499430
THOMAS E L MCCABE & JEAN MCCABE &
SALLY JEAN MCCABE TR
THOMAS & JEAN MCCABE REV 1996
TRUST UA 10/11/96
4991 LUCILLE DRIVE
SAN DIEGO   CA   92115-2041

#1499431
THOMAS E LA BEAU & HELEN M
LA BEAU JT TEN
346 CRAMPTON DR
MONROE   MI   48162-3518

#1117782
THOMAS E LAISURE & BETTE A
LAISURE JT TEN
9113 W 69TH TER
MERRIAM   KS   66204-1151

#1499432
THOMAS E LEONARD
1219 AVIS DRIVE
SAN JOSE   CA   95126-4004

#1499433
THOMAS E LEPERA
BOX 412
LOVELAND   OH   45140-0412

#1499434
THOMAS E LESHEFKA
854-24TH AVE
S F   CA   94121-3714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499435
THOMAS E LEVENHAGEN &
BEATRICE C LEVENHAGEN JT TEN
220 NANCY DR RR5
MEADVILLE    PA    16335-9805

#1499436
THOMAS E LILES
1635 CROOKS ROAD
ROCHESTER HILLS    MI    48309-2941

#1499437
THOMAS E LIPINSKI
5023 W-300 S
RUSSIAVILLE    IN    46979

#1499438
THOMAS E LOCKE & AYRIE M
LOCKE JT TEN
RT 1
KEYSVILLE    VA    23947-9801

#1499439
THOMAS E LOGAN
6168 EASTWOOD DR
BURTCHVILLE    MI    48059-2537

#1117784
THOMAS E LOWTHER
911 WASHINGTON AVE 7TH FLOOR
SAINT LOUIS    MO    63101-1243

#1117785
THOMAS E LOWTHER TR U/A DTD
1/30/2004
THOMAS E LOWTHER REVOCABLE TRUST
911 WASHINGTON AVENUE 7TH FLOOR
ST LOUIS    MO    63101

#1499440
THOMAS E MADDOX JR
3204 ORLEANS DR
KOKOMO    IN    46902-3951

#1499441
THOMAS E MALONEY JR
7 YORKSHIRE DR
MENDHAM    NJ    07945

#1499442
THOMAS E MAU
45433 PLUM GROVE
MACOMB    MI    48044-4511

#1117786
THOMAS E MC NAULL
2669 BODDIE PLACE
DULUTH    GA    30097

#1499443
THOMAS E MCHUGH & KAREN ANN
MCHUGH JT TEN
2921 ATLANTIC PARK
FLORISSANT    MO    63031-1425

#1499444
THOMAS E MELTON
51-5 & 20 RD
FRAZIERS BOTTOM    WV    25082

#1499445
THOMAS E MELVIN
15522 SO DUPONT HWY
HARRINGTON    DE    19952-3116

#1499446
THOMAS E MERRITT JR & PAMELA
E MERRITT JT TEN
1419 HAMPTON
MT CLEMENS    MI    48043-3053

#1499447
THOMAS E MEYER JR
9635 ALDA DR
PARKVILLE    MD    21234-1847

#1499448
THOMAS E MILLER
4375 WEISS
SAGINAW    MI    48603-4149

#1499449
THOMAS E MILLER &
EDITH M WALES EXS EST
THOMAS J MILLER
P O BOX Q
POUGHKEEPSIE    NY    12602

#1499450
THOMAS E MILLIRON
14408 LAKOTA AVE
CLEVELAND    OH    44111-4340

#1499451
THOMAS E MIXON
220 LOVEJOY RD
HAMPTON    GA    30228-1900

#1499452
THOMAS E MONK
PO BOX 115
FLINT    MI    48501