Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499453
THOMAS E MOORE
32 OLD BUICK BLVD
BRADFORD   VT    05033-9134

#1499454
THOMAS E MOORE
406 BLACKBURN AVE
FAIRFIELD       OH    45014-1673

#1499455
THOMAS E MOORE & HAZEL MOORE JT TEN
406 BLACKBURN AVE
FAIRFIELD       OH    45014-1673

#1499456
THOMAS E MORRIS JR TRUSTEE
L-W-T & TESTAMENT OF
MARGUERITE T MORRIS
F/B/O THOMAS E MORRIS JR
5 LITTLE TARN COURT
HAMBURG   NJ    07419

#1117788
THOMAS E MORT
1265 BRADFORD NE
GRAND RAPIDS   MI    49503

#1499457
THOMAS E MUSHENSKI &
ROSEMARY A MUSHENSKI JT TEN
37778 DEVOE CT
CLINTON TWP   MI    48036-2905

#1499458
THOMAS E MYERS & ELEANOR A
MYERS JT TEN
42172 ROSCOMMON DR
NORTHVILLE    MI    48167-2416

#1499459
THOMAS E NEW
BOX 130
PLEASANTON   KS    66075-0130

#1499460
THOMAS E NIEHAUS TR FOR
THOMAS E NIEHAUS U/D/T DTD
12/7/78
23053 WEST CHESTER BLVD
APT L404
PORT CHARLOTTE   FL    33980

#1499461
THOMAS E NOWICKI
22704 DETOUR
ST CLAIR SHRS       MI    48082-2425

#1499462
THOMAS E OHM & TAMELA L OHM JT TEN
1006 WINDSOR DRIVE
SHOREWOOD IL       60431-9153

#1499463
THOMAS E OSINSKI
8720 ELIZABETH PKWY
EDEN   NY    14057-1418

#1117789
THOMAS E PACHECO
41451 SAAL RD
STERLING HGTS       MI    48313-3564

#1499464
THOMAS E PARRISH JR & TINA M
PARRISH JT TEN
24311 LYNWOOD DR
NOVI    MI    48374-2839

#1499465
THOMAS E PARSONS
5401 ORCHARD
DEARBORN   MI    48126-3052

#1499466
THOMAS E PASKIEVITCH
33 SEDUM RD
HOWELL   MI    48843-9836

#1499467
THOMAS E PEQUIGNOT
2 BEECHWOOD
FARMINGTON   CT    06032-1045

#1499468
THOMAS E PEQUIGNOT & BARBARA
LEE PEQUIGNOT JT TEN
2 BEECHWOOD
FARMINGTON   CT    06032-1045

#1499469
THOMAS E PETERSON
9471 CONKLIN AVE
CINCINNATI   OH    45242-6725

#1499470
THOMAS E PETTIT
2424 GREEN ACRES RD
GRAND BLANC   MI    48439-8150

#1499471
THOMAS E PETTIT &
CATHERINE JUNE PETTIT JT TEN
2424 GREEN ACRES RD
GRAND BLANC   MI    48439-8150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499472
THOMAS E PHILBECK
947 WHITEHALL PL
AIKEN    SC    29801-7225

#1499473
THOMAS E PICKETT
11236 BLACK WALNUT POINT
INDIANAPOLIS    IN    46236-9230

#1499474
THOMAS E PIOTRACZK
1309 W MAPLE AVE
FLINT    MI    48507-5611

#1499475
THOMAS E PLOTKOWSKI & PATTI
A PLOTKOWSKI JT TEN
6544 MONTGOMERY
UTICA    MI    48316-4342

#1117790
THOMAS E PLOTT II
VFA-97
UNIT 25395
LEMOORE CA    93245

#1499476
THOMAS E POWELL
700 E 6TH STREET 20
WILLOW SPRINGS    MO    65793-1255

#1499477
THOMAS E PRENDEVILLE &
JO-ANNE PRENDEVILLE JT TEN
7158 ANDERSONWOODS DR
CINCINNATI    OH    45244-3260

#1499478
THOMAS E PRITCHARD &
MARGARET H PRITCHARD JT TEN
9100 SINGLE OAK DR SPACE 93
LAKESIDE    CA    92040-4547

#1499479
THOMAS E PUMFORD
21900 WEST M-57
BANNISTER    MI    48807

#1499480
THOMAS E QUIGLEY
7913 CHARLES THOMPSON LANE
ANNANDALE    VA    22003-4944

#1499481
THOMAS E QUINN TR
U/A DTD 12/28/95
THE QUINN TRUST
16 NOVEDADES
PORT SAINT LUCIE    FL    34952

#1499482
THOMAS E RAINWATER
1940 BROOK DRIVE
CAMDEN    SC    29020-2008

#1499483
THOMAS E RANDOLPH
420 METZ RD
COLUMBIANA    OH    44408-9411

#1499484
THOMAS E REARDON &
DOREEN W REARDON JT TEN
320 MIAMI VALLEY DR
LOVELAND    OH    45140-7532

#1499485
THOMAS E REESON
3267 HESS ROAD
LOCKPORT    NY    14094-9470

#1499486
THOMAS E REGNER
12535 OVERBROOK DRIVE
RENO    NV    89511-7782

#1499487
THOMAS E REIGLE
3252 DEEP DRAW RD
CROSSVILLE    TN    38555-1511

#1499488
THOMAS E RESCH
220 OLDE PULLEY LANE T
MENASHA WI    54952

#1499489
THOMAS E RICHARDS
13427 AUDREY LANE
GRAND LEDGE    MI    48837-9336

#1499490
THOMAS E RICHARDS
1362 S GENESEE RD
BURTON    MI    48509-1830

#1499491
THOMAS E RIGGS
3011 INVERNESS
WACO TX    76710-1239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1499492
THOMAS E RINGENBERG
1013 W MT HOPE
LANSING      MI      48910-9068

#1499493
THOMAS E ROCK & ELSIE A ROCK TRS
U/A DTD 7/22/04 THE
ROCK FAMILY REVOCABLE LIVING TRUST
847 CHARLES ST
WILLOWICK      OH      44095

#1499494
THOMAS E ROGERS
50 HOLLY TRAIL
PO BOX 269
ALLOWAY   NJ      08001

#1499495
THOMAS E ROSBOROUGH
7087 ARCADIA DR
MT MORRIS      MI      48458-9707

#1499496
THOMAS E ROTH
6512 RIVER FARM DR
SAINT LOUIS      MO      63129-5032

#1499497
THOMAS E RYAN & LORRAINE E
RYAN JT TEN
750 MONTEREY BLVD
HERMOSA BEACH   CA   90254-4549

#1499498
THOMAS E RYAN CUST
KATIE J JORDAN
UNIF TRANS MIN ACT KS
21149 STAYYARD ROAD
TONGANOXIE   KS      66086-5005

#1499499
THOMAS E SANDERS
612 N SHAMOKIN ST
SHAMOKIN   PA      17872-6703

#1499500
THOMAS E SARGENT
120 STRYKER LN #309
HILLSBOROUGH   NJ      08844-1927

#1499501
THOMAS E SARSANY
2881 NORTHWEST BLVD NW
WARREN   OH      44485-2233

#1499502
THOMAS E SCHMITT & KAREN A
SCHMITT JT TEN
5731 MONTICELLO DRIVE
CONCORD   NC      28027-8867

#1499503
THOMAS E SCHUBERT
269 SENECA
WARREN   OH      44481-1229

#1499504
THOMAS E SEAVEY JR
1701 RATTALEE LAKE ROAD
HOLLY   MI      48442-8511

#1499505
THOMAS E SEEFRIED
18026-28 MILE RD
RAY   MI      48096

#1499506
THOMAS E SEVERN
7660 TAMARACK LANE
ONTARIO   NY      14519-9713

#1499507
THOMAS E SEYMOUR
2111 HOLLY HALL APT 4601
HOUSTON   TX      77054-3963

#1499508
THOMAS E SHAFER
766 PERKINSWOOD N E
WARREN   OH      44483-4412

#1499509
THOMAS E SHANER
256 KIMBERLY HEIGHTS DR
NICKOLESVILLE      KY      40356

#1499510
THOMAS E SHAUVER
7352 BEECH STREET
NEWTON FALLS      OH      44444-9224

#1499511
THOMAS E SHEPPARD
823 E FINERTY RD
WEST BRANCH   MI      48661-9749

#1499512
THOMAS E SHOCK
430 SALISBURY ST
PORT CHARLOTTE   FL      33954-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1499513
THOMAS E SHUEY
8680 MORAN PLACE
ST JOHN     MO     63114-4437

#1499514
THOMAS E SIMMINGTON
1032 N DEWEY
OWOSSO  MI     48867-1841

#1499515
THOMAS E SIMMONDS
354 SIMMONDS DR
OTISVILLE     MI     48463

#1499516
THOMAS E SINCLAIR & MARIE M
SINCLAIR JT TEN
2403 MAPLELAWN DR
BURTON   MI     48519-1337

#1499517
THOMAS E SKELLETT & ROSE A
SKELLETT JT TEN
725 STOCKTON ST
FLINT     MI     48503-2633

#1499518
THOMAS E SMITH
3914 DEVONSHIRE RD
BETHLEHEM   PA     18020

#1499519
THOMAS E SMOTHERS
165 SMOTHERS BUENA VISTA RD
CAMDEN   TN     38320-7014

#1117796
THOMAS E SPAULDING
11949 MARBER DRIVE
ROSCOMMON MI     48653-9432

#1117797
THOMAS E SPAULDING & KAREN K
SPAULDING JT TEN
11949 MARBER DRIVE
ROSCOMMON MI     48653-9432

#1499520
THOMAS E SPENCER
364 TANGLEWOOD
BEAVERCREEK  OH     45440-3344

#1499521
THOMAS E STARK TR
THOMAS E STARK REVOCABLE TRUST
UA 05/26/98
214 HARBOR DR
HENDERSONVILLE     TN     37075-3438

#1499522
THOMAS E STEED
2415 SILVER CIRCLE
WATERFORD  MI     48328-1744

#1499523
THOMAS E STENGER TR
THOMAS E STENGER REV TRUST
UA 12/20/99
520 DANBURY DR
LANCASTER   OH     43130-6108

#1499524
THOMAS E STEVENS JR
1358 CHOPTANK ROAD
MIDDLETOWN   DE     19709-9040

#1499525
THOMAS E STONE
44 LYNDON ROAD
SHARON   MA     02067-2337

#1499526
THOMAS E STOOKEY
807 ESSEX DR
ANDERSON  IN     46013-1610

#1499527
THOMAS E SWANSON &
THERESA A SWANSON JT TEN
3908 BOEING DR
SAGINAW  MI     48604-1806

#1499528
THOMAS E TEMPLETON
44 LONGRIDGE RD
TERRE HAUTE     IN     47802-4759

#1499529
THOMAS E TIPTON
10551 W CALLA RD
SALEM   OH     44460-9639

#1499530
THOMAS E TIRRELL
6 WICKLOW CT
CHERRY HILL     NJ     08003-2116

#1499531
THOMAS E TITHOF
12440 OAKLEY ROAD
CHESANING   MI     48616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499532
THOMAS E TONKOVICH
777 5TH ST APT 2
BEAVER    PA    15009

#1499533
THOMAS E TRACY
R ROUTE 1
BOX 141
MONROVIA    IN    46157-9740

#1499534
THOMAS E TRIGGER
7252 S FORK DR
SWARTZ CREEK    MI    48473-9759

#1499535
THOMAS E TROUT
11206 STATE HWY 22
DEXTER    MO    63841

#1499536
THOMAS E TUCKER
15932 BROOKS MALOTT RD
MT ORAB    OH    45154-8721

#1499537
THOMAS E TUCKER
400 CHAMBERLAIN PARK LANE
FRANKLIN    TN    37069-6526

#1499538
THOMAS E TURIGLIATTO TR
THOMAS E TURIGLIATTO TRUST
UA 10/29/97
1308 MASON AVE
JOLIET    IL    60435-5820

#1499539
THOMAS E VANCE
2028 MEREDITH DR
BELOIT    WI    53511-2730

#1499540
THOMAS E VANNELLI
2278 HIGH ST NW
WARREN    OH    44483-1292

#1499541
THOMAS E VANNELLI &
LORI SUE VANNELLI JT TEN
2278 HIGH ST NW
WARREN    OH    44483-1292

#1499542
THOMAS E W SMALL
6127 TANGLEWOOD DR NE
ST PETERSBURG    FL    33703-1727

#1499543
THOMAS E WALKER &
JULIE D WALKER JT TEN
2217 WALLINGTON DR
ALBANY    GA    31707-8985

#1499544
THOMAS E WALLACE
17593 SANTA BARBARA
DETROIT    MI    48221-2528

#1499545
THOMAS E WALMSLEY & MABEL K
WALMSLEY TRUSTEES UA
WALMSLEY FAMILY TRUST DTD
09/28/90
25817 S NEW TOWN DR
SUN LAKES    AZ    85248-6730

#1499546
THOMAS E WALTON
16119 LINDSAY
DETROIT    MI    48235-3402

#1499547
THOMAS E WARD
2446 RD 203
CLOVERDALE    OH    45827-9118

#1499548
THOMAS E WARD
3240 NORTH LAKE SHORE DRIVE
APT 11-C
CHICAGO    IL    60657-3962

#1499549
THOMAS E WATKINS
1435 SPILLAN RD
YELLOW SPS    OH    45387-1209

#1499550
THOMAS E WHITE
184 MARKET ST
CORTLAND    OH    44410-1063

#1499551
THOMAS E WHITMORE
439 DREAM CT
CARMEL    IN    46032-1115

#1499552
THOMAS E WHITNEY
18 TAYLOR TRL
MOORESVILLE    IN    46158-8991

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499553
THOMAS E WHITTLE
537 WATERVLIET AVE
DAYTON   OH    45420-2542

#1499554
THOMAS E WILFONG
1633 LOCKWOOD AVE
HIGHLAND   MI    48356

#1499555
THOMAS E WILLIAMS
19 OREGON AVE
TRENTON   NJ    08610-4129

#1499556
THOMAS E WILLIAMS
7023 HAYCOCK RD. UNIT# G
FALLS CHURCH   VA    22043

#1499557
THOMAS E WILLOUGHBY & ROSE
MARIE WILLOUGHBY JT TEN
35820 INDIGO
STERLING HEIGHTS    MI    48310

#1499558
THOMAS E WILSON
912 BARNEY
FLINT   MI    48503-4934

#1499559
THOMAS E WILSON
BOX 4655
3450 PRIMARY
AUBURN HILLS    MI    48326-3245

#1499560
THOMAS E WILSON
PO BOX 680
VIENNA    OH    44473

#1499561
THOMAS E WORRELL JR
6108 TUSCARAWAS RD
INDUSTRY   PA    15052-1922

#1499562
THOMAS E WYSOCKI
4368 SO HOWELL AVE
MILWAUKEE   WI    53207-5030

#1499563
THOMAS E YOUNG
707 SOUTH COX STREET
MIDDLETOWN   DE    19709-1418

#1499564
THOMAS E YOUNG
78 PARKWOOD BLVD
MANSFIELD   OH    44906-3218

#1499565
THOMAS E ZAGER &
MARIE ZAGER JT TEN
4545 KIRKWOOD DR
STERLING HTS    MI    48310-6402

#1499566
THOMAS E ZERN &
PATRICIA P ZERN TR
ZERN FAM TRUST
UA 10/08/97
571 LA JARDIN
EDGEWATER   FL    32141-7606

#1499567
THOMAS EARL RANK
940 MAEBELLE WAY
WESTERVILLE   OH    43081-1272

#1499568
THOMAS EARL REED
6 GORDON ROAD
BEVERLY    MA    01915-1618

#1117800
THOMAS EASTON
14 WOODLAWN AVENUE
GREENBROOK NJ    08812

#1499569
THOMAS EDWARD DOYLE UNDER
GUARDIANSHIP OF THOMAS T
DOYLE UNDER COURT ORDER
DTD 09/13/66
12212 W STANLEY ROAD
FLUSHING   MI    48433-9206

#1499570
THOMAS EDWARD FLEISHER
1118 IL RT 97
GILSON    IL    61436

#1499571
THOMAS EDWARD MCINTYRE
CONSERVATOR OF THE ESTATE OF
HARLAN TAYLOR A PROTECTED
PERSON
1015 S HIGH
DENVER   CO    80209-4552

#1499572
THOMAS EDWARD MILLER
183 E DELAVAN AVE
BUFFALO   NY    14208-1234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499573
THOMAS EDWARD NICKEL
9 SHARILYN LANE
NOVATO   CA   94947-2088

#1499574
THOMAS EDWARD REILLY
3326 MINERVA
FERNDALE   MI   48220-3600

#1499575
THOMAS EDWARD STEWART
11401 BLUEWATER HWY
LOWELL   MI   49331-9220

#1499576
THOMAS EDWARD VANCE
1681 TUXWORTH AVE
CINCINNATI   OH   45238-4012

#1117801
THOMAS ELDON LANGLEY &
DOROTHY JAGGERS LANGLEY JT TEN
2104 VILLAGE HILL DR
VALRICO   FL   33594

#1499577
THOMAS ELFTER
6410 PENNSYLVANIA AVENUE
KANSAS CITY   MO   64113-1552

#1499578
THOMAS EOVALDI
7600 32 MILE RD
WASHINGTONTOWNSHIP MI   48095-1208

#1499579
THOMAS EPPS HORD III
124 N HIGHLAND AVE
MURFREESBORO TN   37130-3821

#1499580
THOMAS ERVIN WEISER
124 ARBORWOOD CRES
ROCHESTER NY   14615-3847

#1499581
THOMAS ERWIN WARNER
7755 HOADLEY ROAD
BENZONIA   MI   49616-9673

#1499582
THOMAS EUGENE DUCH &
CATHERINE ANN DUCH JT TEN
1227 LAKE SHORE BLVD
LAKE ORION   MI   48362

#1499583
THOMAS EVANS
5819 E CALLE SILVOSA
TUCSON   AZ   85711-6735

#1499584
THOMAS EVERETT WARNER
10106 E BEXHILL DR
KENSINGTON   MD   20895

#1499585
THOMAS F ALEXANDER
RT 1 BOX 94-K
MARTIN   GA   30557-9714

#1499586
THOMAS F ANTHONY
3281 STATE ST RD
BAY CITY   MI   48706-1831

#1499587
THOMAS F BAKER
BOX 256
CAMERON   MO   64429-0256

#1499588
THOMAS F BARGA & MARY LOUISE
BARGA JT TEN
437 RADER DR
VANDALIA   OH   45377-2515

#1499589
THOMAS F BEASLEY & KAY B
BEASLEY JT TEN
12044 WESTRIDGE DR
HUNTSVILLE   AL   35810-6110

#1499590
THOMAS F BLACK 3RD
R F D
WOODVILLE
HOPE VALLEY   RI   02832

#1499591
THOMAS F BOURKE
12164 MANTAWAUKA DR
FENTON   MI   48430-8853

#1499592
THOMAS F BRADFIELD
9808 MYERS LAKE RD NE
ROCKFORD MI   49341-8486

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499593
THOMAS F BRANCO
PO BOX 3478
EAST HAMSTEAD    NH    03826

#1499594
THOMAS F BRENNAN
261 RED CLAY ROAD 203
LAUREL    MD    20724-2320

#1499595
THOMAS F BRODERICK
BOX 129
DARLING HILL RD
EAST BURKE    VT    05832

#1499596
THOMAS F BURNS III
P O BOX 151
BELMAR    NJ    07719

#1499597
THOMAS F BUSWELL
5254 JAYCOX RD
N RIDGEVILLE    OH    44039-1429

#1499598
THOMAS F CABARLE
28 DOUGLAS DRIVE
LONG VALLEY    NJ    07853-3009

#1499599
THOMAS F CAMPION
1104 OAK LANE
WESTERN SPRINGS    IL    60558-2114

#1499600
THOMAS F CAMPION
515-22ND AVE
MONROE    WI    53566-1569

#1499601
THOMAS F CARDWELL
45 OLAF LN
MARTINSVILLE    VA    24112-0209

#1499602
THOMAS F CARLISLE
1533 PATUXENT MANOR ROAD
DAVIDSONVILLE    MD    21035-2140

#1499603
THOMAS F CARRICO
1631 ACKLEY AVE
WESTLAND    MI    48186-4403

#1499604
THOMAS F CASSINI & MARIANNE
C CASSINI JT TEN
4745 SUMAC LANE
GREENDALE    WI    53129-2914

#1499605
THOMAS F CAVANAUGH &
NANCY C CAVANAUGH JT TEN
BOX 1774
YORK BEACH    ME    03910-1774

#1499606
THOMAS F CHAPMAN
5923 SHADOW OAK DR
CITRUS HEIGHTS    CA    95621

#1499607
THOMAS F CLAWSON
12357 WEST PIERSON ROAD
FLUSHING    MI    48433-9755

#1499608
THOMAS F CLEVERDON
2166 N CROSSWOODS CIRCLE
OAK HARBOR    WA    98277-8862

#1499609
THOMAS F COBB &
CAROL M COBB JT TEN
89 HOGSBACK RD
OXFORD    CT    06478-1341

#1499610
THOMAS F COFFEY
3 RAVENGLASS CRES
LONDON    ON    N6G 4K1
CANADA

#1499611
THOMAS F CONRAD & ELIZABETH
A CONRAD JT TEN
912 CANTERBURY
MADISON HEIGHTS    MI    48071-2278

#1499612
THOMAS F CORCORAN
PO BOX 420947
SUMMERLAND KEY  FL    33042

#1499613
THOMAS F COURTNEY JR
738 JEFFERSON AVE
PENNDEL    PA    19047-5457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499614
THOMAS F D ALESSIO
30 PUTNAM ST
SOMERVILLE    NJ    08876-2737

#1499615
THOMAS F DAVIS
3384 CAMINO DEL SOL
WILLIAMSTON    MI    48895-9100

#1499616
THOMAS F DAVIS & SONJA E
DAVIS JT TEN
3384 CAMINO DEL SOL
WILLIAMSTON    MI    48895-9100

#1499617
THOMAS F DE SANTO & LILLIAN
M DE SANTO JT TEN
812 MADISON AVE
TOMS RIVER    NJ    08757-1822

#1499618
THOMAS F DERTINGER
BOX 1570
BAKERSFIELD    CA    93302-1570

#1499619
THOMAS F DOHERTY &
GENEVA R DOHERTY JT TEN
1715 RAYMOND AVE
LATROBE    PA    15650-3040

#1499620
THOMAS F DU BRULE
1484 N FRENCH ROAD
NO TONAWANDA NY    14228-1909

#1499621
THOMAS F ENNIS
39CHRISTIAN ST
WALLINGFORD    CT    06492-3601

#1499622
THOMAS F FAGAN & CAROLYN A
FAGAN JT TEN
7501 HICKORY LOG CIR
COLUMBIA    MD    21045-5026

#1499623
THOMAS F FELVEY
7613 BLANCHE PL
ROSCOE    IL    61073-8153

#1499624
THOMAS F FLEMING & BARBARA
FLEMING JT TEN
211 E WINTHROPE RD
K C    MO    64113-2449

#1499625
THOMAS F FRENCH
1615 BEECHER AVE
WHEATON    IL    60187-3928

#1499626
THOMAS F FRIEDMAN
9930 GREINER RD
CLARENCE    NY    14031-1233

#1499627
THOMAS F GARBULINSKI & RITA C
GARBULINSKI TR U/A DTD
08/16/88 THOMAS F GARBULINSKI &
RITA C GARBULINSKI TR
1133 RONALD
FLINT    MI    48507-3338

#1499628
THOMAS F GIBISON
1011 CLAYTON ROAD
WILMINGTON    DE    19805-4505

#1499629
THOMAS F GRIMM & ESTHER M
GRIMM TEN ENT
301 W BROADWAY
RED LION    PA    17356-2010

#1499630
THOMAS F GUMBS
BOX 2101
PERTH AMBOY    NJ    08862-2101

#1499631
THOMAS F HALL
295 UPPER GRASSY BRANCH RD
ASHEVILLE    NC    28805

#1499632
THOMAS F HALL &
ARDREY H HALL JT TEN
295 UPPER GRASSY BRANCH RD
ASHEVILLE    NC    28805

#1499633
THOMAS F HAMM & BETTY J HAMM JT TEN
713 SOUTH 4TH STREET
MARTINS FERRY    OH    43935-2080

#1499634
THOMAS F HANNIGAN
8401 PALO DURO CT
FORT WORTH   TX    76116-6842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499635
THOMAS F HARRIS II
6001 FOREST RD
CHEVERLY    MD    20785-3037

#1499636
THOMAS F HARRISON
1736 D WILDBERRY DRIVE
GLENVIEW    IL    60025-1735

#1499637
THOMAS F HAYDEN
BOX 495
RISING SUN    MD    21911-0495

#1499638
THOMAS F HEALEY
BOX 935
MINERVA    NY    12851-0935

#1499639
THOMAS F HELENBERG
9720 N AVE P
LA PORTE    TX    77571-9424

#1499640
THOMAS F HINDS &
MARY JANE HINDS TR
THOMAS F HINDS & MARY JANE
HINDS LIVING TRUST UA 12/26/96
9720 WILSHIRE BLVD SUITE 204
BEVERLY HILLS    CA    90212-2006

#1499641
THOMAS F HOUSTON
262 CREEKSIDE DRIVE
TONAWANDA NY    14150-1435

#1499642
THOMAS F HOWARD TR U/A DTD 2/14/96
HOWARD LIVING TRUST
3540 WEST LAKE RD
CANANDAIGUA NY    14424

#1499643
THOMAS F JEGLA
8425 CUTLER ROAD
DEWITT    MI    48820-9128

#1499644
THOMAS F JOHNSON &
MICHELE E JOHNSON TR
THOMAS & MICHELE E JOHNSON
REVOCABLE TRUST UA 05/03/93
1007 SW 2ND PL
DUNDEE    OR    97115-9662

#1499645
THOMAS F JOYNER
2391 N ANDREA POINT
LECANTO    FL    34461

#1499646
THOMAS F KEARNEY
610 SALISBURY PARK DR
EAST MEADOW    NY    11554-5505

#1499647
THOMAS F KELLY
876 N KNIGHT ROAD
ESSEXVILLE    MI    48732-9685

#1499648
THOMAS F KIRCHENDORFER &
CONSTANCE A KIRCHENDORFER
CO-TTEES IRREVOCABLE TR U/A DTD
06/25/85 C A KIRCHENDORFER
BOX 45339
WESTLAKE    OH    44145-0339

#1499649
THOMAS F KLONOWSKI JR
7182 BURMEISTER DR
SAGINAW    MI    48609-5221

#1499650
THOMAS F KOSKI
1621 WENONAH LANE
SAGINAW    MI    48603-4490

#1499651
THOMAS F KREBS
3211 CRYSTAL LN
ANDERSON    IN    46012

#1499652
THOMAS F LADNER
239 E 92ND ST
CHICAGO    IL    60619-7361

#1499653
THOMAS F LANDHOLT
3224 PALM AIRE DRIVE
ROCHESTER HILLS    MI    48309-1047

#1499654
THOMAS F LAROCQUE
BOX 236
WEST BRANCH MI    48661-0236

#1499655
THOMAS F LAWLOR AS CUSTODIAN
FOR STEPHEN M MC MANUS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
544 BROOK RD
MILTON    MA    02186-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499656
THOMAS F LEAMING
31 CARLTON AVE
TRENTON    NJ    08618-1418

#1499657
THOMAS F LENEY
46 CRIMSON LANE
ELMA    NY    14059-9311

#1499658
THOMAS F LOFTUS JR &
THOMAS F LOFTUS SR JT TEN
830 KENMARA DRIVE
WEST CHESTER    PA    19380-2022

#1499659
THOMAS F LONGE
BOX 96
MAIN ST
KARTHAUS    PA    16845-0096

#1499660
THOMAS F LONGE &
DOROTHY B LONGE JT TEN
BOX 96
KARTHAUS    PA    16845-0096

#1499661
THOMAS F LUMSDEN
4090 STEVE REYNOLDS BLVD
NORCROSS    GA    30093-3067

#1499662
THOMAS F MACZKOWSKI
14500 WILDWOOD RD
EVART    MI    49631-8527

#1499663
THOMAS F MALONE
3211 PIERCE ST
SIOUX CITY    IA    51104-2533

#1499664
THOMAS F MANGOLD AS CUST FOR
MARY JEAN MANGOLD U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
27 MATTHEWS RD
NEWARK    DE    19713-2554

#1499665
THOMAS F MANGOLD JR
2262 N OVERLOOK PATH
HERNANDO    FL    34442

#1499666
THOMAS F MARINIS & DAUNE M
MARINIS JT TEN
45 HERMAN AVE
HAVERHILL    MA    01832-3705

#1499667
THOMAS F MARINIS CUST
CHRISTOPHER T MARINIS
UNIF TRANS MIN ACT MA
UNTIL AGE 18
45 HERMON AVE
HAVERHILL    MA    01832-3705

#1499668
THOMAS F MAXWELL CUST
BECKETT LUKE MAXWELL
UNIF TRANS MIN ACT CO
5950 W YALE AVE
DENVER    CO    80227-4153

#1499669
THOMAS F MAXWELL CUST
BRITT GAETANE MAXWELL
UNIF TRANS MIN ACT CO
5950 W YALE AVE
DENVER    CO    80227-4153

#1499670
THOMAS F MC CARTHY & ANN
MARIE MC CARTHY JT TEN
1694 E RIVER ROAD
ROCHESTER    NY    14623-1059

#1499671
THOMAS F MC KEON
312 HOLLY RD
EDGEWATER    MD    21037-3812

#1499672
THOMAS F MC NEVIN & JEAN M
MC NEVIN JT TEN
8 NAYLOR AVE
PENNS GROVE    NJ    08069-1608

#1499673
THOMAS F MCLEAN
1298 BALDWIN RD
FENTON    MI    48430-9759

#1499674
THOMAS F MEIER JR EX EST
MARY JEAN MEIER
5140 RAINIER PASS
COLUMBIA HEIGHTS    MN    55421

#1499675
THOMAS F MEISTER &
KAREN J MEISTER JT TEN
1300 GARRISON DR
YORK    PA    17404-1246

#1499676
THOMAS F MILES
464 DELARGE CT
EL CAJON    CA    92024-4752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499677
THOMAS F MILLER
396 CHARLES AVE
CORTLAND   OH    44410-1287

#1499678
THOMAS F MILLER & VIRGINIA A
MILLER JT TEN
36 DIEBOLD ROAD
MC KEES ROCKS    PA    15136-1572

#1499679
THOMAS F MINGES
242 PINECREST DR
ROCHESTER   NY    14617-2222

#1499680
THOMAS F MINOR
38MILLS AVE
PORT MONMOUTH   NJ    07758

#1499681
THOMAS F MOORE
1209 N 30TH ST
RENTON   WA    98056-2146

#1499682
THOMAS F MORAN III
42 MUNSON ROAD
MIDDLEBURY   CT    06762-1319

#1499683
THOMAS F NIETO & FRANCES
NIETO JT TEN
46876 DUNSANY RD
NORTHVILLE   MI    48167-1039

#1117815
THOMAS F NOLAN &
ELLEN S NOLAN JT TEN
5648 ROSEWOOD
MONROE   MI    48161

#1499684
THOMAS F O'BRIEN
3 ALCOTT LANE
PITTSFIELD      MA    01201-1558

#1499685
THOMAS F PACKLEY
1661 STONEY BROOK LN
MORRIS   IL    60450-6856

#1499686
THOMAS F PAIS & LINDA PAIS JT TEN
1050 E MAIN ST
PINCKNEY   MI    48169-8105

#1499687
THOMAS F PARK
12 TERRY LANE
CLARK   NJ    07066-1310

#1499688
THOMAS F PARKER
59 CENTRAL AVE
NIANTIC    CT    06357-2929

#1117816
THOMAS F PEACOCK
1937 TALL OAKS WEST
LUDINGTON   MI    49431-9584

#1117817
THOMAS F PEACOCK & GAYLE F
PEACOCK JT TEN
1937 TALL OAKS WEST
LUDINGTON   MI    49431-9584

#1499689
THOMAS F PHILLIBEN CUST
SEAN T PHILLIBEN
UNDER THE MI UNIF TRAN MIN ACT
5185 DRIFTWOOD
COMMERE TWP MI    48382

#1499690
THOMAS F PRICE
1201 LIMBERLOST LANE
GLADWYNE   PA    19035-1410

#1499691
THOMAS F QUIRK
55 NORWELL AVENUE
NORWELL   MA    02061-1215

#1499692
THOMAS F RAIMONDO
29 OLIVER AVE
EDISON   NJ    08820

#1499693
THOMAS F REYNOLDS
97 LINNET ST
ROCHESTER   NY    14613-2259

#1499694
THOMAS F ROBINSON & MARJORIE J
ROBINSON TRS U/A DTD 08/16/01 THE
ROBINSON LIVING TRUST
30 WILBERT DR
NORTH SYRACUSE   NY    13212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499695
THOMAS F ROSINSKI
18513 TRAIL RIDGE COURT
BROWNSTOWN MI    48174-9313

#1499696
THOMAS F RUTHERFORD
9810 NOTTINGHAM
DETROIT    MI    48224-2553

#1499697
THOMAS F RYAN
815 OAK CT
CRYSTAL LAKE    IL    60014-5251

#1499698
THOMAS F SANCHEZ
6567 SAN ALANO CIRCLE
BUENA PARK    CA    90620-3735

#1117820
THOMAS F SANTICH & MARGUERITE S
SANTICH TRS U/A DTD 12/04/01
THOMAS F SANTICH & MARGUERITE S
SANTICH REVOCABLE LIVING TRUST
1005 JUSTINE LANE
CHATTANOOGA    TN    37412

#1499699
THOMAS F SAROGLIA & SUSAN K
SAROGLIA JT TEN
2647 RAYMOND
DEARBORN    MI    48124-4341

#1499700
THOMAS F SAWYER & NORMA J
SAWYER JT TEN
25691-6 LEXINGTON DRIVE
SOUTH LYON    MI    48178-1068

#1499701
THOMAS F SCHMIDT
BOX 26 LUDWIG STREET
GREENOCK PA    15047-0026

#1499702
THOMAS F SCHRAMM
691 ARNETT BLVD
ROCHESTER NY    14619-1425

#1499703
THOMAS F SMITH CUST MISS
SUSAN M SMITH UNIF GIFT MIN
ACT MICH
654 N HOLBROOK
PLYMOUTH    MI    48170

#1499704
THOMAS F SPARKS
7416 COLDWATER ROAD
FLUSHING    MI    48433-1120

#1499705
THOMAS F SUTTMAN
5476 PHILLIPSBURG UNION RD
UNION    OH    45322-9732

#1499706
THOMAS F SZAFRANSKI
334 W COTTAGE GROVE RD
LINWOOD    MI    48634-9711

#1499707
THOMAS F TALBOT & DONNA
K TALBOT JT TEN
3837 BROOK HOLLOW LANE
BIRMINGHAM    AL    35243-5935

#1499708
THOMAS F TOBIN III
1749 N WELLS 2201
CHICAGO    IL    60614-5877

#1499709
THOMAS F TOPPIN
19 VISCAYA COURT
MANSION FARMS
BEAR    DE    19701

#1499710
THOMAS F TOWNSEND
4905 S MAIN ST
ANDERSON    IN    46013-4741

#1499711
THOMAS F VEASEY & LISA K
STRAUTZ VEASEY JT TEN
9074 S PHEASAST RIDGE
SALINE    MI    48176

#1499712
THOMAS F WELSCH & MARIA
WELSCH JT TEN
3540 HILLSIDE CT
HOFFMAN ESTATES    IL    60195-1823

#1499713
THOMAS F WILHELM & KATHLEEN
M WILHELM JT TEN
634 BARSTOW PL
WEBSTER GROVES MO    63119-3504

#1499714
THOMAS F WRIGHT
4610 EUBANK BLVD NE #313
ALBUQUERQUE NM    82111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499715
THOMAS F WYMAN
6980W VERNON RD
WEIDMAN    MI    48893-9730

#1499716
THOMAS F ZIMMERMAN
14 WILLOWBROOK DRIVE
HAZLET    NJ    07730-2039

#1499717
THOMAS F ZIZZI & ELISSA A
ZIZZI JT TEN
BOX 805
DAHLGREN    VA    22448-0805

#1499718
THOMAS FARLEY
609 FRANKLIN CT
FORKED RIVER    NJ    08731-4964

#1499719
THOMAS FAST
ROUTE 3
BOX 644
PHILIPPI    WV    26416-9311

#1499720
THOMAS FAY
4158 ELMORE AVENUE
FAIRVIEW PARK    OH    44126-1421

#1499721
THOMAS FEARING
P O BOX 982
MANTEO    NC    27954-0982

#1499722
THOMAS FERGUSON
3951 SETONHURST RD
BALTIMORE    MD    21208-2035

#1499723
THOMAS FICKLE
207 MERRYMONT DR
MARTINEZ    GA    30907-1513

#1499724
THOMAS FITTS BULLARD
9900 WILBUR MAY PKWY
UNIT 5306
RENO    NV    89521-3075

#1499725
THOMAS FOPPIANI
UNION GAP VILLAGE 25 CROSSWAY
CLINTON    NJ    08809-1107

#1499726
THOMAS FRANCIS CARMODY
415 LOCUST
CARROLLTON IL    62016-1304

#1499727
THOMAS FRANCIS CARR
73 OAKRIDGE AVE
NUTLEY    NJ    07110-2835

#1499728
THOMAS FRANCIS FLOOD
46 W PARKWAYANN RODMAN
PEQANNOCK NJ    07440

#1499729
THOMAS FRANCIS GUARINO
93 STEINFELDT RD
LANCASTER    NY    14086-2333

#1499730
THOMAS FRANCIS SCHOLL III
380 WRIGHTS WAY
PITTSBORO    NC    27312

#1499731
THOMAS FRANK ROSSIN & KAREN
KAY ROSSIN JT TEN
1525 VALLEY LN
WINONA    MN    55987-6121

#1499732
THOMAS FRANKLIN COLLINS SR
200 BELVEDERE AVE
CAMBRIDGE    MD    21613-1522

#1499733
THOMAS FRANKLIN DARDEN
104 WHIPPOORWILL CT
AMERICUS    GA    31709-8516

#1499734
THOMAS FRAZIER
1041 RUSTIC VIEW LN
WARRENTON MO    63383-5945

#1499735
THOMAS FREDERICK GROSE
2540 HUNTINGTON DRIVE
SUITE 102
SAN MARINO    CA    91108-2601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499736
THOMAS FREDERICK ODONNELL
327 STEFFAN ST
VALLEJO     CA    94591-6560

#1499737
THOMAS FRY
6100 GREEN MDW
MASON   OH    45040-7715

#1499738
THOMAS FULLAM
38 HANSON CIRCLE
HENRIETTA    NY    14467-9554

#1499739
THOMAS G ADAMS
8286 WOODLAND SHR
BRIGHTON    MI    48114-9313

#1117831
THOMAS G AHEARNE
14147 LANDINGS WAY
FENTON    MI    48430

#1499740
THOMAS G ALBRECHT
1959 PAGENT WAY
HOLT    MI    48842-1546

#1499741
THOMAS G ANGOTTI & ESTHER O
ANGOTTI JT TEN
21630 YELLOWSTONE CIR
SUN CITY WEST     AZ    85375-5954

#1499742
THOMAS G BAKOWSKI
85 SQUIRE DR
ORCHARD PARK   NY    14127-3414

#1499743
THOMAS G BARNARD
31 HAINES AVE
BERLIN    NJ    08009-2335

#1499744
THOMAS G BOBEE
8167 GARY
WESTLAND    MI    48185-7083

#1499745
THOMAS G BOSH
51 SNYDER AVE
RAMSEY   NJ    07446-2720

#1499746
THOMAS G BOUFFARD
11 HUDSON PARKWAY
WHITING    NJ    08759-1716

#1499747
THOMAS G BOYLE
9206 FREESTONE AVE
RICHMOND   VA    23229-3804

#1499748
THOMAS G BRANDIMORE
1525 N CAROLINA
SAGINAW   MI    48602-3911

#1499749
THOMAS G BRANDON
137 ABBOTTSFORD DR
NASHVILLE    TN    37215-2444

#1499750
THOMAS G BRELAND SR
2801 BRANCHDALE HWY
HOLLY HILL    SC    29059-8958

#1499751
THOMAS G BRESLIN & CAROLYN J
BRESLIN JT TEN
7 DANA ST
BRISTOL    RI    02809-1401

#1499752
THOMAS G BROWN &
CYNTHIA E BROWN JT TEN
4861 SHORELINE BLVD
WATERFORD  MI    48329-1661

#1499753
THOMAS G BUCHANAN
619 W WALDHEIM RD
PITTSBURGH    PA    15215-1846

#1499754
THOMAS G BUTCHER
1460 STILLWAGON
WARREN   OH    44484-3155

#1499755
THOMAS G CAMPBELL
14202 EASTVIEW DR
FENTON    MI    48430-1306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499756
THOMAS G CAREY &
RITA K CAREY JT TEN TEN/WROS
14418 ROXBORO AVE
CLEVELAND    OH    44111-1329

#1499757
THOMAS G CAVATAIO &
SUZANNAH M CAVATAIO JT TEN
936 WESLEY DR
TROY    MI    48098-1811

#1499758
THOMAS G CAVERNE & AMY L
CAVERNE JT TEN
2665 LINDEN
DEARBORN MI    48124-4373

#1499759
THOMAS G CHAPPELEAR
8 CASCADE COURT
GREENVILLE    SC    29611-5212

#1499760
THOMAS G CHAPPELEAR &
JENELLE A CHAPPELEAR JT TEN
8 CASCADE CT
GREENVILLE    SC    29611-5212

#1499761
THOMAS G CHRONOWSKI & DIANE
E CHRONOWSKI JT TEN
13237 PINE VALLEY
CLIO    MI    48420-9159

#1499762
THOMAS G COGHLAN
1 ALVAMAR COURT
SKILLMAN    NJ    08558

#1499763
THOMAS G COKER &
DOROTHY N COKER JT TEN
209 WADES RD
ROCKBRIDGE BATHS    VA    24473-2221

#1499764
THOMAS G COLBY
5 GRAY RD
ANDOVER    MA    01810-2203

#1499765
THOMAS G COLT TR U/A DTD 10/4/2001
THOMAS G COLT TRUST BY
THOMAS G COLT
607 VISTA VALINDA
SAN CLEMENTE    CA    92627

#1499766
THOMAS G COOPER JR AS CUST
FOR ANNE G COOPER U/THE TENN
UNIFORM GIFTS TO MINORS ACT
21 VAUGHNS GAP ROAD E-70
NASHVILLE    TN    37205-4330

#1499767
THOMAS G CROWLEY
4840 N LINDER AVE 216
CHICAGO    IL    60630-3429

#1499768
THOMAS G DAEHLER & MARIETTA
M DAEHLER JT TEN
3070 LUPINE COURT
INDIANAPOLIS    IN    46224-2027

#1499769
THOMAS G DORFF
1275 HOLLYWOOD N E
WARREN  OH    44483-4149

#1499770
THOMAS G DUPUIE
2078 REINDEL RD
FRANKENMUTH MI    48734-9738

#1499771
THOMAS G EVANS
3R
1106 PARK AVE
HOBOKEN  NJ    07030-4387

#1499772
THOMAS G FEATHERSTON
30018 HURON MEADOWS DR
ROCKWOOD MI    48173-8620

#1499773
THOMAS G FEATHERSTON & DIANE
E FEATHERSTON JT TEN
30018 HURON MEADOWS DR
ROCKWOOD MI    48173-8620

#1499774
THOMAS G FOLEY &
KATHARINE S FOLEY JT TEN
323 PASEO DE CRISTOBAL
SAN CLEMENTE    CA    92672-5430

#1499775
THOMAS G FOSTER
3846 CONIFER COURT
NORTH LAKE PORT    MI    48059

#1499776
THOMAS G GALLAGHER
13542 CAPISTA DRIVE
PLAINFIELD    IL    60544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1499777
THOMAS G GALLAGHER &
JANE K GALLAGHER JT TEN
13552 CAPISTA DR
PLAINFIELD     IL      60544

#1499778
THOMAS G GALLEY
4575 GREENBRIAR
CLARENCE  NY    14221-6218

#1499779
THOMAS G GODIOS
1025 W ERIE ST
IRVING       NY    14081

#1499780
THOMAS G GRAY JR
2324 COUCH LN
COLUMBIA     TN    38401-7132

#1499781
THOMAS G HAMMOND
1237 MC WHORTER RD
CUNNINGHAM  TN    37052-4794

#1499782
THOMAS G HART
2050 STELMACH RD
STANDISH    MI    48658-9126

#1499783
THOMAS G HAZEN
20550 TRACY AVE
EUCLID    OH    44123-3045

#1499784
THOMAS G HILL &
HELEN W HILL JT TEN
7615 BELLE PLAIN DR
DAYTON    OH    45424-3230

#1499785
THOMAS G HIRSCHINGER
P O BOX 497
WADSWORTH OH    44282

#1499786
THOMAS G HOEBER
1163 CHURCH STREET
ANGOLA   NY    14006-8830

#1499787
THOMAS G HOWERTON
3355 NINA-V-LN
RIVERSIDE     OH    45424-6232

#1499788
THOMAS G HUGHES
2816 GIBSON VIEW WAY
ANTELOPE  CA    95843-4046

#1499789
THOMAS G JABLONSKI
4461 BUCHANAN
WARREN  MI    48092-1742

#1499790
THOMAS G JANE
2736 BULLOCK RD
BAY CITY    MI    48708-4915

#1499791
THOMAS G KENNEDY
283 GREENBRIAR DRIVE
AURORA    OH    44202-9208

#1499792
THOMAS G KENNEDY & FLORENCE
M KENNEDY JT TEN
283 GREENBRIAR DR
AURORA  OH    44202-9208

#1499793
THOMAS G KEY
194 N LAWN ST
BOX 481
ALPENA    MI    49707-3351

#1499794
THOMAS G KING & ROSEMARIE B
KING JT TEN
200 W ADAMS ST
SUITE 1005
CHICAGO    IL      60606-5222

#1499795
THOMAS G KNEPPER
BOX 821
BRUNSWICK  OH    44212-0821

#1499796
THOMAS G KOLSKI
13916 GARNETT DR
OVERLAND PARK  KS    66221-2804

#1499797
THOMAS G KONICKI
7264 DUR-MOLL
UTICA    MI    48317-3122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499798
THOMAS G KOSELKA & VALERIE S
KOSELKA JT TEN
38740 PALMER
WESTLAND    MI    48186-3965

#1499799
THOMAS G LAFAYETTE
3336 WINDLAND DR
FLINT    MI    48504-1720

#1499800
THOMAS G LAWALL
6780 CRANE ROAD
YPSILANTI    MI    48197-8852

#1499801
THOMAS G LEHANE
8450 WINSTON
DEARBORN HTS    MI    48127-1348

#1499802
THOMAS G LEHMAN
606 S TENTH ST
WATERTOWN WI    53094-4832

#1499803
THOMAS G LEHMAN & JUDY C
LEHMAN JT TEN
606 S 10TH ST
WATERTOWN    WI    53094-4832

#1499804
THOMAS G LOBIANCO TRUSTEE
F/B/O THE THOMAS G LOBIANCO
U/D/T 09/08/86
3351 LAMBERT AVE
SPRING HILL    FL    34608-4059

#1499805
THOMAS G LYNCH
APT 2E 3D
250 GARTH ROAD
SCARSDALE    NY    10583-3963

#1499806
THOMAS G LYNCH JR
3060 JEANNE DR
CLEVELAND    OH    44134-5225

#1499807
THOMAS G MAIR
2134 E MEMORIAL DR
JANESVILLE    WI    53545-2049

#1499808
THOMAS G MARTIN & MARY
HELEN MARTIN JT TEN
785 SUMAC LN
WINNETKA    IL    60093-1326

#1499809
THOMAS G MEACHAM
980 COUNTY RD 308
BELLEVUE    OH    44811-9497

#1499810
THOMAS G MIGLIS & DEBORAH
MIGLIS JT TEN
9 SHANNON DRIVE
WOODBURY NY    11797-1228

#1499811
THOMAS G MIGLIS CUST LAUREN
MICHELE MIGLIS UNDER NY UNIF
GIFTS TO MINORS ACT
9 SHANNON DRIVE
WOODBURY NY    11797-1228

#1499812
THOMAS G MIGLIS CUST MARISSA
SUSAN MIGLIS UNDER NY UNIF
GIFTS TO MINORS ACT
9 SHANNON DRIVE
WOODBURY NY    11797-1228

#1499813
THOMAS G MILES
621 WEBB AVE
CADIZ    OH    43907-1082

#1499814
THOMAS G MILLER CUST FOR
JEFFREY W MILLER UNDER THE
MI UNIF GIFTS TO MINORS ACT
1936 LITTLESTONE
GNOSSE POINTE WOOD    MI    48236-1995

#1499815
THOMAS G MONTGOMERY
UNIT 225
5950 TRAILWINDS DRIVE
FORT MYERS    FL    33907-8392

#1499816
THOMAS G MORRIS
4531 PALMER 111
VERNON TX    76384-3007

#1499817
THOMAS G MORRISEY
6228 SPRINGBROOK RD
HORTON    MI    49246-9553

#1499818
THOMAS G MURDOCK & JOYCE
G MURDOCK JT TEN
12338 WOODLANDS CT
PLYMOUTH    MI    48170-5210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499819
THOMAS G MYERS
5300 MARY SUE ST
CLARKSTON    MI    48346-3928

#1499820
THOMAS G NELSON & JEWELL C
NELSON JT TEN
9 SOUTHDOWNS DR
KOKOMO    IN    46902-5116

#1499821
THOMAS G NOYES
BOX 66
OLD LYME    CT    06371-0066

#1499822
THOMAS G O'CONNOR
19949 S ROSWOOD DR
FRANKFORT    IL    60423-8169

#1499823
THOMAS G OBUKOWICZ
3531 W OLD OAKS DR
MILWAUKEE    WI    53221-3011

#1499824
THOMAS G OWEN & ANN H OWEN JT TEN
9900 MOSSY ROCK CT
HUNTERSVILLE    NC    28078-8286

#1499825
THOMAS G PARKER
210 EMMA WAY
NEWARK    DE    19702-4808

#1499826
THOMAS G PEEK & ANNE K PEEK JT TEN
P O BOX 806268
ST CLARE SHORES    MI    48080-6268

#1499827
THOMAS G PETRIK & LANIS F
PETRIK JT TEN
110 AKENSIDE RD
RIVERSIDE    IL    60546

#1499828
THOMAS G PICKETT
BOX 42061
FERRY RD POSTAL SERVICE
1881 PORTAGE AVE
WINNIPEG    MB    R3J 0J0
CANADA

#1499829
THOMAS G PIECHOTA
5818 BURNS RD
NORTH OLMSTED    OH    44070-4902

#1499830
THOMAS G PIERSON
3217 EASTGATE
BURTON    MI    48519-1554

#1499831
THOMAS G POWELL
36 CRANBERRY LANE
NEW HARTFORD    NY    13413

#1499832
THOMAS G PRICE JR
C/O STEPHEN PRICE
278 BROWNSMILL ROAD
LEXINGTON    KY    40511-8915

#1499833
THOMAS G QUICK
3631 MEADOWLEIGH
WATERFORD    MI    48329-2450

#1499834
THOMAS G RAMIREZ
4399 7TH STREET
ECORSE    MI    48229-1115

#1499835
THOMAS G RECTOR
1801 N JANNEY
MUNCIE    IN    47304-2746

#1499836
THOMAS G RONDO
2430 GABEL
SAGINAW    MI    48601-9310

#1499837
THOMAS G SABBATINO &
LORRAINE G SABBATINO JT TEN
39 NOWICK LN
SMITHTOWN    NY    11787-1237

#1499838
THOMAS G SAIN
816 WALLBRIDGE DR
INDIANAPOLIS    IN    46241-1737

#1499839
THOMAS G SANTAROSSA & MARY
ANNA SANTAROSSA JT TEN
7265 DEERHILL DR
CLARKSTON    MI    48346-1233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499840
THOMAS G SARRIS & NORMA JEAN
SARRIS JT TEN
2205 HESS AVE
WHEELING    WV    26003-7019

#1499841
THOMAS G SAUVE & SHIRLEY A
SAUVE JT TEN
3913 MILLER DRIVE
WEST BRANCH    MI    48661-9578

#1499842
THOMAS G SCHERER
308 E SILVER FOX RD TIMBER FARMS
NEWARK    DE    19702

#1499843
THOMAS G SCHMOTZER
4463 BENTLEY DR
TROY    MI    48098-4452

#1499844
THOMAS G SCHWEMMER & TERESA
SCHWEMMER JT TEN
2223 OAKWYN RD
LAFAYETTE HILL    PA    19444-2219

#1499845
THOMAS G SGRENCI
708 WYNNEWOOD DRIVE
YARDLEY    PA    19067-3475

#1499846
THOMAS G SHEPHERD
289 W CLOVERBROOK DR
OWOSSO    MI    48867-1085

#1499847
THOMAS G SIEGELE CUST
JENNIFER L SIEGELE UTMA PA
204 PEAK DR
WEXFORD    PA    15090-7584

#1499848
THOMAS G SIEGELE CUST
JESSICA L SIEGELE UTMA PA
204 PEAK DR
WEXFORD    PA    15090-7584

#1499849
THOMAS G SIMPSON
524 FOREST ST
WYANDOTTE    MI    48192-6821

#1499850
THOMAS G SIPPLE & ALICE
A SIPPLE JT TEN
2010 PARKER
TONAWANDA NY    14150-8144

#1499851
THOMAS G SLIVINSKI
692 CRANBROOK
SAGINAW    MI    48638

#1499852
THOMAS G STARMER
281 WEST RIVER RD
PO BOX 639
BELLE RIVER    ON    N0R 1A0
CANADA

#1499853
THOMAS G STAUFFER &
LOIS C STAUFFER JT TEN
19 WARWICK LANE
ROCKY RIVER    OH    44116-2305

#1499854
THOMAS G STEINES
762 YANKEE RUN RD
MASURY    OH    44438-9760

#1499855
THOMAS G STRAHLE TRUSTEE U/A
DTD 06/11/90 M-B THOMAS G
STRAHLE AS SETTLOR
2218 RIDGEMOOR CT
BURTON    MI    48509-1391

#1499856
THOMAS G SWIETON
26670 W 73RD ST
SHAWNEE    KS    66227-2513

#1499857
THOMAS G SWIGER
605 COUNTY ROAD 314
BELLEVUE    OH    44811-9414

#1499858
THOMAS G TARRANT
1071 PINEWAY DRIVE
GLADWIN    MI    48624

#1499859
THOMAS G TAYLOR
10925 PINE MILLS RD
FORT WAYNE    IN    46845-1565

#1499860
THOMAS G THOMPSON
1682 LAKESVIEW BLVD
OXFORD    MI    48371-4541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1499861
THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY    OH    44870-6919

#1499862
THOMAS G TOMASULA &
JEANNE E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY    OH    44870-6919

#1499863
THOMAS G TOMASULA JR
21556 LAKE RD
ROCKY RIVER    OH    44116

#1499864
THOMAS G VESEY
330 COVENTRY COURT
PERRYSBURG  OH    43551-1269

#1499865
THOMAS G WARRINER
105 HICKORY COVE
BRANDON    MS    39047-8361

#1499866
THOMAS G WELCH
1841 BRAKEN AVENUE
WILMINGTON    DE    19808-4439

#1499867
THOMAS G WOLPERT
4813 MCGREEVY DR
FAIRFIELD    OH    45014-1827

#1499868
THOMAS G WRIGHT JR
405 SABLE OAK DRIVE
VERO BEACH    FL    32963-3807

#1499869
THOMAS GAFNER & JEAN GAFNER JT TEN
2200 12TH AVE N
ESCANAGA  MI    49829-1612

#1499870
THOMAS GALLAGHER JR
330 CRESTMONT RD
CEDAR GROVE    NJ    07009-1908

#1499871
THOMAS GARTHWAITE
28183 COUNTY HIGHWAY U
CASHTON    WI    54619-8219

#1499872
THOMAS GATES &
MARJORIE GATES JT TEN
4279 S 450 E
RUSHVILLE    IN    46173-9521

#1499873
THOMAS GAYNOR BLAKE
2130 BACK RUN CIRCLE
OSAGE BEACH    MO    65065-2229

#1499874
THOMAS GENE ILSTRUP
5142 SECOR RD
TOLEDO    OH    43623-2321

#1499875
THOMAS GENTILE &
ROSANN M GENTILE JT TEN
744 GLACIER HEIGHTS RD
YOUNGSTOWN OH    44509-1922

#1499876
THOMAS GEORGE EVANS
12 FIFER LANE
LEXINGTON    MA    02420-1231

#1117848
THOMAS GEORGE HOWELL
421 MARY ST N
OSHAWA    ON    L1G 500
CANADA

#1499878
THOMAS GEORGE SLABY
5121 CRYSTAL CREEK LANE
WASHINGTON  MI    48094

#1499879
THOMAS GEORGE TOMASULA JR &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY    OH    44870-6919

#1499880
THOMAS GERALD POPE &
MARGARET HAYES POPE JT TEN
414 DERBYCREEK LN
CHESTER    VA    23836-5747

#1499881
THOMAS GERALD WELLER CUST
KARA ANNE WELLER
UNIF TRANS MIN ACT WI
3821 NEBEL ST
STEVENS POINT    WI    54481-5543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499882
THOMAS GERARD LAUGHLIN TR
THOMAS GERARD LAUGHLIN
REV LVG TRUST 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD      IL      62704-2323

#1499883
THOMAS GIACOLETTI
12115 WAHL RD
SAINT CHARLES      MI      48655-8553

#1499884
THOMAS GILMOUR REEVE
5018 101ST ST
LUBBOCK  TX      79424-6396

#1499885
THOMAS GLENN WETHERILL
BOX 461
WRIGHTSVILLE BEACH      NC      28480-0461

#1499886
THOMAS GODLEWSKI
42132 WESTMEATH CT
NORTHVILLE      MI      48167-2056

#1499887
THOMAS GOEHRINGER SR
4 LOUISE LANE
WEST YARMOUTH  MA      02673-1431

#1499888
THOMAS GOLDFOGLE
BOX 342
LAUREL      MD      20725-0342

#1499889
THOMAS GOLDFOGLE TR
GOLDFOGLE TRUST
UA 12/27/83
FBO BARBARA HANNAN
BOX 342
LAUREL      MD      20725-0342

#1499890
THOMAS GOLDFOGLE TR
GOLDFOGLE TRUST
UA 12/27/83
FBO CATHERINE SELZ
BOX 342
LAUREL      MD      20725-0342

#1499891
THOMAS GOLDSWORTHY
5327 ROBINWOOD RD
CHARLOTTE  NC    28211-4166

#1499892
THOMAS GOOLSBY JR
159 MCDONOUGH BLVD S E
ATLANTA      GA      30315-2339

#1499893
THOMAS GOUGH
119 ODESSA DR
EAST AMHERST    NY      14051

#1499894
THOMAS GRADOWSKI &
MARJORIE GRADOWSKI JT TEN
5975 PORTO ALEGRE DR
SAN JOSE      CA      95120

#1499895
THOMAS GRANT LARSON
BOX 66883
PORT    OR    97290-6883

#1499896
THOMAS GREENHALGH
Attn    P J GREENHALGH
R ROUTE 1
25 FOREST RIDGE ROAD
RICHMOND HILL      ON      L4C 4X7
CANADA

#1499897
THOMAS GREGORY GOSS
12020 TIMBERLINE RD
ELLISON BAY      WI      54210-9625

#1499898
THOMAS GREGSON
343 HAMLIN CENTER RD
HILTON    NY    14468-9164

#1499899
THOMAS GRESHAM
16292 NEGAUNEE
REDFORD  MI      48240-2527

#1499900
THOMAS GRIFFITH JR
41960 CAMERYN CT
MURRIETA  CA      92562

#1499901
THOMAS GROGAN & JANNE GROGAN JT TEN
1355 HAMPSHIRE DR
SOUTH BEND    IN      46614-6116

#1499902
THOMAS GUASTELLO CUST
BARBAROSE GUASTELLO UNDER
THE MI UNIF GIFTS TO
MINORS ACT
15850 HALL ROAD STE 201
CLINTON TOWNSHIP      MI      48038-1036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1499903
THOMAS GUASTELLO CUST
CATHERINE GUASTELLO UNDER MI
UNIF GIFTS TO MINORS ACT
15850 HALL ROAD STE 201
CLINTON TOWNSHIP    MI    48038-1036

#1499904
THOMAS GUASTELLO CUST
CHRISTINA GUASTELLO UNDER MI
UNIF GIFTS TO MINORS ACT
15850 HALL ROAD STE 201
CLINTON TOWNSHIP    MI    48038-1036

#1499905
THOMAS GUASTELLO CUST THOMAS
EDWARD GUASTELLO UNDER MI
UNIF GIFTS TO MINORS ACT
15850 HALL ROAD STE 201
CLINTON TOWNSHIP    MI    48038-1036

#1499906
THOMAS H ADAMS JR
31 SYCAMORE DR
NORWALK  OH    44857-1912

#1499907
THOMAS H ALLARD II
415 MT VERNON
ROYAL OAK    MI    48073-2529

#1499908
THOMAS H AMES & JOAN M AMES JT TEN
2000 TACKLE ST
ESSEXVILLE    MI    48732-1530

#1499909
THOMAS H ARENTSEN
5565 SOUTH MONACO PLACE
HALES CORNERS    WI    53130-1748

#1499910
THOMAS H ARNOLD &
GERALDINE ARNOLD JT TEN
32558 WHITLEY CR
WARREN  MI    48093-6946

#1499911
THOMAS H BARBIG TR U/A DTD 1/12/96
DANIEL B BARBIG TRUST
5144 SAN MIGUEL ST
MILTON    FL    32583

#1499912
THOMAS H BARLAND
1617 DRUMMOND ST
EAU CLAIRE    WI    54701-4052

#1499913
THOMAS H BEADLES TRUSTEE
LIVING TRUST DTD 09/30/92
U/A THOMAS H BEADLES
3014 WASHINGTON AVE
CAIRO    IL    62914-1376

#1499914
THOMAS H BELL
2202 MACKINAW
SAGINAW    MI    48602-3038

#1499915
THOMAS H BOOTH
5189 SUNLYN STREET
GRAND BLANC    MI    48439-9505

#1499916
THOMAS H BOWKER
1065 CHAPEL HILL RD
VANLEER    TN    37181-5204

#1499917
THOMAS H BROCKWAY &
MADELINE A BROCKWAY JT TEN
1302 W WAXWING DR
DE WITT    MI    48820-9544

#1499918
THOMAS H BRODEK & LORRAINE H
BRODEK JT TEN
1160 CALLE VISTA DR
BEVERLY HILLS    CA    90210-2508

#1499919
THOMAS H BROWN
P O BOX 907776
GAINSVILLE    GA    30501

#1499920
THOMAS H BROWN & WILLIE M
BROWN JT TEN
8342 MAYLOR DR
ST LOUIS    MO    63123-3442

#1499921
THOMAS H BRYLAWSKI CUST
MICHAEL BRYLAWSKI UNIF GIFT
MIN ACT NC
5111 TUDOR PL
DURHAM  NC    27713-9409

#1499922
THOMAS H CALDWELL
5328 E WONDERVIEW RD
PHOENIX  AZ    85018-1941

#1499923
THOMAS H CARLSON & KATHLEEN
N CARLSON JT TEN
3524 EAST CALISTOGA COURT
PORT ORCHARD  WA    98366-4084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1499924
THOMAS H CARLSON & WANDA
JUNE CARLSON JT TEN
85 HILL CIRCLE
WATERFORD  MI       48328-3223

#1499925
THOMAS H CARN & DOROTHY
T CARN JT TEN
1559 DEVONSHIRE DR
SALT LAKE CITY       UT       84108-2552

#1499926
THOMAS H CARROLL JR
12515 SPRING HARBOR PL
GERMANTOWN MD    20874-5376

#1499927
THOMAS H CASEY
1 LILY POND LN
PITTSFORD     NY      14534-3907

#1499928
THOMAS H CHUNKALA
BOX 504
PRICEDALE      PA      15072-0504

#1499929
THOMAS H COOK
1250 CHATHAM RD
WAYNESBORO VA     22980-3402

#1499930
THOMAS H CRITES
329 LETA
FLINT       MI      48507-2727

#1499931
THOMAS H CROUCH
404 SILVER BLUFF RD
AIKEN      SC      29803-6081

#1499932
THOMAS H DAVIDS
1830 RIVERSIDE DR
GLENDALE   CA    91201

#1499933
THOMAS H DEISTER &
LEAH J DEISTER JT TEN
2237 WOODBINE DR
DECATUR   IL       62526-3035

#1499934
THOMAS H DEWEES
912 RIDGE DR
LAWRENCEBURG IN       47025

#1117858
THOMAS H DIGWEED
1934 BONITA AVE
PICKERING      ON    L1V 3N2
CANADA

#1499935
THOMAS H DORR
HIGGINS BAY
PISECO   NY      12139

#1499936
THOMAS H DUNTLEY
C/O FUSION
675 THIRD AVE-27TH FLOOR
NEW YORK   NY    10017-5704

#1499937
THOMAS H EDMONDS
2683 SW VISTA AVE
PORTLAND   OR    97201-1794

#1499938
THOMAS H EGAN
54 FAIR HILL RD
CLIFTON     NJ       07013-2404

#1499939
THOMAS H ELLIOTT & SANDRA S
ELLIOTT JT TEN
PO BOX 351
MARQUTTE  MI      49855

#1499940
THOMAS H ERICKSON
1330 N DEARBORN904
CHICAGO     IL       60610-2085

#1499941
THOMAS H EVANS
90 WISTERIA DR
OXFORD   GA    30054-4018

#1499942
THOMAS H EVERETT
27 BEATRICE ST
BUFFALO   NY    14207-1621

#1499943
THOMAS H EVERETT JR
BOX 236092
COCOA   FL    32923-6092

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499944
THOMAS H FELTZ
14254 WINDSOR HEIGHTS DR
MT VERNON    OH    43050-8627

#1499945
THOMAS H FITZGERALD AS
CUSTODIAN FOR MISS LESLIE A
FITZGERALD U/THE MICH
UNIFORM GIFTS TO MINORS ACT
970 LAGUNA COURT
HOLLISTER    CA    95023-7223

#1499946
THOMAS H GANDY
1635 E LACON RD
FALKVILLE    AL    35622-7441

#1499947
THOMAS H GARDNER
4012 LOOP DRIVE
ENGLEWOOD OH    45322-2661

#1499948
THOMAS H GARDNER & RITA A
GARDNER JT TEN
4012 LOOP DR
ENGLEWOOD OH    45322-2661

#1499949
THOMAS H GIBBS
73 PEACEFUL LANE
BASSETT    VA    24055-4271

#1499950
THOMAS H GLASS &
PATRICIA M GLASS TR
THOMAS H & PATRICIA M GLASS
FAM TRUST UA 06/20/97
N367 HAIGHT RD
FT ATKINSON    WI    53538-8768

#1499951
THOMAS H GOFF JR
2566 KERRIA DR
HOWELL    MI    48843-6455

#1499952
THOMAS H GOODROW
5031 CEDARDALE LN
FLUSHING    MI    48433-1015

#1499953
THOMAS H GREEN
13469 FARLEY
REDFORD TOWNSHIP MI    48239-2662

#1499954
THOMAS H GROSS
213 SOUTHBROOK DRIVE
CENTERVILLE    OH    45459-2847

#1499955
THOMAS H GROVES
3525 EISENHOWER RD
COLUMBUS OH    43224-3283

#1499956
THOMAS H HALL JR
BOX 1234
NASSAU
BAHAMAS

#1499957
THOMAS H HAND
26939 66TH AVE
LAWTON    MI    49065-9684

#1499958
THOMAS H HARDY
7011 STEVEN LN
INDIANAPOLIS    IN    46260-4160

#1499959
THOMAS H HARTMAN JR
729 S MONROE STREET
BROOKFIELD    MO    64628-2447

#1499960
THOMAS H HEINE & NORMA Y
HEINE JT TEN
ROUTE 7 BOX 517
FAIRMONT    WV    26554-8953

#1499961
THOMAS H HERMAN
BOX 159
BALDWIN PLACE    NY    10505-0159

#1117864
THOMAS H HILL
3131 N SNYDER ROAD
TROTWOOD OH    45426-4441

#1499962
THOMAS H HODGE & SUSAN B
HODGE JT TEN
448 RAYMOND ST
ROCKVILLE CENTRE    NY    11570-2737

#1499963
THOMAS H HODGE JR
119 HOLLY DR E
LINCOLN    DE    19960-9674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1499964
THOMAS H HODGE JR & AUDREY E
HODGE JT TEN
119 HOLLY DR E
LINCOLN    DE    19960-9674

#1499965
THOMAS H HOETGER
BOX 423
ELKHART    IN    46515-0423

#1499966
THOMAS H HOOVER
2335 SHAKELEY LANE
OXFORD    MI    48371-4474

#1499967
THOMAS H HULTZ & JANET A
HULTZ JT TEN
1248 MEADOWBROOK DR
CANONSBURG  PA    15317

#1499968
THOMAS H HUTT & BERENICE H
HUTT JT TEN
ROUTE 1 BOX 464
2 CREST DRIVE
HOCKESIN    DE    19707-9772

#1499969
THOMAS H JAMES
BOX 2958
BRUNSWICK    GA    31521-2958

#1499970
THOMAS H JEFFERY
2224 N 51 ST
OMAHA    NE    68104-4337

#1117866
THOMAS H JOHNSON &
TERRY R JOHNSON JT TEN
432 BROOKSIDE DR
ANN ARBOR    MI    48105

#1499971
THOMAS H JONES
201 W SOUTH ST
ARCANUM    OH    45304-1149

#1499972
THOMAS H KEINATH
1915 S PIOTTER HWY
BLISSFIELD    MI    49228-9541

#1499973
THOMAS H KENTER & JEANETTE L
KENTER JT TEN
327 ROSEBROCK CT
INDIANAPOLIS    IN    46217-2729

#1499974
THOMAS H KOCHANEK
4050 MAYFAIR ST
DEARBORN HTS  MI    48125-3063

#1499975
THOMAS H KONTAK JR
1633 GLENROSS BLVD
OREGON    OH    43616-3811

#1499976
THOMAS H KVALEVOG
13051 POPLAR
SOUTHGATE  MI    48195-2447

#1499977
THOMAS H LAGOS
750 SHRINE RD
SPRINGFIELD    OH    45504-3932

#1499978
THOMAS H LAURENT
852 CITATION DR
PATASKALA    OH    43062-9152

#1499979
THOMAS H LERMA
182 WEST FAIRMOUNT STREET
PONTIAC    MI    48340-2738

#1499980
THOMAS H LINDEMAN
136 OLD STIRLING RD
WARREN    NJ    07059-5830

#1499981
THOMAS H LINDSAY
5705 VARELMAN
NORWOOD  OH    45212-1134

#1499982
THOMAS H LITTLETON
BOX 159
SPRUCE PINE    NC    28777-0159

#1499983
THOMAS H LOCKETT
3717 DANDRIDGE AVE
DAYTON    OH    45407-1117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1499984
THOMAS H LUECK
RT 2 BOX 120
GRIMESLAND    NC    27837-9799

#1499985
THOMAS H MC DERMOTT
33-17-190TH ST
FLUSHING    NY    11358-1937

#1499986
THOMAS H MC DEVITT &
BARBARA S MC DEVITT JT TEN
149 COUNTRY KITCHEN RD
BARNESVILLE    GA    30204-3701

#1499987
THOMAS H MOHAUPT &
ELAINE M MOHAUPT JT TEN
4816 AVOCET CT
DAYTON    OH    45424

#1499988
THOMAS H MURPHEY
604 SCHLEY
ITTA BENA    MS    38941-1706

#1499989
THOMAS H NEWSOME JR UND
GUARDIANSHIP OF ANN NEWSOME
HEDDEN
12 REVIVAL ST
ROSEWELL    GA    30075-4801

#1499990
THOMAS H NULLMEYER &
PATRICIA K NULLMEYER JT TEN
4002 CONTINENTAL CT
COLUMBIA    MO    65203-5860

#1499991
THOMAS H OLNEY
26 OGDEN PARMA TOWN
LINE ROAD
SPENCERPORT  NY    14559

#1499992
THOMAS H OWEN
BOX 1535
PASCAGOULA  MS    39568-1535

#1499993
THOMAS H OWENS
3565 W. COUNTY RD 500 S.
COATESVILLE    IN    46121

#1499994
THOMAS H PAGE
1800 GLORIETTA DR
LAKE HAVASU CITY    AZ    86404-1823

#1499995
THOMAS H PARENT & MILDRED T
PARENT TRUSTEES UA PARENT
FAMILY LIVING TRUST DTD
04/08/92
4003 AUBURN
ROYAL OAK    MI    48073-6338

#1499996
THOMAS H PATE
R D 1
BOX 288
CASTORLAND  NY    13620-9751

#1499997
THOMAS H PENGELLY
2636 WEST SIDE DR
CHURCHVILLE    NY    14428-9786

#1499998
THOMAS H PHEISTER
4436 N STOWELL AVE
SHOREWOOD WI    53211-1777

#1499999
THOMAS H PLONSKY
77 BROWER AVE
WOODMERE  NY    11598-1745

#1500000
THOMAS H QUINN
BOX 231
OLEAN    NY    14760-0231

#1500001
THOMAS H RANDOLPH
3425 COLORADO
KANSAS CITY    MO    64128-2324

#1500002
THOMAS H REILLY &
ROBERTA J REILLY JT TEN
W 7080 LEE ST
LAKE MILLS    WI    53551

#1500003
THOMAS H RENNOLDS
519 STRATHY HALL RD
RICHMOND HILL    GA    31324-4757

#1500004
THOMAS H RITCHIE & JEAN
RITCHIE JT TEN
417 BRIDGE ST
APT 201
CHARLEVOIX    MI    49720-1376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500005
THOMAS H ROESLER
2814 TWO MILE RD
BAY CITY      MI    48706-1245

#1500006
THOMAS H RUTKOSKIE
7274 WEST V W AVE
SCHOOLCRAFT MI    49087-9447

#1500007
THOMAS H SANFORD
3520 GLENWOOD
LANSING    MI    48910-4708

#1500008
THOMAS H SCHWARZE
18350 HARAUGH DR
NORTHVILLE   MI    48167

#1500009
THOMAS H SCOTT
7100 HOLVERSON RD
CARSONVILLE    MI    48419

#1500010
THOMAS H SEBERRY &
DARLENE G SEBERRY JT TEN
95 MELBOURNE AVE
MERRITT ISLAND    FL    32953-4679

#1500011
THOMAS H SHARTLE JR TR
F/B/O WADE MCKINLEY SHARTLE
U/A DTD 07/06/79
PORVENIR RT BOX 80
MONTEZUMA  NM    87731

#1500012
THOMAS H SIMS
400 S ORTONVILLE RD
ORTONVILLE    MI    48462-8871

#1500013
THOMAS H STEVENS JR
143 CENTRE RD
SULLIVAN    NH    03445-4103

#1500014
THOMAS H STOUTHAMER
550A S MCPRIDE LN
BROOKFIELD    WI    53045-3671

#1500015
THOMAS H SULLIVAN
26 CLUB RD
MONTCLAIR    NJ    07043

#1500016
THOMAS H SWAFFORD
BOX 1154
SAGINAW    MI    48606-1154

#1500017
THOMAS H SWANSON
4440 SEELEY
DOWNERS GROVE IL    60515-2705

#1500018
THOMAS H SWORDS CUST PETER
HESLER SWORDS UNDER TENN
UNIF GIFT MIN ACT
184 N WASHINGTON ST
DANVILLE    IN    46122-1236

#1500019
THOMAS H SYLVESTER
41005 PUMPKIN CENTER RD
PUMPKIN CENTER
HAMMOND   LA    70403-7225

#1500020
THOMAS H SYLVESTER CUST
T HOUSTON SYLVESTER
UNIF TRANS MIN ACT LA
41005 PUMPKIN CNTR RD
HAMMOND   LA    70403-7225

#1500021
THOMAS H TRAHMS
BOX 183
JANESVILLE    MN    56048-0183

#1500022
THOMAS H TWEEDIE JR
100 CALVIN COURT SO
TONAWANDA  NY    14150-8804

#1500023
THOMAS H ULANSKI
3048 E M 42
MANTON   MI    49663-9698

#1500024
THOMAS H ULANSKI & KATHRYN A
ULANSKI JT TEN
6260 N 31 RD
MANTON   MI    49663-8034

#1500025
THOMAS H UPTON & NANCY F
UPTON JT TEN
718 HARBORSIDE WAY
KEMAH  TX    77565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1117876
THOMAS H VAN GRIETHUYSEN & ALICE M
TTEE TR DTD 2/28/96
VAN GRIETHUYSEN  THOMAS H VAN
GRIETHUYSEN & ALICE M
VAN GRIETHUYSEN FAM TR
1621 MAIDEN LANE
ROCHESTER  NY    14626

#1500026
THOMAS H VANCE
5411 MOUNTAIN VIEW RD
WINSTONSALEM  NC    27104-2423

#1500027
THOMAS H VLCEK
331 SOUTH ROSE
PALATINE    IL    60067-6853

#1500028
THOMAS H WADE
736 GENESEE N E
WARREN  OH    44483-4208

#1500029
THOMAS H WADE & RACHEL J
WADE JT TEN
736 GENESEE N E
WARREN   OH    44483-4208

#1500030
THOMAS H WALDEN
12045 HIGHLAND AVE
MT MORRIS    MI    48458-1410

#1500031
THOMAS H WARLICK & JULIA W
CROMARTIE TRUSTEE U/A DTD
03/08/91 FRANCES RICE
WARLICK TRUST
1645 ROPER HILL RD
GAINESVILLE    GA    30501-1955

#1500032
THOMAS H WEISS
6-11 PARSONS BLVD
MALBA  NY    11357-1071

#1500033
THOMAS H WELCH
2229 DOORCHESTER DR
TROY    MI    48084

#1500034
THOMAS H WELLEN
37 HAYDEN ST
MARLBORO  MA    01752-4318

#1500035
THOMAS H WENDT & RUTH WENDT JT TEN
4880 LOCUST ST NE APT 337
ST PETERSBURG  FL    33703-4052

#1500036
THOMAS H WHITEHEAD
3720 MORGAN ROAD
ORION    MI    48359-2045

#1117877
THOMAS H WILKINSON III
1430 PINTREE DR
CHARLOTTE  NC    28270-5912

#1500037
THOMAS H WILLIAMS
6700 ALTER ST
BALTIMORE  MD    21207-6434

#1500038
THOMAS H WOLFE
4622 N THOMAS
FREELAND  MI    48623-8855

#1500039
THOMAS H ZANK
1521 JACOBS ROAD
COLUMBIA    TN    38401-1358

#1500040
THOMAS HALL SCHUTTA
818 MAHONE DR
WINCHESTER  VA    22601-6730

#1500041
THOMAS HALLICK
55 CUMBERLAND ST
ROCKVILLE CENTRE    NY    11570-5111

#1500042
THOMAS HAMILTON SCOTT
3324 DUPONT AVE S
MINNEAPOLIS    MN    55408-3514

#1500043
THOMAS HARPER
9287 BAYBERRY AVE
MANASSAS  VA    20110-4611

#1500044
THOMAS HARRIS
6568 SANDSPUR LANE
FORT MEYERS  FL    33919-6029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500045
THOMAS HARRISON
100 FRANKLIN ROAD
ASHLAND    MA    01721-1460

#1500046
THOMAS HARVEY WEIR JR
7016 CHELSEA DAY LANE
TEGA CAY    SC    29708-8369

#1500047
THOMAS HASTINGS & MARY
HASTINGS JT TEN
31 BRADFORD ST
QUINCY    MA    02169-7841

#1500048
THOMAS HAUGHNEY
BOX 537
SOUTH ST
PATTERSON    NY    12563-0537

#1500049
THOMAS HAYS HUTTON
2471 MOUNT MORIAH
MEMPHIS    TN    38115-1507

#1500050
THOMAS HEDRICK
7950 VALENCIA CT
HIGHLAND    CA    92346-5762

#1500051
THOMAS HEFFERAN &
PHYLLIS HEFFERAN JT TEN
3414 OASIS BLVD
CAPE CORAL    FL    33914

#1500052
THOMAS HENRY
308 W TIOGA ST
TUNKHANNOCK  PA    18657-6615

#1500053
THOMAS HENRY BERRY
P O BOX 04
MADISON    VA    22727-0004

#1500054
THOMAS HENRY BONIFAS
722 CASTLE RD
COLORADO SPRINGS  CO    80904-2137

#1500055
THOMAS HENRY HAVEMANN
1403 GRANDRIDGE DR
DUNLAP    IL    61525-9324

#1500056
THOMAS HERBERT GRAHAM &
GENEVA MARION GRAHAM
TRUSTEES UA GRAHAM FAMILY
LIVING TRUST DTD 03/30/92
2376 KING FOSTER LANE
KILSO    WA    98626-5412

#1500057
THOMAS HERBERT HAZLETT JR
C/O ALPART
BOX 529
ARABI    LA    70032-0529

#1500058
THOMAS HERRICK
4 PENNSYLVANIA AVE
BRENTWOOD NY    11717-2305

#1500059
THOMAS HILDEBRANT
335 LA SALLE
PORT HURON    MI    48060-2248

#1500060
THOMAS HILER
8150 BASSWOOD AVE
NEWAYGO  MI    49337-9284

#1500061
THOMAS HILLIS TOWNSEND JR
13 WALNUT VALLEY RD
CHADOS FORD    PA    19317

#1500062
THOMAS HODGSON
29285 HILLVIEW
ROSEVILLE    MI    48066-2051

#1500063
THOMAS HOPKINS
697 CHELSEA DR
SANFORD  NC    27330-8547

#1500064
THOMAS HOPKINS & ROBERTA A
HOPKINS JT TEN
697 CHELSEA DR
SANFORD    NC    27330-8547

#1500065
THOMAS HOPPER
2019 SMITH RD
HAMILTON    OH    45013-8507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500066
THOMAS HORAN JR & HELEN M
HORAN JT TEN
906 CARSTAM DRIVE
FORKED RIVER    NJ      08731-2030

#1500067
THOMAS HUMPHREY JR
706 N SPRING
SEARCY    AR    72143-3604

#1500068
THOMAS HURLEY MAUNSELL
78 SARGENT RD
WINCHESTER    MA    01890-4041

#1500069
THOMAS HUTCHINS
2603 STONE MILL CRT
CLARKSVILLE    TN    37043-2846

#1500070
THOMAS I ALLEN AS CUSTODIAN
FOR HELEN MARIE ALLEN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
9875 RICHTER LN
ST LOUIS    MO    63126-2437

#1500071
THOMAS I BOWNS
2302 WEST ST MORITZ LN
PHEONIX    AZ    85023-5040

#1500072
THOMAS I CONVERSE
5497 GODOWN RD
COLUMBUS    OH    43235-4032

#1500073
THOMAS I DILAMARTER
8412 RICHMOND AVENUE
NIAGARA FALLS    NY    14304

#1500074
THOMAS I GIBSON
7 KENNEDY COVE
RUTHER GLEN    VA    22546

#1117883
THOMAS I HESS
4561 GLEN MOOR WAY
KOKOMO    IN    46902-9594

#1500075
THOMAS I MEGAN & LUCYANNE F
MEGAN JT TEN
11108 WAYCROFT WAY
ROCKVILLE    MD    20852-3217

#1500076
THOMAS I TAGG
9130 SLYKER RD
OTISVILLE    MI    48463-9415

#1500077
THOMAS I TILLMAN
1824 R J TILLMAN
EDWARDS    MS    39066

#1500078
THOMAS I TRAN
5160 BURLINGAME AVE SW
WYOMING    MI    49509-4906

#1500079
THOMAS I WILLIAMS
558 BUFFALO HILL ROAD
ELLISVILLE    MS    39437-8744

#1500080
THOMAS I WOOD
11152 ESTANCIA WAY
CARMEL    IN    46032-9612

#1500081
THOMAS IBARRA
3387 N MICHIGAN ROAD
DIAMONDALE    MI    48821-8749

#1500082
THOMAS IRVIN WEISER
124 ARBORWOOD CRES
ROCHESTER    NY    14615-3847

#1500083
THOMAS IVAN FOGLE & ROBERTA
KNIGHT FOGLE JT TEN
17409 MOSS SIDE LANE
OLNEY    MD    20832-2918

#1500084
THOMAS J AGELL AS CUST FOR
THOMAS DEAN AGELL U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
224 W 22ND ST
HUNTINGTON    NY    11743-6206

#1500085
THOMAS J AGNEW
2920 AMHERST AVE
DALLAS    TX    75225-7805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1500086
THOMAS J AHERN & MARIE E
AHERN JT TEN
78-25-87TH AVE
WOODHAVEN NY    11421

#1500087
THOMAS J ALTENBURG
442 SIXTH STREET
CALUMET  MI    49913

#1500088
THOMAS J AMASON
205 HOLLYRIDGE DR
ROSWELL  GA    30076-1247

#1500089
THOMAS J ANDREWS
05 VAN MEYER DRIVE
AMHERST  MA    01002-1424

#1500090
THOMAS J ARBORE
3968 TULANE
DEARBORN HTS  MI    48125-2244

#1500091
THOMAS J ARNOLD
6151 MASSACHUSETTS AVE
INDIANAPOLIS  IN    46226-5637

#1500092
THOMAS J AUTERMAN
7079 CEDAR BANK
W BLOOMFIELD  MI    48324

#1500093
THOMAS J BABOWICZ SR
245 BAILEYVILLE RD
MIDDLEFIELD  CT    06455-1014

#1500094
THOMAS J BALDWIN
1720 9TH STREET
BOX 672
VICTORIA  VA    23974-9651

#1500095
THOMAS J BARDEN SR
BOX 388
BABYLON  NY    11702-0388

#1500096
THOMAS J BATEMAN JR
P O BOX 758
WILSON  NY    14172-0758

#1500097
THOMAS J BATLLE
21 LARSEN ROAD
RINGOES  NJ    08551-1708

#1500098
THOMAS J BATUGOWSKI
3296 CRAIG DR
NORTH TONAWANDA  NY    14120-1252

#1500099
THOMAS J BAUSCH
23598 APPALCHIA DR
LAWRENCEBURG  IN    47025-9685

#1500100
THOMAS J BECKER & ROSANNA M
BECKER JT TEN
1613 SOUTHLAND PKWY
APT H
MARION  OH    43302-7479

#1500101
THOMAS J BEGLEY AS CUSTODIAN
FOR TERRENCE M BEGLEY U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
6240 WILLIAM ST
OMAHA  NE    68106-1564

#1500102
THOMAS J BEINDIT
32550 RUEHLE
WARREN  MI    48093-8116

#1500103
THOMAS J BEINDIT & AGNES M
BEINDIT JT TEN
32550 RUEHLE
WARREN  MI    48093-8116

#1500104
THOMAS J BELL
351 WOODLAND AVE
SALEM  OH    44460-3248

#1500105
THOMAS J BELL &
ARLICE A BELL TR
BELL FAM TRUST
UA 12/09/94
6543 THOMPSON RD
CINCINNATI    OH    45247-2640

#1500106
THOMAS J BENNETT
24801 PRINCETON
DEARBORN  MI    48124-4457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1500107
THOMAS J BERGMAN
10727 8TH AVE NW
GRAND RAPIDS    MI    49544-6765

#1500108
THOMAS J BIGSTAFF 3RD
ROUTE 1
MOUNT STERLING    KY    40353

#1500109
THOMAS J BIRD
122 ERIE ST
MARBLEHEAD  OH    43440-2260

#1500110
THOMAS J BIRMINGHAM &
MARY H BIRMINGHAM JT TEN
2224 MONROE AVE
NORWOOD  OH    45212-3114

#1500111
THOMAS J BISCHOF
770 OSTRANDER RD
E AURORA    NY    14052-1202

#1500112
THOMAS J BISTOS
5605 W 102ND ST
OAK LAWN    IL    60453-4407

#1500113
THOMAS J BLIGH
1101 MARTIN ST APT 3
TALLAHASSEE    FL    32303

#1500114
THOMAS J BODNER
48079 COLONY FARMS CIRCLE
PLYMOUTH    MI    48170-3304

#1500115
THOMAS J BOEHLING
5002 BALSAM DR
ROANOKE    VA    24018-4806

#1500116
THOMAS J BOLDEN &
DELORES J BOLDEN JT TEN
4604 RAMSGATE DR
TALLAHASSEE    FL    32308-2140

#1500117
THOMAS J BOLDUC
958 INDIAN CREEK DRIVE
HOWELL    MI    48843-7311

#1500118
THOMAS J BONK CUST JOHN T
BONK UNIF GIFT MIN ACT MI
13815 BRIANA LANE
SHELBY TWP    MI    48315-2010

#1500119
THOMAS J BOOZ
9 CHOPTANK AVE
BALTIMORE    MD    21237-3201

#1500120
THOMAS J BOUSQUET
19954 N LONDON BRIDGE DR
SURPRISE    AZ    85387

#1500121
THOMAS J BOUSQUET & KATHLEEN
M BOUSQUET JT TEN
19954 N LONDON BRIDGE DR
SURPRISE    AZ    85387

#1117889
THOMAS J BOWEN & MARLENE C BOWEN
TRS
THOMAS J BOWEN & MARLENE C BOWEN
LIVING TRUST U/A DTD 5/21/99
8233 STONEWALL DR
VIENNA    VA    22180

#1500122
THOMAS J BOYER &
LORRAINE P BOYER TR
THE BOYER FAMILY LIV TRUST
UA 11/14/97
19903 IRVING DRIVE
LIVONIA    MI    48152-4115

#1500123
THOMAS J BRACKEN
3427 MEDINA RD
MEDINA TWP    OH    44256-9631

#1500124
THOMAS J BRADY & ROSALINDA
BRADY COMMUNITY PROPERTY
1566 LOFTY PERCH PL
SANTA ROSA    CA    95409

#1500125
THOMAS J BRANDI
1851-38TH AVE
SAN FRANCISCO    CA    94122-4147

#1500126
THOMAS J BRASH
6407 HAMM ROAD
LOCKPORT  NY    14094-6537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1500127
THOMAS J BREWER
2808 WARRIOR DR
WIXOM    MI    48393-2178

#1500128
THOMAS J BROOKBANK
BOX 16617
SURFSIDE BEACH    SC    29587-6617

#1500129
THOMAS J BROOKS
316 S SEVENTH ST
MIAMISBURG    OH    45342-3346

#1500130
THOMAS J BROUGHTON
202 RIVERVIEW COURT
TAWAS CITY    MI    48763-9231

#1500131
THOMAS J BROWN
23735 W CHICAGO RD
REDFORD    MI    48239-1338

#1500132
THOMAS J BROWN
6740 W DEER VALLEY RD
GLENDALE    AZ    85310-5953

#1500133
THOMAS J BROWN
BOX 20437
FERNDALE    MI    48220-0437

#1500134
THOMAS J BUDD TRUSTEE U/A
DTD 12/12/77 WITH RICHARD S
BUDD GRANTOR
128 CHURCH STREET
ASHLAND    OH    44805-2105

#1500135
THOMAS J BUECKER
BOX 1215
PIQUA    OH    45356-1215

#1500136
THOMAS J BULGER & MARIE E
BULGER JT TEN
28057 MAGIC MOUNTAIN LANE
CANYON COUNTRY    CA    91351-3534

#1500137
THOMAS J BURBA
44135 FRANCISCAN
CANTON    MI    48187-3251

#1500138
THOMAS J BURNS JR
351 NEW ROAD
EAST AMHERST    NY    14051-2105

#1500139
THOMAS J BURNSIDE
1427 CHARLOTTE WAY
CARROLLTON    TX    75007-2772

#1117892
THOMAS J BURNSIDE & MARIANN
BURNSIDE JT TEN
13510 SHAKAMAC DR
CARMEL    IN    46032-9656

#1500140
THOMAS J BURRIER
RD 1
BOX 1065
WAYMART    PA    18472-9713

#1500141
THOMAS J BURROWS SR & AUDRAY
J BURROWS JT TEN
7413 E WOODED SHORE DR
WONDER LAKE    IL    60097-8612

#1500142
THOMAS J BURZYNSKI
9298 SE SHARON ST
HOBE SOUND    FL    33455-6920

#1500143
THOMAS J BURZYNSKI TRUSTEE
U/A DTD 09/30/88 JOSEPH T
BURZYNSKI TRUST
9298 SE SHARON ST
HOBE SOUND    FL    33455-6920

#1500144
THOMAS J BURZYNSKI TRUSTEE
U/A DTD 09/30/88 KARA
BURZYNSKI TRUST
9298 SE SHARON ST
HOBE SOUND    FL    33455-6920

#1500145
THOMAS J BUTLER & THERESE A
BUTLER JT TEN
6115-12TH AVE S
MINNEAPOLIS    MN    55417-3213

#1500146
THOMAS J CALANDRA
20 GROVE STREET
CALDWELL    NJ    07006-6104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1500147
THOMAS J CALLAHAN SR & VIOLA
R CALLAHAN JT TEN
152 WESTWARD HO
NORTHLAKE   IL      60164-1628

#1500148
THOMAS J CANNON
3028 S. HEDGES AVE
INDEPENDENCE   MO      64052-2965

#1500149
THOMAS J CAPELLO & MARIANNE
G CAPELLO JT TEN
48600 BRICKYARD RD
POTOMAC   MD      20854

#1500150
THOMAS J CAPPER
5510 MAPLE
DEARBORN   MI      48126-3240

#1500151
THOMAS J CARELLA
685 SARA CT
LEWISTON   NY      14092-1195

#1500152
THOMAS J CAREY
421 CENTRAL AVE
HARRISON   NJ      07029-2611

#1500153
THOMAS J CAREY & ROSE I
CAREY JT TEN
421 CENTRAL AVENUE
HARRISON   NJ      07029-2611

#1500154
THOMAS J CARSON & PATRICIA J
CARSON JT TEN
5514 FOREST HILL ROAD
LOCKPORT   NY      14094-6222

#1500155
THOMAS J CARUSO
661 GRANT AVE
MAYWOOD   NJ      07607-1532

#1500156
THOMAS J CASEY
214 S 15TH
SAGINAW   MI      48601-1867

#1500157
THOMAS J CASPER &
SUSAN G CASPER JT TEN
124 WOODBRIGE CIRCLE
DAYTONA BEACH   FL      32119-2349

#1500158
THOMAS J CASSIDY
12 BENEDICT STREET
SILVER SPRING   NY      14550

#1500159
THOMAS J CECCHINI
1918 KANSAS
FLINT   MI      48506-3714

#1500160
THOMAS J CHAMBERS
4479 E 400 S
MIDDLETOWN   IN      47356

#1500161
THOMAS J CHAMBLESS
1316 BROOKHOLLOW DR
BRYAN   TX      77802-1155

#1500162
THOMAS J CHAMPAGNE JR
BOX 226
COVINGTON   LA      70434-0226

#1500163
THOMAS J CHAPMAN
46 OLD RIVER RD
MASSENA   NY      13662-3196

#1500164
THOMAS J CHAVIS
9226 CHERRYWOOD
CLARKSTON   MI      48348-2500

#1500165
THOMAS J CHILLOG
8710 EDGEWOOD
HAUGHTON   LA      71037-9339

#1500166
THOMAS J CIARELLI
6311 CAMBOORNE
DEARBORN HEIGHTS   MI      48127-3918

#1500167
THOMAS J CIESLA
2052 CASS AVENUE
BAY CITY   MI      48708-9111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1500168
THOMAS J CIRILLO
24 GRANITE RD
LEVITTOWN   PA    19057-3312

#1500169
THOMAS J CLARKE
533 GENNIE LN
CINCINNATI      OH    45244-1708

#1500170
THOMAS J CLARKE & ELIZABETH
M CLARKE JT TEN
533 GENNIE LN
CINCINNATI      OH    45244-1708

#1500171
THOMAS J CLEMENTZ
10427 RT 1
CLOVERDALE   OH    45827

#1500172
THOMAS J CLIFFORD
2060 E CREST DR
ENGLEWOOD  FL    34223-1606

#1500173
THOMAS J COLEMAN
304 LINDY LANE
ST JOHNS   MI    48879-2302

#1500174
THOMAS J COLEMAN
92 CHAPEL DRIVE
HOLLAND   PA    18966-1627

#1500175
THOMAS J COLGATE &
CLEO E COLGATE JT TEN
5356 BALD EAGLE LANE SW
TUMWATER  WA    98512

#1500176
THOMAS J COLLINSON
BOX 241
CLARKSTON  MI    48347-0241

#1500177
THOMAS J COLTMAN TRUSTEE
LIVING TRUST DTD 08/15/90
U/A SUZANNE A SAWYER
23550 CENTER RIDGE RD 103
WESTLAKE   OH    44145-3655

#1500178
THOMAS J CONNOLLY JR
85 GLEN ST
WHITMAN   MA    02382-1928

#1500179
THOMAS J CONRY
5942 UNIVERSITY AVE
INDIANAPOLIS    IN    46219-7227

#1500180
THOMAS J CONTE & ANNE L
CONTE JT TEN
26 RAMONDO LANE
SMITHTOWN  NY    11787-2402

#1500181
THOMAS J COOK
42125 MALBECK DR
STERLING HEIGHTS      MI    48314-3047

#1500182
THOMAS J COOK JR & LYNDA A
COOK JT TEN
5080 TRAMARLAC LN
ERIE      PA    16505-1349

#1500183
THOMAS J COVINGTON
3122 N US 220 HWY
ELLERBE    NC    28338

#1500184
THOMAS J CRAGGS
4101 NE 35TH ST
OCALA    FL    34479-3239

#1500185
THOMAS J CRANE
133 MOHAWK
PONTIAC   MI    48341-1125

#1500186
THOMAS J CROSSLAND
4044 N PENNSYLVANIA
INDIANAPOLIS     IN    46205-2609

#1500187
THOMAS J CULHANE
6441 S RICHMOND AVE
WELLSBROOK  IL    60527

#1500188
THOMAS J CULLEY
192 BARD AVE
STATEN ISLAND      NY    10310-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500189
THOMAS J CURLEY SR &
FLORIEN C CURLEY JT TEN
79 OLD KELSEY POINT RD
WESTBROOK  CT    06498

#1500190
THOMAS J DALEY
88 RED HILL RD
LEISURE KNOLL
LAKEHURST  NJ    08733-3922

#1500191
THOMAS J DALEY & THOMAS W DALEY &
EILEEN F DALEY JT TEN
192 FITCHBURG RD
TOWNSEND  MA    01469-1214

#1500192
THOMAS J DARBY
5655 ARLINGTON AVE
BRONX  NY    10471-1221

#1500193
THOMAS J DAVIS
4 COLLEGE HILL RD
MONTROSE  NY    10548

#1500194
THOMAS J DAVIS & JUNE DAVIS JT TEN
150 HIGHLAND TER
WHITE LAKE    MI    48386-1950

#1500195
THOMAS J DE WITT
553 KANSAS
YPSILANTI    MI    48198-8005

#1500196
THOMAS J DEBOER & LINDA K DEBOER
DEBOER LIVING TRUST
U/A DTD 12/21/2000
11004 RADCLIFF DR
ALLENDALE  MI    49401

#1500197
THOMAS J DEMPSEY
28031 ADLER DRIVE
WARREN  MI    48093-4220

#1500198
THOMAS J DENNANY &
VICKI J DENNANY JT TEN
7437 S SHERIDAN
DURAND  MI    48429-9301

#1500199
THOMAS J DERINGER
3240 SE CHANDELLE RD
JUPITER    FL    33478-1909

#1500200
THOMAS J DESMOND
14992 ALASKA ROAD
WOODBRIDGE  VA    22191-3662

#1500201
THOMAS J DESMOND JR
4841 WOODRIDGE DR
YOUNGSTOWN OH    44515-4830

#1117903
THOMAS J DESORMIER &
LYNN A DESORMIER JT TEN
166 STONE DRIVE
COLECHESTER  VT    05446

#1117904
THOMAS J DI ANGELIS
643 HILLENDALE RD
AVONDALE  PA    19311-9780

#1500202
THOMAS J DI GIROLAMO
320 GNAGE LN
ROCHESTER  NY    14612-3200

#1500203
THOMAS J DIETSCH
40 CHALMERS STREET
WILLIAMSVILLE    NY    14221-5108

#1500204
THOMAS J DILLON &
DORIS R DILLON JT TEN
13379 23 MILE RD
TUSTIN    MI    49688-8566

#1500205
THOMAS J DINEEN & JEAN M
DINEEN JT TEN
14805 WILLIAMSBURG CURVE
BURNSVILLE    MN    55306-5055

#1500206
THOMAS J DIXON
8615 CLOVERLAWN
DETROIT  MI    48204-3271

#1500207
THOMAS J DOOLEY
BOX 837
CHICAGE HTS    IL    60412-0837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1500208
THOMAS J DOSCH &
JOAN M DOSCH JT TEN
83 BRIAR HILL RD
ORCHARD PARK   NY    14127-3550

#1500209
THOMAS J DOWNER
5490 OLE BANNER TRAIL
GRAND BLANC   MI    48439-7706

#1500210
THOMAS J DRESSANDER
4938 MARSHALL
KENTWOOD MI    49508-4728

#1500211
THOMAS J DUNN
7216 FURNACE RD
ONTARIO   NY    14519-9733

#1500212
THOMAS J EASTBURN
2026 HARWYN RD
NORTH GRAYLYN CREST
WILMINGTON    DE    19810-3840

#1500213
THOMAS J EASTBURN & WAYNE E
EASTBURN & LAVERNE E EASTBURN
TR FOR ETHEL ARLENE ROBERTS
U/W H EMERSON EASTBURN
1400 MARKET STREET
WILMINGTON    DE    19801-3124

#1500214
THOMAS J EAU CLAIRE
3078 GREENWOOD DRIVE
NATIONAL CITY    MI    48748

#1500215
THOMAS J EHRENBERGER
BOX 9044
HAMPTON   VA    23670-0044

#1117907
THOMAS J EICH
APT 3J
302 E 88TH ST
NEW YORK   NY    10128-4930

#1500216
THOMAS J FARLEY
7852 HORNED LARK CR.
PORT SAINT LUCI    FL    34952-3197

#1117908
THOMAS J FARRAGHER
4117 WINDING WAY
PORTWORTH TX    76126

#1500218
THOMAS J FAULKNER
2591 DUNHILL RD
DAYTON   OH    45420-3738

#1500219
THOMAS J FERGUSON
5810 US HIGHWAY 20 LOT 67
WAKEMAN   OH    44889-8981

#1500220
THOMAS J FERRARI & GEORGIANNA H
FERRARI TR UA FERRARI REV
INTER VIVOS TR DTD 08/17/89
3400 WAGNER HEIGHTS ROAD
#15
STOCKTON   CA    95209-4890

#1500221
THOMAS J FINNIN
286 UPPER RIDGE RD
BRASHER FALLS    NY    13613-3278

#1500222
THOMAS J FISHER
16300 KNOBHILL DRIVE
LINDEN   MI    48451-8655

#1500223
THOMAS J FLANAGAN
213 SCHIEVERT AVENUE
ASTON   PA    19014-2736

#1500224
THOMAS J FLOW
27952 PUEBLO SERENA
HAYWARD   CA    94545-4516

#1500225
THOMAS J FLYNN CUST KATHLEEN
A FLYNN UNIF GIFT MIN ACT
ILL
369 W MADISON ST
ELMHURST   IL    60126-4717

#1500226
THOMAS J FLYNN CUST MICHAEL
T FLYNN UNIF GIFT MIN ACT
ILL
369 W MADISON ST
ELMHURST   IL    60126-4717

#1500227
THOMAS J FLYNN CUST PAMELA S
FLYNN UNIF GIFT MIN ACT ILL
369 W MADISON ST
ELMHURST   IL    60126-4717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1500228
THOMAS J FORSYTH
83 AKRON STREET
LOCKPORT   NY    14094-5121

#1117909
THOMAS J FREEMAN &
ELLA K FREEMAN TR
FBO THOMAS J FREEMAN & ELLA K
FREEMAN TRUST UA 11/03/95
4815 W 77TH TERR
PRAIRIE VILLAGE      KS     66208-4322

#1500229
THOMAS J FRUEH
408 RUNYAN AVE
LIMA    OH    45801-3639

#1500230
THOMAS J GALLAGHER JR
BOX 165
THORNTON   PA    19373-0165

#1500231
THOMAS J GARDNER
361 N 67TH ST
HARRISBURG   PA    17111-4414

#1500232
THOMAS J GAWRYCH
1178 E BEAVER RD
KAWKAWLIN   MI    48631-9164

#1500233
THOMAS J GILBERT
9400 STEPHENSON RD
ONSTED   MI    49265-9320

#1500234
THOMAS J GLANCY JR
4 LONGMEADOW AVE
MIDDLETOWN   RI    02842-5247

#1500235
THOMAS J GOLLAHER
12 VINCE DRIVE
ROCHESTER   NY    14606-3412

#1500236
THOMAS J GRAF & JUANITA A
GRAF JT TEN
8356 OLD MILL CREEK RD
BRENHAM   TX    77833-2073

#1500237
THOMAS J GRANNAN
7610 N MERIDIAN ST
INDIANAPOLIS      IN     46260-3629

#1500238
THOMAS J GRAVINA
1084 W SERVICE RD
MASON   MI    48854-9717

#1500239
THOMAS J GRAY
24 FOURTH ST
PITTSBURGH   PA    15215

#1500240
THOMAS J GRAY & MARGARET E
GRAY JT TEN
24 FOURTH ST
PITTSBURGH   PA    15215

#1500241
THOMAS J GREENIA
6550 N RIVER RD
FREELAND   MI    48623-9268

#1500242
THOMAS J GREENWOOD &
HERBERT T GREENWOOD JT TEN
29544 KENLOCK DR
FARMINGTON HILLS      MI    48331-6008

#1500243
THOMAS J GRGURICH
15 SHORT AVE
PITTSBURGH   PA    15223-1236

#1500244
THOMAS J GRIFFIS & LAWRENCE
W GRIFFIS JR TR FOR
STEFFANIE RUTH GRIFFIS U/A
DTD 12/18/67
2855 MAGNOLIA BLVD W
SEATTLE      WA    98199-2410

#1500245
THOMAS J GUARALDO TR FOR
THOMAS J GUARALDO JR U/A DTD
12/1/80
509 ANNADALE DR
BERWYN   PA    19312-1974

#1117912
THOMAS J GUSTAIRS
16320 KINGSTON AVE
FRASER   MI    48026

#1500246
THOMAS J GUSTAIRS
16320 KINGSTON
FRASER   MI    48026-3268

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500247
THOMAS J GUSTAIRS &
PAMELA S GUSTAIRS JT TEN
16320 KINGSTON
FRASER    MI    48026-3268

#1500248
THOMAS J HAGARTY TRUSTEE U/A
DTD U/A DTD 07/20/92 THOMAS
J HAGARTY TRUST
80 LOEFFLER RD APT G521
BLOOMFIELD    CT    06002-4306

#1500249
THOMAS J HALASZ
2151 DYE FORD RD
ALVATON    KY    42122-9677

#1500250
THOMAS J HALL
4998 NW 3RD TERR
BOCA RATON    FL    33431-4767

#1500251
THOMAS J HALLIGAN
R R 3
PORT HOPE    ON    L1A 3V7
CANADA

#1500252
THOMAS J HALPIN III
57 MADIE AVE
SPOTSWOOD    NJ    08884-1139

#1500253
THOMAS J HAMEL TR
U/A DTD 12/10/2002
THOMAS J HAMEL REVOCABLE TRUST
4421 ROSEWOLD
ROYAL OAK    MI    48073-1742

#1500254
THOMAS J HARDY
2326 EAST 97 ST
CLEVELAND    OH    44106-3557

#1500255
THOMAS J HARKINS
3207 FOX CHASE RD
MIDLOTHIAN    VA    23112-4442

#1500256
THOMAS J HARRELL
24560 ONEIDA BLVD
OAK PARK    MI    48237-1716

#1500257
THOMAS J HARRIGER &
KAREN K HARRIGER JT TEN
256 CREST WOOD DR
GAYLORD    MI    49735-9134

#1500258
THOMAS J HARTIGAN
972 CHAPEL COURT N
GLEN ELLYN    IL    60137-6455

#1500259
THOMAS J HAWKINS
3543 EAST 138 ST
CLEVELAND    OH    44120-4538

#1500260
THOMAS J HAWKINS & ETHEL L
HAWKINS JT TEN
3543 EAST 138 ST
CLEVELAND    OH    44120-4538

#1500261
THOMAS J HAYES JR & PATRICIA
F HAYES JT TEN
117 WORDSWORTH DR
WILMINGTON    DE    19808-2340

#1500262
THOMAS J HEALEY
16 HUNTER ST
HICKSVILLE    NY    11801-5832

#1500263
THOMAS J HELLMANN
JULIE A HELLMANN
3565 DUST COMMANDER DR
INDIAN SPRINGS    OH    45011

#1500264
THOMAS J HELMS
14823 CHERRYLAWN
DETROIT    MI    48238-1839

#1500265
THOMAS J HENKE
4530 BRANDES RD
MOSCOW MILLS    MO    63362-2028

#1500266
THOMAS J HENKEL
10 MILLWOOD ST
FRAMINGHAM    MA    01701-3728

#1500267
THOMAS J HERIFORD
1028 GORDON
LANSING    MI    48910-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500268
THOMAS J HIBBERT
6421 DYKE RD
ALGONAC    MI    48001-4208

#1500269
THOMAS J HIBBERT &
MARTHA A HIBBERT JT TEN
6421 DYKE RD
ALGONAC    MI    48001-4208

#1500270
THOMAS J HILL
1719 MASON LANE
CHARLOTTESVILLE    VA    22903-5116

#1500271
THOMAS J HINES
Attn    CIGNA
2802 NORTHLAK DR
RICHMOND    VA    23233-3320

#1500272
THOMAS J HOCKENBERRY
28 PINE GRV
AMHERST    MA    01002-2717

#1500273
THOMAS J HOFFMANN
798 MCKENDIMEN RD
SHAMONG    NJ    08088-8628

#1500274
THOMAS J HOGAN
910 S MICHIGAN AVE APT 616
CHICAGO    IL    60605-2269

#1500275
THOMAS J HOLMES &
KATHRYN V HOLMES JT TEN
BOX 22352
HOUSTON    TX    77227-2352

#1500276
THOMAS J HOLSER
1007 S DAYTON
DAVISON    MI    48423-1741

#1500277
THOMAS J HONEA
2800 SIERRA DRIVE
FORT WORTH    TX    76116-3914

#1500278
THOMAS J HOPPER
4229 FULTON AVE
DAYTON    OH    45439-2123

#1500279
THOMAS J HOSA
1468 NILES VIENNA ROAD
NILES    OH    44446

#1500280
THOMAS J HOWA
BOX 71272
SALT LAKE CITY    UT    84171-0272

#1500281
THOMAS J HRUBY JR &
REBECCA HRUBY JT TEN
2010 MISTY CREEK
ARLINGTON    TX    76017-2732

#1500282
THOMAS J HRUBY JR CUST
JACOB T HRUBY
UNIF GIFT MIN ACT TX
2 BRISTOL CT
CARTESVILLE    GA    30120

#1500283
THOMAS J HUGHEL
3416 BURTON ROAD
WEST POINT    IN    47992-9282

#1117915
THOMAS J HUGHES
103 E OHIO ST
OLEAN    NY    14760-3905

#1500284
THOMAS J HULL
8175 CORUNNA ROAD
FLINT    MI    48532-5505

#1500285
THOMAS J HUNTER
13530 W MAIN ST
DALEVILLE    IN    47334-9755

#1500286
THOMAS J HURM JR
262 LAKEHART
MOORESVILLE    IN    46158-8485

#1500287
THOMAS J HUTTON
6 RESTON ROAD
MANALAPAN    NJ    07726-3435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500288
THOMAS J IGOE
100 MT LEBANON RD
GLEN GARDNER    NJ    08826-3020

#1500289
THOMAS J ILEY
54504 POCAHONTAS
SHELBY TOWNSHIP    MI    48315-1270

#1500290
THOMAS J JANCSEK
17 KESTER DR
EDISON    NJ    08817-2364

#1117918
THOMAS J JENNY
909 W FIRST ST
OWENSBORO KY    42301-0656

#1500291
THOMAS J JENTZEN
70 W FOREST WAY
OXFORD    GA    30054-2613

#1500292
THOMAS J JOSEPH
852 FREDERICK ST
NILES    OH    44446-2720

#1500293
THOMAS J JUTH
BOX 744
GILBERT    MN    55741-0744

#1500294
THOMAS J KALB SR CUST
WILLIAM JOHN KALB UNIF GIFT
MIN ACT MINN
4425 GILFORD DRIVE
EDINA    MN    55435-4153

#1500295
THOMAS J KAMP &
FENNA H KAMP JT TEN
6475 CHURCHILL RD
MANHATTAN MT    59741-8401

#1500296
THOMAS J KANE
248 OVERBROOK AVE
TONAWANDA NY    14150-7406

#1500297
THOMAS J KAPELUCH & DONNA M
KAPELUCH JT TEN
52726 ANTLER DR
MACOMB    MI    48042-3411

#1500298
THOMAS J KARABIN
3191 WOODLAND COURT SOUTH
NORTH TONAWANDA NY    14120-1142

#1500299
THOMAS J KEATING
22702 TX 249
TOMBALL    TX    77375-6495

#1500300
THOMAS J KEECH
13281 HADDON STREET
FENTON    MI    48430-1154

#1500301
THOMAS J KELLY
39 BEAUMONT RD
ROCHESTER NY    14616-4511

#1500302
THOMAS J KELLY
8 CONWAY ST
ROSLINDALE    MA    02131-1606

#1500303
THOMAS J KELLY &
PATRICIA J KELLY JT TEN
60 AMBASSADOR DR
MANCHESTER    NJ    08759

#1500304
THOMAS J KELLY JR CUST FOR
SEAN THOMAS KELLY UNDER THE
NY UNIF GIFTS TO MINORS ACT
12 MEADOW LANE
BOX 201
NEWTONVILLE    NY    12110-5321

#1500305
THOMAS J KENNEDY JR TR
T J KENNEDY JR REVOCABLE TRUST
UA 01/07/97
BOX 1426
SAPULPA    OK    74067-1426

#1500306
THOMAS J KERRIGAN
113 WILLOW CT
CROSS RIVER    NY    10518-1306

#1500307
THOMAS J KIIHR
53888 SCARBORO WAY
SHELBY TWP    MI    48316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500308
THOMAS J KIIHR &
JANICE M KIIHR JT TEN
53888 SCARBORO WAY
SHELBY TWP    MI    48316-1230

#1500309
THOMAS J KING JR & SYLVIA
LENORE KING JT TEN
1845 LAKERIDGE RD
HOMEWOOD AL    35216-1619

#1500310
THOMAS J KIRK & THERESA A
KIRK JT TEN
BOX 550
PARAGOULD    AR    72451-0550

#1500311
THOMAS J KLENOTIC
2652 STIEGLER RD
VALLEY CITY    OH    44280-9584

#1500312
THOMAS J KNIGHT
BOX 22
MIMBRES    NM    88049-0022

#1500313
THOMAS J KOLIS
1331 NIGHTINGALE
DEARBORN MI    48128-1022

#1500314
THOMAS J KONIOWSKY & DEBORAH
KONIOWSKY JT TEN
812 IOWA
MC DONALD    OH    44437-1622

#1500316
THOMAS J KOSEK & THOMAS P
KOSEK JT TEN
1685 BRYS DRIVE
GROSSE POINTE WOOD MI    48236-1009

#1500317
THOMAS J KOVALCIK & STELLA B
KOVALCIK JT TEN
866 SHADY LANE
AU GRES    MI    48703-9753

#1500318
THOMAS J KOWALSKI
6923 MADISON STREET
MERRILLVILLE    IN    46410-3449

#1500319
THOMAS J KOZICKI
5366 PINE CREST
YOUNGSTOWN OH    44515-4046

#1500320
THOMAS J KREINIKER & LINDA N
KREINIKER JT TEN
8404 WILLOW WEST DR
WILLOW SPRINGS    IL    60480-1140

#1500321
THOMAS J KRYSTINIAK
3755 EDGERTON CT
CEDAR SPRINGS    MI    49319-9419

#1500322
THOMAS J KUEHNEL
41700 HARRIS RD
BELLEVILLE    MI    48111-9185

#1500323
THOMAS J KUKLA
1409 MCCORMICK
BAY CITY    MI    48708-8321

#1500324
THOMAS J KUNDINGER CUST
MICHAEL L KUNDINGER UNDER
THE WI UNIFORM TRANSFERS TO
MINORS ACT
869 TUMBLEBROOK
NEENAH    WI    54956-1227

#1500325
THOMAS J KUNDINGER CUST
THOMAS E KUNDINGER UNDER WI
UNIFORM TRANSFERS TO MINORS
ACT
869 TUMBLEBROOK
NEENAH    WI    54956-1227

#1500326
THOMAS J KUNDINGER CUST PAUL
R KUNDINGER UNDER THE WI
UNIFORM TRANSFERS TO MINORS
ACT
869 TUMBLEBROOK
NEENAH    WI    54956-1227

#1500327
THOMAS J KURZYNIEC
29526 OAKLEY
LIVONIA    MI    48154-3734

#1500328
THOMAS J KWENTUS &
LINDA K KWENTUS JT TEN
231 BRANDON DRIVE
WEATHERFORD TX    76087-9381

#1500329
THOMAS J LAFOLLETTE
RR 1 BOX 331
KEWANNA IN    46939-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1500330
THOMAS J LAKIN & MARY
ANN LAKIN JT TEN
1514 SW 21ST PL
REDMOND   OR    97756-9498

#1500331
THOMAS J LALLY JR
24 BELLWOOD WAY
CASTLETON   NY    12033

#1500332
THOMAS J LANAHAN
Attn   LINDA A MCCAULEY
49 LANGDON ST
NEWTON   MA    02458-1803

#1500333
THOMAS J LANE
1299 CONCORD PLACE DR APT 2C
KALAMAZOO   MI    49009-2222

#1500334
THOMAS J LANGDON
BOX 553
GRAND BLANC   MI    48439-0553

#1500335
THOMAS J LANGFORD
426 N TUSCARAWAS ST
BOX 375
DOVER   OH    44622-3144

#1500336
THOMAS J LAUMANN & DONA M
LAUMANN JT TEN
1314 NURSEY HILL COURT
ARDEN HILLS   MN   55112-5715

#1500337
THOMAS J LAUMANN & DONA M
LAUMANN TEN COM
1314 NURSERY HILL
ARDEN HILLS   MN   55112

#1500338
THOMAS J LAVICTOIRE & PEGGY
J LAVICTOIRE JT TEN
4730 RICHARDSON DR
BAY CITY   MI   48706-2724

#1500339
THOMAS J LAZARZ & DONNA M
LAZARZ JT TEN
34578 PEMBROKE
LIVONIA   MI   48152-1164

#1500340
THOMAS J LEARY
39 BIRDS HILL AVE
NEEDHAM   MA   02492-4231

#1500341
THOMAS J LECLAIR
9587 CALLAWOODS DR
CANFIELD   OH   44406-9141

#1500342
THOMAS J LECLAIR &
JANET E LECLAIR JT TEN
9587 CALLAWOODS DR
CANFIELD   OH   44406-9141

#1500343
THOMAS J LEQUAR
36250 WHITESHIRE BLD # 305
EAST LAKESHIRE   OH   44095

#1500344
THOMAS J LEWIS
2434 COIT DR NW
WARREN   OH   44485-1456

#1500345
THOMAS J LINCOLN
481 BUCK ISLAND RD 26B
WEST YARMOUTH   MA   02673-3371

#1500346
THOMAS J LINDSAY
3464 CHEVIOT AVE
CINCINNATI   OH   45211-5622

#1500347
THOMAS J LINER
144 ROSE ST
SIMSBORO   LA   71275-3016

#1500349
THOMAS J LISZEWSKI
5690 BALDWIN
WINDSOR   ON   N8T 1L8
CANADA

#1500351
THOMAS J LIVINGSTON
1228 BIELBY
PONTIAC   MI   48328-1304

#1500352
THOMAS J LONCZYNSKI &
PEGGY A LONCZYNSKI TRS
LONCZYNSKI TRUST U/A DTD 4/15/05
50786 N HAMPTON CT
MACOMB MI   48044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1500353
THOMAS J LORENZ
4 BROWER PLACE
PORT CHESTER   NY   10573-2308

#1500354
THOMAS J LORENZ & JANET E
LORENZ JT TEN
4 BROWER PLACE
PORTCHESTER   NY   10573-2308

#1500355
THOMAS J LUCAS & SANDRA DAWN
LUCAS JT TEN
624 N CONTY ROAD 450 E
DANVILLE   IN   46122

#1500356
THOMAS J LUDWICK
4400 FOREST AVE
BROOKFIELD   IL   60513-2507

#1500357
THOMAS J LUDWICK & DOROTHY
LUDWICK JT TEN
4400 FOREST AVE
BROOKFIELD   IL   60513-2507

#1500358
THOMAS J LUEKEN
5150 S SUMPTER CT
PAHRUM   NV   89061

#1500359
THOMAS J LUKASZEK
3360 VETERAN ST
VICTORIA   BC   V8P 4M9
CANADA

#1500360
THOMAS J LYON
6216 KINGS SHIRE RD
GRAND BLANC   MI   48439-8712

#1500361
THOMAS J MACH & ARLENE L
MACH JT TEN
17280 DELAWARE
REDFORD   MI   48240-2301

#1500362
THOMAS J MADDEN
221 DAISY LN
CARMEL   NY   10512-2224

#1500363
THOMAS J MAIDA
1061 CENTER RD
ESSEXVILLE   MI   48732-2007

#1500364
THOMAS J MAJEWSKI
1855 CAROLAN PLACE
SAGINAW   MI   48603-4480

#1500365
THOMAS J MALONE
8920 KENILWORTH DR
BURKE   VA   22015-2174

#1500366
THOMAS J MANNING
414 TUMBLEWEED DR
KOKOMO   IN   46901-4089

#1500367
THOMAS J MARHEFKY
4890 US ROUTE 422
SOUTHINGTON   OH   44470-9753

#1500368
THOMAS J MARION
1104 BEACH AVE
ROCHESTER   NY   14612-1842

#1500369
THOMAS J MARKOWSKI
246 HICKORY CIRCLE
MIDDLETOWN   CT   06457-2439

#1500370
THOMAS J MARKS
3826 KING JAMES DR SW
ATLANTA   GA   30331-4926

#1500371
THOMAS J MARTIN
201 PEALE CT
CIBOLO   TX   78108-4211

#1500372
THOMAS J MARTIN &
MARYANNE MARTIN JT TEN
17 PLEASANT CT
BINGHAMTON   NY   13905-1515

#1500373
THOMAS J MASTERSON
836 MCKINLEY PARKWAY
BUFFALO   NY   14220-1339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500374
THOMAS J MATTERN
18171 MULBERRY STREET
RIVERVIEW   MI   48192-7628

#1500375
THOMAS J MAUCH
8090 MCCARTY RD
SAGINAW   MI   48603-9618

#1500376
THOMAS J MC CALLUM
109 SUNNYSIDE LANE
COLUMBIA   TN   38401-5234

#1500377
THOMAS J MC CLINTOCK
304 VALLEY BROOK LANE
CONCORD   NC   28025

#1500378
THOMAS J MC CORMACK
37 MCBRIDE AVE
WHITE PLAINS   NY   10603-3329

#1500379
THOMAS J MC CORMACK
BOX 51 H
SCARSDALE   NY   10583-0051

#1500380
THOMAS J MC CORMICK
18 STILL ST 26
BROOKLINE   MA   02446-7044

#1500381
THOMAS J MC GARRY
2158 HAYES ST
MARNE   MI   49435-8787

#1500382
THOMAS J MC GRANARY
331 WALDEN RD
WILMINGTON   DE   19803-2423

#1500383
THOMAS J MC GRATH & SUSAN L
MC GRATH JT TEN
15 HAWTHORNE ROAD
BARRINGTON   IL   60010-5321

#1500384
THOMAS J MC GUIRE JR
58 LINCOLN AVE
LAMBERTVILLE   NJ   08530-1029

#1500385
THOMAS J MCADOW
763 ANDRUS
BATTLE CREEK   MI   49015-2057

#1500386
THOMAS J MCBARRON & FRANCES
MCBARRON JT TEN
5372 AMALFI DRIVE
CLAY   NY   13041-9122

#1500387
THOMAS J MCCANN
2724 SHERWOOD DR
JANESVILLE   WI   53545-0432

#1500388
THOMAS J MCCARTHY
BOX 661972
SACRAMENTO   CA   95866-1972

#1500389
THOMAS J MCDONNELL
4907 GRINDON AVE
BALTIMORE   MD   21214-2408

#1500390
THOMAS J MCELLISTRIM TRUSTEE
U/A DTD 07/17/92 F/B/O
THOMAS J MCELLISTRIM
9405 STELZER ROAD
HOWELL   MI   48843-9388

#1500391
THOMAS J MCGILL &
MARGARET O MCGILL JT TEN
270 LAKE FOREST DR SW
PINEHURST   NC   28374-9408

#1500392
THOMAS J MCGREGOR
LOT 25
2743 W 17TH ST
MARION   IN   46953-9424

#1500393
THOMAS J MCLAIN
BOX 1974
MANSFIELD   OH   44901-1974

#1500394
THOMAS J MEADOWS
6131 NORTHWOOD CIRCLE
WHITE LAKE   MI   48383-3565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1500395
THOMAS J MEARSHEIMER
6 PEACHTREE DRIVE
CORTLANDT MANOR  NY    10567-5232

#1500396
THOMAS J MEIER & DEBRA L
MEIER JT TEN
13909 W 71ST TER
SHAWNEE  KS    66216-5513

#1500397
THOMAS J MEIER & KIMBERLY A
MEIER JT TEN
3008 CHOCTAW RIDGE CT
LAKE RIDGE    VA    22192-1820

#1500398
THOMAS J MELLAS JR
BOX 282
HIGHLAND    MI    48357-0282

#1500399
THOMAS J MELLOR
164 WILSON AVENUE
QUINCY    MA    02170-1025

#1500400
THOMAS J MENDONCA
19911 97TH AVE SE
SNOHOMISH  WA    98296-3950

#1500401
THOMAS J MENDONCA &
PAMELA D MENDONCA JT TEN
19911 97TH AVE SE
SNOHOMISH   WA    98296-3950

#1500402
THOMAS J METZGER
1575 RALSTON RD
BETHLEHEM  PA    18018-1814

#1500403
THOMAS J MEYER
9317 KIRK SIDE RD
LOS ANGELES   CA    90035-4126

#1500404
THOMAS J MEYERS
4 SEA VIEW AVE
CAPE ELIZABETH    ME    04107-1024

#1500405
THOMAS J MIAZGOWICZ
13851 S HILLSDALE RD
CAMDEN  MI    49232-9069

#1500406
THOMAS J MIAZGOWICZ JR
1105 N PARK DR
TEMPERANCE  MI    48182-9301

#1500407
THOMAS J MIGLIORE
181 KEATS AVENUE
ELIZABETH   NJ    07208-1059

#1500408
THOMAS J MIKOLAY &
JEAN MIKOLAY JT TEN
3302 SEA MIST LN
MELBOURNE BEACH  FL    32951

#1500409
THOMAS J MILBRATH
N9086 EAST SHORE DRIVE
E TROY    WI    53120

#1500410
THOMAS J MILLAY
1003 POST RD
BOWDOINHAM  ME    04008-6009

#1500411
THOMAS J MILLER
2630 FLEMING/ SCIPIO TOWN LINE RD
AUBURN  NY    13021

#1500412
THOMAS J MILLER
9265 EAST STREET
BURT    MI    48417-9782

#1500413
THOMAS J MILLER & KATHLEEN M
MILLER JT TEN
34562 ROCK RIVER RD
JERUSALEM   OH    43747-9622

#1500414
THOMAS J MILLS & SUSAN K
MILLS JT TEN
3054 RIVERWOOD HEIGHTS
PORT HURON  MI    48060-1719

#1500415
THOMAS J MIRENDA
337 BARBADOS DRIVE
TOMS RIVER    NJ    08757-3806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1500416
THOMAS J MITCHELL & AGNES R
MITCHELL JT TEN
7350 KINGS MOUNTAIN RD
BIRMINGHAM   AL   35242-2595

#1500417
THOMAS J MITCHELL TR FOR
THE ALISSA M MITCHELL
IRREVOCABLE TRUST DTD
02/15/83
511 S THOMPSON
JACKSON   MI   49203-1531

#1500418
THOMAS J MITCHELTREE
7544 MAXWELL
WARREN   MI   48091-2633

#1500419
THOMAS J MOCK
201 S AUDUBON RD APT 1
INDIANAPOLIS   IN   46219-7239

#1500420
THOMAS J MOLONEY
1410 1/2 PHILLIPS AVENUE
DAYTON   OH   45410-2639

#1500421
THOMAS J MOONEY
22530 OVERLAKE
ST CLAIR SHRS   MI   48080-3852

#1500422
THOMAS J MORETUZZO
3971 GRANT AVE
HAMBURG   NY   14075-2924

#1500423
THOMAS J MORRIS
216 THOROUGHBRED DR
LAFAYETTE   LA   70507-2562

#1500424
THOMAS J MORRIS JR
467 FREUND AVE
GIBBSTOWN   NJ   08027-1519

#1500425
THOMAS J MORRISON
5275 STICKNEY ROAD
CLARKSTON   MI   48348

#1500426
THOMAS J MOURIKES & KAY T
MOURIKES JT TEN
8835 N CENTRAL AVE
MORTON GROVE IL   60053-2514

#1500427
THOMAS J MULLEN
968 YARMOUTH RD
BLOOMFIELD VILLAGE   MI   48301-2335

#1500428
THOMAS J MURPHY III CUST
DAVID JAMES MURPHY UNIF GIFT
MIN ACT PA
1400 MURPHY DRIVE
JOHNSTOWN PA   15905-1529

#1500429
THOMAS J NAGY
842 UPTON RD
YOUNGSTOWN OH   44509-3039

#1500430
THOMAS J NEWELL JR
1522 SYCAMORE ST
WILMINGTON   DE   19805-4235

#1500431
THOMAS J NEYLON
2727 TANAGER DR
WILMINGTON   DE   19808-1630

#1500432
THOMAS J NICOLOSI
8508 GRESHAM DRIVE
WAXHAW NC   28173

#1500433
THOMAS J NORWOOD
310 MORGAN MEADOWS LANE
EOLIA   MO   63344

#1500434
THOMAS J NOVESS
7682 WOODSIDE PL
WATERFORD MI   48327-3688

#1500435
THOMAS J NOVISKY
892 W PORTAGE TR
AKRON   OH   44313

#1500436
THOMAS J NUTINI
3711 CYPRESS CREEK DR
COLUMBUS OH   43228-9636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500437
THOMAS J O BOYLE
606 BURROUGHS
FLINT    MI    48507-2792

#1500438
THOMAS J O'BRIEN &
MARGARET C O'BRIEN TEN COM
415 HADDON AVE
COLLINGSWOOD NJ    08108-1329

#1500439
THOMAS J O'FLYNN & DOLORES T
O'FLYNN JT TEN
45729 DREXEL
CANTON    MI    48187-1604

#1500440
THOMAS J O'HARA
BOX 217
PRATTSVILLE    NY    12468-0217

#1500441
THOMAS J OBRIEN &
ELEANOR C OBRIEN JT TEN
304-1561 STOCKTON CRESCENT
VICTORIA    BC    V8P 3B9
CANADA

#1500442
THOMAS J OLKOWSKI & DONNA
ROFE OLKOWSKI JT TEN
421 S CLAREMONT
DEARBORN MI    48124-1376

#1500443
THOMAS J OLMSTED & KATHLEEN
L OLMSTED JT TEN
3407 SOUTH GENESEE
BURTON    MI    48519-1427

#1500444
THOMAS J OLSON
2310 E BALL RD 2
ANAHEIM    CA    92806-5357

#1500445
THOMAS J ONEILL
87 PHYLLIS LN
MANAHAWKIN    NJ    08050-4141

#1500446
THOMAS J ONEILL & ELAINE A
ONEILL JT TEN
87 PHYLLIS LANE
MANAHAWKIN    NJ    08050-4141

#1500447
THOMAS J OSBORNE SR
126 ELM ST
UPTON    MA    01568-1125

#1500448
THOMAS J OTT &
CAROLE J OTT JT TEN
731 PANORAMA DR
MILFORD    MI    48381-1553

#1500449
THOMAS J OZMAR
224 HOMESTEAD DR
COLONIAL HEIGHTS    VA    23834-1122

#1500450
THOMAS J PACHOLKA
724 E SIEDLERS RD
KAWKAWLIN    MI    48631-9742

#1500451
THOMAS J PANNING
P561-R D 18 ROUTE 2
NAPOLEON    OH    43545

#1500452
THOMAS J PARK
204 EDWARD STREET
NO TONAWANDA    NY    14120-4024

#1500453
THOMAS J PARKER 3RD &
HARRIET PARKER JT TEN
16 HALE LN
CORAM    NY    11727-2902

#1500454
THOMAS J PASSOLT & MARGOT
PASSOLT JT TEN
6636 TIMBER LANE
LUDINGTON    MI    49431-1063

#1500455
THOMAS J PATRICK
APT 2
7182 STEWART SHARON ROAD
HUBBARD    OH    44425-3063

#1500456
THOMAS J PATTERSON
5025 HILL ST
LA CANADA    CA    91011-2336

#1500457
THOMAS J PEIRCE
122 PLEASANT ST
NORTH KINGSTOWN RI    02852-5022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500458
THOMAS J PENDERGRAST
BOX 52245
ATLANTA    GA    30355-0245

#1500459
THOMAS J PERKINS III
8625 SW 162ND ST
MIAMI    FL    33157-3693

#1500460
THOMAS J PFEFFER
1472 WHITEWATER RD
MEMPHIS    TN    38117-6804

#1500461
THOMAS J PHELAN JR
6 RISING LANE
HICKSVILLE    NY    11801-6415

#1500462
THOMAS J PHIPPS
17167 DETROITER
DAVISBURG    MI    48350-1121

#1500463
THOMAS J PICINICH CUST
ELIAS NATHANIEL PICINICH
UNDER THE CT UNIF TRAN MIN ACT
28 EVERGREEN AVE
NEW LONDON    CT    06320

#1500464
THOMAS J PICINICH CUST
JONAS E PICINICH
UNDER THE CT UNIF TRAN MIN ACT
28 EVERGREEN AVE
NEW LONDON    CT    06320

#1500465
THOMAS J PIEKARCZYK TRUSTEE
THOMAS J PIEKARCZYK TRUST
U/A 07/28/00
1811 BOLSON DRIVE
DOWNERS GROVE IL    60516-2532

#1500466
THOMAS J PIERCE
5304 NORTH POPLAR DR
MUNCIE    IN    47304-5755

#1500467
THOMAS J PIETRUSZKA
3349 ADY RD
STREET    MD    21154-1607

#1500468
THOMAS J PING
703 AVENUE C
WEST POINT    IA    52656-9615

#1500469
THOMAS J POCIASK
11868 DWYER
DETROIT    MI    48212-2520

#1500470
THOMAS J POJETA &
ZITA M POJETA TEN ENT
8726 PARRY LANE
ALEXANDRIA    VA    22308-2448

#1500471
THOMAS J POLDER
301 CARDINAL ST
POOLER    GA    31322-1708

#1500472
THOMAS J POLERA &
KATHLEEN M POLERA JT TEN
48950 FOX DR S
PLYMOUTH    MI    48170-2896

#1500473
THOMAS J POLKA &
HAZEL V POLKA JT TEN
737 RAY AVE NW
NEW PHILADELPHIA    OH    44663-1547

#1500474
THOMAS J POTTS
200 MARMOT DR
RENO    NV    89523-9655

#1500475
THOMAS J PURCELL
540 30TH ST
SAN FRANCISCO    CA    94131-2202

#1500476
THOMAS J QUELL
19980 APACHE DR
CLINTON TOWNSHIP    MI    48038-5568

#1500477
THOMAS J QUINLAN &
PAUL B QUINLAN JT TEN
30 PRIMROSE DR
NEW HYDE PARK    NY    11040-2114

#1500478
THOMAS J QUINN
480 MENDON STREET
UXBRIDGE    MA    01569-1403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1500479
THOMAS J RAHAIM
602 PROVIDENCE AVE
CLAYMONT    DE    19703-1857

#1500480
THOMAS J RAINEY
BOX 1616
PLATTSBURGH  NY    12901-0230

#1500481
THOMAS J RAMSEY
285 WOODLAND DRIVE
ORCHARD PARK  NY    14127-2950

#1500482
THOMAS J RAVNELL
BOX 75532
TAMPA    FL    33675-0532

#1500483
THOMAS J REED
1442 BLAIRWOOD
DAYTON   OH    45418-2028

#1500484
THOMAS J REESE
6720 N 400 W
SHARPSVILLE    IN    46068-9044

#1500485
THOMAS J REIMAN & WENDY W
REIMAN JT TEN
839 BOB-O'LINK
HIGHLAND PARK    IL    60035-3943

#1500486
THOMAS J REINSEL
13950 NORTHWEST PASSAGE #202
MARINA DELREY    CA    90292-7431

#1500487
THOMAS J REISS
7 TUPELO RD
HILTON HEAD ISLAND    SC    29928-5911

#1117950
THOMAS J RILEY & PATRICIA A
RILEY JT TEN
14 WHEDON LANE
MADISON    CT    06443-2958

#1500488
THOMAS J ROBERTS
528 S DRESDEN CT
SHREVEPORT  LA    71115-3504

#1500489
THOMAS J ROGUS
3222 VERNON
BROOKFIELD    IL    60513-1443

#1500490
THOMAS J ROSE
1220 BUTLER BLVD
HOWELL  MI    48843-1304

#1500491
THOMAS J ROSS
26 SHERMAN DR
SYOSSET  NY    11791-3521

#1500492
THOMAS J ROTH & ESTHER M
ROTH JT TEN
302 BEECHGROVE AVE
ENGLEWOOD  OH    45322-1104

#1500493
THOMAS J RUDDEN
3156 KINROSS CIRCLE
OAK HILL    VA    20171

#1500494
THOMAS J RUDOWICZ
15477 ALBION RD
STRONGSVILLE    OH    44136-3645

#1500495
THOMAS J RUH
6675 E 26TH ST
CITY OF COMMERCE  CA    90040-3215

#1500496
THOMAS J RUSSELL
10745 BLUEWATER
P O BOX 153
PEWAMO  MI    48873

#1500497
THOMAS J RUSSELL
727 ARTHUR DRIVE
MIDWEST CITY    OK    73110-2328

#1500498
THOMAS J RUSSO
32-20 166TH STREET
FLUSHING  NY    11358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500499
THOMAS J RUTLEDGE & PATRICIA
M RUTLEDGE JT TEN
4407 HILLCREST
ROYAL OAK    MI    48073-1701

#1500500
THOMAS J SCHATOW
3197 PONEMAH
FENTON    MI    48430-1344

#1500501
THOMAS J SCHINEMAN
LOT 121
215 N CANAL
LANSING    MI    48917-8671

#1500502
THOMAS J SCHIRLE
4226 PHILLIPS RD
METAMORA    MI    48455-9747

#1500503
THOMAS J SCHISSEL & U EDWARD
SCHISSEL TR FRANCES I SCHISSEL
REVOCABLE TRUST UA 11/10/98
5140 W SURREY AVE
GLENDALE    AZ    85304-1319

#1500504
THOMAS J SCHMIDT
5911 TROWBRIDGE DR
CINCINNATI    OH    45241-1715

#1500505
THOMAS J SCHROTH
307 W TRAUBE AVENUE
WESTMONT    IL    60559-1444

#1500506
THOMAS J SCOTT
2445 CORONADO DRIVE
BIRMINGHAM    AL    35226-1659

#1500507
THOMAS J SEMCHEE JR
1122 WILMINGTON AVE
ST LOUIS    MO    63111-2309

#1500508
THOMAS J SHANNON CUST
CRYSTAL BAILEY UNIF GIFT MIN
ACT MICH
20136 STRATFORD
DETROIT    MI    48221-1318

#1500509
THOMAS J SHEA
23260 NORWOOD ST
OAK PARK    MI    48237-2272

#1500510
THOMAS J SHETTLER
301 MYERS CORNERS ROAD
WAPPINGERS FALLS    NY    12590-2218

#1500511
THOMAS J SHROYER
3950 ROGERS HWY
BRITTON    MI    49229-9728

#1500512
THOMAS J SIMON
8115 E POTTER RD
DAVISON    MI    48423-8165

#1117954
THOMAS J SMELA
2622 THOMAS ST
FLINT    MI    48504

#1500513
THOMAS J SMITH
11125 MILE RD
NEW LEBANON    OH    45345

#1500514
THOMAS J SMITH
14 BRIARWOOD LANE
SUFFERN    NY    10901-3602

#1500515
THOMAS J SMITH
4030 MANITOBA
AUBURN HILLS    MI    48326-1155

#1500516
THOMAS J SMITH
4200 TRADEWIND CRT
ENGLEWOOD    OH    45322-2659

#1500517
THOMAS J SMYTH
155 LAKESHORE DRIVE
PLEASANTVILLE    NY    10570

#1500518
THOMAS J STAFFORD
1614 WITHERBEE AVE
TROY    MI    48084-2684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500519
THOMAS J STAHL & BETTY J
STAHL JT TEN
141 LAKEPOINTE DR
WETUMPKA   AL    36092-7055

#1500520
THOMAS J STANEK
1920 STRATFORD
SYLVAN LAKE   MI    48320-1677

#1500521
THOMAS J STEVENS
BOX 125
CARUTHERSVILLE   MO    63830-0125

#1500522
THOMAS J STEWART & BARBARA E
STEWART JT TEN
2127 ALVIN
TOLEDO   OH    43607-1305

#1500523
THOMAS J STEWART III
36 LANCASTER AVE
MAPLEWOOD   NJ    07040-1720

#1500524
THOMAS J STINSON
3434 COTTMAN AVE
PHILADELPHIA   PA    19149-1604

#1500525
THOMAS J STOLIECKI
11808 AMBER RD
MANISTEE   MI    49660-9574

#1500526
THOMAS J STONE
21 WEST ST
SOUTH DEERFIELD   MA    01373-1138

#1500527
THOMAS J STUART & DOROTHY J
STUART JT TEN
4117 CHATFIELD LN
TROY   MI    48098-4327

#1500528
THOMAS J SULKOWSKI
6424 S RIM CIR
VALLEY CITY   OH    44280-9436

#1500529
THOMAS J SULLIVAN
109 LINWOOD LN
SUMMERVILLE   SC    29483-4326

#1500530
THOMAS J SUSALLA JR
6335 GRACE K DRIVE
WATERFORD   MI    48329-1332

#1500531
THOMAS J SUTTON TR FOR
ESTHER R SUTTON U/W COESSA T
SHAW
BOX 847
COSHOCTON   OH    43812-0847

#1500532
THOMAS J SWEENEY
2607 HOOVER
AMES   IA    50010-4455

#1500533
THOMAS J SYLVESTER
8395 W TUSCOLA
FRANKENMUTH   MI    48734-9529

#1500534
THOMAS J SYNNOTT & BARBARA J
SYNNOTT JT TEN
16811 E PRENTICE CIR
AURORA   CO    80015-4131

#1500535
THOMAS J SYNNOTT CUST
KIMBERLY JO SYNNOTT UNIF
GIFT MIN ACT COLO
16811 EAST PRENTICE CIRCLE
AURORA   CO    80015-4131

#1500536
THOMAS J TARGACHOFF
2827 ALISOP PLACE 106
TROY   MI    48084-3472

#1500537
THOMAS J TAYLOR
1461 DAY ST
GREEN BAY   WI    54302-1959

#1500538
THOMAS J TAYLOR
2041 WHITE BIRCH DR
VISTA   CA    92083-7319

#1500539
THOMAS J TAYLOR &
SHIRLEY A TAYLOR JT TEN
12-484 US127
WEST UNITY   OH    43570

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500540
THOMAS J TEAGAN
2515 WINKLEMAN DRIVE
WATERFORD MI    48329-4452

#1500541
THOMAS J THIEDE
5554 N RIVER RD
OWOSSO MI    48867-8806

#1500542
THOMAS J TIERNEY & JOAN R
TIERNEY JT TEN
22 PONTE VEDRA CIRCLE
PONTE VEDRA BEACH    FL    32082-1314

#1500543
THOMAS J TIPPETT SR & MARY C
TIPPETT JT TEN
271 DIANE DR
FLUSHING    MI    48433-1824

#1500544
THOMAS J TISCHLER
3162 BOOKHAM
AUBURN HILLS    MI    48326-2300

#1500545
THOMAS J TOMPKINS
806 ROWLEY
OWOSSO MI    48867-3849

#1500546
THOMAS J TOUREK
824 RIVER RD
MONTGOMERY TX    77356-5553

#1500547
THOMAS J TRAVIS
BOX 52
BEATRICE    AL    36425-0052

#1500548
THOMAS J TRENTA JR
1664 CHASE DRIVE
ROCHESTER MI    48307-1797

#1500549
THOMAS J TREVIS &
MARIE E TREVIS JT TEN
180 EARL DR
CHAMPION    OH    44483-1110

#1500550
THOMAS J TUCKOWSKI
563 EASTLAND RD
BEREA    OH    44017-1252

#1500551
THOMAS J TURNER
740 PAUL RD
ROCHESTER NY    14624-4633

#1500552
THOMAS J TWEEDDALE
221 IVANHILL RD
TOLEDO    OH    43615-5239

#1500553
THOMAS J TWEEDY &
TIMOTHY T TWEEDY TRS
ANNE E TWEEDY MARITAL TRUST
U/A DTD 06/06/02
82 FLORAL PARKWAY
FLORAL PARK    NY    11001

#1500554
THOMAS J UHL JR
11618 LAKESIDE PLACE DRIVE
HOUSTON    TX    77077-3216

#1500555
THOMAS J VANESSE
144 MADISON DR
BRISTOL    CT    06010-5313

#1500556
THOMAS J VINCKE
19804 GASPER RD
CHESANING    MI    48616-9760

#1500557
THOMAS J VUKOVICH &
MARY E VUKOVICH TR
THOMAS J & MARY E VUKOVICH
LIVING TRUST UA 12/07/94
191 GEORGIAN TER
SAGINAW    MI    48609-9416

#1500558
THOMAS J WACHTER
8170 N DIVISION
COMSTOCK PARK MI    49321-9655

#1500559
THOMAS J WAGONER
5455 E WOODLAND WAY
BRINGHURST    IN    46913-9699

#1500560
THOMAS J WALDINGER
9782 RIDGE RD W
BROCKPORT NY    14420-9471

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

---

#1500561
THOMAS J WALKER
6 SAUNDERS RD
NORWOOD  MA    02062-3214

#1500562
THOMAS J WALL
8140 CASTENADRO
APASCADERO   CA    93422-4869

#1500563
THOMAS J WALSH &
FRANCES WALSH JT TEN
43-25 DOUGLASTON APT 2D
DOUGLASTON  NY    11363

#1500564
THOMAS J WEIGEL & FREDA A
WEIGEL JT TEN
132 SYLVAN LANE
CARMEL  IN    46032-1859

#1500565
THOMAS J WELLS
1640 100TH AVENUE
OTSEGO  MI    49078-9637

#1500566
THOMAS J WEYMIER JR
465 GROVE ST
MAYVILLE    WI    53050-1123

#1500567
THOMAS J WHITAKER
BOX 1553
KINSTON    NC    28503-1553

#1500568
THOMAS J WHITE &
ANNE WHITE JT TEN
171 ROXBURY RD
GARDEN CITY    NY    11530-1215

#1500569
THOMAS J WILDENAUER
675 NORTH CRAWFORD
NEW LEBANON  OH    45345-9279

#1500570
THOMAS J WILES
64 HOMESTEAD DRIVE
N TONAWANDA  NY    14120-2418

#1500571
THOMAS J WILLETTE & NORMA E
WILLETTE TRUSTEES U/A DTD
11/04/89 THE WILLETTE TRUST
1065 MOUNTAINSIDE DR
LAKE ORION    MI    48362-3477

#1500572
THOMAS J WILLIAMS
2425NORTHGLEN DRIVE
FORT WORTH  TX    76119-2747

#1500573
THOMAS J WILLIAMS
BOX 395
BRAZARIA    TX    77422-0395

#1500574
THOMAS J WINTER EX EST
BEULAH S WINTER
16 FOURTH ST SE
WASHINGTON  DC    20001

#1500575
THOMAS J WISE
310 NORTH REDBUD LANE
MUNCIE    IN    47304-8910

#1500576
THOMAS J WISSING
1560 MAPLEWOOD AVE
SYLVAN LAKE    MI    48320-1735

#1500577
THOMAS J WRIGHT
34106 BEECHNUT
WESTLAND  MI    48186-4502

#1500578
THOMAS J WYNN & BERNADETTE L
WYNN TR TJ WYNN & BL WYNN TRUST
UA 10/22/98
27592 WEST CUBA RD
BARRINGTON    IL    60010-2770

#1500579
THOMAS J YANCHO JR
7369 CALKINS ROAD
FLINT    MI    48532-3004

#1500580
THOMAS J YOST & JEAN A YOST JT TEN
5314 W ARGYLE ST
CHICAGO    IL    60630-2209

#1500581
THOMAS J YOUNG & MARY J
YOUNG JT TEN
2136 RUTGERS DR
TROY    MI    48098-3881

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1500582
THOMAS J YOUNT &
VICKY SUE YOUNT JT TEN
2538 MCCOLLEM AVENUE
FLINT        MI        48504-2316

#1500583
THOMAS J YUHAZ
11384 MINOCK
DETROIT    MI        48228-1310

#1500584
THOMAS J YURTIN
1455 EDGEWOOD NE
WARREN    OH    44483-4121

#1500585
THOMAS J ZALE
5825 HILL DR
ALLENTOWN    PA        18104-9013

#1500586
THOMAS JACK TONNEBERGER AS
TR U/A DTD 07/12/84 FOR
THOMAS JACK TONNEBERGER
TRUST
9487 TONNEBERGER DR
TECUMSEH    MI        49286-8720

#1500587
THOMAS JACKSON
10 MOUNTAIN RIDGE ROAD
BLOOMINDALE    NJ        07403

#1500588
THOMAS JACKSON HERBERT JR
105 TRANQUILITY PLACE
HENDERSONVILLE    NC        28739-9336

#1500589
THOMAS JAJE
5118 BRIGHAM RD
GOODRICH    MI        48438-9656

#1500590
THOMAS JAMES DURFEE
7022 POTTS ROAD
RIVERVIEW    FL        33569-4605

#1500591
THOMAS JAMES FERRIS
6236 ARBOR TRAIL
GRAND LEDGE    MI        48837-8421

#1500592
THOMAS JAMES GOLDEN
BOX 398
2808 NORTH AVENUE SUITE 400
GRAND JUNCTION    CO    81502-0398

#1500593
THOMAS JAMES KETTERING
6598 WISE ROAD
HERMITAGE    PA        16148-7102

#1500594
THOMAS JAMES TORMEY
BOX 40122
TUCSON    AZ        85717-0122

#1500595
THOMAS JAMISON ROWLETT
821 WAVERLY CRT
CONCORD    NC        28025-2579

#1500596
THOMAS JANOCKO
505 GRIER AVENUE
ELIZABETH    NJ        07202-3306

#1500597
THOMAS JANOCKO & HELEN
JANOCKO JT TEN
505 GRIER AVE
ELIZABETH        NJ        07202-3306

#1500598
THOMAS JANOS
3197 W FARRAND RD
CLIO        MI        48420

#1500599
THOMAS JEAN HUMPHREY
TERRENCE JEAN HUMPHREY &
ORVILLE LEE HUMPHREY JT TEN
BOX 37
WINTHROP    AR        71866-0037

#1500600
THOMAS JEFFERSON BOGUE 3RD
8986 ASHMERE DRIVE
GERMANTOWN TN        38139-6602

#1500601
THOMAS JEFFREY FLESZAR
1175 HARROW CIRCLE
BLOOMFIELD HILLS        MI        48304-3922

#1500602
THOMAS JEROME TASIN CUST
SCOTT THOMAS TASIN UNIF GIFT
MIN ACT MICH
141 ASPEN DR
LAKE HAVASU CITY        AZ        86403-7405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500603
THOMAS JESSE SOUTHWICK
118 E PEARL ST
PORT HUENEME    CA    93041-2906

#1500604
THOMAS JOE HARSHMAN
6777 SO ARBA PIKE
LYNN    IN    47355-9040

#1500605
THOMAS JOHN BARNES
1119 RUBY DRIVE
TOMS RIVER    NJ    08753-3028

#1500606
THOMAS JOHN DOWNS
2987 CORNSTALK RD
WAYNESVILLE    OH    45068-8504

#1117967
THOMAS JOHN KOYEN
9 SUNSET CT
CAMPBELL    NY    10916-2909

#1500607
THOMAS JOHN NAGLE &
CAROLYN MAY NAGLE TR
THOMAS JOHN NAGLE TRUST
UA 12/21/94
7 CRT OF CHAPEL WOOD
NORTHBROOK IL    60062-3202

#1500608
THOMAS JOHN OBRIEN
2901 TORREYA COURT
FLOWER MOUND  TX    75028

#1500609
THOMAS JOHN PHILLIPS
W61 N811 SHEBOYGAN RD
CEDARBURG WI    53012-1340

#1500610
THOMAS JOHN PINKLEY
1709 HEMLOCK LANE
PLAINFIELD    IN    46168-1830

#1500611
THOMAS JOHN SOLTIS
208 MEADOWVIEW
GAYLORD  MI    49735-9366

#1500612
THOMAS JOHN THOMAS
286 KINGS ROAD
MADISON    NJ    07940-2328

#1500613
THOMAS JOHNSON
1260 EAST 102ND ST
CLEVELAND    OH    44108-3507

#1500614
THOMAS JOHNSON
3535 DELMAR RD
INDIANAPOLIS    IN    46220-5556

#1500615
THOMAS JOHNSTON ANDERSON
2417 SO BAY STREET
GEORGETOWN SC    29440-4259

#1500616
THOMAS JONATHAN ANDERSON
3807 MEADOWLARK RD
ROANOKE  VA    24018-5119

#1500617
THOMAS JONES
2120 BARR ROAD
WILMINGTON    DE    19808-5327

#1500618
THOMAS JOSEPH BUTLER &
PRISCILLA J BUTLER JT TEN
2855 WAREING DR
LAKE ORION    MI    48360-1661

#1500619
THOMAS JOSEPH CIESLIK
368 WILLOW TREE LN
ROCHESTER MI    48306-4252

#1500620
THOMAS JOSEPH KEATING
2705 BOGART ROAD
HURON  OH    44839-9528

#1500621
THOMAS JOSEPH RUSH IV
123 S LEAVITT RD
LEAVITTSBURGH    OH    44430-9441

#1500622
THOMAS JOSEPH SHEEHAN &
PATRICIA ANN SHEEHAN JT TEN
12328 CREEKHAVEN
ST LOUIS    MO    63131-3825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500623
THOMAS JOSEPH SOVA
8720 N STONE MILL RD
SYLVANIA      OH    43560-1861

#1500624
THOMAS JP CAWLEY JR
1222 POMELO AVE
SARASOTA    FL    34239-2120

#1500625
THOMAS JS EDWARDS &
ANNE M EDWARDS JT TEN
619 GREENBRIER DR
SILVER SPRING    MD    20910-4269

#1500626
THOMAS JULIUS CIAVATTONE
50 OAKTREE LANE
MANHASSET  NY    11030-1705

#1500627
THOMAS JUSTICE
C
5412 CAMP ST
CYPRESS   CA    90630-3038

#1500628
THOMAS K BARRY
2697 W BLOOMFIELD OAKS DR
W BLOOMFIELD    MI    48324-3089

#1500629
THOMAS K BERRY
144 REEDSDALE RD
MILTON    MA    02186

#1500630
THOMAS K BLOCKER
5045 LEMOYNE DR
HUBER HTS    OH    45424-5936

#1500631
THOMAS K BOND
11102 70TH AVE NW
GIG HARBOR    WA    98332-8508

#1500632
THOMAS K CAPPELL
3562 COSEYBURN RD
WATERFORD  MI    48329-4204

#1500633
THOMAS K CARY
W9513 ELIZABETH ST
DARIEN    WI    53114-1321

#1500634
THOMAS K CHARLEROY
2 PINE HILL
CRANBURY  NJ    08512-3119

#1500635
THOMAS K COX JR
3609 HERNWOOD RD
WOODSTOCK MD    21163-1031

#1500636
THOMAS K DENNIS
723 DENNIS RD
KERSHAW  SC    29067-9699

#1500637
THOMAS K DOSCH &
MARY E DOSCH JT TEN
5158 PARKER BLVD
HAMBURG  NY    14075-1633

#1500638
THOMAS K FERGUSON
9076 GALE ROAD
WHITE LAKE      MI    48386-1411

#1500639
THOMAS K FLOWERS
424 STUMP RD
LAPEER    MI    48446-8618

#1500640
THOMAS K GALLOGLY
700 BLOOMINGROVE DR
RENSSELAER   NY    12144-9420

#1500641
THOMAS K GILL
34121 REYNOLDS ROAD
MC ARTHUR  OH    45651-8614

#1500642
THOMAS K GOLDEN
BOX 38
SULPHUR    KY    40070-0038

#1500643
THOMAS K GUNDERSON
4108 HEDGEWOOD CT
BLOOMINGTON  IN    47403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500644
THOMAS K HALLS
BOX 30635
FLAGSTAFF    AZ    86003-0635

#1500645
THOMAS K HEALY CUST MATTHEW
T HEALY UNIF GIFT MIN ACT
400 ALTA VISTA DR
ALTOONA    PA    16601-3505

#1500646
THOMAS K HUGHES & CAROL S
HUGHES JT TEN
2407 DEVONSHIRE DRIVE
ROCKFORD IL    61107-1500

#1500647
THOMAS K JENNETTE & MARY L
JENNETTE JT TEN
1370 ESTHER CT
ROSCOMMON MI    48653-8302

#1500648
THOMAS K JOHNSON
29916 BLOSSON LANE
WARREN    MI    48093-5120

#1500649
THOMAS K KINGSBOROUGH
6107 MAPLE HILL DRIVE
CASTALIA    OH    44824-9794

#1500650
THOMAS K LEWIS
607 BARKERS COVE
HOUSTON    TX    77079-2442

#1500651
THOMAS K MC GOUGH &
SUSAN ANN MC GOUGH JT TEN
901 SYCAMORE LN
BATAVIA    IL    60510-4541

#1500652
THOMAS K MILLINGTON
4383 JAMESTOWN CT
FLINT    MI    48507-5608

#1500653
THOMAS K MURAOKA
732 W 172ND ST
GARDENA    CA    90247-5806

#1500654
THOMAS K MURPHY
2120 W 2ND ST APT 302A
MARION    IN    46952-3286

#1500655
THOMAS K NARR & ANDREA L
NARR JT TEN
6431 FOX PATH
CHANHASSEN    MN    55317-9278

#1500656
THOMAS K NELSON
36300 HEDGEROW PARK DR
N RIDGEVILLE    OH    44035-8556

#1500657
THOMAS K PETRIE
2109 MUIRFIELD CRT
BURLINGTON    ON    L7M 4A7
CANADA

#1500660
THOMAS K POWELL
567 WINDROWE DR
COOKEVILLE    TN    38506-4255

#1500661
THOMAS K ROGERS
3 HIDDENWOOD PATH
LITTLETON    MA    01460-1231

#1500662
THOMAS K SAUVAGE
6781 RADEWAHN RD
SAGINAW    MI    48604-9211

#1500663
THOMAS K SCHATZLEY II
16 S MAIN ST
PLEASANT HILL    OH    45359

#1500664
THOMAS K STONECIPHER
612 MAULSKY LN
EVERETT    WA    98201-1031

#1500665
THOMAS K TAYLOR &
ANNA M TAYLOR &
ROBIN A KUTNEY JT TEN
23316 BROOKDALE BLVD
ST CLAIR SHORES    MI    48082-2140

#1500666
THOMAS K THOMPSON
447 SPRUCE ST
MT MORRIS    MI    48458-1938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500667
THOMAS K VAUGHN
2066 ROCKY GLADE RD
EAGLEVILLE    TN    37060-4101

#1500668
THOMAS K WATERS
4615 BITTERSWEET LANE
ZILWAUKEE    MI    48604-1524

#1500669
THOMAS KANEYAMA HIMURO &
VIVIAN HIMURO JT TEN
45-532 LULUKU RD
KANEOHE    HI    96744-1928

#1500670
THOMAS KEATING &
LINDA KEATING JT TEN
144 BERESFORD RD
ROCHESTER    NY    14610-1904

#1500671
THOMAS KEEL
2013 E SECOND ST
FLINT    MI    48503-5339

#1500672
THOMAS KEKONA JR
28 NAKEA WAY
WAILUKU    HI    96793

#1500673
THOMAS KELLY
17240 ANNCHESTER
DETROIT    MI    48219-3560

#1500674
THOMAS KELLY & AGATHA KELLY JT TEN
11 FAIRVIEW ROAD W
MASSAPEQUA    NY    11758-8039

#1500675
THOMAS KENNEDY
50CRYSTAL ST
NORTH ARLINGT    NJ    07031

#1500676
THOMAS KERNEN
115 S LEROY ST
FENTON    MI    48430-2656

#1500677
THOMAS KEVIN THOMPSON
BOX 1269
ETOWAH    NC    28729-1269

#1500678
THOMAS KIIHR
2150 E THOMPSON RD
HOLLY    MI    48442-9430

#1500679
THOMAS KILGORE
827 RANDOLPH ST
DAYTON    OH    45408-1733

#1500680
THOMAS KING
324 GAGE DRIVE
ST LOUIS    MO    63135-3040

#1500681
THOMAS KINKAID KIMMELL JR
8400 MARTINGALE DR
MCLEAN    VA    22102-1309

#1500682
THOMAS KIRKER
1053 MORNINGSIDE DR
XENIA    OH    45385-1843

#1500683
THOMAS KIRKLAND
8703 MARYGROVE
DETROIT    MI    48221-2946

#1500684
THOMAS KIRKLAND MARSHALL
2020 COUNTRY CLUB DRIVE
GRINNELL    IA    50112-1132

#1500685
THOMAS KISH & CAROLYN E KISH JT TEN
5296 17 PL S W
NAPLES    FL    34116-5616

#1500686
THOMAS KITCHEN
C/O THOMAS KITCHEN BUILDERS
BOX 183
LA PORTE    PA    18626-0183

#1500687
THOMAS KONRAD CUST FOR
KRISTY KONRAD UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
3644 SOMERSET DR
SEAFORD    NY    11783-3447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1500688
THOMAS KORPAL
9546 W CEDAR HILL CIR
SUN CITY     AZ     85351-1466

#1500689
THOMAS KRILL
1160 LAKE DORA DR
TAVARES     FL     32778-3529

#1500690
THOMAS KRILL &
JOANNE M KRILL JT TEN
1160 LAKE DORA DR
TAVARES     FL     32778-3529

#1500691
THOMAS KUJAWA
211 NORTH GRAVEL ROAD
MEDINA     NY     14103-1256

#1500692
THOMAS KULCZYCKI & WANDA
KULCZYCKI JT TEN
28233 WALKER DR
WARREN     MI     48092-2542

#1500693
THOMAS L ACKLEY &
MARIETTA ACKLEY JT TEN
17620 HIAWATHA
SPRING LAKE     MI     49456-9405

#1500694
THOMAS L ALLISON JR &
SUE A ALLISON JT TEN
2817 SAHALEE DRIVE EAST
REDMOND     WA     98074-6354

#1500695
THOMAS L ARCHER
145 SANNITA DR
ROCHESTER   NY     14626-3613

#1500696
THOMAS L ARMSTRONG
22 GREENBRIAR LANE
NEWTOWN   CT     06470-2218

#1500697
THOMAS L ARNOLD
3973 ERICK LANE
BOISE     ID     83704-4658

#1500698
THOMAS L ARNOLD & ANN C
ARNOLD JT TEN
548 CR 2731
LONDON     AR     72847

#1500699
THOMAS L BARBAGALLO TR
THOMAS L BARBAGALLO TRUST
UA 08/25/89
461 LAKEVIEW DRIVE
ORADELL     NJ     07649-1707

#1500700
THOMAS L BEALE & DORIS M
BEALE JT TEN
950 WILLOW VALLEY LAKES DR
SR #I-203
WILLOW STREET     PA     17584-9663

#1500701
THOMAS L BIRKLE
6430 WATERFORD HILL TERRACE
CLARKSTON   MI     48346-4515

#1117980
THOMAS L BLACK & WILMA J
BLACK TR FOR THE BLACK
FAMILY TRUST U/T DTD
1/26/1982
BOX 729
RANCHO SANTA FE     CA     92067-0729

#1500702
THOMAS L BLACK & WILMA J
BLACK TR FOR THE BLACK
FAMILY TRUST U/T DTD
01/26/82
BOX 729
RANCHO SANTA FE     CA     92067-0729

#1500703
THOMAS L BOND
1273 PENNINGTON
LAPEER     MI     48446-1541

#1500704
THOMAS L BONDY
220 W 93RD ST
NEW YORK   NY     10025-7411

#1500705
THOMAS L BOOKER
10537 MEDOW MIST AVE.
LAS VEGAS   NV     89135

#1500706
THOMAS L BORDEAUX
13862 CRANSTON AVE
SYLMAR     CA     91342-1701

#1500707
THOMAS L BOWER
4031 57TH DR
UNION GROVE     WI     53182-9508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500708
THOMAS L BRIDGES
6002 W 900N
CARTHAGE    IN    46115-9738

#1500709
THOMAS L BROOKS
W 6710 CREEK RD
WAUSAUKEE    WI    54177

#1500710
THOMAS L BUDNICK
223 ZEH ST W
THIEF RIVER FALLS        MN    56701-2851

#1500711
THOMAS L BUKOSKI
3096 MCKEACHIE
WHITE LAKE TWP        MI    48383-1937

#1500712
THOMAS L BURKE
2403 W AVALON RD
JANESVILLE    WI    53546

#1500713
THOMAS L BURNS
TOM BURNS PONTIAC BUICK
5 CANTERBURY PL SW
ROME    GA    30165-8549

#1500714
THOMAS L BURNS & GEORGIA
W BURNS JT TEN
TOM BURNS PONTIAC BUICK
5 CANTERBURY PL SW
ROME    GA    30165-8549

#1500715
THOMAS L BURT
1065 MARGO ST
TAWAS CITY    MI    48763

#1500716
THOMAS L CAMPOLI
89 CROFUT STREET
PITTSFIELD        MA    01201-6801

#1500717
THOMAS L CARR & KATHRYN S
CARR JT TEN
4609 FRAMINGTON COURT
INDIANAPOLIS        IN    46254-9675

#1500718
THOMAS L CARUSO & PAMELA R
CARUSO JT TEN
18033 CASCADE DR
NORTHVILLE    MI    48167-3290

#1500719
THOMAS L CHARLESTON
4032 LAURELWOOD RD
RICHMOND    VA    23234-3220

#1500720
THOMAS L CHEW
6014 HUNTINGTON AVE
NEWPORT NEWS  VA    23607-1930

#1500721
THOMAS L COFFMAN
BOX 551
GRAND BLANC  MI    48439-0551

#1500722
THOMAS L COLE
28 PARK AVENUE WEST
MANSFIELD    OH    44902-1648

#1500723
THOMAS L COLE CUST JENNIFER
E COLE UNIF GIFT MIN ACT
OHIO
28 PARK AVE WEST
MANSFIELD    OH    44902-1648

#1500724
THOMAS L COLE CUST LEE ANNE
COLE UNIF GIFT MIN ACT OHIO
28 PARK AVE W
MANSFIELD    OH    44902-1648

#1500725
THOMAS L COWAN JR & RACHEL
P COWAN JT TEN
16061 MARKET ST
MOULTON    AL    35650-3747

#1500726
THOMAS L CROVO &
BEVERLY L CROVO
TEN ENT
9412 PARSLEY DR
ELLICOTT CITY        MD    21042-1738

#1500727
THOMAS L DE PAOLI CUST BUCK
L DE PAOLI UNIF GIFT MIN ACT
NM
BOX 835
HOLTVILLE    CA    92250-0835

#1117985
THOMAS L DELANEY
1001 OLD MAIN ST
MIAMISBURG    OH    45342-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500728
THOMAS L DEMOLEN &
JOSEFA CHACON DEMOLEN TR
THOMAS L DEMOLEN & JOSEFA
CHACON DEMOLEN TRUST UA 03/07/96
2412 WORDEN ST
SAN DIEGO    CA    92110-5826

#1500729
THOMAS L DOSTER
4575 BOGAN GATES DR
BUFORD    GA    30519-7406

#1500730
THOMAS L DOUD
8266 FRANKLIN MADISON ROAD
FRANKLIN    OH    45005-3226

#1500731
THOMAS L DUNN
5027 DELBROOK
LANSING    MI    48910-5387

#1500732
THOMAS L EATON
519 HEMLOCK DR RT 1
WOODSTOCK GA    30188-3925

#1500733
THOMAS L EATON & ELSIE B
EATON JT TEN
519 HEMLOCK DR RT 1
WOODSTOCK  GA    30188-3925

#1500734
THOMAS L EDWARDS & LINDA LOU
EDWARDS JT TEN
1518 ALMEDIA COURT
APT B
MIAMISBURG    OH    45342-2657

#1500735
THOMAS L ENGLEHART
9614 VERMONTVILLE HWY
DIMONDALE  MI    48821-8747

#1117987
THOMAS L EVANS & MARY A EVANS TRS
TRS
EVANS FAMILY REVOCABLE
TRUST U/A DTD 8/12/03
3660 N W 21ST PL
GAINESVILLE    FL    32605

#1500736
THOMAS L EVANS & MARY A EVANS TRS
EVANS FAMILY REVOCABLE
TRUST U/A DTD 8/12/03
3660 N W 21ST PL
GAINESVILLE    FL    32605

#1500737
THOMAS L EWING
6555 GLEN OAKS WAY
OAKLAND    CA    94611-1175

#1500738
THOMAS L FARGO
1504 BALMORAL DR
BEL AIR    MD    21014-5618

#1500739
THOMAS L FARGO & SHARON
L FARGO JT TEN
1504 BALMORAL DR
BEL AIR    MD    21014-5618

#1500804
THOMAS L FINUCAN JR
2821 RUGAR AVE
JANESVILLE    WI    53545-2248

#1500805
THOMAS L FISHER
140 MANDALAY RD
PUNTA GORDA  FL    33950-7522

#1500806
THOMAS L FISHER
9039 W CR 400S
FARMLAND  IN    47340

#1500807
THOMAS L FURLANO
8144 S MOBILE
BURBANK  IL    60459-1860

#1500808
THOMAS L GAINES
8441 DONNA DRIVE
NIAGARA FALLS    NY    14304-1005

#1500809
THOMAS L GLENCHUR
6547 BUTTERFLY WY
WEST CHESTER  OH    45069-1357

#1500810
THOMAS L GLENN
2420 HEDGEAPPLE
ARLINGTON  TX    76001-5476

#1500811
THOMAS L GODDEN
6250 LAKE DR
MECOSTA  MI    49332-9651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500812
THOMAS L GOETZMANN
1199 STERLING STATION RD
STERLING      NY      13156

#1500813
THOMAS L GOODART TR
THOMAS L GOODART REVOCABLE
TRUST
UA 09/08/98
15151 FORD RD APT 124
DEARBORN  MI      48126-5026

#1500814
THOMAS L GOULDING
3312 THORNAPPLE RIVER DRIVE SE
GRAND RAPIDS   MI      49546

#1500815
THOMAS L GOWER
1750 BROADLEE ROAD
ANNAPOLIS      MD      21401-6604

#1500816
THOMAS L GRAHAM
4051 WEST 130 ST
CLEVELAND  OH      44135-2209

#1500817
THOMAS L GREEN
14 WARREN AVE
NO SMITHFIELD      RI      02896-7116

#1500818
THOMAS L GRIFFIN
13959 ILENE
DETROIT    MI      48238-2211

#1500819
THOMAS L GRIFFIN &
JANE E GRIFFIN JT TEN
7707 LANCER LN
INDIANAPOLIS      IN      46226-1329

#1500820
THOMAS L GUERIN & PAULINE F GUERIN
GUERIN FAMILY TRUST U/D/T
DTD 2/16/98
2440 KOPKA G
BAY CITY     MI      48708

#1500821
THOMAS L HAMMONS & ANNETTE B
HAMMONS JT TEN
12009 BROWN'S FERRY ROAD
ATHENS    AL      35611-6805

#1500822
THOMAS L HARDING
9270 YORKSHIRE DR
SALINE      MI      48176-9442

#1500823
THOMAS L HATFIELD &
LOIS J HATFIELD JT TEN
8368 E CO RD 600 SOUTH
COATSVILLE     IN      46121-9631

#1500824
THOMAS L HEAD &
GENETA A HEAD JT TEN
177 SHOREWOOD DR
VALPARAISO     IN      46385-7710

#1500825
THOMAS L HENDRICKS
602 E WALNUT
GREENTOWN  IN      46936-1530

#1500826
THOMAS L HENIGHAN
3085 HIGHLANDER DR
BEAVERCREEK  OH      45432-2474

#1500827
THOMAS L HERSHMAN
2152 W 700TH S
CIDER CITY      UT      84720

#1500828
THOMAS L HICKEY JR
1423 E COLFAX AVE
SOUTH BEND  IN      46617-3307

#1500829
THOMAS L HICKS
4120 S GRAND TRAVERSE
FLINT      MI      48507-2501

#1500830
THOMAS L HIGGINS
126 WILLIAMSBURG DR
LONG MEADOW  MA      01106-1732

#1500831
THOMAS L HOLMES
5300 ST BERNARD
NEW ORLEANS  LA      70122-1249

#1500832
THOMAS L HOOPER &
KATY H HOOPER TRS
THOMAS L & KATY H HOOPER
LIVING TRUST UA 08/28/98
50 LYONS MOUNTAIN RD
BREVARD  NC      28712-7254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500833
THOMAS L HOSTNIK & RUTH R
HOSTNIK JT TEN
11295 GREENTREE
WARREN   MI    48093-2527

#1500834
THOMAS L HUBBARD
9356 EAST UV AVE
VICKSBURG    MI    49097-9520

#1500835
THOMAS L HUEY
11048 DOUGWAY RD
FILLMORE    NY    14735-8610

#1500836
THOMAS L HUFELD & ESTELLE J
HUFELD JT TEN
29161 MINTON ST
LIVONIA    MI    48150-3121

#1500837
THOMAS L HUGHES & EILEEN M
HUGHES JT TEN
9 SAMOS CIRCLE
PEABODY   MA    01960

#1500838
THOMAS L HUTCHINSON
BOX 100
COLFAX    WV    26566-0100

#1500839
THOMAS L IDDINGS &
CAROL IDDINGS JT TEN
5500 CROFTMILL RD
BRADFORD   OH    45308-9431

#1500840
THOMAS L JACKSON
11563 BRADEN ROAD
BYRON   MI    48418-9771

#1500841
THOMAS L JACKSON
309 COWAN ST
COLUMBIA    TN    38401-5243

#1500842
THOMAS L JEAN
1106 BYRON DR
TROY   MI    48098

#1500843
THOMAS L JOHNSON
1129 DAVENPORT CT
BURTON   MI    48529-1903

#1500844
THOMAS L KANE
783 WOODS STREET
KANE   PA    16735

#1500845
THOMAS L KARPOWITZ &
GIULIANA KARPOWITZ JT TEN
1477 COUNTRY CLUB CT
HARRISBURG   VA    22802-5079

#1500846
THOMAS L KATES &
MARGARET C KATES JT TEN
BOX 106
FELTON   DE    19943-0106

#1500847
THOMAS L KAYWOOD
854 COVELL ROAD N W
GRAND RAPIDS    MI    49504-3810

#1500848
THOMAS L KAYWOOD & GEORGIA L
KAYWOOD JT TEN
854 COVELL N W
GRAND RAPIDS    MI    49504-3810

#1500849
THOMAS L KEHOE
1210 N JAMES ST
ROME   NY    13440

#1500850
THOMAS L KELLEY II
303 45TH ST W
BRADENTON   FL    34209-2969

#1500851
THOMAS L KENYON
11 KENNEY ST
FORESTVILLE    CT    06010-7019

#1500852
THOMAS L KESTENHOLTZ
1420 KENILWORTH DR
LANSING    MI    48917-2048

#1500853
THOMAS L KETCHAM & DOROTHY M
KETCHAM JT TEN
2360 E JUDD ROAD
BURTON   MI    48529-2409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500854
THOMAS L KIJEK
8499 TIMKEN
WARREN MI    48089-1724

#1500855
THOMAS L KILBOURNE
313 NICHOLS AVE
MC DANIEL CREST
WILMINGTON    DE    19803-2590

#1500856
THOMAS L KINLOW
BOX 20845
CANTON    OH    44701-0845

#1500857
THOMAS L KLIER
4915 BAXTER DR
INDIANAPOLIS    IN    46224-5127

#1500858
THOMAS L KNIGHT
1172 CORA
FLINT    MI    48532-2722

#1500859
THOMAS L KOECHIG
137 W ANN ARBOR AVE
PONTIAC    MI    48340-1801

#1500860
THOMAS L KOSAL
2601 LAKESHORE RD
APPLEGATE    MI    48401-9708

#1500861
THOMAS L KOURY &
I ELIZABETH KOURY JT TEN
18677 QUEEN ELIZABETH DRIVE
BROOKEVILLE    MD    20833-2836

#1500862
THOMAS L KRAFT
1369 N FRANKLIN RD
GREENWOOD IN    46143-8686

#1500863
THOMAS L KRAJEWSKI
4150 W 11TH ST
CLEVELAND    OH    44109-3515

#1500864
THOMAS L KUBIK
6141 E ATHERTON RD
BURTON    MI    48519-1603

#1500865
THOMAS L LECKLIDER
106 MEADOW LANE
GREENVILLE    OH    45331

#1500866
THOMAS L LEDDY
779 LEDDY
SAGINAW    MI    48609-9425

#1500867
THOMAS L LEE
5332 CRYSTAL LANE
COLLEGE PARK    GA    30349-5443

#1500868
THOMAS L LEIKAUSKAS
854 STUYVESANT AVENUE
IRVINGTON    NJ    07111-1800

#1500869
THOMAS L LEMONS
476 LEE FORD CAMP RD
RIDGEWAY    VA    24148-3602

#1500870
THOMAS L LEONARD
11008 W LAKE RD
MONTROSE    MI    48457-9770

#1500871
THOMAS L LOTT
6157 CLOVERDALE DR
GREENTOWN IN    46936-9708

#1500872
THOMAS L LUCHT
E 3975 LUCHT RD
LA VALL    WI    53941-9413

#1500873
THOMAS L LURTSEMA & PATRICIA
A LURTSEMA JT TEN
984 BRENTWOOD
JENISON    MI    49428-9212

#1500874
THOMAS L LYONS
1103 CREST VALLEY DRIVE NW
ATLANTA    GA    30327-4582

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500875
THOMAS L MARCUM
4310 WALLACE AVENUE
KNOXVILLE    TN    37920-1206

#1500876
THOMAS L MARR
BOX 642
UNADILLA    NY    13849-0642

#1500877
THOMAS L MATTHEWS & PATRICIA
MATTHEWS TR OF THE THOMAS
L MATTHEWS TRUST U-AGRMT DTD
10/23/87
2394 LINCOLN VILLAGE DR
SAN JOSE    CA    95125-2747

#1500878
THOMAS L MC CARTHY
2257 136 ST
DORR    MI    49323-9539

#1500879
THOMAS L MC CORMICK
3194 FARRAND RD
CLIO    MI    48420

#1500880
THOMAS L MC DONALD
5 ARABIAN COURT
MANSFIELD    TX    76063-5162

#1500881
THOMAS L MCMICHAEL & BETTY
ANN MCMICHAEL JT TEN
829 SCHWARZ RD
EDWARDSVILLE    IL    62025-2469

#1500882
THOMAS L MEISTER
6269 MABLEY HILL RD
FENTON    MI    48430

#1500883
THOMAS L METZ
1938 CRAIG DR
KETTERING    OH    45420-3616

#1500884
THOMAS L MICHALAK
18678 FOX
REDFORD TWP    MI    48240-1963

#1500885
THOMAS L MILLER
2356 COLUMBIA AVE
INDIANAPOLIS    IN    46205-4524

#1500886
THOMAS L MITCHELL
2614 SOUTH KILDARE
CHICAGO    IL    60623-4345

#1500887
THOMAS L MITCHELL & MARY
MITCHELL JT TEN
2614 S KILDARE
CHICAGO    IL    60623-4345

#1500888
THOMAS L MONTGOMERY
832 OLD CEDARTOWN ROAD
ROCKMART    GA    30153-4163

#1500889
THOMAS L MOORE
2064 CANDLER RD G
DECATUR    GA    30032-5557

#1500890
THOMAS L MORAN & EILEEN J MORAN
TR THOMAS L MORAN & EILEEN J
MORAN REVOCABLE LIVING TRUST
UA 5/28/98
13249 PEACH ST
SOUTHGATE    MI    48195-1317

#1500891
THOMAS L MORGAN & ELAINE
MORGAN JT TEN
204 N WYOMING ST
HAZLETON    PA    18201-5528

#1500892
THOMAS L MORGAN JR
BOX 2666
LYNWOOD    WA    98036-2666

#1500893
THOMAS L MORRISSEY
210 WICKER
BARRINGTON    IL    60010-3723

#1500894
THOMAS L MOTEL
677 HARVEY ST
WEST HAZLETON    PA    18202

#1500895
THOMAS L NASELROAD
3209 RIPPLE DR
ANDERSON    IN    46012-9577

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1500896
THOMAS L NICHOLS
6314 HOOVER AVE
TOWNVIEW  OH    45427-1824

#1500897
THOMAS L NOLL
1821 CRAIG DRIVE
NO HUNTINGDON    PA    15642-1796

#1500898
THOMAS L OSTENDORF
9020 HANLEY DR
DAYTON    OH    45414-1320

#1500899
THOMAS L PARDON
470 ABBEY WOOD DRIVE
ROCHESTER    MI    48306-2607

#1500900
THOMAS L PARDON & KATHRYN E
PARDON JT TEN
470 ABBEY WOOD DR
ROCHESTER    MI    48306-2607

#1500901
THOMAS L PARSON
3469 W COLDWATER ROAD
MOUNT MORRIS    MI    48458-9403

#1500902
THOMAS L PATCH
510 SOUTH COATS
OXFORD    MI    48371-4215

#1500903
THOMAS L PHILLIPS
BOX 350452
PALM COAST    FL    32135-0452

#1500904
THOMAS L PROFFITT
9726 EAST 44 1/2 RD
CADILLAC    MI    49601-8583

#1500905
THOMAS L PURNELL &
MARY K PURNELL JT TEN
3779 LORANCE RD
CLINTON    MS    39056

#1500906
THOMAS L RAINES
410 BANKSTOWN RD
BROOKS    GA    30205-1609

#1500907
THOMAS L RENSHAW
4032 SECTION ROAD
LAMBERSVILLE    MI    48144-9304

#1500908
THOMAS L RILEY
1369 DAYTON AVENUE
WASHINGTON C    OH    43160-8756

#1500909
THOMAS L ROMANO
4 PIPPIN LANE
WAPPINGERS FALLS    NY    12590-3332

#1500910
THOMAS L ROMANO &
DORIS M ROMANO JT TEN
4 PIPPIN LANE
WAPPINGRS FLS    NY    12590-3332

#1500911
THOMAS L ROMZEK
8920 M-15
CLARKSTON    MI    48348-2843

#1500912
THOMAS L ROSS
7464 BROCKWAY
MT MORRIS    MI    48458-2925

#1500913
THOMAS L SAMPSON
1027 MINERS RUN
ROCHESTER    MI    48306-4590

#1500914
THOMAS L SAMPSON & FLORENCE
M SAMPSON JT TEN
1027 MINERS RUN
ROCHESTER    MI    48306-4590

#1500915
THOMAS L SAUNDERS
5223 CYPRESS
KANSAS CITY    MO    64130-3136

#1500916
THOMAS L SAVAGE
RD 1 LONG VUE ACRES
WHEELING    WV    26003-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1500917
THOMAS L SCHALLHORN
3801 WINTERWOOD DR
HOWELL   MI    48843-9415

#1500918
THOMAS L SCHILDWACHTER
1080 RUSTLING OAKS DR
CHARLOTTESVILLE   VA    22901-8000

#1500919
THOMAS L SCHNESK
10116 TAMARACK DRIVE
VIENNA    VA    22182-1843

#1500920
THOMAS L SELANDER &
CAROLYN F SELANDER JT TEN
7024 GEORGETOWN AVE
HUDSONVILLE    MI    49426-9128

#1118004
THOMAS L SELANDER CUST
JEFFREY L SELANDER
UNDER THE MI UNIF GIFT MIN ACT
1093 HESS LAKE DR
GRANT   MI    49327

#1500921
THOMAS L SEVY
1 JAMES CT
NEWARK   DE    19702-5125

#1500922
THOMAS L SHAFER
3245 CALVIN WALLACE DR
BURTON   MI    48529-1075

#1500923
THOMAS L SHARP
17000 E 31ST ST
INDEPENDENCE   MO    64055-2802

#1500924
THOMAS L SHILLITO
531 BELMONTE PARK N APT 307
DAYTON   OH    45405-4709

#1500925
THOMAS L SHINGLEDECKER
1020 MOBILE CIRCLE
NORMAN   OK    73071-2523

#1500926
THOMAS L SILVERS
1400 SNOWY OWL DR
BROOMFIELD   CO    80020-0600

#1500927
THOMAS L SIMMONS
822 HANNA ROAD
MANSFIELD   OH    44906-1648

#1500928
THOMAS L SIMPSON
11375 ROSEDALE
HICKSVILLE    OH    43526-9334

#1500929
THOMAS L SKEPPER & KATHERAN
T SKEPPER JT TEN
1800 BIELENBERG DR
WOODBURY MN    55125-1510

#1500930
THOMAS L SKIVER
15792 SOUTHAMPTON ST
LIVONIA    MI    48154-2510

#1500931
THOMAS L SMELSER
4051 CANEY CREEK LN
CHAPEL HILL     TN    37034-2076

#1500932
THOMAS L STEINMEIER
5507 71ST ST
LUBBOCK   TX    79424-1801

#1500933
THOMAS L STEWART
9784 OLIVE ST
BLOOMINGTON   CA    92316-2021

#1500934
THOMAS L STILP
1700 RIDGECREST LANE
ALKEN   SC    29801

#1500935
THOMAS L STOKES
4126 FRANCISCO
PLEASANTON   CA    94566-5617

#1500936
THOMAS L SWEARINGEN &
CAROLYN J SWEARINGEN JT TEN
561 LIVINGOOD LANE
LAKE OSWEGO   OR    97034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500937
THOMAS L TAN
BOX 1114
HARRISBURG    NC    28075-1114

#1500938
THOMAS L THIEL
8733 CHESANING RD
CHESANING    MI    48616-8432

#1500939
THOMAS L TOMASIK
2511 PINEVIEW DR N E
GRAND RAPIDS    MI    49525-6703

#1500940
THOMAS L TOOLE
117 W MCKEEVER
ANDREWS    IN    46702-9400

#1500941
THOMAS L WADE
8100 MANNING
RAYTOWN    MO    64138-1527

#1500942
THOMAS L WALTERS
17 KERRYGOLD WAY
PITTSFORD    NY    14534

#1500943
THOMAS L WEBER
3378 CLEARBROOK GREEN
SAUQATUCK    MI    49453

#1500944
THOMAS L WEEKES
BOX 747
SOUTH SIOUX CITY    NE    68776-0747

#1500945
THOMAS L WERTH & JOAN F
WERTH JT TEN
907 ROSELAWN
ROCHESTER    MI    48307-1842

#1500946
THOMAS L WHARTON CUST
CHRISTOPHER J WHARTON UNDER
THE NJ UNIFORM TRANSFERS TO
MINORS ACT
144 WOODRIDGE PLACE
LEONIA    NJ    07605-1625

#1500947
THOMAS L WHITT
1429 GARFIELD
LINCOLN PARK    MI    48146-2387

#1500948
THOMAS L WILLIAMS
4701 AVALON
SANTA BARBARA    CA    93110-1907

#1500949
THOMAS L WILLIAMS
499 W VARTIKIAN
FRESNO    CA    93704-1442

#1500950
THOMAS L WILLIAMS & SUSAN D
WILLIAMS JT TEN
499 W VARTIKIAN
FRESNO    CA    93704-1442

#1500951
THOMAS L WILLIS
2301 CEMETERY RD
OAK GROVE    MO    64075-8925

#1500952
THOMAS L WOOD
1720 S MILFORD
MILFORD    MI    48381-2757

#1500953
THOMAS L YOUNG
BOX191
PERRINTON    MI    48871

#1500954
THOMAS L ZALESKI
89 MAGNOLIA LANE
PRINCETON    KY    42445

#1500955
THOMAS LA PORTE &
DIANE M LA PORTE JT TEN
7901 WHITTINGTON DR
TINLEY PARK    IL    60477-6725

#1500956
THOMAS LAKIES &
SHIRLEY K LAKIES JT TEN
2373 PLAINVIEW
FLLUSHING    MI    48433-9416

#1500957
THOMAS LAMONT
406 STONEWALL JACKSON DR
WILMINGTON    NC    28412-6630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1500958
THOMAS LANCE CALDWELL
13348 DERBY CREEK RD
ORIENT    OH    43146-9743

#1500959
THOMAS LAND CUST
ARIANA KRISTIN LAND UNDER MT
UNIF TRANSFERS TO MINORS ACT
114 MORGANFORD PLACE
APEX    NC    27539

#1500960
THOMAS LAND CUST BRENTON
MARLEE LAND UNDER MT UNIFORM
TRANSFERS TO MINORS ACT
114 MORGANFORD PLACE
APEX    NC    27539

#1500961
THOMAS LANE
8231 MILLSAP DRIVE
DERBY    KS    67037-7053

#1500962
THOMAS LANG
371 NEW RD
EAST AMHERST    NY    14051

#1500963
THOMAS LANNI
56 HAGER ROAD
ROCHESTER  NY    14616

#1500964
THOMAS LANTZY & MARY L
LANTZY JT TEN
11430 ORCHARDVIEW
FENTON    MI    48430-2544

#1500965
THOMAS LASTER
23 ROUND HILL ROAD
CHAPPAGUA  NY    10514-1622

#1500966
THOMAS LAWRENCE POLLARD
1902 CEDAR ST
DURHAM   NC    27707-2128

#1500967
THOMAS LEE & CAROL LEE JT TEN
32034 GAINSBOROUGH DRIVE
WARREN    MI    48093-1305

#1500968
THOMAS LEE BAYLESS & DONNA J
BAYLESS JT TEN
55891 RIVER SHORE LANE
ELKHART    IN    46516-1218

#1500969
THOMAS LEE CRUM
RR 2 BOX 131
ALEXANDRIA    IN    46001

#1500970
THOMAS LEE DUNCAN
10 MARYLAND DRIVE
NEW ORLEANS    LA    70124-1027

#1500971
THOMAS LEE PENO & PATRICIA
LYNN PENO JT TEN
7 EAST 7TH ST
COUDERSPORT  PA    16915-1710

#1500972
THOMAS LEE SCOTT
2217 WOODLANDS CIRCLE
MIDLOTHIAN    TX    76065

#1500973
THOMAS LEE TUCKER
6510 N 24TH DR
PHOENIX    AZ    85015-1020

#1500974
THOMAS LEE WYLIE
43 STEPNEY RD
WEST REDDING    CT    06896-2621

#1500975
THOMAS LENARD
43 ELM ST
ELLENVILLE    NY    12428-2327

#1500976
THOMAS LENTHALL
37 BLANCHARD RD
CAMBRIDGE    MA    02138-1010

#1500977
THOMAS LEROY TR U/W
MARGARETHA J WHEELER TESTAMENTARY
TRUST
7177 HOOSE ROAD
EARLVILLE    NY    13332

#1118010
THOMAS LESBIREL & HILDA
LESBIREL JT TEN
127 RUMSON RD
RUMSON    NJ    07760-1235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1500978
THOMAS LEWIN & JOYCE
LEWIN JT TEN
14022 NEW BEDFORD COURT
CHESTERFIELD    MO    63017-3453

#1500979
THOMAS LI CUST JOLLY T LI
UNIF GIFT MIN ACT OHIO
3402 CORNELL PL
CINCINNATI    OH    45220-1502

#1500980
THOMAS LI CUST JOLWAY T LI
UNIF GIFT MIN ACT OHIO
3402 CORNELL PL
CINCINNATI    OH    45220-1502

#1500981
THOMAS LINCOLN EX EST
MARGERY GRABER
3624 EATON DR NW
CANTON  OH    44708

#1500982
THOMAS LIND MERRELL
602 CALOOSAHATCHIE RD
JUPITER    FL    33408

#1500983
THOMAS LIPONSKI
16165 KNOB HILL
LINDEN    MI    48451-8786

#1500984
THOMAS LISTON
4904 HICKORY WAY
MC HENRY    IL    60050-7687

#1500985
THOMAS LITTLE
10 AVACADO LA
ROCHESTER  NY    14606-4302

#1500986
THOMAS LIVEZEY
830 SE 4TH AVE
POMPANO BCH   FL    33060-8807

#1500987
THOMAS LOBAITO JR
22949 MASONIC
ST CLAIR SHORES    MI    48082-1305

#1500988
THOMAS LOEBER
19347 MC CORMICK
DETROIT    MI    48224-1143

#1500989
THOMAS LORD LAAVY TR
THOMAS LORD LAAVY TRUST
UA 06/10/96
102 MARUCA DR
GREENVILLE    SC    29609-6648

#1500990
THOMAS LOVE
120 N KOSSUTH ST
BALTIMORE    MD    21229-3753

#1500991
THOMAS LUNDER
3930 SE FRANKLIN ST
PORTLAND   OR    97202-1739

#1500992
THOMAS LURTSEMA & PATRICIA
LURTSEMA JT TEN
984 BRENTWOOD
JENISON    MI    49428-9212

#1500993
THOMAS LYLE LEVIN
1532 MAGNOLIA AVENUE
ROHNERT PARK   CA    94928

#1500994
THOMAS LYN ANSELL
3630 BECERRA WAY
SACRAMENTO  CA    95821-3254

#1500995
THOMAS LYNN PELLEGRINO &
DEBORAH S PELLEGRINO JT TEN
1485 TWP RD 853
ASHLAND    OH    44805

#1500996
THOMAS M AIMONE
7 KNOLL ROAD
FAIRFIELD    NJ    07004-1211

#1500997
THOMAS M ALBRECHT
3480 CADWALLADER SONK RD
CORTLAND  OH    44410-9442

#1118011
THOMAS M ALLEN
18230 LINCOLN DR
LATHRUP VILLAGE    MI    48076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1500998
THOMAS M ALLEN &
SUSAN M ALLEN JT TEN
1862 SUGAR RUN TRAIL
BELLBROOK   OH   45305-1150

#1500999
THOMAS M ANDRELLA
5969 EAGLE CREEK ROAD
LEAVITTSBURG   OH   44430-9767

#1501000
THOMAS M ARCHER & MARGARET H
ARCHER TR OF THE ARCHER
FAMILY TRUST U/A DTD
04/04/85
5704 FLAG CT
FAIRFIELD   CA   94533-9726

#1501001
THOMAS M BAKER
6654 ROMEO DR
AVON   IN   46123-8466

#1501002
THOMAS M BALBONI
BOX 4
HUNTLEY   IL   60142-0004

#1501003
THOMAS M BALLANTYNE JR
1315 LIPSCOMB DRIVE
BRENTWOOD TN   37027-7008

#1501004
THOMAS M BARESICH
19049 LAUREL DR
WALTON HILLS   OH   44146-5375

#1501005
THOMAS M BARNETT EX EST
ADRIAN W KAUFMANN
1378 BROOKLAWN RD
ATLANTA   GA   30319

#1501006
THOMAS M BATTERSHELL
BOX 6077
HELENA   MT   59604-6077

#1501007
THOMAS M BEBLEY
BOX 2521
TOLEDO   OH   43606-0521

#1501008
THOMAS M BELL
8097 W 180 SOUTH
RUSSIAVILLE   IN   46979-9742

#1501009
THOMAS M BENNETT
168 BETTERIDGE RD
CHURCHVILLE   NY   14428

#1501010
THOMAS M BENSON
148 TOWN FARM RD
MONSON   MA   01057-9606

#1501011
THOMAS M BERGESON & THERESE
C BERGESON JT TEN
1716 CAHILL
EAST LANSING   MI   48823-4729

#1501012
THOMAS M BERGSTROM
1944 THOMAS
BERKLEY   MI   48072-3233

#1501013
THOMAS M BODENSTINE
758 WINDSOR CIRCLE
FOLCROFT   PA   19032-1518

#1501014
THOMAS M BOOTH
158 HALLTOWN RD
SALEM   NJ   08079-4316

#1501015
THOMAS M BOST
1409 EAST BLVD
CHARLOTTE   NC   28203-5817

#1501016
THOMAS M BOST & PERRIN Q
HENDERSON TR U/W THOMAS C
BOST
1409 EAST BLVD
CHARLOTTE   NC   28203-5817

#1501017
THOMAS M BRANDON
718 MAPLEWOOD LN
STATESVILLE   NC   28625

#1501018
THOMAS M BROCK
1810 ARIZONA AVE
FLINT   MI   48506-4633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1501019
THOMAS M BROWNE
10203 DEDAKER STREET
PHILADELPHIA      PA      19116-3770

#1501020
THOMAS M BRUN
785 BECKLY FARM WAY
SPRINGBORO   OH    45066-9491

#1501021
THOMAS M BRYAN
8326 MESSIAH PLACE
INDIANAPOLOIS      IN      46256-2909

#1501022
THOMAS M BUGA &
DOLORES J BUGA JT TEN
533 SUPERIOR ST
WABASH   IN      46992-1447

#1501023
THOMAS M BUTLER
2400 CRESCENT LAKE ROAD
WATERFORD  MI      48329-3735

#1501024
THOMAS M BUTLER & SANDRA L
BUTLER JT TEN
2400 CRESCENT LAKE RD
WATERFORD  MI      48329-3735

#1501025
THOMAS M CABELLO
2975 AIRPORT HWY
ADRIAN      MI      49221-4108

#1501026
THOMAS M CAIN
1517 W 1300 N
ALEXANDRIA      IN      46001-8513

#1501027
THOMAS M CALABRESE
209 HERITAGE CIR
ROCHESTER NY      14615-1111

#1501028
THOMAS M CASILLAS
1718 E BESSIE
FORT WORTH  TX      76104-1808

#1501029
THOMAS M CAVALIERE
5 SPLIT RAIL RUN
PENFIELD      NY      14526

#1501030
THOMAS M CHESTER
1658 DARTMOUTH LANE
BRUNSWICK  OH    44212-3590

#1501031
THOMAS M CLOWER JR
6504 CHINA GROVE COURT
ALEXANDRIA  VA      22310-2429

#1501032
THOMAS M COATES
275 W FIRST ST
IMLAY      MI      48444-1236

#1501033
THOMAS M CONKLE
5415 TOURAINE
WHITE LAKE      MI      48383-2692

#1501034
THOMAS M CONWAY & MARILYN A
REINHART JT TEN
721 THOMAS DR
SUN PRAIRIE      WI      53590-2351

#1501035
THOMAS M COOK
6215 LAKE BADIN AVE
SAN DIEGO      CA      92119-3337

#1501036
THOMAS M CORBETT
43 HILLVIEW ST
BRIDGEPORT   CT      06606-1809

#1501037
THOMAS M COTTEN TR
THOMAS M COTTEN REVOCABLE TRUST
UA 07/03/96
2504 TARKINGTON CT S
CHESAPEAKE  VA      23322-2270

#1501038
THOMAS M CRAIG
3791 YOSEMITE DR
OKEMO  MI      48864-3838

#1501039
THOMAS M CRIMM
4360 REGENCY RD
SWARTZ CREEK  MI      48473-8807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501040
THOMAS M CUNNINGHAM
BOX 7459
PANAMA CITY BEACH    FL    32413-0459

#1501041
THOMAS M DAMIANO &
RITA J DAMIANO JT TEN
135 BROOKSIDE AVE
AMSTERDAM  NY    12010-3631

#1501042
THOMAS M DAUW
16120 TINDALL RD
DAVISBURG    MI    48350-1030

#1501043
THOMAS M DAVIS
7505 E HANNA AVE
INDIANAPOLIS    IN    46239-1551

#1501044
THOMAS M DAVIS SR
3266 KENYON RD
COLUMBUS OH    43221-1810

#1501045
THOMAS M DEATON
9223 BERKSHIRE CIR
CHATTANOOGA  TN    37421-4404

#1501046
THOMAS M DELLINGNER
5922 HARMESON DRIVE
ANDERSON   IN    46013-1659

#1501047
THOMAS M DION
2915 SIMPSON DR
ROCHESTER HILLS    MI    48309-4320

#1501048
THOMAS M DOMAN & EVELYN M
DOMAN JT TEN
112 MACK LANE
VALENCIA    PA    16059-2218

#1501049
THOMAS M DORSEY
20050 STRATFORD
DETROIT    MI    48221-3502

#1501050
THOMAS M DOUGLAS
4324 BRIGHTON DR
LANSING    MI    48911-2133

#1501051
THOMAS M DRAKE
BOX 753
PARADISE    CA    95967-0753

#1501052
THOMAS M EICKHOFF
10243 GORDON RD
FENTON  MI    48430-9377

#1501053
THOMAS M EKEL
1975 LA BREA
ESCONDIDO  CA    92026

#1501054
THOMAS M ELGIN
7710 SOUTHFORK DRIVE
SHREVEPORT  LA    71105-5712

#1501055
THOMAS M EVANS
329 HILLCREST AVENUE
GROSSE POINTE FARM    MI    48236-3115

#1501056
THOMAS M FALER
1324 SW 172ND
SEATTLE    WA    98166-3459

#1501057
THOMAS M FARBAR
6 ASTER LANE
BURLINGTON  NJ    08016-2282

#1501058
THOMAS M FARLEY
48821 THORNBURY DR
NOVI    MI    48374-2749

#1501059
THOMAS M FERGUSON
4919 VIEW DR
EVERETT    WA    98203-2425

#1501060
THOMAS M FERGUSON CUST SCOTT
MICHAEL FERGUSON UNIF GIFT
MIN ACT WASH
4919 VIEW DR
EVERETT    WA    98203-2425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501061
THOMAS M FLANAGAN
BOX 4285
SANTA CRUZ    CA    95063-4285

#1501062
THOMAS M FLEMING
26 LAKE AVE
BRONXVILLE    NY    10708-2602

#1501063
THOMAS M FOREST
54503 BERRYFIELD
MACOMB    MI    48042-2243

#1501064
THOMAS M FURLONG
51 MOOVER STREET
FREEHOLD    NJ    07728

#1501065
THOMAS M GOATES
BOX 141
ELM SPRINGS    AR    72728-0141

#1501066
THOMAS M GOLDEN
14141 SOUTHWEST FREEWAY
SUGARLAND  TX    77478-3465

#1501067
THOMAS M GUINNESS & ADELAIDE
L GUINNESS JT TEN
26261 HUNTINGTON MANOR BLVD
ROSEVILLE    MI    48066-3415

#1501068
THOMAS M HADDIX
2120 REVERCHON DRIVE
ARLINGTON    TX    76017-4566

#1501069
THOMAS M HANNA
1387 NIAGARA BLVD
FORT ERIE    ON    L2A 5M4
CANADA

#1501070
THOMAS M HARDING
4047 WESTOVER DR.
INDIANAPOLIS    IN    46268

#1501071
THOMAS M HARLEY
510 THRUSH AVE
CRESTLINE    OH    44827-1057

#1501072
THOMAS M HARMON
1132 CLUB CIRCLE
CENTERVILLE    OH    45459-6230

#1501073
THOMAS M HARRINGTON
130 EVERGREEN PLACE
CHEEKTOWAGA NY    14225-3329

#1501074
THOMAS M HARTIGAN
26608 BRYAN COURT
DEARBORN HEIGHTS    MI    48127-1989

#1501075
THOMAS M HARTZELL AS CUST
FOR ANDREW BODMAN HARTZELL
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
3672 102 AVE
GOBLES    MI    49055-8806

#1501076
THOMAS M HARVEY
4530 TACOMA BLVD
BOX 59
OKEMOS    MI    48864-2132

#1501077
THOMAS M HEANEY
143 PINEWOOD TRAIL
TRUMBULL    CT    06611-3312

#1501078
THOMAS M HENDERSON
15890 BEXLEY
CLINTON TOWNSHIP    MI    48038-3205

#1501079
THOMAS M HORNING TR U/A DTD 9/15/01
THOMAS M HORNING REVOCABLE LIVING
TRUST
1212 LARRIWOOD AVE
KETTERING    OH    45429

#1501080
THOMAS M HOWELL & LEA RAE
HOWELL JT TEN
BOX 7061
ROLL    AZ    85347

#1501081
THOMAS M HOWELLS
7436 GLENWOOD ROAD
PORT SAINT JOHN    FL    32927-3023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501082
THOMAS M HUTCHINSON
BOX 324
LONGANDALE  NV    89021-0324

#1501083
THOMAS M JACOBS
2215 WEST COURT STREET
FLINT   MI    48503-3114

#1501084
THOMAS M JOHNSTON
5535 RIDGETON HILL CT
FAIRFAX   VA    22032-4039

#1501085
THOMAS M JONES
535 STEERFORTH ST
OSHAWA   ON    L1K 2C5
CANADA

#1501086
THOMAS M KELLY
2514 N 124TH ST APT 157
MILWAUKEE   WI    53226-1034

#1501087
THOMAS M KENNEDY & DEBORA
M KENNEDY JT TEN
18225 CAVANAUGH LAKE RD
CHELSEA   MI    48118-9727

#1501088
THOMAS M KISHMAN
525 W LINCOLNWAY
MINERVA   OH    44657-1420

#1501089
THOMAS M KLEV
2143 BLACKROCK AVE
BRONX   NY    10472-6201

#1501090
THOMAS M KNOWLES
4739 LUCERNE DRIVE
STERLING HEIGHTS   MI    48310-3357

#1501091
THOMAS M KORYTKO
415 S EAGLE ST
TERRYVILLE   CT    06786-6706

#1501092
THOMAS M KRECSKAY
1809 RUSSELLVILLE RD BX 325
WINCHESTER   OH    45697-9466

#1501093
THOMAS M KREIF
N217 QUEENS COURT
BOX 101
SHERWOOD   WI    54169-9782

#1501094
THOMAS M KUBERSKI
6937 COPPER CREEK WEST
WASHINGTON   MI    48094-3804

#1501095
THOMAS M KUDZA
11018 COOLIDGE ROAD
GOODRICH   MI    48438-9737

#1501096
THOMAS M KUDZA & DIANNE M
KUDZA JT TEN
11018 COOLIDGE ROAD
GOODRICH   MI    48438-9737

#1501097
THOMAS M LAHR &
PAULA E LAHR JT TEN
1937 BROOK LN
PASO ROBLES   CA    93446-4207

#1118024
THOMAS M LARKIN
218 E PARK AVE
APT 1
GREENVILLE   SC    29601

#1501098
THOMAS M LAYSHOCK
461 N RACCOON RD
YOUNGSTOWN OH    44515-1521

#1501099
THOMAS M LAYTON
1401 ARROYO DR
FRANKFORT   KY    40601-4614

#1501100
THOMAS M LEE & BRENDA A LEE JT TEN
25 N CAPE COURT
BELLEVILLE   IL    62226-4811

#1501101
THOMAS M LEMOND
1818 W FARWELL APT. 3A
CHICAGO   IL    60626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501102
THOMAS M LEONARD
5257 E 234
GREENFIELD    IN    46140

#1501103
THOMAS M LEONARD & ANDREA
LEONARD JT TEN
13300 OCCOQUAN RD
WOODBRIDGE VA    22191-1008

#1118026
THOMAS M LEONARD JR
146 CORNWALLICE LN
FLINT    MI    48507-5914

#1501104
THOMAS M LEVI
RR 4 BOX 117A
SNEEDVILLE    TN    37869-9339

#1501105
THOMAS M LONGINO
2700 MEADOW MERE DR E
CHAMBLEE GA    30341-3810

#1501106
THOMAS M LUTZ & DOROTHY H
LUTZ JT TEN
4415 FARM DRIVE
ALLENTOWN PA    18104-1937

#1501107
THOMAS M LYNAM
102 MOREHEAD ST
MORGANTON NC    28655-3111

#1501108
THOMAS M LYNCH
432 E COUNTYLINE RD 725-N
VALPARAISO    IN    46383

#1501109
THOMAS M MACK
8492 E 700 NORTH
WILKINSON    IN    46186-9755

#1501110
THOMAS M MADDEN & PATRICIA A
MADDEN JT TEN
4062 RAMBLEWOOD
TROY    MI    48098-3623

#1501111
THOMAS M MAES & BARBARA
T MAES JT TEN
409 PERIWINKLE WAY
PROSPECT HEIGHTS    IL    60070-2905

#1501112
THOMAS M MAGERS
69 SANDPIPER DR
WHISPERING PINES    NC    28327-9393

#1501113
THOMAS M MAIER
BOX 121
COLUMBUS    WI    53925-0121

#1501114
THOMAS M MANLEY
16550 LEFFING WELL ROAD
BERLIN CENTER    OH    44401-9710

#1501115
THOMAS M MANNERING
2679 PEARL DRIVE
TROY    MI    48098-3928

#1501116
THOMAS M MANNERING &
PATRICIA E MANNERING JT TEN
2679 PEARL
TROY    MI    48098-3928

#1501117
THOMAS M MARTIN
2727 TENAYA DR
CARSON CITY    NV    89706

#1501118
THOMAS M MAWN JR TR U/W OF
ANNA V CULLEN
215 LEXINGTON STREET
WOBURN MA    01801-5939

#1501119
THOMAS M MAYNE
4071 S STATE RD
DAVISON    MI    48423-8721

#1501120
THOMAS M MC CASKILL
10212 MELROSE
OVERLAND PARK    KS    66214-2322

#1501121
THOMAS M MC DONALD &
ELIZABETH ANN MC DONALD JT TEN
2301 WOODSTOCK DR
BLOOMINGTON    IN    47401-6102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501122
THOMAS M MC MAHON
2156 N FOREST TRAIL
DUNWOODY  GA    30338-5836

#1501123
THOMAS M MCCASKILL & DOROTHY
E MCCASKILL JT TEN
10212 MELROSE
OVERLAND PARK   KS     66214-2322

#1118030
THOMAS M MCDADE &
TINA M MCDADE JT TEN
12908 N E 72OND ST
KIRKLAND   WA    98033-8308

#1501124
THOMAS M MCDONNELL & SUSAN H
MCDONNELL JT TEN
2333 CROYDON ROAD
TWINSBURG  OH    44087-1303

#1501125
THOMAS M MCMAHON & MARY I
MCMAHON JT TEN
2156 N FOREST TR
DUNWOODY  GA    30338-5836

#1501126
THOMAS M MCMAHON TR
U/A DTD 06/23/93
THOMAS M MCMAHON TRUST
13393 SHADOW CREEK DRIVE
PALOS HEIGHTS   IL    60463

#1118031
THOMAS M MCWHORTER
910 ROLLING ROCK RD
PITTSBURGH  PA    15234-2515

#1501127
THOMAS M MIKOS
8847 LORI LANE
ORLAND PARK   IL    60462

#1501128
THOMAS M MITCHELL
5444 W MOUNT MORRIS ROAD
MOUNT MORRIS  MI    48458-9483

#1501129
THOMAS M MOORE & MARY B
MOORE JT TEN
218 ALDRICH AVE
ALTOONA  PA    16602-3204

#1501130
THOMAS M MOORE 3RD
5845 T D MC LEOD RD
REMBERT   SC    29128-9252

#1501131
THOMAS M MOYES
132 SANDY LN
EVANS CITY   PA    16033-9330

#1501132
THOMAS M MURPHY
944 MAPLE ST
CAMDEN  AR    71701-3731

#1501133
THOMAS M MURPHY & LAURA S
MURPHY JT TEN
2200 CAMBRIDGE DRIVE SE
GRAND RAPIDS   MI    49506-5240

#1501134
THOMAS M MURRAY
9250 BALL ST
PLYMOUTH  MI    48170-4006

#1501135
THOMAS M NIXON
4775 WALLINGFORD ST
PITTSBURGH  PA    15213-1711

#1501136
THOMAS M NORTON
8790 W EATON HWY
GRAND LEDGE   MI    48837-9347

#1501137
THOMAS M OLSZOWY
121 W WINSPEAR AVE
BUFFALO  NY    14214-1161

#1118033
THOMAS M OWENS
PO BOX 941243
ATLANTA   GA    31141

#1501138
THOMAS M PAKULA
39028 EASTRIDGE
MT CLEMENS   MI    48038-2848

#1501139
THOMAS M PALERMO JR
6108 SILVER LAKES DRIVE EAST
LAKELAND  FL    33810-7412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501140
THOMAS M PARAUDA
BLAIR ACADEMY
BOX 600
BLAIRSTOWN    NJ    07825-0600

#1501141
THOMAS M PARRILL
ROUTE 1 BOX 138
SPENCER    WV    25276-9246

#1501142
THOMAS M PASSANTE
126 CHAPEL ST
CANASTOTA    NY    13032-1149

#1501143
THOMAS M PERRINE JR &
DOROTHY E PERRINE JT TEN
62 BROADWAY
FREEHOLD    NJ    07728-1859

#1501144
THOMAS M PETEE
1255 W CODY ESTEY RD RT 3
PINCONNING    MI    48650-7963

#1501145
THOMAS M PETERS & HAZEL A
PETERS JT TEN
449 MARGARET ROAD
RURAL VALLEY    PA    16249

#1118035
THOMAS M PHILIPS
716 BOXWOODGREEN DR
WIRTZ    VA    24184-2708

#1501146
THOMAS M PILCH
178 WYNDHAM PL
ROBBINSVILLE    NJ    08691-3134

#1501147
THOMAS M POHLMAN &
ANN K POHLMAN JT TEN
1702 COOPER
SAGINAW    MI    48602-4917

#1501148
THOMAS M POTTER
BOX 1499
ELLICOTT CITY    MD    21041-1499

#1501149
THOMAS M POWELL
2912 NW 104TH ST
VANCOUVER    WA    98685-4725

#1501150
THOMAS M PREMO
930 ROESER
FREELAND    MI    48623-9721

#1501151
THOMAS M PROCTOR JR
22901 OLD HUNDRED RD
BARNESVILLE    MD    20838-9731

#1501152
THOMAS M RAY
1214 AMARILLO ST
PLAINVIEW    TX    79072-6142

#1501153
THOMAS M REARDON
10 RUSTIC TERR
LITTLE SILVER    NJ    07739-1336

#1501154
THOMAS M REARDON
63 RED GATE LANE
COHASSET    MA    02025

#1501155
THOMAS M REEVES
BOX 252
LAKE HUGHES    CA    93532-0252

#1501156
THOMAS M REID
1015 SO FAYETTE
SAGINAW    MI    48602-1557

#1118037
THOMAS M REILLY & SANDRA L
REILLY JT TEN
N6491 ORCHARD HEIGHT RD
DELAVAN    WI    53115

#1501157
THOMAS M RHODES SR
10422 STRATTON
SALEM    OH    44460-9641

#1501158
THOMAS M RHODES SR & MARTHA
A RHODES JT TEN
10422 STRATTON
SALEM    OH    44460-9641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501159
THOMAS M ROBERTS
29430 NEW HAMPSHIRE WAY
HAYWARD   CA    94544

#1501160
THOMAS M ROGERS
7900 GANN RD
HIXSON    TN    37343-2195

#1501161
THOMAS M ROGERS III
BOX 917
FLORENCE   AL    35631-0917

#1501162
THOMAS M ROSS
821 PERCHERON DRIVE
BEAR    DE    19701-2201

#1501163
THOMAS M ROTH JR
940 FOXHALL DR
WINSTONSALEM   NC    27106-4431

#1501164
THOMAS M ROTHMAN
BOX 77
ARDSLEY ON HUDSON   NY    10503-0077

#1501165
THOMAS M RYBICKI
C/O DENISE K RYBICKI
1117 JAMES AVE
NIAGARA FALLS    NY    14305-1129

#1501166
THOMAS M S CHANG
165 DUBEARN
SAINT LAMBERT    QC    J4S 1K9
CANADA

#1501167
THOMAS M SARCONA
31627 NORTHWOOD
FRASER    MI    48026-2495

#1501168
THOMAS M SCANLAN
1512 OLDRIDGE AVE N
STILLWATER    MN    55082-1856

#1501169
THOMAS M SCHEIMAN
3350 REVERE COURT
BRUNSWICK   OH    44212-3145

#1501170
THOMAS M SEIGHMAN
4571 BAIN PARK DR
FAIRVIEW    OH    44126-2111

#1501171
THOMAS M SEITZ
2140 E GILBERT AVE
INDIANAPOLIS    IN    46227-8710

#1118039
THOMAS M SEPUTIS &
CYNTHIA A SEPUTIS JT TEN
305 S VAIL AVE
ARLINGTON HTS    IL    60005

#1501172
THOMAS M SHEW
6200 NORTH PASEO VALDEAR
TUCSON    AZ    85750-0854

#1501173
THOMAS M SIAS
10752 ZENITH AVE S
BLOOMINGTON   MN    55431-3632

#1501174
THOMAS M SMITH
916 DOGWOOD LANE
COLLEGEVILLE    PA    19426-1160

#1501175
THOMAS M SNELL
9948 THIELE RD
FT WAYNE    IN    46819-9713

#1501176
THOMAS M SNYDER &
DENISE ANN SNYDER JT TEN
1608 E ZICK DR
BELOIT    WI    53511-1414

#1501177
THOMAS M SPOTO
8 LATHROP AVENUE
LEROY   NY    14482

#1501178
THOMAS M STEWART
342 BONITA AVE APT J
FT WALTON BEACH    FL    32548-6141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1501179
THOMAS M STOREY
26709 COOK RD
OLMSTED TWP   OH   44138-1411

#1501180
THOMAS M SULLIVAN
31637 NEWBURY DR
AVON LAKE    OH   44012-2023

#1501181
THOMAS M SUTPHIN
434 STATE ST APT 9
CHARLOTTE   MI   48813-1762

#1501182
THOMAS M SZOSTAK
13500 S DIXIE HWY
BIRCH RUN    MI   48415-9319

#1501183
THOMAS M SZOSTAK JR & THOMAS
M SZOSTAK JT TEN
13500 S DIXIE
BIRCH RUN    MI   48415-9319

#1118044
THOMAS M TAYLOR &
CAROLINE J TAYLOR JT TEN
913 N MAIN
NEVADA    MO   64772-1420

#1501184
THOMAS M THARP
4131 WEST CROSS STREET
ANDERSON   IN   46011-9029

#1501185
THOMAS M TINNEY
PO BOX 367
CLAYTON    NY   13624

#1501186
THOMAS M TOMASELLI
20 EISENHOWER DR
LOCKPORT   NY   14094-5759

#1501187
THOMAS M TONGUE
PO BOX 70
LOCKPORT   IL   60441-0070

#1501188
THOMAS M TOPOLNICKI
PO BOX 300481
WATERFORD   MI   48300

#1501189
THOMAS M TRUAX CUST THOMAS M
TRUAX JR UNIF GIFT MIN ACT
1930 JENKINS DR
EASTON    PA   18040

#1501190
THOMAS M VANDUYN
7054 N 500 E
GREENFIELD   IN   46140-9042

#1501191
THOMAS M WADE & ELOISE R
WADE JT TEN
3309 ORIOLE DR
LOUISVILLE    KY   40213-1317

#1501192
THOMAS M WALKER & CHRISTINA
P WALKER JT TEN
126 HAWTHORNE ST
WHITWELL   TN   37397-5458

#1501193
THOMAS M WARD
688 SHETLAND ST
GARDNERVILLE   NV   89410-7870

#1501194
THOMAS M WEIDEMEYER
1481 BEAL ROAD
MANSFIELD   OH   44903-9219

#1501195
THOMAS M WEIL
2450 FONDREN STE 320
HOUSTON   TX   77063-2320

#1501196
THOMAS M WEIN
5378 LEETE RD
LOCKPORT   NY   14094-1206

#1501197
THOMAS M WELCH
37 PROSPECT PL
BRISTOL    CT   06010-5045

#1501198
THOMAS M WELLS
152 CLAREWILL AVE
UPPER MONTCLAIR   NJ   07043-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501199
THOMAS M WILLIS III
10 BEVERLY COURT
WINDING BROOK AVE
TINTON FALLS    NJ    07724-3040

#1501200
THOMAS M WILSON
4580 LITTLE RIVER LN
FT MYERS    FL    33905-3123

#1501201
THOMAS M WILSON &
JOYCE D WILSON TR
THOMAS M & JOYCE D WILSON TRUST
UA 12/31/86
753 BEND AVE
SAN JOSE    CA    95136-1802

#1501202
THOMAS M WINIARSKI
55502 SAINT REGIS DRIVE
SHELBY TWP    MI    48315-6651

#1501203
THOMAS M WOLFE
179 HUNTINGTON CRES
DORCHESTER    ON    N0L 1G3
CANADA

#1501204
THOMAS M YARMOLUK
34897 LILIAN LN
CATHEDRAL CITY    CA    92234-6868

#1501205
THOMAS M ZONA
3303 LINDEN RD APT 223
ROCKY RIVER    OH    44116

#1501206
THOMAS MACKOWIAK
300 RUSSELL AVE
ROCHESTER    NY    14622

#1501207
THOMAS MAGGIO
1714 LINCOLN LANE
ROME    NY    13440-2457

#1501208
THOMAS MALATESTA
202 TYRONE AVE
WOODCREST
WILMINGTON    DE    19804-1929

#1501209
THOMAS MALCOLM JAMES &
PHERONETTE MADELEINE JAMES JT TEN
1324 NICHOLSON ST
HYATTSVILLE    MD    20782-1512

#1501210
THOMAS MALDONADO
7505 S TIPP COWLESVILLE
TIPP CITY    OH    45371-9675

#1501211
THOMAS MARION PETTY
BOX 1323
ARDMORE    OK    73402-1323

#1501212
THOMAS MARK DERSCH
212 DAVID AVENUE
MT CARMEL    IL    62863-1830

#1118047
THOMAS MARTIN
7 COYOTE CROSSING
SANTA FE    NM    87505-9342

#1501213
THOMAS MARTIN
5605 N CO RD 575 W
MIDDLETOWN    IN    47356-9437

#1501214
THOMAS MARTINI
4220 SANTA MARIA ST
CORAL GABLES    FL    33146-1125

#1501215
THOMAS MARVIN COYLE
285 TOURDINE RD
GROSSE POINTE FARM    MI    48236-3308

#1501216
THOMAS MATTHEW MARSHALL JR
5200 N JENNINGS RD
FLINT    MI    48504-1116

#1501217
THOMAS MAY
3985 SHORT ST
DUBUQUE    IA    52002-2674

#1501218
THOMAS MAY HALE
123 GARDNER DR
ANNAPOLIS    MD    21403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1501219
THOMAS MAYLE
722 HECHT DR
MADISON HEIGHTS    MI    48071-2866

#1501220
THOMAS MC GUIRE
29 WINDSOR RD
CLIFTON    NJ    07012-2010

#1501221
THOMAS MCBRIDE & VERA E
MCBRIDE JT TEN
28514 RED LEAF LANE
SOUTHFIELD    MI    48076-2957

#1501222
THOMAS MCGRATH & PATRICIA
MCGRATH JT TEN
67 MYRTLE AVE
BUTLER    NJ    07405-1228

#1501223
THOMAS MCGRIFF
517 LONE PINE LN
DAYTON    OH    45427-2819

#1501224
THOMAS MCKEE &
JO-ANN MCKEE JT TEN
73 DUKE DR
CARMEL    NY    10512

#1501226
THOMAS MEECHAN
13145 ORCHARD
SOUTHGATE    MI    48195-1619

#1501227
THOMAS MELTON
378 N SECTION ST
SOUTH LEBANON    OH    45065-1125

#1501228
THOMAS MERCEREAU
89 WHITEHALL ST
STATEN ISLAND    NY    10306

#1501229
THOMAS MERGY &
KATHY MERGY JT TEN
705 MAPLEWOOD ROAD
HAMILTON    OH    45013-3618

#1501230
THOMAS MERRILL EWING
23 DICKINSON RD
KEENE    NH    03431-5102

#1501231
THOMAS MERRITT JR
3614 LANGTON RD
CLEVELAND HTS    OH    44121-1323

#1501232
THOMAS MICHAEL
121 MICHAEL DRIVE
ALIQUIPPA    PA    15001

#1501233
THOMAS MICHAEL CATANIA
77-34-79TH PL
GLENDALE    NY    11385

#1501234
THOMAS MICHAEL DAWSON
265 CARVER DR
CLAREMONT    CA    91711-1830

#1501235
THOMAS MICHAEL DOWELL
2523 KITTANSETT
KATY    TX    77450-8527

#1501236
THOMAS MICHAEL FINN
2323 MOUNTAIN VIEW AVE
LONGMONT    CO    80503-2302

#1501237
THOMAS MICHAEL HONEYCUTT
744 REDWOOD RD
TOLEDO    OH    43609-3350

#1501238
THOMAS MICHAEL OHALLORAN
149 SMITH RIDGE ROAD
SOUTH SALEM    NY    10590-1925

#1501239
THOMAS MICHAEL WALLACE
5001 DANTREE PLACE
RALEIGH    NC    27609-5351

#1501240
THOMAS MICHEAL SOUTH
720 N BLUFF DR
FRANKTOWN    CO    80116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501241
THOMAS MORELAND JR
11912 TELEGRAPH RD
MEDINA    NY    14103-9677

#1501242
THOMAS MORGAN JONES
1630 LUCIA AVE
LOUISVILLE    KY    40204-1326

#1501243
THOMAS MORRONI TR
FBO ELECTRIC EQUIP & ENGINEERING
DEFERRED PFT/SHR/PLN UA 12/01/84
BOX 16383
DENVER    CO    80216-0383

#1501244
THOMAS MORTON GITTINGS JR
9420 RIVER RD
POTOMAC    MD    20854-4632

#1501245
THOMAS MORTON GITTINGS JR TR
U/W ALICE W STEARNS
9420 RIVER RD
POTOMAC    MD    20854-4632

#1501246
THOMAS MORTON HOLBROOK
371 MIDDLE STREET
BATH    ME    04530-1735

#1501247
THOMAS MOSS
629 1/2 W ELM STREET
LIMA    OH    45801-4615

#1501248
THOMAS MOSS SIMONS
203 JOHNSTONE ST
LEXINGTON    VA    24450-1819

#1501249
THOMAS MUMAW & KATHLEEN
MUMAW JT TEN
904 GLEN PARK ROAD
BOARDMAN  OH    44512-2711

#1501250
THOMAS N ACCIARI
7256 KNICKERBOCKER ROAD
ONTARIO    NY    14519-9779

#1501251
THOMAS N ARAKI & DOROTHY
K ARAKI JT TEN
HILO LAGOON CENTER
101 AUPUNI ST
HILO    HI    96720-4246

#1501252
THOMAS N BAER & JAYN A BAER JT TEN
5944 BONAVENTURE PLACE
CEDAR CREEK VILLAS
SARASOTA    FL    34243-4864

#1501253
THOMAS N BEECHER & MARTHA A
BEECHER JT TEN
193 BONDALE
PONTIAC    MI    48341-2717

#1501254
THOMAS N BOWERS
1246 LA QUINTA
NIPOMO    CA    93444-9600

#1501255
THOMAS N BOWERS & JOYCE W
BOWERS JT TEN
2674 E MAIN STREET C-402
VENTURA    CA    93003-2820

#1501256
THOMAS N BREWER
9820 EASTON
CLEVELAND    OH    44104-5426

#1501257
THOMAS N BROWN
539 CRANBROOK
SAGINAW  MI    48603-5706

#1501258
THOMAS N BROWNLEE
7621 LESWOOD COURT
FORT WAYNE    IN    46816-2665

#1501259
THOMAS N BUCKINGHAM TRUSTEE
U/A DTD 07/16/93 THE THOMAS
N BUCKINGHAM REVOCABLE TRUST
4129 W REDFIELD RD
PHOENIX    AZ    85053-5376

#1501260
THOMAS N BURKE JR &
ANN E BURKE JT TEN
23 WILLOUGHBY ST
BRIGHTON    MA    02135-3133

#1501261
THOMAS N CHILD &
VANESSA CHILD JT TEN
521 CAMWAY DR
WILMINGTON    NC    28403-3415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1501262
THOMAS N CRAINE
6556 WOODHAVEN
APT 6
WATERFORD  MI     48327-4226

#1501263
THOMAS N CUKROWICZ & CAROL A
CUKROWICZ JT TEN
4635 CLIFTY DR
ANDERSON  IN     46012-9707

#1501264
THOMAS N EBY
232 ARMAGAST RD
BELLEFONTE  PA     16823-9701

#1501265
THOMAS N ENGLAND
10509 ALTGELO
MELROSE PARK    IL     60164-1504

#1501266
THOMAS N FOUST
2954 AVE T
BROOKLYN  NY     11229-4022

#1501267
THOMAS N HARRIS
663 SHAKESPEARE DR
BEREA    OH    44017-1132

#1501268
THOMAS N HILL
26848 CLAIRVIEW DR
DEARBORN HEIGHTS    MI     48127-1644

#1501269
THOMAS N HOWARD
32 LONGPOINT LANE
MOYLAN    PA     19063-4948

#1501270
THOMAS N JAMES
1980 TRIPP ROAD
WOODSTOCK  GA     30188

#1501271
THOMAS N LACALAMITA
110 MAPLE DRIVE
NEW HYDE PARK    NY     11040-3339

#1501272
THOMAS N MCINTIRE JR
1048 LEEDS RD
ELKTON    MD     21921

#1501273
THOMAS N NISSEN JR & BARBARA
L NISSEN TRUSTEES U/A DTD
11/23/93 THE NISSEN FAMILY
TRUST
6045 RONNOCO
ROCHESTER HILLS    MI     48306-3459

#1118055
THOMAS N PELLETIER CUST
MADISON R PELLETIER UTMA MI
26091 CAMEO CT
MADISON HGHTS    MI     48071-3723

#1501274
THOMAS N PHILLIPS
10 BUXUS SHORES CIR
SANDWICH  MA     02563-2678

#1501275
THOMAS N PITCAIRN &
FRANCINE S PITCAIRN JT TEN
325 INGLEWOOD DR
PITTSBURGH    PA     15228-1554

#1501276
THOMAS N RIEDEN &
MARJORIE B RIEDEN JT TEN
2855 SKYLARK
ROCHESTER HILLS    MI     48309-3453

#1501277
THOMAS N SKLUT
28016 RUEHLE
SAINT CLAIR SHORES     MI     48081-3528

#1501278
THOMAS N TARBY
18417 PELLETT DRIVE
FENTON    MI     48430-8508

#1501279
THOMAS N TARRANT
488 ALBERT SWIFT LANE
COOKEVILLE    TN     38501

#1501280
THOMAS N TOMASIK &
ARLENE M TOMASIK JT TEN
13501 S NATCHEZ TRAIL
ORLAND PK    IL     60467-1218

#1118058
THOMAS N TUBBS & MARY C
TUBBS CO-TRUSTEES UA TUBBS
FAMILY LIVING TRUST DTD
4/16/1990
19500 LENNANE
REDFORD TOWNSHIP    MI     48240-1349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501281
THOMAS N TUBBS & MARY C
TUBBS CO-TRUSTEES UA TUBBS
FAMILY LIVING TRUST DTD
04/16/90
19500 LENNANE
REDFORD TOWNSHIP   MI     48240-1349

#1501282
THOMAS N WESTERVELT
11 WILLOW PL
DURANGO   CO     81301-4467

#1501283
THOMAS N WHETSTONE &
WANNETTA J WHETSTONE JT TEN
7980 REESE RD C
CLARKSTON   MI     48348-4338

#1501284
THOMAS N WILKINSON & MILDRED
A WILKINSON JT TEN
24 CROWN POINT DRIVE
CARSON CITY    NV     89706-0701

#1501285
THOMAS N WILLCOX JR
BOX 2066
NEW CASTLE    NH     03854-2066

#1501286
THOMAS N WILLIAMS
108 SENECA RD
RICHMOND   VA     23226-2332

#1501287
THOMAS NATHANIEL JENKINS
2012 HARRIS ST
ANDERSON   IN     46016-3850

#1501288
THOMAS NAUGHTON
2929 SCOTT PLACE
BRONX   NY     10465-2315

#1501289
THOMAS NEIL CARMENA AS CUST FOR
AMY DORIS CARMENA A MINOR UNDER
THE LOUISIANA GIFTS TO MINORS
ACT
2140 W CUYLER AVE # 3
CHICAGO   IL     60618

#1501290
THOMAS NEIL CARMENA AS CUST FOR
JULIE CHRISTINE CARMENA A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
7933 MAPLE AVE
VANCOUVER   WA     98664-1741

#1501291
THOMAS NESTER GRIFFITH
515 WASHINGTON
GROSSE PNT   MI     48230-1667

#1501292
THOMAS NESTER GRIFFITH
515 WASHINGTON
GROSSE POINTE   MI     48230-1667

#1501293
THOMAS NETHERTON
10205 RUCKLE ST
INDIANAPOLIS     IN     46280-1623

#1501294
THOMAS NEWMAN
15712 94TH AVE
FLORISSANT   MO     63034-2177

#1501295
THOMAS NICOTRA
6 CHADWICK RD
SYOSSET   NY     11791-6507

#1501296
THOMAS NISELY
57864 218TH ST.
6 NORTH HAZEL
GLENWOOD IA     51534-0164

#1501297
THOMAS NOBUO KAWAMURA TR
THOMAS NOBUO KAWAMURA SELF
TRUSTEED TRUST
UA 03/04/96
1737 B WAIOLA ST
HONOLULU   HI     96826-2551

#1501298
THOMAS NOESGES
451 BROOKSIDE AVE
LAURENCE HARB   NJ     08879-2804

#1501299
THOMAS NORTON THAXTON
926 UNADILLA ST
SHREVEPORT   LA     71106-1138

#1501300
THOMAS O BARNETT
20848 REVERE BLVD
ST CLAIR SHORES    MI     48080-1125

#1501301
THOMAS O BARNETT & IRENE J
BARNETT JT TEN
20848 REVERE
ST CLAIR SHORES     MI     48080-1125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1501302
THOMAS O BATES
6205 NE RODNEY AVE
PORTLAND    OR    97211

#1501303
THOMAS O BOND
4851 STATE ROUTE 13N
SHILOH    OH    44878

#1501304
THOMAS O BRUYERE
124 M U AVE
OJDENSBURG  NY    13669

#1501305
THOMAS O BUSCH
411 S BARCLAY
BAY CITY    MI    48706-4227

#1501306
THOMAS O COLE
12540 ROBLE LADERA
LOS ALTOS HILLS    CA    94022-2563

#1501307
THOMAS O DUCOEUR & CORA SUE
DUCOEUR JT TEN
608 MEADOW AVE
CHARLEROI    PA    15022-1814

#1501308
THOMAS O DUNAGAN
916 E ATHERTON
FLINT  MI    48507-2815

#1501309
THOMAS O HAMLIN
461 SADDLE LN
GROSSE POINTE    MI    48236-2728

#1501310
THOMAS O HARTLEY
1098 WOODLAND AVE NE
WARREN  OH    44483-5115

#1501311
THOMAS O JOHNSON
3167 N STATE ROUTE 123
LEBANON    OH    45036-9295

#1501312
THOMAS O MATHEWS
PO BPX 68
FAIRFIELD    IL    62837

#1501313
THOMAS O MATHEWS CUST
VINCENT S MATHEWS UNDER NY
UNIF GIFTS TO MINORS ACT
14 STONEHEDGE DR
LANCASTER    NY    14086-1432

#1501314
THOMAS O MATHIAS
4744 OAK GLEN DRIVE
TOLEDO    OH    43613-3046

#1501315
THOMAS O MINCEMOYER CUST
HANNA C MINCEMOYER UTMA/PA
181 LENAPE LANE
BOALSBURG    PA    16827-1057

#1501316
THOMAS O MINCEMOYER CUST
TYLER C MINCEMOYER UTMA/PA
181 LENAPE LANE
BOALSBURG    PA    16827-1057

#1501317
THOMAS O MORAN
32127 BARKLEY
LIVONIA    MI    48154-3513

#1501318
THOMAS O MORAN & DERALYNN L
MORAN JT TEN
32127 BARKLEY
LIVONIA    MI    48154-3513

#1501319
THOMAS O MURPHY & DORIS M
MURPHY JT TEN
3340 TORRINGFORD ST
TORRINGTON    CT    06790-8502

#1501320
THOMAS O NORMAN & MARY E
NORMAN JT TEN
318 COUNTRY LN
WINSTON SALEM    NC    27107-8808

#1501321
THOMAS O PARRET & MARY M
PARRET JT TEN
1018 GRETNA GREEN WAY
LOS ANGELES    CA    90049-5831

#1501322
THOMAS O PRICE
8870 DAVID
DETROIT    MI    48214-1243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1501323
THOMAS O RAYMOND
3902 DAPHNE AVENUE
PALM BEACH GRDNS    FL    33410

#1501324
THOMAS O SUGAR & NANCY B SUGAR
4483 TICHKET TRACE JT TEN
ZIONSVILLE    IN    46077-9688

#1501325
THOMAS O WAGENLANDER &
SHERYL L WAGENLANDER JT TEN
BOX 690
AVON    CO    81620-0690

#1501326
THOMAS O WEIL
7150 DEERHILL CT
CLARKSTON    MI    48346-1223

#1501327
THOMAS O WEIL & HELEN J WEIL JT TEN
7150 DEERHILL COURT
CLARKSTON    MI    48346-1223

#1501328
THOMAS O WELLS
206 LEES RIDGE RD
MARTENVILLE    VA    24112-9182

#1501329
THOMAS O WHIPPLE
15305 CATALINA WAY
HOLLY    MI    48442-1105

#1501330
THOMAS O WILSON
8128 RICKARD ROAD
PLAIN CITY    OH    43064-9327

#1501331
THOMAS O WRIGHT JR
3070 KINGSMITH RD SE
ATLANTA    GA    30354-2419

#1118070
THOMAS O'FARRELL
3052 HELLERMAN ST
PHILADELPHIA    PA    19149

#1501332
THOMAS O'HARA & GERTRUDE
O'HARA JT TEN
5394 BABCOCK RD.
LEXINGTON    MI    48450

#1501333
THOMAS O'NEIL
3963 BASSWOOD AVE
GROVE CITY    OH    43123-9203

#1501334
THOMAS ODELL ROST
1425 WESTOVER ROAD
TOPEKA    KS    66604-2508

#1501335
THOMAS ODONNELL
6971 CLINTON STREET
ELMA    NY    14059-9722

#1501336
THOMAS OHARE
1119 POPLAR ST
PORT HURON    MI    48060-3540

#1501337
THOMAS OHM
1006 N WINDSOR DRIVE
SHOREWOOD IL    60431-9153

#1501338
THOMAS OLAF KLOSTER
229 WOODVIEW TRAIL
HUDSON    WI    54016

#1501339
THOMAS OLIVER YOUNGE
BOX 894
DUBOIS    WY    82513-0894

#1501340
THOMAS OPPLIGER
1306 E MAPLE
NORFOLK    NE    68701-6846

#1501341
THOMAS OREN OXLEY
15423 BLAIR AVENUE
BROOKSVILLE    FL    34604-8503

#1501342
THOMAS OTIS
BOX 815
DOVER    MA    02030-0815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1501343
THOMAS OTT RICHARDSON
1037 BICKHAM ST
FRANKLINTON    LA    70438

#1501344
THOMAS OWEN DAMERON
BOX 907338
GAINESVILLE    GA    30501-0906

#1501345
THOMAS P ABEL
140 E 126TH
CARMEL    IN    46032-2673

#1501346
THOMAS P ANDRULOT
240 HARVEST ROAD
NORTH EASTHAM    MA    02651

#1501347
THOMAS P ANTIOHO & GERTRUDE
E ANTIOHO JT TEN
5088 N MC KINLEY RD
FLUSHING    MI    48433-2921

#1501348
THOMAS P ARCHAMBAULT
27 QUEEN AVE
WEST WARWICK    RI    02893-2734

#1501349
THOMAS P BATHRICK
17850 WAXWING
SOUTH BEND    IN    46635-1388

#1501350
THOMAS P BEEBE
3519 BRISBANE DRIVE
LANSING    MI    48911-1307

#1501351
THOMAS P BENAGLIO
1160 S GARNER RD
MILFORD    MI    48380-4116

#1501352
THOMAS P BERSCHBACK & JAMES
F BERSCHBACK JT TEN
1214 WHITTIER
GROSSE POINTE    MI    48230-1112

#1501353
THOMAS P BINGMAN
PO BOX 885
HELOTES    TX    78023

#1501354
THOMAS P BRECCIAROLI &
NANCY BRECCIAROLI JT TEN
798 CORNELIA DRIVE
HUNTSVILLE    AL    35802

#1501355
THOMAS P BRENNAN
2500 W FARWELL
CHICAGO    IL    60645-4618

#1501356
THOMAS P BRESNAHAN
98 PARKHURST DR
SPENCERPORT NY    14559-1928

#1501357
THOMAS P BRESNAHAN & SHARYN
B BRESNAHAN JT TEN
92 GLENN HAVEN
SPENCERPORT  NY    14559-1928

#1501358
THOMAS P BROECKER
4275 BROCKER RD
METAMORA  MI    48455-9796

#1501359
THOMAS P BURKE
350 5TH AVE
ROOM 330
NEW YORK    NY    10118-0399

#1501360
THOMAS P BURNOSKY &
ANN E BURNOSKY TR
THOMAS P BURNOSKY & ANN E
BURNOSKY TRUST UA 9/15/99
20510 BEECH DALY
REDFORD  MI    48240-1066

#1501361
THOMAS P BUZZELLI
3256 BON AIR ST
WARREN  OH    44485-1301

#1501362
THOMAS P BYRNE
211 TANGLEWOOD DR
E LONGMEADOW  MA    01028-2660

#1501363
THOMAS P CALLAHAN
1891 PORT MALABAR BL N E
PALM BAY    FL    32905-5438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501364
THOMAS P CARAGLIA
150 SUNRISE TERR
CEDAR GROVE   NJ   07009-1429

#1501365
THOMAS P CARNEY CUST
ELIZABETH M SNYDER
UNIF GIFT MIN ACT MI
7667 HAMBURG RD
BRIGHTON   MI   48116-5135

#1501366
THOMAS P CASEY
40 CHAPMAN PL
GLEN RIDGE   NJ   07028-2023

#1501367
THOMAS P CHIASCIONE
508 SUMMERVALE COURT
BELAIR   MD   21014-2259

#1501368
THOMAS P CORDEN
1020 BROOKWOOD
BIRMINGHAM   MI   48009-1147

#1501369
THOMAS P COTE
2621 APPIAN WAY APT 406
PINOLE   CA   94564-2235

#1501370
THOMAS P COTE & MARIE L COTE JT TEN
2621 APPIAN WAY APT 406
PINOLE   CA   94564-2235

#1118078
THOMAS P CREAMER
160 CHRISTY DR
CUYAHOGA FALLS   OH   44223-3352

#1501371
THOMAS P DANAHER
BOX 4
9 TANNERY ST
WATERPORT   NY   14571-0004

#1501372
THOMAS P DAVISON
5808 GILLMAN
GARDEN CITY   MI   48135-2511

#1501373
THOMAS P DEMPSEY
512 THOMAS DRIVE
DUNMORE   PA   18512-2140

#1501374
THOMAS P DINKLER & AUDREY
DINKLER TEN COM
50 BATTEN ROAD
CROTONONHUDSONNY   10520-3422

#1501375
THOMAS P DONIGAN
BOX 58
VERPLANCK   NY   10596-0058

#1501376
THOMAS P DOUGHERTY
9 MC KENNA AVE
BALDWIN   NY   11510-2924

#1501377
THOMAS P DULASHAW
R D 1 BOX 532 A
185 SUNFLOWER LANE
NANTY GLO   PA   15943-3401

#1501378
THOMAS P DWYER &
MARY ANN DWYER JT TEN
7415 HACIENDA WAY
FELTON   CA   95018-9311

#1501379
THOMAS P EMERY
8663 SPRING VALLEY DRIVE
BOYNTON BEACH   FL   33437-2406

#1501380
THOMAS P EUSTIS
3015 JEFFERSON AVENUE
NEW ORLEANS   LA   70125-4911

#1501381
THOMAS P EVANS
7354 OAK CHASE RD
KNOXVILLE   TN   37918-6103

#1501382
THOMAS P FARMER
12 GLEN ST
OSSINING   NY   10562-3512

#1501383
THOMAS P FIORELLI
138 HARDWICK RD
NEW BRAINTREE   MA   01531-1544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1501384
THOMAS P FLAHERTY &
KAREN L FLAHERTY JT TEN
4010 HILLSDALE DRIVE
AUBURN HILLS      MI      48326

#1501385
THOMAS P GALLAGHER
BOX 528
ST HELEN    MI    48656-0528

#1501386
THOMAS P GAQUIN &
JEAN E GAQUIN JT TEN
60 HAVELOCK ST
MALDEN    MA    02148-3051

#1501387
THOMAS P GASPER JR
412 SUNRIDGE STREET
PLAYA DE REY    CA    90293-7754

#1501388
THOMAS P GIFFI
3816 DEER MEADOW RUN
MACEDON    NY    14502

#1501389
THOMAS P GODMAIR
6669 HOUGHTEN
TROY    MI    48098-1732

#1501390
THOMAS P GOMINIAK
6599 SLAYTON SETTLEMENT ROAD
LOCKPORT    NY    14094-1136

#1501391
THOMAS P GRANT JR
135 ASPEN DRIVE
NEWARK    DE    19702-2865

#1501392
THOMAS P HANOWSKI
20346 GINGER ROAD
LITTLE FALLS    MN    56345-4070

#1501393
THOMAS P HASBANY
1023 CLEO ST
LANSING    MI    48915-1437

#1501394
THOMAS P HASBROUCK &
MARY V HASBROUCK JT TEN
6032 FT HUNT RD
ALEXANDRIA    VA    22307-1203

#1501395
THOMAS P HEISER JR
BOX 231
ASCUTNEY    VT    05030-0231

#1501396
THOMAS P HERVOYAVICH
440 DETROIT ST
LINCOLN PARK    MI    48146-3028

#1501397
THOMAS P HETEJI
75 FARRAGUT PLACE
NORTH PLAINFI    NJ    07062-2319

#1501398
THOMAS P HOPSON & C JAYNE
HOPSON JT TEN
BOX 2496
TULSA    OK    74101-2496

#1501399
THOMAS P HUSTAD
TOM & SHERRY HUSTAD
3101 DANIEL ST
BLOOMINGTON    IN    47401-2421

#1501400
THOMAS P JOHNSON
955 BALSAM WOOD LN
LEBANON    OH    45036-8529

#1501401
THOMAS P KAWKA & DOROTHY A
KAWKA JT TEN
3902 EAST 40TH STREET
GRANDVILLE    MI    49418-2404

#1501402
THOMAS P KELLEGHER
6625 LATHERS
GARDEN CITY    MI    48135-3803

#1501403
THOMAS P KERR &
CAROLINE J KERR JT TEN
3803 CARRIAGE HOUSE DR
CAMP HILL    PA    17011-1410

#1501404
THOMAS P KIPPENBERGER & MARY
KAY KIPPENBERGER JT TEN
712 ORLEANS TR
PEACHTREE CITY    GA    30269-3658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1501405
THOMAS P KNOWLES
408 HARRISON AVE
ROSELLE    NJ    07203-1439

#1501406
THOMAS P KOSEK & MARY ANN
KOSEK & THOMAS J KOSEK JT TEN
15395 EGO
EAST POINTE    MI    48021-3605

#1501407
THOMAS P KOSEK & MARY ANN
KOSEK JT TEN
15395 EGO
EAST POINTE    MI    48021-3605

#1501408
THOMAS P KRUPA
38030 WEST VALE
ROMULUS  MI    48174-1045

#1501409
THOMAS P LAFRANCE TR
U/A DTD 10/04/03
THE LAFRANCE TRUST
1243 CO RD 1356
ASHLAND    OH    44805

#1501410
THOMAS P LANGDON & JOYCE A
LANGDON JT TEN
47950 ROBIN
UTICA    MI    48317-2461

#1501411
THOMAS P LAUTH
81 HUBBARDSTON PLACE
AMHERST  NY    14228-2832

#1501412
THOMAS P LEONARD &
CECELIA LEONARD JT TEN
C/O BRAD R BROWN GUARDIAN
BOX 25047
DECATUR    IL    62525-5047

#1501413
THOMAS P LISKE
32960 SIX MILE RD
LIVONIA    MI    48152-3258

#1501414
THOMAS P LORENZ
7335 W BRISTOL ROAD
SWARTZ CREEK  MI    48473-7910

#1501415
THOMAS P LYNCH
BOX 381
JULIAN    CA    92036-0381

#1501416
THOMAS P LYONS
7309 MEADOWRIDGE CIRCLE
WEST BLOOMFIELD  MI    48322-2913

#1501417
THOMAS P MACALUSO
6402 HAMM ROAD
LOCKPORT    NY    14094-6538

#1501418
THOMAS P MARKEL
APT 206
9724 S KARLOV
OAK LAWN    IL    60453-3369

#1501419
THOMAS P MARKEWICZ
15421 POWER DAM RD
DEFIANCE    OH    43512-8817

#1501420
THOMAS P MARKS
1924 DORIAN ST
BOISE    ID    83705-3112

#1501421
THOMAS P MC ANDREW
2850 BIRCHENA CRESCENT
WEST BLOOMFIELD  MI    48324-2100

#1501422
THOMAS P MC ELLIGOTT & WANDA
MC ELLIGOTT JT TEN
4819 W 109TH ST
OAK LAWN    IL    60453-5536

#1501423
THOMAS P MCCAFFERY
1529 CHERRYWOOD DR
MODESTO  CA    95350-4829

#1501424
THOMAS P MCCARTY
3102 GULFSTREAM DR
SAGANAW  MI    48603

#1501425
THOMAS P MCGLINCHEY
9017 HENSLEY DR
STERLING HEIGHTS    MI    48314-2668

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1501426
THOMAS P MILLER
207 W 77TH STREET
INDIANAPOLIS    IN    46260-3607

#1118085
THOMAS P MURPHY
666 BLOOMFIELD AVE APT 3
WEST CALDWELL    NJ    07006-7543

#1501427
THOMAS P MURPHY
2406 STOCKBRIDGE AVE
BURTON    MI    48509-1150

#1501428
THOMAS P MURPHY
38 RED OAK LANE
MT KISCO    NY    10549-3930

#1501429
THOMAS P MURRY
20248 WILLIAMSON
CLINTON TWP    MI    48035-4093

#1501430
THOMAS P NAPIER JR CUST
THOMAS P NAPIER III UNIF
GIFT MIN ACT CAL
2517 CORDELIA RD
LOS ANGELES    CA    90049-1217

#1501431
THOMAS P NEWCOMB & LAURA A
NEWCOMB JT TEN
348 KOERBER DRIVE
DEFIANCE    OH    43512-3318

#1501432
THOMAS P NIGRA & SUSAN J
NIGRA JT TEN
27151 BAILEY'S NECK RD
EASTON    MD    21601-8501

#1501433
THOMAS P NOBLE
5110 VIA EL MOLINO
NEWBURY PARK    CA    91320-6996

#1501434
THOMAS P NOTHOFF
1605 BLOOMINGDALE DR
TROY    MI    48085-5098

#1501435
THOMAS P O BRIEN
BOX 412
CONIFER    CO    80433-0412

#1501436
THOMAS P O'BRIEN
1010 MOHAWK AVE
ROYAL OAK    MI    48067-3330

#1501437
THOMAS P ODONNELL &
CAROL B ODONNELL JT TEN
39 BLUE RIDGE AVE
GREEN BROOK    NJ    08812-2126

#1501438
THOMAS P PAONESSA
1567 E M 36
PINCKNEY    MI    48169-8106

#1501439
THOMAS P PELCHER
2028 PADDY LANE
ONTARIO    NY    14519-9512

#1501440
THOMAS P POLESNAK
348 SAWGRASS DR
CHARLES TOWN    WV    25414

#1501441
THOMAS P REILLY
11858 COTTONWOOD
HESPERIA    CA    92345-1615

#1501442
THOMAS P RIORDAN
32 ENGLE RAOD
PARAMUS    NJ    07652-2130

#1501443
THOMAS P ROBERTS & GRACE I
ROBERTS JT TEN
32490 CRESTWOOD LN
FRASER    MI    48026-2175

#1501444
THOMAS P ROBINSON
BOX 259
REHOBOTH BEACH    DE    19971-0259

#1501445
THOMAS P ROCKWELL & SUSAN W
ROCKWELL JT TEN
563 THORNTREE RD
GROSSE POINTE WOOD    MI    48236-2734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501446
THOMAS P RUDDEN & MARIE A
RUDDEN JT TEN
2790 WILSON ST
CARLSBAD    CA    92008-1529

#1501447
THOMAS P RYAVEC CUST MATTHEW
F RYAVEC UNDER KY UNIF
TRANSFERS TO MINORS ACT
88 SUMMERTREE DR
NICHOLASVILLE    KY    40356-9714

#1501448
THOMAS P SAKSA &
DENISE M SAKSA JT TEN
210 N KANSAS ST
EDWARDSVILLE    IL    62025-1734

#1501449
THOMAS P SCHNEIDER
N 71 W 35843 MAPLETON LAKE DR
OCONOMOWOCWI    53066

#1501450
THOMAS P SHAFFER & PATRICIA
A SHAFFER TEN ENT
528 CUMBERLAND ST
CUMBERLAND    MD    21502-2012

#1501451
THOMAS P SHEPPARD
8163 LEWIS RD
MT MORRIS    MI    48458-1229

#1501452
THOMAS P SMITH
281 DESOTA AVE
WOODBRIDGE    NJ    07095-1730

#1501453
THOMAS P SNYDER &
ANNETTA M SNYDER JT TEN
105 WALDEN RD
LEBANON    PA    17042-4123

#1501454
THOMAS P SULLIVAN
258 REY FEDERICO
GUAYNABO    PR    00969-3259

#1501455
THOMAS P TAYLOR
6670 W TOWNSEND RD
SAINT JOHNS    MI    48879-9547

#1501456
THOMAS P THERMOS &
MARY THERESE THERMOS &
ANASTASIA THERMOS JT TEN
198 LONG FELLOW DR
WHEATON    IL    60187

#1501457
THOMAS P THERMOS CUST MARY
LINDA THERMOS UNIF GIFT MIN
ACT ILL
426 N QUINCY ST
HINSDALE    IL    60521-3056

#1501458
THOMAS P TRAINOR III & PAO
CHU TRAINOR JT TEN
904 ENFIELD WAY
SEVERN    MD    21144

#1501459
THOMAS P TROXEL
BOX 8592
FORT WAYNE    IN    46898-8592

#1501460
THOMAS P TURNER
5950 LEIX RD
MAYVILLE    MI    48744-8602

#1501461
THOMAS P TYBURSKI
4024 ORCHARD AVE
SAN DIEGO    CA    92107-3708

#1501462
THOMAS P WALSH
2515 LINDEN AVE
SOUTH PLAINFIELD    NJ    07080-5330

#1501463
THOMAS P WARD JR CUST
CLAYTON T WARD UNDER THE
MN UNIFORM TRANSFERS TO
MINORS ACT
435 W MAIN ST
ANOKA    MN    55303-2019

#1501464
THOMAS P WARNER CUST
MEAGAN M WARNER
UNIF GIFTS MIN ACT MI
3704 MERRIWEATHER LN
ROCHESTER HILLS    MI    48306-3675

#1501465
THOMAS P WARNER CUST
MELISSA A WARNER
UNIF GIFTS MIN ACT MI
3704 MERRIWEATHER LANE
ROCHESTER HILLS    MI    48306-3675

#1501466
THOMAS P WARNER CUST
MICHAEL J WARNER
UNIF GIFT MIN ACT MI
3704 MERRIWEATHER LN
ROCHESTER HILLS    MI    48306-3675

---

#1501467
THOMAS P WARYAS & ROBERT W
WARYAS JT TEN
21 SPRUCE TRL
SWEDESBORO NJ        08085-1685

#1501468
THOMAS P WEIL TR
THOMAS P WEIL LIVING
TRUST UA 02/20/96
BOX 11358
CLAYTON    MO    63105-0158

#1501469
THOMAS P WENSEL TR UW
PAGE WENSEL RESIDUARY TRUST
FBO ELIZABETH K WENSEL
2401 RED MAPLE LN
RESTON    VA    20191-3007

#1501470
THOMAS P WHITE
3803 VORCE RD
HARBOR SPGS    MI    49740-9754

#1501471
THOMAS P WILSON & ELEANOR R
WILSON JT TEN
1502 N CHEVROLET AVE
FLINT    MI    48504-3122

#1501472
THOMAS P ZAUCHA
4828 WEATHERSIDE RD
FORT WAYNE    IN    46804-6547

#1501473
THOMAS P ZILKO
1015 BUCHHOLZ ST
WOOSTER    OH    44691-2619

#1118092
THOMAS PABST CUST
KEVIN PABST
UNDER THE IL UNIF TRAN MIN ACT
1212 E VARGO LANE
ARLINGTON HEIGHTS        IL        60004

#1501474
THOMAS PADILIONE & LOIS
PADILIONE JT TEN
5 WILLOW STREET
CORNWALL    PA    17016

#1501475
THOMAS PALASZEWSKI
2495 MANCHESTER
BIRMINGHAM    MI    48009-5896

#1501476
THOMAS PALCHANES
209 ODD FELLOWS RD
PEMBERTON NJ    08068-1405

#1501477
THOMAS PANIAGUA
BOX 73 ELM ST
BELMORE    OH    45815-0073

#1501478
THOMAS PANNELL
1913 N LAZY BRANCH RD
INDEPENDENCE    MO    64058

#1501479
THOMAS PARKHURST
ROUTE 2
BOX 241A
PRAQUE    OK    74864

#1501480
THOMAS PARKS
3978 FOX GLEN DRIVE
WOODSTOCK GA    30189-6221

#1501481
THOMAS PASSARELLI
10418 NEW ASCOT DR
GREAT FALLS    VA    22066-3421

#1501482
THOMAS PASSMORE KENDIG &
KATHRYN MILLER KENDIG TR UAD
7-6-93 THOMAS PASSMORE KENDIG &
KATHRYN MILLER KENDIG 1993 TR
4351 LACARA STREET
LONG BEACH    CA    90815-2740

#1501483
THOMAS PATRICK ACTON
30 CAMPBELL AVE
CLIFTON    NJ    07013-2829

#1501484
THOMAS PATRICK CALLAHAN
97 CENTERWOOD DR
ROCHESTER NY    14616-2407

#1501485
THOMAS PATRICK HARTZFELD
147 TREASURE LAKE
DUBOIS    PA    15801-9003

#1501486
THOMAS PATRICK RICHARDS &
PAULA LYNETTE RICHARDS JT TEN
2398 MEADOW RIDGE DRIVE
CHINI HILLS    CA    91709-1745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501487
THOMAS PATTINSON
5244 CRAIG AVE NW
WARREN  OH    44483-1238

#1501488
THOMAS PAUL CAVANAUGH
17450 DEE PATH RD
NORTHVILLE    MI    48167-1875

#1501489
THOMAS PAUL CROSKEY
126 S SEVENTH ST
MIAMISBURG   OH    45342-2466

#1118098
THOMAS PAUL MACK
3604 CASCADE ROAD
LOUISVILLE     KY    40241-1617

#1501490
THOMAS PAVLOFF & CAROLE J
PAVLOFF JT TEN
2399 LASSITER DR
ROCHESTER  MI    48309-1520

#1501491
THOMAS PAVLOFF TR
UA 11/12/96
2399 LASSITER
ROCHESTER HILLS    MI    48309-1520

#1501492
THOMAS PELLIZZERI
9 CIRCLE STREET
NILES    OH    44446-2401

#1501493
THOMAS PFANDER
314 HUNTER ST
SAGINAW  MI    48602-3230

#1501494
THOMAS PICINICH &
ELLEN PICINICH JT TEN
25 EVERGREEN AVE
NEW LONDON   CT    06320

#1501495
THOMAS PICKERING
18528 GRAND CLUB DRIVE
HUDSON  FL    34667

#1501496
THOMAS PINDER
17 BRYANTS NURSERY RD
SILVERSPRING    MD    20905-3840

#1501497
THOMAS PLACONA
20 STEWART PL
MOUNT KISCO  NY    10549-2114

#1501498
THOMAS POINTS
709 MAPLE AVE
FALMOUTH   KY    41040-1425

#1501499
THOMAS POTUCEK SR
BOX 588
SKANEATELES  NY    13152-0588

#1501500
THOMAS PRYDE II
510 CALLE SANTA BARBARA
SAN DIMAS    CA    91773

#1501501
THOMAS PUGLIESE & MARYANN
PUGLIESE JT TEN
8 LINDA COURT
LAURENCE HARBOR        08879

#1501502
THOMAS PURBS JR &
MARIO MORGHESI JT TEN
123 OSPREY POINT DR
OSPREY    FL    34229

#1501503
THOMAS PYTLESKI &
DOLORES PYTLESKI JT TEN
1601 GLEN MEADOW LANE
LEONARD   MI    48367-3158

#1501504
THOMAS Q JOHNSON & KERRY B
JOHNSON JT TEN
38 JEFFERSON DR
CLANCY   MT    59634-9736

#1501505
THOMAS R ABRAMS CUST ERIN
ABRAMS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
1111 N GULFSTREAM AVE 12E
SARASOTA   FL    34236-5534

#1501506
THOMAS R AIKMAN
234 B 4TH ST
WEST HELENA   AR    72390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501507
THOMAS R ANDERSON
3060 MAHAFFEY LANE
PARIS    TX    75460-6358

#1501508
THOMAS R ANDERSON &
GENEVIEVE I ANDERSON JT TEN
3060 MAHAFFEY LANE
PARIS    TX    75460-6358

#1501509
THOMAS R ANDERSON & LORELEI
A ANDERSON JT TEN
1604 PINE ST
SPRING GROVE    IL    60081

#1501510
THOMAS R ARMSTRONG
230 HIGH TOWERS RIDGE
COTTAGEVILLE    WV    25239-9080

#1501511
THOMAS R ARNOLD
1902 LIMETREE DR
GROVE CITY    OH    43123-1660

#1501512
THOMAS R ATKINSON
8 HICKORY LN
MARIETTA    OH    45750-1354

#1501513
THOMAS R BALDWIN
1204 S GRANT ST
BLOOMINGTON IN    47401-5866

#1501514
THOMAS R BARBER
4435 ARDEN VIEW CT
ARDEN HILLS    MN    55112-1944

#1501515
THOMAS R BARRY
APT 301
715 CEDAR LAKE RD
DECATUR    AL    35603-1394

#1501516
THOMAS R BEVAN & MARGARET
BEVAN JT TEN
23 FAIRVIEW DRIVE
WAYNE    PA    19087

#1501517
THOMAS R BIRGE
7073 ALDRIDGE DR
SWARTZ CREEK   MI    48473-9741

#1118103
THOMAS R BLACK
WHITE BIRCH GASDEN LANE
WITLEY
SURREY        GU8 5QB
UNITED KINGDOM

#1501518
THOMAS R BLACK
WHITE BIRCH GASDEN LANE
WITLEY SURREY GU8 5QB
UNITED KINGDOM

#1501519
THOMAS R BOCK & SANDRA L
BOCK JT TEN
5499 WOODHAVEN DR
CINCINNATI    OH    45248-5121

#1501520
THOMAS R BRADLEY JR
2915 S MAIN STREET
NEWFANE NY    14108

#1501521
THOMAS R BRANNIGAN
2501 STATE RD
CROYDON PA    19021-6952

#1501522
THOMAS R BRAUN
1700 M BANCROFT PKY
WILMINGTON    DE    19806

#1501523
THOMAS R BROUGH
719 SOUTH 5TH ST
COLUBUS    OH    43206-2135

#1501524
THOMAS R BROUGH &
SUSIE M BROUGH JT TEN
9229 SOPHIA AVE
NORTH HILLS    CA    91343-3811

#1501525
THOMAS R BROWN
1303 OAK TREE DR
CHAPEL HILL    NC    27514-4078

#1501526
THOMAS R BROWN
9461 STEPHANIE ST
CENTERVILLE    OH    45458-3717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1501527
THOMAS R BROWN & JANET F
BROWN JT TEN
9461 STEPHANIE ST
DAYTON   OH    45458-3717

#1501528
THOMAS R BUCHER
9891 ROSE ARBOR DR
CENTERVILLE   OH    45458-4004

#1501529
THOMAS R BUCHERT
4816 RONALD DR
MIDDLETOWN  OH    45042-3921

#1501530
THOMAS R BUDD
117 KINGSTON DR
BEAR    DE    19701-1524

#1501531
THOMAS R BURKERT
4711 BROPHY RD
HOWELL   MI    48843-9747

#1501532
THOMAS R BYRNES CUST THOMAS
PATTERSON BYRNES UNDER PA
UNIFORM GIFTS TO MINORS ACT
801 EDWIN LN
BRYN MAWR  PA    19010-1810

#1501533
THOMAS R CAMPBELL
11515 LAKE AVE
CLEVELAND   OH    44102-6107

#1501534
THOMAS R CARLSON
2925 S 70TH STREET
MILWAUKEE   WI    53219-2918

#1501535
THOMAS R CARMACK
50333 WILLIS RD LOT 297
BELLEVILLE     MI    48111-9235

#1501536
THOMAS R CARROW
100 ALDRICH
NEW YORK   NY    10475-4532

#1501537
THOMAS R CARTER CUST
ADREINNE E CARTER
UNDER THE NY UNIF GIFT MIN ACT
5929 GRAUER RD
NIAGARA FALLS    NY    14305

#1501538
THOMAS R CARTER CUST
THOMAS R CARTER II
UNDER THE NY UNIF GIFT MIN ACT
5929 GRAUER RD
NIAGARA FALLS    NY    14305

#1501539
THOMAS R CASEY
58950 OVERSEAS HWY
MARATHON   FL    33050

#1501540
THOMAS R CHARLES
C/O HENDERSON
3 BELLEVUE DR
JACKSONVILLE    IL    62650-2644

#1501541
THOMAS R CHEESEMAN &
BARBARA CHEESEMAN
TEN ENT
43425 DRUMCLIFF RD
HOLLYWOOD  MD   20636-2422

#1501542
THOMAS R CLARK III
4805 WOODLAND CIRCLE
HIXSON    TN    37343-4114

#1501543
THOMAS R CLARK'S
643 NIAGARA FALLS BLVD
AMHERST   NY    14226-2866

#1501544
THOMAS R COLLINS SR
11 LILAC TERRACE
BUFFALO   NY    14225-5522

#1501545
THOMAS R CONKLIN &
BARBARA S CONKLIN TR
CONKLIN FAM TRUST
UA 04/15/99
1717 TERRAPIN WAY
NEWPORT BEACH   CA    92660-4342

#1501546
THOMAS R CONNELLY & CHERYL A
CONNELLY JT TEN
10550 S CAMPBELL
CHICAGO    IL    60655-1139

#1501547
THOMAS R COSTELLO &
EDWARD C KOLWICZ JT TEN
364 DURHAM AVE
METUCHEN   NJ    08840-1749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501548
THOMAS R COX TRUSTEE HIPPLE
REVOCABLE TRUST DTD 01/23/73
8504 BELFRY PL
PORT ST LUCIE      FL      34986-3021

#1118109
THOMAS R CROFOOT &
KAY C CROFOOT JT TEN
400 CEDAR RIVER PARK LOT 104
FOWLERVILLE      MI      48836-8759

#1501549
THOMAS R CZERNIAK & PEGGY L
CZERNIAK JT TEN
1839 MILLDRUM ST
UNION GROVE      WI      53182-1756

#1118111
THOMAS R CZOPEK &
NORA F CZOPEK JT TEN
BOX 1084
FLAGLER BEACH      FL      32136-1084

#1501550
THOMAS R DAILEY
BOX 892
SEDONA      AZ      86339-0892

#1501551
THOMAS R DANKLEF
1524 NORTH LINCOLN AVE
SALEM      OH      44460-1339

#1501552
THOMAS R DAWSON
APT 4-J
3071 EDWIN AVE
FORT LEE      NJ      07024-4815

#1501553
THOMAS R DECORY
24 ROUND TRAIL DR
PITTSFORD      NY      14534-3202

#1501554
THOMAS R DEVINE & LESLEY J
DEVINE JT TEN
2404 E ELDER LN
MUNCIE      IN      47303-1065

#1501555
THOMAS R DOLAN
543-30TH AVE N
CLINTON      IA      52732-1512

#1501556
THOMAS R DOLAN
5914 WATSON LN
FREDERICKSBURG      VA      22407-6756

#1501557
THOMAS R DOLL
5554 SHALE DRIVE
TROY      MI      48098-3936

#1118112
THOMAS R DONALDSON & LUCILLE
DONALDSON TRUSTEES UA
DONALDSON LIVING TRUST DTD
11/4/1991
2464 ORCHARD ROAD
TOLEDO      OH      43606-2465

#1501558
THOMAS R DONALDSON & LUCILLE
DONALDSON TRUSTEES UA
DONALDSON LIVING TRUST DTD
11/04/91
2464 ORCHARD ROAD
TOLEDO      OH      43606-2465

#1501559
THOMAS R DRISTAS & THERESA
DRISTAS JT TEN
120 WASHINGTON ST
PITTSBURGH      PA      15218-1352

#1501560
THOMAS R DUGAN
3945 RADTKA DR
WARREN      OH      44481-9207

#1501561
THOMAS R DURBIN & ROSE A
DURBIN JT TEN
7 SUNRISE CIR
CONNELLSVILLE      PA      15425-9704

#1501562
THOMAS R EARL
3390 WEST XY AVE
SCHOOLCRAFT      MI      49087-9116

#1501563
THOMAS R EDGE
4480 HENDERSHOT N W
GRAND RAPIDS      MI      49544-9738

#1501564
THOMAS R EDWARDS
143 BELMEADE RD
ROCHESTER      NY      14617-3623

#1501565
THOMAS R ELFORD &
DIANA L ELFORD JT TEN
364 WELSH RD
EVANS CITY      PA      16033-4534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501566
THOMAS R EMIG
4 LIBERTY DR
NORTHBORO  MA    01532-1886

#1501567
THOMAS R ENGELHARDT
203 REGAL DR
LAREDO    TX    78041-2336

#1501568
THOMAS R EVANS
330 TUDOR DR 107
CAPE CORAL    FL    33904-9408

#1501569
THOMAS R EVANS
5921 ASHFORD LN
MAPLES    FL    34110-2396

#1501570
THOMAS R EVANS & NANCY EVANS JT TEN
APT 107
330 TUDOR DRIVE
CAPE CORAL    FL    33904-9408

#1501571
THOMAS R FAIRGRIEVE
6434 BASSWOOD DRIVE
TROY    MI    48098-2084

#1501572
THOMAS R FALCK
122 SW 49TH TERR
CAPE CORAL    FL    33914-7123

#1501573
THOMAS R FITZPATRICK &
DELOIS FITZPATRICK TEN COM
4860 CONCORD DR
BYRON    IL    61010-9024

#1501574
THOMAS R FLOWERS
448 RAINBOW DR
MURRELLS INLET    SC    29576-8705

#1501575
THOMAS R FLYNN
6351 GARRISON RD
LAINGSBURG    MI    48848-9720

#1501576
THOMAS R FORREST
501 J FENTON PLACE
CHARLOTTE  NC    28207-1965

#1501577
THOMAS R FORTINO
2878 BELANO AVE
KELSO HARBOR  MI    48320

#1501578
THOMAS R FOX & SUSAN JO FOX JT TEN
5726 S GORDON
NEWAYGO  MI    49337

#1501579
THOMAS R FRANK
50688 DARTMOORE
UTICA    MI    48317-1108

#1501580
THOMAS R FUSSNER & MARY C
FUSSNER TEN COM
8874 TANGELWOOD TRAIL
CHAGRIN FALLS    OH    44023-5641

#1501581
THOMAS R GAISER
3033 LARRY COURT
N TONAWANDA  NY    14120-1433

#1501582
THOMAS R GARDE & HELEN C
GARDE JT TEN
97 BRIDLE PATH RD
SPRINGFIELD    MA    01118-1843

#1501583
THOMAS R GARIN
BOX 1013
DESTIN    FL    32540-1013

#1501584
THOMAS R GARIN & EVELINE
S GARIN JT TEN
BOX 1013
DESTIN    FL    32540-1013

#1501585
THOMAS R GARRISON
409 N. 3RD ST.
HOOPESTON  IL    60942-1302

#1501586
THOMAS R GATES
1016 LINDEN GROVE DR
SHERTZ    TX    78154-2824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1501587
THOMAS R GAUTHIER
174 WILGUS DR
BOX 1208
RUSSELLS POINT    OH    43348-9567

#1501588
THOMAS R GENSEL JR
548 SPRING LANE
FLUSHING    MI    48433-1902

#1501589
THOMAS R GERTH
RR 4 BOX 226
TIPTON    IN    46072-9460

#1501590
THOMAS R GIELOW
414 CAVILLER COURT
NORTH FORT MEYERS    FL    33917-2971

#1501591
THOMAS R GOTTRON CUST
KENNETH J GOTTRON UNIF GIFT
MIN ACT OHIO
225 NORBERT DR
FREMONT    OH    43420-9287

#1501592
THOMAS R GRACIE
24 QUAIL HOLLOW DR
SEWELL    NJ    08080-3050

#1501593
THOMAS R GRAVES
3809 WEST 26TH
MUNCIE    IN    47302-4907

#1501594
THOMAS R GRAY
293 EARL DRIVE NW
WARREN    OH    44483-1188

#1501595
THOMAS R GRAY &
GLORIA J GRAY JT TEN
293 EARL DRIVE NW
WARREN    OH    44483-1188

#1501596
THOMAS R GREENE
9107 WEST 93RD STREET
HICKORY HILLS    IL    60457-1609

#1501597
THOMAS R GREENWOOD
16700 W MCKINZE
LOCKPORT    IL    60441-7321

#1501598
THOMAS R GWILLIM
18 STAGE COACH RD
BRISTOL    CT    06010-5226

#1501599
THOMAS R HACKETHAL & MARILYN
S HACKETHAL JT TEN
217 BELDEN DR
EDWARDSVILLE    IL    62025

#1501600
THOMAS R HANKINS
1776 S ROYSTON RD
EATON RAPIDS    MI    48827-9093

#1501601
THOMAS R HANRATTY
6816 KIRKWOOD DRIVE
MENTOR    OH    44060-4206

#1501602
THOMAS R HARRAH
15612 MEWS COURT
LAUREL    MD    20707-3311

#1501603
THOMAS R HARVEY & JOANNE K
HARVEY JT TEN
9242 COTTER ROAD
LAPORTE CITY    IA    50651

#1501604
THOMAS R HAYES
3050 INDIAN TRAIL
RACINE    WI    53402-1138

#1501605
THOMAS R HENSHAW & JANE
C HENSHAW JT TEN
4511 HICKORY ST
OMAHA    NE    68106-2509

#1501606
THOMAS R HERBERT
3138 EAST GENESEE ST
AUBURN    NY    13021-9276

#1501607
THOMAS R HICKS
9939 LACEWOOD DR
ST LOUIS    MO    63123-6359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501608
THOMAS R HIGLEY
330 SOUTH ST
CALEDONIA    MI    49316-9433

#1501609
THOMAS R HOLDER
1803 ALCOVY MTN RD
MONROE   GA    30655-7467

#1501610
THOMAS R HOWARD
2440 PACKARD HIGHWAY
CHARLOTTE    MI    48813

#1501611
THOMAS R HOWE AS CUSTODIAN
FOR ROBERT FLETCHER HOWE II
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
1020 BREEZY MEADOW LANE
SPENCER    IA    51301-3051

#1501612
THOMAS R HOWELL & MADGE I
HOWELL JT TEN
193 TEAPOT RD
MENDENHALL    MS    39114-4300

#1501613
THOMAS R HUIS
1202 BARBER RD
HASTINGS    MI    49058-9481

#1501614
THOMAS R HUIZINGA
10284 BERRIDGE
GREENVILLE    MI    48838-8712

#1501615
THOMAS R JACKSON
2218 THOM ST
FLINT    MI    48506-2861

#1501616
THOMAS R JACKSON & NANCY J
JACKSON JT TEN
2218 THOM ST
FLINT    MI    48506-2861

#1501617
THOMAS R JAMES
224 WATERFORD
CENTERVILLE    OH    45458-2522

#1501618
THOMAS R JARRETT & ELLEN P
JARRETT TRUSTEES U/A DTD
08/28/90 THE JARRETT 1990
TRUST
BOX 759
SHASTA    CA    96087-0759

#1501619
THOMAS R JORDAN
6960 W IMLAY
CHICAGO    IL    60631-1771

#1501620
THOMAS R JULIANO JR
799 ORCHARD PARK RD
W SENECA    NY    14224-3320

#1501621
THOMAS R KALAHAR
6264 GREENVIEW
BAY CITY    MI    48706-9353

#1501622
THOMAS R KECK
223 OLDE ENGLISH DR
ROCHESTER    NY    14616-1963

#1118124
THOMAS R KEEFE
BOX 804
ROANOKE    IL    61561

#1501623
THOMAS R KELLER
BOX 56
CLOVERDALE    OH    45827-0056

#1501624
THOMAS R KETCHUM
2455 FOREST GROVE
WYOMING    MI    49509-2251

#1501625
THOMAS R KLINCKMAN
2201 CREEKSIDE LN
FRANKLIN    TN    37064-4927

#1501626
THOMAS R KOVARIC & JUDITH
CLAYTON KOVARIC JT TEN
6902 CORREGIDOR RD
VANCOUVER WA    98664-1618

#1501627
THOMAS R KRANZ
3931 REEDS LANDINGS CR
MIDLOTHIAN    VA    23113-1386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501628
THOMAS R KUNZ
4188 CLEGG ROAD
LAMBERTVILLE    MI    48144-9739

#1501629
THOMAS R KUNZ & MARY E KUNZ JT TEN
4188 CLEGG ROAD
LAMBERTVILLE    MI    48144-9739

#1501630
THOMAS R LAMBERT
5674 ASHLAND AVENUE
SAN DIEGO    CA    92120-4830

#1501631
THOMAS R LATTA
1800 NE 4TH ST
BLUE SPRINGS    MO    64014-1711

#1501632
THOMAS R LEANDER
902 W WAGON WHEEL DR
PHOENIX    AZ    85021-8037

#1501633
THOMAS R LEISURE
11662 S 900 W 35
MARION    IN    46952-9518

#1501634
THOMAS R LEONARD &
TRS THOMAS R LEONARD & PHYLLIS J
LEONARD TRUST U/A DTD 5/6/04
2017 EDWIN PL
LANSING    MI    48911

#1501635
THOMAS R LEVANDOSKI
1336 GRANADA DR NW
GRAND RAPIDS    MI    49544-2217

#1501636
THOMAS R LINDSAY
220 IRON BRIDGE RD
FREEPORT    PA    16229-1718

#1501637
THOMAS R LIPPARD JR
2330 MAPLE RD
APT 321
WILLIAMSVILLE    NY    14221-4060

#1501638
THOMAS R LISBY
2914 ATTERBERRY CT
ANN ARBOR    MI    48103-2082

#1501639
THOMAS R LOCKETT
238 LAKESIDE
CAMDEN    AR    71701-3268

#1501640
THOMAS R MACCLAVE &
ANNE M MACCLAVE JT TEN
101 THORNWOOD DR
MARLTON    NJ    08053

#1501641
THOMAS R MADONNA
BOX 228
BRACEY    VA    23919-0228

#1501642
THOMAS R MARRIOTT & ALICE Y
MARRIOTT JT TEN
633 ROCK REST RD
PITTSBORO    NC    27312-6916

#1501643
THOMAS R MARSHALL JR CUST
TAYLAR RACHELLE MARSHALL
UNIF TRANSFERS MIN ACT IN
6440 COTTON CREEK COURT
INDIANAPOLIS    IN    46278-2215

#1501644
THOMAS R MARTIN
16273 MOCK RD
BERLIN CENTER    OH    44401-9795

#1501645
THOMAS R MASON
3286 CATHERINE DR
VIENNA    OH    44473

#1501646
THOMAS R MAZANEC
18709 HARLAN DRIVE
MAPLE HEIGHTS    OH    44137-2237

#1501647
THOMAS R MC BRIDE
6352 N W 29TH COURT
MARGATE    FL    33063-5647

#1501648
THOMAS R MC CARREN
561 LAKELAND
GROSSE POINTE    MI    48230-1270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501649
THOMAS R MC CARTHY
19201 LAKE FOREST DR
SUN CITY      AZ     85373-1437

#1501650
THOMAS R MC ELROY
103 VICTORIAN LANE
JUPITER      FL     33458-3782

#1501651
THOMAS R MC NAMARA & NANCY L
MC NAMARA JT TEN
42519 PARK RDG
NOVI      MI     48375-2658

#1501652
THOMAS R MCCARTNEY &
JUDITH A MCCARTNEY JT TEN
1702 HORSESHOE CIRCLE
SAGINAW      MI     48609-4267

#1501653
THOMAS R MEIXNER
38385 HIXFORD
WESTLAND      MI     48185-3396

#1501654
THOMAS R MICALE
1436 PEGGY LANE
MANNING      SC     29102

#1501655
THOMAS R MIELOCH
805 19TH
BAY CITY      MI     48708-7236

#1501656
THOMAS R MILLER
5465 LEXINGTON WOODS LANE
ALPHARETTA      GA     30005-6777

#1501657
THOMAS R MONTOUR
445 FAIRWAY DRIVE
SPRINGBORO   OH     45066-1057

#1501658
THOMAS R MORRIS CUST JOHN A
MORRIS UNDER MI UNIFORM
GIFTS TO MINORS ACT
28011 WEYMOUTH
FARMINGTON HILLS      MI     48334-3268

#1501659
THOMAS R MTICHELL III &
DEANNA R MITCHELL JT TEN
4700 LABO RD
NEWPORT      MI     48166-9752

#1501660
THOMAS R MUIR TR
THOMAS R MUIR TRUST
UA 08/24/95
1784 S 1900 E
SALT LAKE CITY      UT     84108-2941

#1501661
THOMAS R MURRAY
4805 BEACH RIDGE ROAD
LOCKPORT   NY     14094

#1501662
THOMAS R NETHAWAY
4100 N CARLAND RD RT 2
ELSIE      MI     48831-9419

#1501663
THOMAS R OCKERMAN
119 NORTH WEST ST
BOX 22
HENDERSON   MI     48841

#1501664
THOMAS R OCONNOR &
MILDRED L OCONNOR JT TEN
ROUTE 8 42 COLUMBUS AVE
NORTH CAMBRIDGE   MA     02140-1625

#1501665
THOMAS R OLDFIELD
1307 HIGHLAND AVE APT 1
NEW CASTLE      PA     16105-2684

#1501666
THOMAS R PACER &
BARBARA Q PACER JT TEN
4313 LYMAN AVE
TOLEDO      OH     43612-2146

#1501667
THOMAS R PAINTER
8981 W CO RD 700 N
MIDDLETOWN   IN     47356-9764

#1501668
THOMAS R PAULI &
JACKIE L PAULI TR
PAULI JOINT LIVING TRUST
UA 02/08/94
5512 CHATHAM LN
GRAND BLANC   MI     48439-9742

#1501669
THOMAS R PERRY
600 S 9TH ST
YUKON   OK     73099-3518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1501670
THOMAS R PETERSON
3567 MIGNON ST
SACRAMENTO  CA    95826-4519

#1501671
THOMAS R PLATTE CUST
BENJAMIN JAY PLATTE UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
3301 STRAWBERRY ROAD
MATTHEWS  NC    28104

#1501672
THOMAS R PLATTE CUST STEPHEN
J PLATTE UNDER THE NC
UNIFORM TRANSFERS TO MINORS
ACT
3301 STRAWBERRY ROAD
MATTHEWS  NC    28104

#1501673
THOMAS R POWDILL
12591 MONTEGO PLZ
DALLAS  TX  75230-1725

#1501674
THOMAS R PRATT
1300 COOPER AVE
PRATTVILLE  AL    36066-5518

#1501675
THOMAS R RALSTON
8930 TIPSICO LAKE ROAD
HOLLY  MI    48442-8947

#1501676
THOMAS R RANG &
KAREN K RANG JT TEN
167 ELMWOOD COURT
SALINE  MI    48176-1313

#1501677
THOMAS R RECKLING III
5305 BAYOU GLEN
HOUSTON  TX    77056

#1501678
THOMAS R REDDEN
3568 KIRCHLING RD
HAMILTON  OH    45013-8505

#1501679
THOMAS R REHMUS & JOANNE B REHMUS
RICHARD A REHMUS TRUST
U/A DTD 10/18/99
P O BOX 611
BAY CITY  MI    48707

#1501680
THOMAS R REID
18820 WESTMORE
LIVONIA  MI    48152-4438

#1501681
THOMAS R RESIDE JR
32 LINVALE RD
RINGOES  NJ    08551-1410

#1501682
THOMAS R RIES TR
U/A DTD 07/10/02
THOMAS R RIES TRUST
5941 ERIE AVE NW
CANAL FULTON  OH    44614

#1501683
THOMAS R ROSCZEWSKI
2101 SHIPMAN RD
OXFORD  MI    48371-2940

#1118136
THOMAS R RUCKLEDGE JR &
MARIE GEORGIA RUCKLEDGE JT TEN
370 N BILLERICA RD
TEWKSBURY  MA    01876-3518

#1501684
THOMAS R RUFF
2512 ELLIOT RD
JACKSON  MI    49201-9504

#1501685
THOMAS R RUSH & DOROTHY L
RUSH JT TEN
4916 PARK AVE
WEEHAWKEN  NJ    07087-7212

#1501686
THOMAS R RYDER &
CHRISTINE A RYDER JT TEN
42727 N WOODBINE AVE
ANTIOCH  IL    60002-7305

#1501687
THOMAS R SCHETTIG
276 FAIRWAY LANE
CRESSON  PA    16630-1652

#1501688
THOMAS R SCHETTIG & ANNE D
SCHETTIG TEN ENT
276 FAIRWAY LANE
CRESSON  PA    16630-1652

#1501689
THOMAS R SCHMIDT
7626 S QUEBEC PLACE
TULSA  OK    74136-8107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501690
THOMAS R SCHULTZ
4111 DELTA RIVER DR
LANSING      MI      48906-9026

#1501691
THOMAS R SCHULTZ & JAMES W
SCHULTZ JT TEN
4111 DELTA RIVER DR
LANSING      MI      48906-9026

#1501692
THOMAS R SEEKINS & PAULA N
SEEKINS JT TEN
369 W CALEDONIA ST
LOCKPORT NY    14094-2044

#1501693
THOMAS R SETTEMBRINO
16 SCOTT DR
WAPPNGR FALLS   NY    12590-4712

#1501694
THOMAS R SLINKARD & RUBY F
SLINKARD JT TEN
1156 MADISON 200
FREDERICK TOWN    MO    63645

#1501695
THOMAS R SMITH
5526 BERMUDA LANE
FLINT      MI    48505-1069

#1501696
THOMAS R SMITH
5827 ATLANTA HWY
FLOWERY BRANC   GA    30542-3910

#1501697
THOMAS R SMORRA
1165 W EMERINE DR
TUCSON    AZ    85704

#1501698
THOMAS R SOLANICK
6634 CARRIAGE HILLS DRIVE
CANTON TWP   MI    48187-3042

#1118140
THOMAS R SOLANICK &
LORI L SOLANICK JT TEN
6634 CARRIAGE HLS
CANTON    MI    48187-3042

#1501699
THOMAS R SPRAGUE
327 THIRD STREET
ROCKFORD   IL    61104-2011

#1501700
THOMAS R STANLEY
10520 E 43RD ST
SPOKANE   WA    99206-9656

#1501701
THOMAS R STEFANIK
2619-9TH ST
BETHLEHEM   PA    18020-3409

#1501702
THOMAS R STEFFLER
6703 103RD AVENUE
SOUTH HAVEN   MI    49090-9358

#1501703
THOMAS R STEPHAN
10526 E SHEENA DR
SCOTTSDALE   AZ    85255-1743

#1501704
THOMAS R STEPP JR &
JANET L STEPP JT TEN
1882 INDIANWOOD
LAKE ORION    MI    48362-1205

#1501705
THOMAS R STIGILE
504 LAKE GLEN DR
LIVONIA      NY    14487

#1501706
THOMAS R STORCH JR
RD 3 BOX 144
WHEELING   WV    26003-9406

#1501707
THOMAS R SUCHY
53 LEE DRIVE
ST ALBANS   WV    25177-3539

#1501708
THOMAS R TAYLOR
4160 KUGLER MILL RD
CINCINNATI    OH    45236-1802

#1501709
THOMAS R TAYLOR JR
42 VULCAN
BUFFALO   NY    14207-1042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1501710
THOMAS R THOMPSON
501 W KESSLER CT
SANFORD    MI    48657-9430

#1501711
THOMAS R TISCH
1325 ETOWAH
ROYAL OAK    MI    48067-3474

#1501712
THOMAS R TREYNOR
6673 CANFIELD RD
BELDIN    MI    48809-9565

#1501713
THOMAS R TURNER TRUSTEE U/A
DTD 10/25/72 DONNIE M
TURNER REVOCABLE INTERVIVOS
TRUST
1831 E 31ST PL
TULSA    OK    74105-2205

#1501714
THOMAS R TYNAN
5110 GALLAGHER
WHITMORE LAKE    MI    48189-9379

#1501715
THOMAS R UHLL & SHIRLEY
J UHLL JT TEN
18326 HOLLAND RD
LANSING    IL    60438-6500

#1501716
THOMAS R VACLAVIK &
KAREN A VACLAVIK JT TEN
1100 LAKEVIEW
WALLED LAKE    MI    48390-2229

#1501717
THOMAS R VAN WONTERGHEM
3209 LAKESIDE DRIVE
SHELBY TOWNSHIP    MI    48316-2960

#1501718
THOMAS R VOLK
594 DRAKESBOROUGH DR
BOWLING GREEN    KY    42103-9767

#1501719
THOMAS R WAGNER TR U/A WITH
ETHEL G NOBLE DTD 9/26/55
C/O REID & RIEGE PC
BOX 1719
LAKEVILLE    CT    06039-1719

#1501720
THOMAS R WAGNER TR U/A WITH
JOHN H NOBLE DTD 9/26/55
C/O REID & RIEGE PC
BOX 1719
LAKEVILLE    CT    06039-1719

#1501721
THOMAS R WALKER
5738 LOCUST ST EXT
LOCKPORT    NY    14094-6502

#1501722
THOMAS R WALLER
9420 ROSEHILL DRIVE
BETHESDA    MD    20817-2046

#1501723
THOMAS R WEAKLEY AS CUST FOR
MICHAEL T WEAKLEY U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
17161 SOUTH RIVER RD
RUTHER GELN    VA    22546-4039

#1501724
THOMAS R WEBSTER JR &
JILL R WEBSTER JT TEN & NOT
TEN COM
HILLTOP MANOR
209 MULLIN ROAD
WILMINGTON    DE    19809-1803

#1501725
THOMAS R WEEMAN
12083 LEWIS AVENUE
TEMPERANCE    MI    48182-9651

#1501726
THOMAS R WEIKEL & PATRICIA M
WEIKEL JT TEN
371 WALNUT ST
ROYERSFORD    PA    19468-2315

#1501727
THOMAS R WEIKEL SR
371 WALNUT ST
ROYERSFORD    PA    19468-2315

#1501728
THOMAS R WEIRICH & SHARON M
WEIRICH JT TEN
829 ASHLAND DR
MT PLEASANT    MI    48858-1209

#1501729
THOMAS R WENG
3072 S STATE ROUTE 48
LUDLOW FALLS    OH    45339-9793

#1501730
THOMAS R WHETSEL
705 E JEFFERSON BOX 163
FRANKTON    IN    46044-9374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501731
THOMAS R WHITTLE &
SUSAN M WHITTLE JT TEN
59 PEQUOT LANE
EAST ISLIP    NY    11730-2716

#1501732
THOMAS R WILDER & JUDY D
WILDER JT TEN
746 PURVIS
WOOD RIVER    IL    62095-1636

#1501733
THOMAS R WILKIE &
DIANE M WILKIE JT TEN
14 LINDY LANE
LINCFOFT    NJ    07738-1813

#1501734
THOMAS R WILLSON
132 SAINT LUCIE LN
STUART    FL    34994-9116

#1501735
THOMAS R WITCHGER
209 SEDWICK CRT
NOBLESVILLE    IN    46060-9083

#1501736
THOMAS R WOOD
5617 PORTWOOD PL
INDIANAPOLIS    IN    46254-5141

#1501737
THOMAS R WOOTEN
1312 NORTH DRIVE
MARION    IN    46952-1832

#1501738
THOMAS R YARBO
BOX 1076
DYERSBURG    TN    38025-1076

#1501739
THOMAS R YOUNG
BOX 305
CAIRO    NE    68824-0305

#1501740
THOMAS R YOUNGMAN
101 MINDEN DR
ORCHARD PARK    NY    14127-1135

#1501741
THOMAS RALSTON PEPPER JR
18634 GRAVEL HILL RD
GEORGETOWN DE    19947-9510

#1501742
THOMAS RANDALL NAUMANN
700 WESTGATE RD
DEERFIELD    IL    60015-3137

#1501743
THOMAS RAPHAEL JR &
JOANN M RAPHAEL JT TEN
170 SLOBODA AVE
MANSFIELD    OH    44906-1351

#1501744
THOMAS RAPHAEL JR & JOANN M
RAPHAEL JR JT TEN
170 SLOBODA AVE
MANSFIELD    OH    44906-1351

#1501745
THOMAS RAY POWERS
6310 EWALT ROAD
IMALY CITY    MI    48444-8831

#1501746
THOMAS REBEKA
15436 WHITE
ALLEN PARK    MI    48101-2000

#1501747
THOMAS REED CLAYTON &
VIRGINIA B CLAYTON JT TEN
1649 FENDER RD
NAPERVILLE    IL    60565-2775

#1501748
THOMAS REED PICKING & BARBARA
ANN PICKING TR
PICKING FAMILY TRUST
U/A 10/05/00
27912 FIREBRAND DR
CASTAIC    CA    91384-3592

#1501749
THOMAS REGINALD SMOTHERS
7181 BIRCHWOOD BOX 515
GENESEE    MI    48437-0515

#1501750
THOMAS REILLY & ANN
REILLY JT TEN
360 PAGE AVE
LYNDHURST    NJ    07071-2418

#1501751
THOMAS REYNOLDS
13614 OAK PEBBLE
SAN ANTONIO    TX    78232-5417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501752
THOMAS RICHARD BECKERT &
FREDERICK OWEN BECKERT
TRUSTEES U/W DONALD J
BECKERT
3 FINGER STREET
SAUGERTIES    NY    12477-1007

#1501753
THOMAS RICHARD FISHER JR
3011 N CONNECTICUT
ROYAL OAK    MI    48073-3584

#1501754
THOMAS RICHARD STOLTENBERG
680 ROOSEVELT AVE
MT MORRIS    MI    48458-1527

#1501755
THOMAS RILEY SIMMONS
147 SHOCKLY ST
DOYLE    TN    38559-1149

#1501756
THOMAS RINGSTAFF
8876 CAMP RD
WEST SALEM    OH    44287-9740

#1501757
THOMAS RITZEL
34 WEST DR
MARVEN GARDENS
MARGATE CITY    NJ    08402-2116

#1501758
THOMAS ROBERT ABRAMS CUST
FOR LAUREN ANN ABRAMS UNDER
THE FLORIDA UNIF GIFTS TO
MINORS ACT
3060 W ST GERMAIN 208
ST CLOUD    MN    56301-4784

#1501759
THOMAS ROBERT CUNNINGHAM
236 VERNON STREET
CHERRYVILLE    NC    28021

#1501760
THOMAS ROBERT HOWE CUST
ALISON JANE HOWE UNIF GIFT
MIN ACT IOWA
1020 BREEZY MEADOW LANE
SPENCER    IA    51301-3051

#1501761
THOMAS ROBERT WAGNER
310 N ANGLERS DR
MARATHON    FL    33050-2479

#1501762
THOMAS ROELL COFFIELD
115 CANDLEWYCK DR APT 717
KALAMAZOO    MI    49001-5440

#1501763
THOMAS ROGERS
252 LENNOX PARK AVE
OTTAWA    ON    K1G 0K4
CANADA

#1501764
THOMAS ROMEY
2 DUCK LANE
WEST ISLIP    NY    11795-5038

#1501765
THOMAS ROSSER
201 W NORTH ST
ST CHARLES    MI    48655-1124

#1501766
THOMAS ROY LENTZ & K
GENEVIEVE LENTZ & STEVEN R
LENTZ JT TEN
7324 MAYWOOD
KANSAS CITY    MO    64133-6738

#1501767
THOMAS RUFFIN
3104 VOLD CT APT 7
JANESVILLE    WI    53546-1534

#1501768
THOMAS RUSSELL HANNA
36 ALDRICH RD
WESTMORELAND NH    03467-4700

#1501769
THOMAS RUSZKIEWICZ JR &
SHARON J RUSZKIEWICZ JT TEN
22352 DAVID
TAYLOR    MI    48180-2710

#1501770
THOMAS RUTKOWSKI AS
CUSTODIAN OF DANIEL THOMAS
RUTKOWSKI UNDER THE LAWS OF
THE STATE OF WISCONSIN
816 BRIAR HILL DRIVE
WAUKESHA WI    53188-2754

#1501771
THOMAS RYAN
215 CLARK ST
YALE    MI    48097-3362

#1501772
THOMAS RYAN BORLAND
BOX 1337
PONTIAC    MI    48056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1501773
THOMAS RYAN CUST
MICHAEL THOMAS RYAN
UNIF GIFT MIN ACT NY
35 KETTELL AVE
YONKERS   NY    10704-2210

#1501774
THOMAS S ABRAHAM
6629 VACHON CT
BLOOMFIELD    MI    48301-2938

#1501775
THOMAS S AUL & JULIA E
AUL JT TEN
N SSR BOX 15
OIL CITY    PA    16301

#1501776
THOMAS S BAILEY
3398 TULLAMORE RD
CLEVELAND HTS    OH    44118-2939

#1501777
THOMAS S BAKO
1384 SUNNYFIELD AVE NW
WARREN   OH    44481-9133

#1501778
THOMAS S BARBETTI
265 SALEM END RD
FRAMINGHAM   MA    01702-5563

#1501779
THOMAS S BARNES
360 CANE CREEK ROAD
LEXINGTON    TN    38351-7362

#1501780
THOMAS S BARRON & AUTUMN
J BARRON JT TEN
BOX 99637
TACOMA   WA    98499-0637

#1501781
THOMAS S BEHAN &
HELEN S BEHAN JT TEN
BOX 82456
FAIRBANKS    AK    99708-2456

#1501782
THOMAS S BELL
607 W CARDINAL LN
MARION   IN    46952-2632

#1501783
THOMAS S BREGIN
5287 CHERLANE DR
CLARKSTON   MI    48346-3505

#1501784
THOMAS S BURKE TR
U/A DTD 01/26/01
THOMAS S BURKE
LIVING TRUST
5182 DUMFRIES RD
WARRENTON   VA    20187-8925

#1501785
THOMAS S CAMPOS
1539 BAKER CIR
INDEPENDENCE    MO    64050-4170

#1501786
THOMAS S CHECK
203 N ROANOKE
YOUNGSTOWN OH    44515-2837

#1501787
THOMAS S CLAGHORN
36 FAIRWOOD AVE
MILFORD    CT    06460-5830

#1501788
THOMAS S COMSTOCK
918 LAWRENCE ST
MEDINA   OH    44256-3861

#1501789
THOMAS S COSTIGAN JR &
TERESA P COSTIGAN JT TEN
6000 STONEY POINT DRIVE
LANSING    MI    48917-1261

#1501790
THOMAS S CULLEN
43-07-42ND ST
SUNNYSIDE    NY    11104

#1501791
THOMAS S DIEHL
3612 ASHLEY ESTATES
MARIETTA    GA    30067-4321

#1501792
THOMAS S DOUGHER
5615 DELLAGLEN AVE
PITTSBURGH    PA    15207-2057

#1501793
THOMAS S DOUGLASS JR
402 ENFIELD RD
JOPPA    MD    21085-3715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501794
THOMAS S FANTO &
MARY C FANTO TR
FANTO FAM TRUST
UA 06/16/98
448 UNION ST
VERO BEACH    FL    32966-8766

#1501795
THOMAS S FINKLEA
17706 SANDY FORD RD
PETERSBURG   VA    23803-1354

#1501796
THOMAS S FISCHER
7805 CHALET DR
SAGINAW    MI    48609-4916

#1501797
THOMAS S FITZGERALD
508 WOODGATE CIRCLE
ENFIELD    CT    06082-5578

#1501798
THOMAS S FLEWELLYN
1288 EUCLID AVENUE
ATLANTA    GA    30307-1576

#1501799
THOMAS S FORTSON
17852 E LONG AVE
AURORA   CO    80016-1872

#1501800
THOMAS S FROEBA
128 STRAWBERRY LANE
JACKSONVILLE    FL    32259-4470

#1501801
THOMAS S GAY
313 GREENWAY LANE
RICHMOND    VA    23226-1631

#1501802
THOMAS S GILLUM & CATHY L
GILLUM JT TEN
219 TORONTO LOOP
PO BOX 7460
BISMARCK    ND    58507

#1501803
THOMAS S GOMBACH
13415 SHADY LANE
CHESTERLAND  OH    44026-3563

#1501804
THOMAS S GREENE
17 PINELAKES COURT
WILLIAMSVILLE    NY    14221-8310

#1501805
THOMAS S GREENE &
SUSAN S GREENE JT TEN
17750 HORNBEAD DR
CHESTERFIELD  MO    63005-4228

#1501806
THOMAS S GUZDZIAL
605 S JOHNSON
BAY CITY    MI    48708-4203

#1501807
THOMAS S HARDIN
51 LINDEN STREET
NEW HAVEN  CT    06511-2526

#1501808
THOMAS S HARLAN
515 WHITE MARSH RD
CENTREVILLE   MD    21617-2520

#1501809
THOMAS S HERB
66 BRINKER RD
BARRINGTON   IL    60010-5135

#1501810
THOMAS S HERRON & ALLAN J
HERRON JT TEN
2 MERRION COURT
TIMONIUM    MD    21093-1843

#1501811
THOMAS S HERRON & JAMES W
HERRON JT TEN
25220 174TH ST SE
MONROE   WA    98272-9252

#1501812
THOMAS S HERRON & PATRICK C
HERRON JT TEN
13069 HAMETOWN RD
DOYKESTOWN OH    44230-9322

#1501813
THOMAS S HUSTEK
4055 TARABROOK LN
PORT HURON   MI    48060-7715

#1501814
THOMAS S ISAIA & FRANK W
ISAIA JT TEN
915 HEATHERSWAY
ANN ARBOR    MI    48104-2833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1501815
THOMAS S JAMES CUST MICHAEL
ANDREW JAMES UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
313 N SHENANDOAH DRIVE
LATROBE    PA    15650

#1501816
THOMAS S JOHNSON
2475 N IRISH ROAD
DAVISON    MI    48423-9507

#1501817
THOMAS S KULLMAN
7491 CHARLESWORTH
DEARBORN HTS  MI    48127-1633

#1501818
THOMAS S LAPLANT
HCR 87 BOX 22
GRAHAM ROAD
STEELVILLE    MO    65565-9416

#1118161
THOMAS S LEE &
EMILY K LEE JT TEN
4612 GLENWOOD AVE
MINNEAPOLIS    MN    55422-5275

#1501819
THOMAS S LEE CUST JEFFERY S
LEE UNIF GIFT MIN ACT MINN
4612 GLENWOOD AVE
MINNEAPOLIS    MN    55422-5275

#1501820
THOMAS S LIPTAK
TOD JOANNE LIPTAK
SUBJECT TO STA TOD RULES
2421 LONGWOOD AVE
NILES    OH    44446-4529

#1501821
THOMAS S MALCIAUSKAS TR
U/A DTD 11/11/81 JEFFREY M
SCHAPPI TRUST
3036 HOFFMAN CT
DYER    IN    46311-1474

#1501822
THOMAS S MCCLINTIC TR
U/A DTD 08/18/92 THE
MCCLINTIC REVOCABLE LIVING
TRUST
4709 ELDER AVENUE
SEAL BEACH    CA    90740-3002

#1501823
THOMAS S MCKEOUGH
700 W BROGAN RD
HASTINGS    MI    49058-8633

#1501824
THOMAS S MCKIBBON &
SUSAN E MCKIBBON JT TEN
9425 RIVERVIEW CIRCLE
BLOOMINGTON  MN    55425-2453

#1501825
THOMAS S MCNAIRN
69 SOUTH ST
HAMILTON    ON    L8P 2W4
CANADA

#1501826
THOMAS S MEHL
46 AVERY ROAD
SOMERS    CT    06071-1538

#1118164
THOMAS S METTE TR U/A DTD 12/11/92
ROY E METTE TRUST
1719 TERRACE DR W
LAKE WORTH    FL    33460

#1501827
THOMAS S MILLER
1934 OAKLAND AVE
COVINGTON    KY    41014-1474

#1501828
THOMAS S MILLER & SHARON G
MILLER JT TEN
2050 SOUTH MAIN ST
MILAN    OH    44846-9610

#1501829
THOMAS S MOORE
314 SOUTH 10TH
MC ALLEN    TX    78501-4849

#1501830
THOMAS S MURPHY
77 WEST 66TH ST
NEW YORK  NY    10023-6201

#1501831
THOMAS S MUZZONIGRO
24 DALE RD
HUNTINGTON  NY    11743-1424

#1501832
THOMAS S NELSON
PO BOX 68
WEST PAWLET    VT    05775

#1501833
THOMAS S NICKELSON TR
THOMAS S NICKELSON TRUST
U-AGRMT DTD 03/10/87
APT 210
600 WEST BROWN ST
BIRMINGHAM    MI    48009-1476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501834
THOMAS S ORWAT & BARBARA A
ORWAT JT TEN
44 FRADINE DR
CHEEKTOWAGA  NY    14227-3035

#1501835
THOMAS S PALM
3294 SHANNON RD
BURTON    MI    48529-1801

#1501836
THOMAS S PATTERSON
136 ORR RD
WEST NEWTON  PA    15089

#1501837
THOMAS S PIWONKA
4715 SUCIA DR
FERNDALE    WA    98248

#1501838
THOMAS S PRATT
122 CHURCH STREET
MALVERN  PA    19355-2714

#1501839
THOMAS S PULSIFER
PO BOX 536665
ORLANDO  FL    32853-6665

#1501840
THOMAS S PYANOWSKI
47 MILNOR AVENUE
LACKAWANNA  NY    14218-3440

#1501841
THOMAS S RANDOLPH JR
1385 3RD AVE
HELLERTOWN  PA    18055-1409

#1118169
THOMAS S RATHMELL
8638 HEDGEBUR DRIVE
OVERLAND  MO    63114-5802

#1501842
THOMAS S RICKETTS
3567 RED OAK COURT
LAKE WALES    FL    33853-8495

#1501843
THOMAS S ROBERTS
11485 PLEASANT SHORE DR
MANCHESTER  MI    48158-9791

#1501844
THOMAS S SCHUMACHER
2268 CRESTVIEW CIRCLE
BREA    CA    92821-4411

#1501845
THOMAS S SEAY &
MARY N SEAY TR
THOMAS S SEAY & MARY N SEAY
REVOCABLE TRUST UA 04/24/97
6810 FRENCH QUARTER CT
HIXSON    TN    37343-2541

#1501846
THOMAS S SMITH
815 VILLAGE PINE LN
ORTONVILLE    MI    48462-8594

#1501847
THOMAS S SPENCER
4550 SILVER VALLEY LN
TRAVERSE CITY    MI    49684-8975

#1501848
THOMAS S STOUT
211 W TURNER
MAYVILLE    MI    48744

#1501849
THOMAS S STRAIGHT & HARRIET
J STRAIGHT JT TEN
418 STIMSON
CADILLAC    MI    49601-2244

#1501850
THOMAS S SWINTON & DAWN
P SWINTON JT TEN
21 INDIAN POINT TERRACE
HARPSWELL  ME    04079-4247

#1501851
THOMAS S TAYLOR & RUTH M
TAYLOR TRUSTEES U/A DTD
06/11/91 THOMAS S TAYLOR &
RUTH M TAYLOR TRUST
17383 GARFIELD
REDFORD  MI    48240-2110

#1501852
THOMAS S TOAL
1232 PADDY LANE
ONTARIO  NY    14519-9580

#1501853
THOMAS S TOPPING
2090 WYNWOOD DRIVE
CLEVELAND  TN    37311-1170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501854
THOMAS S WARD
28 APPIAN DR
WELLESLAY   MA    02481

#1501855
THOMAS S WHITBY
508 CANTER ROAD
WILMINGTON   DE    19810-1022

#1501856
THOMAS S WIECHEC
1018 CASS AVE ROAD
BAY CITY    MI    48708-9102

#1501857
THOMAS S WILDER
2129 N WILSON ST
ROYAL OAK    MI    48073

#1501858
THOMAS S WILDER & CAROL B
WILDER JT TEN
2129 N WILSON STREET
ROYAL OAK    MI    48073

#1501859
THOMAS S WYSKOWSKI
261 ELM ST
CARTERET    NJ    07008-1733

#1501860
THOMAS S YOUNG &
PATRICIA L YOUNG JT TEN
118 OAK GROVE ROAD
GREENEVILLE    TN    37745-0420

#1501861
THOMAS SALEY
1208KLINE PLACE
RAHWAY   NJ    07065

#1501862
THOMAS SALEY & MARY
SALEY JT TEN
1208 KLINE PL
RAHWAY   NJ    07065-1947

#1501863
THOMAS SARAVELAS
81 FLORENCE ST
ROSLINDALE    MA    02131-2615

#1501864
THOMAS SAVAGE &
LAURIE J SAVAGE JT TEN
17 BRIGHTVIEW DR
ROCKY POINT    NY    11778-9023

#1501865
THOMAS SAWATZKI & NOREEN
SAWATZKI JT TEN
8590 RIVERBEND
PORTLAND   MI    48875

#1501866
THOMAS SCHMIDT
540 RIVERSIDE DRIVE
ROSSFORD    OH    43460-1055

#1501867
THOMAS SCHNEIDER & ARLINE S
SCHNEIDER JT TEN
3125 GARDENIA DR
WEST CARROLLTON    OH    45449-2911

#1501868
THOMAS SCHREIBER CUST
ADAM SCHREIBER
UNIF TRANS MIN ACT NJ
20 MOUNTAIN RD
TENAFLY    NJ    07670-2214

#1501869
THOMAS SCHULER CUST
ANDREA L SCHULER
UNDER THE NJ UNIF GIFT MIN ACT
31 DIVAN WAY
WAYNE   NJ    07470

#1501870
THOMAS SCHULER CUST
MICHAEL T SCHULER
UNDER THE NJ UNIF GIFT MIN ACT
31 DIVAN WAY
WAYNE   NJ    07470

#1501871
THOMAS SCHWARTZ
13929 STONEY GATE PL
SAN DIEGO    CA    92128

#1501872
THOMAS SCOTT
322 ELLENDALE PWY
CROWN POINT    IN    46307-4344

#1501873
THOMAS SCOTT
47038 WOODBERRY ESTATES DR
MACOMB TWP   MI    48044-3040

#1501874
THOMAS SCOTT BODNER
28463 CHERRY HILL ROAD
INKSTER    MI    48141-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501875
THOMAS SCUTILLO
PO BOX 29122
YOUNGSTOWN OH LA    44515

#1501876
THOMAS SEASE & BARBARA SEASE JT TEN
TEN
5821 OAK LEATHER DR
BURKE    VA    22015-2431

#1501877
THOMAS SEAWRIGHT JR
26646 SANDY HILL DR
RICHMOND HEIGHTS    OH    44143-1050

#1501878
THOMAS SEEBER
506 S BALLANTINE RD
BLOOMINGTON    IN    47401-5018

#1501879
THOMAS SEMCHEE & HELEN F
SEMCHEE JT TEN
1116 WILMINGTON AVE
ST LOUIS    MO    63111-2309

#1501880
THOMAS SENEK
3222 SHADYSIDE DR SE
HUBBARD    OH    44425

#1118174
THOMAS SHAFFER CUST
TORRIE LANCASTER
UNDER THE CA UNIF TRAN MIN ACT
6262 CROOKED STICK CIRCLE
STOCKTON    CA    95219

#1501881
THOMAS SHELBY
12750 PROMENADE
DETROIT    MI    48213-1418

#1501882
THOMAS SHIELDS
667 DEERING RD
PASADENA    MD    21122

#1501883
THOMAS SHIELDS RAFFETTO
BOX 8582
NEWPORT BEACH    CA    92658-8582

#1501884
THOMAS SHIELDS RAFFETTO &
CHARLOTTE G RAFFETTO JT TEN
BOX 8582
NEWPORT BEACH    CA    92658-8582

#1501885
THOMAS SHIPLET
7339 CARR ST
ARVADA    CO    80005-4255

#1501886
THOMAS SHOCKEY
235 LINCOLN PL
URBANA    OH    43078-1429

#1501887
THOMAS SHOVER
1465 S TYLER RD
ST CHARLES    IL    60174-4577

#1501888
THOMAS SHUTTS
8355 PARAGON ROAD
CENTERVILLE    OH    45458-2136

#1501889
THOMAS SIBILA & PATRICIA
SIBILA JT TEN
730 HEMLOCK ST NW
MASSILLON    OH    44647-5168

#1501890
THOMAS SIECZKOWSKI
26215 VIRGINIA DR
WARREN    MI    48091-3978

#1501891
THOMAS SIEMSEN
122 WASHINGTON ST
MAMARONECK NY    10543-1829

#1501892
THOMAS SIMPSON & DARLENE H
SIMPSON JT TEN
179 EAST SHORE DR
AMERICUS    GA    31709-8230

#1501893
THOMAS SLEVA
16446 HILLTOP DR
LINDEN    MI    48451-8723

#1501894
THOMAS SMITH
ROUTE 1 13831 HALE RD
OBERLIN    OH    44074-9784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501895
THOMAS SMOLKO & ROSE SMOLKO JT TEN
20788 HALWORTH ROAD
CLEVELAND   OH   44122-3858

#1501896
THOMAS SOLOSKY
104 ALISSA DR
TOMS RIVER    NJ    08753-8115

#1501897
THOMAS SOOMRE
615 ALMA ST
PORT PERRY    ON    L9L 1C5
CANADA

#1501898
THOMAS STADLER
2431 W APPLEGATE DR
APPLETON    WI    54914-1959

#1501899
THOMAS STANLEY & SHIRLEY A
STANLEY JT TEN
3350 SHERBOURNE
DETROIT    MI    48221-1817

#1501900
THOMAS STANLEY DUMINSKE
6120 MIDDLEBELT RD APT#908
GARDEN CITY    MI    48135

#1501901
THOMAS STANLEY KACZMAREK
681 OVERHILL
BLOOMFIELD VILLAGE    MI    48301-2569

#1501902
THOMAS STONE
1845 MALLARD CT
HELLERTOWN  PA    18055-2737

#1501903
THOMAS STRATTON DANIEL JR
5430 MASON ROAD
MEMPHIS    TN    38120-1710

#1501904
THOMAS STUART LIVINGHOUSE
3760 GLENRIDGE DRIVE
SHERMAN OAKS   CA    91423-4641

#1501905
THOMAS STYLIANOS
38 CHARLOTTE AVE
NASHUA    NH    03064-1557

#1501906
THOMAS SWENK &
CYNTHIA SWENK JT TEN
810 S SHORE RD
MARMORA  NJ    08223-1003

#1501907
THOMAS SWIFT
364 HIGHLAND AVE
SAN FRANCISCO    CA    94110-5813

#1501908
THOMAS SWIGART JR
1320 SOUTH 57TH COURT
CICERO    IL    60804-1106

#1501909
THOMAS SYRKETT JR
20338 RODEO CT
SOUTHFIELD    MI    48075-1286

#1501910
THOMAS T BATTE
5350 CUTHBERT AVE
BALTIMORE    MD    21215-4606

#1501911
THOMAS T BELANGER
606 S STEPHENSON HWY
ROYAL OAK    MI    48067-4055

#1501912
THOMAS T CANTER
1039 INA CIRCLE
FRANKLIN    IN    46131-9194

#1501913
THOMAS T CASEY III
8 CHINA MOON DR
ORMOND BEACH   FL    32174-8232

#1501914
THOMAS T CROSKEY &
NORMA J CROSKEY JT TEN
7667 SPRING POINT CT
ROCKFORD  MI    49341-8658

#1501915
THOMAS T DEAN &
DIANE F DEAN JT TEN
251 CENTER ST APT #1
MASSENA  NY    13662-1519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501916
THOMAS T DINGO
238 MAIN ENTRANCE DR
PITTSBURGH    PA    15228-2169

#1501917
THOMAS T FORMAN
BOX 133
BEACON    NY    12508-0133

#1501918
THOMAS T FRASIER
2141 S OAK RD
DAVISON    MI    48423-9105

#1501919
THOMAS T FUKUDA
6631 SALT LAKE AVE 17
BELL    CA    90201-2157

#1501920
THOMAS T HOLLEY
2320 BROOK HOLLOW DR
WICHITA FALLS    TX    76308-2206

#1501921
THOMAS T JACKSON
17331 AVILLA BLVD
SOUTHFIELD    MI    48076-2850

#1501922
THOMAS T JACKSON & CECELIA V
JACKSON JT TEN
17331 AVILLA BLVD
SOUTHFIELD    MI    48076-2850

#1501923
THOMAS T KLIMEK
9047 ARCHER RD
WILLOW SPRINGS    IL    60480-1207

#1501924
THOMAS T KOLLER &
ELEANORE H KOLLER TR
THOMAS T KOLLER LIVING TRUST
UA 12/16/94
307 MARKED TREE RD
HOLLISTON    MA    01746-1645

#1501925
THOMAS T MILLER
2125 BELVO ROAD
MIAMISBURG    OH    45342-3903

#1501926
THOMAS T MOONEY
2315 CHEYENNE RD
SMRYNA    SC    29743-9786

#1501927
THOMAS T NOEL
BOX 73
PRATT    WV    25162-0073

#1501928
THOMAS T PHILLIPS
904 BRADLEY DRIVE
WILMINGTON    DE    19808-4205

#1501929
THOMAS T REINA
2215 MULLINAX DR
ANDERSON    SC    29625-6145

#1501930
THOMAS T ROTTMAN & CAROL E
ROTTMAN JT TEN
3296 TIMBER LANE
HERMINAGE    PA    16148

#1501931
THOMAS T RUSSELL
44 SALT MARSH LANE
PLYMOUTH    MA    02360-1344

#1501932
THOMAS T TARHANICH & KELLY A
TARHANICH TEN COM
5885 WEED RD
PLYMOUTH    MI    48170-5053

#1501933
THOMAS T TURNBOW
4280 MOUNT LEBABNON CHURCH RD
ALVATON    KY    42122-9564

#1501934
THOMAS T TYLER
2840 G W CENTENNIAL DR
LITTLETON    CO    80123-8591

#1501935
THOMAS T VASIL
RR2 BOX 440
ENFIELD    NH    03748-9734

#1501936
THOMAS T WILLARD & DE ANN C
WILLARD JT TEN
29 ARUNDEL LN
COLUMBIA    SC    29209-2229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1501937
THOMAS TALLMAN TROTTER
BOX 16272
ALEXANDRIA   VA    22302-8272

#1501938
THOMAS TAMRAZ & LILLIAN
TAMRAZ JT TEN
5 N 120 MALLARD LANE
BARTLETT   IL    60103-6356

#1501939
THOMAS TAYLOR
5 KILLENS POND CT
NEWARK   DE    19711-4125

#1501940
THOMAS TELFORD
3250 TELFORD LANE
SALEM   IL    62881-6632

#1501941
THOMAS TERRY JR
6521 CREEKRUN DRIVE
RICHMOND   VA    23234-6101

#1501942
THOMAS THOMPSON
8126 31ST ST NW
GIG HARBOR   WA    98335-6027

#1501943
THOMAS THYGESEN
1513 SO HIGHLAND
BERWYN   IL    60402-1427

#1501944
THOMAS TOBOLSKI & STEPHANIE
TOBOLSKI JT TEN
153 S RIDGEWAY DR
BATTLE CREEK   MI    49015-3967

#1501945
THOMAS TOLBERT
C/O THOMAS TOLBERT SR
4250 WIMBLEDON DR APT 12
GRANDVILLE   MI    49418-2848

#1501946
THOMAS TOMOLAK TR U/A DTD 2/18/02
THOMAS TOMOLAK LIVING TRUST
27031 DEERFIELD LANE
EDWARDSBURG MI    49112

#1501947
THOMAS TOMSICK &
JUDITH TOMSICK JT TEN
4805 MIAMI RD
CINCINNATI   OH    45243-4039

#1501948
THOMAS TOPOROVICH & EDITH F
TOPOROVICH TEN ENT
1918 MIDLAND RD
DUNDALK   MD    21222-4642

#1501949
THOMAS TOSTI & JOSEPHINE
TOSTI TEN ENT
8701 FULTON AVE
MARGATE   NJ    08402-1307

#1501950
THOMAS TOY
13022 IVY ST
ETIWANDA   CA    91739-9613

#1501951
THOMAS TREFIL JR
107 W TOWNSEND
ST JOHNS   MI    48879-9200

#1501952
THOMAS TRYBUSKI
36500 MARQUETTE ST APT 806
WESTLAND   MI    48185-3247

#1501953
THOMAS UNDERWOOD & MELISSA
UNDERWOOD JT TEN
335 SUNNYBROOK DRIVE
OSHKOSH   WI    54904-7880

#1501954
THOMAS URMANOWICZ
82 NORMAN PL
TENAFLY   NJ    07670-2522

#1501955
THOMAS V ALBERT
R R 3 BOX 1
PITTSTOWN   NJ    08867-9401

#1501956
THOMAS V BARRY
11216 S DARBY RD
CLARKSVILLE   MI    48815-9616

#1118186
THOMAS V BETTINGER & JOYCE A
BETTINGER
TRS U/A DTD 11/16/1999
LIVING REVOCABLE TRUST
7567 WHITE PINE COURT
SYLVANIA   OH    43560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501957
THOMAS V BRUGGER
3383 ROLSTON RD
FENTON   MI    48430-1063

#1501958
THOMAS V BUTCHER
PO BOX 1594
PLAINS    MT    59859

#1501959
THOMAS V CALLAHAN JR
815 INTERLAKEN DR
LAKE ZURICH    IL    60047-1337

#1501960
THOMAS V CASTRONOVO
11 SUNRISE DRIVE
WARREN   NJ    07059-5034

#1501961
THOMAS V COOKE
22-46-38TH ST
LONG ISLAND CITY    NY    11105-1834

#1501962
THOMAS V CRICKMORE JR
272 WEST 200 SOUTH
GREENFIELD    IN    46140-9207

#1501963
THOMAS V FEENEY JR
111 EDGEWOOD DRIVE
WESTON   WV    26452

#1501964
THOMAS V FREILEY & BETTY
L FREILEY JT TEN
5821 NOB HILL BLVD
PORT ORANGE    FL    32127-5802

#1501965
THOMAS V HALLOCK SR
BOX 38479
BALTIMORE    MD    21231-8479

#1501966
THOMAS V KEMPER
18912 LANARK ST
RESEDA    CA    91335-1116

#1501967
THOMAS V KENNEY & ARTHUR C
BOUGHTON TR U/W ELLIS L
ROWE
33-2ND ST
TROY    NY    12180-3904

#1501968
THOMAS V LEVIN II
200 S BRENTWOOD APT 5C
SAINT LOUIS    MO    63105-1632

#1501969
THOMAS V LITSCH &
BRENDA S LITSCH JT TEN
1833 SULKY TRAIL
MIAMISBURG   OH    45342-6345

#1501970
THOMAS V LONGE
3930 DEVON GABLES COURT
BLOOMFIELD HILLS    MI    48302-1433

#1501971
THOMAS V NATIONS &
DEBORAH NATIONS JT TEN
4620 LAUREL SPRING CT
CHESTER    VA    23831-6757

#1501972
THOMAS V RUEGER
832 GREENTREE ARCH
VIRGINIA BEACH    VA    23451-3786

#1501973
THOMAS V SAGER
835 FRANKLINVILLE ROAD
MULLICA HILL    NJ    08062-4613

#1501974
THOMAS V SLODYSKO
161 RIDGEWAY DR
LEWISBURY   PA    17837-9235

#1501975
THOMAS V SMITH
1601 N HARRISON ST
ALEXANDRIA    IN    46001-1015

#1501976
THOMAS V TIENG
37970 BAYWOOD DR
FARMINGTON HILLS    MI    48335-3614

#1501977
THOMAS V VALVANO
785 SUE CT
SAGINAW   MI    48609-4987

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1501978
THOMAS V WESBY & CAROL L
WESBY JT TEN
1544 EAST IVY GLEN STREET
MESA    AZ    85203-3333

#1501979
THOMAS V ZIMMERMAN
5466 WHITMORE
CINCINATI    OH    45238-5630

#1501980
THOMAS VANBUSKIRK MILLER
253 CABOT ST
NEWTONVILLE    MA    02460-2034

#1501981
THOMAS VANCE CURTIS
477 LAGUNA DR
ROHNERT PARK    CA    94928-2354

#1501982
THOMAS VANDER PLOEG
312 DANIELLE
MATTESON    IL    60443-1372

#1501983
THOMAS VERNON FREILEY
5821 NOB HILL BLVD
PORT ORANGE    FL    32127-5802

#1501984
THOMAS VERNON VIDRINE AS
CUST FOR SUSAN MARIE VIDRINE
A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
417 WILTON DRIVE
BATON ROUGE    LA    70815-6568

#1501985
THOMAS VICKERS CUST GREGORY
THOMAS VICKERS UNDER MI UNIF
GIFTS TO MINORS ACT
434 MC KINLEY
GROSSE POINTE FARM    MI    48236-3240

#1501986
THOMAS VILLARREAL
3615 W PARKS RD
ST JOHNS    MI    48879-8716

#1501987
THOMAS VIVIANO &
ELIZABETH VIVIANO JT TEN
24605 URSULINE
ST CLAIR SHRS    MI    48080-3194

#1501988
THOMAS VOYTON
2 BROOKVIEW AVE
CLAYMONT    DE    19703-2902

#1501989
THOMAS W AARON
43 W UNION ST
HOLLEY    NY    14470-1028

#1501990
THOMAS W ABBOTT JR
4604 SPRINGERS LANE
WILMINGTON    DE    19808-4122

#1501991
THOMAS W ADAMS JR
388 BEECH ST
TOWNSHIP OF WASHINGTON    NJ    07676

#1501992
THOMAS W ALIBER
255 WESTCHESTER WAY
BIRMINGHAM    MI    48009-4426

#1501993
THOMAS W ALLEY
2612 WEST 32ND ST
SEDALIA    MO    65301-6706

#1501994
THOMAS W ANDERSON
STE C
5809 NW GRAND BLVD
OKLAHOMA CITY    OK    73118-1230

#1501995
THOMAS W ARNDT
9221 CLUB HILL DR
RALEIGH    NC    27617-8431

#1501996
THOMAS W ATKINSON
1875 LANDON RD
HASTINGSA    MI    49058-9432

#1501997
THOMAS W BALDWIN
10299 CHERRY LANE
FLORENCE    KY    41042-3106

#1501998
THOMAS W BARNARD JR
3401 MEADOW LARK DR
GUNTERSVILLE    AL    35976

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1501999
THOMAS W BARNETT
2492 HUNTING VALLEY DRIVE
DECATUR   GA   30033-4228

#1502000
THOMAS W BARNETT & BARBARA R
BARNETT JT TEN
2492 HUNTING VALLEY DR
DECATUR   GA   30033-4228

#1502001
THOMAS W BATCHO
1112 NEW JERSEY AVE
MCDONALD OH   44437-1724

#1502002
THOMAS W BECHTOLD
2764 NICHOLS
SPENCERPORT NY   14559-1939

#1502003
THOMAS W BECMER
2867 CLAYBURN
SAGINAW   MI   48603-3156

#1502004
THOMAS W BEECHER
11 SILVER BIRCH RD
NEW MILFORD   CT   06776-3150

#1502005
THOMAS W BIESIADA
17 GREENHILL AVE
PARLIN   NJ   08859-1033

#1502006
THOMAS W BLISS
906 W HART STREET
BAY CITY   MI   48706-3633

#1502007
THOMAS W BLUNK
838 N LUTHERN CHURCH RD
DAYTON   OH   45427-1206

#1502008
THOMAS W BODE
2022 CHESTNUT HILL DRIVE
YOUNGSTOWN OH   44511-1228

#1502009
THOMAS W BONE & DOREEN BONE JT TEN
2530 NEVADA AVE
OROVILLE   CA   95966-5131

#1502010
THOMAS W BREEHNE
6967 AVONDALE DR
SHREVEPORT   LA   71107-9617

#1502011
THOMAS W BROACH
2235 BETHANY CH ROAD N W
MONROE   GA   30655-4809

#1502012
THOMAS W BROOKEY
2359 WIENBURG DR
DAYTON   OH   45418

#1502013
THOMAS W BROWN
9942 LITTLEFIELD
DETROIT   MI   48227-3429

#1502014
THOMAS W BROWN & JOANN C
BROWN JT TEN
9942 LITTLEFIELD
DETROIT   MI   48227-3429

#1502015
THOMAS W BROWNLEE
1900 NE 775 RD
OSCEOLA   MO   64776

#1502016
THOMAS W BROWNLEE & MILDRED
H BROWNLEE JT TEN
1900 NE 775 RD
OSCEOLA   MO   64776

#1502017
THOMAS W BRYANT
1522 BARRETT ST
LARAMIE   WY   82070-5427

#1502018
THOMAS W BRYTE
665 E GINGHAMSBURG ROAD
TIPP CITY   OH   45371-9118

#1502019
THOMAS W BURK III
150 SIMS WAY
PLACENTIA   CA   92870-5237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502020
THOMAS W BURWELL
7405 TATTERSALL LANE
CHESTERLAND   OH    44026-2036

#1502021
THOMAS W BURWELL & MARY ANN
BURWELL JT TEN
7405 TATTERSALL
CHESTERLAND   OH    44026-2036

#1502022
THOMAS W BUTLER & EVELYN L
BUTLER JT TEN
870 W ALMONT PL
CITRUS SPRINGS      FL    34434-4104

#1502023
THOMAS W BUTSCHER
7651 N SENECA ROAD
MILWAUKEE   WI    53217-3139

#1502024
THOMAS W BUTZIN
299 W ISLAND DRIVE
BEAVERTON MI    48612-8525

#1502025
THOMAS W CALL JR & JANICE
MERLO CALL JT TEN
8125 VIOLA ST
SPRINGFIELD   VA    22152-3627

#1502026
THOMAS W CAMPNEY
750 HOLMES ST
STATE COLLEGE   PA    16803

#1502027
THOMAS W CANNON &
SHIRLEY A CANNON JT TEN
3328 GERNADA ST
CLIO   MI    48420-1913

#1502028
THOMAS W CARTER JR
826 BOUCHER AVE
ANNAPOLIS   MD    21403

#1502029
THOMAS W CINNAMOND
3001 FINLAW AVE
PENNSAUKEN   NJ    08109-3121

#1502030
THOMAS W CLAYCOMB
2101 SEYMOUR LAKE RD
OXFORD   MI    48371-4348

#1502031
THOMAS W CLEAVER
545 TORY HILL ROAD
DEVON   PA    19333-1236

#1118194
THOMAS W COLLINS
7001 ST ANDREWS RD # 107
COLUMBIA    SC    29212

#1502032
THOMAS W CONKLIN
2066 MICHAEL'S WY
ALLEGANY   NY    14706-9653

#1502033
THOMAS W CROWLEY
453 TOWER ROAD
LITTLE HOCKING      OH    45742

#1502034
THOMAS W CRYAN
66 RUNYON RD
CLIFTON    NJ    07013-2710

#1502035
THOMAS W CUMMINS
2340 S RITTER ST
INDIANAPOLIS      IN    46203-5648

#1502036
THOMAS W CUMMINS & MAXINE
CUMMINS JT TEN
2340 S RITTER ST
INDIANAPOLIS      IN    46203-5648

#1502037
THOMAS W CURRAN
48 CENTERVIEW DR
HUNTINGTON   CT    06484-2626

#1502038
THOMAS W DAWSON & BETTY V
DAWSON JT TEN
5450 J R DRIVE
BIRMINGHAM   AL    35235-8620

#1502039
THOMAS W DEMSKO & CONNIE M
DEMSKO JT TEN
671 CEDAR DR
BAYFIELD    CO    81122-9662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1118198
THOMAS W DESPART
1080 BROADWAY
ALBANY    NY    12204

#1502040
THOMAS W DESWARTE
4 MARSHALL ST
NORTH READING    MA    01864-3022

#1502041
THOMAS W DOWE & ELIZABETH
ANN DOWE JT TEN
55 CRESCENT ROAD
BURLINGTON    VT    05401-4118

#1502042
THOMAS W DUBAY
38295 S JEAN
WESTLAND    MI    48186-3837

#1502043
THOMAS W E JOYCE JR
HILL ST BOX 1414
SOUTHAMPTON  NY    11969-1414

#1502044
THOMAS W EARLY
7742 KENROB DR SE
GRAND RAPIDS    MI    49546-9124

#1502045
THOMAS W EDWARDS
6696 RIVER RD
FLUSHING    MI    48433-2512

#1502046
THOMAS W EVANS & BARBARA A
EVANS JT TEN
6148 KING SCEPTER
GRAND BLANC    MI    48439

#1502047
THOMAS W FANNING
RT 4 BOX 1193
EUFAULA    OK    74432-9405

#1118199
THOMAS W FAULKNER TR
THOMAS W FAULKNER LIVING TRUST
UA 6/07/99
3 GREEN VIEW DRIVE
ROCKY HILL    CT    06067-3329

#1502048
THOMAS W FERVERDA
5965 GLADDEN DRIVE
INDIANAPOLIS    IN    46220-2565

#1502049
THOMAS W FISHER JR TRUSTEE
U/A DTD 12/21/93 THOMAS W
FISHER JR REVOCABLE TRUST
1063 EDGEMERE COURT #2
AKRON  OH    44321

#1502050
THOMAS W FLINT
4140 NORTH GREEN CREEK ROAD
MUSKEGON    MI    49445-9309

#1502051
THOMAS W FRANK
24531 B DRIVE SOUTH
ALBION    MI    49224-9747

#1502052
THOMAS W FUENER
2050 S WASHINGTON RD #4012
HOLT    MI    48842

#1502053
THOMAS W FUENER & ELIZABETH
C FUENER JT TEN
GLCH 2050 S WASHINGTON RD APT 401
HOLT    MI    48842

#1502054
THOMAS W GALLASCH
3 CIDER MILL RD
ANNANDALE    NJ    08801-3474

#1502055
THOMAS W GEORGE &
PATRICIA A GEORGE JT TEN
1025 W CORNELL DR
TEMPE    AZ    85283-1623

#1502056
THOMAS W GIBBS
13381 W FOREST HOLLOW LN
EVANSVILLE    WI    53536-9388

#1502057
THOMAS W GIDEON
1890 HUMPHREY
BIRMINGHAM    MI    48009-7153

#1502058
THOMAS W GILMAN
63 CLOUDCREST
ALISO VIEJO    CA    92656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502059
THOMAS W GLUNT JR
459 METCALF RD
ELYRIA   OH   44035-2921

#1502060
THOMAS W GOEBEL
34 THAMES CT
FAIRFIELD GLADE      TN      38558-6879

#1502061
THOMAS W GRAHAM JR &
MARION B GRAHAM JT TEN
980 TANGLE DR
HICKORY    NC    28602-8124

#1502062
THOMAS W GREEN
829 W 3RD STREET
ERIE    PA    16507-1103

#1502063
THOMAS W GREENLEES & TAEKO A
GREENLEES JT TEN
BOX 910
COBLESKILL     NY    12043-0910

#1502064
THOMAS W GREGORY
4147 PIONEER TRL
MANTUA   OH   44255-9453

#1502065
THOMAS W H BEER
137 MT AUBURN ST
CAMBRIDGE    MA    02138-5725

#1502066
THOMAS W HAASCH
140-B RIDGE CT
PEWAUKEE   WI   53072-2424

#1502067
THOMAS W HALL II
BOX 93
CLARKSTON   MI    48347-0093

#1502068
THOMAS W HANSSON
48 RATHBUN RD
NATICK    MA    01760-1012

#1502069
THOMAS W HARRIS & MAXINE H
HARRIS JT TEN
412 BELLE CLAIRE AVE
TEMPLE TERRACE    FL    33617-6315

#1502070
THOMAS W HARTGRAVES
HCR 64 BOX 147
FLIPPIN     AR    72634-9620

#1502071
THOMAS W HAWKINS JR AS CUST
FOR THOMAS HAWKINS 3RD U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
28 EVERGREEN TRL
MEDFORD   NJ    08055-9344

#1502072
THOMAS W HAWKSWORTH & PATRICIA
HAWKSWORTH TR U/A DTD 04/16/92
THE CLIFF HOUSSE, #4
226 WEST SECOND ST.
PORT ANGELES    WA    98382-2838

#1502073
THOMAS W HAYES
298 CARNOUSTIE
HIGHLAND   MI    48357

#1502074
THOMAS W HECTOR
436 MACBETH DRIVE
PITTSBURGH    PA    15235-4608

#1502075
THOMAS W HENGY
4100 WHITEBIRCH DR
W BLOOMFIELD    MI    48323-2669

#1502076
THOMAS W HESS & WILLIAM R
HESS JT TEN
1820 GRANT LINE ROAD
NEW ALBANY    IN    47150-4029

#1502077
THOMAS W HILL & JANICE RODDY
HILL JT TEN
5036 OLD WM PENN HWY
EXPORT    PA    15632

#1502078
THOMAS W HOGARD TRUSTEE U/A
DTD 04/09/84 RUBY T
MCDERMOTT TRUST F/B/O BRIAN
W HOGARD
39535 W 111TH ST
EUDORA   KS    66025-8141

#1502079
THOMAS W HOLTON
9214 THREAD RIVER DR
GOODRICH   MI    48438-8815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1502080
THOMAS W HOOKS & ANNA M
HOOKS JT TEN
4204 AMBER CT SE
OLYMPIA    WA    98501-4205

#1502081
THOMAS W HOWARD
323 MADISON ST
MOUNT HOPE    WV    25880-1103

#1502082
THOMAS W HUEY III
9550 57TH AVE WEST
MUKILTEO    WA    98275-3658

#1502083
THOMAS W JAKUBOWSKI
6856 E LOMITA AVE 28
MESA    AZ    85208-6636

#1502084
THOMAS W JARRETT
1168 SOUTHWINDS DRIVE
PORT ORANGE    FL    32119-7827

#1502085
THOMAS W JOHNSTON JR
3540 CASTEEGATE WYND
LEXINGTON    KY    40502-7701

#1502086
THOMAS W JONES & CATHRINE J
JONES JT TEN
17879 RED OAKS
MOUNT CLEMENS    MI    48044-5114

#1502087
THOMAS W KAPP & JANET S
KAPP JT TEN
P O BOX 402
TUCKASEGEE    NC    28783

#1502088
THOMAS W KEEGAN & MARY L
KEEGAN JT TEN
5611 169TH STREET
CHIPPEWA FALLS    WI    54729-6917

#1502089
THOMAS W KERSHNER
9705 WILLIAMSPORT PIKE
FALLING WATER    WV    25419-3534

#1502090
THOMAS W KILMARTIN
88 DAVIDSON RD
FRAMINGHAM    MA    01701-3292

#1502091
THOMAS W KLEIN
212 WESTBROOK DR
SANTA ROSA    CA    95401-6035

#1502092
THOMAS W KNEISEL
3876 HARVARD
DETROIT    MI    48224-2342

#1502093
THOMAS W KNEISEL CUST LYNNE
COLLINS KNEISEL UNIF GIFT
MIN ACT MICH
31243 PIERCE
BEVERLY HILLS    MI    48025-5417

#1502094
THOMAS W KNOWLES &
FAY B KNOWLES JT TEN
20440 HELLENIC DR
OLYMPIA FIELDS    IL    60461-1438

#1502095
THOMAS W KOOS & ROSITA C
KOOS TRUSTEES U/A DTD
08/24/92 KOOS FAMILY TRUST
20027 WELLESLEY BLVD
BIRMINGHAM    MI    48025-2858

#1502096
THOMAS W KOSTERMAN
16811 2 MILE ROAD
FRANKSVILLE    WI    53126-9608

#1502097
THOMAS W LARABEE & FRANK W
LARABEE JT TEN
159 OLD ORCHARD LN
NEENAH    WI    54956-4957

#1502098
THOMAS W LAWLESS JR
95 RICHMOND ROAD
BELMONT    MA    02478-3318

#1502099
THOMAS W LEWIS & PATRICIA L
LEWIS JT TEN
69 WAMPLER DR
ARNOLD    MO    63010-3863

#1502100
THOMAS W LEY
111 HODIL TERRACE
PITTSBURGH    PA    15238-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502101
THOMAS W LEY TR
THOMAS W LEY TRUST
UA 12/04/96
111 HODIL TER
PITTSBURGH    PA    15238-1109

#1502102
THOMAS W LISTERMAN
294 SCARLETT DRIVE
BEAVERCREEK OH    45434-6241

#1502103
THOMAS W LOTTS
256 SOUTH ROBERTSON BLVD SUITE 6100
BEVERLY HILLS    CA    90211

#1502104
THOMAS W LOVICH &
MELANIE A LOVICH JT TEN
4872 PLEASANT GROVE RD
LEXINGTON    KY    40515-1243

#1502105
THOMAS W LYNCH
2466 LAKE VIEW BLVD
PORT CHARLOTTE    FL    33948-3726

#1502106
THOMAS W LYNN
211 LAUREL ROAD
NEW CANAAN    CT    06840-2707

#1502107
THOMAS W MARTIN
3632 MUNNINGS KNOLL
LAND O LAKES
    FL    34639

#1502108
THOMAS W MATTINGLY JR
335 GEORGE WHITE RD
SOUTH OTSELIC    NY    13155-3003

#1502109
THOMAS W MC CARTY
2684 ROLLING RIDGE NW LN
GRAND RAPIDS    MI    49544

#1502110
THOMAS W MC CURDY & PEGGY L MC
CURDY TR U/A DTD 11/12/93 THE
THOMAS W MC CURDY & PEGGY L MC
CURDY REV TR
1046 RANCH DR
GARDNERVILLE    NV    89460-9624

#1502111
THOMAS W MC NATT JR
10025 FOREST VIEW
WACO TX    76712-3110

#1502112
THOMAS W MCCULLOUGH TR
DOROTHY M NAVE TRUST
UA 12/06/89
39 ACACIA DR
ORINDA    CA    94563-1703

#1502113
THOMAS W MCGLAUCHLEN
BOX 267
BROOKLYN IN    46111-0267

#1502114
THOMAS W MCNOWN
5 HAWKINS COURT
WHITBY    ON    L1N 8Y1
CANADA

#1502116
THOMAS W MCQUAIDE & MEGAN
SUE MCQUAIDE JT TEN
5837 MARRA DR
BEDFORD HEIGHTS    OH    44146-3022

#1502117
THOMAS W MILLER
2513 WHITESVILLE RD
TOMS RIVER    NJ    08755

#1502118
THOMAS W MILLER
ENCHANTED VALLEY RANCH
7319 MONROE ST
MISSION    TX    78572-8949

#1502119
THOMAS W MILLS
16 BELLEVUE RD
BERLIN    MA    01503-1643

#1502120
THOMAS W MINSHALL
1150 DRURY LN
FLUSHING    MI    48433-1489

#1502121
THOMAS W MIRON
2447 SANDSTONE CT
DAVISON    MI    48423-8629

#1502122
THOMAS W MONTGOMERY JR
11071 FOWLER DRIVE
REMUS MI    49340-9641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502123
THOMAS W MORAN
224 CAMERON DRIVE
IRWIN     PA    15642-9228

#1502124
THOMAS W MORGAN &
DOROTHY WELLS MORGAN JT TEN
224 CAMERON DR
IRWIN     PA    15642-9228

#1502125
THOMAS W MUCHKA TR
MUCHKA TRUST
UA 01/29/91
5763 E FOUNTAIN ST
MESA   AZ    85205-5524

#1502126
THOMAS W MULLEN JR
1235 CHATHAM RD
WAYNESBORO VA    22980-3401

#1502127
THOMAS W NEWMAN
250 WEST LIBERTY ST
ARLINGTON   OH    45814

#1502128
THOMAS W O CONNELL
21 VAN BRACKLE RD
HOLMDEL   NJ    07733-1725

#1502129
THOMAS W OLIVER III
3464 TOWNSHIP RIDGE POINT
MARIETTA     GA    30066-1734

#1502130
THOMAS W OROURKE
7493 BITTERSWEET DR
GURNEE   IL    60031-9119

#1502131
THOMAS W PALASZEWSKI
2495 MANCHESTER
BIRMINGHAM   MI    48009-5896

#1502132
THOMAS W PARKS
1469 TAUGHANNOCK BLVD
ITHACA     NY    14850-9510

#1502133
THOMAS W PARMETER
BOX 17
ELIZABETH     PA    15037-0017

#1502134
THOMAS W PARRISH
7887 LAMBS RD
PO BOX 157
WALES   MI    48027-0157

#1502135
THOMAS W PASCHE
3113 TURNBERRY
FINDLAY     OH    45840-7900

#1502137
THOMAS W PAULSON JR
500 MAIN ST. APT 341
EAST HAVEN   CT    06512-2755

#1502138
THOMAS W PEARLMAN
203 BLACKSTONE BLVD
PROVIDENCE   RI    02906-5703

#1502139
THOMAS W PODWELL
509 JEFF DR
KOKOMO  IN    46901-3722

#1502140
THOMAS W PORTER
1571 PENCE ROAD
SEAMAN   OH    45679-9507

#1502141
THOMAS W PORTERFIELD
21081 INFERNO
HUNTINGTON BE   CA    92646-6435

#1502142
THOMAS W PRZYSTUP & MONA R
PRZYSTUP JT TEN
52636 STAG RIDGE
MACOMB  MI    48042-3482

#1502143
THOMAS W REDD
BOX 381
MAGALIA     CA    95954-0381

#1502144
THOMAS W RISHEL & MARY
ANN RISHEL JT TEN
1331 ELLIS HOLLOW RD
ITHACA     NY    14850-9601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502145
THOMAS W RISSER
3312 WALTHAM AVE
KETTERING    OH    45429-3530

#1502146
THOMAS W ROBERTS JR & MARY DENTON
ROBERTS TRS U/W
THOMAS W ROBERTS CREDIT SHELTER
TRUST  845 ORCHARD RD SW
ROANOKE VA    24014

#1502147
THOMAS W ROEST
2530 WINDCREST
JENISON    MI    49428-8726

#1502148
THOMAS W ROHRER
2180 STOCKER DRIVE
KETTERING    OH    45429-4123

#1502149
THOMAS W ROSE
505 WOOD LANE CT
CINNAMINSON    NJ    08077-3974

#1502150
THOMAS W ROSS
92 MEADOW LANE
BRADFORD  PA    16701-2458

#1502151
THOMAS W RUDLOFF
411 S MARYLAND AVE
WILMINGTON    DE    19804-1627

#1502152
THOMAS W RUETH
4825 SHADYHILL LANE
KETTERING    OH    45429-5653

#1502153
THOMAS W RUETH & MARILYN
A RUETH JT TEN
4825 SHADYHILL LANE
DAYTON    OH    45429-5653

#1502154
THOMAS W RYALS
2311 GOLF COURSE DRIVE
ALBANY    GA    31707-2039

#1502155
THOMAS W RYBARSYK
2133 ENGLEWOOD DR SE
GRAND RAPIDS    MI    49506-4511

#1502156
THOMAS W RYBINSKI
2023 ISIS CT
MURFREESBORO TN    37128-5391

#1502157
THOMAS W SCHAPER
3609 COTTAGE GROVE CT
SAGINAW    MI    48604-9526

#1502158
THOMAS W SCHILF & PAULA M
SCHILF JT TEN
141 PINE RIDGE DRIVE
LEESBURG    FL    34788-2663

#1502159
THOMAS W SCHOEN & JOAN M
SCHOEN JT TEN
1818 FAIRFIELD
SAGINAW    MI    48602-3224

#1502160
THOMAS W SCHOLL
D-B
2820 FIRST ST
MONROE  MI    48162-4302

#1502161
THOMAS W SCHUMANN
2521 W TOWNLINE 16RD
PINCONNING    MI    48650

#1502162
THOMAS W SCOVANNER
6586 MIAMI TRAILS DR
LOVELAND    OH    45140

#1502163
THOMAS W SELLERS &
JANICE M SELLERS JT TEN
VILLA GROVE    IL    61956

#1502164
THOMAS W SHAFFER
20 HAWTHORNE ST
IOWA CITY    IA    52245-3223

#1502165
THOMAS W SHELTON
43601 VIA ANTONIO DR
STERLING HTS    MI    48314

---

#1502166
THOMAS W SHORT
3755 WEST HOWELL RD
MASON   MI    48854-9588

#1502167
THOMAS W SHULMAN
1701 E OAKBROOK DR
NORCROSS GA    30093-1814

#1502168
THOMAS W SILVIS
7060 NORTH MCKINLEY ROAD
FLUSHING   MI    48433-9010

#1502169
THOMAS W SINGLETON
327 W 8TH ST
LANSDALE    PA    19446-1840

#1502170
THOMAS W SLOAN &
PATRICIA A SLOAN JT TEN
C/O TOM SLOAN & ASSOCIATES INC
BOX 50
WATERTOWN WI    53094-0050

#1502171
THOMAS W SMITH
3409 GEORGESVL&WRIGHTSVL
GROVE CITY    OH    43123

#1502172
THOMAS W SPECKMAN
3404 FLINTHAVEN RD
LOUISVILLE   KY    40241-2706

#1502173
THOMAS W SPRAGUE
203 GLENN ST
JOHNSTOWN PA    15906-1917

#1502174
THOMAS W SPRUNACE
27 SELBORNE DRIVE
WILMINGTON   DE    19807-1215

#1502175
THOMAS W STAHL
422 WATERVLIET AVENUE
DAYTON  OH    45420-2467

#1502176
THOMAS W STAUBER
4608 BLANCHAN
BROOKFIELD    IL    60513-2208

#1502177
THOMAS W STEFANSKI
2001 ST ANDREWS DR
PLAINFIELD    IL    60544-7396

#1502178
THOMAS W STEMPLE
810-38TH ST
VIENNA    WV    26105-2738

#1502179
THOMAS W STEMPLE & MARGARET
W STEMPLE JT TEN
810-38TH ST
VIENNA    WV    26105-2738

#1502180
THOMAS W STETLER JR &
DIANE M GEHRINGER JT TEN
261 N 2ND ST
NORTH WALES   PA    19454-3104

#1502181
THOMAS W STOW &
MARTHA L STOW JT TEN
1069 NEW HOPE CHURCH RD
DRESDEN   TN    38225-4029

#1502182
THOMAS W TEMPLETON
1503 CARLSON DR
BLACKBURG    VA    24060-5550

#1502183
THOMAS W TRAINOR
3321 STEWART LAKE RD
MONROE   GA    30655-5745

#1502184
THOMAS W TRAVILLIAN
253 HARLESS RD
CORRYTON   TN    37721

#1502185
THOMAS W VANDER PLAS
1877 OLYMPIA
HOWELL   MI    48843-9468

#1502186
THOMAS W VANDERPLAS & RUTH A
VANDERPLAS JT TEN
1877 OLYMPIA
HOWELL   MI    48843-9468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502187
THOMAS W VEATCH
8802 CRESTPOINTE DRIVE
INDIANAPOLIS    IN    46234-1915

#1502188
THOMAS W VILAS & BETTY L
VILAS JT TEN
BOX 256
DOWNIEVILLE    CA    95936-0256

#1502189
THOMAS W VOLTZ &
BETH J VOLTZ JT TEN
326 E MADISON ST
SANDUSKY    OH    44870-3604

#1502190
THOMAS W WALKER
579 GOLD CREEK ROAD
MOORESVILLE    IN    46158

#1502191
THOMAS W WALKER
BOX 393
LAKE    MI    48632-0393

#1502192
THOMAS W WEAVER
9707 CEDAR ISLAND RD
WHITE LAKE    MI    48386-3803

#1502193
THOMAS W WEILAND
209 SAUK TRAIL
BOX 681
PARK FOREST    IL    60466-1605

#1502194
THOMAS W WELSH
407 BOX 471
ST JOHNS    MI    48879

#1502195
THOMAS W WHITTHORNE
9222 N MORRISH RD
MONTROSE    MI    48457-9134

#1502196
THOMAS W WILKINSON
5740 LINE RD
ETHEL    LA    70730

#1502197
THOMAS W WITHROW
337 E SHEFFIELD
PONTIAC    MI    48340-1970

#1502198
THOMAS W WOJCIECHOWSKI
21890 W MIDDLESEX NORTH
GENOA    OH    43430-1228

#1502199
THOMAS W WOJCIK & PATRICIA
WOJCIK TR U/A DTD 07-7-94 THE
THOMAS W WOJCIK & PATRICIA
WOJCIK REV TR
14548 FOUR LAKES DR
STERLING HEIGHTS    MI    48313-2348

#1502200
THOMAS W WOOD
7308 LANCELOT LANE
KNOXVILLE    TN    37931-1821

#1502201
THOMAS W YEOMAN JR TR
U/A DTD 08/03/99
THE THOMAS YEOMAN TRUST
3471 LAKE SHORE
BLACK RIVER    MI    48721-9757

#1502202
THOMAS W ZAWERUCHA
3385 ROSSMAN RD
CARO    MI    48723-9440

#1502203
THOMAS W ZOOK
BOX 941-E
WOOSTER    OH    44691-0941

#1502204
THOMAS W ZWICKEL JR
18298 NICKLAUS WAY
EDEN PRAIRIE    MN    55347-3436

#1502205
THOMAS WALKER
388 RICHMOND TERRACE
APT 3-H
STATEN ISLAND    NY    10301-1530

#1502206
THOMAS WALSH & MILDRED
WALSH JT TEN
761 GATES LANE
KODAK    TN    37764-2437

#1502207
THOMAS WALTER JERARDI
10852 GREEN MOUNTAIN CIR
COLUMBIA    MD    21044-2320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1502208
THOMAS WALTER WRIGHT
2712 SO MACEDONIA
MUNCIE    IN    47302-5438

#1502209
THOMAS WALTON HAMILTON
3 ROBIN LANE
MONROE    CT    06468-3008

#1502210
THOMAS WANAMAKER
7868 ROBINSON
ALLEN PARK    MI    48101-2287

#1502211
THOMAS WARD CUST FOR NICOLE
MARIE WARD UNDER MN UNIF
GIFT TO MINORS ACT
3908 181ST AVENUE NW
ANOKA    MN    55304-1052

#1502212
THOMAS WARREN JR
17382 GREENLAWN
DETROIT    MI    48221-2537

#1502213
THOMAS WATERMAN &
KAREN L WATERMAN TRS
UA 09/02/99
THOMAS WATERMAN TRUST
1734 KAISER TOWER RD
PINCONNIN    MI    48650

#1502214
THOMAS WATKINS
18855 GODDARD
DETROIT    MI    48234-1320

#1502215
THOMAS WATT GETTEL & MARY J
GETTEL JT TEN
3314 STURM RD
PIGEON    MI    48755-9718

#1502216
THOMAS WAYNE HARDIN CUST
MICHAEL W HARDIN UNDER THE
IN UNIFORM TRANSFERS TO
MINORS ACT
914 BRIARPATCH LANE
GREENWOOD IN    46142-3707

#1502217
THOMAS WAYNE JORDAN
4273 E MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-8960

#1502218
THOMAS WEEMS TRUSSELL JR
129 OAKLAWN DR
CONWAY    AR    72032-6701

#1502219
THOMAS WHITE JR
2028 CHEVROLET
YPSILANTI    MI    48198-6234

#1502220
THOMAS WHITSON
12640 HOLLY RD
GRAND BLANC    MI    48439-1863

#1502221
THOMAS WILLIAM JUNG
PSC #2 BOX 7162
APO    AE    09012

#1502222
THOMAS WILLIAM PUGH
7921 SEABREEZE DRIVE
HUNTINGTON BEACH    CA    92648

#1502223
THOMAS WILLIAM WINSTON
2074 JAMES WINSTON RD
OXFORD    NC    27565-7871

#1502224
THOMAS WILLIAMS LOVELL
8 MYRTLE ST APT 3
BEVERLY    MA    01915-3316

#1502225
THOMAS WILLS
C/O WILLS MOTORS
SMITHVILLE    ON    L0R 2A0
CANADA

#1118221
THOMAS WILSON &
GALE WILSON JT TEN
4321 CHANNEL RD
HALE    MI    48739-9037

#1502226
THOMAS WILSON LAMB
517 STORE HOUSE LANE
SILVER SPRING    MD    20904-7103

#1502227
THOMAS WILSON MCMEECHAN
256 CLEVELAND DR
BUFFALO    NY    14223-1002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502228
THOMAS WISNIEWSKI &
LORETTA WISNIEWSKI JT TEN
17861 ANNA COURT
MACOMB   MI    48044-1641

#1502229
THOMAS WITHROW
377 HASTINGS AVE
BUFFALO    NY    14215-2913

#1502230
THOMAS WIXNER
BOX 201
TWIN ROCKS   PA    15960-0201

#1502231
THOMAS WOOD MORRIS
BOX 4122
DANVILLE     VA    24540-0103

#1502232
THOMAS Y SHEA
10320 WOOD ROAD
FAIRFAX    VA    22030-3210

#1502233
THOMAS YOHE & RUTH ANN YOHE JT TEN
117 S LOCUST ST
SHIREMANSTOWN  PA    17011-6733

#1502234
THOMAS Z DABISH
16370 LEVAN RD
LIVONIA      MI    48154

#1502235
THOMAS Z L LI &
SHEIN MEI LI JT TEN
3402 CORNELL PL
CINCINNATI      OH    45220

#1502236
THOMAS Z TAKACS
2105 GREENWICH MILAN TL RD
GREENWICH  OH    44837-9444

#1502237
THOMAS ZAPCHENK & VIOLET
ZAPCHENK JT TEN
625 231ST ST
STEGER   IL    60475-5909

#1502238
THOMAS ZARUBA
73 BRENTON AVE
TONAWANDA  NY    14150-8306

#1502239
THOMAS ZIBELLI & OLGA
ZIBELLI JT TEN
167 E DEVONIA AVE
MT VERNON   NY    10552-1120

#1118222
THOMAS ZICK & MARILYN ZICK TRS
THOMAS & MARILYN ZICK TRUST
U/A DTD 04/23/03
P O BOX 149
LEWISTON    MI    49756

#1502240
THOMAS ZIMMERMAN
214 SEAVIEW AVE
JERSEY CITY     NJ     07305

#1502241
THOMASENIA PATRICIA ROBINSON
1025 CHATEAU LN SE
SMYRNA   GA    30082-1843

#1502242
THOMASINA FRANKLIN PERS REP EST
OPHELIA D PUGH
1703 E OUTER DR
DETROIT    MI    48234

#1502243
THOMASINA MARION
1427 TRIPP LN
LANCASTER   SC    29720-3435

#1502244
THOMASINE ALLENE BYNUM
4512 PINE
BELLAIRE     TX    77401-5504

#1502245
THOMASINE H WATSON &
DANIEL G WATSON JT TEN
52 PARTRIDGE ST
WATERTOWN MA    02472

#1502246
THOMASTON BAPTIST CHURCH
18 KNOX ST
THOMASTON  ME    04861-3711

#1502247
THOMPSON B MC GINNIS
BOX 210
MEADVILLE     PA    16335-0210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502248
THOMPSON BURNAM III
RT 1
PAINT LICK    KY    40461

#1502249
THOMPSON E ABERNATHY
4281 FOREST RIDGE DR
ASHTABULA    OH    44004-9644

#1502250
THOMPSON G BRADLEY
101 CHESTERFIELD CT
NOBLESVILLE    IN    46060-3883

#1502251
THOMPSON G BRADLEY & BONNIE
T BRADLEY JT TEN
101 CHESTERFIELD COURT
NOBLESVILLE    IN    46060-3883

#1502252
THOMPSON I WARD
801 QUAIL VALLEY DR
BRENTWOOD TN    37027-5827

#1502253
THOMPSON M STOUT
1221 S 47TH ST
LINCOLN    NE    68510-4808

#1502254
THOMPSON P SCURR
BOX 7504
CLEARWATER FL    33758-7504

#1502255
THOMPSON WOLLE JONES
3607 COUNTY RD 792
FLAT ROCK    AL    35966-8707

#1502256
THONIA WIGFALL
5222 REGENCY DR 3
TOLEDO    OH    43615-2995

#1502257
THOR G BANK & RUTH P BANK
TRUSTEES U/A DTD 04/13/93
THE THOR G & RUTH P BANK
FAMILY TRUST
2185 DRAPER AVE
SAINT PAUL    MN    55113-5312

#1502258
THORALD J GRAY
4025 PARAGON ROAD
MARTINSVILLE    IN    46151-6617

#1502259
THORNLEY W GOE & EMILY W GOE JT TEN
778 MIRADOR COURT
PLEASANTON    CA    94566-7517

#1502260
THORNTON H YANCEY
BOX 627
OXFORD    NC    27565-0627

#1118224
THORNTON J ANDERSON &
GAYLE ANDERSON-HIS WIFE-
TEN ENT
453 VILLAGE PLACE
LONGWOOD FL    32779-6028

#1118225
THORSTEN KOSECK
7 MUNDAY COURT
BOWMANVILLE    ON    L1C 4R7
CANADA

#1502262
THORSTEN KOSECK
7 MUNDAY CRT
BOWMANVILLE    ON    L1C 4R7
CANADA

#1502263
THORVELD A YERK
40 W STRATHMORE ST
PONTIAC    MI    48340-2770

#1502264
THREATTE A CORDLE
3448 KINGSLAND ROAD
RICHMOND    VA    23237-4513

#1502265
THREE BLIND MICE INVESTMENT
PARTNERSHIP
C/O JOANNE M DARKO
3986 EVANS RAOD
ATLANTA    GA    30340

#1502266
THREE LINKS LODGE NO 812
INDEPENDENT ORDER OF ODD
FELLOWS
5516 W LAWRENCE
CHICAGO    IL    60630-3412

#1502267
THRESA FLORA BRADY
4409 HERD RD
METAMORA MI    48455-9793

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1118227
THRESSA B ALLEN
905 E 100TH TERRACE
KANSAS CITY      MO      64131

#1502268
THRESSA NORMAN
3214 SHAWNEE AVE
FLINT    MI      48507-1941

#1502269
THU C PHUNG
6232 AVENIDA GANSO
GOLETA    CA      93117-2064

#1502270
THUMB NATIONAL BANK CUST
MARY GETTEL I-R-A PLAN
DTD 02/11/91
7254 MICHIGAN AVE
PIGEON    MI      48755

#1502271
THURL COMBS
430 SUTTON DRIVE
XENIA      OH      45385-9673

#1502272
THURLOW C GOHO
58 ERIE STREET
MT MORRIS    NY      14510-1511

#1502273
THURLOW L PIERCE
485 S LK PLEASANT RD
ATTICA    MI      48412-9675

#1502274
THURLOW W BURNETT
1910 VT ROUTE 103 S
MOUNT HOLLY    VT      05758-9740

#1502275
THURMAN A MORRISON &
MARJORIE MORRISON JT TEN
10 TWP RD 1144
PROCTORVILLE    OH      45669

#1502276
THURMAN BARKE
8526 NORMILE ST
DETROIT    MI      48204-3144

#1502277
THURMAN BLUITT JR
10234 NOLAND ROAD
LENEXA    KS      66215-1856

#1502278
THURMAN C HARTBARGER
5231 WEST MIDLAND TRAIL
LEXINGTON    VA      24450-6417

#1502279
THURMAN CONLEY
12400 CHILLICOTHE RD
CHESTERLAND    OH      44026-2118

#1502280
THURMAN E WOOTEN
9540 DEQUINDRE ST
HAMTRAMCK MI      48212

#1502281
THURMAN ELSWICK
113 CANEY DR
PIKEVILLE      KY      41501-4065

#1502282
THURMAN G TUCKER
BOX 310422
FLINT    MI      48531-0422

#1502283
THURMAN GILBERT MCCOWAN
1900 HIGH KNOLL DR
DAYTON    OH      45414-3739

#1502284
THURMAN HIX
66 HASTINGS AVE
HAMILTON    OH      45011-4706

#1502285
THURMAN J BATES JR
BOX 456
MC QUEENEY  TX      78123-0456

#1502286
THURMAN J INGRAM & ELIZABETH
M INGRAM TEN COM
87 IH-10 NORTH SUITE 220
BEAUMONT  TX      77707-2559

#1502287
THURMAN J NOBLIT
62 EMERALD BAY DR
OLDSMAR  FL      34677-5002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1502288
THURMAN L CURPHEY
RURAL FREE DELIVERY
SHARPSBURG IA      50862

#1502289
THURMAN L JIVIDEN
942 WEST 96TH AVE
THORNTON CO     80260-5474

#1502290
THURMAN L SMITH
4327 VIRGINIA PARK
DETROIT   MI     48204-2432

#1502291
THURMAN L YOUNG
115 DODSON BRANCH RD
COOKEVILLE    TN     38506-8214

#1502292
THURMAN M EXUM
3797 KELFORD DR
GREENSBORO NC     27406-7936

#1502293
THURMAN MC KINNEY
888 SOUTH 18TH STREET
NEWARK   NJ     07108-1132

#1502294
THURMAN O POOL
4510 GENTLE SPRINGS DR
ARLINGTON    TX     76001-7609

#1502295
THURMAN P JUSTICE
5046 SHANNON DR
ASHLAND    KY     41102-5418

#1502296
THURMAN W WHITE
3668 MEADOW VIEW DR
KOKOMO   IN     46902

#1502297
THURMON CARTER
5805 WEST 4TH SHORT ST
PINE BLUFF     AR     71601

#1502298
THURMON DILLOW
25 LAKESIDE DRIVE
ONA     WV     25545-9711

#1502299
THURMOND M DREW
3932 CAIN CT
DAYTON    OH    45408-2312

#1502300
THURSTON C SHUMWAY &
MARGUERITE H SHUMWAY JT TEN
BOX 229
SHAWANESE   PA     18654-0229

#1502301
THURSTON L ANDERSON
9831 SHAWNEE TRAIL
CENTERVILLE     OH    45458-4063

#1502302
THURSTON P MELSON
4154 KAMMER AVE
DAYTON   OH    45417-1127

#1502303
THURSTON W HOGSTON
105 NORTH STREET
YALE    MI    48097-2955

#1502304
THURVIA E WILLIAMS
2635 DESMOND
WATERFORD MI     48329-2825

#1502305
THUY K PHAM
371 E WESTFIELD AVE
ROSELLE PARK    NJ     07204-2320

#1502306
THYRA MUCKLE SANDERS
BOX 356
NEWBERN   AL     36765-0356

#1502307
THYRA V HARVEY
11224 WONDERLAND TRAIL
DALLAS    TX    75229-3945

#1502308
TIA D HARRISON TRUST
SPENCER A GRESHAM TRUSTEE
UA 10/22/87
BOX 759
COLORADO SPRINGS  CO    80901-0759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502309
TIA L RAINEY
5683 W HICKORY HOLLOW ST
WAYNE   MI    48184-2650

#1502310
TIANA ZIMMERMANN
905 SE 12TH CT #17
FT LAUDERDALE    FL    33316

#1502311
TIBERIO SCARFONE & JULIA A
SCARFONE JT TEN
5231 INDUSTRIAL AVE
ALTOONA   PA    16601-1055

#1502312
TIBOR FISCHER & HELEN
FISCHER JT TEN
523 HARBOR DR
CEDARHURST   NY    11516-1013

#1502313
TIBOR FISCHER & HELEN
FISCHER TEN ENT
523 HARBOR DR
CEDARHURST   NY    11516-1013

#1502314
TIBOR V BOCSKOR
7 CHESTNUT
MASSENA   NY    13662-1807

#1502315
TIBOR W KOVACS
7174 AMBOY
DEARBORN HEIGHTS   MI    48127-1905

#1502316
TIBURCIO ROSARIO
155 SCARLET OAK CT
OXFORD   MI    48371-6332

#1502317
TIBY WEINSTEIN
238 PINE FOREST DRIVE
GREENVILLE   SC    29601-4424

#1502318
TIDEBEAM & CO
STATE STREET BANK & TRUST CO
UNCLAIMED PROPERTIES DIVISION
3 CENTER PLAZA 7TH FL PANSY CHAN
BOSTON   MA    02108-2003

#1502319
TIDIOUTE LIBRARY
ASSOCIATION
TIDIOUTE    PA    16351

#1502320
TIEN-SYH CHEN &
YIAO-HUA CHEN JT TEN
2127 BELLEVILLE LN
DAYTON   OH    45459-5502

#1502321
TIFFANY ANNE STEPHENSON &
RICHARD A STEPHENSON JT TEN
2369 DOUBLEBRANCH RD
COLUMBIA    TN    38401-6165

#1502322
TIFFANY BERGER CUST
HARRISON BERGER
UNIF GIFTS MIN ACT NY
215 E 68TH ST
NEW YORK   NY    10021-5718

#1502323
TIFFANY D ZIMMERMAN
434 WESTFIELD DR
NASHVILLE    TN    37221-1400

#1502324
TIFFANY E ANGELL
BOX 707
CONWAY    MA    01341-0707

#1502325
TIFFANY ERIN LORRY &
W ROSS BRYAN JT TEN
101 WALSHINGHAM LN #1D
CARY   NC    27513

#1502326
TIFFANY G HITE
7490 IMLAY CITY ROAD
RUBY   MI    48049

#1502327
TIFFANY GRISH
1411 CYPRESS LANE
MOUNT PROSPECT  IL    60056

#1502328
TIFFANY O OLSEN PEARSON CUST
NICHOLAS K PEARSON
UNDER THE TX UNIF TRAN MIN ACT
8112 SANTA FE TRAIL
AMARILLO   TX    79110

#1502329
TIFFANY ROWE
31 SIMPSON AVE
BOWMANVILLE   ON    L1C 3M5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502330
TIFFANY S KRAUSS
23 ORCHARD LANE
COLUMBUS   OH     43214

#1502331
TIFFANY S KRAUSS
7276 SADDLETREE CT
REYNOLDSBURG   OH     43068-1149

#1502332
TIGNA S MANAHAN
BOX 84
FAIRFIELD      TX     75840-0084

#1502333
TIIA HUGHES
6618 DALE ROAD
NEWFANE   NY     14108-9715

#1502334
TILBERT H BICE & PEARLIE M
BICE JT TEN
3300 ROCHESTER RD
BOX 637
LEONARD     MI     48367-2414

#1502335
TILDA THOMAS OEHMIG
503 PINE AVE
LOOKOUT MOUNTAIN   TN     37350-1129

#1502336
TILDEN DAVID RICHARDS
BOX 1047
SUTTER CREEK   CA     95685-1047

#1502337
TILDON SHIELDS
88 PINEDALE DR
DANVILLE     IN     46122-7934

#1502338
TILFORD E MOORE
4991 CECELIA ANN AVE
CLARKSTON   MI     48346-3903

#1502339
TILLIE A TYBUSZEWSKI EX
UW BERNICE J TYBUSZEWSKI
5005 FRANKLIN BLVD
CLEVELAND   OH     44102-3325

#1502340
TILLIE ANN MCPHEE &
JOHN A MCPHEE JT TEN
9933 HUBERT
ALLEN PARK     MI     48101

#1502341
TILLIE FRIEDRICH & SANDRA
WOLF JT TEN
2735 BELLE RD
BELLMORE   NY     11710-5209

#1502342
TILLIE LANDES & ANNE LANDES JT TEN
1244 EAST 56TH STREET
BROOKLYN   NY     11234-3330

#1502343
TILLIE M BENDA TR
TILLIE M BENDA FAMILY TRUST
UA 7/10/92
1225 LAKESHORE DR #208
EDMONDS   OK     73013

#1502344
TILLIE M LILLY
18627 MANSFIELD
DETROIT     MI     48235-2933

#1502345
TILLMAN A CAPES
2201 TRILLECK DR NW
KENNESAW   GA     30152

#1502346
TILLMAN BLACKMAN
921 WESTWOOD AVE
DAYTON   OH     45407-1344

#1502347
TILLMAN C OLIVER &
EULA M OLIVER JT TEN
143 DENNIS DR
WILLIAMSBURG   VA     23185-4901

#1502348
TILLMAN E BRAGG JR
4066 CANEYCREEK LN
CHAPEL HILL      TN   37034-2075

#1502349
TILLMAN HAY
12561 TAYLOR RD
PLAIN CITY      OH   43064-9052

#1502350
TILLMAN LIGGINS JR
4109 W WILCOX
CHICAGO   IL     60624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502351
TILLMAN R PULLIG
180 BOX
JASPER    TX    75951

#1502352
TILLY J TURNER
2402 BELLE HAVEN RD
EXMORE    VA    23350-2913

#1502353
TILLY LEADER & MICHAEL
LEADER & BURTON LEADER JT TEN
2042 N HALSTED
CHICAGO    IL    60614-4314

#1502354
TILMAN A HONEYCUTT
4015 CATHERINE AVE
NORWOOD OH    45212-4029

#1502355
TILMON HASTY
154 HIGHLAND AVE
FRANKLIN    IN    46131-1232

#1502356
TIM A LUETTGEN &
JACQUELYN LUETTGEN JT TEN
418 N 3RD ST #280
MILWAUKEE    WI    53203

#1502357
TIM A TRUMBLE
1145 S RIVER RD
SAGINAW    MI    48609-5205

#1502358
TIM B GARRISON
1929 S 500 W
TIPTON    IN    46072-9120

#1502359
TIM B REYES & ADA P REYES JT TEN
34645 38TH AVE S
AUBURN    WA    98001-9504

#1502360
TIM BALLARD
2355 SAN RAMON VALLEY
STE 105
SAN RAMON    CA    94583-1597

#1502361
TIM BAUCOM
13690 MOORESVILLE RD
ATHENS    AL    35613-8212

#1502362
TIM CARLYLE CUST FOR
KRISTEN CARLYLE UNDER CA
UNIFORM TRANSFERS TO
MINORS ACT
12010 FOOTHILL AVE
SAN MARTIN    CA    95046-9650

#1502363
TIM D MARBLE
2207 SANTA CLARA AVE
CHICO    CA    95928-9608

#1502364
TIM DYKHUIS
3301 NORTH LARKPARK AVE
HOBART    IN    46342

#1502365
TIM E ALLISON
1327 CAROLINE CIRCLE
FRANKLIN    TN    37064-6740

#1502366
TIM E SCHROEDER
3329 E TITTABAWASSEE
HEMLOCK    MI    48626-9660

#1502367
TIM E SCHULTZ
12510 E RATHBUN
BIRCH RUN    MI    48415-9799

#1118239
TIM ELLIOTT IN TRUST FOR
ZACHARY ROBERT ELLIOTT
30 FOSTER CREEK DR
NEWCASTLE    ON    L1B 1G2
CANADA

#1502369
TIM F SHUPPERT
906 N WILLOW
RUSHVILLE    IN    46173-1345

#1502370
TIM GLADDEN
3012 DE SOTO WAY
COLUMBUS    IN    47203-2327

#1118240
TIM J BANASZAK
27 RIVERTRAIL
BAY CITY    MI    48706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502371
TIM J BARKER
130 HARSEN RD
LAPEER    MI    48446

#1502372
TIM L HARWOOD &
CRISTA A HARWOOD JT TEN
15 MISSIONARY DRIVE
BRENTWOOD TN    37027

#1502373
TIM L JOYE
21810 MERI DR
BELLEVILLE    MI    48111-8613

#1502374
TIM L OBOYLE
5302 SOUTH KYSER RD
LOWELL    MI    49331-9217

#1502375
TIM L SHAY
1385 ST RT 125 APT 10-D
AMELIA    OH    45102

#1502376
TIM M HARDY
BOX 147
MONTICELLO    IN    47960-0147

#1502377
TIM MARTIN SILJANDER
423 BONNIEBROOK RD
BUTLER    PA    16002-0323

#1502378
TIM NAVIN
408 PENN AVE S
APT 7
MINNEAPOLIS    MN    55405

#1502379
TIM O CONNELL & SUZANNE O
CONNELL JT TEN
2392 BRACKENVILLE RD
HOCKESSIN    DE    19707-9306

#1502380
TIM QUINN
7 ARROWHEAD RD
TRUMBULL    CT    06611-4401

#1502381
TIM R BARRON
10206 S VAN VLEET
GAINES    MI    48436-9780

#1502382
TIM S JOHNSON &
KATHRYN M JOHNSON JT TEN
BOX 216
HARRISVILLE    MI    48740-0216

#1502383
TIM SAVAGE
11 DRAKE PLACE
YONKERS    NY    10710-5401

#1502384
TIM SMITH
43 BLANDFORD STREET
UNIT 7
WOODSTOCK  ON    N4S 7H7
CANADA

#1502385
TIM THOMPSON
4925 W 138TH PLACE
CRESTWOOD IL    60445-1822

#1502386
TIM TORONY & SHARON L TORONY JT TEN
24735 ALICIA
FLATROCK    MI    48134-9570

#1502387
TIM W GUTSCHLAG &
DIANE L GUTSCHLAG JT TEN
3105 CHAHA
ROWLETT  TX    75088-2901

#1502388
TIM W JOHNSON
2701 BARROW PLACE
MIDLOTHIAN    VA    23113

#1502389
TIM W KIPHART
2784 IROQUOIS DR
THOMPSONS STATION    TN    37179-5038

#1502390
TIM-HOLT
15-202 COUNTY RD K
NAPOLEON  OH    43545

#1502391
TIMA ARDELEAN
54470 BURLINGTON
SHELBY TWP    MI    48315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502392
TIMARIE ELLIS
Attn    TIMARIE ELLIS FREEMAN
335 BLUNK
PLYMOUTH    MI    48170-1101

#1502393
TIMMIE JOHNSON
Attn    CHRISANDRA JOHNSON
615 N 32ND STREET
EAST ST LOUIS    IL    62205-2216

#1502394
TIMMIE L AVERY
24514 MEKUS RD
DEFIANCE    OH    43512-9138

#1502395
TIMMONS T GOODSON
RT 1 BOX 145-1
CAMDEN    SC    29020-9609

#1502396
TIMMOTHY JOHN LOCK
300 LOS RAMBLAS CT
ROSEVILLE    CA    95747-6839

#1502397
TIMMY A BURLESON
3142 S 150 E
KOKOMO    IN    46902-9272

#1502398
TIMMY BURMEISTER
111 OIX RD
JEFFERSON CITY    MO    65109

#1502399
TIMMY E HUNTER
35705 E R D MIZE RD
OAK GROVE    MO    64075

#1502400
TIMMY R DEAN
21382 HARRIS LOOP
ELKMONT    AL    35620-7340

#1502401
TIMMY STURGIS
C/O STURGIS HEATING & COOLING
4312 NELSON RD
NEW CHURCH    VA    23415-3153

#1502402
TIMMY TURNER
8918 NE 256TH ST
LATHROP    MO    64465-9442

#1502403
TIMOHTY S CAMPBELL &
MARY ANN CAMPBELL JT TEN
1175 N BOONE
FLORISSANT    MO    63031-4615

#1502404
TIMOLEON L NICHOLAOU &
CYNTHIA H NICHOLAOU JT TEN
2901 AMBLESIDE CT
ROCHESTER HILLS    MI    48306

#1502405
TIMOTEO SERNA
332 S ELM ST
LAPEER    MI    48446-2527

#1502406
TIMOTHEUS A KNAUSS
BRUNHILDESTR 54
D-68199 MANNHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1502407
TIMOTHY A AICHLER
3949 W DUNBAR
MONROE    MI    48161-9788

#1502408
TIMOTHY A ALESSI CUST
ANNA MARGARET ALESSI
UNIF TRANS MIN ACT NC
18832 FLAT SHOALF DRIVE
CORNELIUS    NC    28031-7626

#1502409
TIMOTHY A BARRON
3095 STONERIDGE APT # 13108
WIXOM    MI    48393

#1502410
TIMOTHY A BAUGHMAN & FAITH E
BAUGHMAN JT TEN
2213 GLENVIEW
ROYAL OAK    MI    48073-3821

#1502411
TIMOTHY A BENES
5087 RHOADS AVE APT A
SANTA BARBARA    CA    93111-2681

#1502412
TIMOTHY A BESAW
1901 LES ROBINSON RD
COLUMBIA    TN    38401-1329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502413
TIMOTHY A BOWEN
504 SHERMAN RD
LANSING       MI      48917-9617

#1502414
TIMOTHY A CAMPBELL
1704 S SHERIDAN
BAY CITY       MI      48708-8196

#1502415
TIMOTHY A DALSIMER
201 OCEAN AVE
HEWLETT NECK  NY     11598-1459

#1118248
TIMOTHY A DAPPER
1016 ALICANTE DR
DANVILLE       CA      94526-5449

#1502416
TIMOTHY A DEVLIN
6394 N MAPLE RD
ANN ARBOR   MI      48105-9616

#1502417
TIMOTHY A DEY
6028 THISTLE DR
SAGINAW  MI     48603-4368

#1502418
TIMOTHY A DRIVER
416 E OAK ST
MASON  MI      48854-1781

#1502419
TIMOTHY A EVANS
10638 OAK LN APT 12109
BELLEVILLE       MI      48111-4395

#1502420
TIMOTHY A GAMMONS
11196 W JEFFERSON
RIVER ROUGE   MI     48218-1269

#1502421
TIMOTHY A GANDY
2765 LAKEVIEW
SANFORD  MI      48657-9004

#1502422
TIMOTHY A GILBERT
1510 WESTONA DRIVE
DAYTON  OH     45410-3338

#1502423
TIMOTHY A GILLIGAN
4200 MILLSBRAE AVE
CINCINNATI        OH     45209-1645

#1502424
TIMOTHY A GROSSKLAUS
BOX 250
GROSSE ILE       MI      48138-0250

#1502425
TIMOTHY A HINES
8829 BREAKWATER DR
FORT WAYNE   IN      46804

#1502426
TIMOTHY A HUBBARD
5054 CARRIAGE LANE
LOCKPORT  NY     14094-9747

#1502427
TIMOTHY A KRILL
2404 VENUS ST
PORTAGE   IN      46368-2243

#1502428
TIMOTHY A KRILL &
SABINA S KRILL JT TEN
2404 VENUS ST
PORTAGE   IN      46368-2243

#1502429
TIMOTHY A MADREN
BOX 43
PENDLETON   IN      46064-0043

#1502430
TIMOTHY A MAYRER
1835 GUMMER AVE
DAYTON  OH     45403-3442

#1502431
TIMOTHY A MERRITT
5408 SHACKLETON RD
BRIDGE PORT    NY      13030

#1502432
TIMOTHY A MICHNAY
W 1780 LITCHFIELD RD
LAKE GENEVA  WI      53147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502433
TIMOTHY A MINICK &
EST PATRICIA NIXON MINICK JASINSKI
2504 PARK VIEW DR
AUSTIN    TX    78757

#1502434
TIMOTHY A MOUCH
5253 CROWFOOT DR
TROY    MI    48098-4095

#1502435
TIMOTHY A PARKER
8051 WINDBREAK
4
CORDOVA    TN    38018-3735

#1502436
TIMOTHY A PETTINGILL
2597 CAROL ANN DR
LAPEER    MI    48446-9018

#1502437
TIMOTHY A PROHOWNIK
22313 BENJAMIN
ST CLAIR SHRS    MI    48081-2283

#1502438
TIMOTHY A ROCHE
309 S LINCOLN ST
BAY CITY    MI    48708-7455

#1502439
TIMOTHY A ROGERS
13840 90TH ST S
HASTINGS    MN    55033-9415

#1502440
TIMOTHY A ROGERS
5900 W 200 N
ANDERSON    IN    46011-9146

#1502441
TIMOTHY A SCHWANGER
1345 5TH ST
SANDUSKY    OH    44870

#1502442
TIMOTHY A SIMPSON
1121 GOULD RD
LANSING    MI    48917-1756

#1502443
TIMOTHY A SKINNER
3075 W HUMPHREY RD
ITHACA    MI    48847-9610

#1502444
TIMOTHY A SLONE
212 BLUEGRASS DR
COLUMBIA    TN    38401-6128

#1502445
TIMOTHY A SMITH &
ANNETTE M SMITH JT TEN
1902 EATON GETTYSBURG RD
EATON    OH    45320

#1502446
TIMOTHY A STAUFFER
N4624 KAUS LANE
WALLACE    MI    49893

#1502447
TIMOTHY A THAYER
9439 PINEDROP DR SE
OLYMPIA    WA    98513-6609

#1502448
TIMOTHY A THOMAS
5213 LYDIA CT
SPRING HILL    FL    34608-2631

#1502449
TIMOTHY A TRACZ &
CHERYL A TRACZ JT TEN
5213 MEADOWLARK LANE
HALES CORNERS    WI    53130-1068

#1502450
TIMOTHY A TRACZ CUST
JILLIAN TRACZ
UNDER THE WI UNIF TRAN MIN ACT
5213 MEADOWLARK LANE
HALES CORNERS    WI    53130-1068

#1502451
TIMOTHY A TRACZ CUST
LAUREN TRACZ
UNDER THE WI UNIF TRAN MIN ACT
5213 MEADOWLARK LANE
HALES CORNERS    WI    53130-1068

#1502452
TIMOTHY A TREPPA
7230 AUDUBON
ALGONAC    MI    48001-4100

#1502453
TIMOTHY A TYREE
38570 SUPERIOR
ROMULUS    MI    48174-4710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502454
TIMOTHY A WATTERSON
979 PLEASANT HILL RD
REDWOOD CITY    CA    94061-1134

#1502455
TIMOTHY A WEBSTER
3200 JERREE ST
LANSING    MI    48911-2625

#1502456
TIMOTHY A WEIRAUCH
1920 E DEXTER TRL
DANSVILLE    MI    48819-9750

#1502457
TIMOTHY A WHITE TR
U/A DTD 04/12/01
TIMOTHY A WHITE REVOCABLE TRUST
7386 OAK TREE DR
WEST BLOOMFIELD    MI    48322-3127

#1502458
TIMOTHY A WILHELM
15811 COUNTY RD C
NEW BAVARIA    OH    43548-9731

#1502459
TIMOTHY A WOMBLES
108 S 3RD AVENUE
BEECH GROVE    IN    46107-1909

#1118254
TIMOTHY A WOODS
6611 DEER KNOLLS DRIVE
HUBER HEIGHTS    OH    45424

#1502460
TIMOTHY A ZINGSHIEM
301 PEASE COURT
JANESVILLE    WI    53545-3025

#1502461
TIMOTHY ALAN WHITE & JOANNE
WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS    MI    49525-1319

#1502462
TIMOTHY ALLAN DAVISSON
505 SYCAMORE CIRCLE
PLYMOUTH    MN    55441-5622

#1502463
TIMOTHY ALLEN RISTE
1109 HIGH ST
COLFAX    WI    54730

#1502464
TIMOTHY ANDREW MERCER
2964 CLIFF CIR
CARLSBAD    CA    92008-7057

#1502465
TIMOTHY ARNOLD
9595 LAMBS RD
GOODELLS    MI    48027-2915

#1502466
TIMOTHY B BURDEN
35639 S KELLEY DR
DRUMMOND IS    MI    49726-9440

#1502467
TIMOTHY B CHAMPION
2761 MT VERNON
YOUNGSTOWN OH    44502-3152

#1502468
TIMOTHY B FOUST
APT 1
11472 E LIPPINCOTT
DAVISON    MI    48423-9145

#1502469
TIMOTHY B FRAWLEY &
CATHERINE E FRAWLEY JT TEN
3840 SW 56TH ST
FORT LAUDERDALE    FL    33312-6206

#1502470
TIMOTHY B LERCHENFELDT
3 REVBIN RD
DERRY    NH    03038-4524

#1502471
TIMOTHY B LEWIS
2500 REVERE AVE
DAYTON    OH    45420-1804

#1502472
TIMOTHY B QUINN
9240 N LAPEER RD
MAYVILLE    MI    48744-9303

#1502473
TIMOTHY B REXFORD
3820 17TH AVE
COLUMBUS    GA    31904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502474
TIMOTHY B ROBERTS
746 DECAMP AVE
SCHENECTADY   NY    12309-6010

#1502475
TIMOTHY B SHEEHAN
9361 FARMINGTON RD
LIVONIA    MI    48150-3737

#1502476
TIMOTHY B VAN DRIESSCHE
8244 VIEW LN
EDEN PRAIRIE    MN    55347-1428

#1502477
TIMOTHY B WAKEFIELD
5398 HARVEST CT
BAY CITY    MI    48706-3022

#1502478
TIMOTHY B WALLACE
39 MODENA ISLAND DR
SAVANNAH   GA    31411-1005

#1502479
TIMOTHY BACKLAND SCARFF
1055 WEDGEWOOD DRIVE
FAYETTEVILLE    GA    30214-1337

#1502480
TIMOTHY BAHNUK CUST JENNIFER
BAHNUK UNDER THE NY UNIF
GIFT MIN ACT
205 FOURTH AVE
HACKETTSTOWN   NJ    07840-1120

#1502481
TIMOTHY BLACK
10660 S CR 800 W
DALEVILLE    IN    47334-9713

#1502482
TIMOTHY BONGE
12400 BUCKSKIN PASS
NORMAN   OK    73026-8650

#1502483
TIMOTHY BOYD
146 PESKIN RD
FARMINGDALE   NJ    07727-3722

#1502484
TIMOTHY BURGESS POWELL
295 SANDSTONE DR
ATHENS    GA    30605-3494

#1502485
TIMOTHY BURNS
13462 N LINDEN RD
CLIO    MI    48420-8248

#1502486
TIMOTHY C BOPP
16774 4TH SECTION RD
HOLLEY   NY    14470-9507

#1502487
TIMOTHY C BRADLEY
15075 BRIARWOOD
GRANDHAVEN   MI    49417

#1502488
TIMOTHY C BRADLEY & CAROL A
BRADLEY JT TEN
15075 BRIARWOOD
GRANDHAVEN   MI    49417

#1502489
TIMOTHY C BROWN
249 COUNTY RD 29
NORWICH   NY    13815

#1502490
TIMOTHY C CARLETON & MARY L
CARLETON JT TEN
30850 BRUCE LANE
FRANKLIN    MI    48025-1550

#1502491
TIMOTHY C COE &
CHARLES T COE JT TEN
G11243 N CENTER RD
CLIO    MI    48420

#1502492
TIMOTHY C DAVIS & JANIS J
DAVIS JT TEN
4717 STILWELL DR
WARREN   MI    48092-2306

#1502493
TIMOTHY C DICKSON
1414 POPLAR
HUNTINGTON   IN    46750-1328

#1502494
TIMOTHY C GRAMMER
1806 WALNUT ST APT 7
BERKELEY    CA    94709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502495
TIMOTHY C KIMBRELL
28914 UPPER BETHEL RD
ELKMONT    AL    35620-6922

#1502496
TIMOTHY C KLINGER &
CHRISTENE KLINGER JT TEN
BOX 1064
FAYETTEVILLE    AR    72702-1064

#1502497
TIMOTHY C KROTZ
2669 TROJAN PLACE
ANAHEIM    CA    92804-2029

#1502498
TIMOTHY C KURNIK & LINDA M
KURNIK JT TEN
12231 GERMANY RD
FENTON    MI    48430-9581

#1502499
TIMOTHY C LIGGETT
15849 LOCK LN
RICHLAND    MI    49083-9403

#1502500
TIMOTHY C MARTIN
10097 BEERS RD
SWARTZ CREEK    MI    48473-9159

#1502501
TIMOTHY C MC GINTY
139 FAIRWAY DR
LANGHORNE    PA    19047-2168

#1502502
TIMOTHY C OGRAYENSEK
8729 MORTENVIEW
TAYLOR    MI    48180-2801

#1502503
TIMOTHY C OHEARN
7286 101ST ST
FLUSHING    MI    48433-8705

#1502504
TIMOTHY C PRUESER
6908 MUNSEE LN
INDIANAPOLIS    IN    46260-4067

#1502505
TIMOTHY C RESIDE
1644 REED RD
PENNINGTON    NJ    08534-5005

#1502506
TIMOTHY C RICKS JR
735 COLLEGE SE
GRAND RAPIDS    MI    49503-5307

#1502507
TIMOTHY C SIMMON
314 HANOVER
HUBBARDSTON    MI    48845-9310

#1502508
TIMOTHY C SOBOL
1226 WOODROW AVE
NORFOLK    VA    23507-1137

#1502509
TIMOTHY C SUTTMILLER
9444 CAPTIVA BAY DRIVE
MIAMISBURG    OH    45342-7853

#1502510
TIMOTHY C TANNHEIMER
1305 DANISH DR
GRAND PRAIRIE    TX    75050-7067

#1502511
TIMOTHY C VAIL
10505 UPTON RD
BATH    MI    48808-8430

#1502512
TIMOTHY C WHEELER
3212 DUMAS ST
SAN DIEGO    CA    92106-1312

#1502513
TIMOTHY C WILTSE &
HELENE M WILTSE TR
TIMOTHY C WILTSE LIVING TRUST
UA 02/27/95
4515 MEADOW BROOK
FREELAND    MI    48623-8885

#1502514
TIMOTHY C YOE TR OF THE
TIMOTHY C YOE TR DTD
7/26/74
BOX 701308
PLYMOUTH    MI    48170-0962

#1502515
TIMOTHY C ZORKA
23945 FORDSON
DEARBORN    MI    48124-1658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502516
TIMOTHY CAMPBELL
5174 CLARA DR
SAGINAW     MI     48603-6101

#1502517
TIMOTHY CARL WOOD
1113 NORTHLAKE DR
GREENWOOD SC     29649-9225

#1502518
TIMOTHY CARLETON
30850 BRUCE LN
FRANKLIN     MI     48025-1550

#1502519
TIMOTHY CARPENTER
4077 GOLDFINCH ST APT 11
SAN DIEGO     CA     92103-1843

#1502520
TIMOTHY CLAREY
106 J SHADOWOOD DR
CHAPEL HILL     NC     27514

#1502521
TIMOTHY CONNELL
56 ROCKY POINT RD
ROCKY POINT     NY     11778

#1502522
TIMOTHY CORCORAN FLYNN
1621 CANTERBURY RD
RALEIGH     NC     27608

#1502523
TIMOTHY COSTELLO
31 BONFOY AVE
COLORADO SPRINGS  CO     80909-5801

#1502524
TIMOTHY COVILLE
403 ORCHARD HILL RD
POMFRET CENTER   CT     06259-2105

#1502525
TIMOTHY CUPO
33 BROOKSIDE AVE FL 2
NEW BRUNSWICK  NJ     08901-2258

#1118263
TIMOTHY CURTIS HODGES
NCDL 2772554
PO BOX 714
CLAYTON     NC     27520

#1502526
TIMOTHY CZAPRANSKI CUST FOR
AMANDA CZAPRANSKI UNDER NY
UNIFORM GIFTS TO MINORS ACT
4499 RIVER ROAD
SCOTTSVILLE     NY     14546-9500

#1502527
TIMOTHY CZAPRANSKI CUST FOR
SARAH MARIE CZAPRANSKI UNDER
NY UNIFORM GIFTS TO MINORS
ACT
4499 RIVER ROAD
SCOTTSVILLE     NY     14546-9500

#1502528
TIMOTHY D BECKLEY
15431 N 500W
ELWOOD  IN     46036-9248

#1502529
TIMOTHY D BEVIS
13140 COUNTY RD 8
FLORENCE  AL     35633-2805

#1502530
TIMOTHY D BORNE
2262 HWY 7
COLUMBIA     TN     38411

#1502531
TIMOTHY D BRIGHAM
4317 HAMPTON HALL CT
BELCAMP    MD     21017-1337

#1502532
TIMOTHY D BROUNSCHEIDEL
4888 SUNSET DR
LOCKPORT  NY     14094-1816

#1502533
TIMOTHY D BURNS
68 STRAWBERRY HILL AVE
E NORWALK  CT     06855-1422

#1502534
TIMOTHY D CAMPBELL
32037 VALLEY VIEW
FARMINGTON   MI     48336-3258

#1502535
TIMOTHY D CAMPBELL & IRENE
CAMPBELL JT TEN
32037 VALLEYVIEW
FARMINGTON   MI     48336-3258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502536
TIMOTHY D CLARK
3665 SHAWNEE SHORES DRIVE
JACKSONVILLE    FL    32225

#1502537
TIMOTHY D CLARK CUST
GWENDOLYN S ARMENTROUT UNIF
GIFT MIN ACT CONN
1857 E 415TH RD
HALF WAY    MO    65663-9139

#1502538
TIMOTHY D CRAIG
15409 OAKGROVE COURT
CHINO HILLS    CA    91709

#1502539
TIMOTHY D DEVIEW
3933 BOWERS RD
ATTICA    MI    48412-9234

#1502540
TIMOTHY D DONOVAN
9437 SHORE RD
BROOKLYN    NY    11209-7254

#1502541
TIMOTHY D GERRITY
1001 MEEKLYNN DRIVE
COLUMBUS OH    43235-3434

#1502542
TIMOTHY D KOCH & KAREN E KOCH TRS
U/A DTD 4/10/03 THE
KOCH FAMILY REVOCABLE TRUST
63609 E VACATION DR
TUCSON    AZ    85739-2116

#1502543
TIMOTHY D LAUSENG
961 TRUMAN RD
BARRYTON    MI    49305-9721

#1502544
TIMOTHY D LEULIETTE CUST
CHRISTINE RENEE LEULIETTE
UNIF GIFT MIN ACT MICH
ATTN CHRISTINE LEULIETTE CERNY
1697 FLEETWOOD
TROY    MI    48098-2512

#1502545
TIMOTHY D MATTHEWS
38 FREDERICK RD
EDGBASTON
BIRMINGHAM B15 1JN
UNITED KINGDOM

#1502546
TIMOTHY D MCSORLEY
47 BALLAST LANE
STEWARTSTOWN PA    17363-8320

#1502547
TIMOTHY D MILLER
9537 MANDON
WHITE LAKE    MI    48386-2946

#1502548
TIMOTHY D ONEILL
1767 BIG TRAIL
WALLED LAKE    MI    48390-2801

#1502549
TIMOTHY D PUTKO
1161 WILL O WOOD
HUBBARD    OH    44425-3337

#1502550
TIMOTHY D RAISNER
393 CAMBERLY ROAD
WARMINSTER    PA    18974-5301

#1502551
TIMOTHY D RHINEHART
754 SALT SPRINGS ROAD
MINERAL RIDGE    OH    44440-9550

#1502552
TIMOTHY D RIDLEY
8163 ROCKWOOD
MOUNT MORRIS    MI    48458-1311

#1502553
TIMOTHY D RIFFEL
701 SHORELINE CT
FRANKLIN    IN    46131-7149

#1502554
TIMOTHY D SCHILLER
6430 S 64TH AVE
MONTAGUE    MI    49437-9664

#1502555
TIMOTHY D SIERPIEN &
MICHAELEEN V SIERPIEN JT TEN
20794 WEBSTER
CLINTON TOWNSHIP    MI    48035-4083

#1502556
TIMOTHY D STEVENSON
8214 MORRISH RD
SWARTZ CREEK MI    48473-9163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502557
TIMOTHY D SUGAR
5318 N DELAWARE
INDIANAPOLIS      IN      46220-3047

#1502558
TIMOTHY D TRYON
85 ERIN DRIVE
CARY   IL      60013-3702

#1502559
TIMOTHY D WAHL
777 E KINNEY RD
MUNGER   MI      48747-9790

#1502560
TIMOTHY D WERT
10042 ROCK RIDGE RD
LAKELAND      FL      33810-0916

#1502561
TIMOTHY D WINTERS
726 E MAIN ST APT 204
FLUSHING   MI      48433-2041

#1502562
TIMOTHY DALE FOLKEMA
230 MOON CT
CASNOVIA   MI      49318-9647

#1502563
TIMOTHY DAVID MORIARTY
1299 SWEENEY ST
NORTH TONAWANDA  NY      14120-4842

#1502564
TIMOTHY DEMAREST CUST
KIERAN JOHN DEMAREST
UNIF TRANS MIN ACT CA
3527 PINE CREEK DR
SAN JOSE      CA      95132

#1502565
TIMOTHY DEMYERS
3945 SHEFFIELD BLVD
LANSING      MI      48911-2041

#1502566
TIMOTHY DEVANEY
328 PARK ST
RIDLEY PARK      PA      19078-3112

#1502567
TIMOTHY DIXON
20466 BASIL
DETROIT      MI      48235-1634

#1502568
TIMOTHY DOUGLAS BROWNING
501 MAYWOOD STREET
MADISON   WI      53704-4835

#1502569
TIMOTHY DRAKE MINGLE
55 MARSHALLS CORNER
WOODSVILLE RD
HOPEWEEL   NJ      08525

#1502570
TIMOTHY E BURGETT
607 W PROSPECT
JACKSON   MI      49203-4012

#1118274
TIMOTHY E CARLSON
257 LOMBARDI CIRCLE
WALNUT CREEK   CA      94598-4906

#1502571
TIMOTHY E CASS
PO BOX 1943
OCEAN SHORES   WA      98569

#1502572
TIMOTHY E CURRY
3519 LIPPINCOTT
FLINT   MI      48507-2028

#1118276
TIMOTHY E DECLERCK
1207 RAMONA DRIVE
ENID   OK      73703

#1502573
TIMOTHY E DEHART
3675 ANTHONY LANE
FRANKLIN      OH      45005-4501

#1502574
TIMOTHY E DUNN
10405 HALLMARK CIR
OKLAHOMA CITY   OK      73139-9019

#1502575
TIMOTHY E EDDINGS A MINOR
902 WEBSTER ST NW
WASHINGTON   DC      20011-7130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502576
TIMOTHY E FINKE
120 W HEINY RD
INDIANAPOLIS      IN      46217-3224

#1502577
TIMOTHY E FOWLER
621 N CEDAR AVENUE
NILES      OH      44446-2547

#1502578
TIMOTHY E FOX
2107 LORI DRIVE
ALBERTSON PARK
WILMINGTON    DE      19808-4744

#1502579
TIMOTHY E GAINES & RACINDA R
GAINES JT TEN
2419 LAKEWOOD RD
JEFFERSON CITY      MO      65109-9121

#1502580
TIMOTHY E GREGORY
2680 MILLER RD
METAMORA  MI      48455-9363

#1502581
TIMOTHY E HOBERG TRUSTEE U/A
DTD 06/13/90 ROSANNA R
HOBERG TRUST
1800 STAR BANK CENTER
CINCINNATI      OH      45202-3948

#1502582
TIMOTHY E JOHNSON
3015 THORNWOOD
BLOOMINGTON IL      61704-2749

#1502583
TIMOTHY E JONES
613 CEDAR CIRCLE
EATON  OH      45320-9344

#1502584
TIMOTHY E KAVANAUGH
8451 ROYAL MEADOW DR
INDIANAPOLIS      IN      46217-4864

#1502585
TIMOTHY E KELLER
252 BARRETT RUN PLACE
NEWARK  DE      19702-2971

#1502586
TIMOTHY E KELLER
9138 LEGACY CT
TEMPERANCE  MI      48182-3305

#1502587
TIMOTHY E KERTON
6074 S MAIN
CLARKSTON  MI      48346-2359

#1502588
TIMOTHY E KILLARY & EDGAR G
KILLARY JT TEN
14 TIMMINS ROAD
BOW    NH      03304-4207

#1502589
TIMOTHY E LAIRD &
MARY L LAIRD JT TEN
1722 TALL OAKS RD
KOKOMO  IN      46901-7706

#1502590
TIMOTHY E LUDLUM &
MARIAN E LUDLUM JT TEN
4620 KOCHVILLE RD
SAGINAW  MI      48604-9764

#1502591
TIMOTHY E MACKLIN
ROAD 1
2434 EASTWOOD AVE
NEWTON FALLS    OH      44444-9767

#1502592
TIMOTHY E MANCINAS
1404 SAUGET
WATERLOO  IL      62298-3276

#1502593
TIMOTHY E MARTIN
RT 2 BOX 53A
BATES CITY      MO      64011

#1502594
TIMOTHY E MC CARTHY &
JULIE A MC CARTHY JT TEN
7250 YOUNESS DRIVE
GRAND BLANC  MI      48439

#1502595
TIMOTHY E MC DONALD
4269 LAKE RD
WILLIAMSON      NY      14589-9615

#1502596
TIMOTHY E MCROY &
LINDA E MCROY JT TEN
9520 RAVINE RIDGE
CALEDONIA  MI      49316-8238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1502597
TIMOTHY E MILLIGAN
1550 FURNACE ST
MINERAL RIDGE    OH    44440-9729

#1502598
TIMOTHY E MUCK
7146 CHESTNUT RIDGE RD
LOCKPORT  NY    14094-3519

#1502599
TIMOTHY E ODEGARD
11380 FAWN VALLEY TRL
FENTON    MI    48430-4017

#1502600
TIMOTHY E ORCUTT
2130 DILL AVE
LINDEN    NJ    07036-1012

#1502601
TIMOTHY E REYBURN
RR 5 BOX 273
PERU    IN    46970-9805

#1502602
TIMOTHY E RIVAS
9270 S 600 E-92
ROANOKE    IN    46783-9214

#1502603
TIMOTHY E SAPP
12477 AGATITE ST
JACKSONVILLE    FL    32258-2367

#1502604
TIMOTHY E SMITH
3184 BROADWAY
BOX 351
ZANESVILLE    IN    46799-0351

#1502605
TIMOTHY E VEHR
10002 VOYAGER WAY
CINCINNATI    OH    45252-1950

#1502606
TIMOTHY E WAMPLER
2823 RUBBINS
HOWELL    MI    48843-7924

#1502607
TIMOTHY E WEBB
2921 BEWICK
DETROIT    MI    48214-2121

#1502608
TIMOTHY E WILLIAMS
254 DITTO LANE
ROGERSVILLE    AL    35652-3646

#1502609
TIMOTHY E WISE
231 REEDY CT
DIMONDALE    MI    48821-9639

#1502610
TIMOTHY EARL O'NEAL
17367 WAX ROAD
GREENWELL SPRINGS    LA    70739-5031

#1502611
TIMOTHY ERIC COFFEY
15 PLUMERIA
IRVINE    CA    92620-7900

#1502612
TIMOTHY F ALLEN II &
JOAN Z ALLEN TR
TIMOTHY F ALLEN II REVOCABLE
TRUST UA 08/02/94
10 EDGEWOOD DRIVE #B
GREENWICH CT    06831-5239

#1502613
TIMOTHY F BISHOP & MORLEY F
BISHOP JT TEN
97 BRADFORD AVE
PITTSBURGH    PA    15205-3140

#1502614
TIMOTHY F CHUBB
381 SEQUOIA CT
BOWLING GREEN    KY    42104-5319

#1502615
TIMOTHY F GATES
4351 LOVELLA DR
WATERFORD MI    48329-4024

#1502616
TIMOTHY F HARMON CUSTODIAN
FOR LISA MARIA HARMON UNDER
IL UNIF TRANSFERS TO MINORS
ACT
2537 W JARVIS
CHICAGO    IL    60645-1618

#1502617
TIMOTHY F JOLLEY
RT 3 BOX 615
ARDMORE    TN    38449-9803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1502618
TIMOTHY F KACZMAREK
242 N TUSCOLA RD
BAY CITY        MI      48708-9232

#1502619
TIMOTHY F KEENAN
75 FOREST HILL DR
HUBBARD  OH    44425-2125

#1502620
TIMOTHY F KLIPFEL
45 PICKFORD AVE
BUFFALO  NY    14223-3107

#1502621
TIMOTHY F LINDGREN
717 MEADOWS DRIVE
GREENTOWN IN        46936

#1502622
TIMOTHY F LINDGREN & MARY E
LINDGREN JT TEN
717 MEADOWS DRIVE
GREENTOWN IN        46936

#1502623
TIMOTHY F MARTYNOWICZ
6817 COLONY COURT
DERBY   NY   14047-9557

#1502624
TIMOTHY F MORAN
70 GARDENVALE DR
CHEEKTOWAGA NY    14225-2165

#1502625
TIMOTHY F OGRADY
927 S LINDA CIRCLE
MESA   AZ    85204-4627

#1502626
TIMOTHY F PARK
353 S BLUFFWOOD
SAINT JOSEPH    MI      49085

#1502627
TIMOTHY F PHELAN & ELEANOR G
PHELAN TRS
PHELAN FAMILY TRUST U/A DTD 3/16/04
6815 N MILWAUKE AVENUE
UNIT 607
NILES      IL      60714

#1502628
TIMOTHY F POREMBA &
PATRICIA A POREMBA JT TEN
128 N LANE ST
APPLETON  WI      54911

#1502629
TIMOTHY F RYAN
3851 LINCOLN
DEARBORN  MI      48124-3563

#1502630
TIMOTHY F STOFFERAHN
2018 S COUNTY ROAD 900 E
PLAINFIELD       IN      46168-6779

#1502631
TIMOTHY FELTNER
1002 SUNDANCE DRIVE
MIAMISBURG   OH    45342-1986

#1502632
TIMOTHY FOSTER
331 RADNER CHESTER RD
VILLANOVA       PA      19085-1307

#1118288
TIMOTHY G ABELN &
MARGARET A ABELN JT TEN
422 COPPER LAKES BLVD
WILDWOOD  MO    63040-1922

#1502633
TIMOTHY G BASNER
36800 BRITTANY HILL DR.
FARMINGTON  MI     48335

#1502634
TIMOTHY G BRIZENDINE & TAMMY
L BRIZENDINE JT TEN
7300 N. TULLIS AVE
KANSAS CITY      MO     64158

#1502635
TIMOTHY G CORWIN
61 MAIN ST
SOUTHAMPTON NY    11968-4808

#1502636
TIMOTHY G FEDERSPIEL
4759 CUMMINGS ROAD
RHODES  MI    48652-9702

#1502637
TIMOTHY G HARRINGTON
2488 SADDLEWOOD LN
PALM BEACH    FL    34685-2512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502638
TIMOTHY G KING
11060 RAY RD
GAINES    MI    48436-8916

#1502639
TIMOTHY G LIEBIG & LAURA J
LIEBIG JT TEN
105 SADDLEBROOK DR
DUBLIN    PA    18917

#1502640
TIMOTHY G MALENFANT
1211 S HENRY
BAY CITY    MI    48706-5133

#1502641
TIMOTHY G MCCONNELL
R D 2 BOX 44A
PULASKI    PA    16143-9620

#1502642
TIMOTHY G MEIXNER
5111 PRAIRIE VW
BRIGHTON    MI    48116-9752

#1502643
TIMOTHY G METZGER &
JANE A METZGER JT TEN
P O BOX 221
BLUE JAY    CA    92317-0221

#1502644
TIMOTHY G PATRICK
61575 CRESTLANE DRIVE
STURGIS    MI    49091-9654

#1502645
TIMOTHY G REIP
2278 THISTLEWOOD DR
BURTON    MI    48509-1253

#1502646
TIMOTHY G ROSENGARTEN
46656 GLENGARRY BLVD
CANTON    MI    48188-3045

#1502647
TIMOTHY G SMITH
241 COUNTRY RD 55
MARQUETTE    MI    49855

#1502648
TIMOTHY G STARIN & MARJORIE
R STARIN JT TEN
162 LAKESHORE ROAD
TROY    NY    12180-9725

#1502649
TIMOTHY G SWEDENHJELM
12969 VAN SLYKE RD
EAST CONCORD    NY    14055-9796

#1502650
TIMOTHY G WAGNER
309 E MEIER
CAPAC    MI    48014-3728

#1502651
TIMOTHY G ZIELINSKI & DAYNA
M ZIELINSKI JT TEN
35 TOMPKINS ST
EAST NORTHPORT    NY    11731-1041

#1502652
TIMOTHY GLENN
519 E 2ND
LIMA    OH    45804-2009

#1502653
TIMOTHY GRAVES
PO BOX 86
AMBOY    IN    46911

#1502654
TIMOTHY GREEN
112 CRESTWOOD DR
EVANS CITY    PA    16033-9228

#1502655
TIMOTHY H BALIS
6534 W PLYMOUTH CHURCH RD
BELOIT    WI    53511-9323

#1118293
TIMOTHY H BROWN
P O BOX 54
PEAPACK    NJ    07977

#1502656
TIMOTHY H BURKE
1009 HAMILTON ST
OGDENSBURG  NY    13669

#1502657
TIMOTHY H CAUDILL
7199 CTY RD 57
LEXINGTON    OH    44904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502658
TIMOTHY H COCHRAN
6325 FLUSHING RD
FLUSHING      MI    48433-2548

#1502659
TIMOTHY H DIAMOND
642 VAUGHN RD
LESLIE      MI    49251-9509

#1502660
TIMOTHY H DOROW
9140 POTTER ROAD
DAVISON    MI    48423-8111

#1502661
TIMOTHY H EHRLICH
BOX 91
BEDFORD    NY    10506-0091

#1502662
TIMOTHY H HERBER
518 EASTLAND DR
BAY CITY    MI    48708-6946

#1502663
TIMOTHY H MC INTOSH
BOVINA CENTER    NY    13740

#1502664
TIMOTHY H MEEKINS
RD 1 BOX 770
CLAYTON    DE    19938-9801

#1502665
TIMOTHY H MEIXELL
41-878 KAULUKANU ST
WAIMANALO    HI    96795

#1502666
TIMOTHY H O'CONNOR
2530 BOTELLO AVE
THE VILLAGES    FL    32159-9576

#1502667
TIMOTHY H PARICHAN
990 EAST PORTLAND
FRESNO    CA    93720

#1502668
TIMOTHY H PRINCE
125 ASHTON LANE
ANDERSON    SC    29621

#1502669
TIMOTHY H SLACK
17541 HILLTOP VIEW DR
NORTHVILLE    MI    48167-1894

#1502670
TIMOTHY H SULLIVAN & NANCY
ANN SULLIVAN JT TEN
41825 WATERFALL RD
NORTHVVILLE    MI    48167-3267

#1118296
TIMOTHY HILL
4374 JOHN WESLEY DRIVE
DECATUR    GA    30035-2142

#1502671
TIMOTHY HIRABAYASHI
3940 S CUSTER RD
MONROE    MI    48161-9055

#1502672
TIMOTHY HORNING
6585 FAIROAKS SE
ALTO    MI    59302

#1502673
TIMOTHY HUGH SAUNDERS
4175 RICHFIELD RD
FLINT    MI    48506-2027

#1502674
TIMOTHY HUTCHINSON
102 WASHINGTON AVE
DEFIANCE    OH    43512-2149

#1502675
TIMOTHY I MC CRANAHAN
2673 WILLIAMSBURG BANTAM RD
BETHEL    OH    45106-9328

#1502676
TIMOTHY I MOORE
2960 VW AVE
VICKSBURG    MI    49097-9449

#1502677
TIMOTHY I MORRIS
4730 MALUS BLVD
ANDERSON    IN    46011-9418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502678
TIMOTHY I MOWERS
2113 THORBURN
HOLT    MI    48842-1829

#1502679
TIMOTHY IAN MCKINLEY CUST
ELIZABETH ANN MCKINLEY UNDER
THE FLORIDA GIFTS TO MINORS
ACT
3646 MANCHESTER DR
TRAVERSE CITY    MI    49686-8115

#1502680
TIMOTHY J ADAMS & MARTHA J
ADAMS JT TEN
1617 CHAMBERLAIN SE
GRAND RAPIDS    MI    49506-4558

#1502681
TIMOTHY J ADAMUS
1348 CHARLESWORTH
DEARBORN HEIGHTS    MI    48127-3306

#1502682
TIMOTHY J ALBERTS
APT 7-E
32 W 82ND ST
N Y    NY    10024-5622

#1502683
TIMOTHY J ANAPLE
2821 117TH STREET
TOLEDO    OH    43611-2702

#1502684
TIMOTHY J ANKNEY
6624 ARROWSMITH RD
HICKSVILLE    OH    43526-9759

#1502685
TIMOTHY J ARNOLD
189 DRURY COURT
BLOOMSDALE MO    63627

#1502686
TIMOTHY J BAKER
15411 MARTINS HUNDRED DRIVE
CENTREVILLE    VA    20120-1199

#1502687
TIMOTHY J BASS
416 RAINEY AVE
GROVE CITY    PA    16127-2312

#1502688
TIMOTHY J BELILL
12338 MARSHALL ROAD
MONTROSE    MI    48457-9726

#1502689
TIMOTHY J BOGAR TR
TIMOTHY J BOGAR REVOCABLE
TRUST U/A DTD 03/07/02
18687 HILLTOP DR BLVD
RIVERVIEW    MI    48193-8081

#1502690
TIMOTHY J BOWDEN
2678 GROVERBURG
LANSING    MI    48911-6400

#1502691
TIMOTHY J BRENNAN
526 LAKESIDE AVE S APT 12
SEATTLE    WA    98144-2601

#1502692
TIMOTHY J BROWN & LINDA J
BROWN JT TEN
13 PHILLIPS DR
WESTFORD MA    01886-3404

#1502693
TIMOTHY J BURLESON
2720 E PINCONNING RD
PINCONNING    MI    48650-9341

#1502694
TIMOTHY J BURTON
10297 ATTABERRY DR
CLIO    MI    48420-1974

#1502695
TIMOTHY J BUSHNELL
1006 WALDEN LN
PROSPECT HEIGHTS    IL    60070-1074

#1502696
TIMOTHY J CALKINS
2121 PINE FOREST DR NE
ATLANTA    GA    30345-4155

#1502697
TIMOTHY J CAMPBELL
5174 CLARA
SAGINAW    MI    48603

#1502698
TIMOTHY J CARNELL
1397 ALOHA
DAVISON    MI    48423-1361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502699
TIMOTHY J CLARKE
533 GENNIE LN
CINCINNATI      OH      45244-1708

#1502700
TIMOTHY J CONLEN
2232 CANDLEWOOD DRIVE
AVON    OH      44011-1544

#1502701
TIMOTHY J CORLEY
1602 PHILLIPS
BROWNWOOD TX      76801-7352

#1502702
TIMOTHY J CREIGHTON
3662 CHASE CT
BOULDER    CO      80305-5531

#1502703
TIMOTHY J CROWLEY & KAREN
CROWLEY JT TEN
6247 KINGS SHIRE RD
GRAND BLANC    MI      48439-8604

#1502704
TIMOTHY J DANAHY & BRENDA A
DANAHY JT TEN
9712 BETSY ROSS LN
LIBERTY      MO      64068-8528

#1502705
TIMOTHY J DONALDSON
15702 NW CR 236
ALACHUA    FL      32615-3465

#1502706
TIMOTHY J DOYLE
420 W MAIN ST
DURAND    MI      48429-1532

#1502707
TIMOTHY J DOYLE
96 HAMPTON PARK W
WESTERVILLE    OH      43081-5728

#1502708
TIMOTHY J DUFFY
ONE SUSAN RD
MARBLEHEAD    MA      01945-2437

#1502709
TIMOTHY J EICKHOFF
7064 E BRISTOL RD
DAVISON    MI      48423-2420

#1502710
TIMOTHY J EKBERG
413 FOXHUNT DR
WALTON    KY      41094-7441

#1502711
TIMOTHY J ELASIVICH
6156 MILLER RD
SWARTZ CREEK    MI      48473-1517

#1118305
TIMOTHY J ENGLISH
4020 FRIESIAN DRIVE
HUDSONVILLE    MI      49426

#1502712
TIMOTHY J EVANS
87 DELLWOOD DR
FAIRBORN    OH      45324-4220

#1502713
TIMOTHY J EVANS &
SUSAN P EVANS JT TEN
2745 CROSS CREEK COURT
AURORA    IL      60504-6307

#1502714
TIMOTHY J EVANS CUST
MELISSA MARIE CONE
UNIF GIFT MIN ACT MI
4197 GEDNEY RD
GLADWIN    MI      48624-9454

#1502715
TIMOTHY J FENNELL
1348 E 350 S
WALTON    IN      46994

#1502716
TIMOTHY J FRAWLEY
702 EVERGREEN DR
PAINTED POST    NY      14870

#1502717
TIMOTHY J FUTCH &
LINDA FUTCH JT TEN
265 IRWINVILLE HWY
FITZGERALD    GA      31750-8256

#1502718
TIMOTHY J GAMACHE
2 SANDBRIDGE
ALISO VIEJO    CA      92656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1502719
TIMOTHY J GARTLAND
1190 STONEHENGE
FLINT    MI    48532-3223

#1502720
TIMOTHY J GERAGHTY
6 TURTLE ROCK COURT
TIBURON    CA    94920-1300

#1502721
TIMOTHY J GRIFFITH
309 E MAIN
SPRINGPORT    MI    49284-9701

#1502722
TIMOTHY J GUSE
2322 W 300 S
KOKOMO    IN    46902-4751

#1502723
TIMOTHY J HALL
8690 BOOMERSHINE RD
GERMANTOWN OH    45327-9796

#1502724
TIMOTHY J HAMMERBACHER
5050 STROEBEL ROAD
SAGINAW    MI    48609-5212

#1502725
TIMOTHY J HANLON JR
8565 N BEND RD
EASTON    MD    21601-7331

#1502726
TIMOTHY J HARDING
98 SCHOOL LANE
TRENTON    NJ    08618-5019

#1502727
TIMOTHY J HESTER
304 CHURCH ST
GRAND BLANC    MI    48439-1214

#1502728
TIMOTHY J HOPPER
9612 LOG CABIN TRL
WHITE LAKE    MI    48386-3024

#1502729
TIMOTHY J HORTMAN
BOX 134
HOP BOTTOM    PA    18824-0134

#1502730
TIMOTHY J HOUCK
8 DEVILLE
DEFIANCE    OH    43512-3706

#1502731
TIMOTHY J HOUSE
35 LANCELOT CT
GETZVILLE    NY    14068-1217

#1502732
TIMOTHY J HOWARD
1106 ARI CT
SUGAR LAND    TX    77479-5955

#1502733
TIMOTHY J HUNT
403 TRINKLEIN CT
FRANKENMUTH MI    48734-1517

#1502734
TIMOTHY J JACKSON
193 NEWTON RD
SPRINGFIELD    MA    01118-1836

#1502735
TIMOTHY J JANETSKY
1660 SEMINOLE LANE
SAGINAW    MI    48603-4440

#1502736
TIMOTHY J KEEFE
7888 BROWN ROAD
PARMA    MI    49269-9618

#1502737
TIMOTHY J KEELER
5934 E LAKE RD
CONESUS    NY    14435-9738

#1502738
TIMOTHY J KELLER
108 N COLLEGE ST
MOUNT PLEASANT    TN    38474-1135

#1502739
TIMOTHY J KELLER & CONNIE M
KELLER JT TEN
1830 KENT RD
KENT    NY    14477-9764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1502740
TIMOTHY J KERR
1220-411 TASMAN DR
SUNNYVALE   CA   94089-2420

#1502741
TIMOTHY J KINNEY
619 TALOWOOD DR
DAYTON   OH   45430-1618

#1502742
TIMOTHY J KLARICH &
KATHLEEN R KLARICH TEN ENT
3517 BLEIGH AVE
PHILADELPHIA   PA   19136-3807

#1502743
TIMOTHY J KLOESE &
MARCIA KLOESE JT TEN
10351 MENARD AVE
APT 321
OAK LAWN   IL   60453-4490

#1502744
TIMOTHY J KLOSSNER
1381 ATTICA GULF RD
ATTICA   NY   14011

#1502745
TIMOTHY J KLOSSNER CUST FOR
JOSHUA J KLOSSNER UTMA-NY
1381 ATTICA GULF RD
ATTICA   NY   14011

#1502746
TIMOTHY J KOERBER
130 BEVINS
HOLLY   MI   48442-1249

#1502747
TIMOTHY J KOZAK
611 REGINA PKWY
TOLEDO   OH   43612-3327

#1502748
TIMOTHY J KRUPA
5566 CHRISTYWAY CT
BAY CITY   MI   48706-3104

#1502749
TIMOTHY J LAMENDOLA
11255 STONELEDGE RD
CHARDON   OH   44024-9484

#1502750
TIMOTHY J LEHMKUHL
150 S ETHLYN ROAD
MOSCOW MILLS   MO   63362-3104

#1502751
TIMOTHY J LEMMONS
1808 RIDGEDALE DR SW
HARTSELLE   AL   35640

#1502752
TIMOTHY J LINEHAN &
JULIE L LINEHAN JT TEN
51 LITTLE CREEK CIR
ROCHESTER   NY   14616-1536

#1502753
TIMOTHY J LINEHAN & JULIA L
LINEHAN JT TEN
51 LITTLE CREEK CIRCLE
ROCHESTER   NY   14616-1536

#1502754
TIMOTHY J LUNEY
3819 0GEMA
FLINT   MI   48507

#1118315
TIMOTHY J MAHONEY
20 TERRACE HILL DR
NEW HARTFORD   NY   13413-2523

#1118316
TIMOTHY J MARINELLI
1422 SOM CENTER RD APT 120
MAYFIELD HTS   OH   44124

#1502755
TIMOTHY J MARKER
4155 NEWCASTLE DR
CLARKSTON   MI   48348-3659

#1502756
TIMOTHY J MARTIN
2305 EAST RENEE AVE
MUNCIE   IN   47303-4586

#1502757
TIMOTHY J MARTINELLI
22096 KNUDSEN DRIVE
GROSSE ILE   MI   48138

#1502758
TIMOTHY J MATUSZEWSKI
11086 HWY 451
HAWKS   MI   49743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502759
TIMOTHY J MAYNARD CUST
LAUREN MAYNARD
UNIF GIFTS MIN ACT FL
4733 CHAR DONNAY DR
CORAL SPRINGS    FL    33067-4124

#1502760
TIMOTHY J MC CART
18030 AUDETTE
DEARBORN  MI    48124-4215

#1502761
TIMOTHY J MC CULLOCH
1816 COLONIAL VILLAGE WY 1
WATERFORD  MI    48328-1930

#1502762
TIMOTHY J MCCORKLE
288 EMS BI LANE
LEESBURG   IN    46538

#1502763
TIMOTHY J MERCER
4933 BAYSIDE DR
DAYTON   OH    45431-2002

#1502764
TIMOTHY J MRUS
PO BOX 351843
PALM COAST    FL    32135-1731

#1502765
TIMOTHY J MURPHY
25-20-78TH ST
JACKSON HEIGHTS    NY    11370-1511

#1502766
TIMOTHY J MURPHY &
JOSEPH SPADAFORA TR
EASTERN COMPONENETS SALES CORP
PROFIT SHARING PLAN
41 BYBERRY AVENUE SUITE#9
HATBORO  PA    19040

#1502767
TIMOTHY J MUSSELMAN &
KATHLEEN R MUSSELMAN JT TEN
7426 UPTON AVE SO
RICHFIELD    MN    55423-3519

#1502768
TIMOTHY J NEALON & LINDA
R NEALON JT TEN
216 MAJESTIC GRV
SAN ANTONIO    TX    78258-7724

#1502769
TIMOTHY J NELSON
4302 ESTA DR
FLINT    MI    48506-1473

#1502770
TIMOTHY J NETHERY
20999 RIVERWOOD AVE
NOBLESVILLE    IN    46060-9550

#1502771
TIMOTHY J NICHOLS
736 ERIE AVE 2
SHEBOYGAN  WI    53081-4025

#1502772
TIMOTHY J O NEILL
17555 DOLORES
LIVONIA    MI    48152-3809

#1502773
TIMOTHY J OCONNELL
3755 VANDEMARK RD
BOX 82
LITCHFIELD    OH    44253-9790

#1502774
TIMOTHY J ONLEY CUST KYLEIGH
ROSE ONLEY UNDER THE DE
UNIFORM GIFTS TO MINORS ACT
117 BEECH LN
WILMINGTON   DE    19804-2309

#1502775
TIMOTHY J ONORE
741 VICTORIA ST
FLINT    MI    48507-1732

#1502776
TIMOTHY J PALM
5105 AUKER DRIVE
FLINT    MI    48507-4501

#1502777
TIMOTHY J PAULSON &
PATRICIA J PAULSON JT TEN
1437 KEENLAND WAY
SCHERERVILLE    IN    46375-3035

#1502778
TIMOTHY J POLLOCK
609 SHADY MEADOWS DR
BALLWIN   MO    63011-3468

#1502779
TIMOTHY J RANVILLE
3323 PENCOMBE PLACE
FLINT    MI    48503-2337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502780
TIMOTHY J RENS &
JACQUELINE A RENS JT TEN
7079 HASS DR NE
COMSTOCK PARK  MI    49321-9536

#1502781
TIMOTHY J RIGGS
715 PEARL ST
TOMAH  WI    54660-1450

#1502782
TIMOTHY J RINKE
14 HILL LANE
GLENHEAD  NY    11545-1724

#1502783
TIMOTHY J ROMANCKY
5420 SINGER ST
GRAND BLANC    MI    48439-4345

#1502784
TIMOTHY J ROSS
7091 E VIENNA RD
OTISVILLE    MI    48463-9429

#1502785
TIMOTHY J RYAN
2560 COUNTY RD
1200N
HOXXER    IL    61849-9751

#1502786
TIMOTHY J RYAN
BOX 2066
EL GRANADA    CA    94018-2066

#1502787
TIMOTHY J RYAN & JEAN M RYAN JT TEN
22825 POPLAR BEACH DRIVE
ST CLAIR SHORES    MI    48081-2614

#1502788
TIMOTHY J SCANLON
11 CARTY DRIVE RD 1
BORDENTOWN NJ    08505-4206

#1502789
TIMOTHY J SCHAEFFER
850 LANYARD
CICERO    IN    46034

#1502790
TIMOTHY J SCHAFER &
SHARON M SCHAFER JT TEN
5741 FOLKSTONE
TROY  MI    48098-3154

#1502791
TIMOTHY J SCHNEIDER
7674 SOUTH BAY DRIVE
BLOOMINGTON  MN    55438

#1502792
TIMOTHY J SCHOPLER
6138 DEERFIELD ST
DAYTON  OH    45414-2811

#1502793
TIMOTHY J SEGUIN
1980 BLOOMFIELD
OKEMOS  MI    48864-2135

#1502794
TIMOTHY J SHAW
1350 FOREST BAY DR
WATERFORD  MI    48328-4294

#1502795
TIMOTHY J SHERIDAN
525 KATHERINE AVENUE
LEBANON    OH    45036-1222

#1502796
TIMOTHY J SIEMANN
3950 VIA REAL 180
CARPINTERIA    CA    93013-1264

#1502797
TIMOTHY J SKELLY
118 DAVID ST
OGDENSBURG  NY    13669-3218

#1502798
TIMOTHY J SKODAK
204 MICHIGAN AVE 4
OWOSSO  MI    48867-2739

#1502799
TIMOTHY J SKUTA
4404 ST MARTINS DRIVE
FLINT    MI    48507-3727

#1502800
TIMOTHY J STINSON
301 SIERRA DR
CHESAPEAKE  VA    23322-5539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502801
TIMOTHY J STOHLMAN
3105 E WILLARD RD
CLIO   MI   48420-7703

#1502802
TIMOTHY J STRATTON &
MARIANNE YOKE L CHAN JT TEN
961 A RUSSELL AVE
GAITHERSBURG   MD   20879

#1502803
TIMOTHY J STREITFERDT
2728 GREENVILLE RD
CORTLAND   OH   44410-9624

#1502804
TIMOTHY J SWANSON
1222 AMAPOLA AVE
TORRANCE   CA   90501-2501

#1502805
TIMOTHY J SY
671 WESTERN AVE
ALBANY   NY   12203-2001

#1502806
TIMOTHY J TERRELL
4245 MOHAVE CT SW
GRANDVILLE   MI   49418-1739

#1502807
TIMOTHY J TORRES
2 HOOVER RD
HINGHAM   MA   02043

#1502808
TIMOTHY J TRAPP
8708 BAILEY DRIVEN E
ADA   MI   49301-9636

#1118325
TIMOTHY J TUTTLE &
BERNADETTE C TUTTLE JT TEN
168 JASON ST
ARLINGTON   MA   02476-8035

#1502809
TIMOTHY J WALL
4633 VILLAGE CT
DUNWOODY   GA   30338-5130

#1502810
TIMOTHY J WEBB
5182 WINSHALL DR
SWARTZ CREEK   MI   48473-1223

#1502811
TIMOTHY J WEBSTER
366 MARION AVE
WATERFORD   MI   48328-3230

#1502812
TIMOTHY J WEILAND
23186 MASCH AVE
WARREN   MI   48091-4719

#1502813
TIMOTHY J WEISS &
SUSAN FISCHER WEISS JT TEN
626 FRANCONIAN DR E
FRANKENMUTH   MI   48734-1006

#1502814
TIMOTHY J WHALEN
3433 SCOTTWOOD ST
FENTON   MI   48430-2462

#1502815
TIMOTHY J WILLIAMS & MEGAN T
WILLIAMS JT TEN
9649 RIGGS STREET
OVELAND PARK   KS   66212-1541

#1502816
TIMOTHY J WOLFGANG
910 ADMORE DR
KENT   OH   44240-2022

#1502817
TIMOTHY J YOUNG
75 BELSIZE DR
TORONTO   ON   M4S 1L3
CANADA

#1502818
TIMOTHY JAMES ALLEN CUST FOR
ERIC EDWARD ALLEN UNDER
U-G-M-ACT MI
166 S YORK
DEARBORN   MI   48124-1440

#1502819
TIMOTHY JAMES ALLEN CUST FOR
MARK ANDREW ALLEN UNDER
U-G-M-ACT MI
166 S YORK
DEARBORN   MI   48124-1440

#1502820
TIMOTHY JAMES ALLEN CUST FOR
PAUL THOMAS ALLEN UNDER
U-G-M ACT MI
166 S YORK
DEARBORN   MI   48124-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502821
TIMOTHY JAMES EVANS CUST
HEATHER SUE EVANS
UNIF GIFT MIN ACT MI
4197 GEDNEY RD
GLADWIN    MI    48624-9454

#1502822
TIMOTHY JAMES EVANS CUST
HOLLY LEA CONE
UNIF GIFT MIN ACT MI
4197 GEDNEY RD
GLADWIN    MI    48624-9454

#1502823
TIMOTHY JAMES HAUGEN
1192 LARCH AVE
MORAGA    CA    94556-2626

#1502824
TIMOTHY JAY THORLTON CUST
ALEXANDER THORLTON
UNIF TRANS MIN ACT IL
3029 GOLF CIR
DANVILLE    IL    61832-1224

#1502825
TIMOTHY JAY THORLTON CUST
CHRISTOPHER THORLTON
UNIF TRANS MIN ACT IL
3029 GOLF CIRCLE
DANVILLE    IL    61832-1224

#1502826
TIMOTHY JOHN ONLEY
117 BEECH LN
WILMINGTON    DE    19804-2309

#1502827
TIMOTHY JOHN STAFFORD
10726 WILDWOOD DR
GREENVILLE    MI    48838

#1502828
TIMOTHY JON KUCHARSKI
7224 WINCHESTER DR
SOLON    OH    44139

#1502829
TIMOTHY JOSEPH VELLA
20266 RIPPLING LN
NORTHVILLE    MI    48167-1906

#1502830
TIMOTHY K CORTRIGHT
4527 S INDIAN LAKE DR
JANESVILLE    WI    53545-9721

#1502831
TIMOTHY K HENKE & SANDRA J HENKE
U/A DTD 02/13/03 THE
HENKE TRUST
5694 MONTICELLO WAY
MADISON    WI    53719

#1502832
TIMOTHY K HICKMAN
309 LUTHERAN DR
EATON    OH    45320-1621

#1502833
TIMOTHY K KRONINGER
1228 ALMOND DR
TROY    MI    48098-2065

#1502834
TIMOTHY K MACH
1401 STONE ASH CT
DRAYTON    OH    45458

#1502835
TIMOTHY K MILLER
33 BALD HILL ROAD
ITHACA    NY    14850

#1118328
TIMOTHY KEITH TERRY &
CAROLYN SUE TERRY JT TEN
BOX 144
HUTSONVILLE    IL    62433-0144

#1502836
TIMOTHY KELLY JR
44 SANS SOUCI DR
PAWLING    NY    12564-1855

#1502837
TIMOTHY KIND
BOX 422
MCDONALD    OH    44437-0422

#1502838
TIMOTHY KOBA
9635 WESTRIDGE
ELYRIA    OH    44035-6822

#1502839
TIMOTHY L ADKINS
7541 HIDDEN LAKE CIRCLE
MECHANICSVILLE    VA    23111-6275

#1502840
TIMOTHY L ALLEN
404 E MADISON ST
ALEXANDRIA    IN    46001-1611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502841
TIMOTHY L ARDO
4202 COLUMBO LN
LORAIN   OH   44055-3760

#1502842
TIMOTHY L BISHOP
10494 HOFFMAN ROAD
MARCELLUS   MI   49067-9421

#1502843
TIMOTHY L BUTLER
BOX 3772
TOLEDO   OH   43608-0772

#1502844
TIMOTHY L CAMPBELL
1476 BRIARSON DR
SAGINAW   MI   48603-5473

#1502845
TIMOTHY L DOYLE
15W025 LEXINGTON ST
ELMHURST   IL   60126-5343

#1502846
TIMOTHY L ERGEN
12895 M-52
PERRY   MI   48872-8106

#1502847
TIMOTHY L FARR
3609 EDMOND WAY
BOWIE   MD   20716-1275

#1502848
TIMOTHY L FARREN
4601 DUKE DR
VESTAL   NY   13850-3923

#1502849
TIMOTHY L GAJEWSKI
223 GENESEE
MONTROSE   MI   48457-9751

#1502850
TIMOTHY L GARINGER
4265 W MICHIGAN
SAGINAW   MI   48603-6641

#1502851
TIMOTHY L GREEN
112 CRESTWOOD DR
EVANS CITY   PA   16033-9228

#1502852
TIMOTHY L GREENE
1826 BERWICK AVE
DALLAS   TX   75203-4304

#1502853
TIMOTHY L HAINES
16126 EASTON CT
GOSHEN   IN   46526-5570

#1502854
TIMOTHY L HOLLANDER
1112 CT RT 36
NORFOLK   NY   13667

#1502855
TIMOTHY L HOWARD
3333 HEWITT GIFFORD RD
WARREN   OH   44481-9706

#1502856
TIMOTHY L JOHNSON
2391 EUGENE
BURTON   MI   48519-1353

#1502857
TIMOTHY L LENZI
9036 GRAYTRAX ROAD
GRAND BLANC   MI   48439-8328

#1502858
TIMOTHY L LONGHWAY
2117 ARTHUR AVE
DAYTON   OH   45414-3103

#1502859
TIMOTHY L MALLETT
4753 NE WINN RD
KANSAS CITY   MO   64117-1232

#1502860
TIMOTHY L MARQUEZ &
MARION C MARQUEZ JT TEN
838 KENTIA AVE
SANTA BARBARA   CA   93101-3911

#1502861
TIMOTHY L MAUK
2424 HARTLAND RD
GASPORT   NY   14067-9436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502862
TIMOTHY L MCNABB &
GEMEY MCNABB JT TEN
3651 DOVER
ST LOUIS      MO    63116-3237

#1502863
TIMOTHY L MITCHELL
18103 PREVOST
DETROIT    MI    48235-3151

#1502864
TIMOTHY L NAGY
100 HIGH VIEW CT
BROOKLYN   MI    49230-9772

#1502865
TIMOTHY L NAGY &
LAURAINE B NAGY JT TEN
100 HIGH VIEW CT
BROOKLYN    MI    49230-9772

#1502866
TIMOTHY L OXLEY
9221 S COUNTY RD 300 E
MUNCIE    IN    47302-8730

#1502867
TIMOTHY L PETERSON
5402 PHELPS
KANSAS CITY      MO    64136-1225

#1502868
TIMOTHY L REYNOLDS
6364 W VIENNA RD
CLIO      MI    48420-9456

#1502869
TIMOTHY L ROBERTS
2309 PARKRIDGE COURT
GROVE CITY    OH    43123-1818

#1502870
TIMOTHY L SANBORN
3597 KREPPS ROAD
ST JOHNS    MI    48879

#1502871
TIMOTHY L SCHOPLER
6138 DEERFIELD STREET
DAYTON   OH    45414

#1502872
TIMOTHY L SMITH
820 UNION RD
FRANKLIN    OH    45005

#1502873
TIMOTHY L SMITH
975 W CENTER RD
ESSEXVILLE    MI    48732-2033

#1502874
TIMOTHY L TOMAN
1188 WEST GRAND RIVER ROAD
OWOSSO  MI    48867-8718

#1502875
TIMOTHY L TORRICO
1631 HAWTHORNE
TRENTON    MI    48183-1819

#1502876
TIMOTHY L TRUMAN
926 HIDDEN VALLEY DR
HURON   OH    44839-2688

#1502877
TIMOTHY L WHITE
121A SOUTH ST 3
PLAINVILLE      MA    02762

#1502878
TIMOTHY L WOODCUM
3057 FARMERS CREEK ROAD
METAMORA  MI    48455-9679

#1502879
TIMOTHY LECUREUX
2121 W SEWAHA ST
TAMPA    FL    33612-7557

#1502880
TIMOTHY LEE HAINES
16126 EASTON CT
GOSHEN   IN    46526-5570

#1502881
TIMOTHY LEE KNONWALSKI
26670 INKSTER RD
FLAT ROCK    MI    48134

#1502882
TIMOTHY LUKE ANGEL
413 NORTH JOHNSON STREET
DODGEVILLE    WI    53533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

#1502883
TIMOTHY M AHERN &
JENNIFER J AHERN JT TEN
183 SAYBROOK RD
ESSEX    CT    06426-1415

#1502884
TIMOTHY M BIGGS
29300 COUNTY RD 180
STILLWATER    OK    74075-2092

#1502885
TIMOTHY M BRICK
HC 63 BOX 133
MONTICELLO    UT    84535-9707

#1502886
TIMOTHY M CULLEN
139 N MARKET ST
ST CLAIRSVILLE    OH    43950-1239

#1502887
TIMOTHY M DRAPER
16801 CEDAR STREET
LANSING    MI    48906-2308

#1118332
TIMOTHY M FITCH
127 ALPINE CRESCENT
RICHMOND HILL    L4S 1V9
CANADA

#1502888
TIMOTHY M FITCH
127 ALPINE CRESCENT
RICHMOND HILL    ON    L4S 1V9
CANADA

#1502889
TIMOTHY M GARVEY & KAREN P
GARVEY JT TEN
28023 11 MILE RD
FARMINGTON HILLS    MI    48336-1604

#1502890
TIMOTHY M GOFF
3 STONE CLIFF DRIVE
PO BOX 474
NIANTIC    CT    06357

#1502891
TIMOTHY M GOODWIN CUST AARON
M GOODWIN UNDER THE MI UNIF
GIFTS TO MINORS ACT
3911 LAKEWOOD
WATERFORD  MI    48329-3954

#1502892
TIMOTHY M GRANSON
2508 DOUGLAS ST
KOKOMO  IN    46902-3370

#1502893
TIMOTHY M GRESSER
1900 E VAN BECK AVENUE
ST FRANCIS    WI    53235-4658

#1502894
TIMOTHY M HAMASHUK
7180 OAK POINT CIRCLE
NOBLESVILLE    IN    46062

#1502895
TIMOTHY M HOSEA & ELIZABETH
T HOSEA JT TEN
711 CHERRY VALLEY RD
PRINCETON    NJ    08540-7920

#1502896
TIMOTHY M HUGHES
1267 SPRINGWATER DR
MANDEVILLE    LA    70471-7441

#1502897
TIMOTHY M KALWASINSKI
20871 STERLING WAY
STRONGSVILLE    OH    44149-8727

#1502898
TIMOTHY M KENNEDY
BOX 477
GENESEE    MI    48437-0477

#1502899
TIMOTHY M LAWHEAD
1375 WATERCOVE LN
LAWRENCEVILLE    GA    30043-6225

#1502900
TIMOTHY M MADIGAN
3798 VILLAGE CT
TROY    MI    48084

#1502901
TIMOTHY M MITCHELL & IRENE E
MITCHELL JT TEN
17218 HORACE
GRANADA HILLS    CA    91344-4836

#1502902
TIMOTHY M NYE CUST
BENJAMIN D NYE
UNIF GIFT MIN ACT PA
220 TIMOTHY LANE
SHIPPENSBURG    PA    17257-9542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1502903
TIMOTHY M NYE CUST
EMILY M NYE
UNIF GIFT MIN ACT PA
220 TIMOTHY LN
SHIPPENSBURG   PA   17257-9542

#1502904
TIMOTHY M ORBAN & SUE A
ORBAN JT TEN
9533 STANFORD RIDGE CT
MIAMISBURG   OH   45342-4586

#1502905
TIMOTHY M POWERS
6762 E EAGLE PLACE
HIGHLANDS RANCH   CO   80130-3809

#1502906
TIMOTHY M PRATT
191 BROADWAY APT 1F
DOBBS FERRY   NY   10522-2825

#1502907
TIMOTHY M PUZA
226 GOEDE RD
EDGERTON   WI   53534-9367

#1502908
TIMOTHY M REEDER
10 DERICKSON DR
WILMINGTON   DE   19808-1901

#1502909
TIMOTHY M ROBERTS
8324 WHITE HILL LN
WEST CHESTER   OH   45069

#1502910
TIMOTHY M SHAW
6322 OAKALLA DR
BRIGHTON   MI   48116-9582

#1502911
TIMOTHY M SHAW CUST
TIMOTHY T SHAW
UNIF GIFT MIN ACT MI
6322 OAKALLA DR
BRIGHTON   MI   48116-9582

#1502912
TIMOTHY M SHORE
4097 A-PARKWAY AVE
WATERFORD   MI   48328-4362

#1502913
TIMOTHY M STACEY
2371 BROOKVIEW LN
DEWITT   MI   48820-7115

#1502914
TIMOTHY M TALUN
848A ROBIN RD
BUFFALO   NY   14228-1039

#1502915
TIMOTHY M TRIM
145 SOUTH SPRUCE
HEMLOCK   MI   48626-9223

#1502916
TIMOTHY M TRUBLOWSKI
3308 SPRING MEADOWS DR
ROCHESTER   MI   48306-2060

#1502917
TIMOTHY M UPHAUS
747 FOLSOM WAY
MANTECA   CA   95337-6802

#1502918
TIMOTHY M WARREN
7414 ARMSTRONG
ROWLETT   TX   75089-3056

#1502919
TIMOTHY M WINDY
3400 PINE DR
CARO   MI   48723-9624

#1502920
TIMOTHY M WING
8950 HENRY ROAD
PINCKNEY   MI   48169-9139

#1502921
TIMOTHY M WOODKE
16736 BEVERLY
TINLEY PARK   IL   60477-2951

#1502922
TIMOTHY M WYGOCKI
2299 W BEVERLY DR
OXFORD   MI   48371-5205

#1502923
TIMOTHY M YESSMAN & KATHLEEN
YESSMAN JT TEN
188 BEAUMONTE WAY
BRIDGEWATER   NJ   08807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1502924
TIMOTHY MANVELL DEGON
RR 2 BOX 122
CRETE    NE    68333-9416

#1502925
TIMOTHY MATHIS
4909 MIAMI LN
FLINT    MI    48504-2075

#1502926
TIMOTHY MC COIN
2271 TINNIN RD
GOODLETTSVILLE    TN    37072-4234

#1502927
TIMOTHY MC NAMARA
1381 SANDY RIDGE DR
ROCHESTER HILLS    MI    48306-4064

#1502928
TIMOTHY MCINTOSH DAY
6173 COUNTY RD 6
PRINCETON    MN    55371-5315

#1502929
TIMOTHY METZLER
RT 2 BOX 177
HALE CENTER    TX    79041

#1502930
TIMOTHY MUCK & ELEANORE
MUCK JT TEN
7146 CHESTNUT RIDGE RD
LOCKPORT    NY    14094-3519

#1502931
TIMOTHY MURPHY
48 GURLEY ROAD
EDISON    NJ    08817-4530

#1502932
TIMOTHY N GEETING
210 SOUTH MAPLE ST
EATON    OH    45320-2340

#1502933
TIMOTHY N GOLDEN
3811 WALTMAR DR
BRIDGEPORT    MI    48722-9531

#1502934
TIMOTHY N HICKS
3103 CUMBRIA
CUMBRIA BLOOMINGTON    IL    61704

#1502935
TIMOTHY N HOOPER
520 N MAIN ST
FT ATKINSON    WI    53538-1423

#1502936
TIMOTHY N RHYNE
106 MARSHWOOD PL
ENTERPRISE    AL    36330

#1118341
TIMOTHY N SMOCK
42 RIVER OVERLOOK RD
DAWSONVILLE    GA    30534-5791

#1502937
TIMOTHY N STRONG &
ROSANNE G STRONG TR
TIMOTHY N STRONG & ROSANNE G
STRONG FAM TRUST UA 09/16/94
BOX 37
UPPER LAKE    CA    95485-0037

#1502938
TIMOTHY N TOBIN &
ROBIN M TOBIN JT TEN
8 BLUEFIELD AVE
NEWBURY PARK    CA    91320-4246

#1502939
TIMOTHY NORMAN DYKSTRA
172 S PROSPECT ST
KALAMAZOO    MI    49006-4444

#1502940
TIMOTHY O DOOLEY
W 243 S10280 MEADOW CIRCLE
BIG BEND    WI    53103

#1502941
TIMOTHY O DOOLEY & JANET E
DOOLEY JT TEN
W 243 S10280 MEADOW CIRCLE
BIG BEND    WI    53103

#1502942
TIMOTHY O SCHWARTZ
5 RIVERVIEW LANE
HO HO KUS    NJ    07423-1205

#1502943
TIMOTHY O WILLIAMS
3029 MEADOWBROOK DR
GRAND PRAIRIE    TX    75052-7548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1502944
TIMOTHY O'CONNOR
8590 THORNBROOK DR
JENISON      MI      49428-9555

#1502945
TIMOTHY P AUPERIN
56 FRANKLIN STREET
AMITYVILLE      NY      11701-3502

#1502946
TIMOTHY P BEDELL
7279 ROLSTON ROAD
LINDEN      MI      48451-9766

#1502947
TIMOTHY P BOYLE
1811 WINDERMERE AVE
WILM      DE      19804-4044

#1502948
TIMOTHY P BRISTOL
8720 ALWARD RD
LAINGSBURG      MI      48848-9244

#1502949
TIMOTHY P CARROLL
1184 BISHOP ROAD
SALINE      MI      48176-9402

#1502950
TIMOTHY P DOUGLASS CUST
BENJAMIN JAY DOUGLASS
UNDER TX UNIF GIFTS TO
MINORS ACT
3011 CONWAY
HOUSTON   TX      77025-2609

#1502951
TIMOTHY P GALVIN
10520 JAYNE VALLEY LN
FENTON   MI      48430-2553

#1502952
TIMOTHY P GENGLER
339 LEANING FENCE CT
PICKERINGTON   OH      43147-1295

#1502953
TIMOTHY P GLENNON
580 HUNTWICK PLACE
ROSWELL   GA      30075

#1502954
TIMOTHY P GODLEW &
VIKTORIA M GODLEW JT TEN
7 POMEROY
WILBRAHAM   MA      01095-2220

#1502955
TIMOTHY P HASCHKE
905 HIGHLAND DR
CLEBURNE   TX      76031-6116

#1502956
TIMOTHY P HOVIS
10400 WILLIAM RD
DIAMOND   OH      44412-9768

#1502957
TIMOTHY P KNIGHT & RALPH M
KNIGHT JT TEN
G-5122 W PASADENA
FLUSHING      MI      48433

#1502958
TIMOTHY P MACK
3355 INDIAN MEADOW DR
BLACKSBURG   VA      24060-8843

#1502959
TIMOTHY P MARUSZCZAK
101 MILLTOWN RD
WILMINGTON      DE      19808-3109

#1502960
TIMOTHY P MCCUE
3N812 FERSON CREEK RD
ST CHARLES      IL      60174-1119

#1502961
TIMOTHY P MININGER
3812 HOILES
TOLEDO   OH      43612-1256

#1502962
TIMOTHY P MULVEY TR
NORMA S MULVEY TRUST
UA 03/29/00
144 ROCKLAND DR
NORTH SYRACUSE   NY      13212-2702

#1502963
TIMOTHY P O'BRIEN & PAULA F
O'BRIEN JT TEN
32535 NEWCASTLE DR
WARREN   MI      48093-1275

#1502964
TIMOTHY P OLLEY
2420 JACKSON BR DR
NEW LENOX   IL      60451-2528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1502965
TIMOTHY P PIERCE
4 DIXIE DRIVE
ANDERSON   IN    46016-2102

#1502966
TIMOTHY P PRESTON
9643 NOGGLES RD
MANCHESTER   MI    48158-9666

#1502967
TIMOTHY P RADEMACHER
8420 KIRCHENBAUM DR
CHARLOTTE   NC    28210-5856

#1118346
TIMOTHY P ROWAN &
VIRGINIA L ROWAN JT TEN
105 FOXTROT DR
MARS   PA    16046

#1502968
TIMOTHY P SHERROW
5525 NORTHCREST VILLAGE DRIVE
CLARKSTON   MI    48346-2795

#1502969
TIMOTHY P SHIRODA & DARLENE
BIEKKOLA & CHRISTINE A
DOWNEY & THERESA M ROBINSON
& BARBARA J WAKEHAM JT TEN
SOUTH RANGE   MI    49963

#1502970
TIMOTHY P SULLIVAN &
KATHLEEN M SULLIVAN JT TEN
2525 WILDWOOD DR
GREEN BAY   WI    54302-4239

#1502971
TIMOTHY P VERCOE
7720 GEMINI DR
FLAGSTAFF   AZ    86004-1151

#1502972
TIMOTHY PAPPAS
21450 MERRIMAN RD
NEW BOSTON   MI    48164-9703

#1502973
TIMOTHY PATRICK MULLEN
7 VISTA CT
JERICHO   VT    05465-2529

#1502974
TIMOTHY PATRICK PAGE CUST
DYLAN FITZGERALD PAGE
UNIF GIFT MIN ACT MI
10807 TALBOT
HUNTINGTON WOODS   MI    48070-1174

#1502975
TIMOTHY PATRICK PAGE CUST
RILEY DALTON PAGE
UNIF GIFT MIN ACT MI
10807 TALBOT
HUNTINGTON WOODS   MI    48070-1174

#1502976
TIMOTHY PATRICK WHITE
1900 E. FLORIDA STREET
LONG BEACH   CA    90802

#1502977
TIMOTHY PAUL KARAISZ &
KATHERINE KARAISZ JT TEN
24347 LYNWOOD
NOVI   MI    48374-2839

#1502978
TIMOTHY PAUL MATTHEWS
13745 AYDELL LN
WALKER   LA    70785-8002

#1502979
TIMOTHY PHALEN
4410 OVRLOOK DR
CLARENCE   NY    14221-6311

#1502980
TIMOTHY PICKENS
4152 AILEY COURT
NORCROSS   GA    30092-2453

#1502981
TIMOTHY PUTNAM TRUSTEE
REVOCABLE TRUST DTD 06/01/92
U/A TIMOTHY PUTNAM
562 POINT ROAD
MARION   MA    02738-2313

#1502982
TIMOTHY Q ONEILL &
VIRGINIA ONEILL JT TEN
115 WICKHAM RD
GARDEN CITY   NY    11530-2515

#1502983
TIMOTHY R ADAMS
625 PONTIAC LANE
BOLLINGBROOK   IL    60440-1727

#1502984
TIMOTHY R ANTHONY
2738 SWAYZE
FLINT   MI    48503-3357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1502985
TIMOTHY R BOWEN & I ANN
BRANDES BOWEN JT TEN
7327 WINDALIERE DR
CORNELIUS    NC    28031-8733

#1502986
TIMOTHY R BRENNAN
404 S RANDOLPH
GARRETT    IN    46738-1474

#1502987
TIMOTHY R BUNGE & BEVERLY R
BUNGE JT TEN
122 GAIL ANN DR
COLDWATER MI    49036-9327

#1502988
TIMOTHY R CIMBANIN
2561 E FM 487
JARRELL    TX    76537-1594

#1502989
TIMOTHY R DELANEY
492 PARK DRIVE
CLAWSON  MI    48017-1218

#1502990
TIMOTHY R EISEMAN
2810 STONEY RIDGE RD
AVON    OH    44011-1818

#1502991
TIMOTHY R ELLIS CUST WESLEY
DANE ELLIS UNIF GIFT MIN ACT
2251 BLACKWATER RD
CHILLICOTHE    OH    45601

#1502992
TIMOTHY R FAVER
1101 LAKE BLVD
BEMIDJI    MN    56601-3922

#1502993
TIMOTHY R HAUBENSTRICKER &
IRENE A HAUBENSTRICKER JT TEN
38493 BRAND MILL STREET
FARMINGTON HILLS    MI    48331-2840

#1502994
TIMOTHY R HENLEY
231 COUNTY RD 6
BELMONT  MS    38827-9747

#1502995
TIMOTHY R HOOKS
3240 WASHINGTON S RD
MANSFIELD    OH    44903-7337

#1502996
TIMOTHY R HORNE
10135 DAVISBURG RD
DAVISBURG    MI    48350-2024

#1502997
TIMOTHY R HOSKINS
1406 WOLF RUN DR
LANSING    MI    48917-9784

#1502998
TIMOTHY R HOUCK
6010 ALTA AVE
BALTIMORE  MD    21206-2301

#1502999
TIMOTHY R HYDE
355 GRANGER RD BOX 375
ORTONVILLE    MI    48462-8545

#1503000
TIMOTHY R LONG &
ANNE C LONG JT TEN
66 PARADOWSKI RD
SCOTIA    NY    12302

#1118354
TIMOTHY R LOVALLO CUST FOR
ADAM W LOVALLO
UGMA NY
1721 MAIN ST
BUFFALO    NY    14209-1302

#1503001
TIMOTHY R MASSINGILL
3785 DENNISON RD
DUNDEE    MI    48131-9619

#1503002
TIMOTHY R MC INTOSH
18544 MICHAEL AVE
EASTPOINTE    MI    48021-1332

#1503003
TIMOTHY R MC LAUGHLIN
549 GREEN COVE
HOLLY    MI    48442-8632

#1503004
TIMOTHY R MEESE
1834 SYCAMORE LINE
SANDUSKY  OH    44870-4124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1503005
TIMOTHY R MOELLER
6509 BENNINGTON DRIVE
FORT WAYNE    IN    46815-7822

#1503006
TIMOTHY R MOORE
1525 WOODHILL DR NE
WARREN    OH    44484-3932

#1503007
TIMOTHY R MOUSEL
31529 DONNELLY
GARDEN CITY    MI    48135-1442

#1503008
TIMOTHY R O'NEIL
3223 SHERMAN ST
EAU CLAIRE    WI    54701-6665

#1503009
TIMOTHY R PHELPS
4 GARDEN DRIVE
LITCHFIELD    NH    03052-1047

#1503010
TIMOTHY R QUACKENBUSH
3696 EMBARCADERO
DRAYTON PLNS    MI    48020

#1503011
TIMOTHY R ROBERTS
8324 WHITE HILL LN
WEST CHESTER    OH    45069

#1118357
TIMOTHY R ROBINSON
8310 NEWBURY ST
CINCINNATI    OH    45216

#1503012
TIMOTHY R RODABAUGH
6250 ROGERS HWY
TECUMSEH    MI    49286-9520

#1503013
TIMOTHY R ROTTIERS &
MARY A ROTTIERS JT TEN
9145 DOWNING RD
BIRCH RUN    MI    48415-9287

#1503014
TIMOTHY R SCHREINER
6720 SWANCREEK
SAGINAW    MI    48609-7039

#1503015
TIMOTHY R THOMPSON &
RICHARD H THOMPSON JT TEN
1614 HOWARD ST
NILES    MI    49120

#1503016
TIMOTHY R WASHBURN
2861 E 1000 N
ALEXANDRIA    IN    46001-8266

#1503017
TIMOTHY R WASHBURN & KAREN K
WASHBURN JT TEN
2861 EAST 1000 NORTH
ALEXANDERIA    IN    46001

#1503018
TIMOTHY R YASHUR
36 WASHINGTON ROAD
NEW FREEDOM    PA    17349-9425

#1503019
TIMOTHY REED
115 PERKINTOWN RD RD 1
PEDRICKTOWN    NJ    08067-3207

#1503020
TIMOTHY RENDALL CAROE
47 JUDSON AVE BOX 623
WOODBURY CT    06798-2830

#1503021
TIMOTHY RICHARD CLARK &
MARIE E CLARK HENSLEY JT TEN
814 N E 88TH ST
SEATTLE    WA    98115-3036

#1503022
TIMOTHY S BERZENY
2099 LEHIGH
DAYTON    OH    45439-3011

#1503023
TIMOTHY S CALLAHAN
13831 PORTAGE RD
VICKSBURG    MI    49097-9750

#1503024
TIMOTHY S COLE
41563 WESSEL
STERLING HGTS    MI    48313-3468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503025
TIMOTHY S CONNELLY
4198 BAYBERRY CT
HAMILTON    OH    45011-5104

#1503026
TIMOTHY S FACKLER &
KATHLEEN C FACKLER JT TEN
233 GRANADA COURT
WHITE LAKE    MI    48386-3438

#1503027
TIMOTHY S HARRISON
BOX 207
THOMPSON STATION    TN    37179-0207

#1503028
TIMOTHY S HAWES
542 PARK AVENUE
GALION    OH    44833-1240

#1503029
TIMOTHY S HEEMBROCK
61 HAMPSTEAD GREEN NW
CALGARY    AB    T3A 6H1
CANADA

#1503030
TIMOTHY S HEXAMER
2023 LORA ST
ANDERSON    IN    46013-2747

#1503031
TIMOTHY S HOULE
1104 TOWNLINE CT
GRAND BLANC    MI    48439-1627

#1503032
TIMOTHY S KELLY
3684 MOCHA LN
SANTA ROSA    CA    95403-1592

#1503033
TIMOTHY S LANDESS & KATHLEEN
M LANDESS JT TEN
8554 NORMANDY CREEK DR
CENTERVILLE    OH    45458-3278

#1503034
TIMOTHY S MAXSON
116 THREE MEADOWS CT.
PERRYSBURG    OH    43551-3194

#1503035
TIMOTHY S MAXWELL & FRANCES
J MAXWELL JT TEN
4943 RAYMOND
MIDLAND    MI    48642-9251

#1503036
TIMOTHY S MIRSHAK
810 WALTON WOODS COURT
AUGUSTA    GA    30909-3444

#1503037
TIMOTHY S MORIARTY JR
33 CRESTHILL RD
YONKERS    NY    10710-2613

#1503038
TIMOTHY S OBRIEN
1966 MEECH ROAD
WILLIAMSTON    MI    48895-9742

#1503039
TIMOTHY S PEDROLINI
1734 BARNEY RD
KALAMAZOO    MI    49004-3369

#1503040
TIMOTHY S PERKEY
3354 HARVARD
ROYAL OAK    MI    48073

#1503041
TIMOTHY S PYARD
15005 N DIVISION
CEDAR SPRINGS    MI    49319-8875

#1503042
TIMOTHY S REAY
313 E HIGH ST
LONDON    OH    43140-9727

#1503043
TIMOTHY S SALUSKY
22008 DOWNING
ST CLAIR SHRS    MI    48080-3914

#1503044
TIMOTHY S STARNOWSKY &
BONITA A STARNOWSKY JT TEN
200 W WICONISCO ST
MUIR    PA    17957-9708

#1503045
TIMOTHY S TRIMMER
1000 N VERLINDEN AVE
LANSING    MI    48915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1503046
TIMOTHY S WEBBER
7757 N CO RD 600 W
MIDDLETOWN   IN      47356-9406

#1503047
TIMOTHY SCHARNINGHAUSEN
1608 MANITOWOC AVE
SOUTH MILWAUKEE   WI      53172-2910

#1503048
TIMOTHY SCHNOBEL
1522 STILLWATER DR
HOLLAND   MI      49424-6181

#1503049
TIMOTHY SCHUETZ
721 APPLETON RD
SIMI VALLEY      CA      93065-5112

#1503050
TIMOTHY SCHULZE
141 GRAND ST
CROTON HDSN   NY      10520-2306

#1503051
TIMOTHY SCOTT CORSON
427 CHESNUT DR
KALISPELL      MT      59901

#1503052
TIMOTHY SHARP
12127 EVERGREEN
DETROIT   MI      48228-1080

#1503053
TIMOTHY SLAGLE
6784 CRANVILLE DR
CLARKSTON   MI      48348-4579

#1503054
TIMOTHY SMITH
64 SHORTHILLS DR
HILTON      NY      14468-1131

#1503055
TIMOTHY STEMPIEN
3554 W COON LK
HOWELL   MI      48843-8971

#1503056
TIMOTHY STEMPIEN &
LINDA M STEMPIEN JT TEN
3554 W COON LK
HOWELL   MI      48843-8971

#1503057
TIMOTHY STONE
HCR 71 BOX 35
WINDSOR   VT      05089-7603

#1503058
TIMOTHY SUMMEROUR JR
152 HINEYSUCKLE AVE
LAWRENCEVILLE   GA      30045-4885

#1503059
TIMOTHY T BURNS
710 ELMSFORD DR
CLAWSON   MI      48017-1233

#1503060
TIMOTHY T COOPER
6705 WEST STATE RD #42
MONROVIA   IN      46157

#1503061
TIMOTHY T DEWYSE & ALISON J
DEWYSE JT TEN
5335 WESTBREEZE TR
FORT WAYNE   IN      46804-4358

#1503062
TIMOTHY T ISHII
2805 BARCODY
HUNTSVILLE      AL      35801

#1503063
TIMOTHY T MCCLAIN &
ANNE C MCCLAIN JT TEN
6125 EMERALD LAKE DR
TROY   MI      48085

#1503064
TIMOTHY T MCFADDEN & VALERIE
N MCFADDEN JT TEN
2833 MAHOGANY DRIVE
FORISTELL      MO      63348-2444

#1503065
TIMOTHY T MCQUEEN
701 SPRING HAVEN
SPRING HILL      TN      37174-7500

#1503066
TIMOTHY T MORI
21916 MILLPOINT AVE
CARSON   CA      90745-2527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503067
TIMOTHY T RASKOB CUST JIM
ANTHONY VARGAS UNDER THE
CO UNIFORM TRANSFERS TO
MINORS ACT
BOX 2221
COLORADO SPRINGS   CO    80901-2221

#1503068
TIMOTHY T SAWYER PER REP EST
ALICE JOYCE EHLERS
3747 SW SPRING CRDDK LN
TOPEKA    KS    66610-1222

#1503069
TIMOTHY T TEVENS
8835 CAMBRIDGE COURT
E AMHERST    NY    14051-2349

#1503070
TIMOTHY T TEVENS CUST BRETT
D TEVENS UNDER NY UNIF GIFTS
MIN ACT
8835 CAMBRIDGE COURT
E AMHERST    NY    14051-2349

#1503071
TIMOTHY T WHALER
3640 BOYSCOUT ROAD
BAY CITY    MI    48706-1300

#1503072
TIMOTHY TEAHAN
233 BEACH 123RD ST
ROCKAWAY PARK   NY    11694-1828

#1503073
TIMOTHY TEKAIA-JACOBS &
NADIA TEKAIA-JACOBS JT TEN
113 CHARDONNAY PL
VALRICO    FL    33594-3061

#1503074
TIMOTHY TEPE
6819 STONINGTON RD
CINCINNATI    OH    45230-3893

#1503075
TIMOTHY TOTIS
2821 DUVALL RD
WOODBINE   MD    21797-8103

#1503076
TIMOTHY TUMBLIN
4008 GRANADA ST
BAKERSFIELD    CA    93309-4190

#1503077
TIMOTHY TVARDZIK
152 PLYMOUTH AVE
TRUMBULL   CT    06611-4152

#1503078
TIMOTHY V BERG
1520 16 ST NW
ROCHESTER   MN    55901-1645

#1503079
TIMOTHY V LEONARD & DEBORAH
R LEONARD JT TEN
2221 BROADWAY
SCHENECTADY   NY    12306-4028

#1503080
TIMOTHY V MC KINNON
BOX 152
BLOOMSBURY   NJ    08804-0152

#1503081
TIMOTHY VESEY & PRIMA VESEY JT TEN
8896 BURNETH DR
MILAN    MI    48160-9746

#1503082
TIMOTHY VOIGHT
422 LAKESHORE DR
HILTON    NY    14468-9560

#1503083
TIMOTHY W BENTLEY
7241 N ELMS RD
FLUSHING    MI    48433-8802

#1503084
TIMOTHY W BURKE
38 MALLARD PT
MERRIMACK   NH    03054-3333

#1503085
TIMOTHY W BURKS
11685 ROBSON STREET
DETROIT   MI    48227-2435

#1503086
TIMOTHY W BURNSIDE
3139 DURST CLAGG
WARREN   OH    44481-9359

#1503087
TIMOTHY W CAMERON
425 W 11TH ST
BOX 503
WARREN   IN    46792-9217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503088
TIMOTHY W CHAN
10361 HITE CIRCLE
ELK GROVE   CA   95757

#1503089
TIMOTHY W CLARK
BOX 327
SHEFFIELD   AL   35660-0327

#1503090
TIMOTHY W CLEARY
2060 AZALEA DR
ROSWELL  GA   30075-4749

#1503091
TIMOTHY W CROTTS
2093 BRIGGS
WATERFORD  MI   48329

#1503092
TIMOTHY W GRUICH
29499 WESTFIELD
LIVONIA   MI   48150-4041

#1503093
TIMOTHY W HARDY
353 WAVERLY ST NORTH
OSHAWA  ON   L1J 5W2
CANADA

#1503094
TIMOTHY W HARVEY
968 MORGAN ST
MOULTON  AL   35650-5500

#1503095
TIMOTHY W HAVAICH
86 EAST WOODLAND AVENUE
NILES   OH   44446-1940

#1503096
TIMOTHY W KING
6666 KINGS GRAVE RD
FOWLER   OH   44418

#1503097
TIMOTHY W LOB
N72 W15982 GOOD HOPE RD
MENOMONEE FAL  WI   53051-4550

#1503098
TIMOTHY W MOBERLY
P O BOX 3402
BARTLESVILLE   OK   74006

#1503099
TIMOTHY W OVERDORF
1041 N MAIN ST
TIPTON   IN   46072-1050

#1503100
TIMOTHY W PONELEIT
25463 CHAMPAIGN
TAYLOR   MI   48180-2052

#1503101
TIMOTHY W PRIEHS
411 W SWAN CIR 2911
OAK CREEK   WI   53154-8316

#1503102
TIMOTHY W RANDLES
5668 PROCTOR
DETROIT   MI   48210-1950

#1503103
TIMOTHY W ROWE & PATRICIA B
ROWE JT TEN
815 PALMER RD
CHURCHVILLE   NY   14428-9513

#1503104
TIMOTHY W ROYALS
1640 BIRDIE RD
GRIFFIN   GA   30223-8015

#1503105
TIMOTHY W RUSSELL & ANN
RUSSELL JT TEN
500 MADDEN ROAD
HASTINGS   NE   68901

#1503106
TIMOTHY W SAGER
301 E HAZEL ST
ALBION   IN   46701-1215

#1503107
TIMOTHY W SCATES
225 S SHERMAN ST
RIDGWAY  IL   62979

#1503108
TIMOTHY W T WHALEN & LAURIE
A Z WHALEN JT TEN
817 SOUTH GRAND AVE
PASADENA  CA   91105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1503109
TIMOTHY W TAYLOR &
ELIZABETH L TAYLOR JT TEN
639 CLARK AVE
INDIANA    PA    15701

#1503110
TIMOTHY W VAJDA
54 WILSON AVENUE
NILES    OH    44446-1929

#1503111
TIMOTHY W VANSUMEREN
402 CAROLINE
ESSEXVILLE    MI    48732-1147

#1503112
TIMOTHY W WANDER
BOX 610
FAIRVIEW    NC    28730-0610

#1503113
TIMOTHY W WRIGHT
358 APPLE RD
AMELIA    OH    45102-1106

#1503114
TIMOTHY W ZURVITZ
15 LAKE SHORE DRIVE
YOUNGSTOWN OH    44511-3551

#1503115
TIMOTHY WACHS
2102 HOUGHTON RD
ITHACA    NY    14850-9546

#1503116
TIMOTHY WASHINGTON
2369 GLENWOOD AVE
TOLEDO    OH    43620-1006

#1503117
TIMOTHY WATKO
3 BEACH DRIVE
SNUG HARBOR
DANBURY    CT    06811-3103

#1503118
TIMOTHY WILLIAM BAGGETT
1746F S VICTORIA AVE APT 184
VENTURA    CA    93003-6592

#1503119
TIMOTHY WILLIAM CURTISS
661A KIHAPAI ST
KAILUA    HI    96734-2324

#1503120
TIMOTHY XAVIER CONDRON
0AK RIDGE RD
WEST PATERSON    NJ    07424

#1503121
TIMOTHY Y KRAUS
1335 GOLD WAY
ROHNERT PARK    CA    94928

#1503122
TIN HONG TAING & KING YEGN
TAING JT TEN
3923 W SOLANO DR
BUENA PARK    CA    90620-4265

#1503123
TIN KWOCK HO &
JASON S HO TOD LARRAINE N HO
SUBJECT TO STA TOD RULES
12049 KLINGERMAN ST
EL MONTE    CA    91732-3834

#1503124
TIN T LE
1968 HUTCHINS DR
ROCHESTER HILLS    MI    48309-2976

#1503125
TINA ALTMAN LEES
2 WESTSPRING WAY
LUTHERVILLE    MD    21093-1438

#1503126
TINA ARKY
15 NARROWBROOK CT
MANALAPAN    NJ    07726-8964

#1503127
TINA BROWN
8449 GAUNTLET PL
WHITE PLAINS    MD    20695-3437

#1503128
TINA C MOODY &
JOSEPH F MOODY JT TEN
7580 DRIFTWOOD DR N
FENTON    MI    48430-9072

#1503129
TINA C WARRILOW
3400 LOWER ROSWELL RD
MARIETTA    GA    30068-3932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1503130
TINA CHRISTENFELD WEINER
15 BISHOP DR
WOODBRIDGE CT      06525-2301

#1503131
TINA COLEMAN
16 9TH AVE
FARMINGDALE NY      11735

#1503132
TINA D BYERS
5050 SOUTH 101ST STREET
GREENFIELD    WI      53228-3201

#1503133
TINA D SPEARE
C/O TINA D SPEARE LAFEVE
24235 DEER CREEK DRIVE
FLAT ROCK    MI      48134-1785

#1503134
TINA DI GRANDI &
MADELINE M DI GRANDI JT TEN
2325 SEYMOUR AVENUE
BRONX    NY      10469-5739

#1503135
TINA E MARTIN
822 S VALLEY PKWY
LEWISVILLE    TX      75067-4348

#1503136
TINA FAYE H RHOADS
78 HATFIELD PIKE
SOUDERTON PA      18964

#1503137
TINA FERGUSON
11915 N BELLEFONTAINE
KANSAS CITY    MO      64156-1005

#1503138
TINA FLACCOMIO
2517 ELLIOTT ST
ALEXANDRIA    LA      71301-5329

#1503139
TINA HANSON BRIGGS
7415 LEDBETTER RD
ARLINGTON    TX      76001-6903

#1503140
TINA HAUT CUST
JEFFREY STEVEN HAUT
UNIF GIFT MIN ACT CT
989 EGRETS RUN
NAPLES    FL      34108-5405

#1503141
TINA J PIERPONT
132 GRANDVIEW AVE
PITMAN    NJ      08071

#1503142
TINA JOSEPH PERS REP
EST JOSEPH K JOSEPH
6808 LUCKENBACH LANE
AUSTIN    TX      78729-7550

#1503143
TINA K STAMMEN
1300 GRANDVIEW DR
ROCHESTER HILLS    MI      48306-4033

#1503144
TINA K WYNN
1146 LEINBACH AVE
BLOOMFIELD HILLS    MI      48302-0035

#1503145
TINA KOCH
28 HARRY ANDREWS RD
WEST GREENWICH RI      02817

#1503146
TINA KUCINIC
1861 EMPIRE RD
WICKLIFFE    OH      44092-1136

#1118376
TINA L ARMELLIN
3631 SAINT LAURENT COURT
MISSISSAUGA    ON    L5L 4T2
CANADA

#1118377
TINA L BEARD
207 MONTGLEN CT
GREENVILLE    SC      29607-6083

#1503148
TINA L CONDEMI
1468 DEERLAND ST
DAYTON    OH      45432-3408

#1503149
TINA L RAINERO
31520 CAMBRIDGE ST
GARDEN CITY    MI      48135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503150
TINA L WOOFTER CUST
HANNAH J SEKERAK
UNIF TRAN MIN ACT OH
261 FOX RUN
CORTLAND   OH   44410-1177

#1503151
TINA LOUISE CONLEY
PO BOX 431723
PONTIAC   MI   48343

#1503152
TINA LUFT LOBEL
114 WOOLEYS LANE
GREAT NECK   NY   11023-2301

#1503153
TINA M ARVANITES & RHEA
ARVANITES JT TEN
2636 WALMAR DR
LANSING   MI   48917-5110

#1503154
TINA M BRECHTING
4582 ILIUM LN NW
GRAND RAPIDS   MI   49544-7900

#1503155
TINA M CALDWELL
211 W AINSWORTH
YPSILANTI   MI   48197-5340

#1503156
TINA M CLARK
2904 MARK DR
ARLINGTON   TX   76013-2013

#1503157
TINA M COBURN
6 REYES RD
DELAND   FL   32724-1329

#1503158
TINA M FERRARO
1060 MCCULLOUGH AVE
BROCKWAY   PA   15824

#1503159
TINA M HART
834 E HICKORY ST 74
BEAVERTON   MI   48612-8897

#1503160
TINA M MILDE
5510 PUNKINTOWN RD
DOUGLASVILLE   GA   30135

#1503161
TINA M MOORE
5358 WILLIS RD
NORTH BRANCH   MI   48461-8969

#1503162
TINA M NELSON
4 EVELENE TERR
SUCCASUNNA   NJ   07876-1852

#1503163
TINA M PARSONS
103 MT SELKIRK CLOSE SE
CALGARY   AB   T2Z 2R5
CANADA

#1503164
TINA M PETKO
PO BOX 934
SARATOGA WY   NY   92331

#1118380
TINA M SWARM
36406 TEE GARDEN
SALEM   OH   44460

#1503165
TINA M WING
4186 POND RUN
CANTON   MI   48188

#1503166
TINA MARIE CIARAMELLA
180 CLAYTON TER
PARAMUS   NJ   07652-4502

#1503167
TINA MICOVICH CUST
ANDREW S MICOVICH
UNDER THE MI UNIF GIFT MIN ACT
3685 PHLOX
WATERFORD   MI   48329-2174

#1503168
TINA PIPPEN
14020 HOXIE AVE
BURNHAM   IL   60633-2123

#1503169
TINA R KIMMEL
239 FRANKLIN
GLENCOE   IL   60022-1213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503170
TINA R WINTERS
418 GLASGOW RD
CARY    NC    27511-6522

#1503171
TINA S MCCLELLAND
8720 VESTA DR
SARANAC    MI    48881-9766

#1503172
TINA S MICHAEL CUST
MATTHEW A MICHAEL
UNDER THE VA UNIF GIFT MIN ACT
7257 CHIME CT
MECHANICSVILLE    VA    23111

#1503173
TINA S MICHAEL CUST
UNDER THE VA UNIF TRAN MIN ACT
7257 CHIME COURT
MECHANICSVILLE    VA    23111

#1118384
TINA S MICHAEL CUST MEREDITH A
MICHAEL
UNDER THE VA UNIF TRAN MIN ACT
7257 CHIME COURT
MECHANICSVILLE    VA    23111

#1503174
TINA SANTELLA
471 NORHT PEPPERTREE DRIVE
VERO BEACH    FL    32963

#1503175
TINA T BISHOP
6973 WOODLYN COURT
CLARKSTON    MI    48348-4479

#1503176
TINA TURNER
1934 BARKS
FLINT    MI    48503-4304

#1503177
TINA TURNER &
MARY L TURNER JT TEN
1934 BARKS ST
FLINT    MI    48503

#1503178
TINAK CIRICOLA
11955 HIAWATHA
UTICA    MI    48315-1244

#1503179
TING-CHUEN PONG
UNIVERSITY OF
SCIENCE & TECHNOLOGY
DEPT OF COMPUTER SCIENCE
CLEARWATER BAY
HONG KONG

#1503180
TINGHUI PAUL CHANG TRUSTEE
REVOCABLE TRUST DTD 08/30/90
U/A TINGHUI PAUL CHANG
1541 HOME WOOD ROAD APT 112-L
SEAL BEACH    CA    90740-4634

#1503181
TINKA HRISTOV
18663 BAINBRIDGE
LIVONIA    MI    48152-4302

#1503182
TINO C IMBESI
305 HANOVER ST
LIVERPOOL    NY    13088-6317

#1503183
TINSLEY MACK
9175 MT SHARON RD
ORANGE    VA    22960-4329

#1503184
TIPBHRAPA JAOJAROENKUL
3538 RIVERSIDE DR
WILMETTE    IL    60091-1050

#1503185
TIPPAH COUNTY 4-H JR
COUNCIL
ATTN TRACY ELLIOTT
BOX 280
TIPPAH COUNTY    MS    38663-0280

#1503186
TIPTON CO TN 4-H CLUB
C/O TIMOTHY C HICKS
BOX 523
COVINGTON    TN    38019-0523

#1503187
TIRZO L RODRIGUEZ
5694 BAKER RD
BRIDGEPORT    MI    48722-9594

#1503188
TISA L ZIMMERMAN
748 FOX RIDGE DRIVE
BRENTWOOD    TN    37027-3906

#1503189
TISER TURNER
BOX 330478
PACOIMA    CA    91333-0478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1503190
TISHA SLOTE TR
EDWIN M SLOTE TRUST
UA 10/05/93
455 N END AVE
BATTERY PARK CITY    NY    10282-1100

#1503191
TITINE A GROSS
300 WINSTON DR 1112
CLIFFSIDE PARK    NJ    07010

#1503192
TITO H FABIANI
25 PROSPECT STREET
ELIZABETH    NJ    07201-2579

#1503193
TITUS BREWER
138 BULLIT CIR
ARDMORE    AL    35739-9500

#1503194
TITUS D PIGGEE
43529 REVERE DR
BELLEVILLE    MI    48111-1673

#1503195
TITUS J PATRICK JR
3888 DORSET DRIVE
DAYTON    OH    45405

#1503196
TITUS O BLACK
3103F TANNERS WAY
RICHMOND    VA    23224-5659

#1503197
TIVOLI MAJORS
7122 NASHVILLE AVE
RICHMOND HEIGHTS    MO    63117-2337

#1503198
TIZIANA M CANDUCCI-BAILEY
4573 BROUGHTON AVE
BLOOMFIELD    MI    48301

#1503199
TOBE ALLEN JR & VERA M ALLEN JT TEN
224 AMELIA DR
MCCORMICK    SC    29835

#1503200
TOBE B MCLARTY
C/O PAULINE A ARNOLD
2953 MASON CREEK ROAD
WINSTON    GA    30187-1493

#1503201
TOBEY D YOUNG
19W551 COUNTRY LANE
LOMBARD    IL    60148-4552

#1503202
TOBEY D YOUNG & KARRY L
YOUNG JT TEN
19W551 COUNTRY LANE
LOMBARD    IL    60148-4552

#1503203
TOBEY L CORKE
13531 W BARRE RD
ALBION    NY    14411-9406

#1503204
TOBIA B BECHERMAN
111 HAMLET HILL RD
BALT    MD    21210-1556

#1503205
TOBIAS E THEIS
1027 OLD SPRINGFIELD ROAD
VANDALIA    OH    45377-9330

#1503206
TOBIAS KRONENGOLD
APT 1005
201 W 86TH ST
N Y    NY    10024-3351

#1503207
TOBIAS WHITE & CO
111 E COURT ST STE 3D
FLINT    MI    48502-1649

#1503208
TOBIE D MCCOY
45 MC ENTIRE LN
DECATUR    AL    35601

#1503209
TOBIN DANIEL STEARNS
2251 47TH AVENUE
SAN FRANCISCO    CA    94116

#1503210
TOBY A GORIN
637 HATTERAS RIVER RD
SURFSIDE BEACH    SC    29575-7453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1503211
TOBY A MESERVEY
407 LEE ST
CARSON CITY    NV    89706-2534

#1503212
TOBY B HOLTZMAN
8507 WILKESBORO LANE
POTOMAC   MD    20854-3542

#1503213
TOBY C MC GILL
380 LAGUNA RD
PASADENA    CA    91105-2217

#1503214
TOBY F YELLEN
265 LINCOLN PARKWAY
BUFFALO    NY    14216-3115

#1503215
TOBY FISHKIND CUST EMILY
ANN FISHKIND UNIF GIFT MIN
ACT MICH
4240 SAVOIE TRAIL
WEST BLOOMFIELD    MI    48323-2541

#1503216
TOBY FRIEDMAN & RHONDA
FRIEDMAN JT TEN
78 MANSFIELD ST
SHARON    MA    02067-3102

#1503217
TOBY GAIL NOVICK
Attn    TOBY G WELSBY
13652 W 54TH AVE
ARVADA    CO    80002-1619

#1503218
TOBY GOTTHELF
100 CIRCLE DR A-C
PLANDOME MANOR   NY    11030-1122

#1503219
TOBY IRWIN
26009 FERGUSON RD
JUNCTION CITY    OR    97448-9367

#1503220
TOBY J FISHKIND CUST
ADAM MARK FISHKIND UNIF GIFT
MIN ACT MICH
4240 SAVOIE TRAIL
WEST BLOOMFIELD    MI    48323-2541

#1503221
TOBY KLEIN
5008 16TH AVE
BROOKLYN    NY    11204-1404

#1503222
TOBY L HEILBRUNN CUST
ROBERT MATTHEW UNIF GIFT MIN
ACT CONN
HC 1 BOX 168A
BEARSVILLE    NY    12409-9716

#1503223
TOBY M RADEE
3610 CARLISLE HWY
CHARLOTTE    MI    48813-9560

#1503224
TOBY MARCUS
105 MITCHEL AVE
LONG BEACH    NY    11561-3819

#1503225
TOBY NATKIN
1240 STUDIO LANE
RIVERWOODS IL    60015-1919

#1503226
TOBY ROSE MALLEN
4 SADDLE HORN LANE
ROLLING HILLS EST    CA    90274-4128

#1503227
TOBY SANDOWSKY
60 RUNYON PLACE
SCARSDALE    NY    10583-7008

#1503228
TOBY W MANSFIELD &
KIM M MANSFIELD JT TEN
6745 AKRON RD
LOCKPORT   NY    14094-5316

#1118393
TOBY WOLFBERG & SARAH H WOLFBERG
TTES
U/A DTD 01/16/1993
TOBY WOLFBERG LIVING TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY    PA    19006

#1503229
TOD A OLSON &
TIM P OLSON JT TEN
842 FLINN ROAD
FRANKLIN    IL    62638-5147

#1503230
TOD ESTES
2722 MT OLIVOT
KALAMAZOO   MI    49004-1612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1503231
TOD K WRIGHT
21410 N 70TH DR
GLENDALE    AZ    85308-9509

#1503232
TOD M HAKE
5174 CADWALLADER
FOWLER    OH    44418

#1503233
TOD R FLEMING & JULIE A
FLEMING JT TEN
E11999 KESSLER RD
BARABOO    WI    53913-9669

#1503234
TOD T SAPELAK
258 4TH AVE S
FRANKLIN    TN    37064-2624

#1503235
TOD W EVANS CUST
ZACHARY T EVANS
UNIF TRANS MIN ACT GA
430 WEXFORD WAY
ROSWELL    GA    30075

#1503236
TOD W WHITAKER
2475 BALDWIN ROAD
HINESBURG    VT    05461

#1503237
TODD & WALTER A PARTNERSHIP
145 MARKET STREET
LEXINGTON    KY    40507-1104

#1503238
TODD A BARBER &
KATHERINE J BARBER JT TEN
44527 LARCHWOOD DR
NORTHVILLE    MI    48167

#1503239
TODD A BERRY
380 ELKLORE AVE
ESTILL SPRINGS    TN    37330-3678

#1503240
TODD A BOECK
120 NORTH MAIN STREET
MECHANICSBURG  OH    43044-1109

#1118398
TODD A BUTTERFIELD
PO BOX 750263
HOUSTON    TX    77275

#1503241
TODD A CARR &
PAULA M CARR JT TEN
1724 ROBERT
MIDLAND    MI    48640-8944

#1503242
TODD A DIXON
15436 AIRPORT RD
LANSING    MI    48906-9160

#1503243
TODD A FERGUSON
6481 LAKESIDE DR
SHARPESVILLE    PA    16150-9669

#1503244
TODD A FLOTT
7 HAMPTONS GROVE NW
CALGARY    AB    T3A 5C2
CANADA

#1503245
TODD A GARBACK & ELIZABETH J
GARBACK JT TEN
129 CONGRESSIONAL DRIVE
STEVENSVILLE    MD    21666-3325

#1503246
TODD A GARLOW
26617 HANEY AVE
DAMASCUS  MD    20872-1754

#1503247
TODD A GREENHOE
3302 ATLAS RD
DAVISON    MI    48423-8788

#1503248
TODD A JACOBS
35321 BRISTLECONE
CLINTON TWP    MI    48035-2328

#1503249
TODD A JOACHIM
632 IREY AVE
MARION    OH    43302

#1503250
TODD A KOLP
5233 SHELBYSHIRE DR
SHELBY TOWNSHIP    MI    48316-4167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1503251
TODD A LAWS
4736 CASE DR
JANESVILLE    WI    53546-9776

#1503252
TODD A WUOPIO
3387 REESE RD
ORTONVILLE    MI    48462-8463

#1503253
TODD ALAN HOLLAND
4 BONNY COURT
SMITHTOWN    NY    11787-5538

#1503254
TODD ALLEN
57B
200 NW 53RD
CORVALLIS    OR    97330-2971

#1503255
TODD ANTHONY GAGLIARDI
533 HIGH ST
LOCKPORT    NY    14094-4715

#1503256
TODD B SAMPSON
3006 SENNA COURT
ORLANDO    FL    32826-2508

#1503257
TODD BAKER LAMWERSIEK
610 CLAYMONT ESTATES DRIVE
CHESTERFIELD    MO    63017-7060

#1503258
TODD BANNING
730 BUSH
SAGINAW    MI    48604-1508

#1503259
TODD BRYAN WOLRICH
64 SAGE STREET
HOLMDEL    NJ    07733

#1503260
TODD C BAKER
140 COLONEL DR
CARLISLE    OH    45005-4297

#1503261
TODD C MEIER
14800 WINNWOOD LN
DALLAS    TX    75240-7626

#1503262
TODD C MOSS
2919 SALAMANDER CREEK LANE
NORTH CHARLESTON SC    29406-8057

#1503263
TODD C SPERBECK & CLIFFORD
SPERBECK JT TEN
342 SMITH RD
RICHMONDVILLE    NY    12149

#1503264
TODD C STRUTZ & KAYE E
STRUTZ JT TEN
67685 S FOREST
RICHMOND    MI    48062-1626

#1503265
TODD C TREHARNE
2313 SHOSHONE DRIVE
BISHOP    CA    93514

#1503266
TODD CARLETON CASE & CARLA
ESCALANTE CASE JT TEN
6520 N PLACITA DE TIA RO
TUCSON    AZ    85750-4212

#1503267
TODD D GOOLSBY
2497 MURRAY HILL
HARTLAND    MI    48353-3221

#1503268
TODD D GOOLSBY &
SUSANNA E GOOLSBY JT TEN
2497 MURRAY HILL
HARTLAND    MI    48353-3221

#1503269
TODD D GULICK & JANICE M
GULICK JT TEN
8517 CORRISON ROAD
GRAND LEDGE    MI    48837-8216

#1503270
TODD D STANLEY
8267 OAK TREE FARM LANE
GLOUCSTER    VA    23061

#1503271
TODD D WENDT
13665 KIMBERLY OAKS CIR
LARGO    FL    33774-2441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503272
TODD DOUGLAS BOLEY
2606 36TH STREET NW
WASHINGTOM  DC    20007-1419

#1503273
TODD DUNBAR PLAISTED
100 SANFORDVILLE RD
WARWICK  NY    10990-2881

#1503274
TODD E DENTON
5832 N SHORE DR
BATON ROUGE  LA    70817-3953

#1503275
TODD E GRIEWAHN
5763 N ADRIAN HIGHWAY
ADRIAN  MI    49221-9305

#1503276
TODD E TILK
27615 CARBALLO
MISSION VIEJO    CA    92692-3231

#1503277
TODD E TURNER
12380 PAYTON ST
DETROIT  MI    48224-1512

#1503278
TODD EDWARD MADDOX
534 DEERFIELD RD
LEBANON  OH    45036-2310

#1503279
TODD EDWIN REETZ
3600 OLD U S 23
BRIGHTON  MI    48116

#1503280
TODD F HERMANN & PAMELA ANN
HERMANN JT TEN
17501 MACARTHUR
REDFORD  MI    48240-2265

#1503281
TODD F WELLS
5004 SOUND AVE
RIVERHEAD  NY    11901-5516

#1503282
TODD F X CHAMBERS
324 PEACH TREE CRES
NEWPORT NEWS  VA    23602-7485

#1503283
TODD G CARR
4565 CARRIAGE DR
VIRGINIA BEACH    VA    23462-7449

#1503284
TODD GLOTFELTY
818 SIDEHILL DR
BEL AIR    MD    21015-6371

#1503285
TODD H BREMEKAMP
354 VENUS AVE
TEQUESTA  FL    33469-3052

#1503286
TODD HOFMEISTER & POLLY R
HOFMEISTER JT TEN
1817 APPLE RIDGE COURT
ROCHESTER HILLS    MI    48306-3206

#1503287
TODD HORIGAN
3129 E PLEASANT RUN DR
SHELBYVILLE    IN    46176-9267

#1503288
TODD ISAAC HESS
2732 MAIN ST BOX 67
BEALLSVILLE    PA    15313-0067

#1503289
TODD J BRINKMAN
3693 NORMANDY
ROCHESTER HILLS    MI    48306-4744

#1503290
TODD J LORINO
749 E COLLEGE
SO MILW    WI    53172-1224

#1503291
TODD J PAULUS
5073 SAFFRON DR
TROY  MI    48098-6706

#1503292
TODD J REBER
13318 SCHUG RD
MILAN    OH    44846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503293
TODD J SLACK &
DIANE G SLACK JT TEN
14 BRADLEY COURT
CRANBERRY TOWNSHIP   PA    16066-4612

#1503294
TODD J SMITH & ELIZABETH K
SMITH JT TEN
C/O GEORGE MURFITT INC
BOX 51
CENTRAL BRIDGE    NY    12035-0051

#1503295
TODD J STANHOPE
5573 COVINTON MEADOWS CT
WESTERVILLE   OH    43082

#1503296
TODD J WASHBURN
36 DELANCY AVENUE
PITTSFIELD    MA    01201

#1503297
TODD J ZADNIK
20 OAKRIDGE RD
BRISTOL    CT    06010-3119

#1503298
TODD J ZERIN
BOX 1754
ST PAUL    MN    55101-0754

#1503299
TODD JASON ANDERSON
76 TOLLAND AVE
STAFFORD    CT    06075

#1503300
TODD JOHANNING
BOX 363
KOKOMO   IN    46903-0363

#1503301
TODD KASTELER
1424 E STRATFORD AVE
SALT LAKE CITY    UT    84106-3564

#1503302
TODD KEITH DAWSON
1565 MARTIN CREEK RD
SENECA   SC    29678-5523

#1503303
TODD KENNETH PRESTON
56 LEERIE DR
ROCHESTER   NY    14612-2918

#1503304
TODD L BAKER
3011 TUBMAN
DAYTON   OH    45408-2244

#1503305
TODD L BLUE
301 E MAIN
LOUISVILLE    KY    40202-1215

#1503306
TODD L CASTAGNIER
15 KINNIE ROAD
MASSENA   NY    13662-3220

#1503307
TODD L OLSEN CUST
BRANDON R SITMAN
UNIF TRANS MIN ACT PA
3700 FACULTY DRIVE
LYNCHBURG   VA    24501-3106

#1503308
TODD L OLSEN CUST
TANNER W OLSEN
UNIF TRANS MIN ACT PA
3700 FACULTY DRIVE
LYNCHBURG   VA    24501-3106

#1503309
TODD M AHRENS
2880 EXETER DR N
YORK    PA    17403-9739

#1503310
TODD M BAKOS
15505 SEYMOUR RD
LINDEN    MI    48451-9741

#1118411
TODD M EICHENAUER
PO BOX 4525
SHERWOOD OH    43556-0525

#1503311
TODD M FECHTER
2031 17TH ST S W
GOLDEN GATE   FL    34117-4709

#1503312
TODD M GREEN
1493 OAKCREST
TROY   MI    48083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1118413
TODD M GUAGLIARDO CUST FOR
JACOB GUAGLIARDO
WI-UTMA
W167 N9915 CARDINAL CT
GERMANTOWN WI       53022-4901

#1503313
TODD M HARRISON TR UW
BRONSON CROTHERS
2 RINDGEFIELD ST
CAMBRIDGE   MA       02140

#1503314
TODD M HOGELAND
2655 NARROW LAKE RD
CHARLOTTE   MI       48813-9167

#1503315
TODD M JOHNSON &
JUDY A JOHNSON JT TEN
3810 2ND ST NW
ROCHESTER   MN    55901-8427

#1503316
TODD M MC CULLOUGH
9 LEBED DR
SOMERSET   NJ       08873-2931

#1503317
TODD M RAE
418 N MAIN ST
OLIVET       MI       49076-9616

#1503318
TODD M ROHLEN
6 KEDS LANE
UNDERHILL   VT       05489

#1503319
TODD M WHITSITT
6292 MORELAND
SAGINAW   MI       48603-2725

#1118416
TODD MAY
200 E 66TH ST
C-206
NEW YORK   NY       10021-9175

#1503320
TODD MENIG CUST ASHLEY A
MENIG UNDER THE MI UNIF GIFT
TO MIN ACT
3213 GLENVIEW
ROYAL OAK   MI    48073-2351

#1503321
TODD MUZER
P O BOX 162
FREELAND   MI       48623

#1503322
TODD N BANACH
123 HALWILL DR
AMHERST   NY       14226-3948

#1503323
TODD NEHMAD CUST CARL JOSEPH
NEHMAD UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
C/O STINSON MAG
BOX 419251
KANSAS CITY       MO    64141-6251

#1503324
TODD P CARTER
133 OAKWOOD DR
BOLINGBROOK   IL       60440-2828

#1503325
TODD P FITZSIMMONS & LEO W
FITZSIMMONS JT TEN
110 E IVY ST
EAST ROCHESTER   NY    14445-1636

#1503326
TODD PERSINGER
4175 N WAGGONER RD
BLACKLICK   OH    43004-9732

#1503327
TODD R FISHER
# 5 BAURER LANE
WILMINGTON   DE       19810

#1503328
TODD R GRAHAM
286 AMBLESIDE DR
LONDON   ON       N6G 4V7
CANADA

#1503329
TODD R HENGEL
324 FLORAL DRIVE
GREEN BAY   WI    54301-2204

#1503330
TODD R SCHMACKPFEFFER
8591 CRESCENT AVE
BUENA PARK   CA    90620-3375

#1503331
TODD R TERRY
4981 STODDARD
TROY   MI       48098-3539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1503332
TODD RICHARD AMO
22309 QUAIL RUN WAY
PARKER   CO   80138-3120

#1503333
TODD RICHARD TEAGUE
3380 S TROPICAL TRL
MERRITT ISLAND     FL     32952

#1503334
TODD ROBERT LITTLE
38183 WARNER FARMS DR
WESTLAND   MI   48185-8717

#1503335
TODD ROBERT MOORE
60 E CURHARKEN DRIVE
EDGERTON   WI   53534-9764

#1503336
TODD ROSE
276 HOGAN'S VALLEY WAY
CARY   NC   27513-6010

#1503337
TODD RUEL
209 CUSHING AVE
KETTERING   OH   45429-2605

#1503338
TODD S BELTZ CUST
JORDAN M BELTZ
UNDER THE MI UNIF GIFT MIN ACT
12071 WILKINSON RD
FREELAND     MI     48623-9241

#1503339
TODD S BELTZ CUST
JOSHUA S BELTZ
UNDER THE MI UNIF GIFT MIN ACT
12071 WILKINSON RD
FREELAND     MI     48623-9241

#1503340
TODD SACK CUST DAVID SHARP
SACK UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
6326 SAN JOSE BLVD W
JACKSONVILLE   FL   32217-2371

#1503341
TODD SAYPOFF
13 CRESTWOOD ST
SYOSSET   NY   11791-2110

#1503342
TODD SCHOENWETTER & SHELLIE
SCHOENWETTER JT TEN
1943 BIRCHWOOD PARK DR
CHERRY HILL     NJ     08003-1024

#1503343
TODD SHACKETT
10 STEEPLETON CT
HILLSBOROUGH   NC   27278-7150

#1503344
TODD SMITH
126 E TURGOT TERR
EDGEWATER FL   32132-2366

#1503345
TODD SMITH
6832 WINTER LANE
ANNANDALE   VA   22003-6161

#1503346
TODD SMITH BAKER
BOX 585
KING   NC   27021-0585

#1503347
TODD STEPHEN BOND
3671 MONTGOMERY RD
MARLETTE   MI   48453-9119

#1503348
TODD STEVEN BOND
3671 MONTGOMERY RD
MARLETTE   MI   48453-9119

#1118423
TODD TAYLOR &
LISA COLLINS JT TEN
7704 BENJAMIN STREET
NEW ORLEANS   LA   70118

#1503349
TODD W FINK
1170 RIVER FOREST DR
SAGINAW   MI   48603-5976

#1503350
TODD W HARRIS
42 SMITH ST
MT CLEMENS   MI   48043-2338

#1503351
TODD W MARTIN
6 LONGBOW CIRCLE
SPENCERPORT   NY   14559-9583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503352
TODD W MENIG CUST FOR JOSHUA
T MENIG UNDER THE MI UNIF
GIFTS TO MINORS ACT
3213 GLENVIEW
ROYAL OAK    MI    48073-2351

#1503353
TODD W MUSBERGER CUST CRAIG
MUSBERGER UNIF GIFT MIN ACT
ILL
3033 SIMPSON
EVANSTON  IL    60201-1914

#1503354
TODD W TRAUTWEIN
4461 VALLEY BROOK DRIVE
ENGLEWOOD  OH    45322-3621

#1503355
TODD WILLIAM SIEFFERT
2150 WEST 10TH AVE APT L202
BROOMFIELD  CO    80020-1079

#1503356
TODD WILLIAMS
320 MCCLELLAN AVE
MOUNT VERNON  NY    10553-2111

#1503357
TODD WOLLEMAN
20 INNES RD
SCARSDALE    NY    10583-7110

#1503358
TODOR G ALEKSOVSKI
7117 SEYMOUR RD
FLUSHING    MI    48433-9240

#1503359
TOI L BOLDEN
2949 CANTON
DETROIT    MI    48207-3516

#1503360
TOICHI TOYOFUKU &
SACHIKO M TOYOFUKU JT TEN
99-110 HOLO PLACE
AIEA    HI    96701-3091

#1503361
TOIVO A HACKMAN
PO BOX 451
BARAGA  MI    49908-0451

#1503362
TOIVO M SEPPI
C/O CLAIRE SEPPI
826 S 3RD ST
VIRGINIA    MN    55792-3009

#1503363
TOIVO W SOHLDEN
G 3501 W DAYTON
FLINT    MI    48504

#1503364
TOLBY KISER
APT 1006
2601 JOHN B DENNIS HWY
KINGSPORT    TN    37660-4791

#1503365
TOLEDO METRO FEDERAL CU FBO
BOMA ORLUMKPO
345 OAK COURT
HOLLAND  OK    43528

#1503366
TOLLIVER WALKER III
2906 E 10TH
ANDERSON  IN    46012-4505

#1503367
TOLUJI KIMURA & MASAKO
KIMURA JT TEN
4209 SEDGEMOOR LANE
BLOOMFIELD HILLS    MI    48302-1648

#1118424
TOM A COLLINS & SHARON L COLLINS
TTEE
TOM A COLLINS & SHARON L COLLINS TR
DTD 3/25/03
2224 WILDWOOD HOLLOW DR
VALRICO    FL    33594

#1503368
TOM A DE PACE
87 MILLERS ROAD
LONDON    ON    N5Z 4N4
CANADA

#1503369
TOM A MC QUISTON
4900 S WARWICK DR S
CANFIELD    OH    44406-9254

#1503370
TOM ADAMS
1321 HIGHLAND PARK DR
LEXINGTON  KY    40505-3315

#1503371
TOM ANDREWS
5450 VINCENT TRAIL
SHELBY TOWNSHIP  MI    48316-5254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1503372
TOM BAGLEY
1004 LEWISBURG HWY
FAYETTEVILLE      TN      37334-2202

#1503373
TOM BATZOS
315 PLYMOUTH
DAVISON      MI      48423

#1503374
TOM BEDELL SR
4806 BLOOMFIELD DRIVE
DAYTON   OH   45426-1810

#1503375
TOM BUCHANAN
4024 PHILADELPHIA
DETROIT      MI      48204-2447

#1503376
TOM C BROWN
442 ORCHARD DR
OREGON      WI      53575-1226

#1503377
TOM C GARY III
1130 E COLORADO BLVD
RM 117
GLENDALE   CA   91205

#1503378
TOM C MULKEY
3244 JOE FRANK HARRIS PWKY
CARTERSVILLE      GA      30120-4302

#1503379
TOM C NEAL
235 S WEST ST
TIPTON      IN      46072-1849

#1503380
TOM C OSSTYN
8025 ELDORA
COMMERCE TWP MI      48382-4617

#1503381
TOM CARLETON KRUEGER
4215 KINNEYS RD
SPRINGFIELD      TN      37172

#1503382
TOM CLAYTON & KATHI CLAYTON JT TEN
335 LAWRENCE RD
PLYMOUTH   IL      62367-2452

#1503383
TOM CRAIG
562 EAST 107 ST
CLEVELAND   OH   44108-1432

#1503384
TOM D AMER
1858 WESTERLY TERRACE
LOS ANGELES      CA      90026-1238

#1503385
TOM D JESTER JR
BOX 280
DENTON   TX   76202-0280

#1503386
TOM D MARTEMUCCI
12866 W MELODY RD
GRAND LEDGE   MI   48837-8976

#1503387
TOM D MCADAMS & BONNIE C
MCADAMS JT TEN
625 W SYCAMORE ST
COLUMBUS GROVE  OH   45830-1023

#1503388
TOM D PATTERSON
6908 PRESTONSHIRE LANE
DALLAS      TX      75225-1740

#1503389
TOM D PORTER
RR 11 BOX 396
BEDFORD   IN      47421-9730

#1503390
TOM D SUPINGER
3 LAWNDALE AVE
LEBANON   OH   45036-1327

#1503391
TOM D TURNER
40 FRIENDSHIP ST
NEWPORT   RI   02840-2252

#1503392
TOM DOUGLAS JR
16171 TRACEY
DETROIT      MI      48235-4020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1503393
TOM E BUFORD
1612 HOMEDALE 1401
FT WORTH    TX    76112-3658

#1503394
TOM E HIGDON
34061 RICHARD
WAYNE   MI    48184-2426

#1503395
TOM E PLASICK &
LISA A HODGES JT TEN
1307 E HWY 47
TROY    MO    63379

#1503396
TOM E TINDER
836 NEUMANN CT
MILTON    WI    53563-1773

#1503397
TOM E WALKER
3581 CROPLEY AVE
SAN JOSE    CA    95132-1818

#1503398
TOM E WIGHTMAN
5384 MANCELONA
GRAND BLANC    MI    48439-9154

#1503399
TOM F ANDERSON
14510 WOODLAWN AVENUE
DOLTON    IL    60419-2303

#1503400
TOM FARACI
1651 E 276 ST
CLEVELAND    OH    44132-3503

#1503401
TOM FARACI & JOSEPHINE
FARACI JT TEN
1651 EAST 276TH ST
EUCLID    OH    44132-3503

#1503402
TOM FITCH JR
1662 GENESSEE AVE
COLUMBUS   OH    43211-1548

#1503403
TOM G ARBUTHNOT & ARLENE ARBUTHNOT
TRS U/A DTD 5/13/97 FBO THE
ARBUTHNOT-REVOCABLE TRUST
3913 CALLE MAYO
SAN CLEMENTE    CA    92673

#1503404
TOM G HAYES
805 TRISHA LANE
NORMAN    OK    73072

#1503405
TOM G KOUTSAKES
984 EAST DECKER DR
SEVEN HILLS    OH    44131-2616

#1118433
TOM G WILKENS
31662 SCHWARTZ RD
AVON    OH    44011-2560

#1503406
TOM GREEN
8226 MADISON
ST LOUIS    MO    63114-6224

#1503407
TOM H EBBINGHOUSE
13 PARKWAY LANE
RICHMOND   IN    47374-5832

#1503408
TOM H HURT
800 CHRISTOPHER ST
AUSTIN    TX    78704-1618

#1503409
TOM H WHITESIDE
BOX 2825
LUBBOCK   TX    79408-2825

#1503410
TOM HARPOOTLIAN TRUSTEE U/A
DTD 09/20/93 TOM
HARPOOTLIAN TRUST
23565 SAMOSET TRAIL
SOUTHFIELD   MI    48034-2864

#1503411
TOM HUBBLE
BOX 1113
T OR C    NM    87901-1113

#1503412
TOM I MCDONOUGH &
CHRISTINE L MCDONOUGH JT TEN
3220 E 551 S
GAS CITY    IN    46933-2217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503413
TOM J CARR
9592 EDNAM COVE
GERMANTOWN TN    38139-6821

#1503414
TOM J DROUILLARD
1569 JACK DROU DRIVE
TECUMSEH MI    49286-9759

#1503415
TOM J GERANT & MARY A GERANT JT TEN
30197 LONG BEACH LANE
GRAVOIS MILLS    MO    65037-4423

#1503416
TOM J GERANT JR
1404 NE 180TH ST
SMITHVILLE    MO    64089-8741

#1503417
TOM J LEFLER & JANET S
LEFLER JT TEN
2452 MEANDERING WAY
FAYETTEVILLE    AR    72701

#1503418
TOM J MAYS
BOX 1143
ATLANTA    TX    75551-1143

#1503419
TOM J NADLER CUST FOR DANIEL
L NADLER UNDER THE UNIF GIFT
TO MINORS ACT OH
8275 SPRING VALLEY DR
CINCINNATI    OH    45236-1359

#1503420
TOM J O'TOOLE C/F MICHAEL J
O'TOOLE UNIF GIFTS TO MINORS
ACT MI
5295 THREASA
SAGINAW MI    48603-3669

#1503421
TOM J OTOOLE CUST LISA L
OTOOLE UNIF GIFT MIN ACT
MICH
5295 THREASA
SAGINAW MI    48603-3669

#1503422
TOM J SPIROFF
435 MICHIGAN AVE
ELYRIA    OH    44035-7139

#1118438
TOM J THOMAS
5670 WOODWIND
BLOOMFIELD HILLS    MI    48301

#1503423
TOM JOHN WINBORN
7914 MEADOW LAKE
HOUSTON TX    77063-1929

#1118439
TOM K COSTOPOULOS & MARY
COSTOPOULOS TRUSTEES UA
COSTOPOULOS FAMILY TRUST DTD
10/11/1990
17627 VINCENNES ST
NORTHRIDGE    CA    91325-2349

#1503424
TOM K COSTOPOULOS & MARY
COSTOPOULOS TRUSTEES UA
COSTOPOULOS FAMILY TRUST DTD
10/11/90
17627 VINCENNES ST
NORTHRIDGE    CA    91325-2349

#1503425
TOM KLEEFISCH
8 WALNUT DR
YORKVILLE    IL    60560-9776

#1503426
TOM L BROWN & ALICE FAYE
BROWN JT TEN
3500 PARKER CITY
NORTH LITTLEROCK    AR    72118-4818

#1503427
TOM L CRUSE
3622 WAYNE
KANSAS CITY    MO    64109-2775

#1503428
TOM L ELLIS
BOX 488
KINGSTON    OH    45644-0488

#1503429
TOM L ELLIS & BETTY GLEE
ELLIS JT TEN
BOX 488
KINGSTON    OH    45644-0488

#1503430
TOM L GAINER & MARY J GAINER JT TEN
5120 CLUB ROAD
INDIAN RIVER    MI    49749-9419

#1118441
TOM L PEYTON JR &
RUTH M PEYTON TEN IN COM
367 KENNEL RD
PO BOX 22
MILLWOOD VA    22646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1503431
TOM L PSALMS
554 E WITHERBEE
FLINT    MI    48505-4703

#1503432
TOM L RECK
6916 ST RT 721
BRADFORD    OH    45308-9660

#1503433
TOM LAWSON
BOX 2234
FAIR OAKS    CA    95628-2234

#1503434
TOM M RODGERS
3604 FEDERAL
EVERETT    WA    98201-4650

#1503435
TOM M ROTTE
4579 LAKES EDGE #24
HAMILTON    OH    45011

#1503436
TOM M THOMPSON
BOX 55
LEJUNIOR    KY    40849-0055

#1503437
TOM M WILKINSON
3411 93RD ST
LUBBOCK    TX    79423-3641

#1503438
TOM MONAHAN
801 TREEHOUSE LN
SACRAMENTO   CA    95864-5361

#1503439
TOM N AUSTIN TRUSTEE OF
EMILY C DONALDSON TRUST U/A
DTD 07/02/73
3519 ASHEVILLE HWY
GREENEVILLE    TN    37743-8902

#1503440
TOM N METROPANOPOULOS
5157 W ESTES
SKOKIE    IL    60077-3437

#1503441
TOM NORMAN
1178 W KURTZ
FLINT    MI    48505-1206

#1503442
TOM P MC NURE
2504 COPAS RD
OWOSSO   MI    48867-9608

#1503443
TOM PEACOCK JR AS CUSTODIAN
FOR ETYLE LYNN PEACOCK U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
12823 W CYPRESS PASS
CYPRESS    TX    77429-2172

#1503444
TOM PEAT
9 INDIAN SPRINGS RD
DANBURY    CT    06811-3215

#1503445
TOM PRESCOTT
BOX 290034
PHELAN    CA    92329-0034

#1503446
TOM R BORGERS & BARBARA A
BORGERS JT TEN
BOX 66
BAYSIDE    CA    95524-0066

#1503447
TOM R BORSH & PAMELA J BORSH JT TEN
5985 S WALDON ROAD
CLARKSTON    MI    48346-2266

#1503448
TOM R MOTRY
3243 S AUSTIN
CICERO    IL    60804-3733

#1503449
TOM R RALSTON
3222 CEDAR RUN
FORT WAYNE    IN    46818-2400

#1503450
TOM R TURNER TR REVOCALBEL
INTERVIVOS TRUST OF TOM R
TURNER DTD 10/25/72
1831 E 31ST PLACE
TULSA    OK    74105-2205

#1503451
TOM RUSSELL BRADFORD
18157 RIOPELLE
DETROIT    MI    48203-2478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503452
TOM S PARKHURST
RTE 2 BOX 188
MEEKER   OK    74855-9655

#1503453
TOM SCHNITKER JR
852 W OAKDALE AVE APT 3
CHICAGO   IL    60657-5122

#1503454
TOM SHONG
1450 CALIFORNIA STREET 6
SAN FRANCISCO   CA    94109-4732

#1503455
TOM SIZEMORE
1700 HURLEY DRIVE
NORTH VERNON   IN    47265

#1503456
TOM STATON
5543 EDITH
HOUSTON   TX    77081-7401

#1503457
TOM STEADMAN WALDRON
823 NW 5TH ST
WALNUT RIDGE   AR    72476-1304

#1503458
TOM T DOI & CHIYOKO I
DOI JT TEN
1461 UNIVERSITY AVE
SAN JOSE   CA    95126-1640

#1503459
TOM TAVLAS
1953 S CENTRAL
CICERO   IL    60804-2233

#1503460
TOM W CARLSON
2912 CREEKWOOD
GRAPEVINE   TX    76051-5661

#1503461
TOM W SINCLAIR
BOX 503
LINDSEY   OK    73052-0503

#1503462
TOM WALLACE
2718 MINOT AVE
CINTI   OH    45209-1611

#1503463
TOM WOZNIAK
168 LEROY STREET
BINGHAMTON   NY    13905-4164

#1503464
TOM YOUNG
11226 COLYER
LYNWOOD   CA    90262-2808

#1503465
TOMA KALJEVIC
29201 SUNNYDALE
LIVONIA   MI    48154-3349

#1503466
TOMAN R SLAWOW
333 ASHBOURNE RD
ELKINS PARK   PA    19027-2601

#1503467
TOMAS ARMENDARIZ
RT 1 BOX 664
KARNACK   TX    75661-9718

#1503468
TOMAS D GARCIA
5280 CLARKSTON ROAD
CLARKSTON   MI    48348-3809

#1503469
TOMAS G GUERRA
12610 S 40TH PL
PHOENIX   AZ    85044-3966

#1503470
TOMAS HERNANDEZ JR
2909 REO ROAD
LANSING   MI    48911-2908

#1503471
TOMAS M HANEL
4112 CROSS
WHITE LAKE   MI    48386-1207

#1503472
TOMAS NAVARRO
57 LANG
NEWARK   NJ    07105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1503473
TOMAS R DIAZDEVILLEGAS
21 HOWARD STREET
N TARRYTOWN   NY      10591-2301

#1503474
TOMAS VILLARREAL
4502 VILLA RIO DR
CLARKSTON   MI      48348-3569

#1503475
TOMASITA MONTALVO HERRON
BOX 580 456
FLUSHING   NY      11352-0580

#1503476
TOMASZ PASTERNAK
1543 BERKELEY RD
HIGHLAND PARK   IL      60035-2707

#1503477
TOMEY WEAVER
36110 OREGON
WAYNE   MI      48186-8305

#1503478
TOMIKO ARMER & BILL ARMER JT TEN
2846 CEDAR RD
OCEANSIDE   CA   92056-4208

#1503479
TOMISLAV KUTLESA
951 W LATIMER AVE
CAMPBELL   CA      95008-0909

#1503480
TOMISLAV N GOREVSKI
4 AMBERLY CIRCLE
ROCHESTER   NY      14624-2603

#1503481
TOMMASINA C LISCIOTTI &
JOSEPH S LISCIOTTI JT TEN
172 UPPER MUIRFIELD CT N
ST CHARLES      MO      63304-0415

#1503482
TOMMASINA M JORDAN
6781 S CLAYTON WAY
CENTENNIAL   CO      80122-1812

#1503483
TOMMASO GRAZIA
VIA XV MAGGIO
28 CALATAFINA
TRAPANI
ITALY

#1503484
TOMMIE A MCCONNELL
127 THOMAS STREET
GRIFFIN   GA      30224

#1503485
TOMMIE ALLEN FOSTER
1795 SCHOOL STREET
ANDERSON   CA   96007-3236

#1503486
TOMMIE B GEARHEARD
RTE 10 BOX 506
ORANGE   TX      77630-8906

#1503487
TOMMIE BLAIR
9487 N VASSAR RD
MT MORRIS   MI      48458-9768

#1503488
TOMMIE BRUTTON
56 UNIVERSITY PLACE DRIVE APT 56
PONTIAC   MI      48542

#1503489
TOMMIE C BROOKS
5046 ALCOTT ST
ST LOUIS   MO      63120-2317

#1503490
TOMMIE C TAYLOR
201 CANNON RIDGE DR
BRANDON   MS      39042-2816

#1503491
TOMMIE CHEATOM
1716 DONALD
FLINT   MI      48505-4622

#1503492
TOMMIE D SPIGHT
1325 E JULIAH AVE
FLINT   MI      48505-1714

#1503493
TOMMIE D WILEY & JOAN A WILEY TRS
TOMMIE D WILEY & JOAN A WILEY
REVOCABLE LIVING TRUST
U/D/T DTD 10/20/00
7028 GREENHILLS DR
SALINE   MA      48176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503494
TOMMIE E HENNINGER
1027 EBONY CIR
FRANKLIN    IN    46131-5010

#1503495
TOMMIE F RANDLE
602 DEPOT ST
EL CAMPO    TX    77437-3324

#1503496
TOMMIE F SEALEY
62 RAMSEY CIRCLE
GRIFFIN    GA    30223-5651

#1503497
TOMMIE GRIFFITH & MOLLIE
MARIE GRIFFITH JT TEN
479 WINTERS LANE
COLD SPRING    KY    41076-9758

#1503498
TOMMIE H HOGEN
BOX 2711
MUNCIE    IN    47307-0711

#1503499
TOMMIE HARRIS
2176 E 89TH ST
CLEVELAND    OH    44106-3473

#1503500
TOMMIE J HARISTON
720 W MCCLELLAN ST
FLINT    MI    48504-2630

#1503501
TOMMIE L ALLEN
512 S 23RD ST
SAGINAW    MI    48601-1544

#1503502
TOMMIE L CANNADY JR
28363 LADY K COURT
SOUTHFIELD    MI    48034

#1503503
TOMMIE L CHANCE
2023 HEATHER GLEN
DALLAS    TX    75232-2315

#1503504
TOMMIE L CHARLES
2997 BUENA VISTA 2
DETROIT    MI    48238-3309

#1503505
TOMMIE L DAVIS
14649 GRANDMONT
DETROIT    MI    48227

#1503506
TOMMIE L DOBBIN
1938 KENDALL
DETROIT    MI    48238-2937

#1503507
TOMMIE L FELTON
513 SPRINGWOOD DR
VERONA    PA    15147-2625

#1503508
TOMMIE L FRAZIER
4409 N TERRACE VIEW STREET
TOLEDO    OH    43607-1051

#1503509
TOMMIE L MATHIS
9831 EDGEFIELD DRIVE
ST LOUIS    MO    63136-5418

#1503510
TOMMIE L MATHIS &
CAROLE A MATHIS JT TEN
9831 EDGEFIELD
ST LOUIS    MO    63136-5418

#1503511
TOMMIE L MCALLISTER
1492 W HUNTSVILLE ROAD
PENDLETON    IN    46064-9170

#1503512
TOMMIE L MCDANIEL
4107 CHRISTIANSEN
LANSING    MI    48910-4309

#1503513
TOMMIE L PETERSON
8010 HOLLINGTON PL
FAIRFAX STATION    VA    22039-3160

#1503514
TOMMIE L WINSTON
1149 RIVER VIEW BLVD
ST LOUIS    MO    63147-1706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1503515
TOMMIE LEE
513 MERIGOLD DR
JACKSON    MS    39204-4864

#1503516
TOMMIE LEE FOLLEY
638 E UTICA ST
BUFFALO    NY    14211-1224

#1503517
TOMMIE LEE JONES
BOX 69
LAKE PROVIDENCE    LA    71254-0069

#1503518
TOMMIE LOU LEVI
4321 APOLLO DRIVE
OKLAHOMA CITY    OK    73129-7955

#1503519
TOMMIE M BUCHANON
3111 MANN ROAD
WATERFORD    MI    48329-2259

#1503520
TOMMIE MONTGOMERY
15714 PARKSIDE
DETROIT    MI    48238-1434

#1503521
TOMMIE R PITTMAN &
MARTHA C PITTMAN JT TEN
BOX 422
COLUMBIA    MS    39429-0422

#1503522
TOMMIE S GILL
15062 WOODMONT
ROMULUS    MI    48174

#1503523
TOMMIE S LILES
5299-KINBY LN
TOUSSVILLE    AL    35173-3625

#1503524
TOMMIE SMITH
16245 HARDEN CIRCLE
SOUTHFIELD    MI    48075-6923

#1503525
TOMMIE SUE HESS
5384 CR 424
MUENSTER    TX    76252-4129

#1503526
TOMMIE T BENNETT
207 WILLOW CREEK CT
MANSFIELD    TX    76063-4918

#1503527
TOMMY A SPANOS
41942 ETHEL DR
ELYRIA    OH    44035-7570

#1503528
TOMMY ALLEN HARMON
8012 SOUTH STATE RD 75
COATESVILLE    IN    46121-9123

#1503529
TOMMY B NEELY
80520 SOUTH MAIN ST
MEMPHIS    MI    48041-4651

#1503530
TOMMY BARNES
70 EAST 4TH ST
MT VERNON    NY    10550-4267

#1503531
TOMMY C BURDETT
507 SMYRNA RD
EVENSVILLE    TN    37332-3192

#1503532
TOMMY C BURDETT & CORBLE L
BURDETT JT TEN
507 SMYRNA RD
EVENSVILLE    TN    37332-3192

#1503533
TOMMY C DAUGHERTY
153 HARTSHORN DR
VANDALIA    OH    45377-2928

#1503534
TOMMY C DENNIS & PATRICIA A
DENNIS JT TEN
2700 NORTH 300 EAST
ANDERSON    IN    46012-9411

#1503535
TOMMY CARR
5043 MT MORRIS RD
COLUMBIAVILLE    MI    48421-8998

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503536
TOMMY CARSON HOPKINS
720 BEECHMONT ROAD
LEXINGTON    KY    40502-2838

#1503537
TOMMY D CANNON
11510 TOWNSEND
MILAN    MI    48160-9136

#1503538
TOMMY D CHAPPELL
9691 WHITEFORD RD
OTTAWA LAKE    MI    49267-9739

#1503539
TOMMY D GOAD
1209 N E 20TH ST
GRAND PRAIRIE    TX    75050-3952

#1503540
TOMMY D NELMAN
7842 THOMPSON SHARPS
BURGHILL    OH    44404

#1503541
TOMMY D NIFONG
321 HILL DR
FENTON    MO    63026-4935

#1503542
TOMMY D SMITH
BOX 3521
2401 PALMYRA RD
WARREN    OH    44485-0521

#1503543
TOMMY DORSEY
5607 NORTH OXFORD
INDIANAPOLIS    IN    46220-2904

#1503544
TOMMY E HILLIKER
321 LEE DR
COLUMBIA    TN    38401-2354

#1503545
TOMMY E PENNINGTON
528 THIRD ST
WARREN    OH    44483-6420

#1503546
TOMMY E PRITCHARD
60 FONTENAY CIRCLE
LITTLE ROCK    AR    72223-9568

#1503547
TOMMY E PRITCHARD & BETH E
PRITCHARD JT TEN
60 FONTENAY CIRCLE
LITTLE ROCK    AR    72223-9568

#1503548
TOMMY E ROBERTS
13506 E 9000 N RD
GRANT PARK    IL    60940

#1503549
TOMMY E SIMMS
545 WELBROOK RD
BALTIMORE    MD    21221-3410

#1503550
TOMMY E SOWERS
1503 KANSAS AVE
ATCHISON    KS    66002

#1503551
TOMMY F LAWSON
R R 1 BOX 19A
W MANCHESTER    OH    45382-9801

#1503552
TOMMY F RAPER
1256 OLD TELLICO HWY
MADISONVILLE    TN    37354

#1503553
TOMMY G ANTIE
295 RANDY ROAD
WEST MONROE    LA    71292-1658

#1503554
TOMMY G BAGGETT
RT 2 BOX 281 B-35
NEW BOSTON    TX    75570-9612

#1503555
TOMMY G FROST
2471 VALLEY CHURCH
CLIO    MI    48420-9737

#1503556
TOMMY G WATKINS
5705 HARPER RD
KEITHVILLE    LA    71047-7930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503557
TOMMY GARRISON JR
BOX 103
ALEXANDRIA    TN    37012-0103

#1503558
TOMMY HOLLAND
1582 PINE CIRCLE
AUSTELL    GA    30168-4538

#1503559
TOMMY J LUKER
204 BATEMAN AVENUE
FRANKLIN    TN    37067-2648

#1503560
TOMMY J THOMAS
2788 PITTSBURGH AVE
MCDONALD   OH    44437-1436

#1503561
TOMMY KOTTALIS
4323 CHEYENNE
FLINT    MI    48507-2823

#1503562
TOMMY KUKIN EX EST
IDA E KUKIN
1118 GENELLA
WATERFORD   MI    48328

#1503563
TOMMY L BENTON
450 S MARSHALL
PONTIAC    MI    48342-3433

#1503564
TOMMY L CARR
739 OXFORD AVE
MATTESON   IL    60443-1659

#1503565
TOMMY L CASE
390 PARK ST
DEERFIELD    MI    49238-9712

#1503566
TOMMY L CASS
16802 ANCHOR PARK
FRIENDSWOOD   TX    77546-4991

#1503567
TOMMY L COWELL
BOX 141
LINDEN    MI    48451-0141

#1503568
TOMMY L DAVIS
135 WIDE WATER DR
NEWNAN   GA    30265-1392

#1503569
TOMMY L DUNN JR
2509 RIVER
SAGINAW    MI    48601-3224

#1503570
TOMMY L EDWARDS &
CHERYL A EDWARDS JT TEN
21295 SW MOUNTAIN HOME RD
SHERWOOD   OR    97140

#1503571
TOMMY L HINTON
2819 HOLLYWOOD DR
ANN ARBOR    MI    48103-2820

#1503572
TOMMY L HOM & BETTY HOM JT TEN
1 E THUNDERBIRD TRAIL
PHOENIX    AZ    85040-8361

#1503573
TOMMY L MUSICK
1504 N WEDGEWOOD
ALEXANDRIA   IN    46001-2824

#1503574
TOMMY L RILEY
425 GAYWOOD DR
CHESTERFIELD    IN    46017-1327

#1503575
TOMMY L RISINGER
3205 COLSTREAM DR
METAMORA   MI    48455-9301

#1503576
TOMMY L ROSTYKUS
5415 LAKEVIEW DR
HARRAH   OK    73045-8768

#1503577
TOMMY L SLYDELL
BOX 1445
DECATUR    AL    35602-1445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1503578
TOMMY L SPRAGGINS
7401 BAYBERRY
DALLAS    TX    75249-1016

#1503579
TOMMY L THOMAS CUST BRIAN J
THOMAS UNIF GIFT MIN ACT
MICH
1446 W SQUARE LANE ROAD
BLOOMFIELD HILLS    MI    48302

#1503580
TOMMY L WEST
11018 S LOWE
CHICAGO    IL    60628-4026

#1503581
TOMMY L WHITEHEAD
3896 ROSITA AVE
DOUGLASVILLE    GA    30135

#1503582
TOMMY M BRUTON JR
APT 1
2428 GASLIGHT PLACE
DECATUR    AL    35603-2044

#1503583
TOMMY M WATKINS
3109 BUNCOMBE RD
GREENVILLE    SC    29609-4118

#1503584
TOMMY MARSHALL
57 SUNNY LANE
SOUTH LEBANON    OH    45065-1431

#1503585
TOMMY MARTIN
1172 LOVING RD
BOWLING GREEN    KY    42101-9526

#1503586
TOMMY MCLERRAN JR
315 S 3RD ST
TIPP CITY    OH    45371-1725

#1503587
TOMMY N HUGHES
5120 HILL RD
POWDER SPRGS    GA    30127-2445

#1503588
TOMMY O HAYES
408 BIRCHWOOD DR
SANDUSKY    OH    44870-7320

#1503589
TOMMY P TOTEFF CUST SUSAN C
TOTEFF UNIF GIFT MIN ACT
MICH
3500 COUNTRY VIEW DR
OXFORD    MI    48371-4126

#1503590
TOMMY P TOTEFF CUST THOMAS S
TOTEFF UNIF GIFT MIN ACT
MICH
3500 COUNTRY VIEW DR
OXFORD    MI    48371-4126

#1503591
TOMMY PEOPLES
5782 LAKEWOOD
DETROIT    MI    48213-3637

#1503592
TOMMY R ATENCIO
6604 CHALET
BELL GARDENS    CA    90201-2010

#1503593
TOMMY R PAYNE &
BARBARA A PAYNE JT TEN
419 E 5TH ST
MT VERNON    IN    47620-1915

#1503594
TOMMY R PROCTOR
7321 WINDYWAY AM AVE
BROOKSVILLE    FL    34601-3854

#1503595
TOMMY R WHITE
202 FAIRWAY DR
ATTALLA    AL    35954-2613

#1503596
TOMMY SAN ANGELO INDEP EXEC
ESTATE OF MARY SAN ANGELO
BOX 279
VILLAGE MILLS    TX    77663-0279

#1503597
TOMMY T PALMER
3100 JENKINSVILLE JAMESTOWN RD
DYERSBURG    TN    38024

#1503598
TOMMY TURNER
1235 CLOVERLEAF LN
MIAMISBURG    OH    45342-6204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503599
TOMMY TURNER & ONA G TURNER JT TEN
1235 CLOVERLEAF LN
MIAMISBURG   OH    45342-6204

#1503600
TOMMY V ARRAIGA
14673 STARPATH DRIVE
LA MIRADA    CA    90638-1045

#1503601
TOMMY V RAMIREZ
BOX 997
FILLMORE    CA    93016-0997

#1503602
TOMMY W CARTER
122 CALIFORNIA
HIGHLAND PARK    MI    48203-3518

#1503603
TOMMY WHITLOW JR
16221 STOCKBRIDGE AVE
CLEVELAND   OH    44128-2015

#1118458
TOMMY WONG
1940 SE 27TH AVE
PORTLAND   OR    97214-4916

#1503604
TOMMYE J BROWN & EVERETT U
BROWN JT TEN
BOX 24174
CHICAGO    IL    60624-0174

#1503605
TOMMYE LOU GRENN TR
TOMMYE LOU GRENN LIVING TRUST
UA 08/22/94
BOX 819
SUMMIT    MS    39666-0819

#1503606
TOMMYE LYNN WALDEN
2365 CHOCTAW RD
GOLDSBY   OK    73093-9230

#1503607
TOMOKO TANAKA CUST
DEREK H TANAKA
UNIF TRANS MIN ACT CA
20025 SCOTLAND DR
SARATOGA   CA    95070-5036

#1503608
TOMS KAMPE JR & KATHLEEN G
KAMPE TEN ENT
2210 NORTH 18TH ST
READING    PA    19604-1310

#1503609
TONE S WING & VEYING C WING JT TEN
17503 BONSTELLE ST
SOUTHFIELD    MI    48075-3475

#1503610
TONEY FLOYD & MONA FLOYD JT TEN
900 OVERLOOK DR
BECKLEY    WV    25801-9235

#1503611
TONEY PHILLIPS
226 MEADOW LANE
MOREHEAD KY    40351-8405

#1503612
TONEY RUSSELL NORTON
1168 PINE KNOLL LN
CONYERS   GA    30013

#1503613
TONG PARK NG & LISA NG
TRUSTEES U/A DTD 07/10/89
TONG PARK NG & LISA NG TRUST
1587 32ND AVENUE
SAN FRANCISCO    CA    94122-3138

#1503614
TONI A LEWIS
30016 PARKWOOD
INKSTER    MI    48141-3805

#1503615
TONI A SIMPSON
19737 ST LOUIS
DETROIT    MI    48234-2747

#1503616
TONI ANN SMALLEY
3275 HERMOSO DR
FLORISSANT    MO    63033-2917

#1503617
TONI ANN SMALLEY & CAROL L
JOHNSON JT TEN
3275 HERMOSO DR
FLORISSANT    MO    63033-2917

#1503618
TONI ANN SMALLEY & FRED W
SMALLEY JR JT TEN
3275 HERMOSO DR
FLORISSANT    MO    63033-2917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503619
TONI B HANDLEY-KORNBERGER
11173 SHADYRIDGE RD
MOORPARK  CA    93021-3730

#1118462
TONI BROUGHTON
23782 PLUMBROOKE DRIVE
SOUTHFIELD    MI    48075

#1503620
TONI D BIEBER
3342 E PIERSON ROAD
FLINT    MI    48506-1464

#1503621
TONI D MITCHELL
9249 WHITCOMB
DETROIT    MI    48228-2275

#1503622
TONI E FAWN
BOX 9063
LARGO    FL    33771-0063

#1503623
TONI E FELDHAUS
3652 CLEVELAND ST
ST LOUIS    MO    63110-4008

#1503624
TONI E MORRISON &
JOHN W MORRISON JT TEN
BOX 397
SPECULATOR  NY    12164-0397

#1503625
TONI E TEDESCO
319 OAKWOOD PARK DR
CINCINNATI    OH    45238-5158

#1503626
TONI GREEN TR
TONI GREEN REVOCABLE LIVING
TRUST UA 06/17/98
3140 S OCEAN DR 1411
HALLANDALE    FL    33009-7239

#1503627
TONI GRUNHUT
117-01 PARK LANE S BLDG B
KEW GARDENS  NY    11418-1014

#1503628
TONI HELLER
275 HOYM ST
FT LEE    NJ    07024-5646

#1503629
TONI J BLEDSOE
616 VAUGHNS GAP RD
SPRING HILL    TN    37174-2582

#1503630
TONI J FLOWERS
9405 AVON STRAND APT C
INDIANAPOLIS    IN    46123-3730

#1503631
TONI KAY ROBBINS
6019 MOSS SIDE LANE
BATON ROUGE  LA    70808-4224

#1503632
TONI L MANIEZ
35040 HARROUN STREET
WAYNE  MI    48184-2323

#1503633
TONI L SILER
801 LANCASHIRE DR #9
EDWARDSVILLE    IL    62025

#1503634
TONI LYNN ALLEN
9114 TAVISTOCK DRIVE
PYLMOUTH  MI    48170-4751

#1503635
TONI M BRUNDAGE
101 EMMETT ROAD
WEXFORD  PA    15090-8801

#1503636
TONI M FITZGERALD
4415 BAKERS FERRY ROAD SW
ATLANTA    GA    30331-4501

#1503637
TONI M STEINER
2901 21 ST ST
RACINE    WI    53403-4224

#1503638
TONI MURRAY CUST AARON
JAMES MURRAY UNIF GIFT MIN
ACT NY
221 MELROSE ST
ROCHESTER  NY    14619-1805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503639
TONI MURRAY CUST JESSICA
VINCENTE MURRAY UNIF GIFT
MIN ACT NY
221 MELROSE STREET
ROCHESTER   NY    14619-1805

#1503640
TONI MURRAY CUST JOHATHAN T
MURRAY UNIF GIFT MIN ACT NY
221 MELROSE STREET
ROCHESTER   NY    14619-1805

#1503641
TONI P ALLISON
9336 TOWER PINE COVE
OOLTEWAH   TN    37363-7301

#1503642
TONI POWERS
20 UMBERLAND PLACE
MONROE TWP   NJ    08831-2626

#1503643
TONI RENEE MOTT
20390 THORNWOOD CT
SOUTHFIELD   MI    48076-4900

#1503644
TONI S KOVACIC
9539 S MOZART
EVERGREEN PARK   IL    60805-2707

#1503645
TONI T FIGLIOLIA
106 VALLEY VUE DR
ELIZABETH   PA    15037

#1503646
TONI W ROSS
123 CARRIAGE DRIVE
JACKSONVILLE   NC    28546-7394

#1503647
TONI W WEST
BOX 584 110 DAVISVILLE RD
EAST FALMOUTH   MA    02536-6113

#1503648
TONI Y FITZGERALD & THOMAS E
FITZGERALD JT TEN
6650 SW LOIS ST
HILLSBORO   OR    97123-6699

#1503649
TONIA L OBERRY
300 E MILLER RD
LANSING   MI    48911-5641

#1503650
TONIA M COLEMAN
6331 LANDBOROUGH NORTH DR
INDIANAPOLIS   IN    46220-4348

#1503651
TONIA WALKER
2113 BONBRIGHT
FLINT   MI    48505-4661

#1503652
TONIE M PERRY
1856 N 27TH
KANSAS CITY   KS    66104-4840

#1503653
TONIETTE M CROWELL
5011 N WILLIAMS RD
ST JOHNS   MI    48879-9442

#1503654
TONIO COSTA
17 MADAWASKA AVENUE
TORONTO   ON    M2M 2R1
CANADA

#1503655
TONIO MASCOLO
7233 ESSEX DR
WEST BLOOMFIELD   MI    48322

#1118470
TONJA R LONG
16564 NORTHLAWN ST
DETROIT   MI    48221

#1503656
TONJIA T MOORE
636 WATERSEDGE DRIVE
ANN ARBOR   MI    48105-2515

#1503657
TONKA ANIC
9403 GOODELL CT
MENTOR   OH    44060-7174

#1503658
TONY A CHISHOLM
9619 FOX HUNT CIRCLE
DOUGLASVILLE   GA    30135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503659
TONY A GARCIA
4304 BRYAN AVENUE NW
ALBUQUERQUE   NM    87114-5461

#1503660
TONY A GLADYSZ
4935 ROSEMONT AVE
LA CRESCENTA   CA    91214-3049

#1503661
TONY A MESQUITA
1783 PACIFIC AVE
SAN LEANDRO   CA    94577-2603

#1503662
TONY A MUNOZ TR
TONY A MUNOZ SR LIVING TRUST
U/A DTD 04/18/2001
25846 WESTFIELD
REDFORD   MI    48239

#1503663
TONY A SCOTT
PO BOX 1115
FLINT   MI    48501

#1503664
TONY ALFIERO
BOX 990
SAN MATEO   FL    32187-0990

#1503665
TONY B SLEIMAN
10395 MENARD ST
WINDSOR   ON   N8P 1E9
CANADA

#1503666
TONY BAEZ
1011 PAUL RIDGE
WATKINSVILLE   GA    30677-5501

#1503667
TONY BAUMGART
6312 COTTONWOOD DR
PULASKI   WI    54162-8946

#1503668
TONY BOU MALHAM CUST
MARIE LOR MALHAM
UNIF TRANS MIN ACT CA
PO BOX 502845
SAN DIEGO   CA    92150

#1503669
TONY BULLOCKS
1747 N MASON AVE 1
CHICAGO   IL    60639-4010

#1503670
TONY C ESTEVES JR
411 ROYALE PARK DRIVE
SAN JOSE   CA    95136-2029

#1503671
TONY C MORGAN
323 FACULTY
FAIRBORN   OH    45324-3931

#1503672
TONY C SUSKIE CUST
SEAN E SUSKIE
UNIF TRANS MIN ACT CA
2105 N VALENCIA
SANTA ANA   CA    92706-2938

#1503673
TONY D ADAMS
305 S JESSIE
PONTIAC   MI    48342-3120

#1503674
TONY D BRAGG
2860N-600E
MARION   IN    46952

#1503675
TONY D DEBELLIS &
MILDRED R DEBELLIS TRS
TONY & MILDRED DEBELLIS TRUST
UA 01/29/98
9400 VALJEAN AVE
NORTH HILLS   CA    91343-2837

#1503676
TONY D KILE
BOX 364
COLUMBIAVILLE   MI    48421-0364

#1503677
TONY D LITTLE & ANNE L
LITTLE JT TEN
3111 W 52ND STREET
KEARNEY   NE    68845-9597

#1503678
TONY D OSOJNICKI TR
TONY D OSOJNICKI TRUST
UA 11/20/96
1407 W B ST
IRON MOUNTAIN   MI    49801-3215

#1503679
TONY D SOWELL
3234 SPRINGBROOKE DRIVE
HAMILTON   OH    45011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1503680
TONY DAVIDSON
11541 ST RT 774
BETHEL    OH    45106-8633

#1503681
TONY DEGIORGIS &
CONSTANCE DEGIORGIS JT TEN
2384 LOST CREEK CT
FLUSHING    MI    48433-9403

#1503682
TONY DOCOS
7885 GORDON CT APT 584
GLEN BURNIE    MD    21060

#1503683
TONY DROST
3336 E COUNTY RD 450 N
ANDERSON IN    46012

#1503684
TONY E BALL
908 LILY LANE
COLUMBIA    TN    38401

#1503685
TONY E ESPINOZA
4189 MICHAEL AVE
FREMONT    CA    94538-4135

#1503686
TONY E SHANNON
3537 WILLIAMSON
STOW    OH    44224-4029

#1503687
TONY F QUINTIERI II
9739 WEST CHADWICK RD
DEWITT    MI    48820-9120

#1503688
TONY FREDDY GERARD MEYERS
ALLEE VERTE 21
4600 VISE
BELGIUM

#1503689
TONY G ESPINOZA
328 E MAUMEE ST APT 6
ADRIAN    MI    49221-2900

#1503690
TONY G NAVARRETTE
4205 MOUNTAIN ROSE AVE
NORTH LAS VEGAS    NV    89031

#1503691
TONY GALLO TR
TONY GALLO TRUST
UA 12/11/95
19258 SKYLINE
ROSEVILLE    MI    48066-4519

#1503692
TONY GALOVIC
1235 S HIGHLAND AVE
KALMIA IA APT 103
CLEARWATER    FL    33756-4391

#1503693
TONY HENDRIX
4617 WINDSTARR DR
DESTIN    FL    32541-4767

#1503694
TONY I HODINA & EVELYNE M
HODINA JT TEN
3619 S HARVEY
BERWYN    IL    60402-3832

#1503695
TONY J CHOWNING
1403 ANTIBEN PL
EMELIA    OH    45102

#1503696
TONY J FAN CUST RANDY K FAN
UNDER CA UNIF TRANSFERS TO
MINORS ACT
6236 OCEAN TERRACE DR
RNCHO PL VRDS    CA    90275-5765

#1118476
TONY J KULICK
409 SOUTH FANCHER ST
MOUNT PLEASANT    MI    48858-2614

#1503697
TONY J PAPPAS
2020 DONNELLY PL
MT DORA    FL    32757-2836

#1503698
TONY J TREASE
1106 DEVON ROAD
RYDAL    PA    19046-3013

#1503699
TONY J WARD
5925 FLOY AVE
SAINT LOUIS    MO    63147-1105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1503700
TONY K WOO AS CUSTODIAN FOR
FLETCHER K WOO U/THE CAL
UNIFORM GIFTS TO MINORS ACT
124 TIDEWATER DRIVE
MADISON    AL    35758

#1503701
TONY KRESE JR
31527 EDWOOD
WARREN    MI    48088

#1503702
TONY L BROWN
44 S WILLIAMS DR
WEST MILTON    OH    45383-1231

#1503703
TONY L COFFMAN
18501 E PONCA COURT
INDEPENDENCE    MO    64058-3061

#1503704
TONY L COOK
1073 JUSTIN RIDGE WAY
WAYNESVILLE    OH    45068-9250

#1503705
TONY L GAFF & E LOUISE GAFF TRS
TONY GAFF & LOUISE GAFF TRUST
U/A DTD 8/20/04
4820 W 700 N
LARWILL    IN    46764

#1503706
TONY L HERRON
17673 ROBERT ST
MELVINDALE    MI    48122-1055

#1503707
TONY L JONES
1076 PARK AVE EAST
MANSFIELD    OH    44905-2630

#1503708
TONY L NELSON
7660 SHERRY LANE
BROWNSBURG IN    46112-8417

#1503709
TONY L PARSON
RT 2 BOX 1396
PONCE DE LEON    FL    32455-9802

#1503710
TONY M DRAPER
24N
800 CONCOURSE VILLAGE W
BRONX   NY    10451-3639

#1503711
TONY M FERRARI
511 S BRYANT ST
DENVER    CO    80219-3024

#1503712
TONY M REES
17210 N WILLMAN RD
EATON    IN    47338-8976

#1503713
TONY M TRUJILLO
6910 NW 76 TERR
KANSAS CITY    MO    64152-2215

#1503714
TONY M TYLER
4512 GREGORY RD
GOODRICH    MI    48438-9637

#1503715
TONY M VASQUEZ
31642 WILLOW VIEW PL
LAKE ELSINORE    CA    92532-0400

#1503716
TONY MESQUITA & BARBARA
MESQUITA JT TEN
1783 PACIFIC AVE
SAN LEANDRO    CA    94577-2603

#1503717
TONY NARDELLA
111 E HOME ST
JUNCTION CITY    KS    66441-2540

#1503718
TONY P DRAHOS &
DORIS R DRAHOS JT TEN
97 MITCHELL RD
SOMERS    NY    10589-1801

#1503719
TONY P PHILLIPS
1081 OLD MILL FARMS DRIVE
MANSFIELD    GA    30055

#1503720
TONY PERRI & ROSE M PERRI TR
PERRI FAMILY TRUST
UA 08/24/98
1389 SUNVIEW RD
LYNDHURST    OH    44124-1343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503721
TONY PRYATELY
BOX 54
CHARDON   OH    44024-0054

#1503722
TONY R BROWN
2500 MANN RD L-178
CLARKSTON   MI    48346-4240

#1503723
TONY R CASTRO
32671 BUCKS LAKE LN
FREMONT   CA    94555-1010

#1503724
TONY R GULLEY
628 SUNDAVE DR
BIRMINGHAM   AL    35235-2328

#1503725
TONY R MEDINA
4555 SARGENT AVE
CASTRO VALLEY   CA    94546-3651

#1503726
TONY S CARTER
515 KINDRED DR
SMITHVILLE   MO    64089-8494

#1503727
TONY S HERNANDEZ
9029 NEW CASTLE DR
SHREVEPORT   LA    71129

#1503728
TONY SANDOVAL
2628 E 110TH ST
LYNWOOD   CA    90262-1710

#1503729
TONY SUMMERS
PO BOX 300473
KANSAS CITY   MO    64130-0473

#1503730
TONY T DI MARCO &
SILVANIA M DI MARCO JT TEN
21981 HUNTER CIRCLE SO
TAYLOR   MI    48180-6362

#1503731
TONY T MEYERS & ELLA
MEYERS JT TEN
10741 M 37
WELLSTON   MI    49689-9626

#1503732
TONY T WARNOCK & MARYAM D
WARNOCK JT TEN
PO BOX 1844
RED OAK   TX    75154

#1503733
TONY THOMAS &
ESTHER THOMAS TR
THE THOMAS FAM TRUST
UA 07/12/96
905 FIRST AVE NW
LARGO   FL    33770-3203

#1503734
TONY TONALLI JR
107 E MOLER AVE
MARTINSBURG   WV    25401-4715

#1503735
TONY VELASCO
2090 PRIMROSE COURT
FREMONT   CA    94539-6541

#1503736
TONY W BURKE
BOX 496
MT MORRIS   MI    48458-0496

#1503737
TONY W HYDE
13325 N LEWIS RD
CLIO   MI    48420-9148

#1503738
TONY W IZOR
1680 S PREBLE COUNTY LINE RD
FARMERSVILLE   OH    45325-9245

#1503739
TONY W IZOR & TERESA F IZOR JT TEN
1680 S PREBLE COUNTY LINE RD
FARMERSVILLE   OH    45325-9245

#1503740
TONY WAYNE CLEVENGER
1100 CHAPMAN HOLLOW RD
DOWELLTOWN   TN    37059

#1118481
TONYA A FRAZIER CUST
BRIA A FRAZIER
UNDER THE MD UNIF TRAN MIN ACT
3506 GOLDEN HILL DR
MITCHELLVILLE   MD    20721-2883

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1503741
TONYA A NEECE
3855 MOORE
INKSTER      MI     48141-3015

#1503742
TONYA COLEMAN
1150 WORDEN
GRAND RAPIDS     MI     49507-1473

#1503743
TONYA D FULFORD
3312 EWALD CIR
DETROIT      MI     48238-3166

#1503744
TONYA DAVIS &
SAUNDRA K CHARLES JT TEN
BOX 237
ROSEVILLE    MI     48066

#1503745
TONYA DEACON
724 SOUTH GAINSBOROUGH DR
ROYAL OAK     MI     48067-2985

#1118483
TONYA FRAZIER CUST
MONCRIEF POITIER FRAZIER
UNDER THE MD UNIF TRAN MIN ACT
3506 GOLDEN HILL DRIVE
MITCHELLVILLE     MD     20721

#1503746
TONYA G BENNETT
7142 CASTLECREST DR
HUBER HEIGHTS    OH     45424-3272

#1503747
TONYA K BALAS
222 N CHATHAM ST
JANESVILLE      WI     53548-3598

#1503748
TONYA K BOWDEN
146 BLANTON RD
EAGLEVILLE     TN     37060-5011

#1503749
TONYA M CORBIN
1832 METZEROTT ROAD 407
ADELPHI     MD     20783-3490

#1503750
TONYA M HILL
3131 N SNYDER RD
TROTWOOD OH     45426

#1503751
TONYA MASON
5812 WALTERS WAY
LANSING     MI     48917-5139

#1503752
TONYA R BOROM
3330 ETHEL
DETROIT     MI     48217-1536

#1503753
TONYA R BROWN
6773 W 350 SO
TIPTON     IN     46072-9160

#1503754
TONYETTA L ANDREWS EXS EST
JOHN F COMPTON
PUR BY EST
UNITED STATES
1665 ELM RIDGE WAY
STONE MOUNTAIN    GA     30083-5629

#1503755
TOOMBS D LEWIS
1021 GREAT OAKS LANE
WATKINSVILLE     GA     30677-2540

#1503756
TOOMBS D LEWIS SR
1021 GREAT OAKS LANE
WATKINSVILLE     GA     30677-2540

#1503757
TOR B GRONSTAD
R AMUNDSENS V 4B
1472 FJELLHAMAR
NORWAY

#1503758
TOR W HERTZOG
5025 PASEO SEGOVIA
IRVINE     CA     92612-3334

#1503759
TORI LEWIS CUST FOR JEANIE
ANN LEWIS UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
5391 PURDUE AVE
WESTMINSTER     CA     92683-3414

#1503760
TORI MARIE LEITCH
BOX 1175
SOLOMONS  MD     20688-1175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1503761
TORIBIO LUERA JR
231 S PENNSYLVANIA
LANSING      MI      48912-1803

#1503762
TORR W HARMER JR
BOX 408
FT FAIRFIELD      ME      04742-0408

#1503763
TORRANCE D OVERS JR
807 HERITAGE LANE
ANDERSON  IN      46013-1420

#1503764
TORRENCE R BUTTERMORE
7462 WESTVIEW DR
YOUNGSTOWN OH      44512-5549

#1503765
TORREY ANN SCHARTON
TORREY ANN WITMER
603 S MONTEZUMA
PRESCOTT   AZ      86303-4227

#1503766
TORREY ROSE
5001 BROOKWOOD CT
WARRINGTON   PA      18976-2451

#1503767
TORRINGTON D WATKINS &
JUDITH M WATKINS TEN ENT
68 MEADOW DR
HIGHTSTOWN  NJ      08520-3410

#1503768
TORSTEN A MATHESON TR TORSTEN A
MATHESON LIVING TRUST U/A DTD
11/4/99 BOX 782
PEBBLE BEACH    CA    93953

#1118487
TORSTEN ANDERLIND
TORSBERGSGATAN 65
TROLLHATTAN          S-46157
SWEDEN

#1503769
TORSTEN ANDERLIND
TORSBERGSGATAN 65
S-46157 TROLLHATTAN
SWEDEN

#1503770
TORY C WILLOUGHBY CUST
STEPHEN BARR WILLOUGHBY
UNDER OH UNIF TRANSFERS TO
MINORS ACT
7300 COLEBROOK NW
NORTH CANTON   OH    44720-6035

#1503771
TORY ELLEN ARNETT
14425 STERLING RUN
BROOKSVILLE    FL      34609-0397

#1503772
TORY LANK INVESTMENT
ASSOCIATES LP
40 TORY LANE
EAST GREENWICH   RI      02818-2232

#1503773
TOSH NOMURA TR
1994 TOSH NOMURA TRUST
UA 11/16/94
BOX 4502
OCEANSIDE    CA    92052-4502

#1503774
TOSHIE MURAMOTO & GARY I
MURAMOTO JT TEN
6424 HOLSTEIN WAY
SACRAMENTO  CA      95831-2224

#1503775
TOSHIKO IWATA & FUMI IWATA JT TEN
1075 TALBOT AVE
ALBANY      CA      94706-2331

#1503776
TOSHIO JOJI & SHIZUMI
JOJI JT TEN
1722 N 38TH AVE
STONE PARK    IL      60165-1102

#1503777
TOSHIYUKI NAKAJIMA
C/O SUE WALSHAW
2300 MAPLE AVE 50
TORRANCE  CA      90503-9105

#1503778
TOTSEY G MC MAHAN
BOX 668
BELTON    SC      29627-0668

#1503779
TOUBA ANWARZADEH
650 BOELSEN DR
WESTBURY NY      11590-5903

#1503780
TOULA ALBRECHT
102 THE KINGSWAY
TORONTO    ON    M8X 2T8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503781
TOULA KARANICOLAS
7243 39TH LN E
SARASOTA    FL    34243

#1503782
TOULA PAPADOPOULOS
14277 WILLIAMSBURG
RIVERVIEW    MI    48192-7656

#1503783
TOULA SACHLAS
C/O ALBRECHT
102 THE KINGSWAY
TORONTO    ON    M8X 2T8
CANADA

#1503784
TOURAN TOUTOUNCHIAN
2702 E SYLVIA
PHOENIX    AZ    85032-7037

#1503785
TOVE D OSTERBERG
10 BAYBERRY LN
RYE BROOK    NY    10573-1501

#1503786
TOW HSIUNG & OLIVIA C HSIUNG JT TEN
8514 MILFORD AVE
SILVER SPRING    MD    20910-5027

#1503787
TOWANA K ALDRIDGE
4314 S 580 WEST
RUSSIAVILLE    IN    46979

#1503788
TOWN OF AVON TR 3RD CLAUSE
U/W HENRY LAWTON BLANCHARD
C/O LORRAINE E MENINNO-TOWN TREAS
TOWN TREASURER
AVON TOWN HALL-BUCKLEY CTR
AVON    MA    02322

#1503789
TOWNSEND C THORN
15 PURDY LANE
AMITYVILLE    NY    11701-3917

#1503790
TOY D SAVAGE JR
1800 NATIONS BANK CENTER
NORFOLK    VA    23510

#1503791
TOY EDWARD BOOHER
2410 STATE ST
NEW CASTLE    IN    47362-3550

#1503792
TOY RENEE PATTON
5550 BEDFORD
DETROIT    MI    48224-2657

#1503793
TOY WONG YEE TR U/A DTD 12/04/03
THE TOY WONG YEE TRUST
27309 EVERETT
SOUTHFIELD    MI    48076-3618

#1503794
TOYOKO IDAMA TR
TOYOKO IDAMA TRUST
UA 04/28/97
BOX 660944
ARCADIA    CA    91066-0944

#1503795
TRACEY A BERRY
203 GILBERT DR
FRANKLIN    TN    37064-5025

#1503796
TRACEY A ZINGO
38 WASHBURN PARK
ROCHESTER    NY    14620-2112

#1503797
TRACEY B BANKHEAD
5958 MILLSTONE RUN
STONE MOUNTAIN    GA    30087-1829

#1503798
TRACEY BARTHOLOMEW TOMLINSON
3811 DUMBARTON ROAD N W
ATLANTA    GA    30327-2619

#1503799
TRACEY BROWN
11779 N SHAYTOWN RD
SUNFIELD    MI    48890-9751

#1503800
TRACEY C TYLER
83 QUEENSLAND DR
SPENCERPORT NY    14559-2065

#1503801
TRACEY D BASS
2707 AGNES DRIVE
COLUMBUS GA    31907-2753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1503802
TRACEY D BRADLEY
BOX 2456
SOUTHFIELD    MI    48037-2456

#1503803
TRACEY DIONNE WILLIAMS
230 LAFAYETTE PLACE
3-C
ENGLEWOOD  NJ    07631-3957

#1503804
TRACEY E FOSTER
77 NAOMEE CR
LONDON    ON    N6H 3T3
CANADA

#1503805
TRACEY E SMITH & SHIRLEY
SMITH JT TEN
4811 BEARD RD
BYRON    MI    48418-8920

#1503806
TRACEY ELLENBURG
22613 FURTON
ST CLAIR SHS    MI    48082-1874

#1503807
TRACEY HUDELSON
505 HOWARD AVE
BURLINGAME    CA    94010

#1503808
TRACEY KOHUT
1656 BANBURY DRIVE
FAYETTEVILLE    NC    28305

#1503809
TRACEY L BAKER
17214 WAKENDEN
REDFORD  MI    48240-2235

#1503810
TRACEY L CLARK CUST
CHRIS M CALDWELL
UNDER THE OH UNIF TRAN MIN ACT
4413 LAURA MARIE DR
WAYNESVILLE  OH    45068-9620

#1503811
TRACEY L FRATI CUST FRANK
FRATI IV UNDER MI UNIFORM
GIFTS TO MINORS ACT
7380 W FAIR ACRES PL
HOMOSASSA  FL    34448-5929

#1503812
TRACEY L JENNINGS
23 ORIOLE CT
ELKTON    MD    21921-6765

#1503813
TRACEY L LONG
434 LINDA VISTA
PONTIAC    MI    48342-1743

#1503814
TRACEY L MELSON
210 E 37TH ST
ANDERSON    IN    46013-4638

#1503815
TRACEY L RANDOLPH
6262 SHIMER DR
LOCKPORT  NY    14094-6402

#1503816
TRACEY LAGAN
779 ORCHID LANE
BARTLETT    IL    60103-5786

#1503817
TRACEY LYN BALDWIN
90 LINCOLN STREET
DENVER    CO    80203-3923

#1503818
TRACEY LYNN MILLER U/GDNSHP
OF JO ANN MILLER
2218 PORTMAN AVE
CLEVELAND  OH    44109-4904

#1118493
TRACEY LYNN WADE
17579 GARDEN RIDGE CIRCLE
WILDWOOD  MI    63038

#1503819
TRACEY M ROBINSON
806 PARK
ROYAL OAK    MI    48067-2228

#1503820
TRACEY O HALL
38547 RADDE ST
MOUNT CLEMENS  MI    48036-2953

#1503821
TRACEY W HOUSTON
4740 MARTY BLVD
RICHMOND  VA    23234-4743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1118494
TRACEY WATSON
9102 RIDGE BLVD
BROOKLYN  NY    11209-5704

#1503822
TRACEY WEBER
1300 IVANHOE
STURGIS   MI      49091

#1503823
TRACI A JAROSZ
548 RHODE ISLAND AVE
BRICK     NJ     08724

#1503824
TRACI HALL LANGEVIN
150 STRATHAM HGTS RD
STRATHAM   NH    03885-2561

#1503825
TRACI L SCATES
3137 LAKE RANCH DR
GAINESVILLE    GA    30506-1009

#1503826
TRACI LATIA BRADLEY
446 SEWARD ST
ROCHESTER  NY    14608-2849

#1503827
TRACI WARD CUST ADAM M WARD
UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
808 SPRING ST
GREENVILLE    OH    45331-2240

#1503828
TRACIE A MONROE
C/O DONALD MONROE
1866 CR 38
NORFOLK   NY     13667

#1503829
TRACIE BLANCHARD &
KENNETH F BLANCHARD JT TEN
23 HUTTLESTON AVE
FAIRHAVEN    MA    02719

#1503830
TRACIE E SEWARD
404 STAFFORD CLOSE
FRANKLIN     TN     37069-4360

#1503831
TRACIE L MELTON
7807 FOXFARM LN
GLEN BURNIE    MD    21061-6322

#1503832
TRACIE M BRACK
200 S BANANA RIVER BLVD
APT 2101
COCOA BEACH   FL    32931-5802

#1503833
TRACINE O MANNING
17168 SHAFTSBURY
DETROIT   MI     48219-3545

#1503834
TRACY A CALLAHAN
520 SO FRANKLIN ST
HOLBROOK   MA    02343-1830

#1503835
TRACY A CARMICHAEL
2820 E 6TH ST
ANDERSON  IN     46012-3700

#1503836
TRACY A FISHER
1468 MIDLAND AVE APT 2F
BRONXVILLE   NY    10708-6012

#1503837
TRACY A GADDIS
905 MAPLEHURST AVE
DAYTON   OH    45407-1520

#1503838
TRACY A HIBNER
1509 WOODSDALE RD
WILMINGTON   DE    19809

#1503839
TRACY A LEMASTER &
LISA M SCOTT JT TEN
9224 E FAIRFIELD ST
MESA    AZ    85207

#1503840
TRACY A LITAKER
2100 S LEWIS 202
ANAHEIM   CA    92802-5006

#1503841
TRACY A MATTER
3812 FAIRHAVEN DRIVE
FORT WORTH   TX   76123-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1503842
TRACY A OSBORNE
1341 LOHL RD
GALION   OH    44833-9557

#1503843
TRACY A TRAVIS
170 WEST CHESTER AVE
BOX 532
VERPLANCK  NY    10596

#1503844
TRACY A WILKINSON
1384 PINE VALLEY CT
ANN ARBOR    MI    48104-6712

#1503845
TRACY ALANE HESS
1035 SPRUCE STREET APT 103
PHILADELPHIA     PA    19107-6721

#1503846
TRACY ANN CORRIGAN IN
TRUST FOR CAILEY REBECCA
CORRIGAN
127 WESTVALE DRIVE
WATERLOO  ON    N2T 1B6
CANADA

#1503847
TRACY ANN CORRIGAN IN TRUST
FOR U/A BRANDON HUGH
CORRIGAN
127 WESTVALE DRIVE
WATERLOO  ON    N2T 1B6
CANADA

#1503848
TRACY ANN SELLERS
21 RIDGELINE DR
BROWNSBURG IN    46112-8833

#1503849
TRACY B HADDAD
44 CORTLAND WAY
NEWINGTON  CT    06111

#1503850
TRACY B SHAW TRUSTEE UA DTD
12/07/93 THE TRACY B SHAW
TRUST
2632 ANGELL AVENUE
SAN DIEGO    CA    92122-2103

#1503851
TRACY BRUSCA
58 PEERLESS DR
OYSTER BAY   NY    11771-3615

#1503852
TRACY C HANDLER
1916 CHALMERS DRIVE W
ROCHESTER HILLS    MI    48309-1848

#1503853
TRACY DEE SCHERER
9640 NW 7TH CIRCLE #2025
PLANTATION    FL    33324

#1503854
TRACY E LEWIS
628 VIA TUNIS
PUNTA GORDA    FL    33950-6621

#1503855
TRACY E SMITH
258 LYSANDER DRIVE
ROCHESTER  NY    14623-4153

#1503856
TRACY E SMITH & JEAN M SMITH JT TEN
258 LYSANDER DRIVE
ROCHESTER  NY    14623-4153

#1503857
TRACY E THOMAS
208 SYPHERD DR
NEWARK  DE    19711-3627

#1503858
TRACY ELIZABETH STRICKLER
4634 COLONEY RD APT F
CHARLOTTE  NC    28226

#1503859
TRACY F MURPHY
3851 N ROBERT DAVIS DRIVE
TUCSON  AZ    85745

#1503860
TRACY FRAZIER
22115 SILVERCREEK
ROCKWOOD MI    48173-1036

#1503861
TRACY GRAY JR
11271 EATON RAPIDS
SPRINGPORT    MI    49284-9739

#1503862
TRACY J KOWALSKI
1720 GREENVIEW RD
ANN ARBOR    MI    48103-5902

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:  16:55:59
Equity Holders

---

#1503863
TRACY J POLLARD
509 HOPE DR
ST PETERS    MO    63376-4803

#1503864
TRACY JEAN FULLER
1405 TRANSUE
BURTON    MI    48509-2425

#1503865
TRACY JOAN WERTH
14777 GOULD RD
ALLENTON    MI    48002-4312

#1503866
TRACY L ARNOLD
518 MCARAS CT
FLINT    MI    48504-5204

#1503867
TRACY L BELANGER
211 S VERMONT
ROYAL OAK    MI    48067-2934

#1503868
TRACY L BERNARD
C/O TRACY L BONTER
12286 HUTCHINS RD
LITCHFIELD    MI    49252

#1503869
TRACY L CARTER
192 EARLMOOR
PONTIAC    MI    48341-2746

#1503870
TRACY L CHUNN
2114 RYCROFT
SPRING    TX    77386-1749

#1503871
TRACY L COOPER
BOX 25154
PRESCOTT VALLEY    AZ    86312-5154

#1503872
TRACY L HENSLEY
10441 WHITE RD
RAVENNA    MI    49451-9370

#1503873
TRACY L MOON
716 SPRINGWOOD DR SE
KENTWOOD    MI    49548-5800

#1503874
TRACY L PENWELL CUST LACEY
RAE TRIPLETT UNDER AZ UNIF
GIFTS MINORS ACT
110 W 74TH ST APT 4A
NEW YORK    NY    10023-2346

#1503875
TRACY L POWELL
250 FOREST HILL
AUSTIN TOWN    OH    44515-3151

#1118505
TRACY L REVOIR &
KRISTIE A KARN JT TEN
886 S PENNSYLVANIA
DENVER    CO    80209

#1503876
TRACY L RODGERS
30 LUFBERRY AVENUE
NEW BRUNSWICK    NJ    08901-3246

#1503877
TRACY L SHETTER
9220 W SUNCREST
WICHITA    KS    67212-4048

#1503878
TRACY L THEEKE
1510 DIVISION STREET
MANITOWOC    WI    54220

#1503879
TRACY L THEEKE CUST
NICHOLAS VAN DYCK
UNIF TRANS MIN ACT WI
1510 DIVISION STREET
MANITOWOC    WI    54220

#1503880
TRACY L WOODARD
1128 EAST TAYLOR
KOKOMO    IN    46901-4913

#1503881
TRACY LEE C CANNON
1405 HAWTHORNE LANE
BURLINGTON    NC    27215-2057

#1503882
TRACY LEE PRIOR
9933 LINDEL LN
VIENNA    VA    22181-4035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503883
TRACY LEE WILSON
73 STEWART ST
AMSTERDAM  NY   12010-2229

#1503884
TRACY LEIGH WILHELM
9041 MARL BRANCH CT
MECHANICSVILLE   VA    23116-5817

#1503885
TRACY LYN ROSENBLATT
30 THE MAPLES
ROSLAND  NY   11576

#1503886
TRACY LYNN CRIDDLE
6255 WOODSTREAM TRL
FORT WORTH   TX    76133-4437

#1503887
TRACY LYNN WARD CUST
JENNIFER MARIE WARD UNDER OH
UNIFORM TRANSFERS TO MINORS
ACT
808 SPRING ST
GREENVILLE    OH    45331-2240

#1503888
TRACY LYNN WOOD
130 OLD AIRPORT RD
LA GRANGE   GA    30240-4066

#1503889
TRACY M BEARD
3423 CARDSTON PL
COLUMBUS  OH   43232-4008

#1503890
TRACY M ELLIS
2600 KEENE-TRON PK
VERSAILLES    KY    40383-9324

#1503891
TRACY M SEKORA JANE SEKORA &
ANDREW J SEKORA JT TEN
3626 THEISEN
GAYLORD  MI    49735-9261

#1503892
TRACY M VIDEON
1002 REDBROOK COURT
BEL AIR    MD    21014

#1503893
TRACY MCCRACKEN
114 HILLTOP LANE
SLEEPY HOLLOW   IL    60118-1809

#1118513
TRACY PRESNIAK
20 SHAW ST
WASAGA BEACH   ON    L0L 2P0
CANADA

#1503894
TRACY PUGH
4964 HAWAIIAN TER
CINCINNATI    OH    45223-1104

#1503895
TRACY R ACKERMAN &
CONSTANCE C ACKERMAN TR
ACKERMAN FAM TRUST UA 06/09/98
1200 W PLACITA QUIETA
GREEN VALLEY   AZ    85614-1336

#1503896
TRACY R BENNETT
720 HEARTHSTONE DR
BASALT    CO    81621-8205

#1503897
TRACY R CANTELMO
TOD THOMAS K CARDINALE
SUBJECT TO STA TOD RULES
310 PENNSYLVANIA AVE
MCDONALD  OH    44437-1938

#1503898
TRACY R DEHOFF
6366 WINDHAM PL
GRAND BLANC   MI    48439-9127

#1503899
TRACY R GRUBB
C/O TRACY GRUBB CHRIST
9773 E MIRAMONTE DRIVE
SCOTTSDALE   AZ    85262-3020

#1503900
TRACY R STEELE JR
1137 FRANCIS AVE S E
WARREN  OH    44484-4335

#1503901
TRACY RENEE BURKETT
PSC 103 BOX 4538
APO    AE    09603-4500

#1503902
TRACY S BEACH &
FRANCES R BEACH JT TEN
15912 91ST AVE CT
PUYALLUP   WA    98375

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

#1503903
TRACY S DENMARK TR
TRACY S DENMARK REVOCABLE
TRUST UA 06/19/89
4355 N 64TH ST
SCOTTSDALE   AZ      85251-1901

#1503904
TRACY S EVANS JR &
IDA E EVANS JT TEN
627 NORMANDY ST
PORTSMOUTH   VA      23701-4313

#1503905
TRACY S HUSTON
13421 WINCHESTER
GRANDVIEW   MO    64030-3263

#1503906
TRACY SENOUR
17 MOUNTAIN LAUREL WAY
PORTLAND   CT    06480-1074

#1503907
TRACY SNYDER
905 WINDSOR DRIVE
VIRGINIA BEACH       VA      23451-3747

#1503908
TRACY SUE DENMARK
4355 N 64TH ST
SCOTTSDALE   AZ    85251-1901

#1503909
TRACY THOMAS SHIRLEY
370 EDEN CIR
ENGLEWOOD   FL    34223-1900

#1503910
TRACY VAHALIK CUST
CRAIG VAHALIK
UNDER THE OH UNIF TRAN MIN ACT
537 SNAZZY CIRCLE SW
NEW PHILA    OH    44663

#1503911
TRACY WALKER
9208 NEFF RD
CLIO    MI    48420-1661

#1503912
TRACY WONG
50 BAYARD ST APT 3R
NEW YORK   NY    10013-4906

#1503913
TRAIAN DENDIU
609 JULIA ST.
UNIT 3
URBANA   OH    43078

#1503914
TRAN THINGOC BICH
16431 HAVENPARK
HOUSTON  TX    77059-6010

#1503915
TRANQUILIN V HERNANDEZ
14014 FILMORE ST
PACOIMA   CA    91331-4425

#1503916
TRANSAMERICA INSURANCE CO CUST FBO
KENNETH W FRY AC 770-000221
15118 NATION RD
KEARNEY   MO    64060-8314

#1503917
TRANSHARE CO
Attn   PEMBERTON HOUSTON
WILLOUGHBY COMMERCE CT E
TORONTO   ON    M5L 1A7
CANADA

#1503918
TRANSIT CEMETERY A CORP
CLINTON A WEAVER PRESIDENT
2111 KENT ROAD
KENT    NY    14477-9785

#1118517
TRAUTE A MOSER
18 SIPPLE AVE
BALTIMORE   MD    21236-4327

#1503919
TRAVERSE S FOSTER &
THOMASENE S FOSTER JT TEN
111 WILDERNESS LN
ANDERSON  SC    29626-6937

#1503920
TRAVESTINE HARDY
1414 SO CLIVEDEN AVE
COMPTON  CA    90220-4504

#1503921
TRAVIS B FLOURNOY
BOX 21692
DETROIT   MI    48221-0692

#1503922
TRAVIS C KILLEBREW
17609 WOODINGHAM
DETROIT   MI    48221-4507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503923
TRAVIS COCHRAN
13979 E CO RD 550N
RUSSIAVILLE      IN      46979

#1503924
TRAVIS E MORGAN & CYNTHIA A
MORGAN JT TEN
RT 2
BLUE EARTH      MN      56013-9802

#1503925
TRAVIS E POORE
3456 N ADRIAN
ADRIAN      MI      49221-1140

#1503926
TRAVIS E SPARKS
1119 BEAUMONT AVE
DAYTON   OH      45410-1915

#1503927
TRAVIS E SPARKS
168 SAND LICK RD
MCKEE   KY      40447-9742

#1503928
TRAVIS F TULLOS
577 VZ COUNTY ROAD 1208
CANTON   TX      75103-6584

#1503929
TRAVIS FARRIS
3200 ELSWORTH RD
PERRY   MI      48872

#1503930
TRAVIS H FREEMAN
1143 ST MARY'S AVE
FORT WAYNE   IN      46808-3428

#1503931
TRAVIS H ZELENY & JEANELLE B
ZELENY JT TEN
12001 CARIBOU AVE NE
ALBUQUERQUE   NM      87111-7231

#1503932
TRAVIS J COTTAM CUST
RYAN J COTTAM
UNIF TRANS MIN ACT UT
980 S 800 E CIRCLE
SAINT GEORGE      UT      84790-5613

#1503933
TRAVIS J WEAVER
325 WAMBA AVE
TOLEDO   OH      43607-3333

#1503934
TRAVIS JOSEPH MEINERT
10121 HYDE PLACE
RIVER RIDGE      LA      70123-1523

#1503935
TRAVIS M GAFFORD &
VELORSE GAFFORD JT TEN
220 EMERALD HILL DR
FORT WASHINGTON   MD      20744-6223

#1503936
TRAVIS M PARSLEY
576 PRATER RD
SMITHVILLE      TN      37166-5162

#1503937
TRAVIS M RUMMEL
60 LINCOUN ST
GLEN RIDGE      NJ      07028-1222

#1503938
TRAVIS N WEKENMAN
18080 STONEHOUSE RD
HERSEY   MI      49639

#1503939
TRAVIS O DAVIS & SHIRLEY
A DAVIS JT TEN
14846 STATE HIGHWAY Y
KENNETT   MO      63857-8121

#1503940
TRAVIS O FUNDERBURK
3331 IRWINDELL
DALLAS      TX      75211-5029

#1503941
TRAVIS PHIPPS
23750 FAIRWAY DR EAST
WOODHAVEN  MI      48183-3166

#1503942
TRAVIS PRINCE
2606 WESTWOOD PARKWAY
FLINT      MI      48503-4604

#1503943
TRAVIS R BARLOW
1758 PHILEMA RD. S
ALBANY      GA      31701-4781

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503944
TRAVIS S PHILLIPS
308 EDGEWATER DRIVE
NEW IBERIA    LA    70563-1712

#1503945
TRAVIS SHAW LONG
DRAWER M
TIVOLI    TX    77990-0370

#1503946
TRAVIS V TARCHIONE
2613 FRANCIS DR
PINOLE    CA    94564-1327

#1503947
TRAVIS WRIGHT
309 LEE VALLEY RD
WHITESBURG    TN    37891-2114

#1503948
TRAVOR P THOMAS
814 SUNNYFIELD LANE
BALTIMORE    MD    21225-3368

#1503949
TRAYCE HILLMAN
175 MORAINE ST
BROCKTON    MA    02301

#1503950
TRAYLOR LANDER
PO BOX 678
HUTCHINS    TX    75141

#1503951
TREASURE G GAINES
G 5158 CAPRI LANE
FLINT    MI    48507

#1503952
TREASURE MALONE
5400 CHAPARRAL DR
WACO    TX    76710-1232

#1503953
TREASURER OF THE STATE OF
MARYLAND
BOX 666
ANNAPOLIS    MD    21404-0666

#1503954
TREMONT MEDICAL CLINIC SC
PENSION TR FOR DANIEL E
BAER U/A DTD 12/28/73
105 S LOCUST
BOX 187
TREMONT    IL    61568-0187

#1503955
TRENCI WARD
119 CAINE CIRCLE
BRANDON    MS    39042-9288

#1118525
TRENDON SPURGEON
106 MORNINGSIDE CIR
PARKERSBURG    WV    26101-2941

#1503956
TRENNA RUTH HOPPE
3101 RAYMOND AVE
BROOKFIELD    IL    60513-1245

#1503957
TRENT DANIEL
50 WILSON ST 101-B
DUCATUR    AL    35601-1623

#1503958
TRENT G FAHEY
3180 PRESERVE LANE
3B
CINCINNATI    OH    45239

#1503959
TRENT J HOWELL
4029 CARLTON CT
HILLIARD    OH    43026-2200

#1503960
TRENT K CARTER
6308 W 67 TER
OVERLAND PARK    KS    66204-1405

#1503961
TRENT M DI RENNA AS
CUSTODIAN FOR TRENT R DI
RENNA U/THE N J UNIFORM
GIFTS TO MINORS ACT
378 DEUCE DR
WALL    NJ    07719-9473

#1503962
TRENT M MILLER &
JODI E MILLER JT TEN
115 CHIPPEWA DR
LANCASTER    OH    43130-2204

#1503963
TRENT R TYLER
6270 E 129TH
GRANDVIEW    MO    64030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1503964
TRENTON B STEPHENSON
2901 BROADWAY
ANDERSON   IN    46012-1340

#1503965
TRENTON FRANCIS BREEDLOVE
66 WARREN STREET
HAMDEN   CT    06514

#1503966
TRESA K FRY
11744 CAMDEN
LIVONIA    MI    48150-2362

#1503967
TRESSA DI CIURCIO
1686 FAIRMONT AVENUE
VINELAND    NJ    08361-2923

#1503968
TRESSA E GUTHRIE
6519 OAK FOREST COURT
FT WORTH   TX    76112-5564

#1503969
TRESSA IVY
TREYTON OAK TOWERS
211 W OAK ST
APT 702
LOUISVILLE    KY    40203-2871

#1503970
TRESSIE JEAN STOCKWELL
9410 LILAC CIRCLE
WESTMINSTER   CA    92683-7444

#1503971
TRESSIE LOU WASHAM
1136 S OHIO AVE
KOKOMO   IN    46902-1866

#1503972
TRESSIE S SCHERSCHEL
1713 H ST
BEDFORD    IN    47421-4217

#1503973
TRESSIE SHEPHERD JR
10396 N GOOSE RD
CARTHAGE   IN    46115-9704

#1503974
TRESSIE SHEPHERD JR & ALICE
J SHEPHERD JT TEN
10396 N GOOSE RD
CARTHAGE   IN    46115-9704

#1503975
TREUFRIED H P PREIKSCHAT
IM DORFBAND 49
D 65428 RUESSELSHEIM
GERMANY

#1503976
TREVA J BLACKMORE &
SHERRY L DRAKE & BONNIE I BROWN JT
TEN 10585 W FREDERICK GARLAND RD
W MILTON    OH    45383

#1503977
TREVA JEAN VOGEL & TESSIE
VOGEL JT TEN
512 N MAPLE ST
APPLETON CITY    MO    64724-1447

#1503978
TREVA K WILLIAMS
BOX 8
PINE HALL    NC    27042-0008

#1503979
TREVA M SIDLE
4618 KENTFIELD DR
DAYTON   OH    45426-1832

#1503980
TREVA SCOTT
17550 BURBANK BLVD 307
ENCINO    CA    91316-1781

#1118529
TREVOR A HITCH
23 THE LANDMARK
NORTHFIELD    IL    60093

#1503981
TREVOR B SPEAR
775 MAWMAN
LAKE BLUFF    IL    60044-2007

#1503982
TREVOR BADGLEY
4631 DOANE
POTTERVILLE    MI    48876-8744

#1503983
TREVOR E PURVIS
4215 NORTH 99 LANE
PHOENIX   AZ    85037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1503984
TREVOR EARL NICHOLSON
19681 PARKER ST
LIVONIA        MI    48152-1580

#1503985
TREVOR J MARSHALL JR
11 REDCOAT ROAD
WESTPORT CT    06880-1410

#1503986
TREVOR J THOMPSON
17471 REVERE
SOUTHFIELD    MI    48076-7726

#1503987
TREVOR JAHN & ROBERT JAHN JT TEN
85 LAKE RD
DEMAREST    NJ    07627-1723

#1503988
TREVOR M BUNDY
14554 GRANDMONT
DETROIT        MI    48227-1427

#1503989
TREVOR M WALSH
P BOX 7427
OLYMPIA    WA    98507-7427

#1503990
TREVOR S JACKSON & RUTH
G JACKSON JT TEN
3455 PINE BLUFF ST
PARIS        TX    75460-4932

#1503991
TREVOR S RILEY
1491 A GUSTAVO ST
EL CAJON    CA    92019

#1503992
TREVOR SAMAGALSKI
15 SCHREYER CRES
ST ANDREWS    MB    R1A 3A6
CANADA

#1503993
TREVOR SMITH
140-21 CASALS PLACE
BRONX  NY    10475-3202

#1503994
TREVOY A WILBER JR
3001 HAMPSTEAD
FLINT    MI    48506

#1503995
TREZ T THOMPSON JR AS CUST
FOR TAD L THOMPSON U/THE PA
UNIFORM GIFTS TO MINORS ACT
1427 MARION DRIVE
PITTSBURGH    PA    15236-3440

#1503996
TRI TRAN-VIET
16712 EDGEWATER LN
HUNTINGTON BEACH  CA    92649-3005

#1503997
TRI-COUNTY L C
Attn    CALVIN BOOKER
P O BOX 546
GLOUCESTER  VA    23061

#1503998
TRI-STATE CONSUMER INSURANCE
COMPANY
2 ROBBINS LANE
JERICHO    NY    11753-1847

#1503999
TRICA JEAN TURNER
BOX 285
FT MCCOY    FL    32134-0285

#1504000
TRICIA A DIAS
BOX 148
SUTHERLIN    OR    97479-0148

#1504001
TRICIA A HOSHIKO
14 ASCENSION
IRVINE    CA    92612-3272

#1118531
TRICIA DIAS
PO BOX 148
SUTHERLIN    OR    97479

#1504002
TRICIA E PENICK
2021 STAYMAN DR
DAYTON    OH    45440-1632

#1504003
TRICIA G RIVERA
9857 ROWE RD
DANSVILLE    NY    14437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1504004
TRICIA LYNN SCHILDHOUSE
7391 CACTUS COVE
BYRON CENTER   MI      49315

#1504005
TRICIA M FRANKLIN
1736 OAK ST SW
WARREN   OH     44485-3570

#1504006
TRICIA M GRACE
335 ONTARIO ST
BUFFALO   NY     14207-1501

#1504007
TRIENTJE LOUISE BECKS THROWER
288 ORANGE AVE
FRUIT COVE    FL     32259-4217

#1504008
TRIFINA GUIGAYOMA
12418 HARRINGTON MANOR DR
SILVER SPRING    MD    20904-1681

#1504009
TRIMBLE WILSON
612 N EATON ST
ALBION    MI     49224-1246

#1504010
TRINA D BOLIN
3973 NICHOLSON RD
CLARKSVILLE     OH     45113-9631

#1504011
TRINA MARGARET ZERICK
5107 BRENTFORD DRIVE
ROCKVILLE    MD    20852-2102

#1504012
TRINA SARSON
325 KNOWLTON ST
BELVIDERE    NJ     07823-1823

#1504013
TRINIDAD LOPEZ
3644 BERKSHIRE ROAD
PICO RIVERA     CA    90660-5930

#1504014
TRINITA CROSS SCLAFANI
BOX 4345
GREENWICH   CT    06831-0406

#1504015
TRINITY EPISC CHURCH
P O BO X315
LEXINGTON    MI     48450

#1504016
TRINITY EPISCOPAL CHURCH
575 KEARNEY AVE
KEARNEY    NJ     07032-2737

#1504017
TRINITY LUTHERAN CHURCH
Attn    PASTOR TIM JORDAN
5631 STONEY LAKE RD
NEW ERA    MI     49446-8083

#1118533
TRINITY LUTHERAN CHURCH OF
292 ELWOOD AVE
HAWTHORNE   NY     10532-1219

#1504018
TRINITY METHODIST CHURCH OF
FREDERICA DELAWARE
BOX 521
FREDERICA    DE     19946-0521

#1504019
TRINITY UNITED METHODIST CHURCH
213 MAIN ST
HACKETTSTOWN   NJ     07840-2019

#1504020
TRINITY UNITED METHODIST CHURCH OF
HUNTINGTON INC
530 GUILFORD STREET
HUNTINGTON    IN     46750

#1504021
TRINKLE DEEL
BOX 823
ROSEDALE    VA     24280-0823

#1504022
TRIPUN TRPOVSKI
6487 BERKSHIRE DR
WASHINGTON   MI     48094-3551

#1504023
TRISH E KANOUS
5160 MOUNTAIN VIEW DR
BOISE    ID     83704-2311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1504024
TRISH E RHODES
Attn   TRISH KANOUS
5160 MOUNTAIN VIEW DR
BOISE     ID     83704-2311

#1504025
TRISH MADIE PLEASANT
1806 WOODLEIGH DR W
JACKSONVILLE   FL     32211-4955

#1504026
TRISH STRAUS
BOX 3253
BUTTE     MT     59702-3253

#1504027
TRISHA A BOUSMAN CUST
BRAYDEN C BOUSMAN
UNDER THE IN UNIF TRAN MIN ACT
PO BOX 313
LAPEL     IN     46051

#1504028
TRISHA GLASPEY
1118 KENSINGTON DR
BELLBROOK   OH     45305

#1504029
TRISHA R SULLIVAN
1930 WENTON PL
LAWRENCEVILLE   GA     30044-7118

#1504030
TRISSA A BADEN
BOX 31
HOPEWELL   NJ     08525-0031

#1504031
TRISTAN TREVINO
1700 E SECOND ST
DEFIANCE   OH     43512-2446

#1118535
TRIVENI GURIKAR
24 HIDDEN GLEN DR
PARSIPPANY   NJ     07054-2105

#1504032
TRIXIE E PADBERG
MARY TERRILL
20818 HALLDALE AVE
TORRANCE   CA     90501-2335

#1504033
TROOP NO ONE BUILDING
ASSOCIATION
365 SOUTH ST
BIDDEFORD   ME     04005-9307

#1504034
TROWBRIDGE C BENT ANTHONY DI
CICCO JR & BARRY J WALKER TR
U/W FREDERICK M PERRY
1320 13TH TERRDEL
PALM BEACH   FL     33418

#1504035
TROY A BROWN
1801 GLYNN OAKS
ARLINGTON   TX     76010-5955

#1504036
TROY A CLARKE
578 CAMBRIDGE WAY
BLOOMFIELD   MI     48304-3816

#1504037
TROY A CLARKE & JEANNIE L
CLARKE JT TEN
578 CAMBRIDGE WAY
BLOOMFIELD   MI     48304

#1504038
TROY A DYE
15921 COMMON ROAD
ROSEVILLE   MI     48066-1811

#1504039
TROY A PREWITT
HC 69 BOX 213
BLUFFTON   AR     72827-9715

#1504040
TROY A PRICE
901 MONARCH WAY
NORTHPORT   AL     35473-2688

#1504041
TROY A SMAIL & NANCY J SMAIL JT TEN
7851 BRIGHTON RD
BRIGHTON   MI     48116-9701

#1504042
TROY A STOKES CUST
TAYLOR A STOKES
UNIF TRANS MIN ACT OH
4236 OTIS DR
DAYTON   OH     45416-2215

#1504043
TROY A TERRY
12136 AL HIGHWAY 24
MOULTON   AL     35650-6799

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504044
TROY ALLEN HARRIS
617 COTHARN DR
ANGLETON    TX    77515-3311

#1504045
TROY B EVANS
13500 S ROCKWELL AVE
OKLAHOMA CITY    OK    73173-8506

#1504046
TROY B JOHNSON
379 HIGH STREET
BELLEVILLE    MI    48111-2678

#1504047
TROY B MINTON & FAY W MINTON JT TEN
5420 HOLSTON HILLS RD
KNOXVILLE    TN    37914-5130

#1504048
TROY BARKER
6626 MARMONT CIR
INDIANAPOLIS    IN    46220-4231

#1504049
TROY C HODGDON
4512 MAYFLOWER ROAD
NORFORK VA    23508-2741

#1504050
TROY C PERRY & DIANA S PERRY JT TEN
BOX 1284
BOONE    NC    28607-1284

#1504051
TROY COLLINS
2021 KENMORE DR W
FRESNO    CA    93703-2533

#1504052
TROY D BURWELL
62 MAIN STREET 218
TERRYTOWN NY    10591-3662

#1504053
TROY D GUEST
514 S HOLMES
LAPORTE    TX    77571-5629

#1504054
TROY D HOWELL
4029 CARLTON CT
HILLIARD    OH    43026-2200

#1504055
TROY D LEWIS
R 4 BOX 4750-171
DONNA    TX    78537-9802

#1504056
TROY E BAIN
4700 LINE AVENUE SUITE 113
SHREVEPORT  LA    71106

#1504057
TROY E HOBSON
5415 HOLLOW OAK CT
ST LOUIS    MO    63129-3536

#1504058
TROY E NESMITH
92 HICKORY PL GLASGOW PINE
NEWARK    DE    19702-4008

#1504059
TROY E WILLIAMSON & ELLA L
CHARLES JT TEN
921 SOUTH LAND DR
TAVERES    FL    32778-4584

#1504060
TROY EUBANK JR
6705 BRILEY DR
N RICHLAND HILLS    TX    76180-8165

#1504061
TROY G JAMES
5718 WEBSTER ROAD
SYLVANIA    OH    43560-2054

#1504062
TROY H GRIFFIN
219 SOUTHSHORE LN
DALLAS    GA    30157-4108

#1504063
TROY HERBERT
84 PARKWAY DR
ST CATHARINES    ON    L2M 4J3
CANADA

#1504064
TROY J BRADFORD
6620 S BENTON AVE
KANSAS CITY    MO    64132-1167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504065
TROY L ATKINSON
5629 LEIDEN ROAD
BALTIMORE    MD    21206-2916

#1504066
TROY L CROWDER
270 WINDMILL LN
GEORGETOWN TN    37336

#1504067
TROY L HANNAH
BOX 3021
SOUTHFIELD    MI    48037-3021

#1504068
TROY L HIGHSMITH
19457 AUBURNDALE
LIVONIA    MI    48152-1529

#1504069
TROY L KIDD & JO ANN KIDD JT TEN
1859 RIDGEVIEW
YPSILANTI    MI    48198-9513

#1504070
TROY L MALLORY & MAGDALENE R
MALLORY JT TEN
2229 JERSEY ST
QUINCY    IL    62301-4341

#1504071
TROY L PARTAIN
843 DENISE COURT
STONE MOUNTAI    GA    30087-2928

#1504072
TROY L PARTAIN & JUNE C
PARTAIN JT TEN
843 DENISE CT
STONE MOUNTAI    GA    30087-2928

#1504073
TROY L PRESLEY
2327 PRESCOTT AVE
SAGINAW    MI    48601-3518

#1504074
TROY L SMITH
RFD 2 BOX 121
PITTSFIELD    PA    16340-9310

#1504075
TROY L WILLIAMS
30027 JULIUS BLVD
WESTLAND MI    48186-5130

#1504076
TROY L WOODY
5218 JEFF DOTY
OTTAWA LAKE    MI    49267-9559

#1504077
TROY LEROY JOHNSON
1603 WAKEFIELD CT
ROCHESTER HILLS    MI    48306-3671

#1504078
TROY MARTIN
BOX 145
SWINK    CO    81077-0145

#1504079
TROY MORGAN
1421 WILLARD ROAD
BIRCH RUN    MI    48415-8611

#1504080
TROY N FISHER JR
221 STOCKDALE
FLINT    MI    48503-1194

#1504081
TROY N THWEATT JR
10861 S W 126TH STREET
MIAMI    FL    33176-4642

#1504082
TROY OLEN MORGAN JR & MARTHA
J MORGAN JT TEN
10452 LAWRENCE 1132
MT VERNON    MO    65712-7216

#1504083
TROY Q CRIDER
5427 CHAMBERLAYNE AVE
RICHMOND    VA    23227-2204

#1504084
TROY R GOSS
G2491 S WIMAN
BEAVERTON MI    48612

#1118541
TROY R MATUSZEWSKI TOD
CAROL A MATUSZEWSKI
4559 TWO MILE RD
BAY CITY    MI    48706-2760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504085
TROY R SCRUGGS SR
610 HOPKINS LN
JEFFERSONVILLE    IN    47130-5034

#1504086
TROY RHINEHARDT
6270 SEEGER ROAD
CASS CITY    MI    48726-9672

#1504087
TROY ROSENTHAL
C/O LIFESTYLES FORMS &
DISPLAYS
323 MALTA ST
BROOKLYN  NY    11207-8210

#1504088
TROY S ALEXANDER
2117 SPRING LAKE DR
SPRING HILL    TN    37174-7514

#1504089
TROY S MORELAND & HAZEL M
MORELAND TEN COM
1602-19TH AVE N
TEXAS CITY    TX    77590-5221

#1118544
TROY S ROOT
1776 S POSEYVILLE
MIDLAND    MI    48640

#1504090
TROY S STREULY
28 S BLACKHAWK
JANESVILLE    WI    53545-2623

#1504091
TROY S WEHNER
5797 BIRCHCREST
SAGINAW    MI    48603-5902

#1504092
TROY SINGLETARY AS CUSTODIAN
FOR EFFIE SHIPMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
2475 TIEBOUT AVE
BRONX    NY    10458-5442

#1504093
TROY SMITH
6859 ANN ARBOR ROAD
DUNDEE    MI    48131-9768

#1504094
TROY W WELDON
1964 CEDARTOWN HWY
ROCKMART  GA    30153-4145

#1504095
TROY WARD
RR 05 BOX 215
RUTLEDGE    TN    37861-9405

#1504096
TROYELLEN WARWICK
11823 PETAL
SAN ANTONIO    TX    78216-3054

#1504097
TRUBY JEANNE BROWN EMERSON
RD 4 BOX 193
WESTFIELD    PA    16950-9721

#1504098
TRUCKSTOP MINISTRIES INC
BOX 80
JACKSON    GA    30233

#1504099
TRUDA M HIBBS
11032 GREENWOOD DR
PIEDMONT    OK    73078-9607

#1504100
TRUDDIE W EVANS
3120 W 12TH ST
ANDERSON    IN    46011-2475

#1504101
TRUDE BORCHARDT
33737 OLD TIMBER RD
FARMINGTON HILLS    MI    48331-1527

#1504102
TRUDE L LAWRENCE
11210 WHISPERWOOD LANE
ROCKVILLE    MD    20852-3670

#1504103
TRUDI ANN K DIAL
502 BERKELEY DR
WYCKOFF    NJ    07481-1104

#1504104
TRUDI BOYD
1123 WITTSHIRE LN
CINCINNATI    OH    45255-5710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504105
TRUDI LYN SHEVELL
97 LAPORTE
DOLLARD DES ORMEAUX   QC    H9A 3H5
CANADA

#1504106
TRUDIE M LORTIE
1819 COURT ST
SYRACUSE   NY    13208-1828

#1504107
TRUDIE PIERCE
5108 ABBY ROAD
N RICHLAND HILLS    TX    76180-6916

#1504108
TRUDY A CAPERS
46 MCCORMICK DR
PORT DEPOSIT    MD    21904

#1504109
TRUDY A ERICKSON
115 PAMDA DR
ROCHESTER   NY    14617

#1504110
TRUDY A FIELD
5320 VILLE CECILIA DR
HAZELWOOD   MO    63042-1142

#1504111
TRUDY DAVIS RANDOLPH
1409 BIRDIE DRIVE
BANNING    CA    92220

#1504112
TRUDY G BERGLER CUST H
WALTER BERGLER UNIF GIFT MIN
ACT CAL
842 SEMINOLE WAY
REDWOOD CITY    CA    94062-3423

#1504113
TRUDY H HERN TR
TRUDY HOPE KARP HERN REVOCABLE
TRUST U/A 7/8/99
12366 NW 50 PL
CORAL SPRINGS    FL    33076-3440

#1504114
TRUDY HERZ
469 CEDAR HOLLOW DRIVE
YARDLEY    PA    19067-6354

#1504115
TRUDY HOLLAND MILLS
3421 FREELAND COURT
LEXINGTON   KY    40502-3805

#1504116
TRUDY I CRAFTS-PECK
1901 STEGER
KALAMAZOO   MI    49048-1116

#1504117
TRUDY J GUITH
5477 N. BELSAY RD
FLINT    MI    48506-1251

#1504118
TRUDY J GUITH & WILLIAM D
GUITH JT TEN
5477 N BELSAY RD
FLINT    MI    48506-1418

#1504119
TRUDY L ECKERT
10830 E FLAGG RD
ROCHELLE   IL    61068-9204

#1504120
TRUDY L RIGSBEE
4470 A 500 E
GAS CITY    IN    46933-1609

#1504121
TRUDY L SCOTT
APT 201
330 GIBB ST
OSHAWA   ON    L1J 1Z2
CANADA

#1504122
TRUDY LANCASTER
10830 E FLAGG RD
ROCHELLE   IL    61068-9204

#1504123
TRUDY MARIE GLEES
22 CHARLES CT
BUFFALO GROVE   IL    60089-4315

#1504124
TRUDY N HOFFER
4001 HEUTTE DRIVE
NORFOLK   VA    23518-4628

#1504125
TRUDY R WEBER
4529 W CHERRY HILL DR
ORCHARD LAKE VLLGE   MI    48323-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1504126
TRUDY S ORR &
THOMAS P ORR TR
TRUDY S ORR LIVING TRUST
UA 5/3/99
5668 MACINTOSH DR
BAY CITY      MI      48706

#1504127
TRUE J WAGONER
9650 E 100 S
ZIONSVILLE      IN      46077-9597

#1504128
TRUE J WAGONER JR
9650 E 100 SOUTH
ZIONSVILLE      IN      46077-9597

#1504129
TRUETT G LONG
8311 CRICKET LAKE DRIVE
CHARLOTTE    NC      28277-9841

#1504130
TRUETT H PATTERSON
4520 CHERRY LN
INDIANAPOLIS      IN      46228-3038

#1504131
TRUETT HARPOLE
1107 FERRIS
WAXAHACHIE    TX      75165-2559

#1504132
TRUETT L DAVIS &
BOBBYE J DAVIS TR
DAVIS LIV TRUST
04/09/97
823 MELROSE DR
RICHARDSON    TX      75080-4055

#1504133
TRUEX V CARTER
7228 COLLETON PL
CHARLOTTE    NC      28270-2851

#1504134
TRULA MULLINS
2200 MUNSON HWY
HUDSON    MI      49247-9765

#1504135
TRULEY PATTERSON
2110 E 152ND TERRACE
OLATHE    KS      66062-2923

#1504136
TRUMAN B PARTRIDGE AS CUST FOR
NANCY S PARTRIDGE U/THE
MICHIGAN U-G-M-A
274 HOOKER AVE APT G2
POUGHKEEPSIE    NY      12603-3032

#1504137
TRUMAN B PHILLIPS
BOX 97
ELKHART    IN      46515-0097

#1504138
TRUMAN BECKWITH
8 FOGARTY RD
BARRINGTON    NH      03825-3515

#1504139
TRUMAN BURG
319 S GENTRY ST
TULLAHOMA    TN      37388-3883

#1504140
TRUMAN BURGESS
2856 WILLIAMSBURG NW
WARREN    OH      44485-2251

#1504141
TRUMAN COMBS
314 COUNTY ROAD 223
NIOTA    TN      37826-2536

#1504142
TRUMAN D HAWTHORNE
23 SUTTON VALLEY PLACE
ST PETERS    MO      63376

#1504143
TRUMAN D PARKS & GLENNA L
PARKS JT TEN
BOX 638
ELLINGTON    MO      63638-0638

#1504144
TRUMAN E ALDERMAN
230 MAIN STREET
UNIONVILLE    CT      06085-1148

#1504145
TRUMAN E HIATT
18304 N MAIN STREET
SMITHVILLE    MO      64089-8756

#1504146
TRUMAN E SCHREFFLER
288 WASHINGTON AVE
SUNBURY    PA      17801-2431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504147
TRUMAN G CRONKRIGHT
14229 N STATE RD
OTISVILLE    MI    48463-9712

#1504148
TRUMAN G MYERS & ANNIE B
MYERS JT TEN
105 DEEP STEP RD
COVINGTON    GA    30014-7407

#1504149
TRUMAN G PERSALL
10326 NICHOLS RD
MONTROSE MI    48457-9174

#1504150
TRUMAN H GERKEN
957 KINTYRE WAY
SUNNYVALE    CA    94087-4909

#1504151
TRUMAN J HEDDING & MICHELE H
STEPHENSON TR U/A
05/20/65 BY TRUMAN J HEDDING
CASA DE LAS CAMPANAS 652
46 DAVID DR
HOLLISTER    CA    95023-6350

#1504152
TRUMAN J LOESCH
ROUTE 3
BOX 404
AVA    MO    65608-9541

#1504153
TRUMAN J SMITH &
MARY ANN SMITH JT TEN
8279 CARPATHIAN DR
WHITE LAKE    MI    48386-4503

#1504154
TRUMAN K TURNER
10918 N HWY
EXCELSIOR SPRINGS    MO    64024-8379

#1504155
TRUMAN L HEMBREE
5930 WOODVILLE DR
DAYTON    OH    45414-2919

#1504156
TRUMAN L REESE & JO ANN T
REESE JT TEN
14530 W RAVENSWOOD DR
SUN CITY WEST    AZ    85375-5630

#1504157
TRUMAN L SCHRAGE
308 N BROADWAY ST
CLEVELAND    IL    61241-8532

#1504158
TRUMAN LANE AS CUST FOR
CARROL SUE LANE UNDER THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
6467 MAPLE MANOR
BROWNSBURG IN    46112

#1504159
TRUMAN P SIMMS JR
738 HUMBERT SCHOOL HSE RD
WESTMINSTER    MD    21158-1239

#1504160
TRUMAN R WALLACE
781 IRONMAN RD
HARTSELLE    AL    35640-6613

#1504161
TRUMAN R YODER
114 WEST NORTH STREET
LAKE    MI    48632-9237

#1504162
TRUMAN S GAMBLIN
231 N MAPLE AVE
GAYLORD    MI    49735-1617

#1504163
TRUMAN WRIGHT
1298 BENTEEN WAY S E
ATLANTA    GA    30315-3102

#1504164
TRUMANE JENKINS & GRACE
H JENKINS JT TEN
616 W WOODLAWN AVE
LOUISVILLE    KY    40215-2437

#1118553
TRUNG Q MA
5628 HOLLYHOCK DRIVE
WEST CARROLLTON    OH    45449-2916

#1504165
TRUSCOTT NORMAN SCHOTTIN
4619 CHESTNUT RIDGE RD APT G
BUFFALO    NY    14228-3336

#1504166
TRUST DEPARTMENT OF CITIZENS STATE
BANK & TRUST CO ADM EST
HAROLD E GRANT
ATTN LEWIS MCATEE
203 N DOUGLAS
ELLSWORTH    KS    67439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504167
TRUSTCO BANK NA TR OF TRUST UNDER
ARTICLE IV U/W THYRA JOAN SMITH
FBO IDA JEAN WILKIE
650 FRANKLIN ST
STE 200
SCHENECTADY   NY   12305

#1504168
TRUSTEE OF THLINKET TRIBE
04-IMPROVED ORDER OF RED MEN
U/A DTD 1/19/50
BOX 5793
KETCHIKAN   AK   99901-0793

#1504169
TRUSTEES BARRATTS CHAPEL
CEMETERY U/A DTD 08/17/1780
C/O SAMUEL SHUMAR
FREDERICA   DE   19946

#1504170
TRUSTEES FISK MEMORIAL
UNITED METHODIST CHURCH
106 WALNUT ST
NATICK   MA   01760-2025

#1504171
TRUSTEES OF BELLE
PRESBYTERIAN CHURCH OF BELLE
WEST VIRGINIA
ATTN COLLEN M KUHNTREASURE
2501 E DU PONT AVE
BELLE   WV   25015-1310

#1504172
TRUSTEES OF CAMP SANCTA
MARIA TR DTD 4/14/53
ST PETER & PAUL CHURCH
7685 GRANDVILLE
DETROIT   MI   48228-3321

#1504173
TRUSTEES OF MIDDLE CREEK
EVANGELICAL UNITED BRETHREN
CHURCH WASHINGTON TOWNSHIP
PAULDING COUNTY OHIO
C/O DARWIN MCCLURE-21460 RD 48
GROVER HILL   OH   45849

#1504174
TRUSTEES OF MOUNT VERNON
CHURCH
BOX 18
VERNON HILL   VA   24597-0018

#1504175
TRUSTEES OF PITTSBORO
PRESBYTERIAN CHURCH
BOX 713
PITTSBORO   NC   27312-0713

#1504176
TRUSTEES OF READING LODGE OF
PERFECTION
310 S 7TH AVENUE
BOX 6013
READING   PA   19611-1415

#1504177
TRUSTEES OF RIVERTON
METHODIST CHURCH
RIVERTON   IL   62561

#1504178
TRUSTEES OF ST PAULS
EVANGELICAL LUTHERAN CHURCH
SARVER PA
ATTN WALTER J ANDERSON
217 EDGEWOOD DR
SARVER   PA   16055-9261

#1504179
TRUSTEES OF THE CHARLIES
CHEVROLET INC EMPLOYEES RET
FUND DTD 1/1/72
9 GLENGARY ROAD
PALM BEACH GARDENS   FL   33418-3707

#1504180
TRUSTEES OF THE CYRIL HENIUS
MEMORIAL FUND
C/O EUGENE A LIBERATI
1536 WESTMINSTER ST
PROVIDENCE   RI   02909-1602

#1504181
TRUSTEES OF THE ELMHURST
CEMETERY COMPANY SPECIAL
CARE FUND U/A DTD 4/29/68
C/O ELMHURST CEMETERY COMPANY
1212 E WASHINGTON ST
JOLIET   IL   60433-1236

#1504182
TRUSTEES OF THE FIRST
CHRISTIAN CHURCH OF CAMERON
7 NORTH AVE
CAMERON   WV   26033-1120

#1504183
TRUSTEES OF THE FIRST
CONGREGATIONAL CHURCH OF
C/O R D MARDEN TREAS
15 FAIRMOUNT ST
RANDOLPH   MA   02368-4707

#1504184
TRUSTEES OF THE HALLAGAN MFG
CO PROF SHAR TR DTD 1/1/69
C/O HALLAGAN MFG CO
ATT C HALLAGAN
BOX 268
NEWARK   NY   14513-0268

#1504185
TRUSTEES OF THE LYNN STREET
CHURCH OF CHRIST
1714 LYNN ST
PARKERSBURG   WV   26101-3409

#1504186
TRUSTEES OF THE MARGARET
KESSLER MARSHALL FOUNDATION
FOR YOUTH AUBURN ILLINOIS
C/O JOE CLEVENGER
604 W ADAMS
AUBURN   IL   62615

#1504187
TRUSTEES OF THE PERMANENT
MEMORIAL RELIEF FUND OF
CORNUCOPIA LODGE 563 F & A
M
BOX 1455 LINDEN HILL STAT
FLUSHING   NY   11354-7455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1504188
TRUSTEES OF THE SICOLI &
MASSARO PENSION TRUST
BOX 825
NIAGARA FALLS    NY    14302-0825

#1504189
TRUSTEES OF THE TOWN OF BATH
C/O SELECTMEN TOWN OF BATH
BATH    NH    03740

#1504190
TRUSTEES OF THE ZENAS V D
ORTON MEMORIAL FUND U/A WITH
CORINNE PEARL ORTON DTD
1/14/54
SALEM    NY    12865

#1504191
TRUSTEES OF THLINKET TRIBE
4 IMPROVED ORDER OF RED
MEN
BOX 5793
KETCHIKAN    AK    99901-0793

#1504192
TRUSTEES OF TURNER FREE
LIBRARY OF RANDOLPH MASS
ATTN R D MARDEN TREASURER
15 FAIRMOUNT STREET
RANDOLPH    MA    02368-4707

#1504193
TRUSTEES OF WEST SPRING
CREEK CEMETERY ASSOCIATION
C/O PAULINE MULLIGAN
R D 2
CORRY    PA    16407-9802

#1504194
TRUSTEES ROMNEY UNITED
METHODIST CHURCH
49 N HIGH STREET
ROMNEY    WV    26757-1618

#1504195
TRUSTEES ST ANDREWS
METHODIST CHURCH
1210-20TH ST
PARKERSBURG    WV    26101-3420

#1504196
TRUSTEES ST JOHNS COMMANDERY
NO 01-K T
818 MARKET STREET
WILMINGTON    DE    19801

#1504197
TRUSTMARK NATIONAL BANK
FOR UNCLAIMED PROPERTY
STATE TREASURER OF MISSISSIPPI
550 HIGH ST SUITE 404
JACKSON    MS    39201-1113

#1504198
TRUYEN LUU
160 STRATTON STREET SOUTH
PISCATAWAY    NJ    08854-3680

#1504199
TRYGVE O HONAAS
391 CO RD 319
JACKSON    MO    63755-8084

#1504200
TSAN MO & KINGTSE C MO JT TEN
7704 LAKEGLEN DR
GLENN DALE    MD    20769-2027

#1504201
TSANIO B DONTCHO
9929 ARLETA AVE
ARLETA    CA    91331-4503

#1504202
TSI SHAN YU
303 N NICHOLSON AVE 210
MONTEREY PARK    CA    91755

#1504203
TSU UNO & SUSIE UNO JT TEN
4302 S CHENEY SPOKANE RD
SPOKANE    WA    99224-9677

#1504204
TSUEY Y LOUIE
6791 DARTMOUTH STREET
FOREST HILLS    NY    11375

#1504205
TSUNEKO S HELLERSTEIN
1280 ELLIS ST APT 7
SAN FANCISCO    CA    94109

#1504206
TSUNG KAI LEE CUST THEODORE
T LEE UNIF GIFT MIN ACT CAL
1560 FORDHAM CT
MOUNTAINVIEW    CA    94040-3029

#1504207
TSUYOSHI MURA & MIE MURA JT TEN
18009 CORDARY AVE
TORRANCE    CA    90504-3816

#1504208
TTTC
Attn  TYRONE TODD JUE
INVESTMENT CLUB
541 3RD AVE
SAN FRANCISCO    CA    94118-3901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504209
TUAN GUI K CHENG
1603 JOYCE LANE
MACOMB    IL    61455-2642

#1504210
TUAN Q TRAN
4447 N COLLEGE AVE
INDIANAPOLIS    IN    46205-1933

#1504211
TUCKER S COLEMAN
BOX 217
GATE CITY    VA    24251-0217

#1504212
TUESDAY SHORTY
5053 N WINTHROP 1016
CHICAGO    IL    60640-3132

#1504213
TULA ARGIRIS
116 RAVENWOOD WAY
SO SAN FRANCISCO    CA    94080-5813

#1504214
TULA K ELLIS
219 BURGESS RD
GENEVA    IL    60134-1926

#1504215
TULIO L VICINI
349 3RD ST
BOX 112
COLVER    PA    15927

#1504216
TULIP STREET CHRISTIAN
CHURCH
BOX 85
MITCHELL    IN    47446-0085

#1504217
TULL A GARNER
124 FRATES
CHAFFEE    MO    63740-1309

#1504218
TULLIO A ALESSI TR
DOROTHY L ALESSI LIVING TRUST
UA 12/3/96
697 FAIRFORD
GROSSE POINTE WOOD    MI    48236-2413

#1504219
TULLIO ABBADESSA &
THERESA ABBADESSA JT TEN
7904 12TH AVE
BROOKLYN    NY    11228-2630

#1504220
TULLIO ABRAM & MARY C ABRAM TR
TULLIO ABRAM & MARY C ABRAM
REVOCABLE TRUST U/A 10/15/00
140 BEPLER STREET
DALY CITY    CA    94014-1004

#1504221
TULLIO DEFILIPPIS CUST LISA
ANN DEFILIPPIS UNIF GIFT MIN
ACT NY
105 LIGHTHOUSE DRIVE
JUPITER    FL    33469-3511

#1504222
TULLIO O'REILLY
BOX 2717
CHRISTIANBURG    VA    24068

#1504223
TULLIO S PAOLOTLI & MARGARET B
PAOLOTLI JT TEN
RR 2 BOX 3240
HONESDALE    PA    18431-9667

#1504224
TULSI H PATEL
53 PINE AVE
OSSINING    NY    10562-3641

#1504225
TUNDRA L NELOMS
23105 PROVIDENCE DR #302
SOUTHFIELD    MI    48075-3624

#1504226
TUNG HOY LEE & JAMES H LEE
TEN COM
830 CHARTRES STREET
NEW ORLEANS    LA    70116-3266

#1504227
TUNG JHR LEE &
TRACEY A FEICK JT TEN
30 PARKER RD
PLAINSBORO    NJ    08536-1406

#1504228
TUNIS M SMITH JR
1413 DALE DR
SAVANNAH    GA    31406-5001

#1504229
TURE G STEEN TRUSTEE UA
STEEN LIVING TRUST DTD
07/25/91
716 N GREENWOOD DR
PALATINE    IL    60067-3847

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1504230
TURIDO DEL CONTE
6400 TROUBLE CREEK RD 11
NEW PORT RICHEY    FL    34653-5248

#1504231
TURIST VENABLE
6025 MACEO LANE
FORT WORTH    TX    76112-7951

#1504232
TURMY LUM
3810 OAKHILL DRIVE
TITUSVILLE    FL    32780-3523

#1504233
TURNER THOMAS MILLS
800 BERWYN LANE
NEWARK OH    43055-1672

#1504234
TURNER WILSON
604 MAGNOLIA RD
JOPPA    MD    21085-4119

#1504235
TURNEY E BOWSER
RD 6
1436 SR 314
MANSFIELD    OH    44903

#1504236
TURNOR DIXON HICKS
BOX 100069
FT WORTH    TX    76185-0069

#1504237
TUYET A LAM
212 SECOND AVENUE
PISCATAWAY    NJ    08854-3520

#1118562
TWANETTE JOAN HAISER
9035 TOUCHSTONE LN
CHARLOTTE    NC    28227-2652

#1504238
TWILA J CANIPE
6211A KENDRICK STREET
JUPITER    FL    33458

#1504239
TWILA J SHULTZ
4 FOREST RIDGE COURT
TIMONIUM    MD    21093-2912

#1504240
TWILA W HARRIS
2223 YOULL ST
NILES    OH    44446-4253

#1504241
TWILAH R HELTON
3607 MARINER
WATERFORD MI    48329-2272

#1504242
TWILLA MARTIN
630 E CENTER
DUNCANVILLE    TX    75116

#1504243
TWIN RIVER TORNADOES
Attn   RINGGOLD COUNTY EXTENSION
101 NORTH POLK
MT AYR    IA    50854-1734

#1504244
TWIN VALLEY 4-H CLUB
Attn    RUTH E BIVER
N4829 COUNTY HWY O
SPOONER WI    54801-8607

#1118564
TWIN-BEE ORCHARD
C/O PAUL A BLATTNER
12268 5 MILE RD NE
LOWELLRTE 1    MI    49331-9723

#1504245
TWIN-BEE ORCHARD
C/O PAUL A BLATTNER
12268 5 MILE RD NE
LOWELLRTE    MI    49331-9723

#1504246
TWINING F CAMPBELL III
1861 LAS LUNAS STREET
PASADENA    CA    91107

#1504247
TWYLA D JOHNSON
7111 APTOS BEACH CT
SAN JOSE    CA    95139-1502

#1504248
TWYLAH E HAIL
1680-102 PIPER LANE
CENTERVILLE    OH    45440-5063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504249
TWYLAH F FARLEY &
SHIRLEEN F HARRISON &
JAMES E FARLEY JT TEN
31935 TROPICAL SHORES DRIVE
TAVARES    FL    32778-4738

#1504250
TWYLAH R BRIMM
39459 VAN DYKE 505
STERLING HEIGHTS    MI    48313-4661

#1504251
TY C VOIGT & GAIL E VOIGT JT TEN
40882 FIRESTEEL COURT
STERLING HEIGHTS    MI    48313-4222

#1504252
TY CLEVENGER
3533 N 400 W
ANDERSON    IN    46011-9253

#1504253
TY COLE GILLIGAN
731 WASHINGTON ST #2
WEWTON    MA    02458-1260

#1504254
TYBEE GILLEY
747 CROSS PLAINS ROAD
CARROLLTON    GA    30116-9044

#1504255
TYLA TERRELL BEACH
PO BOX 1531
OKLAHOMA CITY    OK    73101

#1504256
TYLER BARNES
170 ROBINSON DRIVE
CARROLLTON    GA    30117-5962

#1504257
TYLER BRANN
13101 OLD CREEDMOOR RD
RALEIGH    NC    27613-7421

#1504258
TYLER E GAYLE
8027 BABIKOW ROAD
BALTIMORE    MD    21237-3309

#1504259
TYLER ELIOT DEVINE
BOX 296
WINDHAM    ME    04062-0296

#1504260
TYLER G GOODMAN
1111 BUCKLIN AVE
LA SALLE    IL    61301-1532

#1504261
TYLER GILLMAN
30 STONE HEDGE HOLLOW
UNIONVILLE    ON    L3R 3Y9
CANADA

#1504262
TYLER GOODRICH WHITE
3838 SHERIDAN BLVD
LINCOLN    NE    68506-6131

#1504263
TYLER JAHN & ROBERT JAHN JT TEN
85 LAKE RD
DEMAREST    NJ    07627-1723

#1504264
TYLER JAMES OROURKE
11897 CITY HWY H
HILLSBORO    WI    54634

#1504265
TYLER KEAHI ROBERSON
1757 GREEN CANYON RD
FALLBROOK    CA    92028-4331

#1504266
TYLER PAGE BRIGHTMAN
340 WEST SOUTH ST
WORTHINGTON OH    43085-3511

#1504267
TYLER R PARK
1007 S END RD
OREGON CITY    OR    97045-3417

#1504268
TYLER RICHMOND
313 SILVER CREST DR
WALKERSVILLE    MD    21793-8184

#1118565
TYLER S HITCH
23 THE LANDMARK
NORTHFIELD    IL    60093

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504269
TYLER W GRAY
526 COURT ST BOX 357
READING    PA    19601-3412

#1504270
TYLER W HEMBREE
1558 BEALE ST
LINWOOD    PA    19061-4110

#1504271
TYMKO SZOROBURA
106 ARDMORE RD
SYRACUSE    NY    13219-2512

#1504272
TYNA D JENSEN CUST SARAH
ELIZABETH JENSEN UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
1777 INDIAN VALLEY RD
NOVATO    CA    94947-4223

#1504273
TYNA F SKINNER
112 LABANS LANE
LINCOLNTON    NC    28092

#1504274
TYNER BRENTZ STRUB
529 ESPLANADE AVE
NEW ORLEANS    LA    70116-2016

#1504275
TYNG LIU
3513 SHERWOOD
TROY    MI    48083-5350

#1504276
TYNIE E CROWDER
2726 WINDING OAK TRAIL
GARLAND    TX    75044

#1504277
TYRA K PAYANT
22 E ABERDEEN RD
OCEAN CITY    NJ    08226-4702

#1504278
TYREE TERRELL
3613 N GRAHAM
INDIANAPOLIS    IN    46218-1839

#1504279
TYREE W WILLIAMS
6310 FLEMING RD
FLINT    MI    48504-1612

#1504280
TYREE WILBURN
1761 PLIMPTON AVE
BENTON HARBOR    MI    49022-8139

#1504281
TYRON ROSS
6821 IOWA
DETROIT    MI    48212-1456

#1504282
TYRON W DEYGOO
BOX 643
NEW MONMOUTH NJ    07748-0643

#1504283
TYRONE ASHLEY
19466 MANAFIELD
DETROIT    MI    48235-2319

#1504284
TYRONE B ALEXANDER
36261 GRAND RIVER AVE APT 204
FARMINGTON HILLS    MI    48335-3052

#1504285
TYRONE D BULLOCK SR
4414 MARRIOTTSVILLE RD
OWINGS MILLS    MD    21117-6127

#1504286
TYRONE D GOSS
429 MACON STREET
BROOKLYN    NY    11233-1011

#1118566
TYRONE ERNEST VANSON
R R 5
BOWMANVILLE    ON    L1C 3K6
CANADA

#1118567
TYRONE HOWARD
10041 RICHARDSON COURT
ORLANDO    FL    32825

#1504288
TYRONE L BLAND
3317 SPRINGDALE AVE
DISTRICT HEIGHTS    MD    20747-4325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504289
TYRONE L CHEW
7883 SALLY IRENE COURT
LAS VEGAS    NV    89113-1708

#1504290
TYRONE M COLLINS
8000 S HOMAN
CHICAGO    IL    60652-2550

#1504291
TYRONE M COOK
38170 OVERBROOK LN
WESTLAND    MI    48185-5690

#1504292
TYRONE MAURICE DAVIS
4903 FLEET RD
TOLEDO    OH    43615-3859

#1504293
TYRONE MONTGOMERY
421 PARIS SE
GRAND RAPIDS    MI    49503-5401

#1504294
TYRONE N COX
1386 CERRO VISTA DR SE
ATLANTA    GA    30316-3910

#1504295
TYRONE PHILLIPS
19657 APPLETON ST
DETROIT    MI    48219-1719

#1504296
TYRONE R CARROLL
4026 PROCTOR
FLINT    MI    48504-2265

#1504297
TYRONE SAVAGE
62 FOUGERON ST
BUFFALO    NY    14211-1302

#1504298
TYRONE STEVENS
20555 LENNON DRIVE
FRANKFORT    IL    60423

#1504299
TYRONE T DALTON
499 VILLAGE SQUARE ROAD
CENTERVILLE    OH    45458-4049

#1504300
TYRONE T UNDERWOOD
3471 DENVER DR
YOUNGSTOWN OH    44505

#1504301
TYRONE V CHARLEY
124 MORSE ST
NILES    OH    44446-2510

#1504302
TYRONE V HUGHES
19050 SW JESSICA WAY
ALOHA    OR    97006-1984

#1504303
TYRONE V ROMANO
128 CLIPPER DR
MIDDLETOWN    DE    19709-9258

#1504304
TYRRELL L GARTH TR F/B/O
MARY ELIZABETH THAMES TRUST
U/A/D DTD 09/02/75
350 DOWLER SUITE 206
BEAUMONT    TX    77706

#1504305
TYRUS J PERREN
3974 NASSAU CT
YOUNGSTOWN OH    44511-1922

#1504306
TYRUS K COBB SR
102 LINCOLN DRIVE
PENNSVILLE    NJ    08070-2973

#1504307
TYRUS N DWELLINGHAM
1155 SCHULTE ROAD
CREVE COEUR    MO    63146-5362

#1504308
TYSON GRANT GORING
36344 MAAS
STERLING HTS    MI    48312-2829

#1504309
TZE HSIAO SHEN & SHIN SHA
SHEN JT TEN
2110 ARBOR CIRCLE
BREA    CA    92821-4403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504310
U BOYCE HELMS JR
3248 ROBIN HOOD ROAD
WINSTONSALEM  NC   27106-5402

#1504311
U BOYCE HELMS JR &
EVANGELINE C HELMS JT TEN
3248 ROBIN HOOD RD
WINSTON SALEM  NC   27106-5402

#1504312
U GRANT BURCH 3RD
7274 WILDCAT RD
JEDDO   MI   48032-2812

#1504313
U L HENSLEY &
BETTY S HENSLEY JT TEN
313 S MAPLE AVE
COOKEVILLE   TN   38501-3531

#1504314
U L SANDIFORD
20128 WYOMING
DETROIT   MI   48221-1028

#1504315
U L YOUNG
728 WAGONWHEEL DR
DAYTON  OH   45431-2715

#1504316
U S CLEARING HOUSE CUST
FBO LINDA R KAPLAN IRA
130 S ROCKINGHAM AVE
LOS ANGELES  CA   90049-2514

#1504317
UAITA ENE
1695 CLIFFS LNDG APT 102
YPSILANTI   MI   48198-7312

#1504318
UBS FINANCIAL SERVICES TR FBO
JOSEPH E COLEMAN IRA
5321 LINGER PL
POLAND   OH   44514-1333

#1504319
UBS PAINE WEBBER CUST FBO
MARGIE N YOUNG IRA
3537 SAN MATEO RD
WATERFORD MI   48329-2454

#1504320
UBS PAINE WEBBER TR FBO
EDOUARD A PICHE
2615 PARASOL DR
TROY  MI   48083-2454

#1504321
UBS PAINEWEBBER INC FBO
LOUIE R LAVORATA
38B LANIER RD
JEKYLL ISLAND   GA   31527

#1504322
UDAJEANE GRECU
4133 COLTER DR
KOKOMO  IN   46902-4493

#1504323
UDEAN L HALGREN
43 BENCHMARK VLG
TOOELE   UT   84074

#1118571
UDO L SALK &
GERTRUDE M SALK JT TEN
1279 MAXFIELD RD
HARTLAND  MI   48353-3627

#1504324
UDO R WENZEL
45827 KEDING
UTICA   MI   48317-6021

#1504325
UDORES MALONE
287 SOUTH HARRISON ST
EAST ORANGE   NJ   07018-1376

#1504326
UEAL E BORNMANN
RR 2 BOX 270C
BENNINGTON  OK   74723-9608

#1504327
UGO C CESARO
5 GLENDON RD
TRENTON   NJ   08610-1205

#1504328
UGO F IPPOLITO
555 CAMBRIDGE WAY
ATLANTA   GA   30328-1050

#1504329
UGO R ABELLI
89 NIPMUC RD
FRAMINGHAM  MA   01702-7244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1504330
UGO R TOGNELLA
5217 N SYDENHAM ST
PHILADELPHIA      PA      19141-1617

#1504331
UHAVEN SMITH
RR 3 BOX 268
GRUNDY    VA      24614-9523

#1504332
UI LUU
3321 E DESERT TRUMPET RD
PHOENIX    AZ      85044-7018

#1504333
UKLEY G FULLER
262 BENJAMIN BLVD
BEAR    DE      19701-1690

#1504334
ULDARICO G REINHOLD
INT TOMKINSON 3306
1642 SAN ISIDRO
BUENOS AIRES
ARGENTINA

#1118572
ULDINE M SCOTT
10100 HILLVIEW RD APT 633
PENSACOLA  FL      32514-5461

#1118573
ULDIS JANSONS
13463 W OREGON CT
LAKEWOOD CO      80228

#1504335
ULELA BALLARD
3868 MILLSBRAE AVE
CINCINNATI      OH    45209-2218

#1504336
ULER F MACK
10710 MARTIN ST
APT 93
DETROIT      MI      48821

#1504337
ULES HOWARD
313 EDWARD AVE
LEHIGH ACRES      FL      33972-5425

#1504338
ULESS WOOD
19980 MONICA
DETROIT    MI      48221-1210

#1504339
ULESSES C ORR
8628 S THROOP
CHICAGO    IL      60620-4053

#1504340
ULEVA C ROTHAAR &
MICHAEL R ROTHAAR JT TEN
130 WINDSOR PARK DR
APT C320
CAROL STREAM    IL      60188-4118

#1118575
ULF WESTERLUND &
LYDIA WESTERLUND JT TEN
10851 SW 156 ST
MIAMI      FL      33157-1339

#1504341
ULICE MANLEY
1631 SOUTH MAIN ST
LIMA      OH    45804-1944

#1504342
ULIEY R JONES JR
1913 MITCHELL
MIDWEST CITY      OK    73110-2552

#1504343
ULILLA C THOM & CARRIE L
TALBOT JT TEN
4414 STANLEY RD
COLUMBIAVILLE      MI      48421-9366

#1504344
ULILLA C THOM & JAN S GOHLKE JT TEN
4414 STANLEY RD
COLUMBIAVILLE      MI      48421-9366

#1504345
ULLAINEE H BATTIGAGLIA
2116 MORELAND AVE
DAYTON    OH      45420

#1504346
ULRIC NOEL DUVERNEY U/GDNSHP
OF CECIL A DUVERNEY
602 ASHLAND
HUNTINGTON BEACH    CA      92648-3773

#1504347
ULRICH E SEIFFERT
VIERZ NOTHELFER STR 44
55124 MAINZ 1
FEDERAL REPUBLIC OF GERMANY
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504348
ULRICH H WILMS & ROBYN H
WILMS JT TEN
1705 AMBERWOOD POINTE
WOODSTOCK GA    30189-1551

#1504349
ULRICH J GILER
425 RIVERLON AVE
BATON ROUGE    LA    70806-4623

#1504350
ULRICH J WALDENMEYER JR &
MARY ANN WALDENMEYER JT TEN
2119 GRAY FOX CT
WAUKESHA WI    53188-1536

#1504351
ULRICH REITZ
AM FELSENKELLER 33
D-65527 NIEDERNHAUSEN
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1504352
ULRICH W HUEMMERICH
27046 ARDEN PARK CTR
FARMINGTON HL    MI    48334-5300

#1504353
ULRICK CRUDELE AS CUSTODIAN
FOR DAWN B CRUDELE A MINOR
UNDER P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
1100 MAPLE AVE
VINELAND    NJ    08360-3361

#1504354
ULYSEE DANIELS
4530 SEYMOUR LN
ALBANY    GA    31705-6004

#1504355
ULYSES COTTRELL
415 N PORTER
DANVILLE    IL    61832-4937

#1504356
ULYSES PRINCE
1310 N 62ND PL
KANSAS CITY    KS    66102-1328

#1504357
ULYSSES FAIRLEY
59 SHADEVILLE RD
WIGGINS    MS    39577-9028

#1118578
ULYSSES GRANT JEFFRIES
2817 N BROAD ST
PHILADELPHIA    PA    19132-2728

#1504358
ULYSSES H NORRIS
2432 GALLAGHER
SPRINGHILL    FL    34606-3249

#1504359
ULYSSES HALL
13628 MEYERS RD
DETROIT    MI    48227-3991

#1504360
ULYSSES JONES
PO BOX 665 BOX 665
MARION    IN    46952-0665

#1504361
ULYSSES K SIMS
ROUTE ONE BOX 345
DUTTON    AL    35744

#1504362
ULYSSES KEITH
5024 4TH AVENUE
LOS ANGELES    CA    90043-1932

#1504363
ULYSSES L JOE
5056 LANNOO
GROSSE POINT    MI    48236

#1504364
ULYSSES L MAY
2159 OVERCREST ST
ALLIANCE    OH    44601-5717

#1504365
ULYSSES MORMAN
1305 HEATHERLAND DRIVE S W
ATLANTA    GA    30331-7405

#1504366
ULYSSES MORMAN & LILLIAN S
MORMAN JT TEN
1305 HEATHERLAND DRIVE S W
ATLANTA    GA    30331-7405

#1504367
ULYSSES ROSEMAN
2428 W 74TH STREET
LOS ANGELES    CA    90043-5320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1504368
ULYSSES S ADAIR
9539 BROOKVILLE RD
INDIANAPOLIS      IN      46239-9123

#1504369
ULYSSES S CURRY
BOX 267
YORKVILLE      IL      60560-0267

#1504370
ULYSSES S OKELLEY & CLISTIE
OKELLEY JT TEN
9606 RIDGE
OVERLAND   MO    63114-3816

#1504371
ULYSSES VAWTERS
717 KING BEACH DR
HOWARD  OH    43028-8061

#1504372
ULYSSES WALKER JR
2718 PULLEN MILL RD
CULLEOKA    TN    38451-2360

#1504373
ULYSSES WOODARD
802 GLENWOOD AVE
BUFFALO   NY    14211-1322

#1504374
ULYSSIS S QUEENER
278 S BURKHART
HOWELL    MI    48843-9620

#1504375
UMAR S SHAHID
605 W PATERSON
FLINT      MI    48503-5161

#1504376
UMBART DILODOVICO &
RAMON J DILODOVICO JT TEN
14103 ROSSINI
DETROIT    MI    48205-1859

#1504377
UMBERTO J MOSCHINI
462 RUMONOSKI DR
NORTHBIRDGE  MA    01534-1336

#1504378
UMBERTO PECORARO
6 BARBIERI COURT
RARITAN    NJ    08869-1008

#1504379
UMBERTO REALE
106 ASTRONAUT DR
ROCHESTER  NY    14609-1840

#1504380
UMBERTO SPAGNUOLO
1419 CHESTER RD
LANSING    MI    48912-5033

#1504381
UMESH A BADAMI CUST
AMI U BADAMI
UNIF GIFT MIN ACT MI
4590 HAMLET DR S
SAGINAW  MI    48603-1957

#1504382
UNA CROSS & AGATHA BURTON JT TEN
C/O GAY BURTON
BOX 1050
WHEELER   TX    79096-1050

#1504383
UNA CROSS & HARRIET
ELIZABETH CRITCHFIELD JT TEN
3593 LIMBERLOST TRL SW
STOCKBRIDGE   GA    30281-5653

#1504384
UNA D MEADE &
BRENDA MEADE FOSTER JT WROS
3497 W 97TH ST
CLEVELAND   OH    44102

#1504385
UNA EARLENE BURRIS EX U/W
PAUL S BURRIS
133 MARGATE DR
ALBANY   GA    31707-8735

#1504386
UNA F WIRTHLIN
132 WAXWING DRIVE
CINCINNATI    OH    45236-1032

#1504387
UNA I SCHULTHEISS CUST
BRENDA LYN VON LINSOWE
UNIF TRANS MIN ACT MI
26335 CHIPPENDALE
ROSEVILLE   MI    48066-3575

#1504388
UNA I SCHULTHEISS CUST
DIANE R BUDD
UNIF TRANS MIN ACT MI
BOX 676
LESLIE       MI    49251-0676

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504389
UNA I SCHULTHEISS CUST
DOUGLAS R SCHULTHEISS
UNIF TRANS MIN ACT FL
677 N TAMIAMI TRAIL LOT 4
NOKOMIS    FL    34275-2112

#1504390
UNA I SCHULTHEISS CUST
GERALD N SCHULTHEISS
UNIF TRANS MIN ACT IN
11386 W 1200 N
MONTICELLO    IN    47960-8185

#1504391
UNA I SCHULTHEISS CUST
JUDY A STONE
UNIF TRANS MIN ACT IN
3930 RUTH RD
DECKERVILLE    MI    48427-9786

#1504392
UNA I SCHULTHEISS CUST
KENNETH L SCHULTHEISS
UNIF TRANS MIN ACT MI
2068 GREENDALE DR
JENISON    MI    49428-8135

#1504393
UNA I SCHULTHEISS CUST
WILLIAM BEUTLER
UNIF GIFT MIN ACT CT
8545 BERGIN ROAD
HOWELL    MI    48843

#1504394
UNA M PERSONS & GAIL W
PERSONS JT TEN
232 ALFRED ST
MONTROSE    MI    48457-9154

#1118583
UNA M RAGO & MARY C RAGAN TRS
U/A DTD 04/20/2005
UNA M RAGO TRUST
15831 19 MILE APT 313
CLINTON TWP    MI    48038

#1504395
UNA M REID & JOAN R HODGSON JT TEN
31 RAMPASTURE RD
HAMPTON BAYS    NY    11946-3108

#1504396
UNA MARLENE VARNES
14332 118TH AVE NE
KIRKLAND    WA    98034-1161

#1504397
UNA MORA GOZELSKI
8 GREEN ACRE DR
NORTHPORT    NY    11768-3420

#1504398
UNG K YI
1954 BRIDGET AVE
SIMI VALLEY    CA    93065-3612

#1504399
UNIA F POWERS
8471 HEYDEN
DETROIT    MI    48228-2946

#1504400
UNION BANK OF SWITZERLAND
C/O UBS AG PRIVATE BANKING
FAVOR UBS AG ZURICH
10 EAST 50TH ST 32ND FLOOR
NEW YORK    NY    10022-6831

#1504401
UNION CEMETERY ASSN
455 COUNTY HWY 20
EDMESTON    NY    13335-2501

#1504402
UNION CEMETERY ASSN DEMING
FUND
455 COUNTY HWY 20
EDMESTON    NY    13335-2501

#1504403
UNION CEMETERY ASSOCIATION
OF LA MOILLE ILL A
CORPORATION
ATTN D K BECKER
BOX 23
VAN ORIN    IL    61374-0023

#1504404
UNION GROVE CEMETERY INC
3400 POPLAR NECK RD
PRESTON    MD    21655-1309

#1504405
UNION LODGE 05-AF & AM
TRUSTEES
BOX 371
MIDDLETOWN    DE    19709-0371

#1504406
UNION PUBLIC LIBARY
Attn    CAROLE HAMMILL
1874 MARBLE ROAD
UNION    IA    50258-9528

#1504407
UNITED AUTOMOBILE-AIRCRAFT-
AGRICULTURAL IMPLEMENT WORKERS
OF AMERICA UAW-CIO INTERNATIONAL
UNION AN ASSOCIATION
8000 E JEFFERSON
DETROIT    MI    48214-3963

#1504408
UNITED BROTHERS LODGE 13
429 MAIN ST BOX 429
WARREN    RI    02885-4308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504409
UNITED CHURCH OF BARTON
2078 S BARTEN RD
BARTON    VT    05822-9798

#1504410
UNITED CHURCH OF CHRIST
FIRST CONGREGATIONAL
BOX 455
SALAMANCA    NY    14779-0455

#1504411
UNITED CLOTH CUTTING MACHINE
CO INC
33 W 26 STREET
NEW YORK    NY    10010-1003

#1504412
UNITED ENGINES INC
BOX 37270
SHREVEPORT    LA    71133-7270

#1118584
UNITED FOR
PROSPERITY A PARTNERSHIP
C/O ANTOINETTE CASTLELOW
17659 ANNCHESTER RD
DETROIT    MI    48219

#1504413
UNITED METHODIST CHURCH
OF GALVESTON INC
BOX 639
GALVESTON    IN    46932-0639

#1504414
UNITED METHODIST CHURCH
OF SUN CITY
1210 DEL WEBB BLVD WEST
SUN CITY CENTER    FL    33573-5224

#1504415
UNITED METHODIST CHURCH OF
BOX 218
BAY PORT    MI    48720-0218

#1504416
UNITED METHODIST CHURCH OF
880 PLEASANT GROVE ROAD
YORK HAVEN    PA    17370-9705

#1504417
UNITED METHODIST WOMEN FIRST
UNITED METHODIST CHURCH
PITTSFIELD MASS
55 FENN STREET
PITTSFIELD    MA    01201-6231

#1504418
UNITED METHODIST WOMEN OF
EMORY CHURCH
325 NO HIGHLAND AVENUE
PITTSBURGH    PA    15206-2924

#1504419
UNITED NEGRO COLLEGE FUND
8260 WILLOW OAKS CORPORATE DRIVE
FAIRFAX    VA    22031-4513

#1504420
UNITED RUBBER WORKERS OF
AMERICA HOME ASSOCIATION
570 WHITE POND DR
AKRON    OH    44320-1100

#1504421
UNITED STEELWORKERS OF
AMERICA
5 GATEWAY CENTER
PITTSBURGH    PA    15222-1214

#1504422
UNITED WAY OF TRUMBELL
COUNTY
ATTN THOMAS KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN    OH    44484-2832

#1504423
UNITED WAY OF TRUMBULL
COUNTY
ATTN THOMAS J KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN    OH    44484-2832

#1504424
UNITY CREDIT UNION TR
FBO EDWARD J GOSTEK IRA ROLLOVER
UA 10/02/95
84 JOY HAVEN DR
SEBASTIAN    FL    32958-6282

#1504425
UNIVERSAL BUILDERS SUPPLY
COMPANY
1676 BEECHWOOD BOULEVARD
PITTSBURGH    PA    15217-1434

#1504426
UNIVERSITY OF NORTH CAROLINA
STUDENT GOVERNMENT AT CHAPEL
HILL
ATTN STUDENT BODY TREASURER
CAROLINA UNION BOX 47
CHAPEL HILL    NC    27599-0001

#1504427
UNREE JOHNSON
G-6417 N HARVARD
MT MORRIS    MI    48458

#1504428
UPENDRA YALLAPRAGADA
PO BOX 260805
PLANO    TX    75026-0805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504429
UPKAR CHOPRA
7168 WESTFIELD COURT
ALEXANDRIA   VA   22306-7284

#1504430
UPSHAW FLAUTT INVESTMENTS
C/O POLLY UPSHAW MNG PARTNER
305 E ADAMS
GREENWOOD MS   38930-3101

#1504431
URABELLE M BURNS
232 ALBERT ST
SHREVEPORT  LA   71105-3006

#1504432
URANIO P DOS SANTOS
2 CLINTON AVE
KEARNY   NJ   07032-1803

#1504433
URBAN A PAHL
30046 WEICHMAN RD
HOLGATE   OH   43527-9605

#1504434
URBAN J RADEMAKER
PO BOX 625
TAYLORSVILLE   KY   40071

#1504435
URBAN L LUTTIG & SHIRLEY E
LUTTIG JT TEN
626 NORTH MAPLE
FOWLER   MI   48835-9101

#1504436
URBAN L LUTTIG CUST TIMOTHY
J LUTTIG UNIF GIFT MIN ACT
MICH
626 N MAPLE ST
FOWLER   MI   48835-9101

#1504437
URBAN WALTER BOURKE
163 S FRANKLIN ST
DENVER   CO   80209-2604

#1504438
URBANO F MARTINEZ JR
300 CURTIS
BAY CITY   MI   48706-3990

#1504439
URDIE L ROHL
325 NAST CHAPEL RD
MARTINSVILLE   IN   46151-7016

#1504440
UREY CATHERINE BURNS
8428 SHARPSBURG PIKE
FAIR PLAY   MD   21733-1147

#1504441
URI B GRANNIS III CUST
MARJORY GIVEN GRANNIS UNIF
GIFT MIN ACT MICH
3170 N SHERIDAN APT 1030
CHICAGO   IL   60657

#1504442
URIAH PAYNE III
861 EAST BENJAMIN DRIVE
FRANKLIN   TN   37067-5649

#1504443
URIAH TAYLOR III
15798 MENDOTA
DETROIT   MI   48238-1039

#1504444
URIEL K JONES
4003 11TH STREET
ECORSE   MI   48229-1372

#1504445
URIEL L BROOKS
1208 E 149 ST
COMPTON  CA   90220-1305

#1504446
URSALYN J SCHOONOVER
606 SALEM ST
ROCKTON   IL   61072-2114

#1504447
URSULA A DOUGENECK
42 SIGOURNEY ST
BRISTOL   CT   06010-6882

#1504448
URSULA A KUCHARSKI & EUGENE
S PTASZEK JT TEN
4743 N OPAL AVE
NORRIDGE   IL   60706-4405

#1504449
URSULA A SCHUTZLER
31531 GRANT
WAYNE   MI   48184-2213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1504450
URSULA B HUNGER
62 SPARWIESER STR
73066 UHINGEN
REPL OF
GERMANY

#1504451
URSULA BEISSINGER
5715 MUNHALL RD
PITTSBURGH    PA    15217-2009

#1504452
URSULA COOK
1320 ORCHARD LANE
ENNIS    TX    75119-0690

#1504453
URSULA D BRACKIN &
NATALIA PEVETO-MURRAY TR
JOHN W BRACKIN & URSULA D
BRACKIN TRUST UA 01/10/95
115 HILLSIDE ST
HEMPHILL    TX    75948-9413

#1504454
URSULA D VAN ARNAM
385 VERNA HILL RD
FAIRFIELD    CT    06430-2054

#1504455
URSULA E MARX AS CUST FOR
OTTO WALTER MARX U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
11383-113TH DR
YOUNGTOWN AZ    85363-1553

#1504456
URSULA G DELISLE &
KATHLEEN U CHAPMAN JT TEN
4819 MARY SUE AVE
CLARKSTON    MI    48346

#1504457
URSULA G HINCK CUST KATHY E
HINCK UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
227 MULBERRY ST
ROCHESTER   NY    14620-2511

#1504458
URSULA GARDNER
23 SUNSET AVE
PENNSVILLE    NJ    08070-1160

#1504459
URSULA H CARLSON
34 JAMES ST
GREEN ISLAND    NY    12183-1409

#1504460
URSULA H SHERWOOD
5 UPPER MULGRAVE RD
CHEAM SUTTON SURREY
SM2 7AY
UNITED KINGDOM

#1504461
URSULA HOLZER
61-53-219TH ST
BAYSIDE    NY    11364-2242

#1504462
URSULA I LAMATSCH
5 B EXUM DRIVE
WEST COLUMBIA    SC    29169

#1504463
URSULA JOAN HAGELTHORN
21145 DONALDSON
DEARBORN  MI    48124-3033

#1504464
URSULA K BETTIN
52 E CENTER RD
ESSEXVILLE    MI    48732-9775

#1504465
URSULA LEAVITT &
SUZANNE M HAUSER JT WROS
75 W GRIMSBY RD
KENMORE  NY    14223-1949

#1504466
URSULA M BLITZNER TR OF THE
URSULA M BLITZNER REV TR U/A
DTD 6/19/81
5516 W HUTCHINSON ST
CHICAGO    IL    60641-1318

#1504467
URSULA M FILKINS
11601 N MAIN ST
WHITMORE LAKE    MI    48189-9117

#1504468
URSULA M HEALY & SUSAN M
WEITZEL JT TEN
APT 501
1200 N MADISON
BAY CITY    MI    48708-5981

#1504469
URSULA M POST & STEVEN M
POST JT TEN
4540 TIMBERVIEW DRIVE
PLANO    TX    75093-3323

#1504470
URSULA MAXINE SCHUTZLER
31531 GRANT
WAYNE    MI    48184-2213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504471
URSULA N AUER
32 MARTIN LN
WESTBURY  NY    11590-6323

#1504472
URSULA OBOYLE BOYER
2115 ADAMS AVENUE
SCRANTON  PA    18509-1509

#1504473
URSULA P DIEBEL
2401 BON AIRE
VICTORIA  TX    77901-4470

#1504474
URSULA S BLIX TRUSTEE U/A
DTD 05/30/91 WILLARD J
BLIX TRUST
BOX 414
SKOKIE  IL    60076-0414

#1504475
URSULA W DELORME
116 MAIN ST ROUTE 6A
YARMOUTH PORT  MA    02675

#1504476
URSULINE PROVINCIALATE
EASTERN PROVINCE OF THE
UNITED STATES INC
323 EAST 198TH STREET
BRONX  NY    10458-3196

#1504477
URSZULA BRONISZEWSKI
312 E 93RD ST APT 6C
NEW YORK  NY    10128

#1504478
URSZULA J JURZAK
37308 CAMELLIA LN
CLINTON TOWNSHIP  MI    48036-2018

#1504479
US CLEARING CORPCUST
FBO RODNEY O SMITH IRA ROLLOVER
142 WILLIAMSON AVE
HILLSIDE  NJ    07205-1608

#1504480
UTAH & CO.
C/O MELLON SECURITY TRUST
OMPANY
120 BROADWAY 13TH FLOOR-TELLER
WINDOW
NEW YORK  NY    10271

#1504481
UTAH DOCKERY JR
1304 E BUNCH BLVD APT 31
MUNCIE  IN    47303

#1504482
UTLEY CARLTON NOWLIN
BOX 21
DIKE  TX    75437-0021

#1504483
UVA M WILBANKS & RONALD W
WILBANKS TEN COM
1515 RIDGE ROAD
LOT 302
YPSILANTI  MI    48198-4265

#1504484
UVALDO TANGUMA
33200 CONDOR DRIVE
UNION CITY  CA    94587-3151

#1504485
UVALDO ZAMORA
17452 ROSEVILLE BLVD
ROSEVILLE  MI    48066

#1504486
UVONNE C STRAKER
897 COUNTY R D 261
TOWN CREEK  AL    35672

#1504487
UVONNE C STRAKER & WILLIAM E
STRAKER JT TEN
897 COUNTY RD 261
TOWN CREEK  AL    35672-4319

#1504488
UWE G GRAPENGETER & MARIAN M
GRAPENGETER JT TEN
2733 RIVER VIEW DRIVE
BLOOMFIELD  CO    80020

#1504489
UWE H WOLFF-BECKERT
1472 STANLEY
BIRMINGHAM  MI    48009-1952

#1504490
UZI SELZER CUST MAYTAL J
SELZER UNIF GIFT MIN ACT VA
12005 BURRARD COURT
RICHMOND  VA    23233-1725

#1504491
V A LARMONIE
690 HUNTER AVENUE
PERTH AMBOY  NJ    08861-1819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504492
V A MOBILIO
721 FRANKLIN DRIVE
PERTH AMBOY    NJ    08861-1815

#1504493
V A TROUTMAN CUST VICTOR
AARON TROUTMAN UNIF GIFT MIN
ACT MICH
9285 MAYFLOWER DR
PLYMOUTH    MI    48170-3944

#1504494
V BRUCE HIRSHAUER
124 DUNKIRK ROAD
BALTIMORE    MD    21212-1750

#1504495
V C ADAMSON JR E P ADAMSON
PR ADAMSON & E A MILLER
TRUSTEES U/W V C ADAMSON SR
100 E MAIN STREET
RICHMOND    VA    23219-2112

#1504496
V CASSEL ADAMSON JR
6510 THREE CHOPT RD
RICHMOND    VA    23226-3119

#1504497
V CHARLENE CAWOOD
4371 E 15TH ST
TUCSON    AZ    85711-4217

#1504498
V CLARE WESTOVER TR
U/A DTD 7/10/01
WESTOVER LIVING TRUST
570 LAURAL RIDGE ROAD
PUNXSUTAWNEY PA    15767

#1504499
V DEVESCOVI
477 FOX RIDGE DR
LEESBURG    VA    20175-2512

#1504500
V EDWIN BIXENSTINE
407 WILSON AVE
KENT    OH    44240-2600

#1504501
V ELOISE RHUDE
5370 BUNNELL HILL RD
LEBANON    OH    45036-9054

#1504502
V ESTELLE EDWARDS &
ELIZABETH A YARBOROUGH JT TEN
108 SAM HOUSTON DRIVE
HEMPHILL    TX    75948

#1504503
V F GAGLIOTI JR
757 ROUTE 82
HOPEWELL JCT    NY    12533

#1504504
V FELICIANO
6385 WILLOUGHBY CIRCLE
LAKE WORTH    FL    33463

#1504505
V FRANKLIN SEEHALE
7060 HERRIED RD
SILVERDALE    WA    98383-9705

#1504506
V G CHRISTIAN
2514 BUNN
BLOOMINGTON IL    61704-7634

#1504507
V GALE HERRERA
5175 SHAKER RD
FRANKLIN    OH    45005-5131

#1504508
V GAYLE BECKMAN
1200 MAIN ST
BROOKVILLE    IN    47012-1436

#1504509
V GWENDOLINE FORRESTER
1536 GREEN CANYON LANE
FALLBROOK    CA    92028-4397

#1504510
V HOWARD BELCHER
7552 COTTONTOWN ROAD
FOREST    VA    24551-3632

#1504511
V I P COMPANY
PO BOX 5121
OH

#1504512
V IRENE FELDMAN TRUSTEE U/A
DTD 01/18/94 THE V IRENE
FELDMAN REVOCABLE TRUST
BOX 205
DEERFIELD    MI    49238-0205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504513
V J DE FILIPPIS
13500 BELL ROAD
CALEDONIA    WI    53108-9754

#1504514
V J FOSCHINI
40 CALAM AVE
OSSINING    NY    10562-3724

#1504515
V J MANNO
2740 BOTTOMRIDGE DRIVE
ORANGE PARK    FL    32065-5827

#1504516
V JAMES KOZUMPLIK &
JOSEPHINE E KOZUMPLIK JT TEN
12293 CALKINS RD
LENNON    MI    48449

#1504517
V JOHN D'SOUZA
380 JOHN ANDERSON DR
ORMOND BEACH    FL    32176-5478

#1504518
V JUANITA PRESNELL CUST
JOHN YANCEY PRESNELL
UNIF TRANS MIN ACT NC
2500 CLOISTER DR
CHARLOTTE    NC    28211-3916

#1504519
V K KORDEL
4825 N PKWY
KOKOMO    IN    46901-3940

#1504520
V K PRASAD
14018 HARTLEY HALL PLACE
DARNESTOWN    MD    20874-3324

#1504521
V KEITH SEYMORE JR
1075 N JOSSMAN RD
ORTONVILLE    MI    48462-9014

#1504522
V KRIZMAN
175 NORTH WASHINGTON
NORTH TARRYTO    NY    10591-2605

#1504523
V LAMONT DUNCAN JR
ROUTE 1 BOX 327
SOUTH CAIRO    NY    12482

#1504524
V LAWRENCE EVANS
1535 MAPLE LN
BELLINGHAM    WA    98226-5241

#1504525
V MARCENA STULL
5226 GREEN MEADOW DRIVE
KALAMAZOO    MI    49009-1262

#1504526
V MICHAEL VARTIAN
5025 STEADMAN STREET
DEARBORN    MI    48126

#1504527
V MURRAY
181 S BURNETT ST APT 1
EAST ORANGE    NJ    07018-2928

#1504528
V N DERASMO
2405 SOUTHERN BLVD 6K
BRONX    NY    10458-6539

#1504529
V O RASH
5 SHIELD DRIVE
BLOOMTON    IL    61704-7040

#1504530
V OCHLAN
211 MIDWOOD WAY
COLONIA    NJ    07067-3118

#1504531
V PATRICIA JUDD
3485 NORTH WEST 30TH STREET
APT 423B
LAUDERDALE LAKES    FL    33311-1878

#1504532
V PATRICK CURRAN & CHERYL
CURRAN JT TEN
4417 FAIRFAX HILL DR
PLANO    TX    75024-5437

#1504533
V PERRY CARTER
37 E MAIN ST
FRIENDSHIP    NY    14739-8654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1504534
V RANDOLPH CHOWNING JR
9503 BONNIE DALE RD
RICHMOND    VA    23229-3820

#1504535
V ROBERT PAYANT & VIRGINIA H
PAYANT JT TEN
815 ARLINGTON CT
RENO    NV    89509-3200

#1504536
V RUSSELL HAYDEN
21 ANGELICA DR
AVONDALE    PA    19311-1328

#1118601
V RUTH KLETTE
3388 TWILIGHT DR
CINCINNATI    OH    45241-3170

#1504537
V RUTHANN LINSCOTT & RUTH O
GREEN KIRKPATRICK JT TEN
BOX 160
WICKENBURG    AZ    85358-0160

#1504538
V S KLIMOWICZ
69 HILLIARD ROAD
OLD BRIDGE    NJ    08857-1534

#1504539
V SUE MILLER & ROBERT T
MILLER JT TEN
9815 SW STATE RD 45
ARCHER    FL    32618

#1504540
V THOMAS ANWYLL JR & V
THOMAS ANWYLL III JT TEN
326 WINDSWEPT RD
MINERAL    VA    23117

#1504541
V THOMAS GRAY II
9018 GETTYSBURG LN
COLLEGE PARK    MD    20740-4018

#1504542
V W VANCE TR
VIRGINIA W VANCE REVOCABLE
TRUST UA 07/10/97
4540 BEE RIDGE RD APT 335
SARASOTA    FL    34233-2537

#1504543
V WILLIAM BENNETT
BOX 22312
CHATTANOOGA    TN    37422-2312

#1504544
V WILLIAMS A WITTENAUER &
MARY JO WITTENAUER JT TEN
2474 17TH ST
CUYAHOGA FALLS    OH    44223-2054

#1504545
VA J MOORE
12248 LONGVIEW
DETROIT    MI    48213-1750

#1504546
VACHEL FRANKLIN TAYLOR
1138 GREENSTONE LN
FLINT    MI    48532-3542

#1504547
VACLAV J KOZUMPLIK &
JOSEPHINE E KOZUMPLIK JT TEN
12293 CALKINS RD
LENNON    MI    48449

#1504548
VACLAV J MARTINEK
255 SUNRISE AVE
HINSDALE    IL    60527

#1504549
VACLAV KREHUL
4799 RT 97 PO BOX 42
BARRYVILLE    NY    12719-0042

#1504550
VACLOVAS MELINAUSKAS
478 CATLIN RD
RICHMOND HTS    OH    44143-2530

#1504551
VACYS Z MITKUS & JANINA
MITKUS JT TEN
5989 DRIFTWOOD CT
WEST BLOOMFIELD    MI    48322-1075

#1118603
VADA C HABERMAS &
DONALD F HABERMAS JR JT TEN
29724 MANHATTAN
ST CLAIR SHORES    MI    48082

#1504552
VADA FAIR
6384 SHEPARD DR
WESTLAND    MI    48185-7764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504553
VADA H MASAK
2230 GOLDEN HORSESHOE CIR N
LAKELAND    FL    33810-2755

#1504554
VADA MC AULEY
3440 N HICKORY RIDGE RD
HIGHLAND    MI    48357-2505

#1504555
VADA R DODGE
6117 DAFT ST
LANSING    MI    48911-5504

#1504556
VADEN SHARP & VICTORIA G
SHARP JT TEN
1616 DUNCAN AVE
CHATTANOOGA    TN    37404-3011

#1504557
VAHAKEN N AGLAMISHIAN
31034 APPLEWOOD
FARMINGTON HILLS    MI    48331-1210

#1504558
VAIDEVUTIS DRAUGELIS
4004 SAINT PAUL BLVD
ROCHESTER NY    14617-2338

#1504559
VAIDYANATH MAHADEVAN &
LAKSHMI MAHADEVAN JT TEN
314 HIDDEN CREEK DR
HATBORO    PA    19040-1617

#1504560
VAIDYANATHAN SANKAR
1257 WEATHERVANE LN 3D
AKRON    OH    44313-5169

#1504561
VAIL D HIBBERD
1925 SPRUCE ST
PHILADELPHIA    PA    19103-5717

#1504562
VAINO ROY NIEMI
82 BON JON VIEW WAY
SEQUIM    WA    98382-8000

#1504563
VAL A PRINCE CUST VAL
SHANNON PRINCE UNDER THE
FLORIDA GIFTS TO MINORS ACT
1485 OSPREY AVE
NAPLES    FL    34102-3448

#1504564
VAL D GRIMES
4850 BETHESDA DUPLEX RD
COLLEGE GROVE    TN    37046-9257

#1504565
VAL E VASHER &
PATRICIA VASHER JT TEN
8820 W LAFAYETTE
DETROIT    MI    48209-4416

#1504566
VAL GAGNON
1011 FRONT RD NORTHSIDE
AMHERSTBURG ON    N9V 2V8
CANADA

#1504567
VAL GERSTENSCHLAGER & MERRY
LYNN GERSTENSCHLAGER JT TEN
105 HIGHVIEW DRIVE
WEATHERFORD TX    76086-2703

#1504568
VAL GERSTENSCHLAGER CUST
HEIDI GERSTENSCHLAGER
UNIF GIFT MIN ACT TX
105 HIGH VIEW DR
WEATHERFORD TX    76086-2703

#1504569
VAL ISAAK
3412 WOODBINE DR
MODESTO    CA    95355-4837

#1504570
VAL J COSTANTINO
5713 CAMBRIDGE CIR
SANDUSKY    OH    44870-9790

#1504571
VAL J FEJTEK & STELA
FEJTEK JT TEN
1841 DEERMONT RD
GLENDALE    CA    91207-1027

#1504572
VAL JEAN ARMOR
28
2850 EDGECLIFF RD
LOWER BURRELL    PA    15068-2562

#1504573
VAL M JOHNSON
C/O VAL M BEARD
114 HURON ST
LANSING    MI    48915-1748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504574
VAL M STEPHENS
R ROUTE 3
BOX 187-A
KOKOMO   IN       46901-9365

#1504575
VAL TELBERG
P O BOX 920
SAG HARBOR   NY       11963-0027

#1504576
VAL WINGER &
MARLENE WINGER JT TEN
BOX 1121 HWY 15
GRUVER   TX       79040-1121

#1504577
VALARIE COULTER
1920 NO CHEVROLET AVE
FLINT   MI       48504-7205

#1504578
VALARIE J MATUSZ TR
VALARIE J MATUSZ
REVOCABLE LIVING TRUST
16741 29 MILE ROAD
RAY   MI       48096-2302

#1504579
VALARIE L HANNON
Attn   VALARIE L DABROWSKI
5065 LONE PINE LN
BLOOMFIELD HILLS       MI       48302-2526

#1504580
VALARIE L LAWRENCE
Attn   VALARIE L DABROWSKI
5065 LONE PINE LN
BLOOMFIELD HILLS       MI       48302-2526

#1504581
VALARIE L WROE
30 AMSTERDAM AVE
WARWICK   RI       02889-3701

#1504582
VALASKA B MATTHEWS
4753 N 19TH ST
MILWAUKEE   WI       53209-6434

#1504583
VALCON L P
C/O E JAMES TRIMARCHI
325 COLLEGE LODGE ROAD
INDIANA       PA       15701-4009

#1118607
VALDA PUTENIS
87 MONMOUTH ROAD
OAKHURST   NJ       07755

#1504584
VALDIS VIJUMS
18 DURHAM STREET
NASHUA   NH       03063-2535

#1504585
VALDO W SHANKEL &
NANCY A SHANKEL JT TEN
11782 N RANSOM RD
WHEELER   MI       48662-9712

#1504586
VALDRICE J VANBENNEKOM
3961 MALLARD DRIVE
GREENVILLE   MI       48838-9269

#1504587
VALEE R CORAME &
JOHN J CORAME JT TEN
5104 PEMBROKE AVE
BALTIMORE   MD       21206-5044

#1504588
VALENCIA ASHELY
242 FORD
HIGHLAND PARK   MI       48203-3043

#1504589
VALENCIA J CARAWAY
3669 W 105TH ST
INGLEWOOD   CA       90303-1925

#1118609
VALENDA JOHNSON CUST
STEVEN P JOHNSON UNDER TX UNIF
TRANS MINOR ACT
1117 SECRETARIAT DR
GRAND PRAIRIE       TX       75052

#1504590
VALENTINA S IORIO &
CLARA M FOX JT TEN
3838 EAST AVE
ROCHESTER   NY       14618-3729

#1504591
VALENTINA S IORIO &
DIANA T DEMARCO JT TEN
C/O CLARE FOX
3838 EAST AVENUE
ROCHESTER   NY       14618-3729

#1504592
VALENTINA S IORIO &
JOHN M IORIO JT TEN
C/O CLARE FOX
3838 EAST AVENUE
ROCHESTER   NY       14618-3729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504593
VALENTINA S IORIO &
ROGER J IORIO JT TEN
C/O CLARE FOX
3838 EAST AVENUE
ROCHESTER    NY    14618-3729

#1504594
VALENTINA SGRO
3718 NORMANDY ROAD
SHAKER HEIGHTS    OH    44120-5247

#1504595
VALENTINE A SMOLE &
RUTH M SMOLE TR
VALENTINE A & RUTH M SMOLE
REVOCABLE LIV TRUST UA 05/19/00
6103 PELHAM DR
FARMA    OH    44129-4639

#1504596
VALENTINE D WILSON
2450-D E 5TH AVE
DENVER    CO    80206-4245

#1504597
VALENTINE DALOISIO &
DOROTHY DALOISIO JT TEN
830 SANDERS AVE
SCOTIA    NY    12302-1134

#1504598
VALENTINE E SIECZKA &
CAROLYN I SIECZKA JT TEN
26826 KENNEDY
DEARBORN HEIGHTS    MI    48127-1648

#1504599
VALENTINE E SIECZKA CUST
JAMES EUGENE SIECZKA UNIF
GIFT MIN ACT MICH
26826 KENNEDY
DEARBORN HEIGHTS    MI    48127-1648

#1504600
VALENTINE F BOSH
1015 O'CONNOR AVE
LA SALLE    IL    61301-1216

#1504601
VALENTINE J FRANZ III
1623 LIVE OAK
METAIRIE    LA    70005-1068

#1504602
VALENTINE J SWITALA
2910 GARFIELD
BAY CITY    MI    48708-8430

#1504603
VALENTINE J VOGEL &
MARIANNE V YEOMAN &
DOUGLAS J VOGEL JT TEN
5913 CHICAGO AVE
BERKELEY    IL    60163-1012

#1504604
VALENTINE JELLICK
29002 BARJODE ROAD
WILLOWICK    OH    44095-4758

#1504605
VALENTINE K LARSON
3147 KAHIWA PL
HONOLULU    HI    96822-1544

#1504606
VALENTINE LUNGWITZ JR
N2171 COUNTY E
REDGRANITE    WI    54970-8611

#1504607
VALENTINE M BONCAL JR
97 CHRISTINE
AMHERST    NY    14228-1312

#1504608
VALENTINE M BONCAL JR
97 CHRISTINE DR
AMHERST    NY    14228-1312

#1504609
VALENTINE M FERACK
34405 FAIRCHILD ST
WESTLAND    MI    48186-4346

#1504610
VALENTINE MASON & MARY LORD
CO-TTEES PER AGRMNT 08/08/80
FBO JOHN P PAPAS
BOX 573
OSTERVILLE    MA    02655-0573

#1504611
VALENTINE P RINALDI &
BARBARA A RINALDI JT TEN
BOX 415
PHILLIPS    ME    04966-0415

#1504612
VALENTINE R MILANOVICH
BOX 461
CROSSNORE    NC    28616-0461

#1504613
VALENTINE S DUZY
39654 E EDGEMONT DRIVE
STERLING HEIGHTS    MI    48310-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504614
VALENTINE S FARREN
47 DELRAY
CLAYTON    OH    45315-9761

#1504615
VALENTINE V KOSCHIER
3673 S 800 W
TIPTON    IN    46072-9170

#1504616
VALENTINE WILCOX HARNESS
3024 OLD BULLARD RD
TYLER    TX    75701-7808

#1504617
VALERIA A SKINNER
89 CROWN POINT MEADOWS
CENTERVILLE    OH    45458

#1504618
VALERIA ALU
20136 GREAT OAKS CIR S
CLINTON TWP    MI    48036-4403

#1504619
VALERIA DALE BELL
27141 MOODY RD
LOS ALTOS    CA    94022-6305

#1504620
VALERIA E NORRIS
3425 YATARUBA DRIVE
BALTIMORE    MD    21207-4536

#1504621
VALERIA ELIZABETH
BARBER
27491 DEF AYERSVILLE RD RT 7
DEFIANCE    OH    43512

#1504622
VALERIA H HARRIS
631 WEST RIVER ST
ELYRIA    OH    44035-4913

#1504623
VALERIA H MADAJ & DAVID R
MADAJ JT TEN
1016 S LINCOLN
BAY CITY    MI    48708-7417

#1504624
VALERIA LAMBERT
5674 ASHLAND AVENUE
SAN DIEGO    CA    92120-4830

#1504625
VALERIA M FRANCIS
5652 BINGHAM DR
TROY    MI    48098-3841

#1504626
VALERIA M NEREO
571 ARLINGTON AVE
BERKELEY    CA    94707

#1504627
VALERIA M SKARBEK CUST
JENNIFER M SKARBEK UNIF GIFT
MIN ACT MD
8437 BAY RD
RIVIERA BEACH    MD    21122-2925

#1504628
VALERIA M WALLACE
5115 N BELSAY RD
FLINT    MI    48506-1671

#1504629
VALERIA MELLER
1706 VERNON
TRENTON    MI    48183

#1504630
VALERIA S HARDEN
4472 PARKTON DRIVE
WARRENSVILLE HEIGH    OH    44128-3532

#1504631
VALERIA STEFIA & CORNELIA S
CHIMA JT TEN
89 AVONDALE
AKRON    OH    44313-7749

#1504632
VALERIA STRUGALA & EDWARD
STRUGALA JT TEN
384 WASHINGTON ROAD
SAYREVILLE    NJ    08872-1941

#1504633
VALERIAN J KORKUS
377 RIVER DR
BAY CITY    MI    48706-1445

#1504634
VALERIAN R KOSTRZEWA
6334 GOLF LAKES COURT
BAY VALLEY
BAY CITY    MI    48706-9364

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1504635
VALERIAN WIECLAW JR
2843 JODY LANE
SHREVEPORT   LA     71118-2517

#1118618
VALERIE A CHRISTIANSEN
22925 EAST VALLEY WAY AVE
LIBERTY LAKE     WA     99019

#1504636
VALERIE A COHEN
644 N HANLEY AVE
LOS ANGELES   CA     90049-1925

#1504637
VALERIE A DEEGAN
17727 PEACOCK LANE
TINLEY PARK     IL     60477-5211

#1504638
VALERIE A DUTTON &
DAVID H DUTTON JT TEN
1090 WOODVIEW DR
FLINT   MI     48507-4720

#1504639
VALERIE A FERRARA & DOROTHY
M FERRARA JT TEN
ATTN VALERIE A GLASGOW
1250 WILDWOOD HEIGHTS TRAIL
BOYNE CITY     MI     49712

#1504640
VALERIE A HAUBER
1221-A TRILLIUM CIRCLE
RALEIGH     NC     27606-8107

#1504641
VALERIE A HUBBARD
539 NORTH ELM
WEBSTER GROVE   MO     63119-1760

#1504642
VALERIE A JAMES & CHARLES K PETERS
U/A DTD 04/08/04
PETERS FAMILY TRUST
6642 VERNMOOR
TROY   MI     48098

#1504643
VALERIE A LEMIEUX
3207 KINGSBROOK DRIVE
FLUSHING     MI     48433-2419

#1504644
VALERIE A PLATZ
P O BOX 508
ARLINGTON     VA     22216-0508

#1504645
VALERIE A RELYEA
RURAL ROUTE 1
118 NORTH ST
ARCADE     NY     14009-9196

#1504646
VALERIE A RICKMAN
393 GOING
PONTIAC     MI     48342-3428

#1504647
VALERIE A SULLIVAN
46 SHERWOOD DR
RAMSEY   NJ     07446

#1504648
VALERIE A VALLIANT
Attn   VALERIE A LILLARD
4203 S CHIPPENDALE DR
BELOIT     WI     53511-8801

#1504649
VALERIE ANN DAVENPORT
474 WAKEFIELD AVE
FOND DU LAC     WI     54935

#1504650
VALERIE ANN FERRARA &
RUDOLPH A FERRARA JT TEN
ATTN VALERIE ANN GLASGOW
1250 WILDWOOD HEIGHTS TRAIL
BOYE CITY     MI     49712

#1504651
VALERIE ANN FUGENT
1253 MAPLEWOOD DRIVE
PITTSBURGH     PA     15243-1807

#1504652
VALERIE ANN HOLMSTROM
11680 S W WILKENS LANE
BEAVERTON   OR     97008-7908

#1504653
VALERIE ANN KIPNIS
118 CHADWICK DRIVE
CHARLESTON   SC     29407-7451

#1504654
VALERIE ANN MESSINA
30 SURREY DR
NORTH HAVEN   CT     06473-1529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504655
VALERIE ANN PERRY
2421 RATTALEE LAKE RD
HOLLY    MI    48442

#1504656
VALERIE ANN RIVERA
11012 HAWK VALLEY AVE
LAS VEGAS    NV    89134-7245

#1504657
VALERIE ANNE URIAN
C/O VALERIE ANNE URIAN WEST
3404 S ROCKFIELD DRIVE
WILMINGTON    DE    19810-3229

#1504658
VALERIE B HARRIS
1340 CARBONE DRIVE
COLUMBUS   OH    43224-2068

#1504659
VALERIE BENSON
614-5TH ST
OWOSSO   MI    48867-2119

#1504660
VALERIE C NAVA
659 FAIRLEDGE
LAKE ORION    MI    48362-2609

#1504661
VALERIE C SHROPSHIRE
263 LEMON ST
BUFFALO    NY    14204-1037

#1504662
VALERIE C ZAVATSKY & GREGORY
ZAVATSKY JT TEN
11517 BEACONSFIELD
DETROIT    MI    48224-1132

#1504663
VALERIE COFFIN
850 50TH AVE
LACHINE PROVINCE    QC    H8T 2V1
CANADA

#1504664
VALERIE CWIEKOWSKI
4 BALSAM CT
AVON    CT    06001-4504

#1504665
VALERIE D BOUGHTON
5175 ESTELLA LANE
UTICA    MI    48316-4113

#1504666
VALERIE D BOUGHTON & JERRY R
BOUGHTON JT TEN
5175 ESTELLA LANE
UTICA    MI    48316-4113

#1504667
VALERIE D DUNN
BOX 30130
NORTH LAS VEGAS    NV    89036-0130

#1504668
VALERIE D ELLS
Attn    VALERIE D ELLS-WRIGHT
6047 PINCH HWY
POTTERVILLE    MI    48876-9709

#1504669
VALERIE D MERRIMAN
1339 MAXSON
FLINT    MI    48504-4328

#1504670
VALERIE D METERKO
467 KENWOOD DR
LEWISTON    NY    14092-1028

#1504671
VALERIE DATTELBAUM CUST
KYLE DATTELBAUM
UTMA NY
107 BELMILL RD
BELLMORE    NY    11710-4507

#1504672
VALERIE DAWN LENNING
6132 VALDEZ DR
REX    GA    30273-1010

#1118623
VALERIE DROHAN
3232 ANDERSON CRESCENT
MISSISSAUGA    ON    L5N 2Y5
CANADA

#1504674
VALERIE E BROWNE
724 NOYES E-1
EVANSTON   IL    60201-2847

#1504675
VALERIE E CROSS
4054 GLENDALE
DETROIT    MI    48238-3210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504676
VALERIE E MC CUTCHEN
17892 N BRIDLE LN
SURPRISE    AZ    85374-6202

#1504677
VALERIE E MONICO
315 MORELAND ST
STATEN ISLAND    NY    10306-5025

#1504678
VALERIE E PAGE
51 TROTWOOD BLVD
TROTWOOD  OH    45426-3351

#1504679
VALERIE E SCOTT
8344 WARD PARKWAY PLAZA
KANSAS CITY    MO    64114-2138

#1504680
VALERIE F ARMSTRONG CUST
BENJAMIN F ARMSTRONG UNDER
THE NEW HAMPSHIRE UNIFORM
GIFTS TO MINORS LAW
3299 ABEL AVE
PACE    FL    32571

#1504681
VALERIE F JOHNSON
3649 E. 135TH STREET
CLEVELAND    OH    44120

#1504682
VALERIE G TINSLEY
10400 LEBANON PIKE
DAYTON  OH    45458-4437

#1504683
VALERIE GERSHEN KAY TR
VALERIE GERSHEN KAY TRUST
U/A DTD 12/30/91
3840 BEAUMONT AVE
OAKLAND    CA    94602-1130

#1504684
VALERIE GIAMPAPA
210 SMULL AVE
N CALDWELL    NJ    07006-4034

#1504685
VALERIE GRUENER & KATHY CORNETT TRS
CHESTER CORNETT
U/A DTD 08/05/96
8220 E CR 50 SOUTH
FILLMORE    IN    46128

#1504686
VALERIE GUIDOTTI
325 SAN VINCENTE AVENUE
SALINAS    CA    93901

#1504687
VALERIE GUVO
8854 WEST 89TH STREET
HICKORY HILLS    IL    60457-1203

#1504688
VALERIE H FATCHETT
400 ANCHOR LANE
MICHIGAN CENTER    MI    49254

#1504689
VALERIE H MEISTER
HARD HILL RD
BETHLEHEM  CT    06751

#1504690
VALERIE H ZIMDARS
7810 GERALAYNE DR
WAUWATOSA  WI    53213-3414

#1504691
VALERIE J BLUMER
604 E MAIN ST
ALBANY    WI    53502-9793

#1504692
VALERIE J CASTILLO
3756 SEASONS DR
ANTIOCH    TN    37013-4980

#1504693
VALERIE J CUNNINGHAM
C/O VALERIE MCCOURT
515 POWERS AVE
GIRARD    OH    44420-2243

#1504694
VALERIE J DESTEFANO CUST
JOEL V DESTEFANO UNIF GIFT
MIN ACT MA
5 ROUNDY ROAD
LYNNFIELD    MA    01940-2123

#1504695
VALERIE J GRASTY
14273 ARDMORE
DETROIT    MI    48227-3110

#1118626
VALERIE J HARRIS
20516 GRANDVILLE
DETROIT    MI    48219-1450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504696
VALERIE J OBOYLE
421 FULTON ST
MIDDLESEX   NJ    08846-1481

#1504697
VALERIE J OKEEFE CUST
MAUREEN KATHERINE OKEEFE
UNIF GIFT MIN ACT OHIO
2289 MORNIGN STREET
ROCK CREEK   OH    44084-9654

#1504698
VALERIE J PETTAPIECE
103 GEORGIA AVE
LOCKPORT   NY    14094-5711

#1504699
VALERIE J REED
2157 OLYMPIC ST
SPRINGFIELD   OH    45503

#1504700
VALERIE J SWANSON
Attn   VALERIE J SWANSON COEN
9 S 181 STEARMAN DRIVE
NAPERVILLE   IL    60564-9442

#1504701
VALERIE J TRISSELL
3588 MILLIKIN ROAD
HAMILTON   OH    45011-2256

#1504702
VALERIE J WATTS
20837 RED OAK DR
LAKE ANN   MI    49650-9632

#1504703
VALERIE JACKSON
3650 STORMONT RD
TROTWOOD OH   45426-2358

#1504704
VALERIE JAYNE BUCHER
5005 DUNWOODY TERRACE CV
ATLANTA   GA    30338-2330

#1504705
VALERIE JEAN LAWLOR
6921 WESTLAKE
DALLAS   TX    75214-3543

#1504706
VALERIE JEANNE GORMICK
29211 VIA SAN SEBASTIAN
LAGUNA NIGUEL   CA    92677-1575

#1504707
VALERIE K BARTMAN CUST FOR
JANELLE K BARTMAN UNDER IL
UNIFORM TRANSFERS TO MINORS ACT
823 TERRACE DR
GLENWOOD IL    60425-1319

#1504708
VALERIE K GARDNER BURKES
2512 S. 91ST. EAST PL
TULSA   OK    74129

#1504709
VALERIE K JOSEPH
1002 WEST WEBB ROAD
MINERAL RIDGE   OH    44440-9326

#1504710
VALERIE KROPEWNICKI
1632 IRA N W
GRAND RAPIDS   MI    49504-2719

#1504711
VALERIE L BULLEN
3829 GUEST RD
JACKSON   MI    49203-5329

#1504712
VALERIE L CORBA
10091 N LINDEN ROAD
CLIO   MI    48420-8502

#1504713
VALERIE L DONOVAN
5811 KIRKWOOD HWY
WILMINGTON   DE    19808

#1504714
VALERIE L FOILES
BOX 1965
GILBERT   AZ    85299-1965

#1504715
VALERIE L FULTON
6594 SKYFARM DR
SAN JOSE   CA    95120-4544

#1504716
VALERIE L GROCE
5251 CEDARSTONE CT APT C
SAINT LOUIS   MO    63129-2150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1118629
VALERIE L GUSTAFSON CUST
UNDER MD UGMA
DILLON JEFFREY GUSTAFSON
5104 ROCK BEAUTY CT
WALDORF   MD   20603

#1118630
VALERIE L GUSTAFSON CUST
UNDER MD UGMA
JORDAN ANTHONY GUSTAFSON
5104 RODE BEAUTY CT
WALDORF   MD   20603

#1504717
VALERIE L HERSHBERGER
1118 RIVER FOREST DRIVE
MAINEVILLE    OH   45039

#1504718
VALERIE L JACKSON
6218 SOMMERSET
LANSING    MI   48911-5677

#1504719
VALERIE L MILLAR
BOX 162
JASPER    GA   30143-0162

#1504720
VALERIE L OLSEN
601 SHERWOOD PLACE
MANTUA    NJ   08051-1225

#1504721
VALERIE L ROSENSTEEL
10487 NINA ST
SEMINOLE    FL   33778-3511

#1504722
VALERIE L ZIMMER
170 N WILLOW SPRING RD
ORANGE    CA   92869-4534

#1504723
VALERIE LADIS CUST THOMAS
PETER LADIS UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
34 HILLSIDE AVE
YONKERS    NY   10703-1902

#1504724
VALERIE LEE ANN OFLYNN
56 OAKMOUNT WAY SW
CALGARY    AB   T2V 4Y1
CANADA

#1504725
VALERIE LEWIS
5598 WELLESLEY PARK DR
BOCA RATON    FL   33433-6777

#1504726
VALERIE LINDA DALLAS
2691 BUCKNER
LAKE ORION    MI   48362-2009

#1504727
VALERIE LOIS HILL
237 BAY HILL RD
NORTHFIELD    NH   03276-4629

#1118631
VALERIE LYNN TERRY
45 ORIOLE RD
PONTIAC    MI   48341-1563

#1504728
VALERIE LYNN WALSH
15232 SPINNING AVE
GARDENA   CA   90249

#1504729
VALERIE M FERRARA TR
VALERIE MARIE FERRARA LIVING
TRUST UA 02/01/99
20 SAILFISH DR
PALM COAST    FL   32137

#1504730
VALERIE M FISHER
1145 STUDE BAKER
YPSILANTI    MI   48198-6265

#1504731
VALERIE M HODGENS
5346 LEONE DRIVE
INDIANAPOLIS    IN   46226-1746

#1504732
VALERIE M TUCKER
20434 FOSTER DR
CLINTON TWP    MI   48036-2230

#1504733
VALERIE MARIE SLOCUM
BOX 426
ALLENHURST    GA   31301-0426

#1504734
VALERIE MOEHLE UMHOLTZ CUST
NICHOLAS MOEHLE UMHOLTZ
UNDER IL UNIF TRANSFERS TO
MINORS ACT
910 WASHINGTON
PEKIN    IL   61554-4831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504735
VALERIE N SMAGA
2427 BURGER AVE
HAMTRAMCK MI    48212-2992

#1504736
VALERIE O PAULY
5032 BRUCE PL
EDINA    MN    55424-1318

#1504737
VALERIE P HILL
5 COTTAGE AVE
MONTVALE   NJ    07645-2506

#1504738
VALERIE R CRONIN
1401 CAMBRIDGE AVENUE
NORTH TONAWANDA NY    14120-2363

#1504739
VALERIE R CROSKEY
449 DULTON DR
TOLEDO   OH    43615-5108

#1504740
VALERIE R GREEN
6380 GARDEN DR
MT MORRIS    MI    48458-2338

#1504741
VALERIE R MEFFORD & LEE ROY
MEFFORD JT TEN
1609 FENTON RD
FLINT    MI    48507-1618

#1504742
VALERIE R MORTON
1034 E BUNDY
FLINT    MI    48505-2206

#1504743
VALERIE R WOOD CUSTODIAN FOR
RICHARD A WOOD UNDER THE NEW
MEXICO UNIFORM GIFTS TO
MINORS ACT
1988 HEMPSTEAD 7
HOPE    AR    71801

#1504744
VALERIE ROFFE & KENNETH I
ROFFE JT TEN
230 WILTON ROAD
WESTPORT   CT    06880-2338

#1504745
VALERIE S HEATH
47790 SONNETT ST
MACOMB  MI    48042-5147

#1504746
VALERIE S MEINKEN
29200 S JONES LOOP RD
NUMBER 316
PUNTA GORDA   FL    33950

#1504747
VALERIE S REED
52 STATE ST
MIDDLEPORT   NY    14105-1116

#1504748
VALERIE S SCHLESINGER CUST
FOR ELIZABETH L SPERLING A
MINOR UNDER LA GIFTS TO
MINORS ACT
6126 ST CHARLES AVENUE
NEW ORLEANS    LA    70118-6164

#1504749
VALERIE S SCHLESINGER VUST
FOR DANA SPERLING A MINOR
UNDER LA GIFTS TO MINORS ACT
6126 ST CHARLES AVENUE
NEW ORLEANS    LA    70118-6164

#1504750
VALERIE STEIN-RETIZ
12620 VIA LAS LENAS
SAN DIEGO    CA    92129-2237

#1504751
VALERIE T PRIVITERA & LOUIS
A PRIVITERA JT TEN
3215 LAFAYETTE AVENUE
BRONX   NY    10465-1613

#1504752
VALERIE TABUSH
4 TULIP COURT
OAKHURST   NJ    07755-1659

#1504753
VALERIE TRAVIS
1127 MARKLEY STREET
NORRISTOWN  PA    19401-3230

#1504754
VALERIE TROYANSKY
10 W 66TH STREET
APT 8J
NEW YORK   NY    10023-6207

#1504755
VALERIE TRUST
18 N LEWIS
WAUKEGAN IL    60085-4627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1504756
VALERIE VAN LEER GREENBERG
CUST BRETT DANIEL VAN LEER
GREENBERG NY UGTMA
264 BEACH 133RD ST
BELLE HARBOR    NY    11694-1436

#1504757
VALERIE VAN LEER GREENBERG
CUST EVAN DANA GREENBERG NY
UGTMA
264 BEACH 133RD ST
BELLE HARBOR    NY    11694-1436

#1504758
VALERIE W DAUDT
2116 CORDES
OSPREY    FL    34229

#1118636
VALERIE WARD HOBERMAN &
TONI JO KIMBLE
2778 S OCEAN BLVD APT 405N
PALM BEACH    FL    33480-6225

#1504759
VALERIE YOUNG
8 EAST MINGLEWOOD DRIVE
MIDDLETOWN    DE    19709

#1504760
VALERIO DEGLINNOCENTI
VIA BIZENZIO HG FIRENZE 50127
FLORENCE
ITALY

#1504761
VALERIO L GUZMAN
6612 BERYL DR
ARLINGTON    TX    76002-5466

#1504762
VALERIO S NARDINI
3885 VILLA BORGHESE DR
WINDSOR    ON    N9G 2K5
CANADA

#1504763
VALERY ANN SCHUFFLER
901 N PRINCETON AVE
ARLINGTON HEIGHTS    IL    60004-5205

#1504764
VALERY J QUICK
1617 SUBURBAN AVE
ST PAUL    MN    55106-6614

#1504765
VALERY R BRACKENRIDGE
8 FLINTLOCK DR
LONG VALLEY    NJ    07852

#1504766
VALETA B GUTHREY & JOHN G
GUTHREY JR JT TEN
809 SO FIFTH ST
MAQUOKETA IA    52060-3408

#1504767
VALEURS MOBILIERES DESJARDINS
Attn    HELENA GIRARD
1060 UNIVERSITY SUITE 101
CP 394 SUCC DESJARDINS
MONTREAL    QC    H3B 4V3
CANADA

#1504768
VALGEAN M SMELTZER
3227 CAUGHEY ROAD
ERIE    PA    16506-2739

#1504769
VALGENE A ROBERTSON
BOX 893
PINCH    WV    25156-0893

#1504770
VALGENE O DONAHEY
616 PEARSON DRIVE
W ORANGE    TX    77630-4329

#1504771
VALIANT R CROUX
BOX 555
BELTON    MO    64012-0555

#1504772
VALICIA POWELL
27475 ANNAPOLIS RD
WESTLAND MI    48186-5102

#1504773
VALIERIE E NEUMANN
2821 STRATTON CT
DAYTON    OH    45458-9264

#1504774
VALJI L VEKARIA & LALBAI
VEKARIA JT TEN
5166 SQUIRE HILL DR
FLINT    MI    48532-2363

#1504775
VALLA M SLODOWSKE & DONNA L
WENZEL JT TEN
201 BRIAR HILL LANE
SAGINAW MI    48609-5003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504776
VALLA M SLODOWSKE & WARREN J
SLODOWSKE JT TEN
201 BRIAR HILL LANE
SAGINAW    MI    48609-5003

#1504777
VALLETTA N D MCGUIRE
1135 PLEASANTVIEW
FLUSHING    MI    48433-1484

#1504778
VALLETTA N D PRUCHNICKI
1135 PLEASANTVIEW DRIVE
FLUSHING    MI    48433-1484

#1504779
VALLETTA N D PRUCHNICKI &
JOHN B PRUCHNICKI JT TEN
1135 PLEASANTVIEW DR
FLUSHING    MI    48433-1484

#1504780
VALLEY CONSERVATION LAND AND
TREE CO
558 PHILADELPHIA ST
INDIANA    PA    15701-3928

#1504781
VALLEY FORGE CHAPTER
DAUGHTERS OF THE AMERICAN
REVOLUTION
ATTN THEODORE HESKE JR
2280 OLD 40 FOOT RD
HARLEYSVILLE    PA    19438-3136

#1504782
VALLEY STREAM VOLUNTEER AND
EXEMPT FIREMENS BENEVOLENT
ASSN
BOX 124
VALLEY STREAM    NY    11582-0124

#1504783
VALMA J KOVACS
19618 GUDITH
TRENTON    MI    48183-1036

#1504784
VALORIE B DAYTON
BOX 9964
KANSAS CITY    MO    64134-0964

#1504785
VALORIE COTTINGHAM
931 N PERRY
PONTIAC    MI    48340-3031

#1504786
VALORIE E WOZNIAK
629 HILLS POND RD
WEBSTER    NY    14580-4034

#1504787
VALORIE I HAMSTREET MEMORIAL
SCHOLARSHIP FUND ST BARNABAS
AUXILLIARY
1800 N ELM ST
MC MINNVILLE    OR    97128-2944

#1504788
VALORIE J STAMPS
2314 E PRIEN LAKE RD
LAKE CHARLES    LA    70601-7977

#1504789
VALORIE VEJVODA
3 BLACKMERS LN
PLYMOUTH    MA    02360-2406

#1504790
VALSTEEN HEARD
4805 HIGHLAND LAKE DR
ATLANTA    GA    30349-3914

#1504791
VAMAN S DIWAN & MANDA V
DIWAN JT TEN
BOX 1470
335 WILLIAMSON AVE
PINEVILLE    WV    24874-1470

#1504792
VAN ALAN JOY
2221 STONE
FALLS CITY    NE    68355-1661

#1504793
VAN B ESKRIDGE
571 HELEN
GARDEN CITY    MI    48135-3110

#1504794
VAN B HOOPER
5740 CHAMBERLAIN
ST LOUIS    MO    63112-2807

#1504795
VAN B RASBURY
7560 TOPSY ROAD
WAYNESBORO  TN    38485-4723

#1504796
VAN BOVEN INC
Attn    JAMES A ORR
BOX 4600
ANN ARBOR    MI    48106-4600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504797
VAN BUREN HAMILTON LEMONS &
MARJORIE HELEN LEMONS TR U/A
DTD 08/30/89 VAN BUREN LEMONS &
MARJORIE LEMONS FAM REV TR
5011 DEL RIO ROAD
SACRAMENTO   CA    95822-2514

#1504798
VAN BUREN R LEMONS
5011 DEL RIO RD
SACRAMENTO   CA    95822-2514

#1504799
VAN C SCHEURICH
6288 WOODLAND DR
CANTON   MI    48187-5626

#1504800
VAN C STEVENS
1924 MIDVALE
YPSILANTI   MI    48197-4424

#1504801
VAN CEIL THOMAS
90 WOHLERS
BUFFALO   NY    14208-2526

#1504802
VAN D FRANKLIN
5660 HOWARD
DETROIT   MI    48209-2440

#1504803
VAN DEE L KOSS
5448 N IRISH RD
DAVISON   MI    48423-8949

#1504804
VAN E BLUE
2534 CRANE
DETROIT   MI    48214-1911

#1504805
VAN GRAY
222 RUTLEDGE DRIVE
YOUNGSTOWN OH   44505-4926

#1504806
VAN H BURNS
701 MARKET ST
#147
OXFORD  MI    48371

#1504807
VAN H HOWARD III
BOX 690088
SAN ANTONIO   TX    78269-0088

#1504808
VAN H MCHENRY &
GLORIA B MCHENRY TR
MCHENRY TRUST
UA 03/27/95
14432 W MORNING STAR TRL
SURPRISE   AZ    85374-3840

#1504809
VAN K SEYMORE SR & PATRICIA
A SEYMORE JT TEN
715 SURFWOOD LANE
DAVISON   MI    48423-1224

#1504810
VAN K ST JOHN
4923 DAVISON
LAPEER   MI    48446-3507

#1504811
VAN L CRAWFORD
BOX 19
BASYE   VA    22810-0019

#1504812
VAN N STONE
13949 AL HWY 75
HENAGAR   AL    35978-4131

#1504813
VAN NHUT TRAN
5009 HYDE PARK DR
FREMONT   CA    94538-3900

#1504814
VAN O PENMAN
1496 DYER WAY
CORONA   CA    92882-3859

#1504815
VAN R BIELSTEIN & DIANNE A
BIELSTEIN JT TEN
4153 COVE DRIVE
YUKON   OK    73099-3007

#1504816
VAN R BRAIDWOOD & FLORENCE J
BRAIDWOOD JT TEN
652 PAWN AVE
QUINCY   IL    62301-0904

#1504817
VAN R GABY & JEAN GABY JT TEN
6020 OLDE ATLANTA PKWY
SUWANEE GA    30024-3449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1504818
VAN R GILLELAND
1041 DERITA RD
HARRISBURG   NC    28075-6765

#1504819
VAN R WADE
1288 GATTON ROCKS RD
BELLVILLE    OH    44813-9106

#1504820
VAN S GOFORTH
RT 257
5060 STATE
RADNOR   OH    43066

#1504821
VAN T DANG
1234 E MADISON PARK
APT 4W
CHICAGO    IL    60615-2938

#1504822
VAN W BAIRD &
BETTY D BAIRD TR
BAIRD LIVING TRUST
UA 020497
1383 GENELLA
WATERFORD   MI    48328-1340

#1504823
VAN W TURNER JR
1207 E RIVERVIEW DR
BELLE    WV    25015-1749

#1504824
VAN W WIGGS & HELEN M WIGGS JT TEN
3 RICHFIELD WAY
HILTON HEAD ISLAND    SC    29926-2232

#1504825
VAN WERT NATIONAL BANK
VAN WERT   OH    45891

#1504826
VAN WYCK BRINKERHOFF 3RD
9683 COBBLESTONE DR
CLARENCE   NY    14031-1580

#1504827
VANADIS MACK CRAWFORD
209 HILLSTONE DR
RALEIGH    NC    27615-4911

#1504828
VANARI LEON JOY & AMY
CAROLYN JOY JT TEN
2221 STONE
FALLS CITY    NE    68355-1661

#1504829
VANAS HOYLE
4104 N BELSAY RD
FLINT    MI    48506-1636

#1504830
VANCE A PASQUINELLI
19756 CARNATION LANE
CASTRO VALLEY    CA    94546-4007

#1504831
VANCE A TUCKER TR U/A DTD
04/02/81 FBO DIANA T EDWARDS
46404 ROCK CREEK TOWN ROAD
HAINES    OR    97833

#1504832
VANCE A TUCKER TRUSTEE U/D/T
DTD 11/30/81
46404 ROCK CREEK TOWN ROAD
HAINES    OR    97833

#1504833
VANCE B HINSON
560 LONG MOUNTAIN RD
GAUSE    TX    77857

#1504834
VANCE C DOWNEY
4011 ROBERTS DR
ANDERSON   IN    46013-2618

#1504835
VANCE D JOHNSON
1917 CHELAN ST
FLINT    MI    48503-4309

#1504836
VANCE DAVIS &
LOLA I DAVIS JT TEN
612 E 7TH ST
CUTLER    IN    46920-9441

#1504837
VANCE F SKILLERN & ELLA T
SKILLERN JT TEN
18198 HWY 5
BOX 169
LONSDALE   AR    72087-9496

#1504838
VANCE FRAZIER
4829 WEBBER DR
FAIRFIELD    OH    45014-1426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1504839
VANCE G MARSHALL II
1014 S FRANKLIN
FLINT    MI    48503-2818

#1504840
VANCE G WONDERLY JR
5417 STATE RT 7
BURGHILL    OH    44404-9747

#1504841
VANCE H GORDON &
DONNA R GORDON JT TEN
534 S WEST ST
BOX 91
FENTON    MI    48430-2049

#1504842
VANCE JOW
5519 DARNELL
HOUSTON   TX    77096-1101

#1504843
VANCE L CHIARA
1285 S BARKLEY PL
NORTH BRUNSWICK  NJ    08902-3104

#1504844
VANCE L PYLE
708 S SIMS ST
SWAYZEE    IN    46986-9500

#1504845
VANCE L SWIFT & JULIA E
SWIFT JT TEN
8271 CARIBOU LAKE LANE
CLARKSTON  MI    48346

#1504846
VANCE M COLEMAN
6110 86TH AVE
HYATTSVILLE    MD    20784-2846

#1504847
VANCE M THOMAS
3423 OLD QUARTER DR
BATON ROUGE    LA    70809-7021

#1504848
VANCE MASON
876 S RACE ST
DENVER    CO    80209-4609

#1504849
VANCE MITCHELL III
APT 131
13913 BRIARWOOD DR
LAUREL    MD    20708-1332

#1504850
VANCE NANNINI &
JOANNA F NANNINI JT TEN
20484 KINLOCH
REDFORD   MI    48240-1115

#1504851
VANCE R PURTELL JR
6309 TEN MILE BRDGE RD
FORT WORTH   TX    76135-1339

#1504852
VANCE S MALISZEWSKI TR
VANCE S MALISZEWSKI REVOCABLE
TRUST
UA 08/28/97
3581 ALVINA
WARREN    MI    48091-4211

#1504853
VANCE W GRAY
36828 320TH AVE SE
ENUMCLAW WA    98022-9611

#1504854
VANCE Y VEYNAR
13430 ALDRIN AVE
POWAY    CA    92064-5116

#1504855
VANCIL E ROW JR & MARTHA W
ROW TRUSTEES U/A DTD
01/27/92 ROW FAM TR
8862 CALICO AVE
GARDEN GROVE    CA    92841-3340

#1504856
VAND PARTLOW
9208 LOUIS
DETROIT    MI    48214-2047

#1504857
VANDA E BALUKAS AS CUST
FOR DANA M BALUKAS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4115 W 98TH ST APT D
OAK LAWN    IL    60453-3431

#1504858
VANDA E BALUKAS AS CUST FOR
LAIMA M BALUKAS U/THE ILL
U-G-M-A
1234 S WRIGHT RD
TUCSON    AZ    85713-1153

#1504859
VANDA GARTI
189 FRANKFORD LANE
PALM COAST    FL    32137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504860
VANDA T COLLETTI
APT 213, I HIGHGATE DRIVE
EWING   NJ    08618-2012

#1504861
VANDEE LEE FURUYA
1041 GRANADA DR
PACIFICA   CA    94044-3518

#1504862
VANDEE LIPSEY
388 KENDALL PLACE
COLUMBUS  OH    43205-2017

#1504863
VANDELL DOWNING
RTE 1 11244 NE 41 ST
SPENCER   OK    73084-7436

#1504864
VANDER MC CLENDON
31851 STELLWAGEN
WAYNE   MI    48184-2287

#1504865
VANE K BUSH
425 PLEASANTDALE RD
KINGSWOOD   WV    26537-9700

#1504866
VANES VIEUX
89-26 HOLLIS COURT BLVD
QUEENS VILLAG   NY    11427-2316

#1504867
VANESSA BASS
1338 17TH ST A
COLUMBUS   GA    31901-2019

#1504868
VANESSA CARTER
3319 BOUCK AVE
BRONX   NY    10469

#1504869
VANESSA CHILDRESS
725 ROCKY MT CT
ANTIOCH   TN    37013

#1504870
VANESSA D ANDEBRHAN
2448 WYTHE CT
DAYTON   OH    45406-1253

#1504871
VANESSA D CHARTRANT
8589 LINDA ST
WARREN   MI    48093

#1504872
VANESSA D DENDY
BOX 5246
FLINT   MI    48505-0246

#1504873
VANESSA D KING
3311 16TH ST N E
WASHINGTON   DC    20018-3813

#1504874
VANESSA DAGROSA
C/O V LANGER
84 SHORE ROAD
PATCHOGUE   NY    11772-2534

#1504875
VANESSA G LEWIS
11331 GRANDVILLE
DETROIT   MI    48228-1368

#1504876
VANESSA J BANNON
898 SW 9TH TERR
BOCA RATON   FL    33486-5460

#1504877
VANESSA JEAN CARTER
156 WYNCREST WAY
HENDERSONVLLE   TN    37075-8583

#1504878
VANESSA K BRUNO
412 GILDONA DR
SANDUSKY   OH    44870

#1504879
VANESSA K DE LA PAZ &
EDITH S WILLSON JT TEN
BOX 1704
LA PLATA   MD    20646-1704

#1504880
VANESSA L HAMMER
705 N YUCCA ST
CHANDLER   AZ    85224-8229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504881
VANESSA L KELLY
241 HERITAGE COMMONS DR SE
GRAND RAPIDS    MI    49503-5248

#1504882
VANESSA LEE HAMMER
705 N YUCCA ST
CHANDLER    AZ    85224-8229

#1504883
VANESSA M HORVATH
1132 BLEECHER ST
MANVILLE    NJ    08835-1113

#1504884
VANESSA R BURNETT
1957 HARRISON ST
PADUCAH    KY    42001-7131

#1504885
VANESSA RICKMAN
752 ALBERTA
AUBURN HILLS    MI    48326-1116

#1504886
VANESSA T SMYTH CUST ANDREW
MOORE SMYTH UNDER TN UNIF
GIFTS TO MINORS ACT
103 DRUID HILLS DRIVE
DICKSON    TN    37055-3330

#1504887
VANETA L ESBAUM
6122 NORTHWEST BOULEVARD
DAVENPORT    IA    52806-1849

#1504888
VANGEL J GEOTIS
45 LAKE PARKWAY
WEBSTER    MA    01570-2995

#1504889
VANGEL KAY JOHNSTON
APT 1
8867 N STATE RD 29
FRANKFORT    IN    46041-7949

#1504890
VANGUARD INDEX 500 TR
FBO ALANA JACKSON IRA
UA 08/14/96
615 LOCH VIEW CT
ROCKWALL    TX    75087-5396

#1504891
VANGUARD PRIME MOMEY MARKET TR
FBO DEAN V FRISCEA IRA
UA 07/19/00
4740 CHARDONNAY DR
ROCKLEDGE    FL    32955-5153

#1504892
VANIA BRIGGS
145 BUCKINGHAM AVE
SYRACUSE    NY    13210-3021

#1504893
VANITA J GRAY
G-1104 COOLIDGE DR
FLINT    MI    48507

#1504894
VANITA K TAYLOR
3245 PINES ROAD
PADUCAH    KY    42001-4213

#1504895
VANKIRK E FEHR & CYNTHIA S
FEHR JT TEN
2715 SPOUT LANE
LUSBY    MD    20657-2989

#1504896
VANNETT C BROWN
23790 EDINBURGH ST
SOUTHFIELD    MI    48034

#1504897
VANTHONG PHOULAVANH
164 LINN ST
JANESVILLE    WI    53545-3769

#1504898
VARDELL P MCCLURE
G13091 N SAGINAW ROAD
CLIO    MI    48420

#1504899
VARGE HAMPTON
3940 BRAXTON DRIVE
CHARLOTTE    NC    28226-7003

#1504900
VARICK D HARRISON
88 N MAIN STREET
ESSEX    CT    06426-1036

#1504901
VARLING GENE BOWERS
7565 TUCKASEEGEE RD
KANNAPOLIS    NC    28081-9536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504902
VARNER M HEARD
2330 BONNYBROOK WAY
EAST POINT    GA    30344-1041

#1504903
VARSER BURNETTE
801 BARTS CHURCH RD
HANOVER    PA    17331-9032

#1504904
VARTAN ABDO & ADRINE ABDO JT TEN
15 HART DR S
SOUTH ORANGE    NJ    07079-1535

#1504905
VARTKES TOSUNYAN
3400 FERNWOOD
ANN ARBOR    MI    48108-2906

#1504906
VASALONYER C MCFADDEN
P O 90195
BURTON    MI    48509-0195

#1504907
VASALONYER MCFADDEN
BOX 90195
BURTON    MI    48509-0195

#1504908
VASELJ DEDIVANOVIC
2317 SURREY LN
FRANKLIN    TN    37067-4092

#1504909
VASIL L PASPAL & MENKA M
PASPAL JT TEN
26722 CECILE
DEARBORN HEIGHTS    MI    48127-3330

#1504910
VASIL VANGELOV
40538 MEADOWS TRL
NORTHVILLE    MI    48167-3217

#1504911
VASILIA P TAURIELLO CUST
MELANIE TAURIELLO UNDER NJ
UNIF TRANSFERS TO MINORS
ACT
525 WHITE AVE
NORTH VALE    NJ    07647-1018

#1504912
VASILIA TORRE
41-15-50TH AVE
SUNNYSIDE    NY    11104

#1504913
VASILIKA NASSE
67 AMSTERDAM RD
ROCHESTER    NY    14610-1005

#1504914
VASILIOS BOURNIAS
BOX 822
YOUNGSTOWN OH    44501-0822

#1504915
VASILIOS G KYRIAKOU
992 SUNSET HILL CT NW
GRAND RAPIDS    MI    49544-3669

#1504916
VASILIOS ROUSSOS & PEPINA
ROUSSOS JT TEN
BOX 385
N Y    NY    10033-0385

#1504917
VASILY KOJEVNY
111 HOMEWOOD DR
FAYETTEVILLE    NY    13066-1215

#1504918
VASKEN HAROOTUNIAN & NANCY
HAROOTUNIAN JT TEN
227 WARRINGTON ST
PROVIDENCE    RI    02907-2642

#1504919
VASO VUKELIC
4009 WADSWORTH RD
NORTON    OH    44203-4903

#1504920
VASSILIOS DIONYSSOPULOS &
MARIA D DIONYSSOPULOS JT TEN
41130 IVYWOOD LANE
PLYMOUTH    MI    48170-2629

#1504921
VASUDEVA R BOMMINENI
3214 OAKMONT TER
LONGWOOD FL    32779-3146

#1504922
VAUGH THOMAS PETTY
BOX 474
SENATH    MO    63876-0474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1504923
VAUGHN A KEEN
471 CHARLESTON RD
SHARPSVILLE     PA     16150-3207

#1504924
VAUGHN COPE GARNER
125 JAMES CREEK ROAD
SOUTHERN PINES     NC     28387-6840

#1504925
VAUGHN D BUSSELL
BOX 96
NEW LOTHROP     MI     48460-0096

#1504926
VAUGHN D MURRAY
639 S 29TH
SAGINAW     MI     48601-6549

#1504927
VAUGHN E JEDLOWSKI
6351 WHITEFORD CENTER RD
LAMBERTVILLE     MI     48144-9464

#1504928
VAUGHN G OWENS &
PATRICIA A OWENS JT TEN
5509 TIPPERARY LA
FLINT     MI     48506-2230

#1504929
VAUGHN J ANTAB &
ANN MARIE ANTAB JT TEN
138 LANSING ISLAND DR.
INDIAN HARBOUR BEACH     FL     32937

#1118661
VAUGHN J PATTERSON
5413 COBB MOUNTAIN RD
BLAIRSVILLE     GA     30512-1007

#1504930
VAUGHN K BUCHHOLZ
125 W MT HOPE RD
GRAND LEDGE     MI     48837-9716

#1504931
VAUGHN L YOUNG
RR 1
HELTONVILLE     IN     47436-9801

#1504932
VAUGHN M BONHAM & ELIZABETH
D BONHAM JT TEN
1677 KINGSMILL DRIVE
SALEM     VA     24153-4692

#1504933
VAUGHN M SHELL
105 PINE BARK DROAD
JONESBOROUGH TN     37659

#1504934
VAUGHN M SMITH
BOX 2218
ELKTON     MD     21922-2218

#1504935
VAUGHN MCDANIEL
13220 DARRYL DR
WARREN     MI     48088

#1504936
VAUGHN MOODY
6 ROYAL CIRCLE
BATESVILLE     AR     72501-9191

#1504937
VAUGHN PAGE
12 WASHINGTON ST
SILVER CREEK     NY     14136-1030

#1504938
VAUGHN S HUFFAKER
4557 EDMUND ST
WAYNE     MI     48184-2150

#1504939
VAUGHN W BOILORE
519 EAST SILVER LAKE ROAD
LINDEN     MI     48451-9002

#1504940
VAUGHN W JOHNSON
1539 RIVERDALE
GERMANTOWN TN     38138-1919

#1504941
VAUGHN WILSON
686 LARSON COURT
ROSCOMMON MI     48653-9780

#1504942
VAUNCILLE RUFFIN
11583 ST PATRICK
DETROIT     MI     48205-3790

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504943
VAXTER L MILLER
19703 HATHWAY LANE
WARRENSV HTS   OH    44122-6937

#1504944
VEACH A WILLIAMS
29 MONUMENT RD
BUFFALO    WY    82834-9517

#1504945
VEACHEL REID LOWE & MARILEE
LOWE JT TEN
301 GREEN ACRES DR
GLASGOW   KY    42141-1420

#1504946
VEACHEL Y BILYEU AMBROSE
Attn    VEACHEL B GIBLER
BOX 547
MARION    AL    36756-0547

#1504947
VEARL A SMITH
102 POLAND RD
DANVILLE    IL    61834-7464

#1504948
VEATRICE G SMITH
2280 WEST LEE ROAD
SPRINGFIELD    OH    45502

#1504949
VEDA C WU
12506 BIRCH BLUFF CT
SAN DIEGO    CA    92131-2278

#1504950
VEDA J MIKORYAK
6435 WINONA
ALLEN PK    MI    48101-2321

#1504951
VEDA M HAUGHEY
14919 41ST AVE SE
BOTHELL    WA    98012-6154

#1504952
VEDA MAE ELAM
7939 ST RT 135
LYNCHBURG   OH    45142-0046

#1504953
VEDA SCHER
21312 GREENWOOD COURT
BOCA RATON    FL    33433-7439

#1504954
VEDA W KEIZER
5738 LEISURE S DR
KENTWOOD   MI    49548-6854

#1504955
VEE LESLIE CUTLER &
DAVID ALAN CUTLER JT TEN
2614 PIRINEOS WAY
#6
CARLSBAD    CA    92009

#1504956
VEEDER C NELLIS
16 BEVERLY RD
SWAMPSCOTT   MA    01907-2623

#1504957
VEGAS M MITCHELL
11685 PREST
DETROIT    MI    48227-2024

#1504958
VELBERT N HARWOOD
18691 BEAUREGARD ROAD
ATLANTA    MI    49709-8960

#1504959
VELBERT N HARWOOD & ELFRIEDE
M HARWOOD JT TEN
18691 BEAUREGARD ROAD
ATLANTA    MI    49709-8960

#1504960
VELDA C NEVILLE
500 PARKSIDE DR APT 114
ZEELAND    MI    49464-2052

#1504961
VELDA E SHOOK
301 RALEIGH RD
GALVESTON    IN    46932-9792

#1504962
VELDA EMONDS
7 TIMBERLEA LANE
CMCH   NJ    08210

#1504963
VELDA J TYLER
21877 STATE HWY 21
TOMAH    WI    54660-8023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1504964
VELDA M BRANNICK AS CUST FOR
JOHN A BRANNICK U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
1024 RIO LANE
DAYTON    OH    45429-4769

#1504965
VELDA R TURNER
1170 TURNER PLACE
XENIA    OH    45385-9411

#1504966
VELDA W TEICH
2108 CORNELL AVE
JANESVILLE    WI    53545-2002

#1504967
VELDO LOPEZ
1379 NORFOLK
GRAND BLANC    MI    48439-5173

#1504968
VELIA ZEWSKI &
STANLEY ZEWSKI JT TEN
39 FAIR ST BOX 231
NORTHAMPTON MA    01060-2530

#1504969
VELIMIR STEVANOVIC
26499 DIXBORO ROAD
SOUTH LYON    MI    48178-9104

#1504970
VELIMIR W GRUNCHICH
552 WHITEHALL WAY
BOLINGBROOK    IL    60440-1027

#1504971
VELIMIR W GRUNCHICH & ELKA F
GRUNCHICH JT TEN
552 WHITEHALL WAY
BOLING BROOK    IL    60440-1027

#1504972
VELINDA A SLOAN
1501 SE 121ST AVE
VANCOUVER    WA    98683-6244

#1504973
VELJANKA TRAJKOVSKA
42238 GREENWOOD DRIVE
CANTON    MI    48187-3617

#1504974
VELLA E MCGUIRE
315 WINDSOR JUNCTION RD
WINDSOR JUNCTION    NS    B2T 1G7
CANADA

#1504976
VELLA E STEWART
408 SOUTH 88TH ST
OMAHA    NE    68114-4002

#1504977
VELLA S PURNELL
1107 HILDA COURT
VENICE    FL    34293-2018

#1504978
VELLO EHASOO
2077 SPYGLASS WAY
KELOWNA    BC    V1Z 3Z7
CANADA

#1504979
VELMA A OUBRE USUF BARBARA
CATALANOTTO AS NAKED OWNERS
1347 BURBANK DRIVE
NEW ORLEANS    LA    70122-2031

#1504980
VELMA A REEVES
1000 HWY Y
ST PAUL    MO    63366-5207

#1504981
VELMA ALBERTA BRYCE & PHILIP
M BRYCE JT TEN
701 CASTLE CREEK RD
BINGHAMTON    NY    13901-5134

#1504982
VELMA ALEXANDER
903 N NOBLE
GREENFIELD    IN    46140-1246

#1504983
VELMA BRANNAM
206 E BENTON AVE
DAVIS    OK    73030-1948

#1504984
VELMA C CHOCK & LAUREN L C CHEE
TRS FBO VELMA C CHOCK REVOCABLE
LIVING TRUST U/A DTD 3/2/99
2499 KAPIOLANI BLVD APT 908
HONOLULU HI    96826

#1504985
VELMA C DIETZ
BOX 2094
WITT ST
INDIAN RIVER    MI    49749-2094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1504986
VELMA C WILLIAMS
532 EAST 37TH ST
INDIANAPOLIS    IN    46205-3555

#1504987
VELMA CURTIS PARKER
1501 QUAIL CREEK DR
CONWAY   AR    72032-3533

#1504988
VELMA D DOERR
7390 ROSELANE
HARRISON   MI    48625-8889

#1504989
VELMA DUNN PLOESSEL & NANCY
CAROL PLOESSEL JT TEN
10060 PICO VISTA ROAD
DOWNEY   CA    90240-3540

#1504990
VELMA E DIECKMANN
344 COLUMBUS AVE
BATESVILLE    IN    47006-1005

#1504991
VELMA E ZOLECKI
1921 NEW GARDEN RD P-203
GREENSBORO  NC    27410

#1504992
VELMA F HARVEY &
KAY H FORSHT TR
VELMA F HARVEY FAM TRUST
UA 8/18/98
15436 PEACH LEAF DR
NORTH POTOMAC   MD    20878-2345

#1504993
VELMA F WARD TOD
CHARLES EDWARD MILLER
706 MEADOWLARK DRIVE
RAYMORE   MO    64083

#1504994
VELMA F WARD TOD
LYNN ROGER MILLER
706 MEADOWLARK DRIVE
RAYMORE   MO    64083

#1504995
VELMA FAYE STACEY-
3405 WESTGROVE DR
ARLINGTON    TX    76001-5249

#1504996
VELMA FISHER
BOX 57278
TUCSON    AZ    85732-7278

#1504997
VELMA G RICKS
26993 ANDOVER ST
INKSTER    MI    48141-3187

#1504998
VELMA GLORIA SULLIVAN KOHNEN TR
VELMA GLORIA SULLIVAN KOHNEN
LIVING TRUST U/A DTD 07/15/2003
443 CLARENCE ST
PITTSBURGH   PA    15211

#1504999
VELMA H MEAD
105 BEAM RD
FRANKLIN    OH    45005

#1505000
VELMA H NEWTON
31845 BAINBRIDGE ROAD
SOLON   OH    44139-2242

#1505001
VELMA H RAMEY
1064 S EDGEWOOD AVE
LOMBARD    IL    60148-4012

#1505002
VELMA HIDALGO TR
HIDALGO FAM TRUST
UA 04/10/96
913 LONGWOOD AVE
HAYWARD   CA    94541-7154

#1505003
VELMA I BRIDWELL
4000 CORBETT DRIVE
DEL CITY    OK    73115-2712

#1505004
VELMA I MATTHEWS &
ANN M SPINEK JT TEN
26150 OSMUN
MADISON HEIGHTS    MI    48071-3758

#1505005
VELMA I VAUGHT
507A CASSVILLE ROAD
KOKOMO  IN    46901-5902

#1505006
VELMA J BENTON
15400 ROSEMARY STREET
OAK PARK   MI    48237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505007
VELMA J BETHUNE CUST DEREK
LEE GIBSON UNIF GIFT MIN ACT
50 AVE D 11-J
N Y    NY    10009-7031

#1505008
VELMA J BETHUNE CUST NICOLE
SHAMIRA GIBSON UNIF GIFT MIN
ACT NY
1921 MOKELVEY HILL DRIVE
MARYLAND HEIGHTS    MO    63043

#1505009
VELMA J BETHUNE CUST RASHANA
MONIQUE GIBSON UNIF GIFT MIN
ACT NY
1921 MCKELVEY HILL DR
MARYLAND HEIGHTS    MO    63043-4054

#1505010
VELMA J COOPER
1011 MOYER ST
PITTSBURGH    PA    15204-1217

#1505011
VELMA J FOSS TR
U/A DTD 06/16/03 THE
VELMA J FOSS LIVING TRUST
PO BOX 404
NAUBINWAY    MI    49762

#1505012
VELMA J HENDRIX
11551 KENMOOR
DETROIT    MI    48205-3287

#1505013
VELMA J MILKS
1717 DELAWARE
SAGINAW    MI    48602-4926

#1505014
VELMA J WASHINGTON
518 MILLER COURT
SOUTH BEND    IN    46637-1462

#1505015
VELMA J WHITE
1818 ENGLEWOOD DR SE
GRAND RAPIDS    MI    49506-4603

#1505016
VELMA JEAN KRAMER
1369 WALNUT ST
HUNTINGTON    IN    46750-3136

#1505017
VELMA K EBERLE
1271 CIBOLO TRAIL
UNIVERSAL CITY    TX    78148-4023

#1505018
VELMA K HARRISON
1 LAKESHORE DRIVE
TUSCALOOSA    AL    35404-4982

#1505019
VELMA L DRURY
TOD KAREN G KALOYDIS
6239 KELLY ROAD
FLUSHING    MI    48433-9029

#1505020
VELMA L HUMPHREY
16326 LAURELFIELD DRIVE
HOUSTON    TX    77059

#1505021
VELMA L LOONEY
2807 18TH AVE
PARKERSBURG    WV    26101

#1505022
VELMA L MOORE
174 BELLAMY RD
IONIA    MI    48846-9525

#1505023
VELMA L PRESTON
R R 4
BOWMANVILLE    ON    L1C 3K5
CANADA

#1505024
VELMA L RUSSELL
821 MARKHAM
FLINT    MI    48507-2566

#1505025
VELMA L RUSSELL AS CUSTODIAN
FOR STACEY L SENSOR U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
821 MARKHAM ST
FLINT    MI    48507-2566

#1505026
VELMA L TANNER
7113 LESOURDSVILLE WEST RD
HAMILTON    OH    45011-9179

#1505027
VELMA L WIRTH
14986 US 10
HERSEY    MI    49639-8554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505028
VELMA LORENE WALKER
2428 VAUGHN DR
CLIO   MI    48420-1068

#1505029
VELMA LOUISE MCLANE
10272 JULIE BETH
CYPRESS   CA    90630-4345

#1505030
VELMA LOUISE MUSGROVE & JOHN
FREDERICK MAGEE TRS U/A DTD
05/11/91 THE MUSGROVE FAMILY TRUST
11483 SABO RD
HOUSTON   TX    77089-2524

#1505031
VELMA M BORKA & BEVERLY
MARIE MCKENNA JT TEN
5337 BUTTERNUT TREE CT
FLINT   MI    48532-3302

#1505032
VELMA M BORKA & MICHAEL
KEVIN MCKENNA JT TEN
P O BOX 904
DERRY   NH    03038-0904

#1505033
VELMA M BORKA & PATRICIA
MCKENNA WERSCHKY JT TEN
5337 BUTTERNUT TREE CT
FLINT   MI    48532-3302

#1505034
VELMA M HOLLYFIELD
538 20TH STREET
DUNBAR   WV    25064-1729

#1505035
VELMA M MCCLEAN
1032 S CENTER
BENSENVILLE   IL    60106-3312

#1505036
VELMA M NORRIS &
MARSHALL M SHELDON JT TEN
17208 LAKESPRING AVE
PALMDALE   CA    93591-3323

#1505037
VELMA M RICE
5706 HEATHER HOLLOW DR
DAYTON   OH    45415-2607

#1118669
VELMA M WAGNER
2304 ALISTER DR
WILMINGTON   DE    19808-3304

#1505038
VELMA MAE HOLLYFIELD
538-20TH ST
DUNBAR   WV    25064-1729

#1505039
VELMA MAE WINEY REVOCABLE
TRUST UAD 04/25/84
7485 RUSH RIVER DRIVE
# 710-170
SACRAMENTO   CA    95831

#1118670
VELMA MARTIN & JOSEPH F
MARTIN JT TEN
6074 MAD RIVER RD
DAYTON   OH    45459-1508

#1505040
VELMA MAY PERKINS
6014 NW PERKINS RD
GOWER   MO    64454-9479

#1118671
VELMA MAY STEVENSON TR
U/A DTD 11/24/99
STEVENSON TRUST
C/O DEBRA L KRANZ POA
6850 MAIN ST
CASS CITY   MI    48726

#1505041
VELMA MILKS CUST JAMES C
MILKS UNIF GIFT MIN ACT
MICH
1508 BROCKWAY ST
SAGINAW   MI    48602-2642

#1505042
VELMA MITTEN & MARJORIE
CREDILLE JT TEN
2907 N 125 W
GREENFIELD   IN    46140-8619

#1505043
VELMA R GRAHAM TR
VELMA R GRAHAM LIVING TRUST
UA 12/08/98
915 RIVER RD
FLUSHING   MI    48433-2222

#1505044
VELMA R JENKINS & MARY C
JENKINS JT TEN
214 NORTH 35TH AVE
HATTIESBURG   MS    39401-6839

#1505045
VELMA R RICH
BOX 198
LAPEL   IN    46051-0198

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1505046
VELMA R STOVER
5947 HANCOCK
MONTAGUE   MI     49437-9332

#1118673
VELMA RANKIN NAUMAN
109 SEABROOK DR
WAVELAND   MS     39576

#1505047
VELMA RUTH TABOR & ELWOOD
TABOR JT TEN
BOX 162
GRIFFITHSVILLE      WV    25521-0162

#1505048
VELMA S FINISON
2050 SOUTH WASHINGTON ROAD, APT
4001
HOLT      MI     48842-8633

#1505049
VELMA S OWENS
1317 CADILIAC DR
JACKSON   MS     39213-4811

#1505050
VELMA S STEVENS
136A ARCH STREET
APT 141
KEENE     NH    03431-2171

#1505051
VELMA T NADALIN
4149 RUXTON LANE
COLUMBUS   OH    43220-4061

#1505052
VELMA TANKSLEY
153 AVE E
ROCHESTER  NY    14621-3225

#1505053
VELMA V GUERRIER
584 BRADFORD DR
GALLATIN     TN    37066-6172

#1505054
VELMA V GUERRIER &
SHARON KAY EATON JT TEN
584 BRADFORD DR
GALLATIN     TN   37066-6172

#1505055
VELMA VAN HOOSER
RR 2 BOX 4
LOCKWOOD   MO    65682-9601

#1505056
VELMA W DUNNAM
7874 EAGLE VALLEY PASS
INDIANAPOLIS    IN     46214-1559

#1505057
VELMA WATSON NEVILLE
357 SOUTH 3 WEST
BRIGHAM CITY     UT     84302-2443

#1505058
VELMON L STARK
313 PARDISE
GRANITE CITY      IL     62040-2830

#1505059
VELTA L BREWSTER
34505 INDEPENDENCE
SHAWNEE  OK    74804-8908

#1505060
VELTA LEE GOUGH
211 S MULBERRY STREET
DEXTER   MO    63841-2019

#1505061
VELTA M JACKSON & CLARENCE Y
JACKSON JT TEN
2450 E LOTAKA
SPRINGFIELD      MO    65804-2658

#1505062
VELTON J MCDUGALD
1483 COUNTY ROAD 294
HILLSBORO    AL     35643-3317

#1505063
VELVA F FAHRNE
4091 YORK WOODS LN NW
COMSTOCK PARK  MI     49321-8791

#1505064
VELVA H FROUNFELTER TR
VELVA H FROUNFELTER LIVING TRUST
U/A DTD 12/17/95
130 W EL CAMINO DR
YUMA     AZ     85365

#1505065
VELVA I PETERS
4076 S SHORE
WATERFORD  MI     48328-1270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505066
VELVA JEAN MCCOWAN
4031 ASHWOOD CT
CINCINNATI    OH    45245

#1505067
VELVA M ROGERS &
VALINOA Z COKER JT TEN
6000 SW 19TH
DES MOINES    IA    50315-4923

#1505068
VELVET SEALEY HARDIN
6225 HAMPTON RIDGE RD
RALEIGH    NC    27603-9288

#1505069
VELVIA J GILBERT
18 LEHIGH COURT
LITTLE ROCK    AR    72204-4316

#1505070
VELVOR L KERSEY
631 PHILLIPS ST
PONTIAC    MI    48342-2548

#1505071
VEN QUORA INVESTMENT CLUB
30248 SOUTHFIELD ROAD
175
SOUTHFIELD    MI    48076-1307

#1505072
VENA G PETITJEAN AS CUST FOR
GORDON L PETITJEAN UNDER THE
WASHINGTON U-G-M-A
35320 HIGHWAY 101
BRINNON    WA    98320

#1505073
VENA KAYE COOKE
159 EAST MILL ST
CIRCLEVILLE    OH    43113-1913

#1505074
VENABLE L STERN &
DAILY H STERN JT TEN
2006 ASHCREST CT
RICHMOND    VA    23233-3601

#1505075
VENANTIA I CRITTON
1757 BEECHWOOD AVE
ST PAUL    MN    55116-2141

#1505076
VENANZIO MARALDO
94 KEWANEE RD
NEW ROCHELLE    NY    10804-1336

#1505077
VENEDA M CORUM
16 WEST LAKE STREET
MADISONVILLE    KY    42431-2459

#1505078
VENEDA MAE ZERBE
4364 CARRIE STREET
BURTON    MI    48509-1104

#1505079
VENERA KUBALA
27321 HUNTINGTON
WARREN    MI    48093-4849

#1505080
VENESICA ALEXANDER
BOX 18883
CLEVELAND HEIGHTS    OH    44118-0883

#1505081
VENETIA AUSTIN
4060 PREFERRED PL #412
DALLAS    TX    75237

#1505082
VENETTA E MITCHELL
2846 MEADOWBROOK S E
GRAND RAPIDS    MI    49546-5564

#1505083
VENETTA J JACKSON
BOX 21132
TUSCALOOSA    AL    35402-1132

#1505084
VENEZIA GIUNTA
460-22ND ST
NIAGARA FALLS    NY    14303-1728

#1505085
VENICE A CROUSE
NOBLE    IL    62868

#1505086
VENICE E MORRISON
12372 S COUNTY RD 450 E
CLOVERDALE    IN    46120-8623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505087
VENKATESH IYENGAR
6476 STONE BROOK LANE
FLUSHING       MI     48433-2590

#1505088
VENKATESH RAJAGOPALAN
6476 STONE BROOK LANE
FLUSHING       MI     48433-2590

#1505089
VENNA GAST
2216 KESWICK RD
WILLIAMSBURG   KY     40769-6488

#1505090
VENNIE M BAKER
314 W 6TH ST 2
COLUMBIA       TN     38401-3187

#1505091
VENORA K ERIKSON TRUSTEE U/A
DTD 02/11/93 VENORA K
ERIKSON TRUST
42141 MILL RACE CIRCLE
PLYMOUTH   MI     48170

#1505092
VENORA N COX
5760 FAIRLEE RD
ANDERSON   IN     46013

#1505093
VENTER R WRIGHT
422 ROLLING GREEN AVE
NEW CASTLE     DE     19720

#1505094
VENTURA COUNTY LIBRARY
SERVICES AGENCY
800 S VICTORIA AVE 1950
VENTURA   CA     93009-0001

#1505095
VENUS D RANDLE & NATHAN
RANDLE JT TEN
1757 HICKORY BARK LANE
BLOOM FIELD HILLS       MI     48304

#1505096
VENUS D RANDLE CUST ASHLEE D
KILPATRICK UNDER THE KY UNIF
TRAN MIN ACT
1757 HICKORY BARK LANE
BLOOM FIELD HILLS       MI     48304

#1505097
VENUS D STUMP
1438 KENT RD
BALTIMORE   MD     21221-6025

#1505098
VENUS D STUMP & ROBERT D
STUMP JT TEN
1438 KENT RD
BALTIMORRE   MD     21221-6025

#1505099
VENUS H KUSNERUS
402 S MARTINSON ST #207
WICHITA       KS     67213-3979

#1505100
VENUS J MCDOWELL
PO BOX 205
SOUTH ORANGE   NJ     07079

#1505101
VENUS J SEDMAK
14548 G A R HIGHWAY R4
CHARDON   OH     44024

#1505102
VENUS KELSO
PO BOX 3013
SOUTHFIELD     MI     48037

#1505103
VEOLA O THOMAS
4020 GLENDALE
DETROIT     MI     48238-3210

#1505104
VEOLADA C CRAMER
28404 INDEPENDENCE
FARMINGTN HLS   MI     48336-5722

#1505105
VERA A HARRISON
169 LOCUST ST
GARDEN CITY   NY     11530-6533

#1505106
VERA A KIERTZ
23 LIMA STREET
MERIDEN   CT     06450-5814

#1505107
VERA A MALONE &
RENEE LYNCH JT TEN
16185 STRICKER
EASTPOINTE   MI     48021-3631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505108
VERA A SILKOWSKI & BARBARA L
CASTELLI & WALTER A SILKOWSKI &
BARRY W SILKOWSKI JT TEN
203 GREEN RD
MANCHESTER   CT      06040

#1505109
VERA ANN SCHIMINTI
33 VAN BREEMEN DR
CLIFTON    NJ    07013-1711

#1505110
VERA B ANDERSON
113 LEDYARD DR
MONTGOMERY AL    36109-4011

#1505111
VERA B BACON
2909 WOODLAND AVE APT 316
DES MOINES    IA    50312-3823

#1505112
VERA B FEIVOR TR
VERA FEIVOR TRUST
U/A DTD 09/24/02
807 79TH ST
KENOSHA   WI    53143-6128

#1505113
VERA B MASSEY
BOX 869
LEWISTON    MI    49756-0869

#1505114
VERA B POLKO & PETER
ROBERT POLKO JT TEN
1433 E ANDERSON DR
PALATINE    IL    60067-4184

#1505115
VERA B SILVERWOOD
1900 SHERIDAN DR APT 6
BUFFALO   NY    14223-1221

#1505116
VERA BAILLY
APT 4108
9170 S W 14TH ST
BOCA RATON    FL    33428-6829

#1505117
VERA BALDWIN CAMPBELL
325 VASBINDER DR
CHESTERFIELD    IN    46017-1131

#1505118
VERA BARBER
202-27 45TH DR
BAYSIDE   NY    11361-3055

#1505119
VERA BECKER METZGER
3304 EVERGREEN RIDGE DRIVE
CINCINNATI    OH    45215

#1505120
VERA BELTON
87 STRATTON ST
DORCHESTER  MA    02124-2916

#1505121
VERA BRODANY
80 BEACH RD
POUGHQUAG NY    12570-5136

#1505122
VERA C ROBINSON
PO BOX 82372
ATLANTA    GA    30354

#1505123
VERA CARPENTER &
ALLEN K CARPENTER TR
VERA CARPENTER LIVING TRUST
U/A 04/11/00
1724 OAKSTONE DR
ROCHESTER HILLS    MI    48309-1803

#1505124
VERA CASCARIO RONCO
133 FRONT ST
ROSETO   PA    18013-1325

#1505125
VERA CONGLETON
1335 FLEMING AVE
LOT #153
ORMOND BEACH  FL    32174-8233

#1505126
VERA CROCKER & PATRICIA ANN
ROACH JT TEN
2019 GOLD AVE
FLINT    MI    48503-2133

#1505127
VERA D KIEWIT TR
VERA D KIEWIT LIVING TRUST
UA 06/18/97
12390 W 82ND PLACE
LENEXA    KS    66215-2736

#1505128
VERA D LOWE &
BEVERLY L HUMPHREY JT TEN
445 2ND PLACE
PLEASANT GROVE  AL    35127-1160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505129
VERA DEAN
1825 BONFORTE BLVD
PUEBLO    CO    81001-1704

#1505130
VERA DEES
19171 PENNINGTON
DETROIT    MI    48221-1620

#1505131
VERA DIANA STEIN
LENOX HILL
PO BOX 251
NEW YORK    NY    10021

#1505132
VERA DOVE
145 WOOD AVE
WINCHESTER    VA    22601

#1505133
VERA E BATEMAN
1450 STONEBRIDGE TRL
WHEATON    IL    60187-7144

#1505134
VERA E BATEMAN & LINDA E
WALZAK JT TEN
1450 STONEBRIDGE TRL
WHEATON    IL    60187-7144

#1505135
VERA E DAVIS & JAMES A
DAVIS JT TEN
11645 N 25TH PLACE 109
PHOENIX    AZ    85028-1845

#1505136
VERA E GARRETT
1119 FEDERAL
SAGINAW    MI    48607-1525

#1505137
VERA E JOHN TRUSTEE U/A DTD
12/05/91 VERA E JOHN TRUST
NO 101
2944 GREENWOOD ACRES DR NE 207
DEKALB    IL    60115-4949

#1505138
VERA E KEAHEY
3027 JARDIN PLAZA NE
ALBUQUERQUE    NM    87110-2732

#1505139
VERA E KEMP TRUSTEE U/A DTD
01/10/92 VERA E KEMP
REVOCABLE TRUST
15214 WHITEWOOD DRIVE
SUN CITY WEST    AZ    85375-6526

#1505140
VERA E LANDWALD
3210-B VIA BUENA VISTA
LAGUNA HILLS    CA    92653-0600

#1505141
VERA E MILLER
905 LARCH PINE ST
LADSON    SC    29456-3117

#1505142
VERA E NICHOLS TOD JOEL B NICHOLS
SUBJECT TO STA TOD RULES
426 S VERNON
FLINT    MI    48503

#1505143
VERA E NICHOLS TOD JULIE A SEARS
SUBJECT TO STA TOD RULES
426 S VERNON
FLINT    MI    48503

#1505144
VERA E PARKHURST
8333 CENTER GROVE CHURCH RD
CLEMMONS    NC    27012

#1505145
VERA E PROVIS TR
PROVIS FAMILY TRUST U/A DTD 9/1/82
3101 CLAY ST
NEWPORT BEACH    CA    92663

#1505146
VERA E RATHFON
1020 S HILTON RD
WILMINGTON    DE    19803

#1505147
VERA E WEBER
2773 IRA HILL
CATO    NY    13033

#1505148
VERA E WEBER LIFE TENANT U/W
GEORGE F WEBER
2773 IRA HILL
CATO    NY    13033

#1505149
VERA E WEBSTER
18043 WOOD
MELVINDALE    MI    48122-1475

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

---

#1505150
VERA ELAINE POLZER
PO BOX 466
PASS CHRISTIAN    MS    39571

#1505151
VERA ENTWISTLE
1714 TARRAGON DR
MADISON    WI    53716-1861

#1505152
VERA F BARATH TR
VERA BARATH FAMILY TRUST
UA 12/02/95
5292 HUNNINGTON WAY
GLADWIN    MI    48624-8123

#1505153
VERA F HARRINGTON
1106 BEAR RD
NEW CASTLE    DE    19720-4604

#1505154
VERA F HUBER
376 WALNUT LANE
MASON    OH    45040-2013

#1505155
VERA F JENNINGS & DAVID L
JENNINGS TR VERA F JENNINGS
REVOCABLE TRUST UA 01/31/97
1005 HORN ST
MUSKOGEE    OK    74403-3220

#1505156
VERA F KNAPP
510 HALSTED CT
INDIANAPOLIS    IN    46214

#1505157
VERA FRASER SIMMONS &
KATHRYN THORPE JT TEN
KATHRYN THORPE
36 RAMBLER ROAD
ATTLEBORO    MA    02703

#1505158
VERA FRASER SIMMONS & DAVID
REYNOLDS JT TEN
DAVID REYNOLDS
101 OCEAN ROAD
NARRAGANSETT    RI    02882

#1505159
VERA FRASER SIMMONS & SARAH
MESSEROFF JT TEN
SARAH REYNOLDS
7261 NORDIC LIGHTS
LAS VEGAS    NV    87119

#1505160
VERA FROST LITTLE
2304 HEADLAND TERR
EAST POINT    GA    30344-1018

#1505161
VERA G KEHRES
2458 GLENBONNIE DRIVE
ATLANTA    GA    30360-1614

#1505162
VERA G SCOTT TR U/A DTD
10/28/93 VERA G SCOTT LIVING
TRUST
5707 DAVIS RD
WHITEHOUSE    OH    43571-9669

#1505163
VERA G WHITEHEAD
355 WINDSWOOD WAY
SANDUSKY    OH    44870-7520

#1505164
VERA GAY BUMGARDNER
2359 ROCHELLE PARK DR
ROCHESTER HLS    MI    48309-3745

#1505165
VERA GRACE SMITH WILKERSON
3283 MITCHELL ROAD
ELLENWOOD    GA    30294-3608

#1505166
VERA GWIAZDA
2 BORDEAUX COURT
TOMS RIVER    NJ    08757-6001

#1505167
VERA H EVERS EX EST
JAMES P EVERS
640 DANBURY RD #315
RIDGEFIELD    CT    06877

#1505168
VERA H FISHER CUST DANIEL
ROBERT FISHER UNDER MI UNIF
GIFTS TO MINORS ACT
795 PHANEUF
TRAVERSE CITY    MI    49686-9145

#1505169
VERA H MALECEK &
WILLIAM BILYK JR JT TEN
246 WOOLWICH LANE
ST LOUIS    MO    63125

#1505170
VERA H ROGERS
691 FRUITVALE AVE
VACAVILLE    CA    95688-2504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505171
VERA H TOMLINSON
7853 W 46TH ST
LYONS   IL    60534-1850

#1505172
VERA HONIGWACHS
5606 BORDEN AVE
MONTREAL   QC    H4V 2T8
CANADA

#1505173
VERA J BECK
BOX 3868
CARMEL   CA    93921-3868

#1505174
VERA J CHRISTIAN
2038 BROOKLINE AVE
DAYTON   OH    45420-2443

#1505175
VERA J GIROD TR
UW MARY C BANAHAN
BOX 1407
COSHOCTON   OH    43812-6407

#1505176
VERA J GOBER
APT 238
208 W DUE WEST AVENUE
MADISON   TN    37115-4579

#1505177
VERA J POPMA & JOHN A POPMA
JR JT TEN
140 NORTH M 37 HWY
HASTINGS   MI    49058-9740

#1505178
VERA J QUACKENBUSH
RR 18 BOX 774
BEDFORD   IN    47421-9487

#1505179
VERA J QUACKENBUSH &
DONALD E QUACKENBUSH JT TEN
RR 18 BOX 774
BEDFORD   IN    47421-9487

#1505180
VERA J SETTLE
5177 SABLE COURT
FLOWERY BRANCH   GA    30542-5158

#1505181
VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON   NJ    08618-2523

#1505182
VERA JACOTEL
5117 SE 55TH ST
OKLAHOMA CITY   OK    73135-4407

#1505183
VERA JANE HATFIELD
BOX 353
MOUNT MORRIS   PA    15349-0353

#1505184
VERA JANE OSBORNE
187 PEGASUS DRIVE
DOVER   OH    44622-8609

#1505185
VERA KAY
12300 VONN ROAD 4104
LARGO   FL    33774-3415

#1505186
VERA KLEMMER
2172 RUSH MEADOW ROAD
RUSH   NY    14543-9402

#1505187
VERA KOBLE
158 FAIRLAWN AVE
ALBANY   NY    12203-1931

#1505188
VERA L CRANE
17321-11 MILE RD
ROSEVILLE   MI    48066

#1505189
VERA L GARDNER
43871 N CEDAR
LANCASTER   CA    93534-5042

#1505190
VERA L HOMRIGHOUS TR
VERA L HOMRIGHOUS TRUST
1285 LUTHERLANE 361-B
ARLINGTON HEIGHT   IL    60004

#1118686
VERA L HOMRIGHOUS TR U/A DTD
12/3/2002
VERA L HOMRIGHOUS TRUST
1285 LUTHERLANE 361-B
ARLINGTON HEIGHT   IL    60004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1505191
VERA L HUENEKE TR
VERA L HUENEKE LIVING TRUST
UA 09/29/94
1800 W 26TH ST
SAN PEDRO    CA    90732-4612

#1505192
VERA L HUTCHINSON
1883 NEW ROCHELLE DR
LAPEER    MI    48446-9715

#1505193
VERA L KOEPPEN
Attn   VERA L NORTON
205 N SCOTT RD APT F4
ST JOHNS    MI    48879-1674

#1505194
VERA L RICHARD
1148 OAKLAWN DRIVE
PONTIAC    MI    48341-3600

#1505195
VERA L RICHARDSON
113 N COVENTRY DRIVE
ANDERSON   IN    46012-3218

#1505196
VERA L TRAVIS
8890 SUSSEX
DETROIT    MI    48228

#1505197
VERA LEE LUVAAS
583 HIGHLAND AVE
MEADVILLE    PA    16335-1550

#1505198
VERA LEWELLING TRUSTEE
LEWELLING FAMILY TRUST A DTD
04/15/80
2093 SULPHUR SPRINGS ROAD
ST HELENA    CA    94574-2407

#1505199
VERA LIGITA
3427 WATERVIEW TRAIL
ROCKWALL TX    75087

#1505200
VERA M BOWMAN
ROUTE 1
BOX 411
MC GAHEYSVILLE    VA    22840-9631

#1505201
VERA M BRANOFF
6828 GULLEY
DEARBORN HEIGHTS   MI    48127-2035

#1505202
VERA M BRODEUR TRUSTEE U/A
DTD 08/17/93 THE VERA M
BRODEUR TRUST
1364 BRAMBLEBUSH RUN
BLOOMFIELD HILLS    MI    48304-1501

#1505203
VERA M COMBS
2634 W HAMMER LN
STOCKTON    CA    95209-2815

#1505204
VERA M DENDY
218 E EDMUND ST
FLINT    MI    48505-3738

#1505205
VERA M EARHART & HEIDI
ALTENBURG JT TEN
4651 BRIGHAM ROAD
METAMORA  MI    48455-9631

#1505206
VERA M GILLIGAN
2685 WARREN-BURTON RD
SOUTHINGTON  OH    44470-9776

#1505207
VERA M GRAHAM CUST
DYLAN BLANKENBAKER
UNIF TRANS MIN ACT GA
5878 BROOKSTONE KNOLL
ACWORTH  GA    30101-4576

#1505208
VERA M HARTWIG
318 WASHINGTON ST
PORTLAND   MI    48875-1148

#1505209
VERA M HAYES
15081 CO RD G62
WAPELLO   IA    52653-9269

#1505210
VERA M KANOUS
3502 SHORTCAKE LN
VALRICO    FL    33594-3565

#1505211
VERA M MURPHY
11644 SW EGRET CIRCLE
APT 901
LAKE SUZY    FL    34269

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505212
VERA M PFAFF
43 PARMA ST
ROCHESTER   NY   14615-3115

#1505213
VERA M POOL U/A DTD 10/02/89
VERA M POOL TRUST
23 BLOCH TERR
LAKE OSWEGO   OR   97035-1407

#1505214
VERA M RAUCH
5745 FRIARS ROAD 69
SAN DIEGO   CA   92110-1819

#1505215
VERA M RIPPA
2048 WEST 11TH ST
BROOKLYN   NY   11223-3541

#1505216
VERA M ROBERTS & THOMAS H
ROBERTS JT TEN
707 CLAY ST
EVELETH   MN   55734-1409

#1505217
VERA M SCHMIDT
5916 CRESTHAVEN APT 520B
TOLEDO   OH   43614-1296

#1505218
VERA M SCHNEIDER TR
VERA M SCHNEIDER 1996 REVOCABLE
TRUST
UA 07/25/96
3010 CARTER'S CREEK PIKE
FRANKLIN   TN   37064

#1505219
VERA M SCHNEIDER TRUSTEE U/W
OF LAWRENCE J SCHNEIDER
3010 CARTER'S CREEK PIKE
FRANKLIN   TN   37064

#1505220
VERA M SIMONS
296 WINDING TRAIL
XENIA   OH   45385-1436

#1505221
VERA M SLATER
25250 EUREKA RD
APT 107
TAYLOR   MI   48180-6421

#1505222
VERA M STROFFOLINO
36 RAMPART RD
NORWALK   CT   06854-2417

#1505223
VERA M TATE
5012 TORREY RD
FLINT   MI   48507-3804

#1505224
VERA M THOMSON
161 BURGESS AVENUE
EAST PROVIDENCE   RI   02914

#1505225
VERA M WALKER
2517 W STRUB ROAD
SANDUSKY   OH   44870-5367

#1505226
VERA M WATSON & BECKY A JAY JT TEN
2320 TODFORTH WAY
ST LOUIS   MO   63131-3136

#1505227
VERA M WILLIAMS
2307 WINONA
FLINT   MI   48504-7106

#1505228
VERA MAE KERCHER
320 WEATHERSFIELD DR
DAYTON   OH   45440-4412

#1505229
VERA MAE PRICE HENKLE
601 STREY LANE
HOUSTON   TX   77024-5059

#1505230
VERA MARIE OLSON TRUSTEE U/A
DTD 10/10/91 THE VERA MARIE
OLSON TRUST
8482 HIGHWAY 67
FREDERICKTOWN   MO   63645-7107

#1505231
VERA MARIE POWELL &
RICHARD G POWELL &
DIANNE K DORSEY JT TEN
BOX 301
WARSAW   MO   65355-0301

#1505232
VERA MARTIN
1032 PARDEE
BERKELEY   CA   94710-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505233
VERA MAY MAES
1203 PICKWICK PL
FLINT    MI    48507-3736

#1505234
VERA MAY MITCHELL
205
700 S LAKE AVE
PASADENA    CA    91106-3943

#1505235
VERA MCDONALD
102 39TH AVE NORTH
NASHVILLE    TN    37209-4930

#1505236
VERA MYJER
43-22 57 STREET
WOODSIDE    NY    11377-4754

#1505237
VERA N SABRE
3400 OCEAN BEACH BLVD
COCOABEACH    FL    32931-4193

#1505238
VERA NYITRAY & MARKO NYITRAY TRS
U/A DTD 6/7/00 FBO THE
VERA NYITRAY REVOCABLE TRUST
6975 VIALE ELIZABETH
DELRAY BEACH    FL    33446

#1505239
VERA OLCHAWA
2221 MECAN DRIVE
NAPERVILLE    IL    60564-9510

#1505240
VERA P BORDONALI
3429 SW 15TH AVE
CAPE CORAL    FL    33914-5185

#1505241
VERA P EGGLESTON
2176 S 99TH STREET
WEST ALLIS    WI    53227-1453

#1505242
VERA P HIGUERA CUST
DONALD M HIGUERA JR UNIF
GIFT MIN ACT VA
BOX 560124
MONTVERDE    FL    34756-0124

#1505243
VERA P MANGRUM
2017 HEATHER RD
ANDERSON    IN    46012-9476

#1505244
VERA PERKEY
497 CHESTNUT-STUMP RD
LA FOLLETTE    TN    37766-9538

#1505245
VERA PRIBYL SHAY
219 GRANT ST
CLARENDON HILLS    IL    60514

#1505246
VERA PRIBYL SHAY CUST
ALEXIS PRIBYL SHAY
UNDER THE IL UNIF TRAN MIN ACT
219 GRANT ST
CLARENDON HILLS    IL    60514

#1505247
VERA PRIBYL SHAY CUST
HAILEY PRIBYL SHAY
UNDER THE IL UNIF TRAN MIN ACT
219 GRANT ST
CLARENDON HILLS    IL    60514

#1505248
VERA PRIBYL SHAY CUST
JOSEPH PRIBYL SHAY
UNDER THE IL UNIF TRAN MIN ACT
219 GRANT ST
CLARENDON HILLS    IL    60514

#1505249
VERA PROY &
DENNIS P PROY JT TEN
1608 REDBUD PLACE
LORAIN    OH    44053

#1505250
VERA R COLEMAN
125 BUCKSTON TRACE LN
LEESBURG    GA    31763-3276

#1505251
VERA R COLLINS
C/O VERA C MASON
110 LEPES ROAD
PORTSMOUTH    RI    02871-3904

#1505252
VERA R HART
94 PENNELS DR
ROCHESTER    NY    14626-4907

#1505253
VERA R HUGHES & MICHAEL
DEAN HUGHES JT TEN
P.O. BOX 1827
ST GEORGE    UT    84771-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1505254
VERA R HUGHES AS CUST
FOR MICHAEL DEAN HUGHES
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
PO BOX 1827
ST GEORGE    UT    84771-1827

#1505255
VERA R HUGHES AS CUSTODIAN
FOR JOHN A HUGHES A MINOR
U/CALIF GIFTS OF SEC TO
MINORS ACT
178 EAST 18TH STREET APT B
COSTA MESA    CA    92627

#1505256
VERA R ZUNK
3030 GREEN HILLS LANE
NORTH DRIVE
INDIANAPOLIS    IN    46222-1821

#1505257
VERA RILES
5432 HARCO STREET
LONG BEACH    CA    90808-1924

#1505258
VERA S ALLOWAY
304 DUET STREET
HOUMA    LA    70360-2259

#1505259
VERA S BAIR
84 UPPER VALLEY ROAD
CHRISTIANA    PA    17509-9773

#1505260
VERA S CARRINGTON
811 TEXAS AVE
LYNN HAVEN    FL    32444-1958

#1505261
VERA S HENSLER
1028 WALT WHITMAN WAY
VIRGINIA BEACH    VA    23455-4836

#1505262
VERA S MISCHKE TR
VERA S MISCHKE 1995 LIVING
TRUST UA 07/06/95
3863 GREEN LEAF DR
LAS VEGAS    NV    89120-1309

#1505263
VERA SARGEANT
880 COLGATE AVE 7D
BRONX    NY    10473-4811

#1505264
VERA SAROKWASH
360 ELM ST
ORADELL    NJ    07649-2248

#1505265
VERA SENIAWSKI
55 NORTHAMPTON ST
ROCHESTER    NY    14606-2711

#1505266
VERA STEINGEL
7526 KNIFFEN RD
PAINESVILLE    OH    44077

#1505267
VERA T CARLSON
601 HOLMDEL RD
HAZLET    NJ    07730-1306

#1505268
VERA TOPER &
GEORGE TOPER JT TEN
165 W 91ST ST
NEW YORK    NY    10024-1314

#1505269
VERA TRAJKOVSKI
5046 HOMESTEAD DR
STERLING HTS    MI    48314-1949

#1505270
VERA V CANTRELL TR
VERA V CANTRELL REVOCABLE
LIVING TRUST U/D/T DTD 07/07/92
4267 E BRISTOL RD
BURTON    MI    48519

#1505271
VERA V SALYER
1953 WEST MEATH PL
LEXINGTON    KY    40503-3728

#1505272
VERA VON GERICHTEN
35 A SHADY LANE
LITTLE FALLS    NJ    07424-1406

#1505273
VERA W MC GARRAUGH
5716 CROSS BRIDGE COURT
PLAINFIELD    IN    46168-9268

#1505274
VERA WALLMAN
BOX 51732
LIVONIA    MI    48151-5732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1505275
VERA WIEJAK
1191 LANDER RD
MAYFIELD HTS    OH    44124-1601

#1505276
VERA WILSON
4119 LOUIS DRIVE
FLINT    MI    48507

#1505277
VERA WILSON
867 DEERFIELD RD
ANDERSON    IN    46012-9375

#1505278
VERA Y SMITH
1124 SYCAMORE RD
VIRGINIA BCH    VA    23452-6021

#1505279
VERACHAI LUANGJAMEKORN &
JIRAPHUNT LUANGJAMEKORN JT TEN
1807 KATELYN ST
KENNETT    MO    63857-4112

#1505280
VERAGENE TOWNSEND TR
VERAGENE TOWNSEND LIVING TRUST
UA 12/16/97
3998 DEER SPRING DRIVE
BETTENDORF    IA    52722-7141

#1505281
VERAH O EVANS
10800 E HILLS DALES DR
SELMA    IN    47838

#1505282
VERAL D MOTT AS CUSTODIAN
FOR DAVID MOTT U/THE UTAH
UNIFORM GIFTS TO MINORS ACT
4887 SOUTH FOREST CIRCLE
SALT LAKE CITY    UT    84118-2810

#1505283
VERAL JUDD
3430 UPTON RD
LANSING    MI    48917-2276

#1505284
VERASTINE WILKERSON
618 KENTUCKY AVE
MONROE    MI    48161-1118

#1505285
VERBA J FEEKART TR
VERBA J FEEKART REVOCABLE LIVING
TRUST U/A DTD 8/1/02 7145
BLUEWATER DR
CLARKSTON    MI    48348

#1505286
VERBA L ENGEL
R R 1 BOX 124B
AMBOY    IN    46911-9727

#1505287
VERBENA SMITH
9755 S YALE AVE
CHICAGO    IL    60628-1307

#1505288
VERCIL D WATKINS
11733 NORBORNE
REDFORD    MI    48239-2407

#1505289
VERCOE C JONES
1801 GREENCROFT BLVD APT 420
GOSHEN    IN    46526-5174

#1505290
VERDA M PEPPLER
13620 NIGHTBIRD DR BOX 59
FORT MYERS    FL    33908-5810

#1505291
VERDA M VAN WYKE & ROGER A
VAN WYKE & LESLIE A BROMAN JT TEN
6429 PLEASANTS RIVER DRIVE
DIAMONDALE    MI    48821

#1505292
VERDA S GIBB
5526 N 18TH ST
ARLINGTON    VA    22205-3014

#1505293
VERDA STEPHENS
R ROUTE 1
BOX 1725
HEAVENER    OK    74937-9716

#1505294
VERDEAN D BAUMGARTNER
9650 E HASKETT LN
DAYTON    OH    45424-1614

#1505295
VERDELL L BABBITT
11868 GALBA
FLORISSANT    MO    63033-6815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1505296
VERDELL SMITH
3230 TUXEDO ST
DETROIT     MI     48206-1028

#1505297
VERDINE GRIFFIN
2066 HOLT AVENUE
COLUMBUS  OH     43219-1130

#1505298
VERDON A MILLER
21418 PANAMA
WARREN  MI     48091-2816

#1505299
VERDONNA R MALONE
1940 ENCHANTED WOODS TRL
MARIETTA     GA     30066-1979

#1118694
VERDUN V BARNARD TR
VERDUN V BARNARD TRUST
UA 04/22/97
3136 NIMITZ BLVD
OKLAHOMA CITY     OK     73112-5970

#1505300
VERE F DAUGHERTY
435 ATOMIC ROAD
NORTH AUGUSTA  SC     29841-4201

#1505301
VERE W BELLIAN
2733 RIVER DR
JAMESTOWN  PA     16134-4047

#1505302
VEREEN K MULDER
4330 WEST 124TH ST
GRANT  MI     49327-8806

#1505303
VERENA P GRAGG
5068 E-200 S
KOKOMO  IN     46902-9235

#1505304
VERGALENE A HUNDLEY
3885 BEDFORD AVE
HAMILTON   OH     45015-1939

#1505305
VERGEOUS GOULD JR
668 E 126TH ST
CLEVELAND     OH     44108-2438

#1505306
VERGIE H SHIVELY
180 SIMINOLE DR
COLLINSVILLE     VA     24078-1914

#1505307
VERGIE L ALLAN & GAIL A MC
CANN JT TEN
1047 HUNTERS HOLLOW RD
WARRENTON  MO     63383

#1505308
VERGIL CALLOWAY &
BABETTE CALLOWAY JT TEN
13510 ALVIN LN
GARFIELD HTS     OH     44105-7114

#1505309
VERILLA THETTA JOHNSON
1283 W 500 NORTH
ANDERSON  IN     46011-9225

#1505310
VERITA E ARMSTEAD &
CORWIN L ARMSTEAD JT TEN
2821 E DECKERVILLE RD
CARO     MI     48723

#1505311
VERL GARRARD & GEORGIA
GARRARD TRUSTEES U/A DTD
04/09/93 VERL GARRARD 1993
REVOCABLE TRUST
831 EAST 300 NORTH
PROVO     UT     84606

#1505312
VERL J BOOKER
414 ARBOR CROSSING DRIVE
LITHONIA     GA     30058-3808

#1505313
VERL K HARRIS & ALICE L
HARRIS TRUSTEES U/A DTD
05/16/94 THE HARRIS
REVOCABLE LIVING TRUST
128 E GRANT ST
GREENTOWN  IN     46936-1201

#1505314
VERL R NEWMAN & SUSAN M
NEWMAN JT TEN
13120 COTTONWOOD LANE
CLIO     MI     48420-1054

#1505315
VERL THOMAS GRAY
G2178 S TERM ST
BURTON  MI     48519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1505316
VERL V SMITH JR
2000 N PETTY RD
MUNCIE    IN    47304-2824

#1505317
VERLA F BRUMFIELD &
VERNARD G BRUMFIELD JT TEN
560 BURMUDA RD
DANVILLE    VA    24540-5022

#1505318
VERLA F HAYNES
BOX 732
BUCKEYE LAKE    OH    43008-0732

#1505319
VERLA K WRIGHT
702 GEETING DR
ANDERSON  IN    46012

#1505320
VERLA M STANKUS
54982 COUNTY ROAD E
EASTMAN  WI    54626-8156

#1505321
VERLA P WRIGHT
417 MOORES AVE
BALDTON
NEW CASTLE    DE    19720-4476

#1118697
VERLA RILEY
59 SAWER AVE APT 19
MALONE  NY    12953

#1505322
VERLA S GABRIELSON & ALAN L
GABRIELSON JT TEN
47 PRISCILLA LANE
BRISTOL    CT    06010-4427

#1505323
VERLAN MC WILLIAMS &
MARY E MC WILLIAMS JT TEN
2008 SOUTH NINETH ST.
MATTOON  IL    61938

#1505324
VERLAND & MARY A WILLIAMS JT TEN
3151 ALBA HWY
MANCELONA  MI    49659-8786

#1505325
VERLE A KERSEY
389 S GRANT ST
MARTINSVILLE    IN    46151-2328

#1505326
VERLE B GILBERT JR & CYNTHIA
GILBERT JT TEN
9051 SEYMOUR RD
SWARTZ CREEK  MI    48473-9161

#1505327
VERLE D WINNINGHAM & DELORES
J WINNINGHAM JT TEN
501 S LEMEN
FENTON    MI    48430-2337

#1505328
VERLE F OVERSHINER
12123 KINGFISHER CT
INDIANAPOLIS    IN    46236-9048

#1505329
VERLE GROSS
4829A S 15000 W RD
BUCKINGHAM    IL    60917-2028

#1505330
VERLE GROSS & BETTY LOU
GROSS JT TEN
4829 A S 15000 W RD
BUCKINGHAM  IL    60917

#1505331
VERLE HARVEY
1550 WESTWOOD CT
WALNUT CREEK  CA    94595-1743

#1505332
VERLE J BARRETT
2646 SHARON COURT S W
GRAND RAPIDS    MI    49509-2316

#1505333
VERLEAN L JONES
4107 FOSTERBURG RD
ALTON  IL    62002-7905

#1505334
VERLENA G YOUNG
5204 GLEN SPRINGS TRL
FORT WORTH  TX    76137-4174

#1505335
VERLENA W JOLLY
2000 CARVER DRIVE
MUNCIE    IN    47303-4053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505336
VERLENE J ROEHL
2613 ELIZABETH ST
JANESVILLE    WI    53545-6719

#1505337
VERLENE J ROGERS
BOX 148
CONVERSE    IN    46919-0148

#1505338
VERLIE B WALTON
229 BLAINE AVE
BUFFALO    NY    14208-1019

#1505339
VERLIE G LILLY
1206 ZIMMER PLACE
WILLIAMSTON MICHIGAN    MI    48895

#1505340
VERLIE MAE NEELY
4111 TURNBERRY CIRCLE
HOUSTON    TX    77025-1715

#1505341
VERLIE SCOTT
3162 RT 48
LEBANON    OH    45036-2422

#1505342
VERLIN BRIGHT
3784 HWY 360
VONORE    TN    37885-3020

#1505343
VERLIN D DIXON
24383 FOREST VIEW ST
COLUMBIA STATION    OH    44028-9635

#1505344
VERLIN D DIXON & KAREN E
DIXON JT TEN
24383 FORESTVIEW ST
COLUMBIA STATION    OH    44028-9635

#1505345
VERLIN D DROPE
6209 WEST HILL ROAD
SWARTZ CREEK    MI    48473-8270

#1505346
VERLIN D REED TR
VERLIN D REED REVOCABLE LIVING
TRUST UA 06/02/95
41110 RIDGE DR
SCIO    OR    97374-9311

#1505347
VERLIN JORDAN
9701 FARMCREST DR
W CHESTER    OH    45069-4302

#1505348
VERLIN L HAYWALD
4837 SANDPIPER DRIVE
ST JAMES CITY    FL    33956-2812

#1505349
VERLIN L HAYWALD &
CLIFFORD HAYWALD JT TEN
4837 SANDPIPER DRIVE
ST JAMES CITY    FL    33956

#1505350
VERLIN L SUMPTER
2523 CHATSWORTH DR
ELIZABETHTOWN    KY    42701-6694

#1505351
VERLIN L WAGNER
BLOOMDALE    OH    44817

#1505352
VERLIN W RICH
1186 CAMBRIDGE
BERKLEY    MI    48072-1936

#1505353
VERLIN W RICH & RUTH E RICH JT TEN
1186 CAMBRIDGE
BERKLEY    MI    48072-1936

#1505354
VERLIN W RICH CUST FOR UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
4969 STODDARD
TROY    MI    48098-3539

#1505355
VERLON WOODARD
459 LAKE DRIVE
BLOUNTSVILLE    AL    35031-0653

#1505356
VERLYN E DENTEL
1340 CRESTON AVE
DES MOINES    IA    50315-1811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1505357
VERLYN E MUSTON SR &
LOIS L MUSTON JT TEN
704 AIRPORT RD
BROWNSBURG IN     46112-1904

#1505358
VERLYN K HOPKINS
8487 SAN CAPISTRANO
BUENA PARK    CA    90620-3020

#1505359
VERLYN L BORTON
9361 EAST UV AVE R 2
VICKSBURG    MI    49097-9520

#1505360
VERLYN R RANDOLPH
14200 DRESSLER RD
GARFIELD HTS    OH    44125-5020

#1505361
VERMA L ROSBOROUGH &
CARL E ROSBOROUGH JT TEN
3113 PROCTOR ST
FLINT    MI    48504-2647

#1505362
VERMALEE WALKER
217 W HOME AVE
DLINT    MI    48505-2631

#1505363
VERMEL THORNHILL
488 HOWLANS
PONTIAC    MI    48341-2764

#1505364
VERMILLION FAMILY LIMITED
PARTNERSHIP
5964 EAST VERMILLION ST
MESA    AZ    85215-0848

#1505365
VERMIN JESSE JEWELL
428 ST JOHNS AVE
GREEN COVE SPRINGS    FL    32043-3051

#1505366
VERN A JOHNSON TRUSTEE U/A
DTD 01/18/94 VERN A
JOHNSON TRUST
115 E HOFFMAN ST
PAYNESVILLE    MN    56362-1606

#1505367
VERN C ABERNATHY
22 SOUTH 44TH ST
BELLEVILLE    IL    62226-6326

#1505368
VERN C ABERNATHY & WILMA J
ABERNATHY JT TEN
22 SOUTH 44TH ST
BELLEVILLE    IL    62226-6326

#1505369
VERN C VANDERBILT JR &
GWEN C VANDERBILT JT TEN
9278 LACY RD
HAGERSTOWN IN    47346-9741

#1505370
VERN D NOTESTINE & ROSANNE P
NOTESTINE JT TEN
7855 EISCHER ROAD
FRANKENMUTH MI    48734-9515

#1505371
VERN D PEARSON &
JEANNETTE M PEARSON JT TEN
1125 STAFFORD ROAD
KALAMAZOO    MI    49006-3717

#1505372
VERN E SIMPSON JR
2211 JENNIFER CT
N ST PAUL    MN    55109-2863

#1505373
VERN ERLENBECK
4791 E WESTGATE DR
BAY CITY    MI    48706-2619

#1505374
VERN J REED &
KEITH L REED JT TEN
12045 INDIAN LAKE DR
VICKSBURG    MI    49097

#1505375
VERN L DENNIS & ELIZABETH J
DENNIS JT TEN
640 S 73RD PL
KANSAS CITY    KS    66111-2734

#1505376
VERN L WHALEN
1432 W WILSON RD
CLIO    MI    48420-1644

#1505377
VERN LEE KINGSBURY
10349 M21 RR 1
LENNON    MI    48449-9658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1505378
VERN NOTESTINE
7855 EISCHER ROAD
FRANKENMUTH MI    48734-9515

#1505379
VERN O DAVIS SR
571 NASH AVE
YPSILANTI      MI    48198-6125

#1505380
VERN P COOKENOUR
5807 W OLIVER ARE
INDIANAPOLIS    IN    46241-2025

#1505381
VERN R MCHANEY TR
U/A DTD 09/24/82
THE MCHANEY FAMILY REVOCABLE TRUST
A  1593 SPANISH BAY DR
REDDING    CA    96003

#1505382
VERN R SMITH JR
5365 W 1300 N
SILVER LAKE      IN    46982-9405

#1505383
VERN R WELSHANS
4446 KINGSTON
DEARBORN HTS    MI    48125-3240

#1505384
VERN ROY PAYNE
9258 141ST STREET
SEMINOLE    FL    33776-1236

#1505385
VERN S BOTTS
8286 ILENE DR
CLIO      MI    48420-8517

#1505386
VERN TUCKER CUST LISA K
TUCKER UNIF GIFT MIN ACT
MICH
74631 TRUE ROAD
ARMADA    MI    48005-3115

#1505387
VERN TUCKER CUST WILLIAM L
TUCKER UNIF GIFT MIN ACT
MICH
12250 E RIDGE DR
BRUCE TOWNSHIP    MI    48065-2011

#1505388
VERN V PRENTICE
4351 MEXICALI CT
RENO    NV    89502-6413

#1505389
VERN W GARRISON
12004 BENNINGTON
GRANDVIEW  MO    64030-1230

#1505390
VERN W GARRISON
30047 METCALF RD
BOX 1268
LOUISBURG    KS    66053-7102

#1505391
VERN W GARRISON & MARGARET H
GARRISON JT TEN
30047 METCALF RD
BOX 1268
LOUISBURG    KS    66053-7102

#1505392
VERNA A MILLER
3050 TEAL AVE
SARASOTA    FL    34232-5144

#1505393
VERNA B HODGE
561 4TH AVE
PONTIAC    MI    48348

#1505394
VERNA B SALMOND
38 REDWOOD DR
SAGINAW    MI    48601-4137

#1505395
VERNA B WOODMORE
5770 GRAYTON
DETROIT    MI    48224-2052

#1505396
VERNA C HILL
69 BAY STATE RD
MELROSE    MA    02176-1349

#1505397
VERNA C LOVEJOY
ROUTE 4 876 ELY ST
ALLEGAN  MI    49010-1543

#1505398
VERNA C NICKSON &
PHILIP E NICKSON JT TEN
827 S ADAMS ST
LANCASTER    WI    53813-2147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505399
VERNA C WALTERS & WAYNE
H WALTERS JT TEN
1041 WESTERN WOODS
FLINT    MI    48532-2049

#1505400
VERNA D ALESHIRE
1027-10TH ST NW
MINOT    ND    58703-2133

#1505401
VERNA DAMON MATTHEWS
15 POOR FARM RD
PRINCETON    NJ    08540-1917

#1505402
VERNA E HILL TR
VERNA E HILL REVOCABLE LIVING
TRUST UA 07/23/97
5252 SPINNING WHEEL DR
GRAND BIANC    MI    48439-4230

#1505403
VERNA E MALCOLM
LOT 75
6035 S TRANSIT ROAD
LOCKPORT NY    14094-6322

#1505404
VERNA E MARKGRAFF
23817 HIGHWAY 113
WILMINGTON    IL    60481

#1505405
VERNA E SMITH & GAYLA J
ENDAHL JT TEN
301 OTTAWA APT#301
COOPERSVILLE    MI    49404-1263

#1505406
VERNA E SOLENSKY
400 JOYCE DR SW
GLEN BURNIE    MD    21061-3371

#1505407
VERNA G FAURIT
2523 CLARENCE AVE
SASKATOON    SK    S7J 1M1
CANADA

#1505408
VERNA GERBER-GARNER
1304 LA GRANDE AVE
YUBA CITY    CA    95991-6505

#1505409
VERNA H GLASS
1020 SAN JOSE ST
LAGUNA BEACH    CA    92651-3536

#1505410
VERNA H JONES & EDGAR C
JONES JR JT TEN
209 MARSH LANE
WILMINGTON    DE    19804-2332

#1505411
VERNA H JONES & KAREN L
WALLS JT TEN
209 MARSH LANE
WILMINGTON    DE    19804-2332

#1505412
VERNA H JONES & KENNETH V
JONES JT TEN
209 MARSH LANE
WILMINGTON    DE    19804-2332

#1505413
VERNA HELENA HENNAGIR
11255 N CENTER RD
CLIO    MI    48420-9750

#1505414
VERNA HOFFMAN
R ROUTE 2
BOX 301
GODFREY    IL    62035-9411

#1505415
VERNA J BROWN
13 UNIVERSITY PLACE DR
PONTIAC    MI    48342-1880

#1505416
VERNA J CARTER
3305 HAMILTON PL
ANDERSON    IN    46013-5267

#1505417
VERNA J EZROW
542 TERRACE LANE
YPSILANTI    MI    48198-3044

#1505418
VERNA J WADOWSKI
1615 EVANGELINE AVE
DEARBORN HEIGHTS MI    48127-3470

#1505419
VERNA JEAN HUMBLES
5034 TIMBERWOOD CIRLCE
ANDERSON    IN    46012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505420
VERNA JOY JONES &
JAMES J JONES JT TEN
1542 HWY 30 W
DECATUR    TN    37322

#1505421
VERNA JOYCE OKEEFE
226 HIGHLAND AVE
NEPTUNE    NJ    07753-5758

#1505422
VERNA KLOS & EDWARD KLOS JT TEN
3778 115TH AVE
EVART    MI    49631-8064

#1505423
VERNA KRAAY ALLEN
1208 DOVES COVE
TOWSON    MD    21286-1423

#1505424
VERNA L BOULTON
1331 ROSE CENTER RD
FENTON    MI    48430-8528

#1505425
VERNA L CANNON
2504 N EUCLID AVE
SAINT LOUIS    MO    63113-1722

#1505426
VERNA L CUTTILL TR UA WITH
VERNA L CUTTILL DTD 05/28/81
11130 SPRINGFIELD PIKE APT B223
CINCINNATI    OH    45246-4190

#1505427
VERNA L FINDER
2113 HARBORTOWN CIRCLE
CHAMPAIGN    IL    61821-6494

#1505428
VERNA L HUGHES
2608 W BERRIDGE LN C118
PHOENIX    AZ    85017

#1505429
VERNA L KEPPEL & MARIAN L
ILLSLEY JT TEN
2351 S RIDGEWOOD AVE
LOT 48
EDGEWATER    FL    32141-4223

#1505430
VERNA L LEEVER
1907 NORTH A STREET
ELWOOD    IN    46036-1727

#1505431
VERNA L MARKHAM-HUTCHINS
795 E TROXELL RD
OAK HARBOR    WA    98277

#1505432
VERNA L RAU
24190 SR 613
CONTINENTAL    OH    45831

#1505433
VERNA L TURNER
406 S ARCH ST
JERSEYVILLE    IL    62052-2502

#1505434
VERNA LEE MINK
37526 ORANGE BLOSSOM LN
DADE CITY    FL    33525-0807

#1505435
VERNA LOU DOTSON
155 NORTH BELLAIRE AVENUE
LOUISVILLE    KY    40206-2066

#1505436
VERNA M BLANCHETTE
209 STURGEON PLACE
SASKATOON    SK    S7K 4C5
CANADA

#1505437
VERNA M CARBONE TR
VERNA M CARBONE REVOCABLE TRUST
UA 09/17/97
1A HEMLOCK ST
PLAISTOW    NH    03865-3119

#1505438
VERNA M CARPENTER
3241 S MONTGOMERY ST
CASA GRANDE    AZ    85222-9226

#1505439
VERNA M HANSEN & DEAN L
HANSEN JR JT TEN
31025 FARGO
LIVONIA    MI    48152-1745

#1505440
VERNA M KING
4 CROUSE RD
MILFORD    NJ    08848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505441
VERNA M MCCLURE
11045 GRAND BLANC RD
GAINES    MI    48436-9744

#1505442
VERNA M MCMILLEN
4505 N LEVITT
WARREN    OH    44485-1146

#1505443
VERNA M MEADOWS AS CUST
FOR MARY SUE MEADOWS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
2513 WINDMILL VIEW RD
EL CAJON    CA    92020-1048

#1505444
VERNA M ROSSELLI
157-48 24TH ROAD
WHITESTONE NY    11357-3917

#1505445
VERNA M STOUT
17 MADISON AVE
RED BANK    NJ    07701-2208

#1505446
VERNA M WITTMAN
88 MONARCH BAY
DANA POINT    CA    92629-3429

#1505447
VERNA M ZEKAN
4804 KANAWHA AVE SE
CHARLESTON WV    25304-1904

#1505448
VERNA MAE CRUTCHFIELD
RT 1 BOX 560
CENTER POINT    TX    78010

#1505449
VERNA MAE HELM
BOX 546
METROPOLIS    IL    62960-0546

#1505450
VERNA NEWMAN
HAMILTON CONT.CARE CENTER
1059 EDINBURG ROAD
HAMILTON    NJ    08690

#1505451
VERNA NURICK CUST
HILLARY S NURICK UNIF GIFT
MIN ACT NY
9 ORDWAY ST
FRAMINGHAM    MA    01702-6023

#1505452
VERNA R KRACKE &
CHERYL A GUCWA &
SUE E SHIELDS JT TEN
5145 DOBSON STREET
SKOKIE    IL    60077-2824

#1505453
VERNA RUTH SEARLE TRUSTEE
REVOCABLE TRUST DTD 11/28/90
U/A VERNA RUTH SEARLE
161 LINDEN AVE 2
E DUNDEE    IL    60118-1514

#1505454
VERNA SALYER
4614 N 4TH ST
COLUMBUS    OH    43224-1037

#1505455
VERNA SHARP
321 E NEWELL
FLINT    MI    48505

#1505456
VERNA T TURNER
17 CAXTON DRIVE COVENTRY
NEW CASTLE    DE    19720-2332

#1505457
VERNA THOMPSON
5133 BRINTHAVEN RD
SYLVANIA    OH    43560-2842

#1505458
VERNA THOMPSON & STANLEY F
THOMPSON TR
VERNA THOMPSON LIVING TRUST
UA 6/9/98
BOX 247
ALLEN PARK    MI    48101-0247

#1505459
VERNA V BARZAK
1184 TAYLOR ST N W
WARREN    OH    44485-2763

#1505460
VERNA W MILLER
1617 S W 93RD ST
OKLAHOMA CITY    OK    73159-7111

#1505461
VERNA W WILLIAMS
13202 WORD OF LIFE DR
HUDSON    FL    34669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505462
VERNA WICKLINE & JAMES
WICKLINE JT TEN
6490 E H AVE
KALAMAZOO   MI      49048-6136

#1505463
VERNADEEN BECKUM
5071 ARLINGTON
ST LOUIS     MO     63120-2334

#1505464
VERNAL M CORRIE
715 PROVINCETOWN RD
AUBURN HILLS   MI     48326-3445

#1505465
VERNANDO J BONSIGNORE
904 DEERFIELD RD
ELMIRA     NY     14905-1408

#1505466
VERNAR M SMITH
18261 SANTA ROSA
DETROIT   MI     48221-2242

#1505467
VERNARD C GAISER & VERNA V
GAISER JT TEN
725 PIPER DRIVE
SAGINAW   MI     48604-1815

#1505468
VERNARD LEE GRIGGS & JANICE
A GRIGGS JT TEN
4288 S VANVLEET
SWARTZ CREEK   MI     48473-8503

#1505469
VERNE A MILLER
1813 NORA DR
ARLINGTON   TX     76013-3112

#1505470
VERNE A NEUSCHELER
4405 CHIPPEWA DR
BOULDER   CO     80303-3616

#1505471
VERNE A RAY & MARY A RAY JT TEN
60 BEACH POND RD
GROTON   CT     06340-5904

#1505472
VERNE A RAY JR
60 BEACH POND RD
GROTON   CT     06340-5904

#1505473
VERNE ARDELL NANNINGA
1533 SO JAMAICA ST
AURORA   CO     80012-5019

#1505474
VERNE C SIEGFRIED &
BARBARA A SIEGFRIED TR
SIEGFRIED FAM LIVING TRUST
UA 08/22/95
11655 HAWTHORNE GLENN
GRAND BLANC   MI     48439

#1505475
VERNE C WITHERSPOON
4399 WATERLOO
WATERFORD MI     48329-1467

#1505476
VERNE D EDSALL
3646 SCHUMAN RD
BAY CITY      MI     48706-2120

#1118717
VERNE D TETREAULT &
CONSTANCE R TETREAULT JT TEN
21454 SWEETWATER LN S
BOCA RATON   FL     33428-1016

#1505477
VERNE E MCCANTS TR
DECLARATION TRUST
UA 08/26/99
12 S WA PELLA AVE
MOUNT PROSPECT   IL     60056-3033

#1505478
VERNE G FORD
10404 HIDALGO FALLS ROAD
WASHINGTON   TX     77880-5086

#1505479
VERNE HALL MAC DONALD
7 EMERALD COURT
FREEHOLD   NJ     07728-7792

#1505480
VERNE J BROWN
31 FERNWOOD AVE
DALY CITY     CA    94015-4504

#1505481
VERNE J BROWN &
YVONNE D BROWN JT TEN
31 FERNWOOD AVE
DALY CITY     CA    94015-4504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505482
VERNE L LIETZ & HELEN M
LIETZ JT TEN
8305 LYNN ST
PESHASTIN    WA    98847-9741

#1505483
VERNE LUTHER AS CUSTODIAN
FOR JAMES A LUTHER U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
16094 NANTUCKET ISD DR
GROVER    MO    63040

#1505484
VERNE MURPHY & DENNIS MURPHY JT TEN
3707 SPINNAKER DR
TAMPA    FL    33611-4815

#1505485
VERNE R BROWN
28 SOUTHWICK CT
ANN ARBOR    MI    48105-1410

#1505486
VERNE T CALLAHAN
BOX 35
BROOKFIELD    OH    44403-0035

#1505487
VERNE T CALLAHAN & MARILYN L
CALLAHAN JT TEN
BOX 35
BROOKFIELD    OH    44403-0035

#1505488
VERNEDA A HENRY
4521 OAK HARBOR RD
FREMONT    OH    43420-9373

#1505489
VERNEICE HENDERSON
3524 NORTH SHERMAN BLVD
MILWAUKEE    WI    53216-3451

#1505490
VERNEIL L SCHACHINGER
3299 GOLF HILL
WATERFORD    MI    48329-4520

#1505491
VERNELL CROCKETT
2010 E JOHN
ST LOUIS    MO    63107-1310

#1505492
VERNELL L HILLMAN
4114 3RD ST
BOX 232
BROWN CITY    MI    48416

#1505493
VERNELL LEE
1209 BARBARA DR
FLINT    MI    48505-2547

#1505494
VERNELL LITTLEJOHN
1325 LAKE AVE
KANSAS CITY    MO    64109-1234

#1505495
VERNELL M JACKSON
14326 STRATHMOOR
DETROIT    MI    48227-4816

#1505496
VERNELL PILGRIM
11898 WISCONSIN
DETROIT    MI    48204-1046

#1505497
VERNELL W JOHNSON
18070 MAINE
DETROIT    MI    48234-1417

#1505498
VERNER D BUNCE
409 FRONT ST
BELDING    MI    48809-1928

#1505499
VERNER G LARSON & LILLIAN A
LARSON JT TEN
1702 MAPLEWOOD DRIVE
W PALM BEACH    FL    33415

#1505500
VERNER J FISHER JR
2865 TOWN HILL DRIVE
TROY    MI    48084-1083

#1505501
VERNER L BROWN
2704 STEWART
KANSAS CITY    KS    66104-4312

#1505502
VERNER L RINZ
56872 FRANKLIN DR
THREE RIVERS    MI    49093-9009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505503
VERNER M FOSTER
19411 CO RD 212
DEFIANCE    OH    43512-9349

#1505504
VERNER R CAVERLY
2220 N CREEK CT
SUN CITY CENTER    FL    33573-4883

#1505505
VERNESSA A BULLOCK
1525 DONALD
FLINT    MI    48503-1419

#1505506
VERNESSA OWENS
1515 BOYNTON
LANSING    MI    48917-1707

#1505507
VERNEST F CARNEY
1702 SO ATWOOD ST
VISALIA    CA    93277-3418

#1505508
VERNETTA A KIMBLE
643 LAWRENCE ST
DETROIT    MI    48202-1016

#1505509
VERNETTA A KIMBLE & JAMES D
KIMBLE III JT TEN
643 LAWRENCE ST
DETROIT    MI    48202-1016

#1505510
VERNETTA COLLIER
11460 BEACONSFIELD ST
DETROIT    MI    48224-1133

#1505511
VERNETTA F EDMOND
4148 RIVERSHELL LANE
LANSING    MI    48911-1907

#1505512
VERNETTA L HARVIN
478 RILEY ST
BUFFALO    NY    14208-2115

#1505513
VERNETTA L PLOOG
7200 YORK AVENUE 303
EDINA    MN    55435-4405

#1505514
VERNIA DENNEY
895 OLD MOORE RD
MARTINSVILLE    IN    46151-7935

#1505515
VERNIA J BROTHERTON
Attn    VERNIA J CALHOUN
6936 MOUNTAIN CEDAR LANE
DALLAS    TX    75236-2509

#1505516
VERNICE A COLQUIT
166 ALDER ST APT 1
WATERBURY    CT    06708-3500

#1505517
VERNICE A MARCUM
609 E OAKSIDE ST
SOUTH BEND    IN    46614-1210

#1505518
VERNICE D SHAUGHNESSY
1038 CALAVERAS WAY
VALLEJO    CA    94590-3548

#1505519
VERNICE E SINGLETON
6907 ROSEANNA DR
FLINT    MI    48505-2447

#1505520
VERNICE EUGENE JACKSON
3117 E LYNN ST
ANDERSON    IN    46016-5639

#1505521
VERNICE GLOVER
7505 MILLER
DETROIT    MI    48213-2323

#1505522
VERNICE OLSEN
352 GOLDEN AVE
BATTLE CREEK    MI    49015-4524

#1505523
VERNICE THOMPSON
12231 S GREEN
CHICAGO    IL    60643-5507

Page:   13293  of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1505524
VERNICE V TEXEIRA &
JEANETTE E STURGE JT TEN
915 NE 199TH STREET APT 106
MIAMI     FL     33179

#1505525
VERNID E PETERSON & DOROTHY
IDA PETERSON TRUSTEES FAMILY
TRUST DTD 11/01/88 U/A
VERNID E PETERSON
7416 ELOY AVE
BAKERSFIELD     CA     93308-3712

#1505526
VERNIE C BEAL &
WILMA R BEAL TR
VERNIE C BEAL TRUST
UA 11/22/94
5112 STRINGTOWN RD
EVANSVILLE     IN     47711-2261

#1505527
VERNIE F GILCHRIST
7661 S COUNTY RD O
CLAYTON     IN     46118

#1505528
VERNIE J MITCHELL
BOX 143
COMANCHE TX     76442-0143

#1505529
VERNIE L PIPES
384 CR 440
JONESBORO     AR     72404-0576

#1505530
VERNIE RILEY WIDENER JR
4835 W 400 S
PENDLETON     IN     46064-9177

#1505531
VERNIE S PAYNE
2462 BRAHMS BLVD
DAYTON     OH     45449-3357

#1505532
VERNIECE WILLIAMS &
ROBERT M WILLIAMS JT TEN
4009 KEYES ST
FLINT     MI     48504-2207

#1505533
VERNIS H GOOD
322 CHATTAHOOCHEE DR
BEAR     DE     19701-4808

#1505534
VERNITA A HEYMAN
8311 ELLIS CR DR
CLARKSTON MI     48348-2611

#1505535
VERNITA BURNETT
5340 WABADA
ST LOUIS     MO     63112-4326

#1505536
VERNITA M BEAULIEU
12 FOREST DR
LA VALE     MD     21502-1907

#1505537
VERNITA MCKAY
C/O VERNITA WILLIAMS SNEED
1549 MOUNTAIN LAURAL LA
DESETO     TX     75115

#1505538
VERNON A CAMPBELL
1250 TAYLOR AVE N
SEATTLE     WA     98109-6002

#1505539
VERNON A CANO
E209 GRANITE FARMS ESTATES
1343 W BALTIMORE PIKE
MEDIA     PA     19063

#1505540
VERNON A COOP JR
2397 MELODY LANE
BURTON     MI     48509-1157

#1505541
VERNON A FIORI & JUNE B FIORI TR
VERNON A FIORI & JUNE B FIORI
TRUST UA 04/07/98
1836 TISSERAND DR
SANTA ROSA     CA     95405-7635

#1505542
VERNON A FISCHER
4651 GARY DRIVE
DAYTON     OH     45424-5706

#1505543
VERNON A FOWLER & MARILYN
M FOWLER JT TEN
30000-253 KASSON RD
TRACY     CA     95304-9537

#1505544
VERNON A LEINONEN & MARY E
LEINONEN JT TEN
5657 ORPHA STREET
NORTH PORT     FL     34287-2805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1505545
VERNON A MILAK
723 INDIANA AVE
MCDONALD OH   44437-1822

#1505546
VERNON A REID & PATRICIA A
REID JT TEN
4707 COURVILLE ST
DETROIT    MI    48224-2784

#1505547
VERNON A SMITH
1912 COLORADO AVE
CALDWELL   ID    83605-5004

#1505548
VERNON A STENGER TR
VERNON A STENGER TRUST
UA 05/15/91
1108 E PARK DR
MIDLAND    MI    48640-4275

#1505549
VERNON A STRATEN
6590 LEVY COUNTY LINE RD
BURLESON   TX    76028-2811

#1505550
VERNON A TOMLIN
15 ORCHID RD
PENNSVILLE    NJ    08070-3218

#1505551
VERNON ADKINS
1905 S OXFORD AVE
SIOUX FALLS    SD    57106-5335

#1505552
VERNON B BAKER & CHARLOTTE R
BAKER JT TEN
2068 DOGWOOD DR
SCOTCH PLAINS    NJ    07076-4721

#1505553
VERNON B BENFER & ARYLENE
HOPP BENFER JT TEN
5105 LUBAO AVE
WOODLAND HILLS    CA    91364-3508

#1505554
VERNON B BENNETT &
LINI F BENNETT TR BENNETT FAM
TRUST UA 11/11/93
3655 LUNETA LANE
FALLBROOK    CA    92028-9434

#1505555
VERNON B BURDEN
11009 VALLEY LIGHTS DRIVE
EL CAJON    CA    92020-8152

#1505556
VERNON B CHILD
333 SEA VIEW AVE
PIEDMONT    CA    94610-1267

#1505557
VERNON B DAVIS
914 WOODFORD AVENUE
YOUNGSTOWN OH   44511-2336

#1505558
VERNON B KANTOR & MARGARET A
KANTOR JT TEN
9775 MELISSA LN
DAVISBURG    MI    48350-1204

#1505559
VERNON BROWN
29 SUNFLOWER CIRCLE
BURLINGTON TOWNSHIP   NJ    08016

#1505560
VERNON BYRD & MARY ANN BYRD
TR U/A DTD 02/18/94 BYRD
LIVING TRUST
RT 3 BOX 196
BUTLER    MO    64730-9418

#1505561
VERNON C AKINS
4841 WOODRIDGE DR
AUSTINTOWN   OH    44515-4830

#1505562
VERNON C COFFEY JR &
SARAH F COFFEY JT TEN
FALCONS LANDING
46885 GRISSOM STREET
STERLING    VA    20165-3575

#1505563
VERNON C DAVIS & DOROTHY M
DAVIS JT TEN
9649 SUSSEX
DETROIT    MI    48227-2007

#1505564
VERNON C ESPEL & SHIRLEY A
ESPEL JT TEN
240 IHLE ST
CINCINNATI    OH    45238-6023

#1505565
VERNON C FRIEDHOFF
8701 ARGYLE AVE
OVERLAND    MO    63114-4909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505566
VERNON C GENETTI
2519 N 32ND
E ST LOUIS    IL    62201-2107

#1505567
VERNON C HILL
199 WILL BAKER ROAD
KINSTON    NC    28504-7720

#1505568
VERNON C RAMBERG & JANE E
RAMBERG TRUSTEES U/A DTD
03/11/93 VERNON C RAMBERG
TRUST
3778 LOYOLA CT
BURLINGTON    NC    27215-8737

#1505569
VERNON C STONE & ROSE M
STONE JT TEN
7443 ARCADIA ST
MORTON GROVE IL    60053-1765

#1505570
VERNON C WINN
160 SYCAMORE ROAD
PRINCETON    NJ    08540-5325

#1505571
VERNON CAGE
Attn    J CAGE
BOX 250704
MILWAUKEE    WI    53225-6509

#1505572
VERNON COLLETT
2378 MILLER
METAMORA    MI    48455-9392

#1505573
VERNON CURRIN
2427 N PARKER AVE
INDIANAPOLIS    IN    46218-3623

#1505574
VERNON D CRAGHEAD & LINDA P
CRAGHEAD JT TEN
200 HARMON CIR
NEW TAZEWELL    TN    37825-5008

#1505575
VERNON D DALGARN &
MARCELLA H DALGARN &
RICHARD J DALGARN JT TEN
156 W THOMSON DR
ELKTON    MD    21921-6140

#1118729
VERNON D DAVID &
MARGARET A DAVID JT TEN
418 GOODLEY RD
WILMINGTON    DE    19803

#1505576
VERNON D DORRIS
C/O PATRICIA A NEWBOLD
8004 PADDOCK RD
CAMBY    IN    46113-9212

#1505577
VERNON D FORTE
BOX 6784
TEXARKANA    TX    75505-6784

#1505578
VERNON D FRENCH
2088 MORGAN RD
CLIO    MI    48420-1831

#1505579
VERNON D SPIVEY
BOX 564
POWELLTON    WV    25161-0564

#1505580
VERNON D VERCH
5323 WINELL ST
CLARKSTON    MI    48346-3564

#1505581
VERNON D WILSON & MARNA J
WILSON TRUSTEES U/A DTD
04/25/91 THE WILSON FAMILY
TRUST
5807 MYRTLE BEACH DRIVE
BANNING    CA    92220

#1505582
VERNON DANE GIPSON & VERNON
AUBREY GIPSON JT TEN
4003 KIAWA DR
ORLANDO    FL    32837-5840

#1505583
VERNON DUSO
1855 N HICKS RD
MIDLAND    MI    48642-7762

#1505584
VERNON E ABBOTT
116 FM 2488
COVINGTON    TX    76636

#1505585
VERNON E ABEL
14176 HWY TT
FESTUS    MO    63028-4820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505586
VERNON E ADAMS
9551 RYLIE CREST DR
DALLAS   TX   75217-7502

#1505587
VERNON E BRIN
5 FAIRWAY VIEW DR
BRISTOL   CT   06010-2803

#1505588
VERNON E BUCK
7030 RATHBUN RD
DIRCH RUN   MI   48415-8443

#1505589
VERNON E CATANIA
4150 12 MILE ROAD
ROCKFORD   MI   49341-9180

#1505590
VERNON E CAVE
540 CAPITOL TRAIL
NEWARK   DE   19711-3867

#1505591
VERNON E CUNNINGHAM &
LORETTA R CUNNINGHAM JT TEN
351 CROSSING BLVD 1118
ORANGE PARK   FL   32073

#1505592
VERNON E DAVIS JR
30751 RIVER RD
MILLINGTON   MD   21651-1351

#1505593
VERNON E DE LOSH
222 N MC KINLEY RD
FLUSHING   MI   48433-1642

#1505594
VERNON E GLAZA & DIANNE E GLAZA TRS
U/A DTD 5/1/01 THE VERNON E GLAZA &
DIANNE E GLAZA TRUST
1660 BAY CITY FORESTVILLE RD
UBLY   MI   48475

#1505595
VERNON E GOINGS
1106 CAMBRIDGE CT
NEW CARLISLE   OH   45344-1531

#1505596
VERNON E HALCOMB
6141 KY 1304
GIRDLER   KY   40943-6419

#1505597
VERNON E HOSEY
211 SO WALNUT R 3
FREEBURG   IL   62243-1348

#1505598
VERNON E HUPP JR &
CAROLYN G HUPP TR
HUPP FAM LIVING TRUST
UA 03/20/96
42 BURR RD
BLOOMFIELD   CT   06002-2238

#1505599
VERNON E KLINDT
26710 OAK PLUMA COURT
NEWHALL   CA   91321-1441

#1505600
VERNON E LEINWEBER & EARLENE
LEINWEBER JT TEN
R R 2 BOX 44A
CLINTON   IL   61727-9568

#1505601
VERNON E MAAS & SHIRLEY P
MAAS TEN ENT
8014 HIGHPOINT RD
BALT   MD   21234-5432

#1505602
VERNON E MCWILLIAMS
5600 SE 57TH CT
TRENTON   FL   32693

#1505603
VERNON E RIGGERT & JOYCE A
RIGGERT JT TEN
1101 BROOKSIDE CT
RAYMORE   MO   64083-9253

#1505604
VERNON E ROLFE & LUCILLE I
ROLFE JT TEN
BOX 7235
ROCHESTER   MN   55903-7235

#1505605
VERNON E SANBORN &
KATHLEEN B SANBORN TR
SANBORN FAM LIVING TRUST
UA 12/16/97
293 WOODLAND RD
COVENTRY   CT   06238-2344

#1505606
VERNON E STAVER & JANE E
STAVER TR U/A DTD
04/21/94 THE STAVER LIVING
TR
5343 S RANGELINE RD
WEST MILTON   OH   45383-9624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1505607
VERNON E WHITE &
CONSTANCE L WHITE TR
VERNON E WHITE & CONSTANCE L
WHITE JOINT TRUST UA 04/25/95
3470 BROAD ST RD
GUM SPRING     VA     23065-2118

#1505608
VERNON EARL KLINDT & BETTY
DORTHEA CLARK KLINDT
TRUSTEES UA KLINDT REVOCABLE
TRUST DTD 06/06/91
PO BOX 41
SELMA     OR     97538-0041

#1505609
VERNON EDWARDS
8812 TRADERS LANDING
BROWNSBURG IN     46112-8721

#1505610
VERNON EMMETT WELCH
1005 DAVID MEADOWS
SAINT CHARLES     MO     63304-7622

#1505611
VERNON ESTES
22954 STATELINE RD
LAWRENCEBURG IN     47025-9665

#1505612
VERNON F BARKER
127 GREENVIEW DR
LANCASTER     PA     17601-1001

#1505613
VERNON F BARKER
4529 CREEKVIEW DR
MIDDLETOWN OH     45044-5214

#1505614
VERNON F BYER & JEANNE M
BYER JT TEN
681 BUTTERNUT AVE
SAINT PAUL     MN     55102-4103

#1505615
VERNON F FAILS
5408 GRAYFIELD CIRCLE
YPSILANTI     MI     48197-8319

#1505616
VERNON F FAILS &
BERNICE FAILS JT TEN
5408 GRAYFIELD CIRCLE
YPSILANTI     MI     48197-8319

#1505617
VERNON F GRAFF
3520 OLD COLONY DRIVE N W
CANTON     OH     44718-3116

#1505618
VERNON F LAWSON & KAREN K
LAWSON JT TEN
6187 KING ARTHUR DR
SWARTZ CREEK  MI     48473-8808

#1505619
VERNON F MONDOSKIN
BOX 208
HESSEL     MI     49745-0208

#1118734
VERNON F ROOT & FERNE E
ROOT JT TEN
12205 MARGARET DRIVE
FENTON     MI     48430-8805

#1505620
VERNON F WELLS JR
5010 SOUND AVE
RIVERHEAD     NY     11901-5516

#1505621
VERNON FORBES
1495 20TH ST
DETROIT     MI     48216-1707

#1505622
VERNON G CARR
598 COUNTY RTE 42
MASSENA   NY     13662-3216

#1505623
VERNON G CASTLE &
VIRGINIA M CASTLE JT TEN
9735 MERCERWOOD DR
MERCER ISLAND     WA     98040-4249

#1505624
VERNON G EDWARDS
P O BOX 987
FLORA   MS     39071

#1505625
VERNON G GOECKELER & MARIE A
GOECKELER JT TEN
1337 STONE RUN DR
BALLWIN     MO     63021-7733

#1505626
VERNON G HEICHEL & TREVA
S HEICHEL JT TEN
7494 DANVERS CIR
PORT CHARLOTTE   FL     33981-2612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505627
VERNON G SMITH
12335 DIXIE HWY
BIRCH RUN    MI    48415-9323

#1505628
VERNON G SMITH & EDNA J
SMITH TEN ENT
12335 DIXIE HIGHWAY
BIRCH RUN    MI    48415-9323

#1505629
VERNON G WECKBACHER
5809 N BROADWAY
MCALLEN    TX    78504

#1505630
VERNON G WILLIAMS
7700 BOLD FORBES LN
MIDLOTHIAN    VA    23112-6452

#1505631
VERNON G ZORNES
125 SHERMAN ST
DAYTON    OH    45403-2533

#1505632
VERNON GIBSON
2066 SAMUEL DR
BRUNSWICK    OH    44212-4149

#1505633
VERNON GOODWIN
307 E FOSTER ST
LUDINGTON    MI    49431-2152

#1505634
VERNON GREENE
250 PRICE HILLS TRAIL
BUFORD    GA    30518-6211

#1505635
VERNON H CABRAL
3301 SUTTON LOOP
FREMONT    CA    94536-5135

#1505636
VERNON H CLARK &
BARBARA H CLARK JT TEN
3585 HILL CR
COLORADO SPRINGS    CO    80904

#1505637
VERNON H MACHLEIT
1726 DORSET CT
SPRINGHILL    TN    37174-9263

#1505638
VERNON H RASCHER TR
UA 09/01/96
FBO VERNON H RASCHER
8321 MAYBELL DR
WEEKI WACHEE    FL    34613-4014

#1505639
VERNON H SALMON
5 MERIDIAN WAY APT 215
SHREWSBURY    NJ    07702

#1505640
VERNON H SUTHERLAND
5804 SUTHERLAND DR
SUTHERLAND    VA    23885-9360

#1505641
VERNON H WASHBURN
BOX 247
CONOWINGO    MD    21918-0247

#1505642
VERNON HARDY
6013 LILLIAN AVE
CINCINNATI    OH    45213-2313

#1505643
VERNON HASS
445 W LIVINGSTON RD
HIGHLAND    MI    48357-4626

#1505644
VERNON HASS & DOROTHY L HASS JT TEN
445 W LIVINGSTON
HIGHLAND    MI    48357-4626

#1505645
VERNON HENDERSON
4640 E 153RD ST
CLEVELAND    OH    44128-3015

#1505646
VERNON J BROOKS & ALEXANDRIA
BROOKS JT TEN
136 NW 82ND CT
OCALA    FL    34482-3822

#1505647
VERNON J DAUGHERTY
1807 HILLTOP
ARLINGTON    TX    76013-3248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505648
VERNON J DAUGHERTY & JEAN B
DAUGHERTY JT TEN
1807 HILLTOP
ARLINGTON    TX    76013-3248

#1505649
VERNON J DIPZINSKI
2441 INDIAN ROAD
LAPEER    MI    48446-8081

#1505650
VERNON J DREHMER &
BERNADETTE A DREHMER JT TEN
22058 SUNNINGDALE DR
MACOMB  MI    48044-3039

#1505651
VERNON J DUBEY
6525 FRANKENLUST RD
BAY CITY    MI    48706-9338

#1505652
VERNON J EAGLE
12208 EMERY
CLEVELAND  OH    44135-2238

#1505653
VERNON J ENGELHARDT
6881 SO 3 MILE RD
BAY CITY    MI    48706-9322

#1505654
VERNON J JORDAN
1615 CASTLETON RD
DARLINGTON  MD    21034-1007

#1505655
VERNON J MCELDOWNEY
245 BETHEL ROAD
CENTERVILLE    OH    45458-2472

#1505656
VERNON J MCELDOWNEY & ELAINE
R MCELDOWNEY JT TEN
245 BETHEL RD
CENTERVILLE    OH    45458-2472

#1505657
VERNON J ROOF
5550 SHEPARD RD
MIAMISBURG    OH    45342-4729

#1505658
VERNON J TITUS
1095 HEMINGWAY RD
LAKE ORION    MI    48360-1227

#1505659
VERNON JAMES DISNEY &
BONNIE S DISNEY JT TEN
5 SWAN LAKE DR
SUMTER    SC    29150

#1505660
VERNON JAMES HARRIMAN
121 BALBACH DRIVE
CHEEKTOWAGA NY    14225-2275

#1505661
VERNON K AUSHERMAN
970 LAKEPOINTE
GROSSE POINTE PARK    MI    48230-1710

#1505662
VERNON K AUSHERMAN &
CONSTANCE C AUSHERMAN JT TEN
970 LAKEPOINTE
GROSSE POINTE PARK    MI    48230-1710

#1505663
VERNON K STAUBES
866 SEASARER WAY
CHARLESTON  SC    29412-4918

#1505664
VERNON KOLLEDA
3072 PEPPERWOOD LN W
CLEARWATER    FL    33761-5503

#1505665
VERNON KOLLEDA & LORRAINE
KOLLEDA JT TEN
3072 PEPPERWOOD LN W
CLEARWATER    FL    33761-5503

#1505666
VERNON L ABBEY
10902 SE 50TH AVE
BELLEVIEW    FL    34420-3189

#1505667
VERNON L AKINS
5204 HOPEWELL LN
GAINESVILLE    GA    30507-9592

#1505668
VERNON L BACON
RT 1 BOX 265
MACOMB  OK    74852-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505669
VERNON L BROWN
2580 ASHCRAFT ROAD
DAYTON    OH    45414-3402

#1505670
VERNON L BURGESS
122 E SYRINGA DRIVE
LANSING    MI    48910-7427

#1505671
VERNON L BURGESS & JO ANN
BURGESS JT TEN
122 E SYRINGA DR
LANSING    MI    48910-7427

#1505672
VERNON L BURNS
63100 MILLER RD APT 25D
FLINT    MI    48507

#1505673
VERNON L CROW
6005 EARNSHAW
SHAWNEE    KS    66216-2021

#1505674
VERNON L DAVIS
2422 W FARRAND ROAD
CLIO    MI    48420-1015

#1505675
VERNON L DRAIS
8319 LYTLE-FERRY RD
WAYNESVILLE    OH    45068-9521

#1505676
VERNON L DUNN
1011 LONG RD
XENIA    OH    45385-8419

#1505677
VERNON L FREYE &
FLORENCE MAE FREYE JT TEN
4087 42ND STREET
HAMILTON    MI    49419-9735

#1505678
VERNON L HOEHN & VICTORIA L
HOEHN JT TEN
3 PEPPER PLACE SUN CITY
BLUFFTON    SC    29910-4504

#1505679
VERNON L LANCASTER
24850 PATRICIA
WARREN    MI    48091-5615

#1505680
VERNON L LANCASTER & GLADYS
E LANCASTER JT TEN
24850 PATRICIA
WARREN    MI    48091-5615

#1505681
VERNON L LASSINGER
BOX 623
SAXONBURG    PA    16056-0623

#1505682
VERNON L MATTOX
8057 S 100 E
PENDLETON    IN    46064-9330

#1505683
VERNON L MCREYNOLDS & SHARON
S MCREYNOLDS JT TEN
7910 N CO ROAD 850 EAST
PARKER CITY    IN    47368-9427

#1505684
VERNON L MINER
654 RANCH RD
GAYLORD    MI    49735-9421

#1505685
VERNON L MOORE
620 PEYTON RIDGE RD
WEST LIBERTY    KY    41472-9676

#1505686
VERNON L OHLENDORF
1987 GENEVA HILL RD
MUSCATINE    IA    52761-9465

#1505687
VERNON L PORTER
HC 82 BOX 5565
CAMDENTON    MO    65020-8204

#1505688
VERNON L PRATT
4208 19TH AVE EAST
HIBBING    MN    55746-3251

#1505689
VERNON L RAGSDALE SR &
VIRGINIA RAGSDALE JT TEN
RTE 2 BOX 83B
CARROLLTON    MS    38917-9526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505690
VERNON L ROBERTS
BOX 478
NATURITA    CO    81422-0478

#1505691
VERNON L SELLARS
207 BARR ELMS AVE
JOLIET    IL    60433-1425

#1505692
VERNON L WHETZEL
3114 BAYBRIAR RD
BALTIMORE    MD    21222-5403

#1505693
VERNON L YOUNG
6416 CECIL
ST LOUIS    MO    63105-2225

#1505694
VERNON LEE CLIFTON
316 SOUTH PENDLETON AVE.
PENDLETON    IN    46064-8806

#1505695
VERNON LINTON
116 HARRIET AVENUE
LANSING    MI    48917-3426

#1505696
VERNON M BATT
16652 WILLIS ROAD
CALDWELL    ID    83607-8852

#1505697
VERNON M FUSON & LORENA J FUSON
TR U/A DTD 11/17/93 THE VERNON
M FUSON & LORENA J FUSON REV
LIVNG TR
12504 N PINE AVE
PARIS    MI    49338-9647

#1505698
VERNON M GILBERT
4711 HAPPY DR N E
SALEM    OR    97305-2381

#1505699
VERNON M HARKCOM
BOX 404
NORTH APOLLO    PA    15673-0404

#1505700
VERNON M PICKETT
545 PRISIMON TRAIL DR
NORTH VERNON    IN    47265-6391

#1505701
VERNON N BURKITT & DIANA E
BURKITT TRUSTEES U/A DTD
02/09/93 THE BURKITT JOINT
LIVING TRUST B
8970 W TUSCOLA ROAD
FRANKENMUTH    MI    48734-9572

#1505702
VERNON NAPOLEON JANDREW
C/O DOROTHY M JANDREW
STAR ROUTE
NICHOLVILLE    NY    12965-9801

#1505703
VERNON NEELY & NANCY L NEELY JT TEN
43 BRENTWOOD AVENUE
WHEELING    WV    26003-5006

#1505704
VERNON O GIBSON
H C 82 BOX 887
PINE KNOT    KY    42635-9664

#1505705
VERNON O SCHLUCKEBIER
9921 LANGE ROAD
BIRCH RUN    MI    48415-8422

#1505706
VERNON P HOLMES
1294 S COUNTY RD 525 W
DANVILLE    IN    46122-8085

#1505707
VERNON P JOHNDRO
36906 KIOWA AVE
ZEPHYRHILLS    FL    33541

#1505708
VERNON PATTERSON
129 WESTHILL AVE
RITTMAN    OH    44270-1647

#1505709
VERNON PERRY
800 KATHERINE
OKLAHOMA CITY    OK    73114-4117

#1505710
VERNON R COOLEY &
RITA JO COOLEY JT TEN
2911 NW 160TH ST
EDMOND    OK    73013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505711
VERNON R DE MOIS
14518 TROPHY CLUB RD
HOUSTON   TX    77095

#1505712
VERNON R EVERTS
377 EAST DEXTER TRAIL
MASON   MI    48854-9630

#1505713
VERNON R FISH &
CAROL A FISH TR
VERNON R FISH FAM TRUST
UA 09/25/85
525 E MEADOWBROOK
ORANGE   CA    92865-1317

#1505714
VERNON R FISH & CAROL ANNE
FISH TR FAMILY TRUST U/A
DTD 09/25/85 F/B/O VERNON R
FISH
525 E MEADOWBROOK
ORANGE   CA    92865-1317

#1505715
VERNON R HARRIS
1449 N BURKETT
LAKE CITY    MI    49651-9608

#1505716
VERNON R HARRIS
3715 ADAMS DR
MARTINSVILLE    IN    46151-9201

#1505717
VERNON R HELTON
4016 MERLYN DR
FRANKLIN    OH    45005-5433

#1505718
VERNON R KRUEGER
17124 W 1000 S RD
REDDICK   IL    60961

#1505719
VERNON R LESTER
4879 BEARD RD RT 3
PERRY   MI    48872-9118

#1118744
VERNON R LINK
3224 SUMMERHILL LN
COLUMBUS   OH    43221

#1505720
VERNON R LIPPS
P O BOX 14
NORTH AURORA   IL    60542-0014

#1505721
VERNON R LIPPS &
KATHERINE F LIPPS JT TEN
8111 W LELAND AVE
NORRIDGE   IL    60706-4452

#1505722
VERNON R MYERS
5674 EVEREST DR
CLARKSTON   MI    48346-3230

#1505723
VERNON R PALMREUTER
4729 W CEDAR LAKE RD
GREENBUSH   MI    48738-9717

#1505724
VERNON R PETERSON & PATRICIA
E PETERSON JT TEN
9027 KIPLING R-5 LAND
GLADSTONE   MI    49837-2708

#1505725
VERNON R TISDALE
6709 REVERE DRIVE
DERBY   NY    14047-9730

#1505726
VERNON ROBINSON
120 CUMBERLAND ST
BEREA   KY    40403

#1118747
VERNON RODRIGUE &
THERESA C RODRIGUE JT TEN
1040 JACKSON ST
THIBODAUX   LA    70301-3228

#1505727
VERNON S BATES
BOX 485
ROYAL OAK    MI    48068-0485

#1505728
VERNON S CURTIS TRUSTEE U/A
DTD 03/16/94 THE VERNON S
CURTIS TRUST
633 S EVERGREEN STREET
ARLINGTON HEIGHTS    IL    60005-2604

#1505729
VERNON S FIELDS JR
4102 LOUIS DRIVE
FLINT   MI    48507-1208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505730
VERNON S MILLER
BOX 73
MIDDLETOWN    IN    47356-0073

#1505731
VERNON SCHMIDT FAMILY
LIMITED PARTNERSHIP
2501 WESTERLAND APT A319
HOUSTON    TX    77063

#1505732
VERNON SMITH
65 SWAFFORD RD
LONDON    KY    40744-9347

#1505733
VERNON SPOONER & JOAN C
SPOONER JT TEN
2244 PIONEER DRIVE
BELOIT    WI    53511-2547

#1505734
VERNON STEELE JR
16170 GRIGGS
DETROIT    MI    48221-2855

#1505735
VERNON SWORD
3232 FREMBES
WATERFORD    MI    48329-4017

#1505736
VERNON T HALCIN
4380 SHATTUCK ROAD
SAGINAW    MI    48603-3066

#1505737
VERNON T HALCIN & JOSEPHINE
T HALCIN JT TEN
4380 SHATTUCK
SAGINAW    MI    48603-3066

#1505738
VERNON T LIKE
G 2418 N CENTER RD
BURTON    MI    48509

#1505739
VERNON T MEIR
1181 MIDLAND RD
BAY CITY    MI    48706-9422

#1505740
VERNON T PETERSON
746 TANBARK DR
DIMONDALE    MI    48821-9792

#1505741
VERNON TURNER
131 46 229 ST
QUEENS    NY    11413-1839

#1505742
VERNON V COOK
PO BOX 282
HUBBARD    TX    76648

#1505743
VERNON V COOK &
LINDA KAY COOK JT TEN
3322 LP PR 332 BOX 101
HUBBARD    TX    76648-0101

#1505744
VERNON VILLWOCK &
JEAN VILLWOCK JT TEN
3048 MELVILLE LOOP
LADY LAKE    FL    32162-7582

#1505745
VERNON VORWERK
59 COOLWATER ROAD
BELL CANYON    CA    91307-1006

#1505746
VERNON W BROWN SR &
AGNES T BROWN JT TEN
365 JAMES AVE
ABERDEEN    MD    21001-3439

#1505747
VERNON W BUGGS
2806 ANTHONY AVE
JANESVILLE    WI    53546-5684

#1505748
VERNON W COLE
7 CIRCLE HEIGHTS
ST CATHARINES    ON    L2T 3Y8
CANADA

#1505749
VERNON W COOK
1001 EAGLE LAKE CIR
BIRMINGHAM    AL    35242-6936

#1505750
VERNON W COOLEY AS CUSTODIAN
FOR RICHARD L COOLEY U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
3550 BRIGHTON WAY
RENO    NV    89509-3870

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505751
VERNON W HOCKENBERRY
215 BAKER HILL RD
VESTAL    NY    13850-5133

#1505752
VERNON W KATH TR
VERNON W KATH TRUST UA 5/18/99
29451 HALSTED RD APT 247
FARMINGTON HILLS    MI    48331

#1505753
VERNON W MULLETT
BOX 444
DEFIANCE    OH    43512-0444

#1505754
VERNON WALLER
2265 SANDGATE CR
COLLEGE PARK    GA    30349-4345

#1505755
VERNON WILLIAMS
13517 GREENVIEW
DETROIT    MI    48223-3511

#1505756
VERNON WOLFE
1611 SHRADERVILLE ROAD
SHEPHERD TEXAS    TX    77371

#1505757
VERNONA S MC DUFFIE
3124 E PINE VALLEY ROAD NW
ATLANTA    GA    30305-1928

#1505758
VERONA A BEISER
752 EDWARDS AVE
FAIRHOPE    AL    36532-2903

#1505759
VERONA CEMETERY ASSOCIATION
C/O MARYANN J ANDERSON-TREASURER
6305 STATE ROUTE 31
VERONA    NY    13478-3725

#1505760
VERONA E SWYRTEK
5458 BROBECK ST
FLINT    MI    48532-4004

#1505761
VERONE B HANNA
P O BOX 133
MAYSVILLE    KY    41056

#1505762
VERONIA Z GILLILAND
185 WESTHAFER RD
VANDALIA    OH    45377-2836

#1505763
VERONICA A BRELSFORD
BOX 146
MARLBORO    VT    05344-0146

#1505764
VERONICA A BURTON
1021 COMPTON RD
CINCINNATI    OH    45231-4818

#1505765
VERONICA A LAMBERT
106 WEST 103RD STREET APT 15
KANSAS CITY    MO    64114

#1505766
VERONICA A MAHER & JOHN T
MAHER JT TEN
27 QUAKER ST
NEW HYDE PARK    NY    11040-1314

#1505767
VERONICA A MORRIS CUST
MICHELLE A MORRIS
UNIF TRANS MIN ACT IL
8724 W 26TH STREET
NORTH RIVERSIDE    IL    60546

#1505768
VERONICA A NIKSTENAS
32815 LAKESHORE BLVD
WILLOWICK    OH    44095-3218

#1505769
VERONICA A SMITH
2507 CHEVERNY DR
MCKINNEY    TX    75070-4275

#1505770
VERONICA A WILLS
342 WESTRIDGE DR
OFALLON    MO    63366-7406

#1505771
VERONICA AC-WEBDALE
1052 AZALEA POINTE DR
PORT ORANGE    FL    32119-4100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1505772
VERONICA B MC CARTHY
103 BEACH 220TH ST
ROCKAWAY POINT    NY    11697-1523

#1505773
VERONICA B SHAFER
3704 SAWYER AVE
MIDDLETOWN    OH    45042-2860

#1118753
VERONICA B VANANTWERP
615 BOWERS
DELEVAN    WI    53115

#1505774
VERONICA BERNADETTE FRANKLIN TR
VERONICA BERNADETTE FRANKLIN
REVOCABLE TRUST U/A DTD 8/15/00
1396 GREEN WORTH PL
SANTA BARBARA    CA    93108

#1505775
VERONICA C BARTHOLOMAE &
EARL R BARTHOLOMAE TRUSTEES
U/A DTD 07/15/92 VERONICA C
BARTHOLOMAE TRUST
1861 STOCKTON
DES PLAINES    IL    60018-3154

#1118755
VERONICA C HALEY TR
REVOCABLE TRUST U/A DTD
08/29/86 VERONICA C HALEY
9420 E PURDUE AVE 116
SCOTTSDALE    AZ    85258-9154

#1505776
VERONICA C JUAREZ
7183 WINONA
ALLEN PARK    MI    48101-2223

#1505777
VERONICA C LAVIOLETTE TR
U/A DTD 11/14/02
VERONICA C LAVIOLETTE TRUST
3072 BAILEY
LINCOLN PARK    MI    48146

#1505778
VERONICA C MAGA
75 RIVERDALE AVE
BUFFALO    NY    14207-1036

#1505779
VERONICA C PEAIRS
14010 BUTTERNUT RD
BURTON    OH    44021-9572

#1505780
VERONICA C VUKOVICH &
CATHY L NIEC JT TEN
4495 E COURT ST
BURTON    MI    48509-1844

#1505781
VERONICA CHEMERS & NICK
CHEMERS JT TEN
1312 S CRESCENT
PARK RIDGE    IL    60068-5362

#1505782
VERONICA CICIRELLI
2410 EAST 290TH
WICKLIFFE    OH    44092-2434

#1505783
VERONICA COSTANTINO CUST
AMIR BENDAALI
UNIF TRANS MIN ACT OH
8839 SHERWOOD DR NE
WARREN    OH    44484-1767

#1505784
VERONICA COSTANTINO CUST
GABRIELLE BENDAALI
UNIF TRANS MIN ACT OH
8839 SHERWOOD DR NE
WARREN    OH    44484-1767

#1505785
VERONICA COSTANTINO CUST
JENNA BENDAALI
UNIF TRANS MIN ACT OH
8839 SHERWOOD DR NE
WARREN    OH    44484-1767

#1505786
VERONICA D JESSUP
5351 RESERVOIR RD
GEORGETOWN CA    95634-9307

#1505787
VERONICA D MEERDO TRUSTEE
U/A DTD 06/24/92 VERONICA D
MEERDO TRUST
108 MURPHY ST
BAY CITY    MI    48706

#1505788
VERONICA D SYLVANUS TR
U/A DTD 06/21/02
VERONICA D SYLVANUS TRUST
54 W SALISBURY DRIVE
WILMINGTON    DE    19809

#1505789
VERONICA D TIERNEY CUST
JEANNE M TIERNEY UNIF GIFT
MIN ACT NY
21 GREENLEAF DR
HUNTINGTON    NY    11743-4816

#1505790
VERONICA D TIERNEY CUST
JO-ANNE TIERNEY UND NY
UNIF GIFT MIN ACT
21 GREENLEAF DRIVE
HUNTINGTON    NY    11743-4816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1505791
VERONICA D WORMSER &
BRIAN S WORMSER JT TEN
32 B MAPLE LANE
BRIELLE    NJ    08730-1350

#1505792
VERONICA DICKENS
104-27-49TH AVE
CORONA    NY    11368

#1505793
VERONICA DUDAS
5930 GROVEWOOD DRIVE
MENTOR    OH    44060

#1505794
VERONICA DUNKER &
ROGER DUNKER JT TEN
795 S 8TH ST
LINDERHURST    NY    11757-5522

#1505795
VERONICA E CHMIELEWSKI
Attn    VERONICA E GOVE
9259 WESTBURY
PLYMOUTH    MI    48170-4729

#1505796
VERONICA E GOVE & THOMAS E
GOVE JT TEN
9259 WESTBURY
PLYMOUTH    MI    48170-4729

#1505797
VERONICA E MAYWORM TR
VERONICA E MAYWORM TRUST
U/D/T DTD 04/16/02
5635 N NEW HAMPSHIRE
CHICAGO    IL    60631

#1505798
VERONICA E PHENEY TRUST
U/D/T DTD 06/29/89
18450 ORANGECREST CT SE
LEHIGH ACRES    FL    33936-5943

#1505799
VERONICA E WILLIAMS
115 SWIFT CREEK LN
COLONIAL HEIGHTS    VA    23834-1630

#1505800
VERONICA F GRASING
3112 ROXBURY ROAD
OCEANSIDE    NY    11572-3232

#1505801
VERONICA G BURNS TR
VGB TRUST
U/A 05/15/00
13868 EAST GERONIMO RD
SCOTTSDALE    AZ    85259-2227

#1505802
VERONICA G CARROLL & ROBERT
N CARROLL JT TEN
2417 COURT ST
SAGINAW    MI    48602

#1505803
VERONICA G ROGERS
207 W CHAPEL LN
MIDLAND    MI    48640-2909

#1505804
VERONICA G YOUD & FRANK G
YOUD JT TEN
903 MANDERLY DR
MILFORD    MI    48381-1313

#1505805
VERONICA GILLIGAN
36 CONNECTICUT AVE
LONG BEACH    NY    11561-1150

#1505806
VERONICA GROOM
BOX 6712
VIRGINIA BEACH    VA    23456-0712

#1505807
VERONICA H DATTILO
29 SIXTH ST
CAMPBELL    OH    44405-1351

#1505808
VERONICA H GIBB
339 NORFOLK ROAD
LITCHFIELD    CT    06759-2528

#1505809
VERONICA H KLENA
6413 LITTLE PINE WAY
LAS VEGAS    NV    89108

#1505810
VERONICA I TALBERT
Attn    VERONICA I NICKENS
G-4214 BEECHER RD
FLINT    MI    48532-2710

#1505811
VERONICA IMSICK
7718 QUEEN ST
WYNDMOOR PA    19038-8033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1505812
VERONICA J ABRAMCZYK
712 PUTNAM AVENUE
TRENTON    NJ    08648-4619

#1505813
VERONICA J BANISH &
BARBARA F ALCINI &
CHRISTINE BANISH JT TEN
609 E BAKER
CLAWSON   MI    48017-1673

#1505814
VERONICA J BLANDFORD
28 BIRCH HILL ROAD
BREWSTER  NY    10509-3400

#1505815
VERONICA J SCHIELE TRUSTEE
LIVING TRUST DTD 09/25/90
U/A VERONICA J SCHIELE
4035 AUBURN DRIVE
ROYAL OAK    MI    48073-6338

#1505816
VERONICA JULIANNA HEPP
4547 28TH PLACE SW
NAPLES    FL    34116-7839

#1505817
VERONICA K ALBIN
1775 PLAIN ROAD
CARO    MI    48723-9021

#1505818
VERONICA KAMINSKI
4103 16TH ST
DORR    MI    49323-9401

#1505819
VERONICA KANE
8 MONTCLAIR AVE
MONSEY   NY    10952-4128

#1505820
VERONICA L DONALDSON &
KATHRYN E KOTA JT TEN
2346 LONDON BRIDGE
UNIT 61
ROCHESTER HILLS    MI    48317

#1505821
VERONICA L DONALDSON &
PATRICIA L KOTA JT TEN
2346 LONDON BRIDGE
UNIT 61
ROCHESTER HILLS    MI    48317

#1505822
VERONICA L FRANKS CATO
BOX 270503
KANSAS CITY    MO    64127-0503

#1505823
VERONICA L GEORGE
9 ORCHARD HILL RD
HARWINTON   CT    06791

#1505824
VERONICA L PUGH
108 BROOKEBURY DR APT 2B
REISTERSTOWN   MD    21136-2751

#1505825
VERONICA L WEAVER
3525 JEFFERSON ROAD
CLARKLAKE    MI    49234-9602

#1505826
VERONICA LAJEAN SMITH
32116 HENRY RUFF
ROMULUS   MI    48174-4303

#1505827
VERONICA M CERMAK TR
VERONICA M CERMAK TRUST
UA 07/25/95
1120 HOLYROOD ST
MIDLAND   MI    48640-6312

#1505828
VERONICA M DOLAN
10026 SO WINCHESTER AVE
CHICAGO    IL    60643-2008

#1505829
VERONICA M GORDON
231 MATCHAPONIX AVE
MONROE TOWNSHIP  NJ    08831-1490

#1505830
VERONICA M HISS
360 FALLIS RD
COLUMBUS   OH    43214-3728

#1505831
VERONICA M O'CONNOR &
JAMES V O'CONNOR TR
VERONICA M O'CONNOR TRUST
UA 6/18/98
7556 HOWARD
NILES    IL    60714-3548

#1505832
VERONICA M RICHARDSON
3331 BURGOYNE DR
DAYTON   OH    45405-2005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1505833
VERONICA M SERRA
2217 WINDING WAY
DAVISON    MI    48423-2042

#1505834
VERONICA M SERRA & JOSEPH F
SERRA JT TEN
2217 WINDING WAY DRIVE
DAVISON    MI    48423-2042

#1505835
VERONICA M SUCHMAN
2137 MATRENA DR
BEAVERCREEK  OH    45434-3114

#1505836
VERONICA M UHLMAN
C/O SIGNE ANDERSON CONSERVATOR
P O BOX 1586
MIDLAND    MI    48641-1586

#1505837
VERONICA M VOELKLE & MARY R
INTEMANN JT TEN
112 HARTWICH ST
MAYWOOD  NJ    07607-1965

#1505838
VERONICA M VUICH
408 JEFFREY AVE
CALUMET CITY    IL    60409-2103

#1505839
VERONICA M WIEGERS
12 ESTHER DR
FREEHOLD    NJ    07728-5405

#1505840
VERONICA MARY LYDDY &
KIMBERLY ANN DI SALLE JT TEN
751 E FOX HILLS DR
BLOOMFIELD HILLS    MI    48304-1343

#1505841
VERONICA MCGOWAN
914 HAWTHORNE ST
AVOCA    PA    18641

#1505842
VERONICA P RAUH TR
U/A DTD 12/07/95
VERONICA P RAUH TRUST
12403 SPANISH MOSS DR
BAYONET POINT    FL    34667-2680

#1505843
VERONICA POLESHUK
43 COLIN ST
YONKERS    NY    10701-5513

#1505844
VERONICA POLNY
3042 ETELLE AVE
LORAIN    OH    44052-5102

#1505845
VERONICA POLONITZA
422 BOULEVARD
BAYONNE  NJ    07002-1415

#1505846
VERONICA R ARNOLD
2548 LITTLEFIELD DR
ST LOUIS    MO    63031-2855

#1505847
VERONICA R COSTANTINO
8839 SHERWOOD DR
WARREN  OH    44484-1767

#1505848
VERONICA RENEE WERNKE
224 CORONADO ROAD
INDIANAPOLIS    IN    46234

#1505849
VERONICA S FLOWERS
1205 DOVER ST S W
WARREN  OH    44485-4123

#1505850
VERONICA SHERRY
300 BEECHWOOD RD
ORADELL    NJ    07649-1808

#1505851
VERONICA STARR
1817 BONITA AVE
BURBANK    CA    91504-2802

#1505852
VERONICA T DRAGOTTA
33158 SABASTIAN LANE
STERLING HTS    MI    48312-6128

#1505853
VERONICA T HAGERTY
292 DORSET CT
PISCATAWAY    NJ    08854-2191

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505854
VERONICA T LASKOWSKI
30 PERTH PL
E NORTHPORT    NY    11731-3726

#1505855
VERONICA T ROCHE &
JOHN C ROCHE JT TEN
1308 COURT ST
PORT HURON    MI    48060-5126

#1505856
VERONICA T ZEMROSE
2342 LUTE ROAD
EBENSBURG    PA    15931-8700

#1505857
VERONICA W BOYER
5049 ROBERTS DR
FLINT    MI    48506-1555

#1505858
VERONICA W BOYER & DOUGLAS J
BOYER JT TEN
5049 ROBERTS DR
FLINT    MI    48506-1555

#1505859
VERONICA WOITA &
LOIS ERICKSON
70 WILLISON
GROSSE POINTE SHOR    MI    48236-1563

#1505860
VERONICA WOITA & JANET NICOL JT TEN
70 WILLISON
GROSSE POINTE SHOR    MI    48236-1563

#1505861
VERONICA Z SIEMIATKASKA
24 FOXWOOD RD
BRISTOL    CT    06010-8315

#1505862
VERONIKA E CARLOW
19 MEADOW WOOD DR
FAIRPORT    NY    14450-2836

#1505863
VERONIKA N PLANK
1921 NE 51ST ST
APT 1
FORT LAUDERDALE    FL    33308-3716

#1505864
VERONIQUE STEIN
3515 EUGENE PL
SAN DIEGO    CA    92116-1930

#1505865
VERONNA M HARRIS
12309 CRAVEN AVE UP
CLEVELAND    OH    44105-2645

#1505866
VERPLE L BAKER & THOMAS E
BAKER JT TEN
25 ED LANE
GREENBRIER    AR    72058-9725

#1505867
VERRA F KATZ
APT 10-J W
305 E 86TH ST
N Y    NY    10028-4702

#1505868
VERRETTA L SZMANSKY
245 LAKEVIEW DR
FAIRFIELD GLADE    TN    38558-7049

#1505869
VERSAL L DENDEL & ROBERT C
DENDEL JT TEN
20451 POWELL RD
#56
DUNNELLON    FL    34431

#1505870
VERSEY KING
9 OAK PLACE
IRVINGTON    NJ    07111-3158

#1505871
VERSIE R MELTON TR
VERSIE R MELTON TRUST
UA 06/04/97
774 E LYNDON AVE
FLINT    MI    48505-2954

#1505872
VERTHEA ANN FRANZ &
ELMER E FRANZ JT TEN
6949 RELIANCE RD
FEDERALSBURG    MD    21632

#1505873
VERTINER JAY HIGGINS
3512 LAKEVIEW AVE
DAYTON    OH    45408-1530

#1505874
VERTIS C CLUTTS
3489 CAMDEN AVE
BURTON    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505875
VERTIS R CHAMBERLAIN
G-3428 W COURT ST
FLINT    MI    48532-4743

#1505876
VERTLE F LEGG JR
121 PRICE LANE
PIKETON    OH    45661-9550

#1505877
VERVIE VANDEVENDER
80 WEST DAYTON ST
W ALEXANDRIA    OH    45381-1162

#1505878
VERYL G LYONS &
BETTY J LYONS JT TEN
122 PILGRIM DR
PORTLAND    IN    47371-1252

#1505879
VESPER C WILLIAMS II
4643 SYLVANIA AVENUE
TOLEDO    OH    43623-3203

#1505880
VESPER D MARION
6402 BONANZA LANE
INDIANAPOLIS    IN    46254-1808

#1505881
VESSIE L TURNER
907 BLACK AVE
FLINT    MI    48505-3565

#1505882
VESTA A GARRISON
1111 VICTORY DR
MINDEN    LA    71055-2241

#1505883
VESTA B EAKER
TOD BRENT D EAKER
1370 DEL REY DR
FLORISSANT    MO    63031-4225

#1505884
VESTA G MEYER & HARRY R
MEYER JT TEN
6910 OREGON AVENUE
LA MESAGO    CA    91942-1206

#1505885
VESTA R KEELER & JAMES E KEELER TRS
U/A DTD 11/02/01 VESTA R KEELER &
JAMES E KEELER REVOCABLE
LIVING TRUST
6014 NORTH HARSIN LANE
INDIANAPOLIS    IN    46235

#1505886
VESTA W STANLEY
1102 CENTRAL AVE 201
ANDERSON  IN    46016-1755

#1505887
VESTAL E HICKS
40 LYRIC DR
NEWARK    DE    19702-4521

#1505888
VESTER BROWN
4555 BRIAR PATCH LAKE RD
PARIS    TN    38242-7570

#1505889
VESTER GABBARD
1812 PARKAMO AVE
HAMILTON    OH    45011-4611

#1505890
VESTON B HUDSON
3430 S RURAL ST
INDIANAPOLIS    IN    46237-1139

#1505891
VESTRY OF TRINITY P E CHURCH
ELKTON MARYLAND
105 BRIDGE ST
ELKTON    MD    21921

#1505892
VETA G ALLEN
1805 CORNWALL RD
BIRMINGHAM    AL    35226-2611

#1505893
VETERANS OF FOREIGN WARS
POST 550
BOX 5033
EAST HAMPTON    NY    11937-6025

#1505894
VETO S PERNICIARO
608 CUMBERLAND COVE RD
MONTEREY    TN    38574-2701

#1505895
VETTINA MIFFLIN &
ROBERT MIFFLIN JT TEN
70503 NATURE'S WAY
RICHMOND    MI    48062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1505896
VEULAH M LEFEVRE
850 KARNES ST
DEFIANCE    OH    43512-3066

#1505897
VEVA L VAUGHN
10455W 700N
RUSSIAVILLE    IN    46979-9320

#1505898
VEVA T SHIVERS
1111 RIVER GLYNN DR
HOUSTON TX    77063-1516

#1505899
VEWISER L DIXON
2501 W PASEO
KANSAS CITY    MO    64108-2945

#1505900
VHILMA A CROCKETT &
RONNIE L ABBOTT JT TEN
C/O EDWARD JONES
131 DEGAN 101
LEWISVILLE    TX    75057-3602

#1505901
VI V TRUONG
15102 CHETLAND PL
HOUSTON   TX    77095-2958

#1505902
VI X QUACH
90 CHERRY HILL DR
DAYTON   OH    45440

#1505903
VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE    QC    J0P 1W0
CANADA

#1505904
VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE    QC    J0P1W0
CANADA

#1505906
VIATEUR BESNER
213 CHEMIN STE JULIE
STE MARTHE DE VADREU    QC    J0P 1W0
CANADA

#1505907
VIAUME GRISHEN ADM U/W
MATTIE L WHITE
80 MANHATTAN AVE
BUFFALO    NY    14215-2116

#1505908
VIC O WALTERS
1060 CHIDMUNK LANE
PENDLETON   IN    46064-9166

#1505909
VIC T ISBELL
2728 OAK PARK CIRCLE
WESTFIELD    IN    46074-9139

#1505910
VIC WALKER & BEVERLY
WALKER JT TEN
UNION STAR    MO    64494

#1505911
VICENTA S HANCOCK
10204 GREGLYNN RD
RICHMOND    VA    23236-1709

#1505912
VICENTA S HANCOCK CUST
DAVID F HANCOCK
UNIF TRANS MIN ACT VA
10204 GREGLYNN RD
RICHMOND    VA    23236-1709

#1505913
VICENTA S HANCOCK CUST
MARTINA V HANCOCK
UNIF TRANS MIN ACT VA
10204 GREGLYNN RD
RICHMOND    VA    23236-1709

#1505914
VICENTE BATISTA
536 SW 7TH AVE
MIAMI     FL    33130-2671

#1505915
VICENTE J RAMIREZ
340 WEST 6TH STREET
IMLAY CITY    MI    48444-1057

#1505916
VICENTE O BARRAZA
BOX 1401
EL PASO    TX    79948-1401

#1505917
VICENTE VALLE JR
APT 204
3695 GRAFTON ST
ORION    MI    48359-1541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1505918
VICHIEN RATANAPRASATPORN
495 WINCHESTER AVE
STATEN ISLAND    NY    10312-5137

#1118779
VICK M KEMP
4118 CALMOON ST
NATIONAL CITY    CA    91950-8204

#1505919
VICKEY L HAYNES
7724 RIVERSIDE DR
ST HELEN    MI    48656-9661

#1505920
VICKI A HORSLEY
5066 BAYBERRY DRIVE
CINCINNATI    OH    45242-7906

#1505921
VICKI A HUMPHREY
3017 GRACEMORE AVE
DAYTON    OH    45420-1228

#1505922
VICKI A KLINE CUST
CATHERINE EDNA KLINE
UNIF TRANS MIN ACT NJ
10 K DR
PENNSVILLE    NJ    08070-2314

#1505923
VICKI A KLINE CUST
KELLY A KLINE
UNIF TRANS MIN ACT NJ
10 K DRIVE
PENNSVILLE    NJ    08070-2314

#1505924
VICKI ANN HUTCHINGS
3155 DETROIT ST
DEARBORN MI    48124-4153

#1505925
VICKI ANN PHEGLEY
3520 SOUTH GRAND TRAVERSE
FLINT    MI    48507-1713

#1505926
VICKI B CHRISTIE
2689 ODUM ST
SNELLVILLE    GA    30078-3446

#1505927
VICKI B MCCALL
BOX 562
LOCUST    NC    28097-0562

#1505928
VICKI C SMITH
120 BEACON ST 6
BOSTON    MA    02116-1519

#1505929
VICKI CARROLL &
JOHN F CARROLL JR JT TEN
32 EASTOVER
SOUTH DENNIS    MA    02660-3307

#1505930
VICKI CHILDERS ROWE CUST
ANDREW TODD ROWE A MINOR
UNDER THE LAWS OF GEORGIA
2169 KINGS FORREST DR
CONYERS    GA    30013-2024

#1505931
VICKI CHILDERS ROWE CUST
JASON DOUGLAS ROWE A MINOR
UNDER THE LAWS OF GEORGIA
2169 KINGS FORREST DR
CONYERS    GA    30013-2024

#1505932
VICKI D PARSON
209 REDWOOD DRIVE
KOKOMO    IN    46902-3626

#1505933
VICKI D WRIGHT
3805 AUBURN ST
LAKE CHARLES    LA    70607-3505

#1505934
VICKI DIANE COUGHLIN
13311 HADDON STREET
FENTON    MI    48430

#1118782
VICKI DW MILLER &
WILLIE L MILLER JT TEN
3413 CONCORD ST
FLINT    MI    48504-2473

#1505935
VICKI E MALONE
706 9TH STREET
ATHENS    AL    35611-3212

#1505936
VICKI E QUAINTANCE
4933 MALDEN WAY
COLUMBUS OH    43228-1348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1505937
VICKI FOYER MARAN
648 GUNBY RD
MARIETTA    GA    30067-5132

#1505938
VICKI G SCHLEGEL
498 SOMERSET
ATHENS    GA    30606-3930

#1505939
VICKI G SMITH
1168 MAYFIELD DR
DECATUR    GA    30033-3333

#1505940
VICKI GATZEMEYER WILTZ
2720 WESTWOOD PKWY
FLINT    MI    48503

#1505941
VICKI GOLDBERG & PAUL
GOLDBERG JT TEN
12300 BRIARBUSH LANE
POTOMAC    MD    20854-1032

#1505942
VICKI GOLDEN
488 GREENWOOD LANE
BOWLING GREEN    KY    42104-7887

#1505943
VICKI GOTSHA
501 N SHELTON ST B
BURBANK    CA    91506-1846

#1505944
VICKI HAMPTON BLAINE
2790 SHADY VALLEY DR NE
ATLANTA    GA    30324-3117

#1505945
VICKI HAYES HARDESTY
4 E DAYTONA DR
CHATTANOOGA    TN    37415-2413

#1505946
VICKI J CLARK
1740 ROCKWELL DR
XENIA    OH    45385-3845

#1505947
VICKI J DENNIS TR U/A DTD
01/01/84 FOR SHERRY B DENNIS
TRUST
3056 ROLLINGSTONE
OKLAHOMA CITY    OK    73120-1863

#1505948
VICKI J DENNIS TR U/A DTD
01/01/84 FOR THE CHAD C
DENNIS TRUST
3056 ROLLLINGSTONE
OKLAHOMA CITY    OK    73120-1863

#1505949
VICKI J DOWNEY
1001 WILDROSE
MUSTANG  OK    73064-2930

#1505950
VICKI J GIEFER-WALKER
9098 COCKATOO AVE
FOUNTAIN VALLEY    CA    92708-6510

#1505951
VICKI J LAU
704 ONAHA ST
HONOLULU  HI    96816-4921

#1505952
VICKI J LIPSCOMB
135 CHERRYLAND
AUBURN HILLS    MI    48326-3348

#1505953
VICKI J MICHAELIS
1653 KILDARE PLACE
COLUMBUS  OH    43228-3429

#1505954
VICKI J NORDER
5734 INVERNESS CIRCLE
N FT MYERS    FL    33903-5810

#1505955
VICKI J STEPHENS
24806 POWERS
FARMINGTON HEIGHTS    MI    48336-1788

#1505956
VICKI JOAN FELDMAN
Attn    V F KEEVEN
9940 SOUTHWIND DR
INDIANAPOLIS    IN    46256-9361

#1505957
VICKI K AMOROSE
1049 W BROADWAY
EUGENE    OR    97402-4813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505958
VICKI KILMER LACY
2351 CAMBRIA ROAD
HILLSDALE    MI    49242-9603

#1505959
VICKI KUHN
300 SHAWNEE TRAIL
CENTERVILLE    OH    45458-4050

#1505960
VICKI L BEKINS & RAYMOND S
BEKINS JT TEN
6131 VINTON
COMSTOCK PARK    MI    49321-8313

#1505961
VICKI L BONAVENTURA &
RONALD A BONAVENTURA JT TEN
25701 MADISON CT
ST CLAIR SHORES    MI    48081-2110

#1505962
VICKI L BROWN
103 E GEORGE ST
ARCANUM    OH    45304-1319

#1505963
VICKI L BROWN
631 SW 85TH ST
OKLAHOMA CITY    OK    73139-9345

#1505964
VICKI L CARPENTER
1610 ALEXANDER RD
E GRAND RAPIDS    MI    49506-3306

#1505965
VICKI L CARRIS & TRISHA A
CARRIS JT TEN
3130 STATEN AVE APT 4
LANSING    MI    48910-6705

#1505966
VICKI L CLIPP
106 S ALABAMA AVE
MARTINSBURG    WV    25401-1906

#1505967
VICKI L COUNCILMAN
20 UNIVERSITY AVE
NORTH COHOCTON NY    14808-9716

#1505968
VICKI L DODGE
2700 FOREST AVE
LANSING    MI    48910-3069

#1505969
VICKI L FEITH
11491 GRATIOT
SAGINAW    MI    48609-9648

#1505970
VICKI L GEHEB
R ROUTE 1
BOX 96 5
BRINGHURST    IN    46913-9801

#1505971
VICKI L GERWERT
300 OWINGS HILL COURT
OWINGS    MD    20736-9409

#1505972
VICKI L HUNT
4750 COYLE RD #302
OWINGS MILLS    MD    21117

#1505973
VICKI L KEGEL
1136 SILVER SPRING RD
HOLTWOOD    PA    17532-9741

#1505974
VICKI L KILBURN
Attn    VICKI L LEINONEN
4240 HADLEY ROAD
METAMORA    MI    48455-9635

#1505975
VICKI L KRUGMAN
601 WOODLAND AVE
ELYRIA    OH    44035-3250

#1505976
VICKI L LANGSETH & JAMIE L
LANGSETH & TRAVIS KYLE
LANGSETH JT TEN
6528 N JEFFERSON
KANSAS CITY    MO    64118-3267

#1505977
VICKI L LOOPER
5330 LEEWARD RUN DR
ALPHARETTA    GA    30005-4370

#1505978
VICKI L MOORER
9208 STONEGATE
MIDWEST CITY    OK    73130-6245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1505979
VICKI L NICKLAS
3319 THORN HILL DR
ARLINGTON    TX    76001

#1505980
VICKI L ROBINSON
3590 WATERGATE DRIVE S W
WYOMING    MI    49509-3122

#1505981
VICKI L SPANG
1114 LAYARD AVE
RACINE    WI    53402-4327

#1505982
VICKI L YAKSTA & EDWARD F
YAKSTA JT TEN
11 S ARLINGTON AVE
BERLIN    NJ    08009-1128

#1505983
VICKI LARUE
2105 ROBIN RD APT S-4
BOWLING GREEN    KY    42101

#1505984
VICKI LEE FOX
525 13TH AVE NE
ST PETERSBURG    FL    33701-1308

#1505985
VICKI LEVY KRUPP
50 RICHARDSON DR
NEEDHAM    MA    02492-2818

#1505986
VICKI LU RUMPSA
1880 MIDDLEGROUND SE
GRAND RAPIDS    MI    49546-8213

#1505987
VICKI LYN CLEMENT
1046 ALHI
WATERFORD    MI    48328-1500

#1505988
VICKI LYNN HAMMOND
1007 E 8TH STREET
MUNCIE    IN    47302-3524

#1505989
VICKI LYNN SCHOLL RICHARDS
6205 PLUM THICKET RD
OKLAHOMA CITY    OK    73162-3424

#1505990
VICKI LYNNE FOX
302 SPRING ST
LANCASTER    OH    43130

#1505991
VICKI M COAR &
EDNA N MERRITT &
KARLA D WARD & PATRICIA SIMMONS
TEN COM
2923 PENDLETON LANE
MARIETTA    GA    30064-4094

#1505992
VICKI MARSH ARNOULD CUST FOR
MEGHAN MARSH ARNOULD UNDER
MA UNIF TRANSFERS TO MINORS
ACT
768 BURTS PIT RD
FLORENCE    MA    01062-3619

#1505993
VICKI MOORE
4005 VAPER COURT
ENGLEWOOD OH    45322-2554

#1505994
VICKI N LEE
12028 S NICKLAUS DR
SANDY    UT    84092-5902

#1505995
VICKI N WRIGHT
4472 SPRINGBROOK DRIVE
SWARTZ CREEK    MI    48473-1486

#1118789
VICKI OOSTENVELD
17419 CANYON DRIVE
BROOKINGS    OR    97415

#1505996
VICKI R SIMS
4046 PALISADES MAIN
KENNESAW GA    30144-6164

#1505997
VICKI R WEBB
89 HOWARD AVENUE
AUSTINTOWN    OH    44515-2312

#1505998
VICKI R YOUNG
4521 WELLINGTON DRIVE
BENSALEM    PA    19020-7813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1505999
VICKI RAAB
32 MUNCY DR
WEST LONG BRANCH   NJ     07764-1147

#1506000
VICKI RUSIN
4245 RUSH SPRINGS DR
ARLINGTON    TX    76016-4801

#1506001
VICKI S EUKEN
327 49TH ST
DES MOINES    IA    50312-2507

#1506002
VICKI S GAGNE
7195 JOHNSON RD
FLUSHING    MI    48433-9048

#1506003
VICKI S WHITMAN & MEGAN L N
WHIMAN JT TEN
7058 KESSLING STREET
DAVISON    MI    48423

#1506004
VICKI SALIBA THOMAS
1101 NW 34TH ST
OKLAHOMA CITY    OK    73118

#1506005
VICKI SITNER
14 NOSBAND AVE
WHITE PLAINS    NY    10605-2073

#1506006
VICKI SMITH HOLBROOK
824 ALBERT ST
ENGLEWOOD   OH   45322

#1506007
VICKI SMITH MC CULLOUGH
6471 S OAK SHADOWS CIRCLE
MEMPHIS    TN    38119-5405

#1506008
VICKI SUE SHULOCK
C/O KROEGER
2291 NORTH DUSTY LANE
TUCSON   AZ    85749

#1506009
VICKI SYPLES
BOX 620841
ORLANDO    FL    32862-0841

#1506010
VICKI T PRICE & JOHN J PRICE JT TEN
RT 1 BOX 140F
MARLOW   OK    73055

#1506011
VICKI THOMASON GOAD
8902 PATRICIA LYNN
NORTH LITTLE ROCK    AR    72120-3931

#1506012
VICKI V TASSIOS
C/O SKYVIEW RESTAURANT
9118 STONEY CORNER
CHAROLETTE   NC    28210-7975

#1506013
VICKI VANCE BROWN
7213 ROUTT
FORT WORTH   TX    76112-7237

#1506014
VICKI WOLTERS
8673 COLLINGS RD
PIGEON    MI    48755-9746

#1506015
VICKI WRIGHT TIDERINGTON
4472 SPRINGBROOK DR
SWARTZ CREEK   MI    48473-1486

#1506016
VICKIE A CARY
251 E ST JOSEPH HWY
GRAND LEDGE   MI    48837-9708

#1506017
VICKIE A FORD
5377 ARLINGTON AVE
ST LOUIS    MO    63120-2518

#1506018
VICKIE A JAKUBEK
15200 MOCK ROAD
BERLIN CENTER    OH    44401-9744

#1506019
VICKIE A RAHE & STEVEN C
RAHE JT TEN
BOX 405
BANCROFT   IA    50517-0405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1506020
VICKIE A RAMSEY
3009 MONROE COURT
ANTIOCH    CA    94509-5334

#1506021
VICKIE B GRABOWSKI
4707 REVERE RD
DURHAM   NC    27713-2319

#1506022
VICKIE DARRIS MC CORD
1158 ARDMOOR
BLOOMFIELD   MI    48301-2156

#1506023
VICKIE E THOMAS
7870 DUBUQUE
CLARKSTON   MI    48348-3816

#1506024
VICKIE E WASHINGTON
9447 RAVENSWOOD
DETROIT   MI    48204-4513

#1506025
VICKIE FILIPPONE
8 ASHFORD LN
HUNTINGTON   NY    11743-4874

#1506026
VICKIE FINN
6535 DESOTO AVE #14
CANOGA PARK   CA    91303

#1506027
VICKIE G JACKSON
2926 MALLERY
FLINT    MI    48504-3002

#1506028
VICKIE H JACKSON
4473 FLAKEMILL ROAD
ELLENWOOD   GA    30294-1455

#1506029
VICKIE HERRON
38820 RED OAKS
CLINTON TWP    MI    48036

#1506030
VICKIE J BELL
2125 N PURDUM ST
KOKOMO   IN    46901-1442

#1506031
VICKIE J BOYER
1696 HONEYSUCKLE DR
MANSFIELD   OH    44905-2312

#1506032
VICKIE J LANNON
C/O VICKIE J SMITH
508 E WEST ST
STURGIS    MI    49091-1561

#1506033
VICKIE J LAY
Attn   VICKIE J LEE
140 N LAUREL CIR
COLUMBIA    TN    38401-2023

#1506034
VICKIE J WHITNEY
209 S THORNRIDGE
MOUNT MORRIS   MI    48458-9132

#1506035
VICKIE JAMES
W281 FAIRVIEW DR
MUNDELEIN   IL    60060-3475

#1506036
VICKIE K KALOHN & EDITH
KALOHN & TIMOTHY J KALOHN JT TEN
1725 LAKESVIEW BLVD
OXFORD    MI    48371-4545

#1506037
VICKIE K KALOHN & TIMOTHY J
KALOHN JT TEN
1725 LAKESVIEW BLVD
OXFORD    MI    48371-4545

#1506038
VICKIE KAY HOGAN
112 MARION
LIBERTY    MD    64068

#1506039
VICKIE KNOWLES MCELROY CUST
FOR BRIAN THOMAS MCELROY
UNDER THE NJ UNIF GIFTS TO
MINORS ACT
970 WINDWALK COURT
ROSWELL   GA    30076-1278

#1506040
VICKIE L BAREFOOT
Attn   VICKIE L WHITE
3382 NEWARK RD
ATTICA    MI    48412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506041
VICKIE L BROWN
18955 BLACKMOOR ST
DETROIT      MI     48234-3724

#1506042
VICKIE L CHAPMAN
1021 E LAWN DR
FORT WAYNE    IN      46819-1984

#1506043
VICKIE L COURSON
1063 HUNTINGTON DR
TROY     MO    63379-2265

#1506044
VICKIE L CRAWFORD
Attn    VICKIE TRULY
18848 MARX
DETROIT      MI     48203-2146

#1506045
VICKIE L HARRINGTON
BOX 97
DAVISON     MI      48423-0097

#1506046
VICKIE L HAWES
ROUTE 1 BOX 33
COOKS    MI     49817-9400

#1506047
VICKIE L JONES EX EST
ILAGENE L ARMSTRONG
5955 STRATHDON WAY
WATERFORD  MI     48327

#1506048
VICKIE L JOZWIAKOWSKI
RR 1 BOX 138-23
WARRENTON MO      63383-9801

#1506049
VICKIE L KINNEY
3 MISTI LANE R R 1
WESTVILLE     IL     61883-9779

#1506050
VICKIE L MARTINEZ
11805 CHELSEA CHASE STREET
OKLAHOMA CITY    OK    73170-3623

#1506051
VICKIE L MOORE
430 GRACE AVE
ROCHESTER HILLS     MI     48307-5102

#1506052
VICKIE L SCHAFER
5952 CROW VALLEY PARK DR
DAVENPORT  IA     52807-2953

#1506053
VICKIE L SCOTT
3516 LAKE FOREST AVE
LUPTON  MI     48635

#1506054
VICKIE L SIMONS
8005 UPTON RD
LANGSBURG MI      48848-9782

#1506055
VICKIE L SMITH
5218 GUTERMUTH ROAD
SAINT CHARLES     MO     63304-7618

#1506056
VICKIE L TRAXLER
1123 ELLIS AVE
JACKSON   MS     39209-7325

#1506057
VICKIE L WEBB
43 HENDERSON
DANVILLE    IL     61832-8438

#1506058
VICKIE L YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE    OH    43103-9720

#1506059
VICKIE L ZARNICK
10131 LAKE TAHOE COURT
FORT WAYNE  IN     46804-6917

#1506060
VICKIE LYNN BRILLISOUR
10831 CRESTVIEW RD
COUNTRYSIDE  IL      60525-4748

#1506061
VICKIE LYNN VAN DER WAL CUST
CORY ALBERT VAN DER WAL
UNDER IA UNIF TRANSFERS TO
MINORS ACT
514 6TH AVE W
OSKALOOSA   IA     52577-3734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1506062
VICKIE LYNN VAN DER WAL CUST
CURTIS EUGENE VAN DER WAL
UNDER IA UNIF TRANSFERS TO
MINORS ACT
514 6TH AVE WEST
OSKALOOSA    IA        52577-3734

#1506063
VICKIE LYNN WARD & DELBERT N
WARD JT TEN
RT 2
476 2ND ST
OXFORD    MI    48371-1510

#1506064
VICKIE LYNN WATSON
C/O VICKIE FOWLER
BOX 148
SMYEK    TX    79367-0148

#1506065
VICKIE M DUNN
C/O V PONTIUS
958 N 950 E
GREENTOWN IN      46936-9527

#1506066
VICKIE M JOHNSON
Attn    VICKIE M ARMSTRONG
1516 CO RD 94
MOULTON  AL    35650-4522

#1506067
VICKIE NICKELL MORGAN
70251 HENRY ROSS DRIVE
ROMEO   MI      48065

#1506068
VICKIE R FOSTER
741 MEDOSCH
CINCINNATI    OH    45215

#1506069
VICKIE R GOODMAN
PO BOX 776
ROCKAWAY BEACH  OR    97136

#1506070
VICKIE R MANEES
1809 LAKEWIND DR
BRANDON  FL    33510-2014

#1506071
VICKIE R ROGERS
911 S HUGHES STREET
APEX    NC    27502

#1506072
VICKIE R SCHROEDER
703 JACKSON ST
FT ATKINSON    WI    53538-1359

#1506073
VICKIE RUSS LANTY
5473 SALTBOX LN
CLAY    NY    13041-8619

#1506074
VICKIE S EVANS &
KELCEY N EVANS JT TEN
4912 MAYCREST
WATERFORD  MI    48328-1023

#1506075
VICKIE S GRIGSBY
2803 COMMONWEALTH AVE
VALRICO    FL    33594-4785

#1506076
VICKIE S SHOCK
BOX 312
RUSSIAVILLE    IN    46979-0312

#1506077
VICKIE W WADE
1104 MASSEY DRIVE
KINSTON   NC    28504-7212

#1506078
VICKIE WILKINS
52578 PARKVILLE RD
THREE RIVERS    MI    49093

#1506079
VICKIE YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE    OH    43103-9720

#1506080
VICKY BERGERON WEST
2401 HARRISON POINT DR
CHARLES CITY    VA    23030

#1506081
VICKY GODWIN CURTIS & HAROLD
VINCENT CURTIS JR JT TEN
3120 LYNNHAVE DR
VA BEACH    VA    23451-1115

#1506082
VICKY H MILLS-MRUS
1109 GENESEE
WARREN  OH    44483-4213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1506083
VICKY JO IGARASHI
3478 J CRT
EARLHAM    IA    50072

#1506084
VICKY L FERGUSON
BOX 38
WEST MIDDLETON    IN    46995-0038

#1506085
VICKY L GAMBLE
402 N HURON ST
ALBION    MI    49224-1842

#1506086
VICKY L RAHE
9172 MATTHEW DRIVE
MANASSAS PARK    VA    20111

#1506087
VICKY L TUREAUD
1130 LAFAYETTE
FLINT    MI    48503-2829

#1506088
VICKY LYNN HOWARD
329 W STEWART ST
DAYTON    OH    45408-2046

#1506089
VICKY LYNN QUINBY
BOX 633
ADMORE    OK    73402-0633

#1506090
VICKY M BELL
2501 OPAL LN
TROY    MO    63379-4839

#1506091
VICKY M MOORE
1210 HUNTCLIFF WAY
CLINTON    MS    39056-3468

#1506092
VICKY M WOODWORTH
142 BRUSH CREEK RD
WILLIAMSVILLE    NY    14221-2743

#1506093
VICKY MARIE HENNING CUST FOR
SCOTT MATTHEW HENNING UGMA
11680 WHITEHALL
STERLING HEIGHTS    MI    48313-5076

#1506094
VICKY S SCULLY
4379 N HILLCREST CIRCLE
FLINT    MI    48506-1421

#1506095
VICKY STEWART BEVERIDGE
41991 MERRIMAC CIRCLE
CLINTON TWP    MI    48038-2284

#1506096
VICKY VIA ROBINSON
107 MILLER ST APT 19
STAUNTON    VA    24401-8834

#1118805
VICKY WOHLERS
220 GRAND JUNCTION
SHARPSBURG GA    30277-1976

#1506097
VICTOR A AMATO
3118 W VILLAGE LANE
PORT HURON    MI    48060-1893

#1506098
VICTOR A DANNA & MARY L
DANNA JT TEN
105 KNOLLWOOD LANE
CUMMING    GA    30040-2013

#1506099
VICTOR A DIENES &
SUSAN K DIENES JT TEN
3759 VICKERS LAKE DR
JACKSONVILLE    FL    32224

#1506100
VICTOR A ECKERT
311 WILLIAM DRIVE
BROWNSBURG IN    46112-1552

#1506101
VICTOR A FERGUSON
1696 COUNTRY SIDE DRIVE
BEAVERCREEK OH    45432-2142

#1506102
VICTOR A FISCHER
9215 E CALLE DIEGO
TUCSON    AZ    85710-7304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506103
VICTOR A FRAZAO &
PATRICIA L FRAZAO JT TEN
5003 CHAPARRAL WAY
SAN DIEGO    CA    92115-2239

#1506104
VICTOR A GALBRAITH
28760 DIAMOND DR UNIT 103
BONITA SPGS    FL    34134-1351

#1506105
VICTOR A GLINSKI
5712 S NASHVILLE AVE
CHICAGO    IL    60638-3321

#1506106
VICTOR A GREENHUT
35 PATTON DR
EAST BRUNSWICK    NJ    08816-1128

#1506107
VICTOR A JONES
618 RICHARD DRIVE
CARY    NC    27513-2505

#1506108
VICTOR A KEMMER
C/O ROGER W MCKENNA POA
1160 STARK ST
KEWASKUM    WI    53040

#1506109
VICTOR A LIGUORI
107 HOLLY ROAD
WILLIAMSBURG    VA    23185-3216

#1506110
VICTOR A MOCH
36 RANDOLPH AVENUE
CHEEKTOWAGA NY    14211-2608

#1506111
VICTOR A MORRIS & THEADA E
MORRIS JT TEN
1605 WEST COUNTY RD 750S
CLAY CITY    IN    47841

#1506112
VICTOR A MURGUIA
6604 N W OVERLAND DRIVE
KANSAS CITY    MO    64151-1723

#1506113
VICTOR A NAKAS
3334 SLADE COURT
FALLS CHURCH    VA    22042-3917

#1506114
VICTOR A NEMARD
107 SUMMIT AVENUE
DUMONT NJ    07628-1344

#1506115
VICTOR A PAGONE & ADEL L
PAGONE JT TEN
18743 CENTER ST
CASTRO VALLEY    CA    94546-2500

#1506116
VICTOR A PANUS JR
1020 PROVIDENCE DRIVE
ELLISVILLE    MO    63011-2327

#1506117
VICTOR A RAY &
DOROTHY A RAY TR
VICTOR A RAY & DOROTHY A RAY
TRUST UA 01/20/98
3412 BUCKINGHAM TRAIL
WEST BLOOMFIELD    MI    48323-2809

#1506118
VICTOR A SEARS
1303 NORTH WASHINGTON STREET
VALPARAISO    IN    46383-3445

#1506119
VICTOR A SEARS & PATRICIA J
SEARS JT TEN
1303 NORTH WASHINGTON STREET
VALPARAISO    IN    46383-3445

#1506120
VICTOR A SEVIGNY & ETHEL P
SEVIGNY JT TEN
116 FOX RUN LANE
WEST RUTLAND    VT    05777

#1506121
VICTOR A SPIRITO
165 BELMONT ROAD
CRANSTON    RI    02910-4841

#1506122
VICTOR A WILLIAMS
10377 CENTER RD
FENTON    MI    48430-9505

#1506123
VICTOR A ZITZER
APT 111
2015 S FINLEY
LOMBARD    IL    60148-4892

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506124
VICTOR AGUIRRE
130 E 9TH RD
BROAD CHANNEL   NY    11693

#1506125
VICTOR ANCER & JOANNE Y
ANCER JT TEN
5789 N LINCOLN AVE
CHICAGO    IL    60659-4722

#1506126
VICTOR ANDREANA
4046 NEW YORK AVE
SEAFORD   NY    11783-2207

#1506127
VICTOR ANUSZKIEWICZ
590 LAKE RD
WEBSTER   NY    14580-1551

#1506128
VICTOR ARMSTRONG
5527 OLIVE ST
KANSAS CITY    MO    64130-3520

#1506129
VICTOR ARNESON & ETHEL
ARNESON JT TEN
419 W NORTHLAND AVE
APPLETON   WI    54911-1925

#1506130
VICTOR B CANTOR
13 ROCKY FIELD RD
WESTPORT   CT    06880-2202

#1506131
VICTOR B MARCOTTE & MELVINA
P MARCOTTE JT TEN
600 EAST CHESTER ST LOT 15
KINGSTON   NY    12401

#1506132
VICTOR B MARS
BOX 720-356
NORMAN   OK    73070-4262

#1506133
VICTOR B MEAUT & DONNA D
MEAUT JT TEN
115 FERNWOOD DR
DAPHNE   AL    36526-8125

#1506134
VICTOR B OTTO & EMILY S OTTO JT TEN
69 HIGH ST
NEWBURYPORT MA    01950-3071

#1506135
VICTOR B PIVETTA &
OLGA M PIVETTA JT TEN
1516 SHANNON PL
CARROLLTON   TX    75006-1500

#1506136
VICTOR B PIVETTA CUST DENISE
NICOLE RUMINSKI UNDER THE AZ
UNIF TRANSFERS TO MINORS ACT
1516 SHANNON PL
CARROLLTON   TX    75006-1500

#1506137
VICTOR B WARE JR
712 BEECH AVE
CHARLESTON   WV    25302-2708

#1506138
VICTOR BACHE & MARION L
BACHE JT TEN
32911 SOUTHGATE
LIVONIA    MI    48152-3227

#1506139
VICTOR BACHE & MARION L BACHE JT
32911 SOUTHGATE ST
LIVONIA    MI    48152-3227

#1506140
VICTOR BANISH & ANNE M
BANISH JT TEN
221 INDEPENDENT DR
WARREN   OH    44484

#1506141
VICTOR BARRAGAN
RT 1 BOX 51
CAINSVILLE    MO    64632-9617

#1506142
VICTOR BERUTTI
400 HILLTOP CIRCLE
GLENMORE   PA    19343-8923

#1506143
VICTOR BERUTTI & BARBARA
BERUTTI JT TEN
400 HILLTOP CIRCLE
GLENMORE   PA    19343-8923

#1506144
VICTOR BIBERSTINE
3882 W 550 N
UNIONDALE   IN    46791-9735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1506145
VICTOR BLUM & BONNIE BLUM JT TEN
4690 BRADLEY COURT
DOYLESTOWN  PA     18901-1895

#1506146
VICTOR BOROWIAK &
PATRICIA BOROWIAK JT TEN
8464 BRAY RD
MT MORRIS    MI     48458-8987

#1506147
VICTOR BURTNYK & PAULINE
BURTNYK JT TEN
108 COLERIDGE PARK DR
WINNIPEG    MB    R3K 0B5
CANADA

#1506148
VICTOR C CARROLL
1001 SILVERCREST DR
WEBSTER  NY    14580-9351

#1506149
VICTOR C CESTONE
108 S JENKINS ST
ALEXANDRIA    VA     22304-4910

#1506150
VICTOR C CRAIG
1102 BUCKNELL DR
ARLINGTON  TX    76012-5325

#1506151
VICTOR C HEISTER &/CR
FREDA E HEISTER JT TEN
34706 CLEAR POND RD
SHAWNEE  OK    74801-2649

#1506152
VICTOR C KILLIN
7706 RAGLAN DR NE
WARREN   OH    44484-1434

#1506153
VICTOR C KOEHLER JR
7325 W PERRY ROAD
COVINGTON   OH    45318-9690

#1506154
VICTOR C KOHN &
JOYCE M KOHN TR
VICTOR C KOHN & JOYCE M KOHN
JOINT TRUST UA 06/01/95
BOX 559
SWARTZ CREEK  MI     48473-0559

#1506155
VICTOR C MARTIN
3200 LYNWOOD DR N E
ATLANTA    GA    30319-2320

#1506156
VICTOR C MCCALLISTER
3717 THORNBURG
MUNCIE    IN     47304-6120

#1506157
VICTOR C MOOSE JR
20739 NW QUAIL HOLLOW DR
PORTLAND   OR    97229-1037

#1506158
VICTOR C SAVAGE JR & BETTY J
SAVAGE JT TEN
3374 SUNNYVIEW DRIVE
SAGINAW   MI    48604-1738

#1506159
VICTOR C SHEPHERD
2496 RUTH DR
FENTON    MI     48430-8806

#1506160
VICTOR C VIGIL
40304 VIA MARISA
MURRIETA   CA    92562-5547

#1506161
VICTOR C ZANGARA
844 SWALLOW SW
WARREN   OH    44485-3653

#1506162
VICTOR C ZITNY
8066 BARCLAY DR
NORTHVILLE   MI     48167-9497

#1506163
VICTOR CALDWELL JR &
CATHERINE M CALDWELL JT TEN
11982 PORTAGE RD
MEDINA  NY    14103-9613

#1506164
VICTOR CAMPOS
1132 N LAWN PARK
ALMA  MI    48801-2108

#1506165
VICTOR CARPETTO
236 BAY 11TH ST
BROOKLYN  NY    11228-3841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506166
VICTOR CHANEY
BOX 14353
SAGINAW     MI     48601-0353

#1506167
VICTOR CIESZYNSKI
18 SUNNYSIDE CIRCLE
WINDSOR   CT     06095-3257

#1506168
VICTOR COEN
1411 W FARNUM
ROYAL OAK     MI     48067-1628

#1506169
VICTOR D ANDERSON
4031 SPRING HUE LANE
DAVISON     MI     48423-8900

#1506170
VICTOR D ASBURY
116 HILL HAVEN DRIVE
WAVERLY   TN     37185-1333

#1118816
VICTOR D BERNARD
7932 N EUCLID
KANSAS CITY     MO     64118-1500

#1506171
VICTOR D BORST III &
BEATRICE B BORST JT TEN
565 TIMBER RIDGE ROAD
PRINCETON     IL     61356-2891

#1506172
VICTOR D BULICK &
SHIRLEY A BULICK TR
BULICK LIVING TRUST
UA 07/11/96
9196 SAN JOSE
REDFORD   MI     48239-2320

#1506173
VICTOR D CONDELEE
1428 SEMINOLE DR
HOLLAND     MI     49424-2688

#1506174
VICTOR D CRESAP JR
PMB 1 8002 HWY 99 STE B
VANCOUVER   WA   98665-8813

#1506175
VICTOR D CROSS
G 5467 W DODGE RD
CLIO     MI     48420

#1118819
VICTOR D HICKMAN TR U/A DTD 1/6/98
VICTOR D HICKMAN LIVING TRUST
7108 CLAYMORE AVE
HYATTSVILLE     MD     20782

#1506176
VICTOR D LUTY
4 DEN HERDER DR
SOMERSET   NJ     08873-2711

#1506177
VICTOR D MIHALTAN & MARIE
MIHALTAN JT TEN
6047 MIDDLESEX
DEARBORN   MI     48126-2114

#1506178
VICTOR D SMITH
10 BERRY RD
DERRY     NH     03038-4430

#1506179
VICTOR D STARKE
20735 MARION RD
BRANT   MI     48614-9742

#1506180
VICTOR D WILLIAMS
9195 LAKESIDE WAY
GAINESVILLE     GA     30506-6233

#1506181
VICTOR DABBY TR
VICTOR DABBY REV LIVING TRUST
UA 04/09/92
2506 PONCE DE LEON BLVD
CORAL GABLES     FL     33134-6013

#1506182
VICTOR DEROSA
12 PRICE LANE
STATEN ISLAND     NY     10314-4618

#1506183
VICTOR DONG & FUNG SIN DONG JT TEN
2050 CONTINENTAL AVE
BRONX   NY     10461-3902

#1506184
VICTOR E BILLHARTZ JR
785 SHAKER MILL ROAD
BOWLING GREEN   KY     42103-9064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506185
VICTOR E CAMPBELL
220 E TAYLOR ST
FLINT    MI    48505-4984

#1506186
VICTOR E CARLSON
6014 HORSTMEYER RD
LANSING    MI    48911

#1506187
VICTOR E CROUSORE &
PATRICIA E CROUSORE JT TEN
3502 SPRINGDALE DR
KOKOMO    IN    46902

#1506188
VICTOR E DISEROAD
440 CENTRAL AVE
SOUDERTON    PA    18964-1446

#1506189
VICTOR E KRUPPA
1029 ST RT 305
CORTLAND    OH    44410-9562

#1506190
VICTOR E KUBANI
9619 ALLEN RD
CLARKSTON    MI    48348-1807

#1506191
VICTOR E KUBANI & SARAH V
KUBANI JT TEN
9619 ALLEN ROAD
CLARKSTON    MI    48348-1807

#1506192
VICTOR E MORTON
28 POOR FARM RD
OLD BRIDGE    NJ    08857-3609

#1506193
VICTOR E QUIGLEY
5040 ONEIDA
CLARKSTON    MI    48348-3253

#1506194
VICTOR E SCHLEGEL
18781 CO RD 153
DEFIANCE JUNCTION    OH    43512-8326

#1506195
VICTOR E SCHWARTZ
C/O SHOOK HARDY & BACON LLP
HAMILTON SQUARE
600 14TH STREET, NW SUITE 800
WASHINGTON    DC    20005-2004

#1506196
VICTOR E WISNER
7453 CHATHAM
DETROIT    MI    48239-1058

#1506197
VICTOR E WISNER & MARY T
WISNER JT TEN
7453 CHATHAM
DETROIT    MI    48239-1058

#1506198
VICTOR E YOUNG
154 WILDWOOD
DESOTO    TX    75115

#1506199
VICTOR ESTRADA
1714 ENGLAND RD
ARLINGTON    TX    76013-3420

#1506200
VICTOR EVANS & SANDRA EVANS JT TEN
6519 S HAMILTON
CHICAGO    IL    60636-2533

#1506201
VICTOR F HUGO TR U/DEED OF
TR DTD 10/11/74
2734-80TH AVE
NEW HYDE PARK    NY    11040-1650

#1506202
VICTOR F JASON
2062 BROWN ROAD
LAKEWOOD OH    44107-6013

#1506203
VICTOR F MESCO & MAY E MESCO
TRUSTEES LIVING TRUST DTD
05/30/90 U/A MAY E MESCO
10251 S SPAULDING
EVERGREEN PARK IL    60805-3761

#1506204
VICTOR F PEREZ
1534 CATALINA
BURBANK    CA    91505-1642

#1506205
VICTOR F SCHROEDER
504 SUBURBAN CT APT 6
ROCHESTER NY    14620-3834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1118827
VICTOR F VAN WAGENEN
R D 1
BOX 5F
FULTONVILLE    NY    12072-9761

#1506206
VICTOR FIRPO
13031 SAN DIEGO WOODS LN
ORLANDO   FL    32824-9357

#1506207
VICTOR G CHESWICK
7525 WHARFINGER CT
GLEN BURNIE   MD    21061-9504

#1506208
VICTOR G MARIA & NORMA JEAN
MARIA JT TEN
1003 WOODBANK DRIVE
SEABROOK   TX    77586-4012

#1506209
VICTOR G MATOSH & HELEN L
MATOSH JT TEN TOD GEORGE J MATOSH
SUBJECT TO STA TOD RULES
7336 PINE HURT
DEARBORN  MI    48126

#1506210
VICTOR G MELLOTT
777 OHIO STREET
NORTH TONAWAN  NY    14120-1939

#1506211
VICTOR G MOURA
414 FRANKLIN AVE
MAMARONECK NY    10543

#1506212
VICTOR G PETRICK
6722 DAUGHTRY BLVD S
JACKSONVILLE    FL    32210-6934

#1506213
VICTOR G PETRONE
3500 AMESBURY RD
LOS ANGELES   CA    90027

#1506214
VICTOR G TAYLOR
100 PITCARNIE ROAD
LONDON   ON    N6G 4M9
CANADA

#1506215
VICTOR G TAYLOR
10104 OGILVY LN
CARROLLTON  VA    23314-4148

#1506216
VICTOR GARCIA
5420 DANIELS
DETROIT    MI    48210-2308

#1506217
VICTOR GATICA
5099 WASHBURN RD
DAVISON   MI    48423-9302

#1506218
VICTOR GIACALONE &
JOAN M GIACALONE TR
GIACALONE FAMILY TRUST
UA 10/19/99
5335 LAMPLIGHTER LN
FLUSHING   MI    48433-2457

#1506219
VICTOR GRIGORACI
1971 PARKWOOD RD
CHARLESTON   WV    25314-2241

#1506220
VICTOR H CRUSE
2704 ENGLEWOOD DR
TUSCALOOSA   AL    35405-8879

#1118829
VICTOR H GABRIELSON TRUSTEE
U/A DTD 08/31/93 VICTOR H
GABRIELSON TRUST
4203 STOW RD
STOW   OH    44224-2609

#1506221
VICTOR H GILL
423 SCARSDALE RD
BALTIMORE    MD    21224-2110

#1506222
VICTOR H HARRELL
119 ESTES PARK DR
MOORESVILLE    NC    28117-7315

#1506223
VICTOR H HARRELL JR CUST
WILLIAM D HARRELL UNIF GIFT
MIN ACT NY
5273 E MINERAL LN
LITTLETON   CO    80122-4016

#1506224
VICTOR H MILLS SR
1505 CRESTVIEW DR
MOBILE    AL    36693-4844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1506225
VICTOR H STUEVE JR & DOLORES
K STUEVE JT TEN
6234 MORNING DR
PORT ORANGE    FL    32127-9553

#1506226
VICTOR H THEVENOW
417 VINE ST
MADISON    IN    47250

#1506227
VICTOR H ZIEGERT
4716 ELZO LANE
DAYTON    OH    45440-2027

#1506228
VICTOR HILL
38416 DOLORES DR
EASTLAKE    OH    44095-1253

#1506229
VICTOR HILL U/GDNSHP OF
GERTRUDE MAXINE HILL
38416 DELORES DR
EASTLAKE    OH    44095-1253

#1506230
VICTOR HINES JR
4201 PARK AVE
RICHMOND    VA    23221-1123

#1506231
VICTOR HOPKINS
5631 DA COSTA
DEARBORN HEIGHTS    MI    48127-2415

#1506232
VICTOR I CAHAN
2800 NW 47TH TERR
APT 309
LAUDERDALE LAKES    FL    33313

#1506233
VICTOR INGARGIOLA & BARBARA
INGARGIOLA JT TEN
1058 PENGUIN PL
LAKELAND    FL    33809

#1506234
VICTOR INGRAFFIA & THERESA
INGRAFFIA JT TEN
8529 BRAXTON DRIVE
HUDSON    FL    34667-6945

#1506235
VICTOR J BADIA
646 KELLOGG ST
PLYMOUTH    MI    48170-1707

#1506236
VICTOR J BALS
11372 JUDDVILLE ROAD
CORUNNA    MI    48817-9789

#1118833
VICTOR J BERNARD
3520 CR.ISABELLE
LAVAL-FABREVILLE    QC    H7P 3N6
CANADA

#1506238
VICTOR J BRYAN
2854 DETOUR ROAD
BOWLING GREEN    KY    42101-0735

#1506239
VICTOR J CHARNESKY
P O BOX 658
WASHINGTON    MI    48094

#1506240
VICTOR J CHARNESKY &
KATHLEEN M CHARNESKY JT TEN
BOX 658
WASHINGTON    MI    48094-0658

#1506241
VICTOR J DAIUTO
16589 S WHITE OAKS DR
STRONGSVILLE    OH    44136-7440

#1506242
VICTOR J DOBSON & HELEN S
DOBSON JT TEN
44 ALKAMONT AVE
SCARSDALE    NY    10583-5109

#1506243
VICTOR J DUMBRA
2410 KEN JAMES CT
NAPOLEON    OH    43545

#1506244
VICTOR J ESPOSITO
1357 SIERRY PEAKS DR
PRESCOTT    AZ    96305

#1506245
VICTOR J GAJEWSKI & BARBARA
M GAJEWSKI JT TEN
1145 EAGLE PARK RD
BIRMINGHAM    AL    35242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506246
VICTOR J GOMEZ
642 HUMBOLDT CT
ONTARIO    CA    91764-4034

#1506247
VICTOR J HALITSKY
1221 OHIO AVE
TRENTON  NJ    08638-3342

#1506248
VICTOR J INGARGIOLA &
BARBARA A INGARGIOLA JT TEN
1058 PENGUIN PLAY
LAKELAND    FL    33809

#1506249
VICTOR J JOHNSON
4200 BROOKHILL LANE
DAYTON  OH    45405-1128

#1118837
VICTOR J JONES
1255 ROSCOE RD
LEXINGTON   SC    29073-8501

#1506250
VICTOR J KUHNS
5110 N GRASS WAY
MUNCIE    IN    47304-6101

#1506251
VICTOR J LAKE
7200 N SEYMOUR RD
FLUSHING    MI    48433-9249

#1506252
VICTOR J LAZOR
BOX 29
CASSVILLE    PA    16623-0029

#1506253
VICTOR J MILL JR
14 CABOT ROAD
ANDOVER  MA    01810-1702

#1506254
VICTOR J PATASCE
1628 WELLINGTONAVE
YOUNGSTOWN OH    44509-1147

#1506255
VICTOR J QUESADA
35125 ABEL PLACE
FREMONT   CA    94536-2401

#1506256
VICTOR J ROBINSON
2015 COOLIDGE
HOLLYWOOD FL    33020-2427

#1506257
VICTOR J SALIBA & FRANCES E
SALIBA CO TTEE OF THE VICTOR
J SALIBA TR U/A/D 12/05/74
APT 10-B
17900 GULF BLVD
REDINGTON SHORES  FL    33708-1103

#1506258
VICTOR J SAVAGE
640 W SILVER CRK
GILBERT    AZ    85233-5854

#1506259
VICTOR J SEICHEPINE
902 BELLE POINT DR
MT PLEASANT   SC    29464-8271

#1506260
VICTOR J STASIAK
89UNION AVE
EDISON   NJ    08820-3508

#1506261
VICTOR J STONEBURNER
3818 RISEDORPH AVE
FLINT    MI    48506-3130

#1506262
VICTOR J SULLIVAN
10757 N CO RD 400E
PITTSBORO   IN    46167

#1506263
VICTOR J TABOR &
LOIS TABOR JT TEN
1 SMITH BRANCH RD
WHITEHOUSE ST    NJ    08889-3648

#1506264
VICTOR J TEACHOUT &
MARY LOU TEACHOUT JT TEN
361 EASTLAND SE
WARREN  OH    44483-6316

#1506265
VICTOR J THOMPSON
58 COURT ST
HOULTON   ME    04730-2020

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  16:55:59
Equity Holders

---

#1506266
VICTOR J TURK TR
VICTOR J TURK LIV TRUST
UA 06/14/91
61 ASBURY LANE
ELYRIA    OH    44035

#1506267
VICTOR J VANHENTENRYCK JR
905 N CONKLIN
LAKE ORION    MI    48362-1713

#1506268
VICTOR J VOLLHARDT
9344 LAUREL AVE
FONTANA    CA    92335-6113

#1506269
VICTOR J VOLLHARDT & DIANE
VOLLHARDT JT TEN
9344 LAUREL
FONTANA    CA    92335-6113

#1506270
VICTOR J ZAGROSKI
12 BELGRADE AVE
PAWTUCKET    RI    02861-3602

#1506271
VICTOR J ZAPPETTINI
845 WOOLSEY ST
S F    CA    94134-1852

#1506272
VICTOR J ZUPA
85-38 65TH AVENUE
REGO PARK    NY    11374

#1506273
VICTOR JAY SWEDOSH
3020 VIA BENITO
ALPINE    CA    91901

#1506274
VICTOR JEW
147 MCLELLAN AVENUE
SAN MATEO    CA    94403-2827

#1506275
VICTOR JEW & JUNG SHEE JEW JT TEN
147 MC LELLAN AVENUE
SAN MATEO    CA    94403-2827

#1506276
VICTOR JOHN YANNACONE JR
POST OFFICE DRAWER 109
PATCHOGUE NY    11772

#1506277
VICTOR JOSEPH BERGER
1219 HERKIMER ROAD
BRICK    NJ    08724-1018

#1506278
VICTOR K H CHEN
9 RACHEL DR
EAST BRUNSWICK    NJ    08816-5808

#1506279
VICTOR KACZYNSKI
11340 BRADY
DETROIT    MI    48239-2059

#1506280
VICTOR KEVORKIAN & JOAN
KEVORKIAN JT TEN
8 MARIGOLD COURT
PRINCETON    NJ    08540-9414

#1506281
VICTOR KOVAR &
ANNABELLE KOVAR JT TEN
2001 N 73RD ST
LINCOLN    NE    68505-1411

#1506282
VICTOR KRIEGER & ANNE
KRIEGER JT TEN
13939 TALMAGE LOOP
HUDSON    FL    34667-8037

#1506283
VICTOR KUSHNER AS CUST FOR
NEAL KOLMAN KUSHNER U/THE PA
UNIFORM GIFTS TO MINORS ACT
27 DARTMOUTH LANE
RICHBORO    PA    18954-1262

#1506284
VICTOR L BELCHER
12211 N GENESEE RD
CLIO    MI    48420-9130

#1506285
VICTOR L BRANT
22026 LANGE ST
SAINT CLAIR SHORES    MI    48080-3946

#1506286
VICTOR L BUTWICH
206 SMOKEY DR
COLUMBIA    TN    38401-6125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1506287
VICTOR L DAY
169 BRANCH
PONTIAC     MI      48341-2206

#1506288
VICTOR L DURRINGTON AS CUST
FOR VEARL G DURRINGTON U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
3010 SALINAS
ABILENE     TX     79605-6721

#1506289
VICTOR L FOLCIK
871 NORTH HURON
AUGRES     MI     48703-9708

#1506290
VICTOR L HILL III
5607 N CREST CROSSING
CLARKSTON   MI      48346-2750

#1506291
VICTOR L HINES JR & ELOISE F
HINES TEN COM
4201 PARK AVE
RICHMOND   VA     23221-1123

#1506292
VICTOR L IMEL & ANNAMARY
MOORE IMEL JT TEN
16628 E REDFIELD RD
GILBERT     AZ     85234-5202

#1506293
VICTOR L IRVINE
RR 3 BOX 224
KOKOMO   IN      46901-9803

#1506294
VICTOR L JASZCZ
6283 MERRITT
YPSILANTI     MI     48197-9371

#1506295
VICTOR L KOCHAJDA & CAROLYN
A KOCHAJDA JT TEN
2220 CHARNWOOD
TROY     MI     48098-5202

#1506296
VICTOR L KORYCKI
7405 IRONGATE
CANTON     MI      48187-2112

#1506297
VICTOR L KORYCKI & CHRISTINE
K KORYCKI JT TEN
7405 IRON GATE
CANTON     MI     48187-2112

#1506299
VICTOR L LUCIDO
2219-22ND ST
ROCKFORD   IL     61108-7449

#1506300
VICTOR L MICKLAUTZ
913 ROSEWOOD
EFFINGHAM   IL      62401-3856

#1506301
VICTOR L MORNINGSTAR & LYNN E
MORNINGSTAR TRS LOUISE G
MORNINGSTAR CREDIT SHELTER TRUST
U/A DTD 5/7/04 525 FORDHAM AVE
BURLINGTON     NJ     08016

#1506302
VICTOR L MORRIS
2745 REPPUHN DRIVE
SAGINAW   MI     48603-3149

#1506303
VICTOR L PACIFICO
3963 STATE RT 82 SW
NEWTON FALLS   OH     44444-9554

#1506304
VICTOR L POPPE & MARTHA J
POPPE JT TEN
2040 WOODSIDE DR
DEARBORN   MI     48124-3950

#1506305
VICTOR L PRUNER
764 FOX HILL DR EAST
BLOOMFIELD HILLS     MI     48304

#1506306
VICTOR L RAMIREZ
9552 GERALD AVE
SEPULVEDA   CA     91343-2633

#1506307
VICTOR L RIPPER
4605 DU BOIS BOULEVARD
BROOKFIELD     IL     60513-2227

#1506308
VICTOR L SALIH
36242 CARNATION WAY
FREMONT   CA     94536-2644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1506309
VICTOR L SANKO
20 RAPALJE ROAD
FISHKILL     NY     12524-1311

#1506310
VICTOR L SCOTT
3105 TORREY BEACH DR
FENTON     MI     48430-1367

#1506311
VICTOR L SMITH
13345 CENTRAL PIKE
MT JULIET     TN     37122

#1506312
VICTOR L THOMPSON
BOX 725
PERRIS     CA     92572-0725

#1506313
VICTOR L YURGIL
36440 RYAN ROAD
STERLING HEIGHTS     MI     48310-4446

#1506314
VICTOR LAFAVE
51113 E VILLAGE RD APT 203
CHESTERFIELD     MI     48047-1374

#1506315
VICTOR LANG
3649 N LAKESIDE VILLAGE DR
BEVERLY HILLS     FL     34465-3328

#1506316
VICTOR LIPSKY &
SHIRLEY LIPSKY TEN ENT
7 N DELAWARE AVE UNIT 134
PHILADELPHIA     PA     19106-1424

#1506317
VICTOR LISABETH
316 RIVIERA
ST CLAIR SHORES     MI     48080-1538

#1506318
VICTOR LOZANO
BOX 1591
AVON PARK     FL     33826-1591

#1506319
VICTOR LUZAR
19671 ORMISTON
EUCLID     OH     44119-1522

#1506320
VICTOR M ADAME
3250 S LAMAR ST
DENVER     CO     80227-5426

#1506321
VICTOR M BURGOS
2 SPIER AVE
ROCHESTER     NY     14620-3412

#1506322
VICTOR M GARZA
12137 HAVANA AVE
SYLMAR     CA     91342-5245

#1506323
VICTOR M GODINA
BOX 541256
GRAND PRAIRIE     TX     75054-1256

#1506324
VICTOR M INGELLIS JR
7 MINERVA ST
WORCHESTER     MA     01604-3515

#1506325
VICTOR M KELLEY JR &
VICTOR M KELLEY III JT TEN
BOX 7954
VENTURA     CA     93006-7954

#1506326
VICTOR M MATUSZAK
1475 WEEDEN RD RT 5
CARO     MI     48723-9585

#1506327
VICTOR M NAIMISH & SHARON G
NAIMISH JT TEN
6760 LEASIDE DR S W
CALGARY     AB     T3E 6H5
CANADA

#1506328
VICTOR M ORTIZ
26249 FLAMINGO AVE
HAYWARD     CA     94544-3158

#1506329
VICTOR M PARKER
603 HILL TOP TERR
ALEXANDRIA     VA     22301-2719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506330
VICTOR M RIVERA
5630 SW 34TH STREET
UCALA    FL    34474-9426

#1506331
VICTOR M ROBLES
507 GREENSIDE CT
CHESTER    VA    23836

#1506332
VICTOR M SERRANO
645 CARLIN DR
YOUNGSTOWN OH    44515-1204

#1506333
VICTOR M SPITZLEY
14457 BROWN RD
SUNFIELD    MI    48890-9770

#1506334
VICTOR M VITALE &
MARGARET M VITALE JT TEN
11485 SW MEADOWLARK CIRCLE
STUART    FL    34997

#1506335
VICTOR M ZAVOLAS &
LOUISE ZAVOLAS JT TEN
1440 LATTIDOME DR
PITTSBURGH    PA    15241-2818

#1506336
VICTOR MANDON
7 AMHERST RD
GREAT NECK    NY    11021-2910

#1506337
VICTOR MARTINEZ
617 COOPER LANE
KENNEDALE    TX    76060-5813

#1506338
VICTOR MERCADO
1628 N NORDICA
CHICAGO    IL    60707-4317

#1506339
VICTOR MILUNIC
333 UNION ST
LUZERNE    PA    18709-1431

#1506340
VICTOR MONJAREZ
5176 23 MILE RD 5
UTICA    MI    48316-4254

#1506341
VICTOR MORENO
2242 POWELL AVE
BRONX    NY    10462-5104

#1506342
VICTOR N BERGANCIANO & BETTY
L BERGANCIANO JT TEN
8210 ORCHARD DR
KELSEYVILLE    CA    95451-9020

#1506343
VICTOR N COSTA
301 NITTANY DRIVE
MONROEVILLE    PA    15146-1551

#1506344
VICTOR N ESTRADA
12111 AUDELIA ROAD 715
DALLAS    TX    75243-0417

#1506345
VICTOR N KASUN
206 BRYLGON AVE
NEW CASTLE    DE    19720-3549

#1506346
VICTOR N MROZEK
6645 BENTLEY LAKE RD
PINCKNEY    MI    48169-8889

#1506347
VICTOR N SOLT
7754 NEW PROVIDENCE DRIVE
UNIT 21
FALLS CHURCH    VA    22042-4497

#1118849
VICTOR NORTHWAY
593 SKY TREK DR
MURPHY    NC    28906-3708

#1506348
VICTOR O CHRISTIANSON &
DIANE M CHRISTIANSON JT TEN
10635 HWY D
NAPOLEON    MO    64074-9735

#1506349
VICTOR O OLSON
9811 DELRAY DRIVE
NEW PORT RICHEY    FL    34654-5615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1506350
VICTOR OBRIEN &
ELIZABETH OBRIEN JT TEN
32 BLUE HERON DRIVE
TOMS RIVER    NJ    08753-2008

#1506351
VICTOR OJEZUA
3106 MILFORD CHASE
MARIETTA    GA    30008-6884

#1506352
VICTOR ONOFRICIUK
20501 CORTINA
CLINTON TOWNSHIP    MI    48035-2612

#1506353
VICTOR P BERTHIAUME
1700 WATKINS ROAD
BATTLE CREEK    MI    49015-8607

#1506354
VICTOR P CHADWICK
257 HARMONY ROAD
MIDDLETOWN    NJ    07748-1220

#1506355
VICTOR P HICKS
1235 KILDARE ROAD
WINDSOR    ON    N8Y 3H7
CANADA

#1506356
VICTOR P LOSANNO
762 ADAMS ST
HOLLISTON    MA    01746-1406

#1506357
VICTOR P PALMER
HC 71 BOX 98
KINGSTON    OK    73439-9707

#1506358
VICTOR P SIMS
3115 LYNN ROAD
NORMAN    OK    73026-9053

#1506359
VICTOR P THEODORE
445 CENTRAL
INKSTER    MI    48141-1117

#1506360
VICTOR P WEISMANN & FLORENCE
A WEISMANN TRUSTEES U/A
DTD 05/13/92 THE WEISMANN
TRUST
430 PROSPECT CIRCLE
SO PASADENA    CA    91030-1746

#1506361
VICTOR PALLOTTA
8431 CRYSTAL DRIVE
BOARDMAN OH    44512-6546

#1506362
VICTOR PARDI
123 CEDAR HILL RD
MILFORD    CT    06460-2717

#1506363
VICTOR PARKER JR
38 SOUTH BOND ST
MT VERNON    NY    10550-2412

#1506364
VICTOR PAUL AXTELL
913 CREEK RD
SANDY LAKE    PA    16145-2221

#1506365
VICTOR PEREIRA
BOX 7428
KANSAS CITY    MO    64116-0128

#1506366
VICTOR PEZZETTA
79 MAPLE LN
HARDWICK    NJ    07825

#1506367
VICTOR PILERCI
C/O CATHERINE EVERS
704 BARBERRY DRIVE
BRICK NEW JERSEY    NJ    08723-4206

#1506368
VICTOR PILSON &
BARBARA P PILSON TR
PILSON FAM TRUST
UA 12/09/94
134 OUTRIGGER MALL
MARINA DEL RAY    CA    90292-6795

#1506369
VICTOR PITMAN CUST FOR
KRISTA L WALKER UNDER OK
UNIF GIFTS TO MINORS ACT
RT 4 BOX 648 A
NEWALLA    OK    74857-9804

#1506370
VICTOR PRUEHS & KATHERINE M
PRUEHS JT TEN
29101 SCHOOL SECTION
RICHMOND    MI    48062-3304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506371
VICTOR R CASE
R 2 BOX 224C
HUNTSVILLE    MO    65259-9640

#1506372
VICTOR R CHEWNING & ISOBEL
GREENE CHEWNING JT TEN
1952 HART RD
LEXINGTON   KY    40502-2441

#1506373
VICTOR R DOLATA
4731 DON CT
WARREN   MI    48092-1920

#1506374
VICTOR R HENIGE
1145 PEET ROAD
MONTROSE   MI    48457-9329

#1506375
VICTOR R HOLLINGER &
JEAN M HOLLINGER JT TEN
2001 HARRISBURG PIKE 085A
LANCASTER   PA    17601-2641

#1506376
VICTOR R ISAACS
16 CONNELLY STREET
BUFFALO   NY    14215-3239

#1506377
VICTOR R LOESEL &
LORRAINEE LOESEL JT TEN
7 KRAFFT CT
FRANKENMUTH  MI    48734-9777

#1506378
VICTOR R MARTINEZ
518 GRANSEY AVE
JOLIET       IL    60432-1942

#1506379
VICTOR R MASTRUCCI
737 PRESTIGE BLVD
FAYETTEVILLE   NC    28314-5243

#1506380
VICTOR R MCCURDY
294 WEST 2ND ST
MANTENO   IL    60950-1143

#1506381
VICTOR R MCELHOSE
8210 PORTSMOUTH LANE
GRAND BLANC   MI    48439-9540

#1506382
VICTOR R QUINCE
20 N MARSHALL
PONTIAC    MI    48342-2948

#1506383
VICTOR R SCACCIA
BOX 693
CHEEKTOWAGA  NY    14225-0693

#1506384
VICTOR R SHAVERS JR
3908 HARCOURT PLC
RICHMOND   VA    23233-1772

#1506385
VICTOR R STALCUP & DELLA M
STALCUP JT TEN
428 W 500 S
ANDERSON   IN    46013-5408

#1506386
VICTOR R SUSSMAN
24 BENNETT AVE APT 22A
NEW YORK   NY    10033-2110

#1506387
VICTOR R SUTTON
4580 DOTY EAST
SOUTHINGTON   OH    44470-9781

#1506388
VICTOR RAMOS
8231 LITTLE BETH DR E
BOYNTON BEACH   FL    33437-1119

#1506389
VICTOR RANGEL
3520 N NEENAH
CHICAGO    IL    60634-3827

#1506390
VICTOR RICKERT JR & ANNA P
RICKERT JT TEN
88 WEST ELEVENTH
RED HILL     PA    18076-1335

#1506391
VICTOR ROMERO JR
1616 PLEASANT ST
LAPEER    MI    48446-3914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506392
VICTOR ROSCHA & IRENE
ROSCHA JT TEN
972 DESERT DRIVE
CARSON CITY    NV    89705-8090

#1506393
VICTOR S BROO & LINDA L BROO JT TEN
611 ALDRIDGE DRIVE
KOKOMO    IN    46902-3387

#1506394
VICTOR S DEAN
BOX 1034
CRESTED BUTTE    CO    81224-1034

#1506395
VICTOR S FARACCA
72 ASHLEY ST
BUFFALO    NY    14212-1734

#1506396
VICTOR S LANYI TRUSTEE U/A
DTD 02/03/93 VICTOR S LANYI
TRUST
9209 MCWAIN
GRAND BLANC    MI    48439-8006

#1506397
VICTOR S RECCHI
3635 EL JAMES
SPRING    TX    77388-5078

#1506398
VICTOR S URICK
4474 MAPLE LEAF DR
GRAND BLANC    MI    48439-9018

#1506399
VICTOR SALVATORE
10614 THRUSH AVE
CLEVELAND    OH    44111-4830

#1506400
VICTOR SANCHEZ
3555 CEDAR CREEK DR
APT 408
SHREEPORT    LA    71118-2348

#1506401
VICTOR SCOTT TR
VICTOR SCOTT REVOCABLE
TRUST U/A DTD 10/10/2000
4825 KING VISTA CT
LAND O LAKES    FL    34639-3712

#1506402
VICTOR SCURALLI
22 YELLOW FRAME RD
NEWTON    NJ    07860

#1506403
VICTOR STOKMANIS
1040 APPOLLO WAY
SACRAMENTO    CA    95822-1709

#1506404
VICTOR STRAUSS
1219 DUNDEE DRIVE
DRESHER    PA    19025-1617

#1506405
VICTOR T BATANGAN & EDEN B
BATANGAN JT TEN
687 SANTOS COURT
MILPITAS    CA    95035-4030

#1506406
VICTOR T SCHULTZ
105 STANTON
BAY CITY    MI    48708-7076

#1506407
VICTOR TABARES
C/O G M C A
APARTADO 666
CARACAS 101
VENEZUELA

#1506408
VICTOR TODOROW
11343 MARKLEY RD
GAINES    MI    48436-8903

#1506409
VICTOR TUCHMAN
19 SANDPIPER CT
SEASIDE    CA    93955-4136

#1506410
VICTOR TURQMAN & ELSIE
TURQMAN JT TEN
158 CIRCLE DR
MILLINGTON    NJ    07946-1709

#1506411
VICTOR V BURNHEIMER JR
NORTH WALDOBORO ME    04572

#1506412
VICTOR V GUERRERO
4101 LIBERTY ST
SOUTH GATE    CA    90280-2510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1506413
VICTOR V KULESUS
1334 N SILVERY LANE
DEARBORN HEIGHTS    MI    48128-1033

#1506414
VICTOR V MILLAN
BOX 765
DORADO
PR 00646-0765
    PR

#1506415
VICTOR V OLAYINKA
723 2ND AVE
PONTIAC    MI    48340-2838

#1506416
VICTOR VAN ALSTYNE JR
10091 KNODDY TERN RD
BROOKVILLE    FL    34613-6359

#1506417
VICTOR VESELKA
16154 FAIRLAND
LIVONIA    MI    48154-2566

#1506418
VICTOR VESELKA & BIRUTE
VESELKA JT TEN
16154 FAIRLANE
LIVONIA    MI    48154-2566

#1506419
VICTOR W KMIEC & SANDRA S
KMIEC JT TEN
3911 WILLIAMS ST
DOWNERS GROVE IL    60515-2305

#1506420
VICTOR W RAUCH
330 SOUTHLAWN AVE
EAST LANSING    MI    48823-3134

#1506421
VICTOR W WOLFS
70239 ROMEO ORCHARDS
ROMEO MI    48065-5325

#1506422
VICTOR W YARRINGTON & BETTY
L YARRINGTON JT TEN
2777 PLASS
TOPEKA    KS    66611-1627

#1506423
VICTOR WAI &
MOI KUEN GEE TR
VICTOR WAI & MOI KUEN GEE
REVOCABLE TRUST UA 07/10/95
1229 FIRST ST
MONTEREY PARK    CA    91754-6033

#1506424
VICTOR WAYNE DEISHER
14500 CEDAR CREEK FARM LN
MONTPELIER    VA    23192-2943

#1506425
VICTOR YARMOLOWITZ & ELEANOR
YARMOLOWITZ JT TEN
1140 EAST 85TH ST
BROOKLYN    NY    11236-4735

#1506426
VICTOR YAU &
ELLEN YAU JT TEN
7792 BALLSTON DR
SPRINGFIELD    VA    22153-2302

#1506427
VICTOR YOUNG & MARIA YOUNG JT TEN
347 MELROSE AVE
SAN FRANCISCO    CA    94127-2344

#1506428
VICTOR YOUNG AS CUSTODIAN
FOR BRIAN YOUNG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
5705 E CALLE TUBERIA
PHOENX    AZ    85018-4632

#1506429
VICTOR-MANUEL LORENZO
LORENZO
SAN JUAN DE ESMELLE LODEIRA 21
CALLE DE LA TIERRA, 93 1
15402 FERROL (LA CORUNA)
SPAIN

#1506430
VICTORIA A ALBANESE
1438 ARBOR AVE
HIGHLAND PK    IL    60035-2804

#1506431
VICTORIA A ALLEGER
480 GREENWOOD RD
KENNETT SQUARE    PA    19348

#1506432
VICTORIA A BANASEK
RD 1 BOX 131 OXFORD VAL
LANGHORNE    PA    19047-9801

#1506433
VICTORIA A BARNUM
1693 CURTIS AVE
EUGENE    OR    97401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506434
VICTORIA A BRADLEY &
VICTORIA J STRAW JT TEN
1239 BOSTON ROAD
WARD HILL    MA    01835-8011

#1506435
VICTORIA A DEMANCZYK
1222 DOVER AVE
WILMINGTON    DE    19805-2510

#1506436
VICTORIA A FARRA
5417 S LINDEN RD
SWARTZ CREEK    MI    48473-8263

#1506437
VICTORIA A HELLMAN
18 EDGEWOOD DR
NEW PALTZ    NY    12561

#1506438
VICTORIA A LECO AS CUST FOR
EUGENE VICTOR LECO U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
60 KIMBERLY DR
NORTH ATTLEBORO    MA    02760-4511

#1506439
VICTORIA A MERLO
36238 EGAN DR
CLINTON TWSP    MI    48035-4419

#1506440
VICTORIA A PAYNE
17383 SE 77TH HELMSDALE CT
THE VILLIAGES    FL    32162

#1506441
VICTORIA A PERALEZ
622 SAUERS
DEFIANCE    OH    43512-3130

#1506442
VICTORIA A SEIFARTH
1548 WALTHALL CT NW
ATLANTA    GA    30318-2643

#1506443
VICTORIA A THORMAN
2070 77TH ST
BLAIRSTOWN    IA    52209-9502

#1506444
VICTORIA AHINA
2232 HOONANEA ST
HONOLULU    HI    96822-2427

#1506445
VICTORIA ALLEN GAMBILL CUST
DANIEL R GAMBILL UNIF GIFT
MIN ACT IN
2306 WEST OLD CHURCH RD
CHAMPAIGN    IL    61822-9622

#1506446
VICTORIA ANN ALLEN
Attn    V A LAZEAR
277 OLD SPANISH TRL
PORTOLA VALLEY    CA    94028-8129

#1506447
VICTORIA ANN BOURGEOIS
3504 KING ARTHUR RD
ANNADALE    VA    22003-1314

#1506448
VICTORIA ANNE WEST
29 JAMIL LANE
SALEM    NH    03079-1311

#1506449
VICTORIA ARGANA ROSATO
256 FIELDBORO DRIVE
LAWRENCEVILLE    NJ    08648-3914

#1506450
VICTORIA AUSTIN
1031 S MILWAKEE
JACKSON    MI    49203-3226

#1506451
VICTORIA B PEREZ
BOX 24083
EL PASO    TX    79914-0083

#1506452
VICTORIA B SWIATEK
332 PARKER AVE S
MERIDEN    CT    06450-5930

#1506453
VICTORIA B URTEL
477 PINE ST
LOCKPORT    NY    14094-5503

#1506454
VICTORIA BALDINI SHAHADY
CUST JESSICA EVAN SHAHADY
UNDER THE WEST VIRGINIA
GIFTS TO MINORS ACT
25 CLUB VIEW DRIVE
BRIDGEPORT    WV    26330-9712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506455
VICTORIA BASELICE
4 NORTHWOOD CT
NEW ROCHELLE   NY    10804-1513

#1506456
VICTORIA BEAURY
181 SEABURY RD
LEBANON   CT    06249-1336

#1506457
VICTORIA BOGHOSIAN TR
VICTORIA BOGHOSIAN DAUGHTERS
TRUST UA 03/20/95
26 SHARPE RD
BELMONT   MA    02478-3523

#1506458
VICTORIA BRUNNER
293 EAST & WEST RD
WEST SENECA   NY    14224-3927

#1506459
VICTORIA C ALLEN
761 CR 1100 N
CHAMPAIGN   IL    61822

#1506460
VICTORIA C ALMEIDA
APT 19H
100 E WALTON
CHICAGO   IL    60611-4914

#1506461
VICTORIA C SOTEK &
STEVEN F SOTEK JT TEN
693 CHURCH ST
WHITINSVILLE   MA    01588

#1506462
VICTORIA CARUANA
26222 TALLMAN
WARREN   MI    48089-3507

#1506463
VICTORIA CHASE CUST ALISON P
CHASE UNDER THE NH UNIF TRAN
MIN ACT
194 BAPTIST HILL RD
CANTERBURY   NH    03224-2505

#1506464
VICTORIA CIELICZKA &
MICHAEL CIELICZKA JT TEN
30100 YOUNG ST
GIBRALTOR   MI    48173-9456

#1506465
VICTORIA CL NEUBAUER
5794 MILDRED LANE
MILFORD   OH    45150-1491

#1506466
VICTORIA CLAIRE GELBER
1415 IHILOA LOOP
HONOLULU   HI    96821-1315

#1506467
VICTORIA CORNELIA KEOUGH
6632 SUN FLOWER COURT
INDIANAPOLIS   IN    46214-1931

#1506468
VICTORIA CORNELIA KEOUGH &
JAMES M KEOUGH JR JT TEN
6632 SUNFLOWER COURT
INDIANAPOLIS   IN    46214-1931

#1506469
VICTORIA CORNELIA KEOUGH &
JAMES M KEOUGH JT TEN
6632 SUN FLOWER COURT
INDIANAPOLIS   IN    46214-1931

#1506470
VICTORIA D BAUM & GERALD A
BAUM JT TEN
5285 AGUSTA COURT
ONSTED   MI    49265

#1506471
VICTORIA D BLACKMAN
1902 RUHL RD
KOKOMO   IN    46902-2825

#1506472
VICTORIA D MUTZ
23 FISK RD
WAYNE   NJ    07470-3333

#1506473
VICTORIA DECKER ROSSKAM
925 WOODCREST RD
ABINGTON   PA    19001-4704

#1506474
VICTORIA DIXON
17172 COUNTRY RD G1
HOLGATE   OH    43527

#1506475
VICTORIA DOMINY BOYD
100 NORTH ST
HARRINGTON   DE    19952-1100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506476
VICTORIA E BERNOU
412 E MACARTHUR ST
SONOMA    CA    95476-7661

#1506477
VICTORIA E EBEL
216 N W 11 ST
BOCA RATON    FL    33432-2642

#1506478
VICTORIA E KRALL
730 TAMARACK TRAIL
SHILLINGTON    PA    19607-3105

#1506479
VICTORIA E MILLER
68 WHITE FEATHER
FLAGER BEACH    FL    32136-4305

#1506480
VICTORIA E POIRIER
17401 SW 103RD PL
ARCHER    FL    32618-3415

#1506481
VICTORIA E WATERS
1061 SHERWOOD DRIVE
DAYTON    OH    45406-5736

#1506482
VICTORIA F NEWLIN
P O OBX 2528
WINCHESTER    VA    22601

#1506483
VICTORIA FREEMAN
4611 SHAFFER ROAD
MIDLAND    MI    48642-9712

#1506484
VICTORIA G GARTH
5 HAMPTON CIRCLE
FAIRPORT    NY    14450

#1506485
VICTORIA GEE
RR 1 BOX 81B
SELINSGROVE    PA    17870-9715

#1506486
VICTORIA GINSBERG
160 E 38TH STREET
NEW YORK    NY    10016-2651

#1506487
VICTORIA GREGOIRE TR
VICTORIA GREGOIRE TRUST
UA 11/25/94
3943 LIGHTHOUSE WAY
NEW PORT RICHEY    FL    34652-6814

#1506488
VICTORIA GWEN BUMGARDNER
Attn    VICKI BLAINE
1179 GOODWIN RD
ATLANTA    GA    30324-2715

#1506489
VICTORIA H COLLINS TRUSTEE
FOR HENRY L COLLINS 3RD U/A
DTD 10/31/60
311 N SMITH RD
LA GRANGEVILLE    NY    12540

#1506490
VICTORIA H FALK
225 WEST 106TH ST
APT 5A
NEW YORK    NY    10025-3627

#1506491
VICTORIA H HARTSHORN
P O BOX 1703
NOKOMIS    FL    34275

#1506492
VICTORIA H HARTSHORN &
GEORGE R HARTSHORN JT TEN
PO BOX 1703
NOKOMIS    FL    34275

#1506493
VICTORIA H MCGRAW
9 PEGS LANE
RIVERHEAD    NY    11901-3506

#1506494
VICTORIA H PORTER
3200 S WASHINGTON APT 410
LANSING    MI    48910-9183

#1506495
VICTORIA H TABIN
4024 SCHILLINGER DR
NAPERVILLE    IL    60564-7156

#1506496
VICTORIA H YANGGEN
3209 TOPPING RD
MADISON    WI    53705-1434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1506497
VICTORIA HALLIDAY
176 COVENTRY ROAD
TONAWANDA  NY    14217-1152

#1118871
VICTORIA ITALY MILLER
141 BEDFORD RD
FAIRLESS HILLS      PA    19030-2728

#1506498
VICTORIA J DODD
234 CAUSEWAY ST #710
BOSTON   MA     02114

#1506499
VICTORIA J EVANS
BOX 495
712 MAIN
CASTALIA      OH    44824-0495

#1506500
VICTORIA J JUBA
2939-68 CORPORATE DR
SCARBOROUGH ON     M1H 3H3
CANADA

#1506501
VICTORIA J MASTROBUONO
BOX 305
BAY HEAD     NJ     08742-0305

#1506502
VICTORIA J MCCALLUM
361 FOWLERVILLE RD S
FOWLERVILLE   MI    48836-7900

#1506503
VICTORIA J OVERLAND
14376 MIRANNA STREET
BROOKSVILLE  FL    34613-5976

#1506504
VICTORIA J SLEINSKY
6066 FIRWOOD ROAD
MENTOR ON LAK   OH    44060-2934

#1506505
VICTORIA J VAIL
1219 FAIRFAX ST
ANDERSON  IN     46012-4344

#1506506
VICTORIA JANE O BRIEN CUST
ANDREW DAVID O BRIEN UNDER
OH UNIF TRANSFERS TO MINORS
ACT
5056 ACKERMAN BLVD
KETTERING    OH    45429-5648

#1506507
VICTORIA JANE O BRIEN CUST
MICHAEL RYAN O BRIEN UNDER
OH UNIF TRANSFERS TO MINORS
ACT
5056 ACKERMAN
KETTERING    OH    45429-5648

#1506508
VICTORIA JEAN SHILZONY
4 CRYSTAL COURT
MILL VALLEY      CA    94941

#1506509
VICTORIA K DIVICO
APT 2
95 BEEKMAN AVE
NORTH TARRYTO   NY    10591-2549

#1506510
VICTORIA K SMITH
APT 5
16 ARMS BLVD
NILES      OH    44446-2756

#1506511
VICTORIA L BENNETT TR
VICTORIA L BENNETT REVOCABLE
TRUST U/A 3/29/00
730 VISTULA TERRACE E
MISHAWAKA   IN     46544-4113

#1506512
VICTORIA L GREENBERG STEELE
68 SMOKE TREE AVE
OAK PARK     CA     91377-1135

#1506513
VICTORIA L HERD & DAVID N
HERD JT TEN
3 PEPPER PLACE
SUN CITY HILTON HEAD
BLUFFTON  SC    29910-4504

#1506514
VICTORIA L HEUBISH CUST
GAYLE HEUBISH UNIF GIFT MIN
ACT NY
50-23-192ND ST
FLUSHING      NY    11365-1213

#1506515
VICTORIA L KAMPS
11230 S HILLTOP RD
TRAVERSE CITY    MI     49684

#1506516
VICTORIA L LEVINSON
12401 234TH ST SE
SNOHOMISH  WA    98296-4917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506517
VICTORIA L MERRITTS
139 MANHATTAN AVE
HAWTHORNE NY    10532-2505

#1506518
VICTORIA L PITZER
1154 NAZOR RD
GALION    OH    44833-9733

#1506519
VICTORIA L RINI CUST
MICHELLE C RINI UNIF GIFT
MIN ACT MICH
37742 EVERGREEN DR
STERLING HEIGHTS    MI    48310-3928

#1118876
VICTORIA L ROTH
41199 PARSON RD
LAGRANGE   OH    44050-9709

#1506520
VICTORIA L SHEARIN
4116 GRAND STREET
COLUMBIA   SC    29203

#1506521
VICTORIA L SPEACH
PO BOX 693
RUTHERFORD  CA    94573

#1506522
VICTORIA L STEWARD
14406 JAMESTOWN BAY DRIVE
FLORISSANT   MO    63034-1744

#1506523
VICTORIA L WHITE
5370 E CAMINO CIELO RD
SANTA BARBARA   CA    93105-9705

#1506524
VICTORIA L WILCZEWSKI
11933 READ RD
FENTON    MI    48430

#1506525
VICTORIA L WILLIAMS
4355 W 126TH ST
ZIONSVILLE    IN    46077-9205

#1506526
VICTORIA LEDERMAN &
LINDA LEDERMAN JT TEN
2139 14TH MILE RD APT 212 BLDG 6
STERLING HEIGHTS    MI    48310-5925

#1506527
VICTORIA LEE CHIU
957 N ADOBE AVE
MONTEBELLO   CA    90640-2801

#1506528
VICTORIA LEIGH DIDRIKSEN
2105 COUNTRY CLUB DR
PLANO    TX    75074-3638

#1506529
VICTORIA LYNN MERCATANTE
773 OAKSIDE RD
YORKTOWN HEIGHTS NY    10598-1919

#1506530
VICTORIA LYNN PRICE
4665 PATRICK LN
COCOA    FL    32927-3060

#1506531
VICTORIA LYNNE RASMUSSEN CUST
MARK CRAIG RASMUSSEN
UNIF TRANS MIN ACT MD
6 BUSH CABIN COURT
PARKTON   MD    21120-8807

#1506532
VICTORIA LYSEK
8601 LAKE RD
CORFU    NY    14036-9530

#1506533
VICTORIA M BUZA
367 SANTANDER CT
PUNTA GORDA    FL    33950-8043

#1506534
VICTORIA M DITAMORE
287 E VILLAGE DR
WILLIAMSPORT    PA    17702-8663

#1506535
VICTORIA M FOX
41209 DENISE STREET
FREMONT  CA    94539-4559

#1506536
VICTORIA M GOECKE
6030 CULPEPPER CT
CENTERVILLE   OH    45459-2137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506537
VICTORIA M IMGRUND TR
VICTORIA MARY
IMGRUND
UA 05/06/99
501 E HOFFMAN
THREE RIVERS    MI    49093-1311

#1118878
VICTORIA M IMGRUND TR LIVING TRUST
OF
VICTORIA MARY
IMGRUND
UA 05/06/99
501 E HOFFMAN
THREE RIVERS    MI    49093-1311

#1506538
VICTORIA M KOHN
1240 N LAKE SHORE DR 27A
CHICAGO    IL    60610-6650

#1506539
VICTORIA M LEWIS &
STEVEN M SMITH JT TEN
55 BARROW ST #1D
NEW YORK    NY    10014

#1506540
VICTORIA M MADURSKI
1014 LONGFELLOW
ROYAL OAK    MI    48067-3320

#1506541
VICTORIA M MIGIEL &
CHRISTINE A MIGIEL & GENE E
MIGIEL JT TEN
2182 SCHULTZ
LINCOLN PARK    MI    48146-2562

#1506542
VICTORIA M MIKA
7043 RASPBERRY COURT
FENTON    MI    48430

#1506543
VICTORIA M MITROVICH
5611 STATE RT 46
CORTLAND    OH    44410-9663

#1506544
VICTORIA M RADEN
26817 CLAIRVIEW DR
DEARBORN HEIGHTS    MI    48127-1673

#1506545
VICTORIA M REUSCH
401 ENGLISH RD
ROCHESTER    NY    14616-2449

#1506546
VICTORIA M SCHWARTZ
8207 213 STREET
HOLLIS HILLS    NY    11427-1327

#1506547
VICTORIA M SIMON
204 MAIN STREET
FOREST CITY    PA    18421-1215

#1506548
VICTORIA M TONTE
7650 SINGLETON ST
INDIANAPOLIS    IN    46227-8551

#1506549
VICTORIA M TORAU
304 RESERVOIR RD
MECHANICSBURG  PA    17055-6144

#1506550
VICTORIA M URY
3915 STILLWATER AVE
CUTCHOGUE NY    11935-2405

#1506551
VICTORIA M VICHICH & THOMAS
M VICHICH JT TEN
1020 ETHEL AVE
HANCOCK    MI    49930-1306

#1506552
VICTORIA MAKER
BOX 358
LEWISTON    MI    49756-0358

#1506553
VICTORIA MARY COTE TR OF
CHRISTOPHER BRETT COTE
MINORS TR U/A WITH R F B
COTE DTD 12/20/76
7012 E RIVERCREST ROAD
TUCSON    AZ    85750-2502

#1506554
VICTORIA MCKENZE
3910 WINONA
FLINT    MI    48504-2187

#1506555
VICTORIA MOSHER
HC 37 BOX 1001
WHITE HILLS    AZ    86413-9693

#1506556
VICTORIA N BADI
111 LARCHDALE AVE
UPPER NYACK  NY    10960-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1506557
VICTORIA ONORATO &
JOSEPH COPPOLA &
CHRISTINE ANDERSON JT TEN
74 NIAGARA FALLS BLVD
BUFFALO    NY    14214-1217

#1506558
VICTORIA OSOSKI
50785 JEFFERSON APT 106
NEW BALTIMORE    MI    48047

#1506559
VICTORIA P CHASE CUST JOSEPH
W CHASE UNDER THE NH UNIF
TRAN MIN ACT
194 BAPTIST HILL RD
CANTERBURY    NH    03224-2505

#1506560
VICTORIA P MCKENZIE
25630 SOUTHFIELD 108
SOUTHFIELD    MI    48075-1839

#1506561
VICTORIA P SERACK
904 ANTHONY WAYNE DRIVE
BADEN    PA    15005-2106

#1506562
VICTORIA PETROGLOU
431 ARRICOLA AVENUE
SAINT AUGUSTINE    FL    32080-4520

#1506563
VICTORIA POPOVICH TRUSTEE
U/A DTD 10/26/93 VICTORIA
POPOVICH TRUST
4379 ROCHESTER ROAD
TROY    MI    48085

#1506564
VICTORIA PRYTULA
351 GRANTHAM AVE
ST CATHARINES    ON    L2M 5B1
CANADA

#1506565
VICTORIA R ANDERSON
25913 CUBBERNESS
ST CLAIR SHORES    MI    48081-3312

#1506566
VICTORIA R ARMEN TR THE
VICTORIA R ARMEN REVOCABLE
TR U/A DTD 01/24/80
410 GELLERT DR
SAN FRANCISCO    CA    94132-1211

#1118881
VICTORIA R CLARK
1004 STRAWBERRY LN
ELLENWOOD    GA    30294-2817

#1506567
VICTORIA R DOTSON
1042 PROSPECT
TOLEDO    OH    43606-4834

#1506568
VICTORIA R DZIECIOL
495 TICETOWN RD
OLD BRIDGE    NJ    08857-3558

#1506569
VICTORIA R MEMISHIAN
3 DOG LEG DR
MASHPEE    MA    02649

#1506570
VICTORIA R TAYLOR
4981 SO UMATILLA AVE
BOISE    ID    83709-6144

#1506571
VICTORIA RANNEY
18202 CASEY ROAD
GRAYSLAKE    IL    60030-9551

#1506572
VICTORIA REPEN TR
VICTORIA REPEN LIVING TRUST
U/A 01/17/97
32848 RUGBY DRIVE
WARREN    MI    48093-1365

#1506573
VICTORIA RISE TR
VICTORIA RISE LIVING TRUST
UA 05/23/95
31555 SIKON RD
NEW BALTIMORE    MI    48047-1836

#1506574
VICTORIA ROUSE
C/O VICTORIA MCKENZE
3910 WINONA
FLINT    MI    48504-2187

#1506575
VICTORIA ROWENA MERTZ
252 MEADOWBROOK LANE
BERRYVILLE    VA    22611-3137

#1506576
VICTORIA S BRACKNEY
503 JEWETT ST
HOWELL    MI    48843-2122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1118883
VICTORIA S THURMAN
567 CHAMPS ELYSEES
BONNE TERRE    MO    63628

#1506577
VICTORIA SERENTA BROWNING
2480 AMBER HILLS DR
MONROE    GA    30655

#1506578
VICTORIA SIKET
OAK PARK TOWERS I
920 JOHN R ROAD APT 625
TROY    MI    48083-4311

#1506579
VICTORIA SODERQUIST
6331 AVERY ISLAND AVE
AUSTIN    TX    78727-6904

#1506580
VICTORIA THOMAS TR
VICTORIA THOMAS LIVING TRUST
UA 12/10/99
3135 SCHOOL HOUSE DR
WATERFORD MI    48329-4328

#1506581
VICTORIA TREVINO
1979 CLARKDALE
DETROIT    MI    48209-1603

#1506582
VICTORIA TURNER
2107 RASKOB ST
FLINT    MI    48504-3428

#1506583
VICTORIA TYHULSKI
7669 NORMANDIE BLVD
MIDDLEBURG HEIGHTS    OH    44130-6570

#1506584
VICTORIA V MURRAY
141 WINTER ST
BRIDGEWATER    MA    02324-3030

#1506585
VICTORIA W DE MEY TR
VICTORIA W DE MEY TRUST
56 WATERFORD COURT
CAMPBELL    CA    95008

#1118884
VICTORIA W DE MEY TR U/A DTD
9/10/01
VICTORIA W DE MEY TRUST
56 WATERFORD COURT
CAMPBELL    CA    95008

#1506586
VICTORIA WILLIAMS
68 GLEASON ST
WATERTOWN MA    02472

#1506587
VICTORIA WINIECKE & MICHAEL
A WINIECKE JT TEN
2101 COOLIDGE AVE
SAGINAW    MI    48603-4008

#1506588
VICTORIA WINIECKE & SHARON
RAE JT TEN
2101 COOLIDGE AVE
SAGINAW    MI    48603-4008

#1506589
VICTORIA WOZNIAK
4014 CLIPPERT
DETROIT    MI    48210-2821

#1506590
VICTORIA Y ATWATER
3802 NORTHAMPTON ROAD
DURHAM    NC    27707-5082

#1506591
VICTORIA Y WALKER
2210 WOODCOVE LANE
SUGAR LAND    TX    77479-2247

#1506592
VICTORIANA HAMILTON
12300 28TH AVE NE 306
SEATTLE    WA    98125-5496

#1506593
VICTORIANO F SALINAS
1914 BROADWAY
BAY CITY    MI    48708-8543

#1506594
VICTORINE GEORGE
222 W MARENGO
FLINT    MI    48505-3261

#1506595
VICTORINE O HEFFRON
750 E IRIS DR
ORANGE CITY    FL    32763-7726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1506596
VICTORINO SERRANO
127 4TH ST
WARREN   OH    44483-6501

#1506597
VICTORY L WENTLAND
2306 SCHALLER ST
JANESVILLE    WI    53546-5723

#1506598
VIDA D MOE
705 25TH STREET NW
MINOT    ND    58703-1733

#1506599
VIDA M REED
1516 LARKSPUR
ARLINGTON    TX    76013-3671

#1506600
VIDA N ROBERTS
904 DOVER CIRCLE
GAINESVILLE    TX    76240-5933

#1506601
VIDA V ROUSE
4742 DRESDEN STREET
SAGINAW    MI    48601-6674

#1506602
VIDA W STEWART
211 BRATTON AVE
YORK    SC    29745-2005

#1506603
VIDAL S CLAY
8 STURGES COMMONS
WESTPORT    CT    06880-2833

#1506604
VIDALINA FIGUEROA
178 LAFAYETTE AVE
BUFFALO    NY    14213-1448

#1506605
VIENNA G PAPROCKI
6091 THORNCREST BLVD
GREENDALE    WI    53129-2644

#1506606
VIESSA M PERRY
11565 S LAFAYETTE
CHICAGO    IL    60628-5520

#1506607
VIESTURS VISTINS
2811 COOPER
SAGINAW    MI    48602-3753

#1506608
VIETTE M HILLERMAN TR
VIETTA M HILLERMAN REV TRUST
UA 12/07/99
BOX 1736
ROCK SPRINGS    WY    82902-1736

#1506609
VIETTE M OLSEN TR
VIETTE M OLSEN FAMILY LIVING
TRUST UA 05/11/95
2189 E MARIE AVE
SALT LAKE CITY    UT    84109-2442

#1506610
VIEVA S CLARY
50 DEER BROOK LN
MARTINSVILLE    VA    24112-1296

#1506611
VIGILANT ENGINE CO 02-INC
37 NORTH SUSSEX ST
DOVER    NJ    07801-3950

#1118886
VIHAS PATEL & VASUMATI M
PATEL JT TEN
275 OAK VIEW CT
PICKERINGTON    OH    43147

#1506612
VIJAY G PARIKH &
ANJOO V PARIKH JT TEN
9702 W 56TH ST
COUNTRYSIDE    IL    60525-7221

#1506613
VIJAY K GULANI
94 GOLDEN GLEN
IRVINE    CA    92604-2454

#1506614
VIJAY M DHAWAN CUST
RAHUL DHAWAN
UNIF TRANS MIN ACT CA
212 S OAKHURST DR
BEVERLY HILLS    CA    90212-3504

#1506615
VIJAY SARIHAN
9419 N 53RD PL
PARADISE VALLEY    AZ    85253-1611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506616
VIJAY SWARUP & PANDE SWARUP JT TEN
8008 BLUEBONNET BLVD
APT 17-5
BATON ROUGE    LA    70810

#1506617
VIJAYAKUMAR NAGAPPAN & SUBBU
NAGAPPAN JT TEN
5034 HUMBOLT CT
RIVERSIDE    CA    92507-6078

#1118890
VIJAYPRASAD D DESAI
3 GLENWOOD RD
POUGHKEEPSIE   NY    12603-3736

#1506618
VIKKI EBERHARD
1274 MAPLECREST CT
AMELIA    OH    45102-1634

#1506619
VIKKI HOWARD-HINTON
4031 FRENCH RD
DETROIT    MI    48214-1587

#1506620
VIKKI J BUTZ
Attn    VIKKI RUNYON
8135 MT CHARLES DRIVE
HUBER HEIGHTS    OH    45424-2068

#1506621
VIKKI L MICHALSKI
5909 VERNON
DEARBORN HGTS    MI    48127-3236

#1506622
VILA L BARNHART TR
VILA L BARNHART TRUST
UA 12/12/95
2700 HILLCREST DR #J
LA VERNE    CA    91750-4366

#1506623
VILA M POMATHY
8025 DEXTER PINCKNEY RD
DEXTER    MI    48130-9608

#1506624
VILAS B NESSON
5275 B FOX RIVER ROAD
PLANO    IL    60545-9748

#1506625
VILAS G BUTLER
414 41ST STREET
TUSCALOOSA    AL    35405-3736

#1506626
VILAS L COMPTON JR
1501 S. W. WALNUT
BLUE SPRINGS    MO    64015

#1506627
VILHO KOLJONEN & SIRKKA
KOLJONEN JT TEN
14652 TALBOT DRIVE
WARREN    MI    48093-3825

#1506628
VILIM OROVIC
61 PARK CIRCLE
WHITE PLAINS    NY    10603-3527

#1506629
VILIS GRAVITIS & HERTA
GRAVITIS JT TEN
95 COUNTRYSIDE RD
NEWTON    MA    02459-2917

#1506630
VILLA ALLEN
BOX 941
BASTROP    LA    71221-0941

#1506631
VILLAGE OF PULASKI
BOX 227
PULASKI    NY    13142-0227

#1506632
VILMA B FLORES
3309 MAPLEDALE AVENUE
CLEVELAND    OH    44109-2406

#1506633
VILMA BENTLEY
3555 LEYLAND CT
AUBURN HILLS    MI    48326-1886

#1506634
VILMA G BUCHER
BOX 82
BOILING SPRINGS    PA    17007-0082

#1506635
VILMA JOBB & BELA JOBB JT TEN
5289 WISHING WELL DRIVE
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506636
VILMA JOBB & VERONICA BERGER JT TEN
5289 WISHING WELL DRIVE
GRANDBLANK  MI      48439

#1506637
VILMA M BANTZ
146-31 22ND AVE
WHITESTONE   NY      11357

#1506638
VILMA M DUNHAM
385 MASSACHUSETTS AVE 28
ARLINGTON    MA      02474

#1506639
VILMA M VANCE
5745 MORNING STAR DR
GALLOWAY   OH    43119-8899

#1506640
VILMA TOROK
7121 CASE RD
NORTH RIDGEVILLE      OH      44039

#1506641
VINA E REHDER
1109 PASGACOULA ST
PASGACOULA   MS     39567

#1506642
VINA J DEVORE
603 SUMMIT DR
ONEIDA     TN      37841-3335

#1506643
VINCAS ZEBERTAVICIUS
4009 LINWOOD DRIVE
SUNNY HILLS      FL     32428-3039

#1506644
VINCE A NIETO & EMILA R
NIETO JT TEN
5354 E SHAW BUTTE DRIVE
SCOTTSDALE   AZ     85254-4714

#1506645
VINCE R GREEN
8893 FAUST AVE
DETROIT      MI     48228-1811

#1506646
VINCENT A BELL & LUCIANN
S BELL JT TEN
5512 PINE CONE RD
LA CRESCENTA   CA     91214-1416

#1506647
VINCENT A BOITEUX & LINDA E
BOITEUX JT TEN
1648 KAINS AVE
SAN BRUNO   CA     94066-2924

#1506648
VINCENT A BUONDONNO
125 ELIZABETH ST
MEDINA    NY     14103-1303

#1506649
VINCENT A BUSCEMI
13780 LAKE SIDE BLVD NORTH END
APT 306A
SHELBY TWP    MI     48315-6043

#1506650
VINCENT A CERBASI & ANNA L
CERBASI JT TEN
5805 RIDGE COURT
YEEHAW JUNCTION    FL     34972-9128

#1506651
VINCENT A CRISANTI
8 GARYHURST DR
PITTSBURGH    PA     15235-5300

#1506652
VINCENT A FULEKY JR
6942 SUMMERFIELD RD
TEMPERANCE  MI    48182-1361

#1506653
VINCENT A GAMBINO
7182 LENMARK DRIVE
N TONAWANDA   NY     14120-1489

#1506654
VINCENT A HANNA
331 VIRGINIA AVE
HAVERTOWN  PA    19083-2120

#1506655
VINCENT A IORIO
22 LOCKATONG RD
TRENTON    NJ     08628-1608

#1506656
VINCENT A KLUEBER
10785 RIDGE RD
WOLCOTT  NY    14590-9225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506657
VINCENT A KOERS
603 W WOODLAWN
DANVILLE      IL      61832-2349

#1506658
VINCENT A KOKALJ
5000 S. 107 STREET
APT 240
GREENFIELD      WI      53228-3263

#1506659
VINCENT A LAZZARO & RITA C
LAZZARO JT TEN
129 FRONTENAC AVE
BUFFALO    NY    14216-1928

#1506660
VINCENT A LEIBLE
2301 MOLL AVE
PERRYVILLE      MO      63775-9450

#1506661
VINCENT A LEVESQUE
4251 COUNTRY MEADOW STREET
MOOREPARK  CA      93021

#1506662
VINCENT A LEVESQUE &
LYNDA L LEVESQUE JT TEN
4251 COUNTRY MEADOW STREET
MOOREPARK  CA      93021

#1506663
VINCENT A LOSCHIAVO
14412 RIO GRANDE ST
WESTMINSTER   CA    92683-4689

#1506664
VINCENT A MACIOCE
BOX 762
CENTERVILLE      MI      49032-0762

#1506665
VINCENT A MAIOLO
1123 CENTER ST EXT
WHITE OAK    PA    15131-2901

#1506666
VINCENT A MC CABE
239 PABLO ROAD
PONTE VEDRA BEACH    FL    32082-1804

#1506667
VINCENT A MC CABE & HELEN L
MC CABE JT TEN
239 PABLO ROAD
PONTE VEDRA BEACH    FL    32082-1804

#1506668
VINCENT A MEROLA
BOX 201528
ARLINGTON    TX    76006-1528

#1506669
VINCENT A MESSINA &
JAKE W HANSON JT TEN
24732 CHRISTINA
BROWNSTOWN TWP MI      48134-9173

#1506670
VINCENT A PURVIS & KEITH D
PURVIS JT TEN
BOX 387
MARSHALL    TX    75671-0387

#1506671
VINCENT A RANSOM
BOX 324
EVANSTON    IL      60204-0324

#1118897
VINCENT A SANTA MARIA JR
121 PICKFORD AVENUE
TONAWANDA    NY    14223-2711

#1506672
VINCENT A SORRENTINO
137 CONSTITUTION BLVD
WHITING      NJ      08759-1836

#1506673
VINCENT A TRUMP CUST DOUGLAS
H TRUMP UNIF GIFT MIN ACT
ILL
10031 WINDZAG LANE
CINCINNATI      OH    45242-5846

#1506674
VINCENT A VALDEZ
2760 SHERWOOD DR
FLORISSANT    MO    63031-1724

#1506675
VINCENT A WEBBERLY & JOAN A
WEBBERLY JT TEN
650 ARDMOOR DR
BLOOMFIELD TWP    MI    48301-2414

#1506676
VINCENT AGNONE
95 SPINNAKER COURT
BAYVILLE    NJ    08721-1415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1506677
VINCENT ALONZI JR
7370 PERRY LAKE ROAD
CLARKSTON   MI    48348-4649

#1506678
VINCENT AMARO & JOSEPHINE
AMARO JT TEN
13023 MICHAEL DR
SHELBY TWP    MI    48315-4744

#1506679
VINCENT ANGELO & TINA ANGELO JT TEN
259 CROMWELL HILL RD
MONROE   NY    10950-1459

#1506680
VINCENT ARIAS JR
501 ARVIDA PARKWAY
MIAMI    FL    33156-2320

#1506681
VINCENT ARLOTTA & ANN
ARLOTTA JT TEN
60-45-76TH ST
ELMHURST   NY    11373-5246

#1506682
VINCENT ARTHUR MINNICK
ROSEALMA MARY MINNICK &
DENNIS VINCENT MINNICK JT TEN
1608A 11TH AVE
SAN FRANCISCO   CA    94122-3627

#1506683
VINCENT B CIBELLA &
SUSAN M CIBELLA JT TEN
2751 TIMBERLINE DR
CORTLAND   OH    44410-9275

#1506684
VINCENT B LARGAY &
JERI HENNESSY TR
UW FRANK J HENNESSY
25 DOROTHY DR
MIDDLEBURY   CT    06762-1621

#1506685
VINCENT BAYLERIAN CUST
VINCENT PAUL BAYLERIAN UNIF
GIFT MIN ACT MICH
7260 SILVER LEAF LANE
WEST BLOOMFIELD   MI    48322-3330

#1506686
VINCENT BELLE
255-55 147TH DR
ROSEDALE   NY    11422-2838

#1506687
VINCENT BERNSTEIN &
SUSAN CAROL BERNSTEIN JT TEN
11 FLINLOCK RD
PHOENICIA   NY    12464

#1506688
VINCENT BONTUMASI
POB 190065
BURTON   MI    48519-1361

#1506689
VINCENT C BANDURSKI
6425 MC CANDLISH RD
GRAND BLANC   MI    48439-9555

#1506690
VINCENT C BANDURSKI &
MARILYN S BANDURSKI JT TEN
6425 MC CANDLISH RD
GRAND BLANC   MI    48439-9555

#1506691
VINCENT C BIANCHI
5446 TRACY AVE
K C    MO    64110-2820

#1506692
VINCENT C BRILL
RTE 1 BOX 10 A
CENTRAL LAKE    MI    49622-9801

#1506693
VINCENT C CASTANON & CONNIE
CASTANON JT TEN
BOX 132
CARROLLTON   MI    48724-0132

#1506694
VINCENT C DI COLA
508 WOODWARD RD
NORTH PROVIDENCE   RI    02904-4719

#1506695
VINCENT C GRAY
31101 WHITE OAK DR
BANGOR   MI    49013-9521

#1506696
VINCENT C GUSTY
9964 SEMINOLE
REDFORD   MI    48239

#1506697
VINCENT C HINZMANN
521 EAST ST
MILFORD   MI    48381-1635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506698
VINCENT C LENIHAN
102 FORESTDALE ROAD
ROCKVILLE CENTER    NY    11570

#1506699
VINCENT C PETERSON
4 PROSPECT ST
DEDHAM    MA    02026-4412

#1506700
VINCENT C POTENZA
131 BENTLEY STREET
STATEN ISLAND    NY    10307

#1506701
VINCENT C ROMANO SR &
CAROLINDA ROMANO JT TEN
4261 NW 107 AVE
CORAL SPRINGS    FL    33065-7708

#1506702
VINCENT C VANINA
2 TAMARACK LANE
SCHENECTADY NY    12309-1804

#1506703
VINCENT C WALTON
45 FULKERSON CIRCLE
LIBERTY    MO    64068-3171

#1506704
VINCENT CANDIELLO
14 DRAPER CIR
LITITZ    PA    17543-9032

#1506705
VINCENT CAPASSO & MARY H
CAPASSO JT TEN
1501 PINEBLUFF LN
CINCINNATI    OH    45255-3240

#1506706
VINCENT CARE & ALDO CARE JT TEN
1432 WIGGINS ROAD
FENTON    MI    48430-9721

#1506707
VINCENT CARIOTI
8554 HENRY ST S W
NAVARRE  OH    44662-9602

#1506708
VINCENT CEGLIA
5 N OAKLAND AVE
FORDS    NJ    08863-1717

#1506709
VINCENT CESARZ
3448 WESTRIDGE CT
WAYNE    MI    48184-1026

#1506710
VINCENT CESARZ & VIRGINIA L
CESARZ JT TEN
3448 WESTRIDGE CT
WAYNE    MI    48184-1026

#1506711
VINCENT CHAN & YUEN YIN CHAN JT TEN
62-14 DIETERLE CRES
FIRST FLOOR
REGO PARK    NY    11374-4836

#1506712
VINCENT CHEN & ELLEN
MARIE CHEN JT TEN
2200 N ATLANTIC AVE APT 902
DAYTONA BEACH    FL    32118-3358

#1506713
VINCENT CHERNY EX
02/11/97
EST VIRGINIA COX
19 CLIVE COURT
TRENTON    NJ    08638-1709

#1506714
VINCENT CIRAULO & DOLORES
CIRAULO JT TEN
25 PARIS AVENUE
EDISON    NJ    08820-3851

#1506715
VINCENT CIRICOLA CUST FOR
ANTHONY K CIRICOLA UNDER OH
UNIF GIFTS TO MINORS ACT
11955 HIAWATHA
UTICA    MI    48315-1244

#1506716
VINCENT CIRICOLA CUST FOR
MARIO CIRICOLA UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
11955 HIAWATHA
UTICA    MI    48315-1244

#1506717
VINCENT CIRICOLA CUST FOR
TINA K CIRICOLA UNDER OH
UNIF GIFTS TO MINORS ACT
11955 HIAWATHA
UTICA    MI    48315-1244

#1506718
VINCENT CIRICOLA CUST FOR V
ENRICO CIRICOLA UNDER OH
UNIF GIFTS TO MINORS ACT
11955 HIAWATHA
UTICA    MI    48315-1244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506719
VINCENT CORSO
271 CAMP ROAD STOP# 1
RED HOOK   NY   12571

#1506720
VINCENT CRIMI TR
VINCENT CRIMI LIVING TRUST 1
UA 06/14/95
6530 DALTON DR
FLUSHING   MI   48433-2327

#1506721
VINCENT CRUPI & LUISA CRUPI JT TEN
9409 VINE
ALLEN PARK   MI   48101-1666

#1506722
VINCENT D AZZARELLI &
CATHERINE A AZZARELLI JT TEN
46 CHESTNUT RIDGE LANE
AMHERST   NY   14228-3047

#1506723
VINCENT D BALITAS
BOX 869
POTTSVILLE   PA   17901-0869

#1506724
VINCENT D BALITAS & MARGARET
J BALITAS TEN ENT
BOX 869
POTTSVILLE   PA   17901-0869

#1506725
VINCENT D CORBETT JR
WOODLAND RD BOX 343
BROOKSIDE   NJ   07926-0343

#1506726
VINCENT D FARACE
6N155 VIRGINIA
KEENEYVILLE   IL   60159

#1506727
VINCENT D LEAHY TR FOR
VINCENT D LEAHY U/A DTD
8/20/73
28675 ELDORADO PLACE
LATHRUP VILLAGE   MI   48076-7001

#1506728
VINCENT D LYONS & SHIRLEY
LYONS JT TEN
2553 BRISTLEWOOD DR NW
GRAND RAPIDS   MI   49544-1758

#1506729
VINCENT D SCHMIDT
398 ORCHARDALE
ROCHESTER   MI   48309-2245

#1506730
VINCENT DE TULLIO
400 N WALNUT ST
WEST CHESTER   PA   19380-2434

#1506731
VINCENT DENO
3603 S HAYES AVE
SANDUSKY   OH   44870-5324

#1506732
VINCENT DESALVO
417 DURST DR
WARREN   OH   44483-1107

#1506733
VINCENT DI LELLO & ANGELINA
DI LELLO JT TEN
57-22-142ND ST
FLUSHING   NY   11355-5319

#1506734
VINCENT DILAURO
577 SUNSHINE WY
WESTMINSTER   MD   21157-4676

#1506735
VINCENT DU VIGNEAUD JR
46 THORNBURY RD
SCARSDALE   NY   10583-4821

#1506736
VINCENT E CUPIT
BOX 272
DUNKIRK   IN   47336-0272

#1506737
VINCENT E FROATZ
1603 CEDAR LANE
AYDEN   NC   28513-9748

#1506738
VINCENT E GROFT
351 BLUE RIDGE DR
YORK   PA   17402-5006

#1506739
VINCENT E LABADIE
6349 SUTTON RD
BRITTON   MI   49229-8706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506740
VINCENT E MANCINELLI CUST
CHRISTINA MANCINELLI UNIF
GIFT MIN ACT MICH
8815 PALMA LANE DR
SOUTH LYON    MI    48178-9606

#1506741
VINCENT E NOVAK
1421 ELDER AVE
AKRON    OH    44301-2203

#1506742
VINCENT E PELLEGRINO
316 FIRST AVE
WEST CAPE MAY    NJ    08204-1017

#1506743
VINCENT E PELLEGRINO &
BERTHA H PELLEGRINO TEN ENT
316 FIRST AVE
WEST CAPE MAY    NJ    08204-1017

#1506744
VINCENT E WHITE AS CUST FOR
WANDA FAY WHITE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
200 KENTON DR
IRMO    SC    29063-2190

#1506745
VINCENT ELEFANTE
34 VALLEY GREENS DR
VALLEY STREAM    NY    11581

#1506746
VINCENT ERRICO
UNIT 821
351 PEMBERWICK RD
GREENWICH CT    06831-4282

#1506747
VINCENT F BALASKO &
SHARON L BALASKO JT TEN
1084 E GRAND BLANC RD
GRAND BLANC    MI    48439-8935

#1506748
VINCENT F BRUZGA
885 WENTWORTH AVE
CALUMET CITY    IL    60409-4840

#1506749
VINCENT F GAVLIK
433 CHERRY BLOSSOM DR
BELLE VERNON    PA    15012-9400

#1506750
VINCENT F GAVLIK & FAYE
GAVLIK TEN ENT
433 CHERRY BLOSSOM DR
BELLE VERNON    PA    15012-9400

#1506751
VINCENT F KALINOWSKI
C/O V F KALINOWSKI
512 BEVERLY DR
SYRACUSE NY    13219-2708

#1506752
VINCENT F SARNOWSKI
27 HAMPTON ROAD
CRANFORD    NJ    07016-1806

#1506753
VINCENT F TRAYNOR TR
VINCENT F TRAYNOR LIVING TRUST U/A
DTD 6/2/04
2142 W 111TH ST UNIT D
CHICAGO    IL    60643

#1506754
VINCENT F TURTURIELLO
27 QUARRY TERRACE
WEST ORANGE    NJ    07052-2133

#1506755
VINCENT FERRARA
743 WINDWARD AVENUE
BEACHWOOD NJ    08722-4627

#1506756
VINCENT FOLLADORI &
ALICE FOLLADORI JT TEN
1425 S 6TH AV
STERLING    CO    80751-4619

#1506757
VINCENT FREDERICK OBOYLE
1606 DOROTHY LANE
NEWPORT BEACH CA    92660-4807

#1506758
VINCENT FUCCILLO &
MILDRED FUCCILLO JT TEN
1266 E 23RD ST
BROOKLYN    NY    11210-4521

#1506759
VINCENT G ALUKONIS
30 HANOVER ST
FLORAL PARK    NY    11001-2928

#1506760
VINCENT G AVILA
942 DAHLIA LANE
ROCHESTER HILLS    MI    48307-3308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1506761
VINCENT G CIBELLA
5051 EAGLE CREEK RD
LEAVITTSBURG   OH    44430-9768

#1506762
VINCENT G CIBELLA &
CAROL L CIBELLA JT TEN
5051 EAGLE CREEK RD
LEAVITTSBURG   OH    44430-9768

#1506763
VINCENT G DOLAN
24464 VALLEY DR
PLEASANT VALLEY   IA    52767

#1506764
VINCENT G GATT
6521 ROBINDALE
DEARBORN HGTS   MI    48127-2165

#1506765
VINCENT G MINELLA
SOUTH RD
HARWINTON   CT    06791

#1506766
VINCENT GENEROSO
2016 BERGEN AVE
BROOKLYN NY   11234-6218

#1506767
VINCENT GERVASI CUST NORMA E
GERVASI UNIF GIFT MIN ACT
291 MILLS RD
N SALEM   NY    10560-2302

#1506768
VINCENT GIAMBRONE
30 BAY 8TH STREET
BROOKLYN NY   11228-3417

#1506769
VINCENT GIAMBRONE & LUCILLE
GIAMBRONE JT TEN
2019 58TH STREET
BROOKLYN NY   11204-2012

#1506770
VINCENT GILPIN JR
13 COLONIAL WY
MALVERN   PA    19355-3512

#1506771
VINCENT GRAMBRONE
2019 58TH STREET
BROOKLYN NY   11204-2012

#1506772
VINCENT H CROUGHLEY CUST
KEVIN VINCENT CROUGHLEY UNIF
GIFT MIN ACT NY
67 MAGNOLIA AVE
GARDEN CITY   NY    11530-6223

#1506773
VINCENT H ENGLISH
5848 ST RTE 162
GLEN CARBON   IL    62034-1804

#1506774
VINCENT H HUMANN
1392 TIFFANY LN S.E
RIO RANCHO   NM    87124-0996

#1506775
VINCENT H LETOSKY
4882 BELLE RIVER ROAD
ATTICA   MI    48412-9621

#1506776
VINCENT H SCHNEIDER
BOX 2867
THOMASVILLE   NC    27361-2867

#1506777
VINCENT H STEINBEISER
1921 CLOVERBROOK DRIVE
MINERAL RIDGE   OH    44440-9519

#1506778
VINCENT HOLTZLEITER
3204 JAY DR
ANDERSON   IN    46012-1218

#1506779
VINCENT I ROSE
16500 N PARK DR APT 310
SOUTHFIELD   MI    48075-4759

#1506780
VINCENT INZERILLO
33 SURREY LANE
LIVINGSTON   NJ    07039-1927

#1506781
VINCENT J ADRAGNA & ELAINE F
ADRAGNA JT TEN
61195 MT VERNON
WASHINGTON MI    48094-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506782
VINCENT J AGLIALORO
BOX 33
SCARSDALE    NY    10583-0033

#1506783
VINCENT J ALLEN
36 CITATION CRES
WHITBY    ON    L1N 6X1
CANADA

#1506784
VINCENT J ALLEN
36 CITATION CRESCENT
WHITBY    ON    L1N 6X1
CANADA

#1506785
VINCENT J BALUNAS & ALBERTA
M BALUNAS JT TEN
15238 SUNSET RIDGE DR
ORLAND PARK    IL    60462-4024

#1506786
VINCENT J BONGIORNO
819 EDGEMONT RUN
BLOOMFIELD HILLS    MI    48304-1459

#1506787
VINCENT J BUCHER
323 LOCHAVEN ROAD
WATERFORD    MI    48327-3837

#1506788
VINCENT J BUFALINO &
JOAN P BUFALINO JT TEN
583 HILL AVE
GLEN ELLYN    IL    60137-5033

#1506789
VINCENT J CAMPO
BOX 337
MERRIMACK    NH    03054-0337

#1506790
VINCENT J CARDONE
744 RATHBUN ST
E BLACKSTONE    MA    01504-2063

#1506791
VINCENT J CERULLO JR
PO BOX 563
COLTS NECK    NJ    07722

#1506792
VINCENT J CESARZ
23639 STONEHEGE BLVD
NOVI    MI    48375-3776

#1506793
VINCENT J CESTONE
9 CHURCH ST
CROTONONHUDSONNY    10520-2137

#1506794
VINCENT J CIRICOLA
11955 HIAWATHA
SHELBY TOWNSHIP    MI    48315-1244

#1506795
VINCENT J CIRICOLA & FU-YUAN
CIRICOLA JT TEN
11955 HIAWATHA DRIVE
UTICA    MI    48315-1244

#1506796
VINCENT J COLETTA CUST
MELISSA C COLETTA UNIF GIFT
MIN ACT MI
6545 NAPIER RD
PLYMOUTH    MI    48170-5092

#1506797
VINCENT J COLETTA CUST FOR
MICHAEL P COLETTA UNDER MI
UNIF GIFTS TO MINORS ACT
6545 NAPIER RD
PLYMOUTH    MI    48170-5092

#1506798
VINCENT J COLETTA CUST FOR
TERESA L COLETTA UNDER MI
UNIF GIFTS TO MINORS ACT
6545 NAPIER RD
PLYMOUTH    MI    48170-5092

#1506799
VINCENT J DURICK
7270 GOODRICH ROAD
CLARENCE CTR    NY    14032-9669

#1506800
VINCENT J FACCHINI & MAURO
FACCHINI JT TEN
3 CAROLINA ST
CRANFORD    NJ    07016-2767

#1506801
VINCENT J FRASER
4604 SHIRLEY PL
ST LOUIS    MO    63115-2544

#1506802
VINCENT J GAUCI
31271 SEVEN MI RD
LIVONIA    MI    48152-3368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506803
VINCENT J GONFIANTINI
240 FOX RUN
ROCHESTER   NY    14606-5412

#1506804
VINCENT J HICKS
151 PENNS GRANT DRIVE
MORRISVILLE   PA    19067-4918

#1506805
VINCENT J KALINOWSKI
153THOMPSON DRIVE
TORRINGTON   CT    06790-6646

#1506806
VINCENT J KEELE
106 STRATFORD AVE
GARDEN CITY   NY    11530-2637

#1506807
VINCENT J KILLEWALD
5186 GREENFIELD
BRIGHTON   MI    48114-9030

#1506808
VINCENT J LAKAWSKAS
6336 N WILLIAMS LAKE RD
WATERFORD   MI    48329

#1506809
VINCENT J LEONETTI
71 MATEO AVE
DALY CITY   CA    94014-2407

#1506810
VINCENT J LUCE &
JANET M LUCE JT TEN
8457 GIBSON RD
CANFIELD   OH    44406-9745

#1118914
VINCENT J MACRI &
CAROLYN M MACRI JT TEN
736 FOURTH ST
NIAGRA FALLS   NY    14301-1016

#1506811
VINCENT J MASTRO
801 PENDLEY ROAD
WILLOWICK   OH    44095-4316

#1506812
VINCENT J MC CABE
273 MILL SPRING RD
MANHASSET   NY    11030-3624

#1506813
VINCENT J MC NAMARA
BOX 233
BERGENFIELD   NJ    07621-0233

#1506814
VINCENT J MC SHANE
11 GRANDVIEW PL
SEWELL   NJ    08080-2141

#1506815
VINCENT J MILITA CUST
PATRICIA RENEE COULTER UNIF
GIFT MIN ACT NJ
BOX 352
TUCKAHOE   NJ    08250-0352

#1506816
VINCENT J MOTYL
3459 FAY AVE
CULVER CITY   CA    90232-7435

#1506817
VINCENT J MUSCARNERA
212-04 75TH AVENUE
APT 5-P
BAYSIDE   NY    11364-3378

#1506818
VINCENT J O'NEILL & KATHRYN
O FISHER & JOSEPH D O'NEILL JT TEN
402 CHAMPS LN
MIDDLETOWN   DE    19709-3118

#1506819
VINCENT J OLIVERO JR &
MAUREEN F OLIVERO JT TEN
5 BIRCH HILL RD
MELROSE   MA    02176-4905

#1506820
VINCENT J PAGANO
520 W MAIN ST
SUSQUEHANNA   PA    18847-1218

#1506821
VINCENT J PANCARI
BOX 401
BRIGANTINE   NJ    08203-0401

#1506822
VINCENT J PANETTIERI &
SUSAN G PANETTIERI JT TEN
410 EAST MAIN STREET
CENTERPORT   NY    11721-1541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506823
VINCENT J PATTI & MILDRED E
PATTI JT TEN
25 BRIXTON COURT
ALGONQUIN    IL      60102

#1506824
VINCENT J RAFFERTY TR FOR
ANNA M WILSON U/W ANNIE M
RAFFERTY
1343 W BALTIMORE PK
D-211 GRANITE FARMES ESTATES
MEDIA    PA    19063

#1506825
VINCENT J RAUNER CUST BRUCE
V RAUNER UNIF GIFT MIN ACT
ILL
720 ROSEWOOD AVE
WINNETKA    IL      60093-2031

#1506826
VINCENT J ROSE & JOSEPHINE
ROSE JT TEN
106 N GRETTA AVE
WAUKEGAN IL      60085-4647

#1506827
VINCENT J SACKMANN &
PEARL V SACKMANN JT TEN
231 SUNRISE CT
STETSONVILLE    WI      54480-9731

#1506828
VINCENT J SAMPOGNARO
1033 AMAR ST
WAVELAND    MS      39576-2701

#1506829
VINCENT J SAUNDERS & RITA M
SAUNDERS JT TEN
70 DELMAR AVE
CRESSKILL    NJ      07626-1502

#1506830
VINCENT J SCHLAUD
2557 N LAPEER RD M-24
LAPEER    MI    48446-8631

#1506831
VINCENT J SMITH II
R D 2 2293 LAKE RD
SHARPSVILLE    PA      16150-3027

#1506832
VINCENT J SPINA
7786 GEIRMAN
MAYBEE    MI      48159-9708

#1506833
VINCENT J SPINA & EVELYN H
SPINA JT TEN
15 ANN PLACE
SLOATSBURG    NY      10974-1801

#1506834
VINCENT J TEX
609 MAPLE LN
BROWNSBURG IN      46112-1443

#1506835
VINCENT J VESPA & ANN LOUISE
VESPA JT TEN
25585 KOONTZ
ROSEVILLE    MI      48066-3843

#1506836
VINCENT J VESPA II &
SHERRY M VESPA JT TEN
16050 FLANAGAN
ROSEVILLE    MI    48066-1445

#1506837
VINCENT J VIGGIANO &
VERONICA VIGGIANO JT TEN
81 SLEEPY HOLLOW RD
RIDGEFIELD    CT      06877-2324

#1506838
VINCENT J VORST
ROUTE 2
CLOVERDALE    OH    45827

#1506839
VINCENT J WAGNER
5116 DARON LN
WEST BLOOMFIELD    MI      48324-2220

#1506840
VINCENT J WAGNER & JANE C
WAGNER JT TEN
5116 DARON LN
WEST BLOOMFIELD    MI      48324-2220

#1506841
VINCENT J WHITMORE
1212 FIFTH
BAY CITY    MI      48708-6034

#1506842
VINCENT J ZANCO TRUSTEE
UNDER TRUST AGREEMENT DTD
01/21/82 FBO VINCENT J ZANCO
747 BROOKWOOD TERRACE
OLYMPIA FIELDS    IL    60461-1543

#1506843
VINCENT J ZDANIS & RUTH
M ZDANIS JT TEN
116 CARTER ROAD
PLYMOUTH    CT    06782-2404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506844
VINCENT JAMES DELUCA
333 ROUTE 202 19
POMONA   NY   10970-3191

#1506845
VINCENT JAMES LOWRY
2020 DIAMOND ST
APT. 13
SAN DIEGO    CA    92109

#1506846
VINCENT JOSEPH LANA SR &
PATRICIA JOAN LANA TEN ENT
1735 OAKLAND RD
FREELAND   MD   21053-9608

#1506847
VINCENT K FONG
2517 COBDEN
STERLING HEIGHTS    MI    48310-6944

#1118922
VINCENT K LINDBERG TR
VINCENT K LINDBERG LIVING
REVOCABLE TRUST U/A 05/11/00
8093 KEWICK DRIVE
WHITE LAKE    MI    48386-4325

#1506848
VINCENT K YU
72 WILD AZALEA LANE
SKILLMAN   NJ   08558

#1506849
VINCENT K YU & MARGARET
YU JT TEN
146-09 BEECH AVE
FLUSHING    NY    11355-2120

#1506850
VINCENT KEITH PRICE
614 MORNINGSIDE DRIVE
BATTLE CREEK    MI    49015-4624

#1506851
VINCENT KUTIAK
119 ANN LN
EFFORT    PA    18330-8741

#1506852
VINCENT L & GILMA F SPRING TR
SPRING FAMILY TRUST
UA 05/27/98
729 SARAGOSSA AVE
PORT ST LUCIE    FL    34953-3720

#1506853
VINCENT L CUNNIFF
4655-D SW ST JOHN VIANNEY WAY
BEAVERTON   OR   97007-7744

#1506854
VINCENT L FELTS
6 CARDINAL DR
FLORENCE    KY    41042-1524

#1506855
VINCENT L FREEMAN
17 RIDGETOP
KIMBERLING CITY    MO    65686

#1506856
VINCENT L GIACINTO
120 FOSTER RD
TOMS RIVER    NJ    08753

#1506857
VINCENT L JAENICKE
318 HOLIDAY DR
GREENTOWN  IN    46936-1631

#1506858
VINCENT L JONES
5633A HEBERTE
ST LOUIS    MO    63120-1677

#1506859
VINCENT L MAYER & JEAN L
MAYER JT TEN
1000 ELKTON ROAD
NEWARK    DE    19711-3507

#1506860
VINCENT L MICHAEL
915 SOUTH BLVD
OAK PARK    IL    60302-2810

#1506861
VINCENT L MORROW & PAULINE A
MORROW JT TEN
1495 SUN TERRACE DR
FLINT    MI    48532-2220

#1506862
VINCENT LABARBARA
129 OAK ST
YONKERS   NY   10701-4326

#1506863
VINCENT LABARBARA & ANNA R
LABARBARA JT TEN
129 OAK ST
YONKERS   NY   10701-4326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506864
VINCENT LALLY & MARY LOU
LALLY JT TEN
210 PAINTER RD
MEDIA    PA    19063-4519

#1506865
VINCENT LEONATTI &
BELINDA LEONATTI JT TEN
50772 CAMERON DRIVE
MACOMB TOWNSHIP MI    48044-1336

#1506866
VINCENT LEWIS
BOX 310635
FLINT    MI    48531-0635

#1506867
VINCENT LICARE
BOX 297
CAPE GIRARDEAU    MO    63702-0297

#1506868
VINCENT LINCOLN
327 NORTUMBERLAND AVE
BUFFALO    NY    14215-3110

#1506869
VINCENT LLOYD ROOP
2000 ANGIE LN
ANDERSON  IN    46017-9530

#1506870
VINCENT LORETTO
RD 1 BOX 218 A
MOUNDSVILLE    WV    26041-9725

#1506871
VINCENT M BOGHIAN
7335 FLAMINGO
CLAY    MI    48001

#1506872
VINCENT M CAREY
235 W 256TH ST
BRONX    NY    10471-2621

#1506873
VINCENT M DECKER &
ALICIA L SITA JT TEN
271 WEST WALK
WEST HAVEN    CT    06516

#1506874
VINCENT M DIGENOVA
3037 COURTESY DRIVE
FLINT    MI    48506-2076

#1506875
VINCENT M GILTINAN
BOX 27
GLADWIN    MI    48624-0027

#1506876
VINCENT M GREEN
5347 NORTH FORK ROAD
MARTINSVILLE    VA    24112

#1506877
VINCENT M HEFTI &
IRENE V HEFTI JT TEN
1548 MACKEN AVE
CRESCENT CITY    CA    95531-8602

#1506878
VINCENT M LEE & BARBARA A
LEE JT TEN
38 CAMDEN ROAD
HILLSBOROUGH  NJ    08844

#1506879
VINCENT M RODEMSKY
3105 ALCOTT AVE
FLINT    MI    48506-2184

#1506880
VINCENT M SABATINI CUST
STEPHANIE L SABATINI UNDER
MI UNIF GIFTS TO MINORS ACT
54110 VERONA PARK DR
MACOMB  MI    48042-5779

#1506881
VINCENT M TOMASETTI
RR 1 BOX 273
STRATTANVILLE    PA    16258-9725

#1506882
VINCENT MALAFRONTE & ANNA
MALAFRONTE JT TEN
1949-53RD ST
BROOKLYN    NY    11204-1744

#1506883
VINCENT MARCHESE & MARIA
MARCHESE JT TEN
8342 N WAUKEGAN RD
NILES    IL    60714-2650

#1506884
VINCENT MARCHESE & MARIE
MARCHESE JT TEN
15 FREMONT AVE
EVERETT    MA    02149-5020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1506885
VINCENT MARRONE
10 CARNELLI CT
POUGHKEEPSIE   NY    12603-5432

#1506886
VINCENT MAZZENGA
30804 WHITTIER
MADISON HEIGHTS    MI    48071-2027

#1506887
VINCENT MAZZONI
217 E BURRELL ST
BLAIRSVILLE    PA    15717-1258

#1506888
VINCENT MC CARLEY
2006 JACOBS STREET
YOUNGSTOWN OH    44505-4308

#1506889
VINCENT MENEGUS & JEANNE
MENEGUS JT TEN
3304 SHERWOOD RD
EASTON    PA    18045-2022

#1506890
VINCENT MERLINO
359 TONAWANDA CREEK RD
AMHERST   NY    14228-1216

#1506891
VINCENT MICACCI
461 FLANDERS RD
SOUTHINGTON   CT    06489-1300

#1506892
VINCENT MORETTA AS CUST FOR
VINCENT MORETTA JR U/THE NJ
U-G-M-A
28 SOUTH BROOKSIDE
WHITE MEADOWS LAKE
ROCKAWAY   NJ    07866-1032

#1506893
VINCENT MORRIS
2384 GLENWOOD DR
TWINSBURG   OH    44087-1346

#1506894
VINCENT MORRIS
24 STERLING STREET
BROOKLYN   NY    11225-3319

#1506895
VINCENT MULE
15 NW 204TH STREET
APT 18C
MIAMI    FL    33169-2646

#1506896
VINCENT N BLASIO
344 BENZINGER ST
BUFFALO   NY    14206-1103

#1506897
VINCENT N CANDELA
5607 PINKERTON ROAD
VASSAR   MI    48768-9610

#1506898
VINCENT N DEMME JR
2431 WEST BLOOD RD
EAST AURORA   NY    14052-1132

#1506899
VINCENT N VARDINE & PAMELA
VARDINE JT TEN
2044 HAMBURG ST
ROTTERDAM   NY    12304-4795

#1506900
VINCENT NAPOLIELLO
1520 NEW JERSEY AVE UNIT 111
CAPE MAY    NJ    08204

#1506901
VINCENT O GANLEY JR
BOX 560
SEABROOK   MD    20703-0560

#1506902
VINCENT O GEIMER &
ADRIANNA C GEIMER JT TEN
840 CROFTRIDGE LN
HIGHLAND PARK    IL    60035-4035

#1506903
VINCENT O QUERIPEL &
TRS U/A DTD 5/29/2001 THE
QUERIPEL FAMILY REVOCABLE LIVING
TRUST 521 POINSETTIA AVE
INVERNESS   FL    34452

#1118930
VINCENT O QUERIPEL & JUNE B
QUERIPEL
TRS U/A DTD 5/29/2001 THE
QUERIPEL FAMILY REVOCABLE
LIVING TRUST
521 POINSETTIA AVE
INVERNESS   FL    34452

#1506904
VINCENT OBLOJ JR
719 W JACKSON ST
FLINT    MI    48504-2850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1506905
VINCENT OLIVIERI &
MARION P OLIVIERI JT TEN
4693 HEDGEWOOD DR
WILLIAMSVILLE    NY    14221-6149

#1506906
VINCENT P ALUZZO
38522 MOUNT KISCO
STERLING HEIGHTS    MI    48310-3428

#1506907
VINCENT P CIMINO
97 DOLORES DR
ROCHESTER   NY    14626-4054

#1506908
VINCENT P CLARKSON
50 CLARKSON STREET
DENVER   CO    80218-3721

#1506909
VINCENT P CULLEN
786 RED BARN LANE
HUNTINGDON VALLEY    PA    19006-2210

#1506910
VINCENT P CUMMINGS JR
315 EUCLID AVE
LOCH ARBOUR   NJ    07711-1238

#1506911
VINCENT P GREEN JR & BARBARA
R GREEN JT TEN
1968 ROXBURY RUN
WIXOM   MI    48393-1846

#1506912
VINCENT P HASER
969 YOUNG AVE
BARBERTON   OH    44203-1633

#1506913
VINCENT P J HECH &
MARY JUNE HECHT JT TEN TOD
WILLIAM VINCENT HECHT
BOX 56
TIPTON    MO    65081-0056

#1506914
VINCENT P J HECHT
TIPTON    MO    65081

#1506915
VINCENT P KEATING & SHIRLEY
H KEATING JT TEN
20 HEMLOCK CT S
HOMOSASSA   FL    34446-5132

#1506916
VINCENT P KEENAN
1911 LAW STREET
NEW ORLEANS   LA    70119-1312

#1506917
VINCENT P KING JR & LEE ANN
KING JT TEN
6488 WEST REID ROAD
SWARTZ CREEK   MI    48473-9420

#1506918
VINCENT P LEADERER
310 COURTLY CIRCLE
ROCHESTER   NY    14615-1008

#1506919
VINCENT P MERZ
22943 SPLIT OAK PL
CALIFORNIA    MD    20619-6016

#1506920
VINCENT P MILITELLO
1794 S SEVEN MILE RD
KAWKAWLIN   MI    48631-9735

#1506921
VINCENT P MILLS & ALYCE M
MILLS JT TEN
10 WIMBREL LN
HILTON HEAD    SC    29926-2552

#1506922
VINCENT P PASQUALE CUST
MICHELE PASQUALE UNIF GIFT
MIN ACT NY
53-54-63RD ST
MASPETH   NY    11378

#1506923
VINCENT P PASQUALE CUST JILL
M PASQUALE UNIF GIFT MIN ACT
53-54-63RD ST
MASPETH   NY    11378

#1506924
VINCENT P SHEPHERD & KAREN F
SHEPHERD JT TEN
BOX 1049
SALT LAKE CITY    UT    84110-1049

#1506925
VINCENT P STAARMANN
722 IMPALA DRIVE
HAMILTON   OH    45013-3817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506926
VINCENT P TRUPIANO & KELLY A
TRUPIANO JT TEN
87 WILDWOOD DRIVE
AVON    CT    06001

#1506927
VINCENT P WEBER
604 N 7TH ST
OSAGE    IA    50461-1356

#1506928
VINCENT PACHECO
3614 N TERM ST
FLINT    MI    48506-2626

#1506929
VINCENT PARDO JR
8261 GEDDES RD
SAGINAW    MI    48609-9528

#1506930
VINCENT PARKE MC CUBBIN
17333 AVENLEIGH DR
ASHTON    MD    20861-3637

#1506931
VINCENT PARLATO
347 FORT HOWELL DR
HILTON HEAD    SC    29926

#1506932
VINCENT PATRICK CIBIK
40 SUNSET CIRCLE
FOND DU LAC    WI    54935-5747

#1506933
VINCENT PETRUCELLI
1 ARLINGTON ROAD
SCARSDALE NY    10583-6109

#1506934
VINCENT PICCARETTA
ONE HOMECREST AVENUE
TRENTON    NJ    08638-3631

#1506935
VINCENT PINELLI & ANGELINA
PINELLI JT TEN
77 WAPPANOCCA AVE
RYE    NY    10580-2025

#1506936
VINCENT POLIZZI
4657 BLUE SPRINGS
IMPERIAL    MO    63052-1237

#1506937
VINCENT PRANDONI
1200 THE STRAND
TEANECK    NJ    07666-2018

#1506938
VINCENT PRESTO
340 MALLARD ROAD
FEASTERVILLE    PA    19053-5924

#1118937
VINCENT PUGLIESE
3120 FALLSTON AVE
BELTSVILLE    MD    20705

#1506939
VINCENT PUMA & RACHEL PUMA JT TEN
10 LYNWOOD PL
MADISON    NJ    07940-1117

#1506940
VINCENT Q CROCKETT
1052 S.E. WESTMINISTER PLACE
STUART    FL    34997

#1506941
VINCENT R BROWN TRUSTEE U/A
DTD 08/17/93 VINCENT R BROWN
REVOCABLE LIVING TRUST
324 N 42ND ST
BELLEVILLE    IL    62226-5525

#1506942
VINCENT R CLARKE & ELAINE M
CLARKE JT TEN
2402 LANDON DR
WILMINGTON    DE    19810-3512

#1118940
VINCENT R DAVIS TR
VINCENT R DAVIS TRUST
UA 11/03/92
614-68TH AVE SOUTH
ST PETERSBURG    FL    33705-5951

#1506943
VINCENT R DEZORZI
5625 PINE GATE DRIVE
SAGINAW    MI    48603-1651

#1506944
VINCENT R DEZORZI
SASSABIYOU
26 RTE DE SENLIS
60950 ERMENONVILLE
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1506945
VINCENT R EVANS &
MARY LEE EVANS JT TEN
400 N WADE AVE
WASHINGTON    PA    15301-3519

#1506946
VINCENT R FURLONG
224A QUINCY SHORE DR
QUINCY    MA    02171

#1506947
VINCENT R GROH
686 PENNSYLVANIA AVE
HAGERSTOWN MD    21740-3770

#1506948
VINCENT R HAIRSTON
638 CLOVER ST S W
ATLANTA    GA    30310-2205

#1506949
VINCENT R KEMENDO
6712 E 73RD ST
TULSA    OK    74133-2729

#1506950
VINCENT R LAURO & LILLIAN J
LAURO JT TEN
1226 GREENLEAF DRIVE
ROCHESTER HILLS    MI    48309-1723

#1506951
VINCENT R LIPFORD
614 DAMON
FLINT    MI    48505-3734

#1506952
VINCENT R MCDONALD
11328 STRUTTMANN TERRACE
ROCKVILLE    MD    20852-3679

#1506953
VINCENT R PERRIN JR
1444 PRESSBURG
NEW ORLEANS    LA    70122-2046

#1506954
VINCENT R RICCIO &
FRANCES RICCIO JT TEN
316 FRANKLIN AVE
BELLEVILLE    NJ    07109-1739

#1506955
VINCENT R SANTILLO CUST
MARISA A SANTILLO
UNIF GIFT MIN ACT NY
11947 WEST MAIN STREET
WALCOTT    NY    14590-1036

#1506956
VINCENT REA & ITALIA M REA JT TEN
27 WOODLAWN AVE
PITTSBURGH    PA    15205-3356

#1506957
VINCENT RENDON
3822 SHEFFIELD AVE
LOS ANGELES    CA    90032-2427

#1506958
VINCENT ROTOLE MARY
ROTOLE & RONALD L ROTOLE JT TEN
29775 SIERRA POINT CIRCLE
FARMINGTON HILLS    MI    48331-1484

#1506959
VINCENT ROTOLE MARY
ROTOLE & VINCENT L ROTOLE JR JT TEN
29775 SIERRA POINT CIRCLE
FARMINGTON HILLS    MI    48331-1484

#1506960
VINCENT S ADAMS
2038 S SKYLINE DR
MARBLEHEAD OH    43440-2347

#1506961
VINCENT S GRECO
7917 E SHOSHONE TRL
BRANCH    MI    49402-9657

#1506962
VINCENT S LETTA
307 SEQUOYAH TRAIL
NORMAN OK    73071-7244

#1506963
VINCENT S WOOTEN
4 WILLOW WAY
NEW PALTZ    NY    12561-3609

#1506964
VINCENT SANTORO & THERESA
SANTORO JT TEN
1351 4TH AVE
VERO BEACH    FL    32960-5809

#1506965
VINCENT SCARPA
BOX 251
ARMONK    NY    10504-0251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1506966
VINCENT SGARAMELLA & HELEN
SGARAMELLA JT TEN
14 COMO CT
MANCHESTER   NJ      08759

#1506967
VINCENT SINATRA AS CUST FOR
PATRICIA SINATRA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
22 HEATH PL
HASTINGS ON HUDSON   NY     10706-3619

#1506968
VINCENT SMOLESKI
546 NASSAU ST
NORTH BRUSNWI   NJ     08902-2939

#1506969
VINCENT SPAGNUOLO
4004 MARMOOR DR
LANSING   MI     48917-1610

#1506970
VINCENT STRZELECKI
40 PROVIDENCE ST
MILLBURY   MA     01527-3924

#1506971
VINCENT SULLIVAN & JOSEPHINE
SULLIVAN JT TEN
553 78TH ST
BROOKLYN   NY     11209-3705

#1506972
VINCENT T BUGLIOSI &
GAIL M BUGLIOSI JT TEN
663 ARBOR ST
PASADENA   CA     91105-1519

#1506973
VINCENT T CARAVELLO &
CECILE G CARAVELLO JT TEN
1338 N WAGONCREEK RD
CREAL SPRINGS   IL     62922-3705

#1506974
VINCENT T LESKO SR &
VERONICA M LESKO TR
LESKO FAM TRUST
UA 05/08/95
RR 1 BOX 31 BOYD HILL RD
WILMINGTON   VT     05363-9708

#1506975
VINCENT T SHEA JR
OLD SHERMAN HILL RD
WOODBURY   CT     06798

#1506976
VINCENT T VANGURA
3748 DAWES AVE
CLINTON   NY     13323-4021

#1506977
VINCENT THOMAS BERGIN
407 WASHINGTON AVE
LINDEN   NJ     07036-2852

#1506978
VINCENT THURMAND
16181 WARD
DETROIT   MI     48235-4232

#1506979
VINCENT TOSHIKAZU NISHINO
164 FOX HILL DR
HOLDEN   MA     01520-1168

#1506980
VINCENT V MUGGLI JR
210 N MAIN ST
CARSON   ND     58529

#1506981
VINCENT V PERRY
13 WESTDALE DRIVE
ST CATHARINES   ON     L2S 2R9
CANADA

#1506982
VINCENT VENTURELLI AS CUST
FOR MARY VENTURELLI U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
210 MARLBOROUGH ROAD
ROCHESTER   NY     14619-1412

#1506983
VINCENT VESPO
138 EASTSHORE RD
HUNTINGTON BAY   NY     11743

#1506984
VINCENT VOLPE & BARBARA E
VOLPE JT TEN
23654 ASHLAND AVENUE
CRETE   IL     60417

#1506985
VINCENT W BRITT
HIGH ST
STILLWATER   NY     12170

#1506986
VINCENT W BUONANNO &
GRAZIELLA C BUONANNO JT TEN
132 VAN TASSELL AVENUE
SLEEPY HOLLOW   NY     10591-1942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1506987
VINCENT W CANCILLA &
YOLANDA CANCILLA JT TEN
20 FLINTSTONE DRIVE
PITTSFIELD    MA    01201-8415

#1506988
VINCENT W KASNER JR
78 WESTMINSTER ROAD
COLONIA    NJ    07067-1132

#1506989
VINCENT W KASNER JR & MARIE
KASNER JT TEN
78 WESTMINSTER ROAD
COLONIA    NJ    07067-1132

#1506990
VINCENT W KERN
APT 903
1884 COLUMBIA RD NW
WASH    DC    20009-5134

#1506991
VINCENT W KORBACHER
101 HIBBARD 68
MANCHESTER MI    48158-9764

#1506992
VINCENT W LEATHERBARROW
979 CHARLES ST
IRVING    NY    14081

#1506993
VINCENT W RICHARD JR
6197 CRAMLANE DR
CLARKSTON MI    48346-2406

#1506994
VINCENT X RABATIN
245 SOUTH CEDAR ST
APT K-341
SPRING CITY    PA    19475-1966

#1506995
VINCENT YURKOVIC AS
CUSTODIAN FOR WILLIAM
YURKOVIC U/THE PA UNIFORM
GIFTS TO MINORS ACT
519 HAMPTON ST
SCRANTON  PA    18504-2853

#1506996
VINCENT ZAGARI
1911 MANITOU RD
SPENCERPORT NY    14559-9578

#1506997
VINCENTE R JIMENEZ
1547 RICHMOND
PONTIAC    MI    48340-1022

#1506998
VINCENTE R SALAZAR CUST FOR
DIMINIQUE SALAZAR UNDER KY
UNIF TRANSFERS TO MINORS ACT
C/O MAUREEN T RABE
1532 RUSSEL STREET
COVINGTON  KY    41011-3359

#1506999
VINCENTENE L GIOFFRE
BOX 229
KOPPEL    PA    16136-0229

#1507000
VINCENZA FARINA
703 ELEANOR PL
UTICA    NY    13501-4143

#1507001
VINCENZA MUSTACIVOLO &
VITO MUSTACIVOLO JT TEN
334 CASWELL AVE
STATEN ISLAND    NY    10314-1842

#1507002
VINCENZINA A MONTEVIDEO
1888 MEADOWLARK
NILES    OH    44446-4133

#1507003
VINCENZINA F FLACK &
MICHAEL W FLACK JT TEN
42 SOUTH HIGH STREET
GREENVILLE    PA    16125-2322

#1507004
VINCENZO ADAMO
1347 ASHLEY LANE
ADDISON    IL    60101-5737

#1507005
VINCENZO ALFIERI
45 REGINA DR
ROCHESTER  NY    14606-3525

#1507006
VINCENZO BARONE
27629 W CHICAGO
LIVONIA    MI    48150-3269

#1507007
VINCENZO F BATTISTA
772 FOXCRAFT BLVD
NEWMARKET L3X 1N1    ON    L3X 1N1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1507008
VINCENZO G DELCOL
30533 CAMPBELL
WARREN   MI     48093-2542

#1507009
VINCENZO GRECO
10 NORTH STREET
NO TARRYTOWN  NY     10591-2009

#1507010
VINCENZO MARINO
12 VALERIE TRL
SPENCERPORT  NY     14559-2053

#1507011
VINCENZO P DECAVOLO
303 ELM ST
PERTHAMBOY  NJ     08861-4015

#1507012
VINCENZO RUSSO
585 BLACK WALNUT DRIVE
ROCHESTER  NY     14615-1419

#1507013
VINCETTA G MURPHY TOD
THOMAS MURPHY JR
3258 LINCOLN ST
HOLLYWOOD   FL     33021-6148

#1507014
VINCIE C ROLLKA
25 FOSS ST
MEDFORD   MA     02155-1810

#1507015
VINCINE SHARON BUTLER
2503 TALLY HO DR
FALLSTON   MD     21047

#1507016
VINEL J WALKER
9413 LISA DRIVE
ROMULUS  MI     48174-3447

#1507017
VINETTA L GALE
26 PHELPS AVE
BATTLE CREEK     MI     49015-2640

#1507018
VINETTA SCHWEITZER
BOX 580325
FLUSHING   NY     11358-0325

#1507019
VINICE F TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS   IN     46241-1216

#1507020
VINIDIO ALMEIDA
2145 WESTFORD COVE
CUMMING  GA   30041-7446

#1507021
VINKA M ZOVKO
450 E 275 ST
EUCLID     OH    44132-1716

#1507022
VINNE DEE BENNETT
194 W WILSON
PONTIAC   MI     48341

#1507023
VINNIE E HAMILTON
112 HUNT ST
ROSSVILLE     GA    30741-4011

#1507024
VINNIE LOU CLEMENT
441 BEAUMONT DR
FAIRLAWN   OH    44333-3260

#1507025
VINNOLIA ANNE LAWRENCE
1224 AVENIDA GRANDE
CASA GRANDE   AZ    85222-1006

#1507026
VINT W ROUNDS
377 WEST PARK AVENUE
NILES   OH    44446-1507

#1507027
VINTON W TUCKER
3119 PINEHURST PL
CHARLOTTE  NC     28209-3101

#1507028
VIOLA A BAKER & BASIL
ALLAN BAKER JT TEN
2671 LAURENTIDE
ANN ARBOR   MI     48103-2115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507029
VIOLA A VANDYK
BOX 582
WHITE CLOUD     MI     49349-0582

#1507030
VIOLA ABLAMSKY &
JOANNE FIGLIUOLO JT TEN
430 EAST 6TH ST 10B
NEW YORK   NY     10009

#1507031
VIOLA ALLEN
8117 SORRENTO
DETROIT     MI     48228-2704

#1507032
VIOLA B MITZIAN
107 E HARTSDALE AVE
HARTSDALE   NY     10530-3263

#1507033
VIOLA BARRY & JAMES K BARRY JT TEN
15 BROOKLAWN DR
POMPTON PLAINS   NJ     07444-1220

#1507034
VIOLA BETH BRADFORD
RR BOX 76 R4
SHIRLEY     AR     72153-9002

#1507035
VIOLA BUCKMANN
78-43 61ST STREET
GLENDALE   NY     11385-6807

#1507036
VIOLA C HOVER
8915 S MCGRAY DR
PENDLETON   IN     46064-9541

#1507037
VIOLA C P BELTZ
BOX 81272
ROCHESTER   MI     48308-1272

#1507038
VIOLA C SIMONSON
23 ROWAN ROAD
CHATHAM   NJ     07928-2210

#1507039
VIOLA COLLEEN INGLIS
2446 E 1400 N
SUMMITVILLE     IN     46070-9051

#1507040
VIOLA D REED
381 KINGS HWY
MICKLETON   NJ     08056-1116

#1507041
VIOLA E BOWMAN
C/O VIOLA E ARNOLD
409 W MAIN ST
LIZTON     IN     46149-9222

#1507042
VIOLA E BROWN WILLIAM L
BROWN & RICHARD A BROWN JT TEN
3200 PERRY HOLT RD
WEST BRANCH   MI     48661-9559

#1507043
VIOLA E JOST
850N EL CAMINO REAL APT 449
SAN MATEO   CA     94401-3786

#1507044
VIOLA E LANGE
LANGE FAM TRUST
UA 09/27/95
2783 NORTH COUNTY RD 300 EAST
DANVILLE     IN     46122-8663

#1507045
VIOLA E MAC DONALD & MARY
KAY BLACK JT TEN
1907 CRESTBROOK LANE
FLINT     MI     48507-5338

#1507046
VIOLA E NATCHUK
9120 JOHNNYCAKE RIDGE RD
MENTOR   OH     44060-7019

#1507047
VIOLA E PARKER
2266 SPRUCEWOOD DRIVE
AUSTINTOWN   OH   44515-5156

#1507048
VIOLA E SMALLBROOK
2229 E HUNTINGTON DR
WILMINGTON     DE     19808-4952

#1507049
VIOLA E STOLK
2808 PERSHING BLVD
CLINTON     IA     52732-1725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507050
VIOLA F CHRISTOPHER
4795 GRAN RIVER GLEN
DULUTH    GA    30096

#1507051
VIOLA F SMOES & GERALD A
SMOES JT TEN
725 BOWES ROAD K2
LOWELL    MI    49331-1672

#1507052
VIOLA FRIEDA MUNGER
430 W SCHLEIER
FRANKENMUTH MI    48734-1057

#1507053
VIOLA G HUBER
22 WEST MILLPORT ROAD
LITILZ    PA    17543-9324

#1507054
VIOLA GOSS
116 MT KEMBLE AVE
MORRISTOWN NJ    07960-5134

#1507055
VIOLA H BRETZ & KENNETH H
BRETZ TEN ENT
420 TRUDY ROAD
HARRISBURG    PA    17109-2926

#1507056
VIOLA HAMMANN EX
UW CREDIT SHELTER TRUST
UA 02/07/97
133 SHERMAN AVE
JERSEY CITY    NJ    07307-2124

#1507057
VIOLA HARE SHARON SIVEY
HAROLD W HARE & JERRY L HARE JT TEN
13788 EDERER RD
HEMLOCK    MI    48626-7400

#1507058
VIOLA HARPER & DELBERT D
HARPER JT TEN
604 S WASHINGTON ST
MC LEANSBORO  IL    62859-1240

#1507059
VIOLA IRENE SCALA TR
VIOLA IRENE SCALA TRUST
U/A 7/15/97
BOX 262
WESTERN SPRINGS    IL    60558-0262

#1507060
VIOLA J GINDLING TR
VIOLA J GINDLING TRUST
U/A 3/26/00
240 WHITELAND RD
WHITELAND    IN    46184-1424

#1507061
VIOLA J HAX
910 SILVERLEAF DR
DAYTON    OH    45431-2923

#1507062
VIOLA J STADNICK &
BENJAMIN J STADNICK JT TEN
21 ROXBURY ROAD
NIANTIC    CT    06357

#1507063
VIOLA J STROME
BOX 16
FLETCHER    OH    45326-0016

#1507064
VIOLA J WEBB & BENJAMIN C
WEBB JT TEN
1009 NE STANTON ST
PORTLAND    OR    97212-3234

#1507065
VIOLA JANE AARON
808 N INDIANA
KOKOMO    IN    46901-3340

#1507066
VIOLA JUANITA OULDS
198-07-119TH AVE
ST ALBANS    NY    11412

#1507067
VIOLA JUNE WHEELER TR
VIOLA JUNE WHEELER TRUST
UA 11/20/95
BOX 85
SILVER LAKE    WI    53170-0085

#1507068
VIOLA K MEISTER
1415 SOUTH BAY AVENUE
BEACH HAVEN    NJ    08008-1404

#1507069
VIOLA K STENGER &
STEPHEN J STENGER JT TEN
194 OAKWOOD DR
GLASTONBURY  CT    06033-2434

#1507070
VIOLA K YUTZLER
2 GRACE COURT
BAY SHORE    NY    11706-7706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507071
VIOLA L GREENFIELD
715 SPENCER N E
GRAND RAPIDS    MI    49505-5251

#1507072
VIOLA LEINWAND
37401 S SAMANIEGO DRIVE
TUCSON    AZ    85739-1043

#1507073
VIOLA LYNCH
243 WESTERLY RD
WESTON    MA    02493-1154

#1507074
VIOLA M BENNETT & MARCIA M
MCGUIGAN JT TEN
APT 101
19274 SILVER SPRING DRIVE
NORTHVILLE    MI    48167-2546

#1507075
VIOLA M BUEHLER
2506 15TH AVE WEST
BRADENTON    FL    34205

#1507076
VIOLA M COBB TR
VIOLA M COBB LIVING TRUST
UA 11/07/89
9445 WILLARD RD
MILLINGTON    MI    48746-9326

#1507077
VIOLA M COBB TRUSTEE LIVING
TRUST DTD 11/07/89 U/A VIOLA
M COBB
9445 WILLARD RD
MILLINGTON    MI    48746-9326

#1507078
VIOLA M DAVIS
2504 VALLEY ST
DAYTON    OH    45404-2603

#1507079
VIOLA M GOAD
20769 LOCKWOOD
TAYLOR    MI    48180-2983

#1507080
VIOLA M GROSS &
KEITH EDWARD GROSS JT TEN
RR 1 BOX 310A
ANDALUSIA    AL    36420

#1507081
VIOLA M HENRIKSEN
265
312 W HASTINGS RD
SPOKANE    WA    99218-3713

#1507082
VIOLA M HENRIKSEN & RONALD A
HENRIKSEN JT TEN
265
312 W HASTINGS RD
SPOKANE    WA    99218-3713

#1507083
VIOLA M HUBING
845 NORTH ST
BELGIUM    WI    53004-9532

#1507084
VIOLA M HYDUKE
513 E LAUREL ST
BETHLEHEM    PA    18018-3128

#1507085
VIOLA M JEROME & ROBERT B
JEROME JT TEN
2435 S JOSEPHINE ST
DENVER    CO    80210-5413

#1507086
VIOLA M JOHNSON
510 BENJAMIN AVE SE
GRAND RAPIDS    MI    49506-2551

#1507087
VIOLA M KLEIN &
CHRISTINA A KLEIN TR
KLEIN FAMILY TRUST
UA 10/04/96
87 NW 48TH BLVD
GAINESVILLE    FL    32607

#1507088
VIOLA M LEE
104 SHAWNEE TRL
PRUDENVILLE    MI    48651-9727

#1507089
VIOLA M MITCHELL
30791 MIDDLEBURY
WESTLAND    MI    48186-5315

#1507090
VIOLA M NAPIER TOD
MEGAN NACHRENER
SUBJECT TO STA TOD RULES
8800 S HARLEM 1743
BRIDGEVIEW    IL    60455

#1507091
VIOLA M PARSLEY
1251 KANAWHA TERRACE
HUNTINGTON    WV    25701-3537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507092
VIOLA M PARSLEY & ROLAND A
PARSLEY JT TEN
1251 KANAWHA TERRACE
HUNTINGTON   WV   25701-3537

#1507093
VIOLA M SCHROEDER & SHIRLEY
RUSSELL JT TEN
8463 SOUTH 6TH AVE
PHEONIX   AZ   85041-8451

#1507094
VIOLA M WALTERS
425 N 8TH ST
MIDDLETOWN   IN   47356-1051

#1507095
VIOLA MAE ANKROM
1511 RAYON DR
PARKERSBURG   WV   26101-6926

#1507096
VIOLA MAE SABIN
SPACE 63
801 W COVINA BLVD
SAN DIMAS   CA   91773-2458

#1507097
VIOLA MANSKE
PO BOX 38
TREGO   MT   59934

#1507098
VIOLA MASON & BETTY L
STEPHENS JT TEN
2175 MONTECITO AVE
DELTONA   FL   32738-2959

#1507099
VIOLA MATTOX
13 SOUTH 17TH ST
EAST ORANGE   NJ   07018-3919

#1507100
VIOLA O NEILL TR VIOLA O NEILL
LIVING TRUST U/A DTD 11/22/00
6015 S VERDE TRAIL
APT L 106
BOCA RATON   FL   33433

#1507101
VIOLA P HEADLEY
3400 STONEBRIDGE ROAD
DAYTON   OH   45419-1240

#1507102
VIOLA P HERIER
317 ELVERNE AVE
DAYTON   OH   45404-2327

#1507103
VIOLA P KING &
JUDITH A KING JT TEN
7 POLAND ROAD
BRISTOL   ME   04539-3100

#1507104
VIOLA P MARSHALL
440 THORNTON ST
BOX 110
SHARON   PA   16146-3557

#1507105
VIOLA PEARL HARRIS TRUSTEE
U/A DTD 10/04/90 VIOLA PEARL
HARRIS REVOCABLE LIVING
TRUST
11160 VILLAGE N. DRIVE APT # L-203
ST LOUIS   MO   63136

#1507106
VIOLA R BORSELLO
1612 HARVEY RD
WILMINGTON   DE   19810-4214

#1507107
VIOLA S MATSON
32370 US 36
WALHONDING   OH   43843

#1507108
VIOLA SABO TRUSTEE U/A DTD
08/28/91 VIOLA SABO TRUST
12618 RAMPART DR
SUN CITY WEST   AZ   85375-4606

#1507109
VIOLA SANDERS
239 E MORRIS ST
MARTINSVILLE   IN   46151

#1507110
VIOLA SWITLIK
38 E ELM AVENUE
MONROE   MI   48162-2649

#1507111
VIOLA T REEVES
C/O PATSY THORNHILL
974 LAMPSTON HILLTOP RD
COLUMBIA   MS   39429-7937

#1507112
VIOLA V THOMAS
921 E WELLINGTON
FLINT   MI   48503-2713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507113
VIOLA W HAMPTON & JOHN E
HAMPTON JT TEN
1009 BROMLEY AVENUE
LA PUENTE    CA    91746-1657

#1507114
VIOLA W REED
241 VAN BUREN BLVD
TERRE HAUTE    IN    47803-1922

#1507115
VIOLA WILLIAMS
1304 ROMA ROAD
NORTH CHARLESTON  SC    29406-8522

#1507116
VIOLA WILLIS
59 BROWNFIELD LN 59
POMONA    CA    91766-6648

#1507117
VIOLA Y FLACK
25148 FRANKLIN TERRACE
SOUTH LYON MI
LOT 95
ALAMO TX    MI    48178

#1507118
VIOLET A ANTH & RICHARD ANTH TR
VIOLET A ANTH REV LIVING TRUST
U/A 01/16/97
1243 SOMERSET FIELD DR
CHESTERFIELD    MO    63005-1346

#1507119
VIOLET A BARNUM
23227 WEST STREET
OLMSTED FALLS    OH    44138-2318

#1507120
VIOLET A DONNELLY
3138 MAYRIDGE CT
CINCINNATI    OH    45211-6829

#1507121
VIOLET A GASTON
5300 W 96TH ST
DUPLEX 400
INDIANAPOLIS    IN    46268

#1507122
VIOLET A LECUS
203 OAK GLEN PL
CHAPEL HILL    NC    27516-7753

#1507123
VIOLET A POE
4256 KELLY COURT
FLUSHING    MI    48433-2318

#1507124
VIOLET A POE & ALBERT A
POE JT TEN
4256 KELLY CT
FLUSHING    MI    48433-2318

#1507125
VIOLET A TIEGS
9440 W CONGRESS ST
MILWAUKEE    WI    53225-5426

#1507126
VIOLET A WINTERS
133 EAST MURRAY DRIVE
WOOD DALE    IL    60191-2238

#1507127
VIOLET ADAMCZYK
BLDG T-2
8465 N KENNEDY CIRCLE
WARREN  MI    48093-2227

#1507128
VIOLET B BOGDAHN
238 TRACE HARBOR RD
MADISON    MS    39110-8731

#1507129
VIOLET B ROBBINS
2184 TULANE DRIVE
DAYTON    OH    45431-2436

#1507130
VIOLET B TULP
151 FM 109
BRENHAM  TX    77833-6963

#1118956
VIOLET BARTAKOVITS TR
FBO VIOLET BARTAKOVITS
UA 10/25/95
9331 ALTA SOL WAY
NEW PORT RICHEY    FL    34655

#1507131
VIOLET BLAKNEY
475 MISTLETOE AVE
YOUNGSTOWN OH    44511-3267

#1507132
VIOLET C BLUE
PO BOX 1090
TULSA    OK    74101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507133
VIOLET C CAMPAU TR
VIOLET C CAMPAU REVOCABLE TRUST
UA 01/04/00
16640 CLUB DRIVE
SOUTHGATE   MI     48195-2347

#1507134
VIOLET C FRASCELLA
7 NORTHBROOK ROAD
LARCHMONT   NY     10538-1808

#1507135
VIOLET C GANTER
557 VISTA AVE
VANDALIA   OH     45377-1845

#1507136
VIOLET C LASH
9283 WESTBURY
PLYMOUTH   MI     48170-4729

#1507137
VIOLET C LASH TRUSTEE U/T/A
DTD 02/04/86 VIOLET C LASH
TRUST
9283 WESTBURY
PLYMOUTH   MI     48170-4729

#1507138
VIOLET C NESTER
C/O TRULL
1371 HILLCREST AVE
MARTINSVILLE   VA     24112-4824

#1507139
VIOLET C WILLIAMS
9980 WESTVIEW DR
BOISE   ID     83704-2155

#1507140
VIOLET CARDOSI
45 PEARSON AVE
PAWTUCKET   RI     02860-5810

#1507141
VIOLET D BERNIER
1323 STEWART
LINCOLN PARK   MI     48146-3368

#1507142
VIOLET D HAEFELE
ATN: LORRAINE VANCOUR
169 OLD NORTH HILL
ROCHESTER   NY     14617-3246

#1507143
VIOLET DERMANULIAN TR
VIOLET DERMANULIAN LIVING TRUST
U/A DTD 05/16/01
7177 WESTBURY BLVD
W BLOOMFIELD   MI     48322

#1507144
VIOLET E ALDERMAN &
DAVID S LEWIS &
ALLISON C LETKEY &
NADINE K DUCHATEAU JT TEN
BOX 14
COPPER HARBOR   MI     49918-0014

#1507145
VIOLET E BARLOW
15 CONANT AVE
GLOUCESTER   MA     01930

#1507146
VIOLET E DIAMOND TRUSTEE DTD
7/12/93 OF THE VIOLET &
DIAMOND REVOCABLE LIVING
TRUST
7507 SE SACARMENTO ST
PORTLAND   OR     97213

#1507147
VIOLET E NASH
3515 BERKELEY
ANDERSON   IN     46011-3811

#1507148
VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA   ON     L1G 5W9
CANADA

#1507149
VIOLET EVELYN IRVINE
RR 1
BOWMANVILLE   ON
CANADA

#1507150
VIOLET F BUSSER
SUITE 201-G
6415 PRINCETON COURT
PARMA HEIGHTS   OH     44130-8628

#1507151
VIOLET FREED & JUDITH FREED
MC CARLEY JT TEN
14407 MISSION HILLS LOOP
CHESTERFIELD   VA     23832

#1507152
VIOLET G BUCK
2213 COLUMBUS AVE
ANDERSON   IN     46016-4537

#1507153
VIOLET G CLYNICK
1123 E 2625 N
LAYTON   UT     84040-3234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507154
VIOLET G KLIEWER TR U/A
DTD 07/23/92 THE VIOLET G
KLIEWER REVOCABLE TRUST
8951 QUAIL GLEN CT
FAIR OAKS    CA    95628-6544

#1507155
VIOLET G LAWRENCE
730 WESTDALE ST
OSHAWA    ON    L1J 5B7
CANADA

#1507156
VIOLET G MCELWEE &
SANDRA L LACHNIT JT TEN
2012 TRED AVON RD
BALTIMORE    MD    21221

#1507157
VIOLET H JORDAN
4270 SHELBOURNE LANE
COLUMBUS    OH    43220

#1507158
VIOLET H LANGE
6323 SAMSON DR
GRAND BLANC    MI    48439-9721

#1507159
VIOLET H MARTIN
BOX 24
CONWAY    NC    27820-0024

#1507160
VIOLET H ROBARGE
6323 SAMSON DR
GRAND BLANC    MI    48439-9721

#1507161
VIOLET HACKEL
2241 BOWMANVILLE RD
ALGER    MI    48610-9528

#1507162
VIOLET HELTON
2759 GREENBUSH WEST RD
MT ORAB    OH    45154

#1507163
VIOLET HLAVACEK
APT 3A
322 PARK AVENUE
CLARENDON HILLS    IL    60514-1337

#1507164
VIOLET HOFACKER
6018 DEERFIELD ST
DAYTON    OH    45414-2809

#1507165
VIOLET HOHL AS CUSTODIAN FOR
KURT ALBERT HOHL U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
9170 FENTON RD
FENTON    MI    48430

#1507166
VIOLET HOHL AS CUSTODIAN FOR
WILLIAM HENRY HOHL U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
9170 DENTON HILL RD
FENTON    MI    48430-9488

#1507167
VIOLET HORVATH
934 RED HILL DRIVE
LORAIN    OH    44052-5229

#1507168
VIOLET I BOLLINGER
165 BAKER DRIVE
PITTSBURGH    PA    15237-3661

#1507169
VIOLET I BOVANIZER
493 NORTHFIELD DR
YOUNGSTOWN NY    14174

#1507170
VIOLET I OWENS
630 S MARKET
KOKOMO    IN    46901-5456

#1507171
VIOLET J BARONE
7 FINCH ST
ROCHESTER    NY    14613-2205

#1507172
VIOLET J BEST
219 CHANCE RD
VONORE    TN    37885-3135

#1507173
VIOLET J GREENWALT
2871 TOD AVE NW
WARREN    OH    44485-1503

#1507174
VIOLET J HOWIE &
DEWEY W HOWIE JT TEN
7430 DUTCH RD
SAGINAW    MI    48609-9582

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1507175
VIOLET J LING
13620 ELSETTA AVE
CLEVELAND  OH    44135-1506

#1507176
VIOLET J PEAKE
1591 EAST SANDLEWOOD PLACE
COLUMBUS  OH    43229

#1507177
VIOLET J ROMANN
86-60 PALO ALTO ST
HOLLIS     NY    11423-1204

#1507178
VIOLET J SCOTT
3218 WESTSHORE DR
BAY CITY      MI    48706-6319

#1507179
VIOLET K HOLLAND
PATRICK D HOLLAND &
WILLIAM C HOLLAND JT TEN
6070 JEANETTE
HASLETT      MI    48840-8240

#1507180
VIOLET KING
101 FAIRWAY DR WEST
MOREHEAD CITY   NC    28557-9608

#1507181
VIOLET L GROSCH
3138 LUCE ROAD
FLUSHING     MI    48433-2358

#1507182
VIOLET L HEE TRUSTEE U/A DTD
05/25/79 OF THE VIOLET L HEE
REVOCABLE LIVING TRUST
2735 NOKEKULA CIRCLE
LIHUE     HI    96766-9603

#1507183
VIOLET L KERN
10153 CROWN POINT
ST LOUIS     MO    63136-4216

#1507184
VIOLET L MCCARTHY
5946 BARKWOOD COURT
MENTOR  OH    44060-1918

#1507185
VIOLET L PRIEST &
DONALD W PRIEST JR &
KAREN L RAZZ JT TEN
201 GLENHAVEN NW
GRAND RAPIDS     MI    49504-4931

#1507186
VIOLET L PRIEST & SANDRA L
BROOKS JT TEN
201 GLENHAVEN NW
GRAND RAPIDS   MI    49504-4931

#1507187
VIOLET L SAMSA
10352 W VILLA AVE
MILWAUKEE   WI    53224-2655

#1507188
VIOLET L THERRIEN & LISA
MARIE PATTERSON JT TEN
941 N 20TH ST
ESCANABA   MI    49829-1562

#1507189
VIOLET L VAN HALL
30530 EIFFEL
WARREN   MI    48093-6820

#1507190
VIOLET LEVINE
1380 NORTH AVE
APT 216
ELIZABETH     NJ    07208-2635

#1507191
VIOLET LOEW
C/O ROBERT C LOEW POA
2324 BENNETT ROAD
LAFAYETTE   IN    47909

#1507192
VIOLET M BRINGHURST
683 WEST EVENS RD
VIOLA     DE    19979-1231

#1507193
VIOLET M BROWN
3000 S W 30TH
DES MOINES     IA    50321-1415

#1507194
VIOLET M CARRINGTON
126 W HUDSON AVE
ENGLEWOOD NJ    07631-1652

#1507195
VIOLET M CRIBB
14200 W ELMWOOD DRIVE
NEW BERLIN     WI    53151-8030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1507196
VIOLET M DOWNS TRUSTEE
REVOCABLE TRUST DTD 10/30/90
U/A VIOLET M DOWNS
1034 GARDEN AVENUE
HIGHLAND     MI     48356-2606

#1507197
VIOLET M DUDZIK
PLAZA AVE
SOUTHINGTON    CT      06489

#1507198
VIOLET M EDGE
C/O KEITH D EDGE GUARDIAN
PO BOX 1252
POWELL    WY     82435

#1507199
VIOLET M FASSETT
9 GATES RD
CHADDS FORD    PA     19317

#1507200
VIOLET M HUNTER
PO BOX 12
MARYSVILLE     MI     48040

#1507201
VIOLET M LOTZ TR WITH VIOLET
M LOTZ DTD 7/9/79
1112 ALBERT ST
FENTON     MI     48430-1553

#1507202
VIOLET M LUNDGREN
BOX 352
FRANKFORT    IL     60423-0352

#1507203
VIOLET M MORAVCHEK
25966 HIGHLAND ROAD
RICHMOND HEIGHTS    OH     44143-2703

#1507204
VIOLET M NICKSON & CHERYL
M CANNAN JT TEN
1031 HOLLYBEND DRIVE
BALLWIN     MO     63021-6552

#1507205
VIOLET M SMITH
167 NURSERY RD
ANDERSON    IN     46012-3177

#1507206
VIOLET M SUTER
5019 BRAESVALLEY DR
HOUSTON    TX     77096-2705

#1507207
VIOLET M WILLENBROCK
1710 W HICKORY ST
KANKAKEE    IL     60901

#1507208
VIOLET M ZIMMERMAN &
MARY LOUISE MISHLER JT TEN
32340 SYLVAN LANE
BEVERLY HILLS     MI     48025-2925

#1507209
VIOLET MAE HARTER
5425 STATE RT 36
CANISTEO    NY     14823-9607

#1507210
VIOLET MASELES
3625 CUMMINGS
BERKLEY    MI     48072-3103

#1507211
VIOLET MAY BAILEY &
SHARON Y VANCOURT JT TEN
BOX 304
109 WOODLAWN
HOUGHTON LAKE HTS    MI     48630-0304

#1507212
VIOLET MAY THERTELL
230 LIBERTY STREET N
BOWMANVILLE    ON
CANADA

#1507213
VIOLET MAYCOCK MC INTYRE &
JOHN O MC INTYRE JT TEN
2516 YOUNGS DR
HAYMARKET    VA     20169-1529

#1507214
VIOLET MILDRED JASKA &
LUMIL ARNOLD JASKA TR
JASKA FAM TRUST
UA 08/22/95
124 VIA LA CIRCULA
REDONDO BCH    CA     90277-6404

#1507215
VIOLET MORRISEY
343 S LOUISANA AVE
MORTON    IL     61550-2707

#1507216
VIOLET MUSCHIATTI
11 RIVER KNOLL DRIVE
TITUSVILLE     NJ     08560-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507217
VIOLET N EPSKAMP
515 JACKSON ST APT 2
PETOSKEY    MI    49770-2236

#1507218
VIOLET N LOE &
BARBARA M HARDER JT TEN
4804 STAFFORD
LANSING    MI    48910-5348

#1507219
VIOLET OLGA MITCHELL
809 GRIERSON ST
OSHAWA    ON    L1G 5K1
CANADA

#1507220
VIOLET P HUNT
5690 CROSS VILLAGE DR
GRAND BLANC    MI    48439-9011

#1507221
VIOLET P KIEFFER
S 315 PIERCE 61
SPOKANE    WA    99206-6505

#1507222
VIOLET P RICHARDSON
6409 INCA RD
FORT WORTH    TX    76116-1969

#1507223
VIOLET PANIERI & JOHN
PANIERI JT TEN
2799 CRAWFORD ST
CONCORD    CA    94518-1311

#1507224
VIOLET PANTLIK
846 LYNDON ST
SOUTH PASADENA    CA    91030-3713

#1507225
VIOLET PIVIC TOD WAYNE
PAULISICK SUBJECT TO STA TOD RULES
690 SANDSTONE DR
ATHENS    GA    30605

#1507226
VIOLET R BRADEN & COLLEEN A
BRADEN JT TEN
1557 HOWARD
DEARBORN    MI    48124-2777

#1507227
VIOLET R ERICKSON
3439 W MAUNA LOA LANE
PHOENIX    AZ    85053-4754

#1507228
VIOLET R TRAPPINA & JOHN L
TRAPPINA JT TEN
2300 S 11TH AVE
NORTH RIVERSIDE    IL    60546-1125

#1507229
VIOLET R VIDA
8395 N WESTMINISTER DR
MOUNT MORRIS    MI    48458-8862

#1507230
VIOLET ROGULIC
5 ROBIN HOOD RANCH
OAK BROOK    IL    60523-2756

#1507231
VIOLET S FRAZIER
8622 SNOWY OWL WAY
TAMPA    FL    33647-3411

#1507232
VIOLET S LAMB
4029 POSTE LANE
COLUMBUS    OH    43221-4904

#1507233
VIOLET S LOGAN &
BRUCE HERSCHENSOHN JT WROS
9563 W OLYMPIC BLVD
BEVERLY HILLS    CA    90212

#1507234
VIOLET SCHWARTZ CORKLE
1118 S OAK HILLS WAY
SALT LAKE CITY    UT    84108-2026

#1118964
VIOLET SPICKO
1397 CHISSOM TRAIL
FLINT    MI    48532-2309

#1507235
VIOLET STURGIS
23033 WESTCHESTER BLVD
APT F303
PORT CHARLOTTE    FL    33980-5426

#1507236
VIOLET T HILTON TR
VIOLET T HILTON TRUST
UA 06/12/00
2714 MANCHESTER
BIRMINGHAM    MI    48009-5898

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507237
VIOLET TILLMAN
18495 MANOR
DETROIT      MI     48221-1942

#1507238
VIOLET TURCHYN
APT 327
3023 W 13 MILE ROAD
ROYAL OAK     MI     48073-2963

#1507239
VIOLET V GOSTYLA
78 COUNTRY LANE
MERIDEN     CT     06451-2711

#1507240
VIOLET V NEALON
1865 WHITECAP CIR
NORTH FORT MYERS     FL     33903-5043

#1507241
VIOLET V RUTKOWSKI TR U/A
DTD 9-9-93 THE VIOLET V
RUTKOWSKI TRUST
6262 ADAMS
WARREN  MI     48092-1273

#1507242
VIOLET V STANEK TRUSTEE U/A
DTD 05/10/77 FOR VIOLET V
STANEK
BOX 342
GENEVA     IL     60134-0342

#1507243
VIOLET V STONE & MICHAEL
ERIC STONE & SCOTT MARSHALL
STONE JT TEN
4130 MINNETONKA DR
LINDEN     MI     48451-9429

#1507244
VIOLET W MANSFIELD
1300 LLOYD AVE
ROYAL OAK     MI     48073-5004

#1507245
VIOLET W WELSCH
5087 GREENVILLE NE 88
ST RT 88
KINSMAN     OH     44428

#1507246
VIOLET W WELSCH & DALE O
OVERLY JT TEN
5087 GREENVILLE RT 88
KINSMAN     OH     44428

#1507247
VIOLET WIEGAND
7C HILL COURT CIR
ROCHESTER  NY     14621-2820

#1507248
VIOLET WRIGHT
BOX 567
PHILMONT     NY     12565-0567

#1507249
VIOLET YAKAS
Attn    FLOWERS BY MARY
APT 15-C
EAST POINT CONDO
6101 N SHERIDAN RD
CHICAGO     IL     60660-2801

#1507250
VIOLETA CVETKOVSKI
46829 FIELDS
UTICA      MI     48315-5168

#1507251
VIOLETE OSOJNICKI TR
VIOLET OSOJNICKI TRUST
UA 11/20/96
1407 WEST B ST
IRON MOUNTAIN     MI     49801-3215

#1507252
VIOLETTE A PESCH & GRAY A
PESCH
8659 E 109TH
KANSAS CITY      MO     64134

#1507253
VIOLETTE GRUNDY JEFFREY A &
RICHARD GRUNDY TR JOHN R &
VIOLETTE GRUNDY IRREVOCABLE
FAMILY TRUST UA 06/13/89
330 HAZEL AVE
SAN BRUNO    CA     94066-4832

#1507254
VIOLETTE L MACCALLUM
C/O FRANCES C. KUNTZ
1745 BUSHWOOD LANE
LANSING     MI     48917

#1507255
VIONA I GOODMAN
C/O MASSEY
6129 FISHER RD
FAYETTEVILLE     NC     28304-5650

#1507256
VIONE B KENNEDY
2100B SHENANDOAH CT
PLYMOUTH  MN     55447-6424

#1507257
VIORIS D BUNDY
14554 GRANDMONT
DETROIT     MI     48227-1427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507258
VIPPERLA B VENKAYYA & JANAKI
V VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA    OH    45385

#1507259
VIPPERLA B VENKAYYA CUST
FOR ARUNDHATI V VENKAYYA
UNDER THE OH UNIF TRANSFERS
TO MINORS ACT
2256 ANNANDALE PLACE
XENIA    OH    45385

#1507260
VIRDEAN R SCHOTT
3990 W 210
FAIRVIEW PARK    OH    44126

#1507261
VIRDEN L HIMMEL
12013 SUNSET DR
MANITO    IL    61546-8815

#1507262
VIRDIE M BREWER
9116 CLEAR BROOK LN
COVINGTON    KY    41017-9442

#1507263
VIRENDRA MEHESH & SUSHIA
MAHESH JT TEN
2911 SUSSEX RD
AUGUSTA    GA    30909-3556

#1507264
VIRGEL E MOLLOHAN
301 VILLA NOVA RD
DUCK    WV    25063-9601

#1507265
VIRGENE CARLSON
5264 CRESTWOOD DR
MINNETONKA    MN    55345-4901

#1507266
VIRGEOUS C CALDWELL
144 OVERLOOK MT
DAHLONEGA    GA    30533-1932

#1507267
VIRGIA B PHILLIPS
515 MARKET ST
LOCKPORT    NY    14094-2526

#1507268
VIRGIA M MILLER
1804 N 9TH ST
FORT SMITH    AR    72904-5904

#1507269
VIRGIE BOOKER
4524 ARDEN PARK DR
SILVERWOOD    MI    48760-9746

#1507270
VIRGIE C HUSKINS
6889 BEECHWOOD DRIVE
ACWORTH    GA    30102-1202

#1507271
VIRGIE DICKEY MAST
3300 LOVELAND BLVD 1703
PORT CHARLOTTE    FL    33980-6710

#1507272
VIRGIE EDWARDS
7745 FRYTOWN RD
WARRENTON    VA    20187-7913

#1507273
VIRGIE EHLERS
Attn    VIRGIE MULLINS
4850 BENTON WAY
LA MESA    CA    91941-4519

#1507274
VIRGIE FLORENCE GRENTZ
REEMS
2204 JEFFERSON AVE
NEW ORLEANS    LA    70115-6461

#1507275
VIRGIE L CARTER
PO BOX 750293
DAYTON    OH    45475-0293

#1507276
VIRGIE LEE STOCKER
3509 RANGELY DRIVE
FLINT    MI    48503-2957

#1507277
VIRGIE M CABELL
15110 MULE TREE
SAN ANTONIO    TX    78232-4616

#1507278
VIRGIE M CONNORS
1515 ST RT 113 EAST
MILAN    OH    44846-9528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1507279
VIRGIE M CRAWFORD
RR 2 BOX 205
SPENCER    IN    47460-9630

#1507280
VIRGIE M RICHARDS
8724 BLINMAN WY
FAIR OAKS    CA    95628-5413

#1507281
VIRGIE M WALSH
2167 FOX HILL DR 7
GRAND BLANC  MI    48439-5229

#1507282
VIRGIE M ZAJAC
37 CRESTHAVEN DR
BURLINGTON    MA    01803-2137

#1507283
VIRGIE MARGARET FEIGHT
4710 WEST MIAMI SHELBY RD
PIQUA    OH    45356-9713

#1507284
VIRGIE MARTIN
1355 SHAWHAN RD
MORROW  OH    45152-9694

#1507285
VIRGIE O SMITH
3401 N MILTON
MUNCIE    IN    47304-1938

#1507286
VIRGIE P NIXON
1100 NOBLE STREET SE
GRAND RAPIDS    MI    49507-1930

#1507287
VIRGIL A MOSTARDA
155 NORTH PRAIRIE AVENUE
BLOOMINGDALE IL    60108-1148

#1507288
VIRGIL A OSBORN
RR #1 BOX 86
WILLIAMSVILLE      MO    63967-9713

#1507289
VIRGIL A PULLINS
18236 MIDWAY
SOUTHFIELD    MI    48075-7137

#1507290
VIRGIL B ABNEY
5448 TOMAHAWK DR
FAIRFIELD      OH    45014-3334

#1507291
VIRGIL B HOLLOMON
1717 BELLEVUE AVE APT 425
RICHMOND    VA    23227-3983

#1507292
VIRGIL C ALEXANDER
1079 FENTON HILLS DR
FLINT    MI    48507-4771

#1507293
VIRGIL C BARTLOW
18111 MINNIE DR
ATHENS    AL    35611-5817

#1507294
VIRGIL C BOYD JR
2915 W 7TH ST
LAWRENCE  KS    66049-4501

#1507295
VIRGIL C COFFMAN
3437 E ORCHARD DR
DECATUR  IL    62521-4759

#1507296
VIRGIL C HOOVER
5649 HOLLOW OAK RD
ORLANDO    FL    32808-3413

#1507297
VIRGIL C HOUSE
275 ASHLEY BRIAR DRIVE
FAIRFIELD    OH    45014-1650

#1507298
VIRGIL C MORNINGSTAR & AGNES
M MORNINGSTAR JT TEN
3214 ROLSTON
FORT WAYNE    IN    46805-2341

#1507299
VIRGIL C RIVERS III
414 DRAKE RD
GALVESTON  IN    46932-9406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507300
VIRGIL C THORSON
6125 WATERSIDE DRIVE
FORT WAYNE    IN    46814-3267

#1507301
VIRGIL CLIFFORD CALLAHAN
4405 S US HIGHWAY 35
MUNCIE    IN    47302-8534

#1507302
VIRGIL D BOATRIGHT
3342 DE VAUGHN DRIVE
MARIETTA    GA    30066-2379

#1507303
VIRGIL D CURRY JR & ANN M
CURRY JT TEN
1531 INDIAN GARDEN LANE
MILFORD    MI    48380-3315

#1507304
VIRGIL D DELANGNE
68141 RIDDLES LAKE DR
LAKEVILLE    IN    46536-9776

#1507305
VIRGIL D HANSON & CHARLENE B
HANSON JT TEN
4306 CUSTER AVE
FLINT    MI    48507-2781

#1507306
VIRGIL D HENDERSHOT & LUCY A
HENDERSHOT TR U/A DTD
01/21/94 HENDERSHOT
REVOCABLE LIVING TRUST
4537 12TH STREET CT E
ELLENTON    FL    34222-2754

#1507307
VIRGIL D JORDAN
11621 RAWSTORNE LANE
MISHAWAKA    IN    46545-7940

#1507308
VIRGIL D PAVLAWK
9481 DARBEE
FAIRGROVE    MI    48733-9721

#1507309
VIRGIL D WOOD
4104 WEST DR
ST PETERS    MO    63376-6637

#1507310
VIRGIL E ALFORD
4 LOW GAP RD
COLD SPRINGS    KY    41076-2125

#1507311
VIRGIL E ALFORD & MILDRED L
ALFORD JT TEN
4 LOW GAP RD
COLD SPRING    KY    41076-2125

#1507312
VIRGIL E BAIR
6866 PREHLECO LINE RD
GERMANTOWN OH    45327-9565

#1507313
VIRGIL E BUCKNER
267 ARLENE COURT
UNION LAKE    MI    48386-1905

#1507314
VIRGIL E CAMPBELL
BOX 1172
WILLIAMSBURG    KY    40769-3172

#1507315
VIRGIL E FLYNN SR
19446 KENTFIELD
DETROIT    MI    48219-2056

#1507316
VIRGIL E FYFFE
3199 LANCASTER DR
FAIRBORN    OH    45324-2117

#1507317
VIRGIL E GAMBLE
8812 5TH AVENUE
INGLEWOOD CA    90305-2406

#1507318
VIRGIL E HENSON
RR2 BOX 56A
WILLIAMSVILLE    MO    63967

#1507319
VIRGIL E LEWIS JR
4197 MERWIN RD
LAPEER    MI    48446-9765

#1507320
VIRGIL E SHAW &
CONSTANCE A SHAW JT TEN
1405 W PINE
MCHENRY    IL    60050-9229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507321
VIRGIL E SORRELLS
5331 DEEP SPRINGS DRIVE
STONE MTIN    GA    30087-3629

#1507322
VIRGIL E SOUTH
1017 TIMBER OAK DR
BLUE SPRINGS    MO    64015-1553

#1507323
VIRGIL E STILES SR
11387 E TOWNLINE LAKE RD
GLADWIN    MI    48624-9520

#1507324
VIRGIL E TATE
8436 NEWBURY RD
DURNID    MI    48429

#1507325
VIRGIL E WALLACE
4541 WAYNESVILLE JAMESTOWN
JAMESTOWN OH    45335-8775

#1507326
VIRGIL E WINDOM JR & DAISEY
C WINDOM COMMUNITY PROPERTY
5438 MARJAN ST
L A    CA    90056-1015

#1507327
VIRGIL F FULTON TRUSTEE
U/A/D 11/23/88 VIRGIL F
FULTON TRUST
1157 E 25TH ST
SAN BERNARDINO    CA    92404-4130

#1507328
VIRGIL FIELDS JR
2437 S 700 E
MARION    IN    46953-9554

#1507329
VIRGIL G ELLER
318 N MAIN ST
ENGLEWOOD OH    45322-1331

#1507330
VIRGIL GAMBLE CUST CYNTHIA D
GAMBLE UNIF GIFT MIN ACT
CAL
8812-5TH AVE
INGLEWOOD CA    90305-2406

#1507331
VIRGIL GAMBLE CUST NATASHA
GAMBLE UNIF GIFT MIN ACT
CAL
8812-5TH AVE
INGLEWOOD CA    90305-2406

#1507332
VIRGIL GRIFFITH
1981 HOMEWOOD DRIVE
LORAIN    OH    44055-2617

#1507333
VIRGIL H BOOTS & CAROLYN M
BOOTS JT TEN
585 MANOTIC
LEONARD    MI    48367-3429

#1507334
VIRGIL H GLEDHILL TRUSTEE
U/W JEANNETTE M FOSTER
BOX 528
BATH    NY    14810-0528

#1507335
VIRGIL H HAWKINS
418 N MAIN ST BOX 292
MORRICE    MI    48857-0292

#1507336
VIRGIL J BLASZYK & LUELLA J
BLASZYK JT TEN
1203 LYONS AVE
ROYAL OAK    MI    48073-3173

#1118976
VIRGIL J DIPIETRO TR
VIRGIL J DIPIETRO REVOCABLE
LIVING TRUST
UA 11/13/98
10529 S HAMLIN AVE
CHICAGO    IL    60655-3808

#1507337
VIRGIL J GATZA
2802 S MONROE
BAY CITY    MI    48708-4905

#1507338
VIRGIL J GROULX & FLOREDA K
GROULX JT TEN
9125 NEFF RD
CLIO    MI    48420-1675

#1507339
VIRGIL J GUZDIAL
21 HIGH COURTRY DR
WENTZVILLE    MO    63385-2919

#1507340
VIRGIL J LANE & LUCILE LANE JT TEN
1933 STEDMAN CT
OVERLAND MO    63114-2522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507341
VIRGIL J LEABU & WANDA V
LEABU JT TEN
5028 CAMINO DEL SANTO PKWY
NO LAS VEGAS     NV     89031-1030

#1507342
VIRGIL J RICHARDS
613 WOODSIDE LANE
BAY CITY     MI     48708-5554

#1507343
VIRGIL J ROTTERT
3370 KATHY LN
CINCINNATI     OH     45238-2117

#1507344
VIRGIL JONES
1075 ARCLAIR PLC
SAGINAW     MI     48603-5605

#1507345
VIRGIL K GROTZKY &
ANNA E GROTZKY TR
GROTZKY LIVING TRUST
UA 08/10/94
928 7TH ST
BOULDER     CO     80302-7102

#1507346
VIRGIL K LIEBROCK & SIBYLLE
C LIEBROCK TEN ENT
RT 1
MERRILL     MI     48637-9801

#1507347
VIRGIL KEITH FOWLER
206 CLIFFORD ST
ANDERSON     IN     46012-2930

#1507348
VIRGIL L BOTTARINI TRUSTEE
U/A DTD 04/24/90 F/B/O
VIRGIL L BOTTARINI TRUST
2219 LAUREL ST
NAPA     CA     94559-3149

#1507349
VIRGIL L DAVIDSON JR
3470 FERGUS
BURT     MI     48417-9615

#1507350
VIRGIL L EAGLESON
6331 E BRISTOL RD
BURTON     MI     48519-1742

#1507351
VIRGIL L HIZER
Attn   DEBRA L HIZER
7105 CASTLE MANOR DR
INDIANAPOLIS     IN     46214-3630

#1507352
VIRGIL L PARTIN
2833 S HORSESHOE TR
GRAYLING     MI     49738-8263

#1507353
VIRGIL L RODGERS
5301 S DUFFIELD RD
SWARTZ CREEK  MI     48473-8513

#1507354
VIRGIL L TANNER
25073 MAYWOOD
WOODHAVEN MI     48183-4425

#1507355
VIRGIL L WHEELER
1510 MARTIN DR
ANDERSON  IN     46012-4159

#1507356
VIRGIL LEE WILSON
554 SOUTH ST
EATON   OH   45320-9401

#1507357
VIRGIL LIMPACH
321 HARWOOD STREET
ELYRIA     OH     44035-3920

#1507358
VIRGIL M BUTLER
5031 CECELIA ANN
CLARKSTON  MI     48346-3905

#1507359
VIRGIL M ESKRIDGE JR
727 W GREENCASTLE RD
MOORESVILLE   IN     46158-8921

#1507360
VIRGIL M LEE &
MARILYN W LEE TR
LEE FAM TRUST
UA 01/20/98
4911 E AVENIDA DEL CAZADOR
TUSCON     AZ     85718-7243

#1507361
VIRGIL M NORVELL JR
645 S FULS RD
NEW LEBANON  OH   45345-9113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1507362
VIRGIL M STRONG
BOX 970521
YPSILANTI    MI    48197-0809

#1507363
VIRGIL M WILLIAMS &
JACQUELINE L WILLIAMS JT TEN
3384 DAVISON LAKE ROAD
ORTONVILLE    MI    48462-9518

#1507364
VIRGIL M WISCHMEIER
886 MALAYA ST
AURORA    CO    80011-9600

#1507365
VIRGIL MAHAN
2256 VAN VLEET RD
SWARTZ CREEK    MI    48473-9749

#1507366
VIRGIL MCQUEEN
2808 ASHTON CIR
HAMILTON    OH    45011

#1507367
VIRGIL MEDLEY
25123 ARLINGTON
ROSEVILLE    MI    48066-3979

#1507368
VIRGIL METCALF
C/O PHYLLIS METCALF
1724 BRANDON HALL DR
MIAMISBURG    OH    45342-6343

#1507369
VIRGIL MINOR
3155 YORKSHIRE RD
CLEVELAND HEIGHTS    OH    44118-2429

#1507370
VIRGIL MOORE
2105 LOUISE AVE
CAHOKIA    IL    62206-2532

#1507371
VIRGIL N ILER
BOX 405
HOLT    MI    48842-0405

#1507372
VIRGIL O BROWN JR & BARBARA
J BROWN JT TEN
2702 CAMBRIDGE CT SE
DECATUR    AL    35601-6703

#1507373
VIRGIL O CHILDRESS
2072 NANCY WY SW
LOGANVILLE    GA    30052-3826

#1507374
VIRGIL O MILLER
650 N PLEASANT VALLEY AVE
DAYTON    OH    45404-2436

#1507375
VIRGIL P OSIER
4461 JOHNFIELD
STANDISH    MI    48658-9406

#1507376
VIRGIL P WILLSON
423 WILERAY DR
MIAMISBURG    OH    45324

#1507377
VIRGIL Q WALKER
2569 PARKSIDE DR
UNION CITY    CA    94587-1754

#1507378
VIRGIL R CATE
3932 FAIRSMITH ST
DAYTON    OH    45416-1947

#1507379
VIRGIL R HOUTZ
789 SOUTH WELDON ROAD
BEULAH    MI    49617

#1507380
VIRGIL R LACY
1388 GUENTHER RD
DAYTON    OH    45427-3179

#1507381
VIRGIL R REEVES & PEGGY C
REEVES JT TEN
2142 CLEVELAND
GRANITE CITY    IL    62040-3332

#1507382
VIRGIL R SCOTT
1792 CADILLAC
YPSILANTI    MI    48198-9203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507383
VIRGIL R WRIGHT
6682 W 600N
FRANKTON   IN    46044-9545

#1507384
VIRGIL RICE
8567 DRURY LANE
ST LOUIS    MO    63147-1313

#1507385
VIRGIL ROBINSON
7180 GREGG RD
W JEFFERSON   OH    43162-9756

#1507386
VIRGIL RULE
4915 N CAMINO ANTONIO
TUCSON   AZ    85718-6005

#1507388
VIRGIL S KING & JANE A KING &
MARY ANN KING JT TEN
11308 108TH ST SW
TACOMA   WA    98498-1428

#1507389
VIRGIL S LINGER
3555 BRADLEY BROWNLEE RD
CORTLAND   OH    44410-9732

#1507390
VIRGIL S STUART & LILLIAN J
STUART JT TEN
BOX 75
SAINT AUGUSTINE    FL    32085-0075

#1507391
VIRGIL SCOTT
BOX 2802
TUPELO    MS    38803-2802

#1507392
VIRGIL SEMPSROTE
RTE 1 BOX4
OSCEOLA   MO    64776-9801

#1507393
VIRGIL SERRAO
6333 STANTON AVE
PITTSBURGH    PA    15206-2246

#1507394
VIRGIL SHEPHERD
BOX 699
PINE MOUNTAIN    GA    31822-0699

#1507395
VIRGIL SPEARS JR
BOX 5519
FLINT    MI    48505

#1507396
VIRGIL STONE
PO BOX 2334
FRISCO    TX    75034-0043

#1507397
VIRGIL T STEYER
6491 PARK RD
LEAVITTSBURG    OH    44430-9747

#1507398
VIRGIL T STEYER &
DOLORES J STEYER JT TEN
6491 PARK ROAD
LEAVITTSBURG    OH    44430-9747

#1507399
VIRGIL THOMPSON
3155 TATHAM ROAD
SAGINAW   MI    48601-7127

#1507400
VIRGIL V ELLIOTT
BOX 195
CHESTERFIELD    IN    46017-0195

#1507401
VIRGIL W ALLEN
739 E BROADWAY ST
CUSHING    OK    74023-3447

#1507402
VIRGIL W BLECHLE & DORLENE P
BLECHLE JT TEN
7 LONDON CT
O FALLON    MO    63366-1176

#1507403
VIRGIL W CARMEN
229 OLD TASSO PLACE
CLEVELAND   TN    37312-4676

#1507404
VIRGIL W PIZZALA
1071 SUNNYDALE
BURTON   MI    48509-1911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1507405
VIRGIL WENGLINSKI & HELEN
WENGLINSKI JT TEN
6061 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS    MI    48127-3927

#1507406
VIRGILENE ARNOLD TR VIRGILENE J
ARNOLD TRUST U/A DTD 8/21/03
9288 LONG TRAIL
GRAYLING    MI    49738

#1507407
VIRGILENE E KONECNY
635 N MADISON ST
BOX 141
PERRY    MI    48872-9111

#1507408
VIRGILIA M STROTHER
25 CANTERBURY ROAD
CHARLOTTESVILLE    VA    22903-4700

#1507409
VIRGILIO B SUIZO
19861 LABRADOR STREET
CHATSWORTH CA    91311-5617

#1507410
VIRGILIO G TAN
1195 RED JADE COURT
HENDERSON NV    89014

#1507411
VIRGILIO MENDONCA
513 RAHWAY AVE
ELIZABETH    NJ    07202-2308

#1507412
VIRGILIO P GONZALES
4265 BROOKPOINT CIRCLE
STOW    OH    44224-2813

#1507413
VIRGILIO P GONZALES & PERLA
C GONZALES JT TEN
4265 BROOKPOINT CIRCLE
STOW    OH    44224-2813

#1507414
VIRGILIO R PEREZ
509 GIBSON ST
DEFIANCE    OH    43512-1525

#1507415
VIRGILIO RAMIREZ
BOX 1112
BRONX    NY    10452-1112

#1507416
VIRGILO LAPIETRA & ROSE
LAPIETRA JT TEN
2450 LORILLIRD PL
BRONX    NY    10458-5929

#1507417
VIRGINA A WILCOX TR
VIRGINIA A WILCOX TRUST
UA 09/19/96
45 WILDWOOD DR
CRANSTON    RI    02920-3329

#1507418
VIRGINA BAER SMITH
617 SIESTA DR
SARASOTA    FL    34242-1049

#1507419
VIRGINA M HAYES BENNETT
4802 VICTORIA ROAD
INDIANAPOLIS    IN    46228-2125

#1507420
VIRGINAMAE E WALSH
2604 EATON RD
UNIVERSITY HEIGHTS    OH    44118-4331

#1507421
VIRGINIA A ANDERSON
1410 W 4TH ST
ANDERSON IN    46016-1084

#1507422
VIRGINIA A BABB
419 SCALA DR
CUYAHOGA FALLS    OH    44224-1107

#1507423
VIRGINIA A BARSOTTI
414 BEATTY STREET
ELLWOOD CITY    PA    16117-3813

#1507424
VIRGINIA A BARTON
73 BIRWOODE DR
PONTIAC    MI    48340

#1507425
VIRGINIA A BENNETT & WILLIAM
C BENNETT JT TEN
586 BREWER DR
NASHVILLE    TN    37211-5352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507426
VIRGINIA A BERTONCIN & JAMES
E BERTONCIN CO-TTEES U/A DTD
01/06/94 VIRGINIA A
BERTONCIN TRUST
9812 MERCIER ST
KANSAS CITY      MO     64114-3860

#1507427
VIRGINIA A BOSTON
222 PINNACLE LN
PLAINFIELD      IN     46168-1057

#1507428
VIRGINIA A BROWN
78 BAY DRIVE
MASSAPEQUA  NY     11758-7307

#1507429
VIRGINIA A CAMPBELL
1172 JANAF PL
NORFOLK   VA     23502-2671

#1507430
VIRGINIA A CIMALA
Attn   VIRGINIA A JURIGA
8655 W G AVE
KALAMAZOO  MI     49009-8598

#1507431
VIRGINIA A COOK
1272 YORKTOWN
FLINT      MI     48532-3237

#1507432
VIRGINIA A COX
1552 FIELD CLUB DR
PITTSBURGH   PA     15237-1526

#1507433
VIRGINIA A CRANE
7069 FALLENOAK TR
CENTERVILLE    OH     45459-4857

#1507434
VIRGINIA A DIETZ
205 WOODSVIEW DR
CANAL WHCHSTR  OH     43110-1070

#1507435
VIRGINIA A DOHERTY
1608 N COURT ST
MC HENRY    IL     60050-4429

#1507436
VIRGINIA A DUKES
605 SHERBOURNE GRN
FRANKLIN    TN     37069-7167

#1507437
VIRGINIA A DUNCAN
149 LARKSPUR ROAD
FAIRFIELD    CT     06430-3905

#1507438
VIRGINIA A FOOTE
6 WARWICK PLACE
PALM COAST   FL     32164-7658

#1507439
VIRGINIA A GEORGE
4631 SW MOODY ST
VICTORIA    TX     77905-3934

#1507440
VIRGINIA A GILBERT
22702 WOOD LAKE RD
PIERSON   MI     49339-9661

#1507441
VIRGINIA A GREENE
PO BOX 322
CHESTER   SC     29706

#1507442
VIRGINIA A GUTHRIE
637 SHERWOOD RD NORTH EST
ATLANTA    GA     30324-5226

#1507443
VIRGINIA A HAASS
BOX 2795
POMPANO BEACH  FL     33072-2795

#1507444
VIRGINIA A HOFFMAN
ROUTE 10 TOUBY ROAD
MANSFIELD   OH     44903-9810

#1507445
VIRGINIA A HOGAN
2437 WOOD STOCK DR
BETHLEHAM  PA     18017-3850

#1507446
VIRGINIA A HOPPE
2700 N A1A
PENTHOUSE G SOUTH
N HUTCHINSON ISLAN     FL     34949-1553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507447
VIRGINIA A HOPPE & DIANE
PETERSON JT TEN
2700 N A1A
PENTHOUSE G SOUTH
N HUTCHINSON ISLAN    FL    34949-1553

#1118987
VIRGINIA A JONES
460 HOLLISTER AVE
BRIDGEPORT    CT    06607

#1507448
VIRGINIA A KRAUSE
2551 CHRYSTAL WOODS DR
KOKOMO  IN    46901

#1507449
VIRGINIA A KULA
522 KIOWA CIR APT 103
NAPERVILLE    IL    60565-2523

#1507450
VIRGINIA A LASKEY
2461 CRANE ROAD
FENTON  MI    48430-1055

#1507451
VIRGINIA A LASKOSKI
40 FOXSHIRE LN
ROCHESTER  NY    14606-5351

#1507452
VIRGINIA A LEASURE
708 VERSAILLES DR
HUNTSVILLE    AL    35803-1728

#1507453
VIRGINIA A MCFATTER
1903 ADELINE ST
HATTIESBURG  MS    39401-7406

#1507454
VIRGINIA A MCFATTER TR
U/A/D 08/01/81 THE
WILLIAMSON TRUST 1 F/B/O
ERIC KEITH WILLIAMSON
1903 ADELINE ST
HATTIESBURG  MS    39401-7406

#1507455
VIRGINIA A MILLER
2808 RAVENS CT
ARLINGTON  TX    76001-6957

#1507456
VIRGINIA A MOTTL
BOX 546
ORCAS  WA    98280-0546

#1507457
VIRGINIA A N WHITE
P O BOX 204
MONTREAT  NC    28757

#1507458
VIRGINIA A NEVILLE WHITE
P O BOX 204
MONTREAT  NC    28757

#1507459
VIRGINIA A NEWTON
9475 E 191ST ST
NOBLESVILLE    IN    46060-1513

#1507460
VIRGINIA A NEWTON & JANE V
PARSONS JT TEN
6120 KING ARTHUR DRIVE
SWARTZ CREEK  MI    48473-8808

#1507461
VIRGINIA A NILES
6096 BLUE RIDGE DR APT B
HIGHLANDS RANCH    CO    80130-3667

#1507462
VIRGINIA A OBRIEN
623 VIA LIDO NORD
NEWPORT BEACH  CA    92663-5549

#1507463
VIRGINIA A PERINO & ROBERT D
PERINO JT TEN
51 GRAND CIRCLE DRIVE
MARYLAND HEIGHTS    MO    63043-5012

#1507464
VIRGINIA A PULITANO
125 PEASE RD
SPENCERPORT  NY    14559-1532

#1507465
VIRGINIA A ROMANO
60 S MARY FRANCIS ST
TAPPAN    NY    10983-1306

#1507466
VIRGINIA A ROWE
1407 S RACE ST
ALLENTOWN  PA    18103-3467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507467
VIRGINIA A SALMON
204 BERKELEY AVEAPT 108
BLOOMFIELD    NJ        07003

#1507468
VIRGINIA A SANDSTROM
113 INDIAN PIKE TRAIL
MEDFORD    NJ        08055

#1507469
VIRGINIA A SCHALLER & STEVEN
W SCHALLER & MATTHEW J
SCHALLER JT TEN
3637 BARNES LAKE RD
COLUMBIAVILLE    MI        48421-9330

#1507470
VIRGINIA A SCHMIDTFRANZ
3287 N BALDWIN RD
OWOSSO  MI     48867-9352

#1507471
VIRGINIA A SCRINOPSKIE
150 MEADOW LANE
TOPEKA    KS       66606-2233

#1507472
VIRGINIA A SEDBROOK
1892 CARTER ROAD
DUBUQUE  IA     52001-3972

#1507473
VIRGINIA A SEMINARA
88 BENEDICT AVE
TARRYTOWN NY     10591-4142

#1507474
VIRGINIA A SHADRON
828 RALPH MCGILL BLVD
202
ATLANTA     GA     30306-4345

#1507475
VIRGINIA A SKELLY
2713 HAYNER RD
JANESVILLE       WI        53545

#1507476
VIRGINIA A SMITH
425 N 500E 60
ANDERSON   IN      46017-9103

#1507477
VIRGINIA A SMITH
BOX 74
TRANQUILITY      NJ      07879-0074

#1507478
VIRGINIA A SPENCER
11042 GATES
ROMEO   MI      48065-4373

#1507479
VIRGINIA A STEVENS
BOX 1776
BLOWING ROCK  NC      28605-1776

#1507480
VIRGINIA A STONE
461 COL.THOMAS HEYWARD ROAD
BLUFFTON  SC      29909

#1507481
VIRGINIA A STONG
479 KIM BALL AVE
YONKERS NY     10704-2337

#1507482
VIRGINIA A THUT
466 E 310TH ST
WILLOWICK     OH      44095-3710

#1507483
VIRGINIA A TRUDEAU TR
U/A DTD 06/25/03
VIRGINIA A TRUDEAU LIVING TRUST
28740 MILTON
WARREN  MI      48092

#1507484
VIRGINIA A TUCKER
418 GAYLORD
NEW HUDSON  MI      48165-9782

#1507485
VIRGINIA A W HOLZGRAFE
129 EAST AVE
QUINCY   IL      62301-4330

#1507486
VIRGINIA A WEST EXECUTOR OF
ESTATE OF MARION C WEST
8592 ROSWELL RD APT 350
ATLANTA    GA     30350-1869

#1507487
VIRGINIA A WILLS
8573 WALNUT HILL
UTICA    MI      48317-1486

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1507488
VIRGINIA A WILSON
301 W CLEARVIEW AVE
WILMINGTON    DE    19809-1739

#1507489
VIRGINIA ADAMS STILLINGS
1233 S VAN NESS
SANTA ANA    CA    92707-1137

#1507490
VIRGINIA ADKINS
2968 FORT PARK
LINCOLN PAR    MI    48146-3373

#1507491
VIRGINIA AGUILAR
139 CHATTERTON AVENUE APT 3
WHITE PLAINS    NY    10606-1321

#1507492
VIRGINIA ALICE HUTCHISON
TRUSTEE U/A DTD 08/29/91 THE
VIRGINIA ALICE HUTCHISON
TRUST
2415 NORTHFIELD ROAD
TRENTON    MI    48183-2461

#1507493
VIRGINIA ALICE MC LAUGHLIN
40 LANDING ROAD N
ROCHESTER    NY    14625-1412

#1507494
VIRGINIA ALLEN DEADWYLER
1911 ALDERBROOK RD NE
ATLANTA    GA    30345-4113

#1507495
VIRGINIA ALLISON
225 MADISON AVE
NEW MILFORD    NJ    07646-1807

#1507496
VIRGINIA ANDERSON
96 HIGHRIDGE RD
NEW BRITAIN    CT    06053-1032

#1507497
VIRGINIA ANN CONNORS
19 RED GROUND ROAD
OLD WESTBURY    NY    11568-1130

#1118992
VIRGINIA ANN FRANK AS
CUSTODIAN FOR JENNIFER ANN
FRANK U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
528 PRIMROSE LANE
TIPP CITY    OH    45371-2750

#1507498
VIRGINIA ANN ROBERTSON
2571 VIA CAMPESINA APT G
PALOS VERDES ESTATES    CA    90274-1336

#1507499
VIRGINIA ANN SAUL
101 GRANT ST
CHARLEVOIX    MI    49720-1326

#1507500
VIRGINIA ANN SNYDER
226 ALBION PLACE
CINCINNATI    OH    45219-2902

#1507501
VIRGINIA ANN SZWARC
RD 5 BOX 343
LATROBE    PA    15650-9116

#1507502
VIRGINIA ANN WOLF
BOX 4
WINK    TX    79789-0004

#1507503
VIRGINIA ANN WRIGHT
2751 QUAKER CHURCH RD
YORKTOWN HEIGHTS    NY    10598-3346

#1507504
VIRGINIA ANNE KAMINSKY CUST
JEFFREY FREDERICK KAMINSKY
UNDER NEW YORK UNIFORM GIFT
TO MINORS ACT
46 HIGHLAND DR
EAST GREENBUSH    NY    12061-1820

#1507505
VIRGINIA ANNE KENWORTHEY TR
VIRGINIA ANNE KENWORTHEY
REVOCABLE TRUST ONE
UA 06/21/95
420 KIMBLEWICK DR
SILVER SPRING    MD    20904-6320

#1507506
VIRGINIA ANNE KENWORTHEY TR
VIRGINIA ANNE KENWORTHEY
REVOCABLE TRUST TWO
UA 06/21/95
420 KIMBLEWICK DR
SILVER SPRING    MD    20904-6320

#1507507
VIRGINIA ANNE MORALES &
CARLOS E MORALES JR JT TEN
6212 ROLLING MEADOW DR
INDIANAPOLIS    IN    46237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507508
VIRGINIA ANNE PLOEGER
54729 ASHLEY LAUREN DRIVE
MACOMB  MI      48042-2323

#1507509
VIRGINIA ANNE SORENSEN
1203 N HARBOR VIEW
BAY CITY      MI      48706-3995

#1507510
VIRGINIA ARCERI
105 W SHORE DR
MASSAPEQUA  NY      11758-8232

#1507511
VIRGINIA ARNDT
11740 ASBURY CIRCLE APT 1406
SOLOMONS  MD      20688

#1507512
VIRGINIA B ALLEN &
MICHAEL JAMES ALLEN JT TEN
1207 59TH ST
S GULFPORT      FL      33707-3316

#1507513
VIRGINIA B BROWN
11025 FERN HOLLOW DRIVE
DALLAS      TX      75238

#1507514
VIRGINIA B COLEMAN
3905 KIOWA DR
BOARDMAN  OH      44511-3519

#1507515
VIRGINIA B CROWLEY
903 POPLAR ST
DENVER   CO      80220-4833

#1507516
VIRGINIA B ELLIOT
304 HIGH STREET
PO BOX 356
NEW WINDSOR   MD      21776

#1507517
VIRGINIA B FEEHAN
BOX 133
FORT VALLEY      VA      22652-0133

#1507518
VIRGINIA B FEEHAN & JOHN O
FEEHAN JT TEN
BOX 133
FORT VALLEY      VA      22652-0133

#1507519
VIRGINIA B GIESE TR
VIRGINIA B GIESE TRUST
UA 05/10/96
GOODWIN HOUSE
4800 FILLMORE AVE APT 321
ALEXANDRIA      VA      22311-5057

#1507520
VIRGINIA B HAHN
220 SPRUCE MILL LANE
SCOTCH PLAINS      NJ      07076-3189

#1507521
VIRGINIA B HAMILTON TR
T HERBERT HAMILTON
REMAINDER TRUST UW 3/22/90
18 WINDING WAY
VERONA      PA      15147-3876

#1507522
VIRGINIA B HAYS
4008 MC KINLEY AVENUE
ANDERSON  IN      46013-5051

#1507523
VIRGINIA B HINER & STANLEY H
HINER JT TEN
7732 WALNUT GROVE ROAD
MECHANICSVILLE      VA      23111-4561

#1507524
VIRGINIA B HUNTINGTON
100 PRINCE ROYAL LN 460
SAVANNAH  GA      31419-8310

#1507525
VIRGINIA B JOHNSON
9500 ALLENSWOOD RD
RANDALLSTOWN  MD      21133-2817

#1507526
VIRGINIA B JONES &
ROBERT M JONES TR
ROBERT M JONES LIVING TRUST
UA 05/13/99
2100 INDIAN CREEK BLVD A321
VERO BEACH      FL      32966

#1507527
VIRGINIA B KELLEY TR
VIRGINIA B KELLEY TRUST
UA 01/18/88
1006 W 113TH TER
KANSAS CITY      MO      64114-5256

#1507528
VIRGINIA B KINDER
POPPASQUASH RD
BRISTOL      RI      02809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507529
VIRGINIA B KLINE
1502 COLOMA
WHEATON   IL      60187-7716

#1507530
VIRGINIA B KNUDSON
FRAMPTON HALL BOX 19
307 NORTH BROAD ST
CLINTON     SC    29325-2353

#1507531
VIRGINIA B LA ROCK
1023 HINMAN AVE
EVANSTON   IL      60202-1318

#1507532
VIRGINIA B LA ROCK CUST
TRACY RUTH LA ROCK UNIF GIFT
MIN ACT ILL
822 SEWARD STREET
NUMBER 3B
EVANSTON    IL     60202

#1507533
VIRGINIA B MEHARG
14 SPRINGFIELD CT
MADISON     WI    53719-2167

#1507534
VIRGINIA B MILLER
4720 TALMADGE RD
TOLEDO     OH    43623-3009

#1507535
VIRGINIA B MORGAN
2718 W 40 ST
ANDERSON   IN    46011-5021

#1507536
VIRGINIA B MUDRY
89HARNESS DRIVE
MERIDEN     CT    06450-6922

#1507537
VIRGINIA B MULLEN
310 E 26TH ST
HOPE     AR    71801-9318

#1507538
VIRGINIA B NELSEN & RICHARD
P NELSEN TRUSTEES OF THE
VIRGINIA B NELSEN REVOCABLE
TRUST U/A DTD 10/09/91
5033 JOSHUA DRIVE
WENTZILLE    MO    63385

#1507539
VIRGINIA B NIELD
3250 E BANTA RD
INDIANAPOLIS     IN    46227-7604

#1507540
VIRGINIA B OLSEN TRUSTEE U/A
DTD 01/09/87 F/B/O VIRGINIA
B OLSEN
5421 COUNTRY LAKES LANE
SARASOTA    FL    34243-3810

#1507541
VIRGINIA B PAGE
245 E 25TH ST
NEW YORK   NY    10010-3001

#1507542
VIRGINIA B POTTER
1340 N ASTOR ST 2501
CHICAGO     IL    60610-8434

#1507543
VIRGINIA B RITTER
53 TREMONT RD
DALLAS     PA    18612-1325

#1507544
VIRGINIA B ROBERTS
BLDG N APT 13
CAROLYN COURTS APTS
NEW YORK MILLS   NY    13417

#1507545
VIRGINIA B SMITH
15320 PINE ORCHARD DR 3F
SILVER SPRING     MD    20906-8316

#1507546
VIRGINIA B TRAVERSE &
ROBERT T TRAVERSE JT TEN
3326 DECATUR ST
PHILADELPHIA     PA    19136-3022

#1507547
VIRGINIA B URBANEK TRUSTEE
U/A DTD 09/24/91 THE URBANEK
TRUST
3502 HEARDS FERRY DR
TAMPA     FL    33618

#1507548
VIRGINIA B WEATHERWAX
BOX 164
HOUGHTON LAKE HGTS   MI    48630-0164

#1507549
VIRGINIA B WHITENIGHT
2195 SUTTON RD
SHAVERTOWN PA    18708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507550
VIRGINIA B WILLIAMS
3207 AMACA CIR
ORLANDO    FL    32837-7138

#1507551
VIRGINIA B WOOD & SHARON W
THOMAS JT TEN
HIGH ST
BOX 56
FAIR HAVEN    VT    05743-0056

#1507552
VIRGINIA BABKA AS CUST FOR
JUDITH ANN BABKA U/THE OHIO
U-G-M-A
ATTN J FURLONG
1799 COUNTY RD E
SWANTON  OH    43558-9008

#1507553
VIRGINIA BAIN
4 CLOVER LANE
BLOOMFIELD    CT    06002-2507

#1507554
VIRGINIA BAKER MOGDEN
23805 WINDY VALLEY ROAD
LEANDER    TX    78641-7724

#1507555
VIRGINIA BALES
30512 BIRCHWOOD
WESTLAND  MI    48186-5053

#1507556
VIRGINIA BARKER
Attn   CHERIE DIEDERICHS
1815 N HARRISON
EAST LANSING    MI    48823-1806

#1507557
VIRGINIA BARKER PEYSER
64 FLANDREAU AVE
NEW ROCHELLE  NY    10804-3510

#1119001
VIRGINIA BARNES
1617 WYCLIFF CT
BURLINGTON  NC    27215

#1507558
VIRGINIA BARRETT RYAN & TOM
W RYAN CO-TTEES U/A DTD
06/05/83 VIRGINIA BARRETT
RYAN
14 WHITE PINE DR
LITTLETON    CO    80127-3558

#1507559
VIRGINIA BARRETT RYAN & TOM W
RYAN CO-TTEES REV LIV TR U/A DTD
06/05/83 VIRGINIA BARRETT RYAN
14 WHITE PINE DR
LITTLETON    CO    80127-3558

#1507560
VIRGINIA BAXLEY
96 WINTER ST
LACONIA    NH    03246

#1507561
VIRGINIA BEARDEN
Attn    VIRGINIA B YOUNG
304 CHURCH ST
BELMONT  NC    28012-3321

#1507562
VIRGINIA BELLENBAUM
1300 WILSON AVE
SAGINAW  MI    48603-4754

#1507563
VIRGINIA BESS FOLEY
APT 501
450 NORTH ROSSMORE AVE
LOS ANGELES    CA    90004-2461

#1507564
VIRGINIA BESS NYSTROM
BOX 17
CHICOTA    TX    75425-0017

#1507565
VIRGINIA BETTY MAIN
92 PARAMOUNT PKWY
BUFFALO    NY    14223-1049

#1507566
VIRGINIA BICE HARTMAN &
VIRGINIA ENNIS BICE JT TEN
742 WOODLAWN AVENUE
SEAFORD    DE    19973-1238

#1507567
VIRGINIA BINKO
918 S HARRISON ST
PAPILLION    NE    68046-2524

#1507568
VIRGINIA BLOYD KESSELRING
707 SIXTH ST
MOUNDSVILLE    WV    26041-1923

#1507569
VIRGINIA BONO OCONNOR
544
634 EDGEWATER DR
DUNEDIN    FL    34698-6963

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507570
VIRGINIA BOWERS
1257 SAN PABLO DRIVE
SAN MARCOS   CA    92078-4816

#1507571
VIRGINIA BRATTEN ADAMS
4380 WEST CHERRY PLACE
MEMPHIS   TN    38117-3519

#1507572
VIRGINIA BROOKER
BOX 285
DENMARK   SC    29042-0285

#1507573
VIRGINIA BURBARY KLUTZ
31804 ST MARGARET DR
ST CLAIR SHORES   MI    48082-1205

#1507574
VIRGINIA BUTTERFIELD
4725 8TH ST #B
CARPINTERIA   CA    93013-1829

#1507575
VIRGINIA C AUSTIN
251 W CHERRY CIRCLE
MEMPHIS   TN    38117-3001

#1507576
VIRGINIA C BLEY
106 WESTMEATH DR
MOORE   SC    29369

#1507577
VIRGINIA C BURKET & PHILIP V
BURKET JT TEN
11045 ASHBROOK LN
INDIAN HEAD PARK    IL    60525-6978

#1507578
VIRGINIA C CARLIN TR
VIRGINIA C CARLIN TRUST
UA 5/29/98
58 N COLLIER 2102
MARCO ISALND   FL    34145-3754

#1507579
VIRGINIA C CLEAVELAND &
GROVER W CLEAVELAND JT TEN
HC 86 BOX 76
SIDNEY   NY    13838-9707

#1507580
VIRGINIA C DEAN TR
VIRGINIA C DEAN LIVING TRUST
U/A DTD 11/30/01
67 EARLY ST
WELLSVILLE   NY    14895

#1507581
VIRGINIA C DOHERTY &
KATHLEEN F DOHERTY JT TEN
10 KINGS WAY
WALTHAM   MA    02451-9000

#1507582
VIRGINIA C DOMBROWSKI
27787 DEQUINDRE RD
APT 201
MADISON HEIGHTS    MI    48071-3469

#1507583
VIRGINIA C FRANK
123 MAYTIDE ST
PITTSBURGH   PA    15227-2021

#1507584
VIRGINIA C FULLER
BOX 17
MONTEZUMA   OH    45866-0017

#1507585
VIRGINIA C GOODALL
9821 FIVE OAKS RD
FAIRFAX   VA    22031-1026

#1507586
VIRGINIA C GRAY
PO BOX 330
MESA   CO    81643-0330

#1507587
VIRGINIA C HOLTGREVEN
8356 S CORAL CIRCLE
NORTH LAUDERDALE   FL    33068-4147

#1507588
VIRGINIA C HOPPER
BOX 242
BERLIN   MA    01503-0242

#1507589
VIRGINIA C JAKUBOWSKI
100 HILLTOP DRIVE
COLUMBIA   TN    38401

#1507590
VIRGINIA C JONES
400 UNIVERSITY PARK DR APT 281
BIRMINGHAM   AL    35209-8825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507591
VIRGINIA C KLEINBERGER &
WILLIAM H KLEINBERGER JT TEN
566 SOUTH AVE
BRADFORD    PA    16701-3973

#1507592
VIRGINIA C KNOWLES
APT 11
44 GARDEN ST
FARMINGTON    CT    06032-2252

#1507593
VIRGINIA C LIDDLE
214 RONCROFF DRIVE
N TONAWANDA    NY    14120-6403

#1507594
VIRGINIA C LIVINGSTON
1001 HILLCREST RD
WEST LAFAYETTE    IN    47906-2209

#1507595
VIRGINIA C MC LEMORE
16044 BROWNSFERRY RD
ATHENS    AL    35611-6723

#1507596
VIRGINIA C MOORE TRUSTEE
REVOCABLE LIVING TRUST DTD
12/02/91 U/A VIRGINIA C
MOORE
305 GARDENGROVE WAY
ENGLEWOOD OH    45322-2351

#1507597
VIRGINIA C MRVA
BOX 9103
WINTERHAVEN    FL    33883-9103

#1507598
VIRGINIA C NGO
2681 ASHLEY ROAD
SHAKER HEIGHTS    OH    44122-1920

#1507599
VIRGINIA C PERRY &
CAROLYN M LAWSON JT TEN
3565 IDLEWOOD DR
KELSEYVILLE    CA    95451-9047

#1507600
VIRGINIA C REISE
9089 CREST OAK LANE
CRESTWOOD MO    63126-2405

#1507601
VIRGINIA C ROBLEY & CHARLOTTE A
GOLDSWORTHY AS CO-TTEES U/W OF
CATHERINE E KIRSHAW FBO HOLLY
PACKHAM & JOSHUA PACKHAM
940 RACETRACK ROAD
DUR LODGE    MT    59722-9726

#1507602
VIRGINIA C SANBORN
1921 DUBLIN RD
RICHMOND    MA    01254-5068

#1507603
VIRGINIA C SCHUTZ &
GERARD L SCHUTZ JR JT TEN
1955 WILLIAMSBRIDGE RD APT 1-1
BRONX    NY    10461-1613

#1507604
VIRGINIA C SELLS
110 SCHOOL ST
MARKLEVILLE    IN    46056-9420

#1507605
VIRGINIA C SHEIKH
1607 NORTHWIND COURT
WINTER SPRINGS    FL    32708-3879

#1507606
VIRGINIA C SMIETANKA
5180 PINE LANE PATH
STEVENSVILLE    MI    49127-9760

#1507607
VIRGINIA C SPROAT
THE GRAND COURT
280 WALDEN WAY APT 906
DAYTON    OH    45440-4407

#1507608
VIRGINIA C STERRY
2104 GEORGIA DR
WESTLAKE    OH    44145-1845

#1507609
VIRGINIA C STUTZLEN
1714 IRVING ST
RAHWAY    NJ    07065-4102

#1507610
VIRGINIA C SUHR
FRENTRESS LAKE
EAST DUBUQUE    IL    61025

#1507611
VIRGINIA C WILLIAMS TR
VIRGINIA C WILLIAMS TRUST
UA 09/28/95
BOX 3184
SPRING HILL    FL    34611-3184

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507612
VIRGINIA C WRIGHT &
EUGENE D WRIGHT JT TEN
4207 STERN HWY
SEAFORD   DE    19973

#1507613
VIRGINIA CAFFEE GRIGG
2500 HIRRIMAN CIRCLE
TALLAHASSEE   FL    32312-3420

#1507614
VIRGINIA CAFFO CARLSON &
BONNA L CARLSON JT TEN
BOX 92
TURTLEPOINT   PA    16750-0092

#1507615
VIRGINIA CAIRE
4833 FOLSE DR
METAIRIE   LA    70006-1116

#1507616
VIRGINIA CANELAKE
APT 309
400 GROVELAND AVE
MINNEAPOLIS   MN    55403-3243

#1507617
VIRGINIA CARUSO
2271 NE 61ST CT
FORT LAUDERDALE   FL    33308-2223

#1507618
VIRGINIA CAVALLI &
DONALD A CAVALLI JT TEN
213 E 65TH ST
WILLOWBROOK   IL    60527

#1507619
VIRGINIA CERECERES
993 WEST EDGEHILL ROAD
SAN BERNARDINO   CA    92405-2018

#1507620
VIRGINIA CERINI TR
DECEDENTS REVOCABLE TRUST
UA 05/27/92
BOX 24
WILLITS   CA    95490-0024

#1507621
VIRGINIA CERINI TR
SURVIVORS TRUST UNDER THE
REVOCABLE TRUST UA 05/27/92
BOX 24
WILLITS   CA    95490-0024

#1507622
VIRGINIA CHADWICK
5345 BUCHANAN
WARREN   MI    48092-1710

#1507623
VIRGINIA CHADWICK & JOAN
MORAN JT TEN
5345 BUCHANAN
WARREN   MI    48092-1710

#1507624
VIRGINIA CHADWICK & PATRICIA
A MC EVOY JT TEN
5345 BUCHAHAN
WARREN   MI    48092-1710

#1507625
VIRGINIA CHAIN WOLFSON
407 2444 MADISON ROAD
CINCINNATI   OH    45208

#1507626
VIRGINIA CHARLENE CHANDLER
15701 SHADOW MOUNTAIN DR
EDMOND   OK    73013-8868

#1507627
VIRGINIA CHARLENE CHANDLER &
ALBERT M CHANDLER JT TEN
15701 SHADOW MOUNTAIN DR
EDMOND   OK    73013-8868

#1507628
VIRGINIA CHEN
6 WARNKE LANE
SCARSDALE   NY    10583-3114

#1507629
VIRGINIA CHENG CUST MATTHEW
CHENG UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
583 LOMBARD ST B
SAN FRANCISCO   CA    94133-2334

#1507630
VIRGINIA CHIN
50 BAYARD ST
APT 8U
NEW YORK   NY    10013-4909

#1507631
VIRGINIA COFFIN
312 MEER ST
GREENFIELD   IN    46140-2415

#1507632
VIRGINIA COLEMAN BATY
112B E ELM ST
GATE CITY   VA    24251-3425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1507633
VIRGINIA CONNEVEY DALEY
30 KINDERHOOK DRIVE
POUGHKEEPSIE   NY   12603-5309

#1507634
VIRGINIA COOK BABB
1508 N MORRIS ST
MCKINNEY   TX   75069

#1507635
VIRGINIA COOLEY
1235 ROME STREET
BOX 628
PETERSBURG   VA   23803-3957

#1507636
VIRGINIA COOPER
907 WEST WASHINGTON RD
ITHACA   MI   48847-9798

#1507637
VIRGINIA COPUS TR
COPUS LIVING TRUST
UA 07/11/97
3186 SANDY POINTE DR
FREEPORT IL   OH   61032

#1507638
VIRGINIA CORB
APT S-319
3003 VAN NESS ST NW
WASHINGTON   DC   20008-4726

#1507639
VIRGINIA COTTEN SCOTT
7400 E BANKHEAD HWY
ALEDO   TX   76008-2871

#1507640
VIRGINIA COX WALKER &
SCOTT M WALKER JT TEN
141 W KIMBERLY DR
HENDERSON   NV   89015

#1507641
VIRGINIA COX WEEKS
5346 COLONY LANE
MEMPHIS   TN   38119-4902

#1507642
VIRGINIA CUMMINGS & SANDRA O
BRIEN & DAVID W CUMMINGS &
ROBERT M CUMMINGS JT TEN
630 SPRUCE ST
MOUNT MORRIS   MI   48458-1943

#1507643
VIRGINIA CUNNINGHAM
2106 DENA DR
ANDERSON   IN   46017-9679

#1507644
VIRGINIA CUNNINGHAM & DIANNE
EPPLY JT TEN
2106 DENA DRIVE
ANDERSON   IN   46017-9679

#1507645
VIRGINIA D ADAIR
143 WEST MAIN STREET
STAMFORD   NY   12167

#1507646
VIRGINIA D ALEXANDER
62 THISTLEDOWN DR
ROCHESTER   NY   14617-3019

#1507647
VIRGINIA D CLARK
324 KOONS AVE
BUFFALO   NY   14211-2314

#1507648
VIRGINIA D DIAL
514 VASBINDER DR
CHESTERFIELD   IN   46017-1136

#1507649
VIRGINIA D ENMAN
1025 ROLLING PASS
GLENVIEW   IL   60025-2752

#1507650
VIRGINIA D FRITTON
49 GAFFNEY RD
LOCKPORT   NY   14094-5537

#1507651
VIRGINIA D GOUBEAUX
9951 KELCH RD
VERSAILLES   OH   45380-9577

#1507652
VIRGINIA D GROSSMAN
710 ASPEN ST
SOUTH MILWAUKEE   WI   53172-1602

#1507653
VIRGINIA D HAYDEN &
TRS U/A DTD 8/17/99 THE
HAYDEN FAMILY TRUST 47
BOX 176
AYER   MA   01432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507654
VIRGINIA D HEIST
8608 HIGH COTTON CV
CORDOVA    TN    38018-3588

#1507655
VIRGINIA D HORANBURG
2729 TOMPKINS COURT
NEWFANE NY    14108

#1507656
VIRGINIA D LEE
237 BUNGALOW AVE
WILMINGTON    DE    19805-5011

#1507657
VIRGINIA D LONG
22946 ESPADA DR
SALINAS    CA    93908-1015

#1507658
VIRGINIA D MUNDIE
1113 CERRITO FELIZ LANE
EL PASO    TX    79912-2046

#1507659
VIRGINIA D RAFFERTY
3405 WEST CHESTER PIKE
APT 503-B
NEWTOWN SQUARE PA    19073-4254

#1507660
VIRGINIA D SCHULTZ
40 ROBERTSON CT
CLARKSTON    MI    48346

#1507661
VIRGINIA D SHERRY
921 WHISPERWOOD DRIVE
FENTON    MI    48430-2280

#1507662
VIRGINIA D THEE TRUSTEE U/A
DTD 03/18/88 VIRGINIA D
THEE TRUST
5451 SW LANDING CREEK DR
PALM CITY    FL    34990-4128

#1507663
VIRGINIA D THORNTON
BOX 2627
MANSFIELD    OH    44906-0627

#1507664
VIRGINIA D WAY
6000 PACIFIC AVE
WILDWOOD CREST    NJ    08260-4236

#1507665
VIRGINIA D WEBBER
713 SHADOWLAWN CT
FRANKLIN    TN    37069-4312

#1507666
VIRGINIA D WENZEL
652 ASTON GREENS BLVD
LEHIGH ACRES    FL    33936-9564

#1507667
VIRGINIA D WIGLE &
JANET PAQUETTE &
MICHAEL WIGLE &
DAVID WIGLE JT TEN
5050 WOODLAND LN
E CHINA    MI    48054-4195

#1507668
VIRGINIA D WONG & ABBE
HILDEBRANDT TR U/D/T DTD
08/03/84
646 WELLINGTON CRESCENT
MT CLEMENS    MI    48043-2949

#1507669
VIRGINIA D WONG & BRADLEY A
WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS    MI    48043-2949

#1507670
VIRGINIA D WONG & CURTIS A
WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS    MI    48043-2949

#1507671
VIRGINIA D WONG & ELIN C
WONG TRUSTEES UDT DTD
08/02/84
646 WELLINGTON CRESCENT
MT CLEMENS    MI    48043-2949

#1507672
VIRGINIA D WONG TRUSTEE UDT
DTD 08/03/84
646 WELLINGTON CRESCENT
MT CLEMENS    MI    48043-2949

#1507673
VIRGINIA D WORDEN TRUSTEE
U/A DTD 06/05/90 VIRGINIA D
WORDEN TRUST
25 LINCOLN ST
COLDWATER MI    49036-1926

#1507674
VIRGINIA DAILY
1107-10TH ST NW
AUSTIN    MN    55912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507675
VIRGINIA DANIELS CUST
MARSHALL T WARD UNDER TX
UNIF GIFTS TO MINORS ACT
7102 SHUMARD CIR
AUSTIN    TX    78759-4649

#1507676
VIRGINIA DARE SCHNEEMAN
42 BURGESS RD
MONROEVILLE  NJ    08343-1825

#1507677
VIRGINIA DAVIS CHAPMAN
3833 MARSHALL RD
KETTERING    OH    45429-4921

#1507678
VIRGINIA DAVIS HOFF
207 W VAN BUREN ST
BOX 284
ANDREW  IA    52030

#1507679
VIRGINIA DAY
4 NORTH YARMOUTH WOODS
NORTH YARMOUTH  ME    04097-6552

#1507680
VIRGINIA DEAN WRIGHT
3145 LAKEVIEW CIR
LEAVENWORTH  KS    66048-4972

#1507681
VIRGINIA DELANEY &
SISTER PAULA MARIE SCHLOFF JT TEN
27626 CHATHAM PL 1
FARMINGTON HILLS    MI    48334-3657

#1507682
VIRGINIA DERBY
BOX 806
CADILLAC    MI    49601-0806

#1507683
VIRGINIA DEROMA &
JOSEPH H DEROMA III JT TEN
2331 PRISTINE VIEW RD
CHARLESTON  SC    29414-4832

#1507684
VIRGINIA DEVINE
266 KENWOOD AVE
ROCHESTER  NY    14611-3030

#1507685
VIRGINIA DIMARIA
110 RAYMOND STREET
HASBROUCK HEIGHTS  NJ    07604-1120

#1507686
VIRGINIA DORN IVERSON
45 LOWERY LN
MENDHAM  NJ    07945-3403

#1507687
VIRGINIA E BELL & NANCY E
WOOD JT TEN
3097 OAKRIDGE COURT
LAKE ORION    MI    48360-1732

#1507688
VIRGINIA E BERRY & THOMAS E
BERRY JT TEN
1300 HIGHVIEW
DEARBORN  MI    48128-1006

#1507689
VIRGINIA E BICE
742 WOODLAWN AVE
SEAFORD  DE    19973-1238

#1507690
VIRGINIA E BLASIUS
214 W 13TH AVE
NO WILDWOOD  NJ    08260-2708

#1507691
VIRGINIA E BROWN
3507 W JEFFERSON
KOKOMO  IN    46901-1725

#1507692
VIRGINIA E BUECHLER
2320 SW 17TH CIR
DELRAY BEACH    FL    33445-6874

#1507693
VIRGINIA E BURKE & MICHAEL L
BURKE JT TEN
3209 19TH NW
WASHINGTON  DC    20010-1005

#1507694
VIRGINIA E CALLIS
ROUTE 1
CHANDLER  IN    47610

#1507695
VIRGINIA E CLIFF
9920 SW 196 CT
DUNNELLUN  FL    34432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1507696
VIRGINIA E CONDIT
Attn   DUPLESSIS & CRONIN
365 MERRICK RD
LYNBROOK   NY     11563-2517

#1507697
VIRGINIA E EDWARDS &
KAREN E MIDDLETON JT TEN
18212 LITTLEBROOKE DRIVE
OLNEY   MD     20832

#1507698
VIRGINIA E FOREMAN
4353 COVERED BRIDGE RD
BLOOMFIELD HILLS     MI     48302-1826

#1507699
VIRGINIA E GEORGE
4631 SW MOODY ST
VICTORIA     TX     77905-3934

#1507700
VIRGINIA E GETTE
C/O JAMES J STRANGE
633 STONE CHURCH ROAD
PROSPECT   PA     16052

#1507701
VIRGINIA E GEYER
20 LOWER NARROWS LN
WINTHROP   ME     04364

#1507702
VIRGINIA E GILLEO
696 HIGHLAND AVE 18B
PEEKSKILL   NY     10566

#1507703
VIRGINIA E GROVE
3434 E CAMELBACK RD
PHOENIX   AZ     85018

#1507704
VIRGINIA E GUENZEL
2035 S 33RD ST
LINCOLN   NE     68506-1909

#1507705
VIRGINIA E HADDAD TR
FBO VIRGINIA E HADDAD WRITTEN
AGREEMENT OF TRUST
UA 04/25/95
35743 FERNWOOD DR
WESTLAND   MI     48186-4191

#1507706
VIRGINIA E HATTER
9110 CONCERT LN
INDIANAPOLIS     IN     46231-4233

#1507707
VIRGINIA E HEPBURN TRUSTEE
FAMILY TRUST DTD 07/09/90
U/A VIRGINIA E HEPBURN
1035 NW HILLSIDE PARKWAY
MCMINNVILLE   OR     97128

#1507708
VIRGINIA E HULBERT AS
CUST FOR JUDITH HULBERT
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1235 MCKEEL ST
YORKTOWN HEIGHTS   NY     10598-5002

#1507709
VIRGINIA E HYNDMAN &
PATRICIA HYNDMAN SUMMERS
CO-TRUSTEES U/T/D 12/16/86
M-B VIRGINIA E HYNDMAN
150 S GRAND APT#337
WEST COVINA   CA     91791

#1507710
VIRGINIA E KENNEDY
BOX 373
WALDOBORO   ME     04572-0373

#1507711
VIRGINIA E KOCH CUST DAVID
THOMAS KOCH UNIF GIFT MIN
ACT OHIO
21265 WILLOW LANE
STRONGSVILLE   OH     44149-1217

#1507712
VIRGINIA E LAMP
1009 JOHNSON PLANK RD
WARREN   OH     44481-9362

#1119018
VIRGINIA E MADAY
5600 TWO MILE RD
BAY CITY     MI     48706-3164

#1507713
VIRGINIA E MADAY &
GARY M MADAY & GREGORY A MADAY JT
TEN 5600 TWO MILE RD
BAY CITY     MI     48706-3164

#1507714
VIRGINIA E MEDLEY
32 HILLCREST AVE
SALEM   NJ     08079-1225

#1507715
VIRGINIA E MERKEL
38 PINECLIFF DRIVE
ROCHESTER   NY     14609-3706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507716
VIRGINIA E MILLER
AH M/C 201
UNIVERSITY OF ILLINOIS
935 W HARRISON AVENUE
CHICAGO    IL    60607-3552

#1507717
VIRGINIA E NIX
3329 KENMORE RD
SHAKER HEIGHTS    OH    44122-3458

#1507718
VIRGINIA E NOELL
12420 COCHRAN RD
MT VERNON    OH    43050

#1507719
VIRGINIA E OCONNOR
2263 BERRYCREEK DR
KETTERING    OH    45440-2620

#1507720
VIRGINIA E OCONNOR
4166 CEDAR LAKE ROAD
GLADWIN    MI    48624-9744

#1507721
VIRGINIA E PALMER
BOX 183
LOPEZ    WA    98261-0183

#1507722
VIRGINIA E SENFT
7880 MEADOWGATE DR
MANASSAS    VA    20112-4668

#1507723
VIRGINIA E SHORT
125 WORTHINGTON RD
ROCHESTER    NY    14622-2628

#1507724
VIRGINIA E SOKOL TR
VIRGINIA E SOKOL TRUST
UA 07/22/96
3923 OAK HILLS CIRCLE
PORT HURON    MI    48060-8626

#1507725
VIRGINIA E STANFILL
14855 LYONS
LIVONIA    MI    48154-3917

#1507726
VIRGINIA E STARK
2350 WATKINS LAKE RD
APT 111
WATERFORD    MI    48328

#1507727
VIRGINIA E STECHMEYER & JOHN P
STECHMEYER TRS STECHMEYER FAMILY
TRUST U/A DTD 4/24/01
2421 TUXEDO AVE
PARMA    OH    44134

#1507728
VIRGINIA E STEVENS
20 W SARATOGA RD
MILFORD    DE    19963-2106

#1507729
VIRGINIA E SYZDEK & WILLIAM M
SYZDEK JT TEN
5205 HOWE
UTICA    MI    48317-3065

#1507730
VIRGINIA E TEN EYCK
1689 SHUMAKER RD
MANHEIM    PA    17545

#1507731
VIRGINIA E WALTHER TRUSTEE
U/A DTD 09/21/89 FOR
VIRGINIA E WALTHER TRUST
5339 W LAKEVIEW DR
PENTWATER    MI    49449-9445

#1507732
VIRGINIA E WETZEL &
KAREN S KANE TR
VIRGINIA E WETZEL TRUST
UA 11/3/97
3441 BUELL ROAD
CINCINNATI    OH    45251

#1507733
VIRGINIA E YODER
BOX 74 RR RT 1 RD
MUNCY VALLEY    PA    17758

#1507734
VIRGINIA EKMANIAN
6529 S BRYNHURST AVE
LOS ANGELES    CA    90043-4306

#1507735
VIRGINIA EKMANIAN & LEO R
MATHOSIAN JT TEN
6529 BRYNHURST AVE
LOS ANGELES    CA    90043-4306

#1507736
VIRGINIA ENGLE
33 HILL RD
FARMINGDALE    NY    11735-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507737
VIRGINIA ERWETOWSKI &
KAZINIER ERWETOWSKI JT TEN
1250 ELTON AVE
SCHENECTADY   NY    12309-3600

#1507738
VIRGINIA EVANS REALE
5 BETH ANN WAY
TRENTON   NJ    08638-1703

#1507739
VIRGINIA F BLAZE
4 COMMUNITY MANOR DR APT 1
ROCHESTER   NY    14623-2723

#1507740
VIRGINIA F BOUCHELLE
COKESBURY VILLAGE
726 LOUEVILLE RD CTG 47
HOCKESSIN   DE    19707-1522

#1507741
VIRGINIA F BROWN
300 HIGH SCHOOL BLVD
KENNETT   MO    63857-2029

#1507742
VIRGINIA F CARDONE &
JOSEPH A CARDONE &
LARRY W CARDONE JT TEN
47 HALE ST
LEOMINSTER   MA    01453-2710

#1507743
VIRGINIA F COUSINO
107 LEISURE LN
NORWALK   OH    44857-0295

#1507744
VIRGINIA F DICKERSON
107 CLINTON BLVD E 4
CLINTON   MS    39056-5124

#1507745
VIRGINIA F DILLON
BOX 14
BERNARDSVILLE   NJ    07924-0014

#1507746
VIRGINIA F GUTKNECHT & CAROL
ANN LEWIS JT TEN
1497 WOODLAND DR
ANN ARBOR   MI    48103-5741

#1507747
VIRGINIA F HITRI
7970 ROYALVIEW DR
PARMA   OH    44129-6440

#1507748
VIRGINIA F HY
BOX 192
TAVARES   FL    32778-0192

#1507749
VIRGINIA F JAMES
18438 MONTE VISTA
DETROIT   MI    48221-1951

#1507750
VIRGINIA F JOTTER
C/O CHARLES EVANS FOERTMEYER POA
12184 PEAK DR
CINCINNATI        OH    45246

#1507751
VIRGINIA F LERSCH
460 DUQUESNE DRIVE
PITTSBURGH   PA    15243-2046

#1507752
VIRGINIA F LINDSEY
BOX 431
LAWRENCEBURG TN    38464-0431

#1507753
VIRGINIA F OLDS &
CAROLE A OLDS JT TEN
226 OUTER DR W
VENICE       FL    34292-2137

#1507754
VIRGINIA F PARTRICK
3 LAUREL COURT
LLOYD HARBOR   NY    11743-9730

#1507755
VIRGINIA F SILNER
APT B
5249 FOX HUNT DR
GREENSBORO   NC    27407-6364

#1507756
VIRGINIA F SIMPSON
75-603 DESERT HORIZONS DR
INDIAN WELLS    CA    92210-7403

#1507757
VIRGINIA F SMITH
Attn   ED SMITH
428 N ALTON AVE
INDIANAPOLIS   IN    46222-4913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507758
VIRGINIA F STEWART
264 ASHBY DR
STUART   VA    24171-4501

#1507759
VIRGINIA F SWEENEY
17 SCOTSDALE RD
CARMEL   NY    10512-6345

#1507760
VIRGINIA F TILTON
631 OXFORD BLVD
PITTSBURGH   PA    15243-1637

#1507761
VIRGINIA F WASS
Attn   DEBORAH R W MASON
6 LEDGE RD
BARRINGTON   RI    02806-1533

#1507762
VIRGINIA F WORNER
BOX 412
CAPE VINCENT   NY    13618-0412

#1507763
VIRGINIA FAUNTLEROY CARTER
312 MYRTLE LANE
ALTAVISTA   VA    24517-1963

#1507764
VIRGINIA FERALDI &
CARMEL FERALDI JT TEN
CHAFFEE   NY    14030

#1507765
VIRGINIA FETTERS WATSON
TRUSTEE U/A DTD 11/09/89
VIRGINIA FETTERS WATSON
31680 LAHSER RD
BEVERLY HILLS   MI    48025-3641

#1507766
VIRGINIA FIELDS
5942 SOUTH RIDGEVIEW ROAD
ANDERSON   IN    46013-9774

#1507767
VIRGINIA FIORAVANTI &
BARBARA CUCCIOLI JT TEN
4016 9TH AVENUE
BROOKLYN   NY    11232-3802

#1119021
VIRGINIA FLETCHER
2808 W CAVETT DR
SHREVEPORT   LA    71104-3912

#1507768
VIRGINIA FLOYD
133 WASHINGTON AVE
CAMDEN   TN    38320

#1507769
VIRGINIA FORD
316 WATSON WAY
GARDENDALE   AL    35071-2731

#1507770
VIRGINIA FOX
9070 DICEY ST
MONTAGUE   MI    49437-1065

#1507771
VIRGINIA FRAMPTON NICKLES
304 STATE RD
CHERAW   SC    29520

#1507772
VIRGINIA FRANCIS
133 CEDAR POINT ROADWAY
SANDUSKY   OH    44870-5206

#1507773
VIRGINIA FRAZIER SHOTTS
8205 GREENSLOPE DR
AUSTIN   TX    78759-8216

#1507774
VIRGINIA FREY LUTHMAN
2690 VIENNA ESTATES DR
DAYTON   OH    45459-1388

#1507775
VIRGINIA G BELCHER
2454 EGGERT RD
TONAWANDA   NY    14150-9215

#1507776
VIRGINIA G BEYER
1206 FLORES AVE
LADY LAKE   FL    32159-5781

#1507777
VIRGINIA G BOYER
118 E 36TH ST
ERIE   PA    16504-1518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507778
VIRGINIA G BRACE
14 COLONIAL RD
DALLAS    PA    18612-1703

#1507779
VIRGINIA G COOK
2701 PARK CENTER DR B606
ALEXANDRIA    VA    22302-1415

#1507780
VIRGINIA G DAUPERT
4914 W MARKWOOD AVE
INDIANAPOLIS    IN    46221-2948

#1507781
VIRGINIA G F HILL
1322 MERRIE RIDGE RD
MC LEAN    VA    22101-1827

#1507782
VIRGINIA G FIELDS & VICTORIA
C LEE JT TEN
5942 SOUTH RIDGEVIEW ROAD
ANDERSON    IN    46013-9774

#1507783
VIRGINIA G GREEN
723 FRANCIS DRIVE
ANDERSON    IN    46013-1615

#1119022
VIRGINIA G HOOPER TR
VIRGINIA G HOOPER LIVING TRUST
US 2/29/00
3432 CELESTIAL WAY
N FORT MYERS    FL    33903-1432

#1507784
VIRGINIA G JOHNSON
1227 LINCOLN MALL 3RD FL
LINCOLN    NE    68508

#1507785
VIRGINIA G MAURER
16320 EASY STREET
KETTLERSVILLE    OH    45336

#1507786
VIRGINIA G MAXSON TRUSTEE
U/A DTD 06/22/90 THE
VIRGINIA G MAXSON TRUST
ARILEN ACRES
344 NW US 50W
WARRENSBURG MO    64093

#1507787
VIRGINIA G MC GAW
ROUTE 1
CARNEY    MI    49812-9801

#1507788
VIRGINIA G MC PARTLIN &
RICHARD F MC PARTLIN JT TEN
9554 LONGWOOD DR
CHICAGO    IL    60643-1112

#1507789
VIRGINIA G MEEKS
ROUTE 1 BOX 160-A
CRIMORA    VA    24431-9718

#1507790
VIRGINIA G MYERS
3110 MAYFAIR DR
SAN ANTONIO    TX    78217-3931

#1507791
VIRGINIA G NICHOLSON
6227 HALF DOME DR
CHARLOTTE    NC    28269

#1507792
VIRGINIA G SIEWERT TR
VIRGINIA G SIEWERT TRUST
UA 08/25/95
1450 GRACEDALE
ROCHESTER HILLS    MI    48309-2260

#1507793
VIRGINIA G SPEARS
107 LIVE OAK PLACE
ROANOKE RAPIDS    NC    27870-3256

#1507794
VIRGINIA G STROHMEYER
7038 KIRBY CRESCENT
NORFOLK    VA    23505-4215

#1507795
VIRGINIA G WATKIN & DORIS D
BLAZEK TR U/A WITH VIRGINIA
G WATKIN DTD 9/10/74
BOX 7566
WASHINGTON DC    20044-7566

#1507796
VIRGINIA G WILSON JR
SUCCESSOR TRUSTEE U/A
01/06/67 VIRGINIA G WILSON
BOX 5414
SUN CITY CENTER    FL    33571-5414

#1507797
VIRGINIA GAY CONNER
19302 MAYNARD WAY
SANTA ANA    CA    92705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507798
VIRGINIA GLADYS COUCH
2010 GILEAD CHURCH RD
GLENDALE    KY    42740-9728

#1507799
VIRGINIA GORDEN FIELDS
5942 SOUTH RIDGEVIEW ROAD
ANDERSON    IN    46013-9774

#1507800
VIRGINIA GOSSERT
1019 WEST 127TH PLACE
WESTMINSTER CO    80234-1775

#1507801
VIRGINIA GRANNELL MILLER
5608 GROVE ST
CHEVY CHASE    MD    20815-3421

#1507802
VIRGINIA GRAYS
3020 WELLAND DR
SAGINAW    MI    48601

#1507803
VIRGINIA GRILLO BULL
2389 GOAT CREEK RD
KERRVILLE    TX    78028

#1507804
VIRGINIA GUERIN KINTZING
85 STACEY HAINES RD
MEDFORD LAKES    NJ    08055-4105

#1507805
VIRGINIA GULBRANSON
BOX 235
GARRETSON    SD    57030-0235

#1507806
VIRGINIA GUNBY
17879 MACKAY
DETROIT    MI    48212-1015

#1507807
VIRGINIA GURNEY
1228 WILLOW ST
MYRTLE POINT    OR    97458-1327

#1507808
VIRGINIA GUZI & ANDREA
WEISER JT TEN
451 GEORGETOWN
SHARPSVILLE    PA    16150-1438

#1507809
VIRGINIA H BARON
19 POCONO ROAD #152
DENVILLE    NJ    07834

#1507810
VIRGINIA H BLAIR
4807 SUNSET COURT A407
CAPE CORAL    FL    33904-9322

#1507811
VIRGINIA H BOGGS
6333 BEECHFIELD AVE
ELKRIDGE    MD    21075-5615

#1507812
VIRGINIA H BRALEY
1124 EESTELLE LN
NEWPORT BEACH    CA    92660-4901

#1507813
VIRGINIA H BRANDON
1127 BELL GRIMES LANE
NASHVILLE    TN    37207-1605

#1507814
VIRGINIA H BRENNAN
87 SETTLERS FARM
MONROE    CT    06468-3324

#1507815
VIRGINIA H BRINN
200 LEWIS ROBERT LANE
WILLIAMSBURY    VA    23185-2772

#1507816
VIRGINIA H BUNZ & JOHN H
BUNZ JT TEN
2330 MAPLE ROAD
APT 270
WILLIAMSVILLE    NY    14221

#1507817
VIRGINIA H CALDWELL
4201 MURRELL DR
DAYTON    OH    45429-1362

#1119029
VIRGINIA H CAVE
429 WILLOWGATE LANE
MEDIA    PA    19063-5329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1507818
VIRGINIA H COOK
1025 MIDDLE AVENUE
MARION    VA    24354-2215

#1507819
VIRGINIA H CRAWFORD
506 LEYTON AVE
LOUISVILLE    KY    40222-4526

#1507820
VIRGINIA H DALE
7628 CANDLE DRIVE
PORT RICHEY    FL    34668-1010

#1507821
VIRGINIA H DIXON
56 DELMAR AVE
FRAMINGHAM    MA    01701-4265

#1507822
VIRGINIA H HART
120 DONERVILLE RD
LANCASTER    PA    17603-9724

#1507823
VIRGINIA H HILES
24358 OAKLAWN PLANTATION RD
PASS CHRISTIAN    MS    39571-8970

#1507824
VIRGINIA H HOOPER & DONALD E
HOOPER JT TEN
668W-600N
ALEXANDRIA    IN    46001

#1507825
VIRGINIA H LAMPERT &
KENNETH B LAMPERT JT TEN
6015 RIVER RD
NORFOLK    VA    23505-4708

#1507826
VIRGINIA H LEWISON
2659 SW MONARCH TRL
STUART    FL    34997-8936

#1507827
VIRGINIA H MENNECKE & GAIL
MENNECKE JT TEN
1138 MARGRET ST
DES PLAINES    IL    60016-6321

#1507828
VIRGINIA H MILLAGE
29984 HARPER AVE
ST CLAIR SHORES    MI    48082-1665

#1507829
VIRGINIA H MOORE AS
CUSTODIAN FOR ROBERT CHARLES
MOORE U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1035 STOCKTON
AURORA    IL    60504-6963

#1507830
VIRGINIA H PICKENS TR
VIRGINIA H PICKENS LIVING TRUST
UA 09/29/98
2368 TREMONT RD
UPPER ARLINGTON    OH    43221-3726

#1507831
VIRGINIA H PLATT
1867 TAPER DRIVE
PITTSBURGH    PA    15241-2659

#1507832
VIRGINIA H REED
1200 SO COURTENAY PKWY APT 210
MERRITT ISLAND    FL    32952

#1507833
VIRGINIA H SCOTT
25437 SEASIDE RD
CAPE CHARLES    VA    23310-1721

#1507834
VIRGINIA H SEALE
761 N WESTEDGE DR
TIPP CITY    OH    45371-1523

#1507835
VIRGINIA H SMITH
APT 1516
500 WALL ST
SEATTLE    WA    98121-1512

#1507836
VIRGINIA H SOWDEN
1303 DELAWARE AVE
APT 1110
WILMINGTON    DE    19806-3496

#1507837
VIRGINIA H STILES
1218 TERRY DR
PLAINFIELD    IN    46168-9358

#1507838
VIRGINIA H STULER
2379 FINLANDIA LN
CLEARWATER    FL    33763-3368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507839
VIRGINIA H TURNER
23 RICKBERN ST
RYE    NY    10580-3231

#1507840
VIRGINIA H WATKINS TR
U/DECL OF TR WITH VIRGINIA H
WATKINS DTD 03/20/84
2822 WESTCHESTER ROAD
LANSING    MI    48911-1041

#1507841
VIRGINIA H WATSON
112 SOUTH SALUDA AVE
COLUMBIA   SC    29205-3323

#1507842
VIRGINIA H WHITE
353 E KANAWHA AVE
COLUMBUS   OH    43214-1211

#1507843
VIRGINIA HAMEL
Attn   H TRAPHAGEN
131 GERMONDS RD
WEST NYACK   NY    10994-1136

#1507844
VIRGINIA HARDENBERGH
106 THE MEWS
HADDONFIELD   NJ    08033-1341

#1507845
VIRGINIA HARPER
33 MAIN PARKWAY
PLAINVIEW   NY    11803-2127

#1507846
VIRGINIA HARRIS
C/O KARELITZ
31 SUNSET DR
SHARON   MA    02067-1738

#1119030
VIRGINIA HELGANZ
7485 EL PRADO CT
YUCCA VALLEY   CA    92284

#1507847
VIRGINIA HIATT
740 OWEN STREET
LAFAYETTE   IN    47905-1878

#1507848
VIRGINIA HIGHLAND
2304 DIVISION AVE
DAYTON   OH    45414-4008

#1507849
VIRGINIA HILL GINN
RT 1
BOX 19
MORGAN   GA    31766-9705

#1507850
VIRGINIA HILL WILHELM
9840 MONTGOMERY RD
MONTGOMERY OH    45242

#1507851
VIRGINIA HITZ
404 HILLSIDE RD
WILMINGTON   DE    19807-2248

#1507852
VIRGINIA HOLMES BARKER AS TR
U/A DTD 03/07/91 VIRGINIA
HOLMES BARKER RVCBL LVNG TR
612 N BEL AIR DR
FORT LAUDERDALE   FL    33317-1806

#1507853
VIRGINIA HOLMES BARKER TR
VIRGINIA H BARKER REVOCABLE
TRUST UA 03/07/91
612 N BEL AIR DR
PLANTATION   FL    33317-1806

#1507854
VIRGINIA HOLMES JORDAN
PO BOX 263
WOODENVILLE   WA    98072

#1507855
VIRGINIA HOPPE
1124 PHINNEY AVE
DET LKS   MN    56501-3304

#1507856
VIRGINIA HORVATH
26874 PALOMINO
WARREN   MI    48089-4644

#1507857
VIRGINIA HUGGINS WRIGHT
3414 BOWMAN RD
GRANITE FALLS   NC    28630

#1507858
VIRGINIA HUGHES
965 MERKEY ROAD
MANISTEE   MI    49660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507859
VIRGINIA HURSTON
3178 SKANDERDR
FLINT    MI    48504-1274

#1507860
VIRGINIA HUYETT BRITTON
1375 PERSHING BLVD D-10
READING    PA    19607-1457

#1507861
VIRGINIA I CASTLES
3897 REINWOOD DR
DAYTON    OH    45414-2445

#1507862
VIRGINIA I DYSON
1737 S BEATRICE
DETROIT    MI    48217-1626

#1507863
VIRGINIA I FORD TR U/A DTD
11/22/93 FORD FAMILY 1993
TRUST
25649 SOUTH BRENTWOOD DRIVE
SUN LAKES    AZ    85248

#1507864
VIRGINIA I HAEGER & MARCIA
ANN WAARA JT TEN
1725 BLAIR ST
LANSING    MI    48910-1128

#1507865
VIRGINIA I HAEGER & WILLIAM
FRANK HAEGER JT TEN
1725 BLAIR ST
LANSING    MI    48910-1128

#1507866
VIRGINIA I JAEGER
BOX 681
LAKE ARROWHEAD CA    92352-0681

#1507867
VIRGINIA I JOHNS
3234 PETERS MOUNTAIN ROAD
HALIFAX    PA    17032-9515

#1507868
VIRGINIA I LOWERY
3186 CONNECTICUT ST
BURTON    MI    48519-1546

#1507869
VIRGINIA I LOWERY & DENNIS A
FRIEND JT TEN
3186 CONNECTICUT ST
BURTON    MI    48519-1546

#1507870
VIRGINIA I NORMAN
BOX 8051
COLUMBUS    GA    31908-8051

#1507871
VIRGINIA I RHEA
308 SOUTH MATUBBA STREET
ABERDEEN    MS    39730-2934

#1507872
VIRGINIA J ADAMS TR
VIRGINIA J ADAMS REVOCABLE LIVING
TRUST U/A DTD 07/22/03
1282 FRANKLIN AVE
PITTSBURGH    PA    15221-3066

#1507873
VIRGINIA J ATHERTON
2985 PONTIAC LAKE ROAD
WATERFORD MI    48328-2660

#1507874
VIRGINIA J BALL
29725 FARMINGTON RD
FARMINGTON HILLS    MI    48334-1924

#1119032
VIRGINIA J BLASE TR FOR THE
VIRGINIA J BLASE TR DTD
3/22/1977
4889 DEMETER WAY
OCEANSIDE    CA    92056

#1507875
VIRGINIA J BLASE TR FOR THE
VIRGINIA J BLASE TR DTD
3/22/77
4889 DEMETER WAY
OCEANSIDE    CA    92056

#1507876
VIRGINIA J CHASE
6802B MULBERRY LANE
BOX 494
LOCKPORT NY    14094-6818

#1507877
VIRGINIA J CICHOCKI
86 CULPEPPER RD
WILLIAMSVILLE    NY    14221-3642

#1507878
VIRGINIA J DEERING & ROBERT
J DEERING JT TEN
914 SOUTH HIGHLAND AVE
ARLINGTON HEIGHTS    IL    60005-2532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507879
VIRGINIA J EDWARDS
2350 155TH AVE
MORLEY   MI     49336-9706

#1507880
VIRGINIA J GREGORY
38308 14TH AVENUE
ZEPHYRHILLS    FL     33540-3648

#1507881
VIRGINIA J HENTHORN
P O BOX 596
ATHENS    WV    24712

#1507882
VIRGINIA J INGENITO
4 KIELY PLACE
BROOKLYN   NY    11208-1627

#1507883
VIRGINIA J JURIK AS
CUSTODIAN FOR JOHN A JURIK A
MINOR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
6 SHADOW CREEK
PENFIELD    NY    14526-1062

#1507884
VIRGINIA J KAPTOR
28430 RANCHWOOD
SOUTHFIELD    MI     48076-5450

#1507885
VIRGINIA J MARSHALL
521 SIMMONS ST
PLAINFIELD    IN     46168-2047

#1119035
VIRGINIA J MC DONALD TR OF
THE VIRGINIA J MC DONALD TR
U/A DTD 12/14/79
C/O JOHN E MCDONALD POA
443 STILSON CANYON RD
CHICO    CA    95928

#1507886
VIRGINIA J MENDEZ
1303 WROTHAM
CHANNELVIEW  TX    77530-2233

#1119036
VIRGINIA J MUSHENSKI TR
VIRGINIA J MUSHENSKI REV TRUST
UA 06/09/00
1570 FORD CT
GROSSE POINTE WOOD  MI     48236-2318

#1507887
VIRGINIA J NAGY
152 ONTARIO ST
BUFFALO   NY     14207

#1507888
VIRGINIA J NESTA
11 GRASS BONNET LANE
WEATHERFIELD   CT    06109-2727

#1507889
VIRGINIA J NEWBY
2851 LEWIS DR
LOMPOC   CA    93436-2319

#1507890
VIRGINIA J PRESTEGAARD
3353 58TH AVE S W
SEATTLE    WA    98116-3001

#1507891
VIRGINIA J SCHERR
100 ERIC CT
OLDSMAR  FL    34677-2209

#1507892
VIRGINIA J VAUGHAN
2447 NORBERT STREET
FLINT    MI    48504-4682

#1507893
VIRGINIA J WILSON
34 AQUEDUCT ROAD
WASHINGTON CRSSING   PA    18977-1324

#1119037
VIRGINIA J WRIGHT TR
VIRGINIA J WRIGHT REVOCABLE
TRUST UA 08/18/94
875 TEN OAKS WAY
NIPOMO   CA    93444-9322

#1507894
VIRGINIA J ZIGMAN
37 DEERFIELD RD
BRISTOL    CT    06010-3236

#1507895
VIRGINIA JACKSON
BOX 100
LEAMINGTON   ON    N8H 3W1
CANADA

#1507896
VIRGINIA JAMES WALTERS
THE PARKVIEW 703
1914 POPLAR AVE
MEMPHIS    TN    38104-7655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1507897
VIRGINIA JAMROZ
26223 MIDWAY
DEARBORN HGTS  MI    48127-2907

#1507898
VIRGINIA JEAN SPRANGER
2685 MUSSON RD
HOWELL   MI    48843-8051

#1507899
VIRGINIA JEAN TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO   NM    87124-5164

#1507900
VIRGINIA JECHA
18954 LEILA DR
MOKENA  IL    60448

#1507901
VIRGINIA JEFFRIES OXFORD
CUST ALLISON LAURENS OXFORD
UNDER MD UNIF TRANSFERS
TO MINORS ACT
318 GLENEAGLES DR
ORANGE PARK   FL    32073-4237

#1507902
VIRGINIA JENNEY COATES & JON
BRUCE JENNEY & AVERIL JENNEY JT TEN
87 MALAGA CT
UKIAH    CA    95482-9418

#1507903
VIRGINIA JENNINGS
1186 BAY RD SW
SHALLOTTE   NC    28470

#1507904
VIRGINIA JO PENNINGTON
461 SWAN POND CIRCLE
HARRIMAN   TN    37748-5311

#1507905
VIRGINIA JONES WHITE
4126 BEDFORD RD
BALT   MD    21207-4606

#1507906
VIRGINIA K BANYAS
3612 FRENCH ST
ERIE    PA    16504-1532

#1507907
VIRGINIA K BLACK
586 MINKSLIDE RD
SHELBYVILLE    TN    37160

#1507908
VIRGINIA K BROWN
1715-3 MILE CREEK ROAD
STEVENSVILLE   MT    59870

#1507909
VIRGINIA K BURSON
627 LINCOLN AVE
FLINT   MI    48507-1749

#1507910
VIRGINIA K CARROLL
415 SHAGBARK TRAIL
SOMERVILLE    AL    35670-3234

#1507911
VIRGINIA K DOMENICO CUST
WENDY LAUREN DOMENICO UNDER
THE NJ UNIF TRANSFERS TO
MINORS ACT
BOX 249
PERRINEVILLE    NJ    08535-0249

#1507912
VIRGINIA K DUKES
10903 SIERRA COLORADO
AUSTIN   TX    78759-5114

#1507913
VIRGINIA K FAUGHT
8020 CHINQUIPIN LANE
INDIAN HILL    OH    45243-3242

#1507914
VIRGINIA K FINE
4 VILES RD
LEXINGTON   MA    02421-5536

#1507915
VIRGINIA K GORE
SANDY COVE #317
TINTON FALLS    NJ    07753

#1507916
VIRGINIA K HOLLOWAY TR
UA 12/16/96
6408 MEADOWLARK LN
BRADENTON   FL    34210-4238

#1507917
VIRGINIA K LARICCIA
3164 MORROW DRIVE
CORTLAND  OH    44410-9306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1507918
VIRGINIA K LINKER & CLYDE E
LINKER JT TEN
7116 LAKE RD
MONTROSE   MI      48457-9719

#1507919
VIRGINIA K LYNCH
BOX 125
GLOUCESTER POINT   VA    23062-0125

#1507920
VIRGINIA K PIIPPO
9955 HURON RIVER DR
DEXTER   MI    48130-9466

#1507921
VIRGINIA K SAUER
78 MALLARD LANE
GREENPORT  NY      11944

#1507922
VIRGINIA K SMITH
717 HAMBRICK AVE
LEXINGTON   KY     40508-2307

#1507923
VIRGINIA K TAYLOR
3517 GREENTREE RD
LEXINGTON   KY     40517-3117

#1507924
VIRGINIA K TURNER TRUSTEE
U/A DTD 04/18/94 VIRGINIA K
TURNER TRUST
895 HARMON
BIRMINGHAM   MI      48009-1332

#1507925
VIRGINIA K WOODROOF
1480 WINDSOR WAY
MANAKIN SABOT    VA     23103-2825

#1507926
VIRGINIA K WORTHINGTON
5807 CONWAY RD
BETHESDA   MD    20817-3413

#1507927
VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN      46142

#1507928
VIRGINIA KATHRYN KIRK
4750 LEYDEN WAY
ELLICOTT CITY       MD     21042-5989

#1507929
VIRGINIA KAY LINDOW
1147 S COLUMBINE
DENVER   CO    80210-1914

#1507930
VIRGINIA KAYLOR
58 JUDEA CEMETERY ROAD
WASHINGTON DEPOT  CT      06793-1505

#1507931
VIRGINIA KEELY & BETTE J
SCHILTZ & JON L KEELY JT TEN
16 RIDGELAND RD
ST JOSEPH    MO     64505-1058

#1507932
VIRGINIA KELLEY
15 NASHOBA ROAD
ACTON   MA    01720-2313

#1507933
VIRGINIA KELLY
BOX 237
HOLLAND PATENT   NY    13354-0237

#1119041
VIRGINIA KERN KEISER TOD
CHRISTOPHER C ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FT GRATIOT     MI     48059

#1119042
VIRGINIA KERN KEISER TOD
JEFFREY E ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN APT 320
FORT GRATIOT    MI     48059

#1119043
VIRGINIA KERN KEISER TOD
JUDITH A ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FORT GRATIOT    MI     48059

#1119044
VIRGINIA KERN KEISER TOD
KENNETH W ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FORT GRATIOT    MI     48059

#1119045
VIRGINIA KERN KEISER TOD
SUSAN J TONKOVICH
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FORT GRATIOT    MI     48059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1507934
VIRGINIA KINCAID CUST BRIAN
KINCAID UNIF GIFT MIN ACT
NJ
200 FREDERICK ROAD
HAVERTOWN  PA    19083-1014

#1507935
VIRGINIA KNETSCH TR
STANLEY KNETSCH TRUST NO 76
2715 GREENWOOD ACRES
DEKALB    IL    60115-4917

#1507936
VIRGINIA KORTE
1515 MASON 505
DEARBORN  MI    48124-2839

#1507937
VIRGINIA L ALMY
2112 SUNSET LANE
SAGINAW  MI    48604-2444

#1507938
VIRGINIA L BAILES
48 STRATFORD RD
WHEELING   WV    26003

#1507939
VIRGINIA L BAUKNECHT
APT 503-W
4201 CATHEDRAL AVE NW
WASH   DC    20016-4940

#1507940
VIRGINIA L BAY TR
VIRGINIA L BAY TRUST
UA 11/04/98
4004 LYTLE WOODS PL
CINCINNATI   OH    45227-3305

#1507941
VIRGINIA L BEATY
340 NE 189TH LN
CITRA    FL    32113-2209

#1507942
VIRGINIA L BELL
314 VENDELLA CIRCLE
PEACHTREE CITY    GA    30269-3282

#1507943
VIRGINIA L BELLECI
3002 PLUMLEIGH
ANTIOCH   CA    94509-4838

#1507944
VIRGINIA L BISSELL
1132 PURDUE AVE
MODESTO  CA    95350-4924

#1507945
VIRGINIA L BRIGHT
4168 BERYL RD
FLINT    MI    48504-1453

#1507946
VIRGINIA L BRINKMAN
166 NOTRE DAME AVE
DAYTON  OH    45404-1926

#1507947
VIRGINIA L BUCK
C/O VIRGINIA L BUCK-ANDERSON
515 W WASP AVE
RIDGECREST   CA    93555-5234

#1507948
VIRGINIA L CAPEHART
7400 W QUINCY
LITTLETON    CO    80123-1202

#1119047
VIRGINIA L CASEY TR
VIRGINIA L CASEY REVOCABLE LIVING
TRUST U/A DTD 11/04/93
9535 SW 85TH TER
OCALA    FL    34481-9390

#1507949
VIRGINIA L CLAIRMONT & SHAWN
L WELLMAN JT TEN
1827 4TH AVE S
ESCANABA  MI    49829-2201

#1507950
VIRGINIA L COLLINS
1313 VALLEY VIEW DRIVE
PUYALLUP    WA    98372-4160

#1507951
VIRGINIA L COOPER
1123 MIDDLEPORT
COLUMBUS  OH    43235-4060

#1507952
VIRGINIA L CRAIG
330 MAIN ST APT-2F
LEECHBURG  PA    15656

#1507953
VIRGINIA L CZERNIAKOWSKI
14470 FOY CREEK CT
SHELBY TWP   MI    48315-4311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507954
VIRGINIA L DEBLASIO
112 MELROSE COURT
BRIDGEVILLE    PA    15017-1402

#1507955
VIRGINIA L DUCKWORTH
38 RADNOR RD
BRIGHTON    MA    02135-5110

#1507956
VIRGINIA L EBNER
1494 DUNSTER LANE
ROCKVILLE    MD    20854-6119

#1507957
VIRGINIA L EBNER AS
CUSTODIAN FOR CHARLES E
EBNER U/THE MD UNIFORM GIFTS
TO MINORS ACT
1494 DUNSTER LANE
ROCKVILLE    MD    20854-6119

#1507958
VIRGINIA L EBNER AS
CUSTODIAN FOR VIRGINIA M
EBNER U/THE MD UNIFORM GIFTS
TO MINORS ACT
1494 DUNSTER LANE
ROCKVILLE    MD    20854-6119

#1507959
VIRGINIA L FOOR
202 E 8TH ST
PINCONNING    MI    48650

#1507960
VIRGINIA L FORCE
47 MAPLELAWN SW
WYOMING    MI    49548-3155

#1507961
VIRGINIA L FORTNER
3729 SOMERSET DR
PRAIRIE VILLAGE    KS    66208-5169

#1507962
VIRGINIA L FRITZLER
4655 MILLER ST
WHEAT RIDGE    CO    80033-2822

#1507963
VIRGINIA L GALL TOD
FIFTH THIRD BANK TR
UA 06/04/96
7300 DEARWESTER DR APT 317
CINCINNATI    OH    45236-6110

#1507964
VIRGINIA L GIZZI TR
VIRGINIA L GIZZI TRUST
UA 10/7/99
BOX 871
CORTLAND    OH    44410

#1507965
VIRGINIA L GOODWIN
C/O ALPHA COMMUNITY BANK
137 W 5TH ST
MINONK    IL    61760-1207

#1119049
VIRGINIA L GUNTHER
APT K
1216 ALLAIRE RD
SPRING LAKE HEIGHT    NJ    07762-2458

#1507966
VIRGINIA L HALLECK
157 CLYDESDALE STREET
MOUNT MORRIS    MI    48458-8929

#1507967
VIRGINIA L HANKS
12 ATHENA DRIVE
ROCHESTER    NY    14626

#1507968
VIRGINIA L HARVEY
2104 NICHOLAS COVE
POCAHONTAS    AR    72455

#1507969
VIRGINIA L HAYTHORNEWHITE
25418 S SPRINGCREEK RD
SUN LAKES    AZ    85248-8842

#1119050
VIRGINIA L HENRY
1416 PLEASANT AVE
WELLSBURG    WV    26070

#1507970
VIRGINIA L HENRY
328 OAKVALE BLVD
BUFFALO    NY    14223-1639

#1507971
VIRGINIA L HENSLEY
4305 ASHLAND AVE
NORWOOD    OH    45212-3210

#1507972
VIRGINIA L HICKS
BOX 211
LEWISBURG    OH    45338-0211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1507973
VIRGINIA L HILL
2934 LIDDLESDALE
DETROIT      MI      48217

#1507974
VIRGINIA L HOCK &
CHARLES H HOCK TEN ENT
3514 MILLVALE RD
BALTIMORE    MD     21244-2970

#1507975
VIRGINIA L HOWARD
5241 SOUTH 68TH EAST PLACE
TULSA      OK    74145-7619

#1507976
VIRGINIA L JOHNSTON
83 EAST LORRAINE
PECK     MI     48466-9619

#1507977
VIRGINIA L JONES
BOX 363
FRANKLIN    NC     28744-0363

#1507978
VIRGINIA L JOSEPH
Attn    VIRGINIA LEE COCHRAN
809 W BARNES AVE
LANSING     MI     48910-1303

#1507979
VIRGINIA L KING
G-7055 N CENTER RD
MT MORRIS    MI     48458

#1507980
VIRGINIA L KLEINE
2545 CAMPBELLGATE DR
WATERFORD MI    48329-3119

#1507981
VIRGINIA L KOONTZ
611 MAC MILLAN DR
TROTWOOD OH    45426-2743

#1507982
VIRGINIA L LEIDY &
RICHARD MONNOT TR
VIRGINIA L LEIDY TRUST
UA 09/24/96
312 MAPLE AVE
ALTOONA    PA    16601-4247

#1507983
VIRGINIA L LIPINSKI &
RAYMOND R LIPINSKI TR
VIRGINIA L LIPINSKI REVOCABLE
LIVING TRUST UA 05/21/98
2020 EL RANCHO DRIVE
SUN CITY CENTER     FL    33573-5155

#1507984
VIRGINIA L LITTEN & CYNTHIA
L LITTEN JT TEN
1716 EAST 49TH ST
ANDERSON  IN    46013-2802

#1507985
VIRGINIA L LITTEN & MICHAEL
C LITTEN JT TEN
1716 EAST 49TH ST
ANDERSON  IN    46013-2802

#1507986
VIRGINIA L LONDON
127 CAROLINA AVE
LOCKPORT NY    14094-5707

#1507987
VIRGINIA L MACKEY
643 SUGARS BRIDGE RD
WEST CHESTER  PA    19380-1664

#1507988
VIRGINIA L MARCHIN
1 HARNEDS LNDG
CORTLAND  OH    44410-1276

#1507989
VIRGINIA L MARTIN
201 WYNWOOD RD
YORK    PA    17402-3024

#1507990
VIRGINIA L MARTINS
99 PINELEDGE RD
GREENVILLE    RI    02828-1513

#1507991
VIRGINIA L MAWHINNEY
VIRGINIA L HARVEY
2104 NIOCHOLAS COVE
POCAHONTAS  AR    72455

#1507992
VIRGINIA L MC CARLEY
4565 ROGERS HIGHWAY
BRITTON     MI    49229-8704

#1507993
VIRGINIA L MC CONNELL
7 WINDMILL RD
PITTSFORD  NY    14534-3108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1507994
VIRGINIA L MC MAHON
200 SUNRISE BOULEVARD
ROOM 323B
EXTON    PA    19341-2337

#1507995
VIRGINIA L MCCORD
2926 DAKOTA DR
ANDERSON   IN    46012-1416

#1507996
VIRGINIA L MCGOWAN TRUSTEE
U/A DTD 07/14/91 VIRGINIA L
MC GOWAN 1991 REVOCABLE
LIVING TRUST
244 16TH AVE
SAN FRANCISCO    CA    94118-1019

#1507997
VIRGINIA L MEREDITH
1619 GREENE VALLEY DR
BEAVERCREEK  OH    45432

#1507998
VIRGINIA L METCALF
8383 VILLA MARINA CT
MENTOR   OH    44060-2039

#1507999
VIRGINIA L MOSELEY
8555 P TIDEWATER DR
NORFOLK  VA    23503-5551

#1508000
VIRGINIA L MULLIN
2500 CHERRY CREEK DR S 504
DENVER   CO    80209-3284

#1508001
VIRGINIA L OAKS
2630 CRESTWELL PLACE
DAYTON   OH    45420-3735

#1508002
VIRGINIA L OWEN
3930 CLOVERHILL
AKRON   OH    44333-1507

#1508003
VIRGINIA L PIFER
3032 E FRANCES ROAD
CLIO     MI    48420-9716

#1508004
VIRGINIA L POWELL TRUSTEE
U/A DTD 04/21/94 VIRGINIA L
POWELL TRUST
121 WILSON AVE
KIRKWOOD   MO    63122-2647

#1508005
VIRGINIA L QUINN & PADAY
THOMAS QUINN JT TEN
3095 E MT MORRIS RD
MT MORRIS    MI    48458-8991

#1508006
VIRGINIA L RADCLIFF
289 HIDDEN VALLEY RD
MORGANTOWN WV    26501-7724

#1508007
VIRGINIA L ROBERTS
4103 SHERATON DRIVE
FLINT    MI    48532-3556

#1508008
VIRGINIA L ROBERTS & DEAN J
ROBERTS JT TEN
4103 SHERATON
FLINT    MI    48532-3556

#1508009
VIRGINIA L ROY
2706 BETHEL NEW HOPE RD
BETHEL   OH    45106-9698

#1508010
VIRGINIA L RUTKOWSKI &
DALE E RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN    MI    48467-9734

#1508011
VIRGINIA L RUTKOWSKI &
EDMUND RUTKOWSKI JT TEN
6880 SOPHIA LANE
PORT AUSTIN    MI    48467-9734

#1508012
VIRGINIA L RUTKOWSKI &
GERALD RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN    MI    48467-9734

#1508013
VIRGINIA L RUTKOWSKI &
MICHELLE A GOODMAN JT TEN
6880 SOPHIA LN
PORT AUSTIN    MI    48467-9734

#1508014
VIRGINIA L RUTKOWSKI &
PHILLIP J RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN    MI    48467-9734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508015
VIRGINIA L RUTKOWSKI &
RONALD A RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN    MI    48467-9734

#1508016
VIRGINIA L RUTKOWSKI &
THOMAS M RUTKOWSKI JT TEN
6880 SOPHIA LN
PORT AUSTIN    MI    48467-9734

#1508017
VIRGINIA L SANDERSON
57 SEASCAPE DRIVE
ROCHESTER   NY    14612

#1508018
VIRGINIA L SHALLENBERGER TR
VIRGINIA L SHALLENBERGER TRUST
UA 01/02/91
663 N CRAIG PL
LOMBARD    IL    60148-1773

#1508019
VIRGINIA L SLOAN
10550 KILLARNEY DRIVE
UNION    KY    41091-9295

#1508020
VIRGINIA L SMITH
5112 EDGEVIEW RD
COLUMBUS   OH    43207-4930

#1508021
VIRGINIA L SMITH TRUSTEE U/A
DTD 08/21/91 THE VIRGINIA L
SMITH TRUST
3758 WEDGEWOOD
BLOOMFIELD TWP    MI    48301-3947

#1508022
VIRGINIA L STALNAKER
BOX K47
5030 14TH ST
BRADENTON   FL    34207-2485

#1508023
VIRGINIA L STEARNS
2415 ELBERON AVE
CINCINNATI    OH    45204-1309

#1508024
VIRGINIA L STOCKER
3779 BAIRD ROAD
STOW   OH    44224-4203

#1508025
VIRGINIA L STRAWBRIDGE
4831 GREENFIELD DR
FORT WAYNE   IN    46835-2314

#1508026
VIRGINIA L SUSTARICH TRUSTEE
U/A DTD 03/07/90 F/B/O
VIRGINIA L SUSTARICH TRUST
1990
BOX 234
SEBASTOPOL   CA    95473-0234

#1508027
VIRGINIA L TOCHEK
11812 MILAN AVE
CLEVELAND   OH    44111-4658

#1508028
VIRGINIA L TOWER TR
VIRGINIA L TOWER SEPARATE
PROPERTY REVOCABLE INTERVIVOS
TRUST UA 12/11/91
61740 TAM MCARTHUR LOOP
BEND    OR    97702-1090

#1508029
VIRGINIA L VANCE
26396 REA AVENUE
CONIFER    CO    80433

#1508030
VIRGINIA L WILCOX
C/O V L MARTINS
99 PINELEDGE RD
GREENVILLE    RI    02828-1513

#1508031
VIRGINIA L WILLIAMS
8949 W PORT AU PRINCE LANE
PEORIA    AZ    85381-2759

#1508032
VIRGINIA L WILSON
2170 PLANTATION TRAIL
BELLBROOK   OH    45305-1457

#1508033
VIRGINIA L WILSON
5048 N GILA RD
APACHE JUNCTION    AZ    85219

#1508034
VIRGINIA L WINKER
3313 COUNTRY CLUB ROAD
ARLINGTON   TX    76013-3163

#1508035
VIRGINIA L WOOD
217 E 24TH ST
TULSA    OK    74114-1217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1508036
VIRGINIA L YORK
6065 E DES MOINES
MESA    AZ    85205-6721

#1508037
VIRGINIA LAKS
6216 WESTWOOD WAY
OAKLAND    CA    94611

#1508038
VIRGINIA LAMBRECHT
56 OXFORD RD
GROSSE POINTE SHRS    MI    48236-1829

#1508039
VIRGINIA LAWSON
351 LITTLE PLAINS RD
SOUTHAMPTON NY    11968-4937

#1508040
VIRGINIA LEA AS TRUSTEE U/A
07/12/90 VIRGINIA LEA TRUST
14053 WILLOW GLEN CT 141
PT CHARLOTTE    FL    33953-5666

#1508041
VIRGINIA LEE
16427 BROOKFORD
HOUSTON   TX    77059-4706

#1508042
VIRGINIA LEE & P HALBERT
NEILSON JT TEN
9611 RAINIER AVE S
SEATTLE    WA    98118-5934

#1508043
VIRGINIA LEE BENNETT
5170 MOUNTAIN RD
PASADENA   MD    21122-6208

#1508044
VIRGINIA LEE BLISS
125 PARK LANE
DOUGLASTON   NY    11363-1222

#1508045
VIRGINIA LEE CARTER GRISHAM
4982 SENTINEL DR 503
BETHESDA    MD    20816-3579

#1508046
VIRGINIA LEE HAGEE
3218 GUINFORD AVE
BALTIMORE    MD    21218-3328

#1508047
VIRGINIA LEE HARVEY
480 PEDRETTI AVE APT 1
CINCINNATI    OH    45238-5489

#1508048
VIRGINIA LEE JORDAN
355 SIERRA DR
LEXINGTON    KY    40505-2037

#1508049
VIRGINIA LEE LAWING
5408 FINSBURY PL
CHARLOTTE   NC    28211-4107

#1508050
VIRGINIA LEE LEWIS
132 MCCARVER DR
GADSDEN   AL    35901-8921

#1508051
VIRGINIA LEE MILLER
122 JOHNSON RD
WINCHESTER    MA    01890-3250

#1508052
VIRGINIA LEE MORRIS
111 LITTLE RD
PERKIOMENVILLE    PA    18074-9791

#1508053
VIRGINIA LEE MULLINIX
251 CHAMOUNIX ROAD
SAINT DAVIDS    PA    19087-3605

#1508054
VIRGINIA LEE PENNELL & LOIS
M PENNELL JT TEN
BOX 2
LEWISVILLE    OH    43754-0002

#1508055
VIRGINIA LEE PENNELL & RHEBA
ANN DUPRAS JT TEN
BOX 2
LEWISVILLE    OH    43754-0002

#1508056
VIRGINIA LEE PREMO
11261 DICE RD
FREELAND   MI    48623-9278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508057
VIRGINIA LEE RICHARDS
2782 PINE RIDGE RD
WEST BLOOMFIELD    MI    48324-1959

#1508058
VIRGINIA LEE SMITH
1488 ALBERTA
BURTON    MI    48509-2145

#1508059
VIRGINIA LEE SMITH
163 MC KAY ST
BEVERLY    MA    01915

#1508060
VIRGINIA LEMKE
162 HOLLINGTON DR
HUNTSVILLE    AL    35811

#1508061
VIRGINIA LIEBNER YATES
931 TAHOE BLVD STE 1
INCLINE VILLAGE    NV    89451

#1508062
VIRGINIA LINSENMAN & ROBERT
G LINSENMAN JT TEN
4428 W BREWER RD
WEST BRANCH    MI    48661-9625

#1508063
VIRGINIA LIPA &
CAROLYN M LIPA JT TEN
8867 ROBINDALE
REDFORD    MI    48239-1574

#1508064
VIRGINIA LIPKER
3823 CHURCH ST
LATONIA    KY    41015-1434

#1508065
VIRGINIA LIPOSKY & RANDALL
LIPOSKY & CAROL ANN LIPOSKY JT TEN
18091 COLLINSON
EASTPOINTE    MI    48021-3240

#1508066
VIRGINIA LITRENTA NATALE
LITRENTA & CARLO FRANCIS
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING    MI    48917-1558

#1508067
VIRGINIA LITRENTA NATALE
LITRENTA & DIANA LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING    MI    48917-1558

#1508068
VIRGINIA LITRENTA NATALE
LITRENTA & ROSE MARY
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING    MI    48917-1558

#1508069
VIRGINIA LOUISE BURGESS
324 ROBINSON RD
JACKSON    MI    49203-1055

#1508070
VIRGINIA LOUISE CASEY
16275 LAS CUMBRES DRIVE
WHITTIER    CA    90603

#1508071
VIRGINIA LUCILLE TRUMP
693 DENSLEY DR
DECATUR    GA    30033-5445

#1508072
VIRGINIA LUTHANS
812 LOCKWOOD DRIVE
RICHARDSON    TX    75080-5507

#1508073
VIRGINIA M ABNEY
9490 STEEP HOLLOW DRIVE
WHITE LAKE    MI    48386-2363

#1508074
VIRGINIA M ABNEY
9490 STEEPHOLLOW DR
WHITE LAKE    MI    48386-2363

#1508075
VIRGINIA M ALGIERE
BOX 215
BRADFORD    RI    02808-0215

#1508076
VIRGINIA M ALSTON
23 RIDGECREST AVE
LATHAM    NY    12110-2916

#1508077
VIRGINIA M ARNOLD
800 VICTORY DR
ST LOUIS    MO    63125-4630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1508078
VIRGINIA M BABCOCK
BOX 354
APPOMATTOX  VA    24522

#1508079
VIRGINIA M BARRY TRUSTEE U/A
DTD 02/13/90 VIRGINIA M
BARRY TRUST
1337 HILLTOP DR
BLUE SPRINGS    MO    64014-2332

#1508080
VIRGINIA M BARTELL
Attn    VIRGINIA M LOCURCIO
9693 BEACHWOOD DR
HAMLIN    NY    14464-9620

#1508081
VIRGINIA M BENSON TR
VIRGINIA M BENSON 1992 TR
U/A DTD 6/04/92
85 SELKIRK ST
OAKLAND  CA    94619-1625

#1508082
VIRGINIA M BOULDEN
424 HAWTHORN ST
BURLINGTON    WI    53105-2122

#1508083
VIRGINIA M BOURCIER &
MICHELE A YOUNG JT TEN
2010 KOLLEN
SAGINAW   MI    48602-2731

#1508084
VIRGINIA M BOURCIER & CONNIE
JO MANNING JT TEN
2010 KOLLEN
SAGINAW   MI    48602-2731

#1508085
VIRGINIA M BRADLEY
7025 WALMORE RD
NIAGRA FALLS    NY    14304-3028

#1508086
VIRGINIA M BRADOW
107 E SUFFOLK CT
FLINT    MI    48507-4253

#1508087
VIRGINIA M CARPENTER & JON W
CARPENTER JT TEN
4829 BLAISDELL RD
MERRITT   MI    49667-9732

#1508088
VIRGINIA M CHASE & NORMAN C
CHASE JT TEN
578 STSTE RTE 32
ROUND POND   ME    04564

#1508089
VIRGINIA M CHEESE
1038 UNION STREET
BROOKLYN  NY    11225-1283

#1508090
VIRGINIA M COFFEN &
EUGENE L COFFEN JT TEN
626 W BARRYMORE DR
BEVERLY HILLS    FL    34465-4766

#1508091
VIRGINIA M CONLON TR FOR
VIRGINIA M CONLON U/A DTD
12/28/73
125 CAMBRIDGE
PLEASANT RIDGE    MI    48069-1005

#1508092
VIRGINIA M CZOSEK
2616 CLARKE ST
RIVER GROVE    IL    60171-1661

#1508093
VIRGINIA M DAMBERG &
JOHN P DAMBERG JT TEN
3795 WOODLAWN PT
EVELETH    MN    55734-1803

#1508094
VIRGINIA M DANTONIO
124-09-23RD AVE
COLLEGE POINT    NY    11356

#1508095
VIRGINIA M DAVIS
1380 ARBOR AVE SE APT 309
WARREN  OH    44484-4445

#1508096
VIRGINIA M DI NELLO
209 ARROWHEAD DR
BURLESON   TX    76028

#1508097
VIRGINIA M DIAZ
1609 OAK ST
TOLEDO    OH    43605-3411

#1508098
VIRGINIA M DILKS & JAMES C DILKS
& BETTY C GLIDEWELL JT TEN
1608 E SPRINGFIELD RD LOT 25
SULLIVAN    MO    63080-1363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1508099
VIRGINIA M DONOVAN TR
VIRGINIA M DONOVAN REVOCABLE
TRUST UA 01/29/99
1037 FOREST LAKES DR
NAPLES   FL   34105-2217

#1508100
VIRGINIA M DOUGLAS
1757 BOMAN RD
ALGER   MI   48610-9597

#1508101
VIRGINIA M ESTABROOK
822 HIGHLAND
MT PLEASANT   MI   48858-3323

#1508102
VIRGINIA M FEES TRUSTEE U/A
DTD 12/28/93 VIRGINIA M FEES
REVOCABLE TRUST
2214 SOUTH KANSAS AVE
SPRINGFIELD   MO   65807-2270

#1508103
VIRGINIA M FICCAGLIA
21 N BROOK ST
GENEVA   NY   14456-1505

#1508104
VIRGINIA M FINKLER
6645 MURRAY AVE
CINCINNATI   OH   45227-3007

#1508105
VIRGINIA M FISCHER & BRYAN
MARTIN JT TEN
1213 LONG MEADOWS DR
LYNCHBURG   VA   24502-5200

#1508106
VIRGINIA M FLORANCE
869 BARRINGTON
GROSSE POINTE PARK   MI   48230-1726

#1508107
VIRGINIA M FRY &
NED H FRY JT TEN
413 BROADWAY
W BURLINGTON   IA   52655-1240

#1508108
VIRGINIA M GIBBS & R LEWIS
GIBBS JT TEN
8705 ROLANDO DRIVE
RICHMOND   VA   23229-5626

#1508109
VIRGINIA M GOBLE
5849 SE 60 AVE
TRENTON   FL   32693-3036

#1508110
VIRGINIA M GROVER & THOMAS M
GROVER JT TEN
13571 SE 85TH PL
DUNNELLON   FL   34431

#1508111
VIRGINIA M GUEST
9707 OLD SPRING ROAD
KENSINGTON   MD   20895-3233

#1508112
VIRGINIA M HALL TRUSTEE
REVOCABLE TRUST DTD 01/21/92
U/A VIRGINIA M HALL
BOX 20025
EL SOBRANTE   CA   94820-0025

#1508113
VIRGINIA M HARTSELL
711 STAFFORDSHIRE DRIVE
BIRMINGHAM   AL   35226-3405

#1508114
VIRGINIA M HAUCK
103 BOUCKHART AVE
ROCHESTER   NY   14622

#1508115
VIRGINIA M HAYDEN
204-40TH ST SW
CANTON   OH   44706-4831

#1508116
VIRGINIA M HAYES BENNETT &
ROBERT HAYES BENNETT JT TEN
4802 VICTORIA RD
INDIANAPOLIS   IN   46228-2125

#1508117
VIRGINIA M HELGANZ TR
VIRGINIA M HELGANZ REVOCABLE TRUST
U/A DTD 3/25/04 7485 EL PRADO CT
YUCCA VALLEY   CA   92284

#1508118
VIRGINIA M HIBBERT
2431 N W 41ST ST
APT 4107
GAINESVILLE   FL   32606-7402

#1508119
VIRGINIA M HILL
24628 WOLF RD
BAY VILLAGE   OH   44140-2767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1508120
VIRGINIA M HILL
PO BOX 865
BAYBORO   NC    28515-0865

#1508121
VIRGINIA M HOWE
5328 PEACH AVENUE
SEFFNER   FL    33584-4477

#1508122
VIRGINIA M HUDSON
6234 KNOLLGATE DR
CHARLOTTE   NC    28212-4422

#1508123
VIRGINIA M INMAN
8150 JONES RD
HOWARD CITY   MI    49329-9208

#1508124
VIRGINIA M IRWIN
22526 ALEXANDER DR
ST CLAIR SHORES    MI    48081-2062

#1508125
VIRGINIA M ISON
302 SUNSET DR
GRIFFIN   GA    30223-1056

#1508126
VIRGINIA M JOHNSON
1500 ANNABELLE
DETROIT   MI    48217-1266

#1508127
VIRGINIA M KARBONIT
4007 ORCHARD PARK DRIVE
PARMA   OH    44134-4538

#1508128
VIRGINIA M KEELING
1521 UNIONPORT RD
BRONX   NY    10462-7731

#1508129
VIRGINIA M KILLILEA
96 REMINGTON ST
LOWELL   MA    01852-3240

#1508130
VIRGINIA M KIRKCALDY
147 W GLENDALE AVE
BEDFORD   OH    44146-3274

#1508131
VIRGINIA M KIZER
2041 PARK AVE
MILAN   TN    38358-2855

#1508132
VIRGINIA M KNAPP
1305 LITTLE HARBOUR LN
VERO BEACH   FL    32963-2501

#1508133
VIRGINIA M KOPP
5 REDDY LANE
LOUDONVILLE   NY    12211-1632

#1508134
VIRGINIA M LA GUE
824 16TH ST
WILMETTE   IL    60091

#1119065
VIRGINIA M LEAVEY
70 WEST LAKE DRIVE
WEYMOUTH   MA    02188

#1508135
VIRGINIA M LINK
8928 DEEP FOREST LA
DAYTON   OH    45440

#1508136
VIRGINIA M LONG
3219 PINE RIDGE RD
BIRMINGHAM   AL    35213-3907

#1508137
VIRGINIA M LOVITT
32 DENHAM-BUCKATUNNA CREEK RD
WAYNESBORO MS    39367

#1508138
VIRGINIA M MAUCHER
850 WOODS ROAD
BEAR   DE    19701-2107

#1508139
VIRGINIA M MAYNARD
601 E 20TH ST
NEW YORK   NY    10010-7622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1508140
VIRGINIA M MCFARLANE TR
VIRGINIA M MCFARLANE TRUST
UA 08/11/78
5862 MADRA AVE
SAN DIEGO    CA    92120-3953

#1508141
VIRGINIA M MCGINLEY &
NANCY MARSHALL JT TEN
508 W HOGLE AVE
DELAND    FL    32720-3318

#1508142
VIRGINIA M MCKENZIE
202 GARDENGROVE WAY
ENGLEWOOD OH    45322-2348

#1508143
VIRGINIA M MEDINA
BOX 393
DOUGLAS    AZ    85608-0393

#1508144
VIRGINIA M MELTON
1210 MAPLE STREET
CONYERS    GA    30013

#1508145
VIRGINIA M MILLER
OAK RIDGE
84 MAIN ST 8B
BYFIELD    MA    01922-1110

#1508146
VIRGINIA M MISUKIEWICZ &
THERESA MISUKIEWICZ JT TEN
20505 LOCHMOOR
HARPER WOODS  MI    48225-1749

#1508147
VIRGINIA M MORREALE & JOAN
M WESTERBERG JT TEN
7 FOSTER RD
LEXINGTON    MA    02421-5505

#1508148
VIRGINIA M NEARY
381 TITUS AVE
ROCHESTER  NY    14617-3815

#1508149
VIRGINIA M NELL & RONALD K
NELL TRUSTEES UNDER
DECLARATION OF TRUST NO
N42VR2 DTD 03/05/92
BOX 865
GILBERT    AZ    85299-0865

#1508150
VIRGINIA M NIEMIEC
30138 ANN ARBOR TRAIL
WESTLAND    MI    48185-2580

#1508151
VIRGINIA M NORTON
377 RIO GRANDE
EDGEWATER  FL    32141-7284

#1508152
VIRGINIA M OLSEN & DIANE R
MAZZA JT TEN
1001 MILL ST 308
NAPERVILLE    IL    60563-2554

#1508153
VIRGINIA M OLSON & LONNIE F
OLSON JT TEN
362 E YOUNG ROAD
GLADWIN  MI    48624-8026

#1508154
VIRGINIA M PRICE
8951 COTILLION DRIVE
CINCINATTI    OH    45231-3809

#1508155
VIRGINIA M REGAN
7132 TAYLOR RD
HAMBURG  NY    14075-6820

#1508156
VIRGINIA M RICHARDS
7444 SPRING VILLAGE DR
SPRINGFIELD    VA    22150-4454

#1508157
VIRGINIA M RICHTER
BOX 138-25
WARRENTON MO    63383

#1508158
VIRGINIA M RILEY
VIRGINIA M RILEY-CLARK
1002 ZOLLINGER ROAD
GOSHEN  IN    46528

#1508159
VIRGINIA M ROBBINS & RONALD
J ROBBINS JT TEN
1621 WALNUT RIDGE CIRCLE
CANTON  MI    48187-3722

#1508160
VIRGINIA M RUMRILL
19368 MACARTHUR
REDFORD  MI    48240-2608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1508161
VIRGINIA M RUMRILL &
MARY ANNE MCGLOULGYN JT TEN
19368 MACARTHUR
REDFORD   MI    48240-2608

#1508162
VIRGINIA M RYLKO
3659 N PIONEER
CHICAGO   IL    60634-2027

#1508163
VIRGINIA M SCHIERLOH
1151 BEAUMONT AVE
DAYTON   OH   45410-1915

#1508164
VIRGINIA M SCHULER
1084 E 1200 NORTH RD
MELVIN   IL    60952

#1508165
VIRGINIA M SENIOR
4070 GILMAN AVE
LOUISVILLE   KY    40207-2157

#1508166
VIRGINIA M SHEA
3100 RED FOX RUN
KISSIMMEE   FL    34746-2740

#1508167
VIRGINIA M SHEPHERD
APT 810
200 ST ANNES ROAD
SUDBURY   ON    P3C 5M4
CANADA

#1508168
VIRGINIA M SINE
BOX 4188
TRENTON   NJ    08610-0188

#1508169
VIRGINIA M SIZE TRUSTEE U/A
DTD 02/01/91 VIRGINIA M SIZE
TRUST
7800 W BALMORAL AVE
CHICAGO   IL    60656-1602

#1508170
VIRGINIA M SMITH &
VALORIE M HUEY JT TEN
5214 FIFTH ST CIRCLE W
BRADENTON   FL    34207

#1508171
VIRGINIA M SNIDER
124 1/2 PLEASANT AVE
NILES   OH    44446-1137

#1508172
VIRGINIA M SNYDER
442 DELAND RD
FLUSHING   MI    48433-1303

#1508173
VIRGINIA M SPENCER
5841 DIANE DR
INDIAN RIVER   MI    49749-9720

#1508174
VIRGINIA M SPOOLSTRA
8260 ROCKLEDGE SW WAY
BYRON CENTER   MI    49315-8475

#1508175
VIRGINIA M STOESS
BOX 67
CRESTWOOD KY    40014-0067

#1508176
VIRGINIA M SULLIVAN
4503 EYELAND DR
SCOTTSVILLE   VA    24590-4165

#1508177
VIRGINIA M SWANSON &
GARY THOMAS SWANSON JT TEN
1011 E LINCOLN ST APT 2
EAST TAWAS   MI    48730-1638

#1508178
VIRGINIA M SWEENEY
100 VALLEY VIEW RD
CHAPPAQUA NY    10514-2500

#1508179
VIRGINIA M TEAFORD
4590 KNIGHT BRIDGE BLVD
COLUMBUS   OH    43214-4327

#1508180
VIRGINIA M TOTTEN TR
VIRGINIA M TOTTEN 1996 LIVING
TRUST UA 05/15/96
7444 UNIT 2 E HUNTINGTON
BOARDMAN   OH    44512-4000

#1508181
VIRGINIA M TUCKER
7 CHATSWORTH CT
LAWRENCEVILLE   NJ    08648-1081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508182
VIRGINIA M TURNBOUGH
6974 LINDENWOOD PL
ST LOUIS       MO    63109-1178

#1508183
VIRGINIA M UEABLE
426 E IRIS ST
OXNARD    CA    93033-3835

#1508184
VIRGINIA M VERDIER
1222 EAST COURT ST
SIDNEY       OH    45365-9105

#1508185
VIRGINIA M VIZARD
7120 GLENWOOD AVENUE NORTH
MINNEAPOLIS    MN    55427-4851

#1508186
VIRGINIA M WALKER
747 HIGHLAND DRIVE 14
MEDFORD    OR    97504-8070

#1508187
VIRGINIA M WATKINS
3109 BUNCOMBE RD
GREENVILLE    SC    29609-4118

#1508188
VIRGINIA M WAYMIRE &
JOHN W WAYMIRE JT TEN
4328 RUTGER DR
ANDERSON    IN    46013-4439

#1508189
VIRGINIA M WEBER
308 GREEN BRIAR LANE
WEST GROVE    PA    19390-9490

#1508190
VIRGINIA M WEIDIG
7220 E GENESSE ST 215
FAYETTEVILLE    NY    13066

#1508191
VIRGINIA M WEIGAND
6600 N ST ANDREWS DRIVE
TUCSON    AZ    85718-2617

#1508192
VIRGINIA M WEST
2901 BOSTON ST APT 216
BALTIMORE    MD    21224

#1508193
VIRGINIA M WHITACRE TR
VIRGINIA M WHITACRE REVOCABLE
LIVING TRUST
UA 05/31/95
902 PERKINS JONES RD
WARREN    OH    44483-1852

#1508194
VIRGINIA M WILEY
3123 W ROCKWOOD STREET
SPRINGFIELD    MO    65807-8296

#1508195
VIRGINIA M WILLIAMS TR THE
VIRGINIA M WILLIAMS REVOCABLE TRUST
U/A DTD 8/23/02
65 WOOD LAKE RD
KINCHELOE    MI    49788

#1508196
VIRGINIA M WILMER
59 DAWES AVE
AMITYVILLE    NY    11701-4145

#1508197
VIRGINIA M WITTMER
1100 BRITTON ROAD
ROCHESTER    NY    14616-2921

#1508198
VIRGINIA M WRATCHFORD &
DIANE L RILEY JT TEN
13841 BOTTOM RD
HYDES    MD    21082-9755

#1508199
VIRGINIA M WRIGHT
2837 BANKS LANE
VIRGINIA BEACH       VA    23456-4004

#1508200
VIRGINIA M WYLES
4173 KILLDEER CT
LEBANON    OH    45036-8177

#1508201
VIRGINIA M YONKE TR
VIRGINIA MAE YONKE REVOCABLE
LIVING TRUST UA 02/12/99
6510 WESTPHALIA DRIVE
WEST BLOOMFIELD    MI    48324-3953

#1508202
VIRGINIA M ZINSMASTER
15 E WOOSTER
NAVARRE    OH    44662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1508203
VIRGINIA MACLEAY
9802 LANTANA DR
SAN ANTONIO    TX    78217-4521

#1508204
VIRGINIA MAE CLOWER
4605 MONACO DR
SANDSTON    VA    23150-3203

#1508205
VIRGINIA MAE DEAN
2215 CLAWSON APT 207
ROYAL OAK    MI    48073-3775

#1508206
VIRGINIA MAE REID TRUSTEE
U/A DTD 10/07/93 VIRGINIA
MAE REID TRUST
5001 WEST FLORIDA AVE SPACE 221
HEMET    CA    92545-3828

#1508207
VIRGINIA MAGGETTI CUST
SAMUEL P MAGGETTI UNIF GIFT
MIN ACT MICH
22503 SAXONY
EAST DETROIT    MI    48021-4005

#1508208
VIRGINIA MALLORY TRUSTEE
REVOCABLE TRUST DTD 08/30/88
U/A F/B/O VIRGINIA MALLORY
1425 MICHIGAN AVENUE
STOCKTON    CA    95204-4224

#1508209
VIRGINIA MALLORY TRUSTEE OF
THE TRUST UNDER THE WILL OF
LEO EUGENE HAGAN
1425 MICHIGAN
STOCKTON    CA    95204-4224

#1508210
VIRGINIA MARANO TR U/W
PATRICIA SACK RODY
1515 S CUMBERLAND
PARK RIDGE    IL    60068-5243

#1508211
VIRGINIA MARCROFT
38 BROOK ST
REHOBOTH    MA    02769-2521

#1508212
VIRGINIA MARIE SAMPSON CUST
JAMES FRANK SAMPSON UNIF
GIFT MIN ACT NJ
1422 HIDDEN OAKS ROAD
ST CLOUD    FL    34771-8406

#1508213
VIRGINIA MARIE SHORT CUST
JENNIFER MARIE SHORT UNDER
MN UNIF GIFTS TO MINORS ACT
5316 MARSH LANDING LANE
SUFFOLK    VA    23435-4214

#1508214
VIRGINIA MARIE SHORT CUST FOR
CHRISTOPHER MICHAEL SHORT UNDER
THE MINNESOTA U-G-M-A
5316 MARSH LANDING LANE
SUFFOLK    VA    23435-4214

#1508215
VIRGINIA MARKERIAN
BOX 2048
GREENPORT NY    11944-0873

#1508216
VIRGINIA MARLOW MILLER
209 PAWNEE ROAD
CRANFORD    NJ    07016-1517

#1508217
VIRGINIA MARSHALL
31675 SOUTH RIVER
HARRISON TWP    MI    48045-1890

#1508218
VIRGINIA MARTINUS & DELORES
ROSEMARIE MARTINUS JT TEN
3502 SENECA
FLINT    MI    48504-3702

#1508219
VIRGINIA MARY HOKENSON
1004 BEECH STREET
GRAFTON    WI    53024-2049

#1508220
VIRGINIA MARY THOMPSON
106 S 7TH
BERESFORD    SD    57004-2002

#1508221
VIRGINIA MAY MARTIN &
STANLEY J MARTIN JT TEN
48 MONTAGUE ST
TURNERS FALLS    MA    01376

#1508222
VIRGINIA MAY SULLIVAN
1217 WEST UNIVERSITY AVENUE
MUNCIE    IN    47303-3657

#1508223
VIRGINIA MC MC COWN
2290 RAINBOW LAKE RD
INMAN    SC    29349-8522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508224
VIRGINIA MC MILLIN MC COWN
2290 RAINBOW LAKE RD
INMAN   SC   29349-8522

#1508225
VIRGINIA MCBRIDE
2 WYNDEHURST DRIVE
MADISON   NJ   07940-2628

#1508226
VIRGINIA MCCABE POUNDS
E 2503 40TH
SPOKANE   WA   99223-4405

#1508227
VIRGINIA MEMPREIAN
19230 FORD ROAD
APT 606
DEARBORN   MI   48128-2008

#1508228
VIRGINIA MENDONCA AS CUST
FOR DONNA LEIGH MENDONCA A
MINOR U/CALIF GIFTS OF SEC
TO MINORS ACT
248 TWINVIEW DRIVE
PLEASANT HILL   CA   94523-3132

#1508229
VIRGINIA MERSBACH HILL
24628 WOLF RD
BAY VILLAGE   OH   44140-2767

#1508230
VIRGINIA MICKE
307 WADSWORTH AVE
PHILADELPHIA   PA   19119-1128

#1508231
VIRGINIA MIELENZ
W173N7944 BLUEJAY CT
MENOMONEE FALLS   WI   53051-4159

#1508232
VIRGINIA MILES CORLEY TRUSTEE
VIRGINIA MILES CORLEY TRUST
U/A 02/09/98
10214 BURNS DRIVE
SUN CITY   AZ   85351-1637

#1508233
VIRGINIA MILLER
22879 LAKESHORE DRIVE
SAINT CLAIR SHORES   MI   48080-2580

#1508234
VIRGINIA MILLER SPINK
20 W 3RD AVE
WARREN   PA   16365-2312

#1508235
VIRGINIA MILLIS GLEASON
302 OAK
NORTHFIELD   MN   55057-2351

#1508236
VIRGINIA MILLS MITCHELL
4
19 SOUTH ST
BRIGHTON   MA   02135-5168

#1508237
VIRGINIA MINOLETIT
49715 WINTERGREEN DRIVE
SHELBY TOWNSHIP   MI   48315-3446

#1508238
VIRGINIA MITCHELL
173 FOREST AVE
STATEN ISLAND   NY   10301-2715

#1508239
VIRGINIA MOHELSKI & JEAN
WEILER JT TEN
3970 MAIDEN
WATERFORD MI   48329-1047

#1508240
VIRGINIA MORRIS COFFIN &
KATHLEEN CORINNE GOODALL JT TEN
BOX 3064
CEDAR CITY   UT   84721-3064

#1508241
VIRGINIA MUELLER TRUSTEE
REVOCABLE LIVING TRUST DTD
07/29/92 U/A VIRGINIA
MUELLER
9145 CORAL DR
ST LOUIS   MO   63123-4503

#1508242
VIRGINIA MUHLEMAN TIBBS
ATT VIRGINIA MUHLEMAN BRELJE
15200 S W BOONES WAY
LAKE OSWEGO   OR   97035-3553

#1508243
VIRGINIA MULLERY
31 PARKERS POINT BLVD
FORKED RIVER   NJ   08731-4808

#1508244
VIRGINIA MURILLO
64 GAVIOTA WAY
SAN FRANCISCO   CA   94127-1818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508245
VIRGINIA MURRAY BONNELL TR
U/W CECELIA D MARSHALL
RR 1 BOX 415
KULA      HI      96790-9704

#1508246
VIRGINIA N BRIDGMAN &
CHARLES A BRIDGMAN JT TEN
152 STOCKTON RD
BRYN MAWR  PA    19010-3732

#1508247
VIRGINIA N CLARKE
41 BIG SPRING RD
CALIFON    NJ      07830-3428

#1508248
VIRGINIA N ETHERIDGE
601 B MCDONALD N 305
MOUNT DORA   FL      32757-4839

#1508249
VIRGINIA N GRANZ
3530 HUNTINGTON BLVD
FRESNO    CA    93702-3224

#1508250
VIRGINIA N MOORE
9323 45TH AVE SW
SEATTLE      WA    98136-2634

#1508251
VIRGINIA N SULLIVAN
504 HENDRY ST
BLACKSHEAR    GA    31516-1029

#1508252
VIRGINIA NALIAN TR
VIRGINIA NALIAN TRUST NO 101
1054 PARK AVE
SYCAMORE    IL      60178

#1508253
VIRGINIA NANCY RIDLEY
KINGSTON HOUSE 91 HIGH ST
AYLBURTON LYDNEY
GLOUCESTERSHIRE GLIS 6DL
UNITED KINGDOM

#1508254
VIRGINIA NATALE LITRENTA
NATALE LITRENTA & CARLO
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING      MI      48917-1558

#1508255
VIRGINIA NELL PERRY
177 HUDSON TOWN RD
WAYNESBORO MS    39367-7550

#1508256
VIRGINIA NEWHOUSE BROWNLEE
WOODCREEK MANOR
1606 MERIDIAN ST
APT31
SAULT STE MARIE      MI      49783

#1508257
VIRGINIA NEWMAN ADAMS
56 HOLLAWAY BLVD
BROWNSBURG IN      46112-8355

#1508258
VIRGINIA NICODEMUS
2572 QUIRT CIR A
COTTONWOOD AZ    86326-5955

#1508259
VIRGINIA NINA MINEO &
PHILIP J MINEO JT TEN
1819 EAST 37TH ST
BROOKLYN  NY    11234-4411

#1508260
VIRGINIA O CARROLL
4315 LONNIE GRAY RD
TALLAHASSEE    FL      32310-8095

#1508261
VIRGINIA O CONNELL
9526 OLEANDER AVE
MORTON GROVE IL      60053-1004

#1508262
VIRGINIA O FISHER
3805 SOMERSET DRIVE
#107
PRAIRIE VILLAGE      KS      66208

#1508263
VIRGINIA O ISAACS TR
WARREN ISAACS & VIRGINIA ISAACS
FAMILY TRUST U/A DTD 01/30/90 1305
HANSEN AVE
ALAMEDA   CA    94501-3123

#1119078
VIRGINIA O'BRIEN
G-7202 N CENTER RD
MT MORRIS    MI      48458

#1508264
VIRGINIA O'MALLEY RAYMOND
1021 ELECTRIC ST
SCRANTON  PA    18509-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1508265
VIRGINIA OLEXSY &
TERENCE C OLEXSY JT TEN
8215 LOCHDALE
DEARBORN HEIGHTS    MI    48127-1234

#1508266
VIRGINIA OLIVER
238 E MUSKEGON ST
CEDAR SPRINGS    MI    49319-9327

#1508267
VIRGINIA ONEILL & DANIEL
DILLON ONEILL JT TEN
115 WICKHAM RD
GARDEN CITY    NY    11530-2515

#1508268
VIRGINIA ONKLE
3016 MYRTLE
GRANITE CITY    IL    62040-5859

#1508269
VIRGINIA OPALEWSKI &
EDWARD L OPALEWSKI &
GREGORY E OPALEWSKI JT TEN
23886 E LEBUST
NOVI    MI    48375-3532

#1508270
VIRGINIA OSTASIEWSKI
4653 SMITHFIELD STREET
SHADYSIDE    OH    43947-1250

#1508271
VIRGINIA OVERTON MCLEAN
3838 POPLAR
MEMPHIS    TN    38111-7614

#1508272
VIRGINIA OWEN
PO BOX 1170
NEW YORK    NY    10028

#1508273
VIRGINIA OWENS
9036 VIRGIL
REDFORD    MI    48239-1254

#1508274
VIRGINIA P ADAMS &
RACHEL A ADAMS JT TEN
104 WITHERSPOON RD
BALTIMORE    MD    21212-3314

#1508275
VIRGINIA P BALASCIO
1 WEEPING WILLOW CT
OCEAN PINES    MD    21811-1709

#1508276
VIRGINIA P BAXTER
14520 APPLE TREE LANE
FENTON    MI    48430-1435

#1508277
VIRGINIA P BRANSFIELD
6200 N KNOX AVE
CHICAGO    IL    60646-5030

#1508278
VIRGINIA P FISHER
1580 W 3940 S APT G102
SALT LAKE CITY    UT    84123-1531

#1508279
VIRGINIA P GEORGE
BOX 976
BISMARCK    ND    58502-0976

#1508280
VIRGINIA P HODGE
7453 CONFEDERATE HIGHWAY
FAIRFAX    SC    29827-9717

#1508281
VIRGINIA P HUGHES TOD
MARY ANN ROONEY
SUBJECT TO STA TOD RULES
4307 BOOTH
KANSAS CITY    KS    66103-3416

#1508282
VIRGINIA P IZUMI
570 ROANOKE DR
BLOOMFIELD HILLS    MI    48301-3337

#1508283
VIRGINIA P JAMISON
HC 1 BOX 21
MOHAWK    MI    49950-9705

#1508284
VIRGINIA P LONG
346 BRUNELL DR
HAMPTON    VA    23666-3621

#1508285
VIRGINIA P MYSZKOWSKI
118 ENTRADA AVE
PORT ST LUCIE    FL    34952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508286
VIRGINIA P PERROW
747 NEILL COURT
ORADELL    NJ    07649-1231

#1508287
VIRGINIA P PRISER
CO KATHRYN L DEERHAKE
351 SENTINEL OAK DR
DAYTON    OH    45458

#1508288
VIRGINIA P SIOMA & CARRIE
GETSINGER JT TEN
36721 MAAS
STERLING HGT    MI    48312-2838

#1508289
VIRGINIA P SIOMA & MATTHEW
CLASON JT TEN
36721 MAAS
STERLING HGT    MI    48312-2838

#1508290
VIRGINIA P SIOMA & MICHAEL
PARKA JT TEN
36721 MASS DRIVE
STERLING HEIGHTS    MI    48312-2838

#1508291
VIRGINIA P SIOMA & SKYE
MCDONALD JT TEN
36721 MAAS
STERLING HGT    MI    48312-2838

#1508292
VIRGINIA P STRONG
3077 CAROLINE
AUBURN HILLS    MI    48326-3614

#1508293
VIRGINIA P WAASER
218
1554 OCEAN ST
MARSHFIELD    MA    02050-3571

#1508294
VIRGINIA P WELLS
255 HIGHLAND LICK ROAD
RUSSELLVILE    KY    42276-9204

#1508295
VIRGINIA P WEST TR
VIRGINIA P WEST REVOCABLE
TRUST U/A DTD 06/13/2000
963 ST JOHNS
LINCOLN PARK    MI    48146

#1508296
VIRGINIA P WHITE
1742 PARMA HILTON CORNERS RD
34
SPENCERPORT NY    14559-9504

#1508297
VIRGINIA P WORLEY & CHARLIE
H WORLEY JT TEN
2800 SANDY SHORE DR
LENOIR CITY    TN    37772-4564

#1508298
VIRGINIA PAGE BRITIGAN
8606 LOCUST DRIVE
VIENNA    VA    22180

#1508299
VIRGINIA PAGE HEALY
1683 PARKLAWN DR
HARRISONBURG  VA    22801-9046

#1508300
VIRGINIA PARZYCH
27228 W PLEASANT RIDGE DR
DEARBORN HEIGHTS  MI    48127-1618

#1508301
VIRGINIA PASIEWICZ &
RICHARD ALAN PASIEWICZ &
KENNETH MICHAEL PASIEWICZ JT TEN
5551 S KEELER
CHICAGO    IL    60629-4826

#1508302
VIRGINIA PAXSON DEGENHARDT
930 W BLOOMFIELD RD
HONEOYE FALLS    NY    14472-9326

#1508303
VIRGINIA PEARCE
3597 CURTISS AVENUE
PO BOX 212
RANSOMVILLE    NY    14131

#1508304
VIRGINIA PEARL MCENTEE
3061 W 1050 S
PENDLETON  IN    46064-9520

#1508305
VIRGINIA PEARLMAN
720 VINE ST
WEST LAFAYETTE    IN    47906-2612

#1508306
VIRGINIA PEELER COTHRAN
3641 COUNTRY CLUB CIRCLE
FORT WORTH  TX    76109-1058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508307
VIRGINIA PHELPS LACY
4000 SOUTHWESTERN BLVD
DALLAS    TX    75225-7035

#1508308
VIRGINIA PIA TR
H PIA RESIDUAL TRUST A OF THE
HUGO PIA & VIRGINIA PIA 2000
FAMILY TRUST U/A DTD 01/26/00
722 MARION AVE
SALINAS    CA    93901

#1508309
VIRGINIA PIACENTINI
1200-73RD ST
NORTH BERGEN    NJ    07047-3940

#1508310
VIRGINIA PINDZIA
8825 TAMARACK
TEMPERANCE    MI    48182-9226

#1508311
VIRGINIA POLOMBO & LOUISE
MALZONE JT TEN
147 HARBOR LAKE CIRCLE
WEST PALM BEACH    FL    33413-2125

#1508312
VIRGINIA POMOELL
6 MORNINGSIDE DR
OSSINING    NY    10562-4002

#1508313
VIRGINIA QUICK & DONALD A
QUICK JT TEN
5150 OXFORD CT
SWARTZ CREEK    MI    48473-1254

#1508314
VIRGINIA R ANGERER &
DEBRA B HOPPERT JT TEN
951 SODA PARK DR
TEMPERANCE    MI    48182

#1508315
VIRGINIA R ANGERER &
RAYMOND H ANGERER JT TEN
951 SODA PARK DR
TEMPERANCE    MI    48182

#1508316
VIRGINIA R ANGERER &
RUSSELL H ANGERER JT TEN
951 SODA PARK DR
TEMPERANCE    MI    48182

#1508317
VIRGINIA R ARBLE
13535 VIRGIL
REDFORD    MI    48223-3050

#1508318
VIRGINIA R BAKER
15643 MILLIMAN ROAD
ROCKWOOD    MI    48173-9614

#1508319
VIRGINIA R BEADLE
4158 MEYERS
WATERFORD    MI    48329-1947

#1508320
VIRGINIA R BETTLE CUST MARK
R BETTLE UNDER IA UNIF
GIFTS TO MINORS ACT
918 NE 9TH ST
ANKENY    IA    50021-2094

#1508321
VIRGINIA R BORMAN
204
530 KIOWA CIR
NAPERVILLE    IL    60565-2546

#1508322
VIRGINIA R BRIDGES
1733 CHIMNEY SWIFT LANE
WEST COLUMBIA    SC    29169-5417

#1508323
VIRGINIA R CALLAWAY &
DIANE L WALKER JT TEN
594 HAMILTON RD
MT MORRIS    MI    48458-8908

#1508324
VIRGINIA R CARPENTER
3451 AARON TRAIL
POWDER SPRINGS    GA    30127

#1508325
VIRGINIA R COVINGTON
BOX 475
MARSHVILLE    NC    28103-0475

#1508326
VIRGINIA R CRAIG
403 LILAC DR
KENNETT SQ UARE    PA    19348

#1508327
VIRGINIA R DALE
121 RAINBOW DR
PMB 2198
LIVINGSTON    TX    77399-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1508328
VIRGINIA R DE SHETLER & ANNE
MARIE OHARA JT TEN
2500 NORTH BORO COURT NE
GRAND RAPIDS     MI     49525-3015

#1508329
VIRGINIA R DILLMAN TR
VIRGINIA R DILLMAN TRUST
UA 02/25/93
2159 SPINNAKER LN
W BLOOMFIELD     MI     48324-1888

#1508330
VIRGINIA R EADES
138 SUMAC RIDGE
FORISTELL     MO     63348-2667

#1508331
VIRGINIA R EWALD & RONALD H
EWALD JT TEN
14835 FAIRWAY
LIVONIA     MI     48154-5106

#1508332
VIRGINIA R FERRIS
2237 DELAWARE DR W
LAFAYETTE     IN     47906-1917

#1508333
VIRGINIA R FOX & LEONARD R
FOX JT TEN
350-1ST ST
BROOKLYN NY     11215-1906

#1508334
VIRGINIA R GIOKARIS &
JAMES DANIEL GIOKARIS TR
VIRGINIA R GIOKARIS TRUST
UA 07/07/94
1123 WEST 7TH ST
SEDALIA     MO     65301-4021

#1508335
VIRGINIA R GOULD
6005 BUR TRAIL
RALEIGH     NC     27616-5455

#1508336
VIRGINIA R GRIFFIN
309 SUNSET DR
GREENSBORO NC     27408-6533

#1508337
VIRGINIA R HODGE
210 BOOTH CHAPEL RD
MINOR HILL     TN     38473-5034

#1508338
VIRGINIA R HUNGERFORD
3004 SO ASH ST
DENVER  CO     80222-6705

#1508339
VIRGINIA R HYMAN
3561 W 80 N
KOKOMO  IN     46901-3853

#1508340
VIRGINIA R JUMP TR
FBO VIRGINIA R JUMP TRUST
UA 10/30/95
3450 LAKESHORE DR 801
CHICAGO     IL     60657-2856

#1508341
VIRGINIA R KARLEN
1601 N RANDALL AVE APT 12
JANESVILLE     WI     53545

#1508342
VIRGINIA R KOHN
16 WALNUT CREEK DRIVE
HOLLAND     OH     43528-9464

#1508343
VIRGINIA R KUKURA &
ROBERT ROTACH JT TEN
156 SAWMILL DR
PENFIELD     NY     14526-1036

#1508344
VIRGINIA R KUKURA &
WILLIAM ROTACH JT TEN
156 SAWMILL DRIVE
PENFIELD     NY     14526-1036

#1508345
VIRGINIA R LYNCH & STEPHANIE
S BURNS JT TEN
949 LAUREL CT
MIDDLETOWN DE     19709-1609

#1508346
VIRGINIA R MANLEY & ROBERT E
MANLEY & KATHLEEN D MILBURN
& DEBORAH A GDULA & CYNTHIA
E SIEFERT JT TEN
19713 ALPINE DR
LAWRENCEBURG IN     47025-7945

#1508347
VIRGINIA R MC NAMEE
5 NEVIN TERRACE
MASSAPEQUA PARK  NY     11762-3517

#1508348
VIRGINIA R MILLER
237 S LOGAN ST
ELYRIA     OH     44035-6223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508349
VIRGINIA R NELSON TR
FBO VIRGINIA R NELSON LIVING
TRUST UA 08/15/00
6221 NEWBURGH RD
WESTLAND   MI   48185-1944

#1508350
VIRGINIA R NEW
1485 CENTER ST
HOLLY HILL   FL   32117-2019

#1508351
VIRGINIA R PERA
4313 PLANTERS CT
ANNANDALE   VA   22003-3740

#1508352
VIRGINIA R PYLE
2644 NORTH TER
HUNTINGTON   WV   25705-1538

#1508353
VIRGINIA R RYALS & JOHN W
RYALS JT TEN
20451 POWELL RD LOT 115
DUNNELLON   FL   34431-6556

#1508354
VIRGINIA R SCHIFFERMAN
3836 HAMPSTEAD RD
LA CANADA   CA   91011-3913

#1508355
VIRGINIA R SCHWEINBERG
2901 BUCKSKIN LANE
GRAYSLAKE   IL   60030

#1508356
VIRGINIA R SMILACK
910 W RIVERSIDE AVE APT 1-A
MUNCIE   IN   47303-3723

#1508357
VIRGINIA R SNOW
206 RUGBY FOREST LANE
HENDERSONVILLE   NC   28791-9040

#1508358
VIRGINIA R SORUM TRUSTEE
U/A DTD 12/27/90 VIRGINIA
R SORUM TRUST
651 SW 6TH ST CT 915
POMPANO BEACH   FL   33060-7797

#1508359
VIRGINIA R SORUM TRUSTEE U/A
DTD 12/19/90 VIRGINIA R
SORUM TRUST
CT 915
651 SW 6TH STREET
POMPANO BEACH   FL   33060-7797

#1508360
VIRGINIA R STEWART & BARBARA
VAN DEVEER JT TEN
9705 MONROVIA APT 231
LENEXA   KS   66215-1543

#1508361
VIRGINIA R TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH   44515-4831

#1508362
VIRGINIA R WELCH
3105 CARPENTER LANE
ST CLOUD   FL   34769

#1508363
VIRGINIA R WELCH & JAMES D
WELCH SR JT TEN
3105 CARPENTER LANE
ST CLOUD   FL   34769

#1508364
VIRGINIA R WETHERILL
BOX 931
WRIGHTSVILLE BEACH   NC   28480-0931

#1508365
VIRGINIA R WHITT
115 SOUTH KING STREET
BOAZ   AL   35957-1805

#1508366
VIRGINIA R YOUNG TRUSTEE U/A
DTD 06/03/93 VIRGINIA R
YOUNG TRUST
9343 HERMITAGE RD
CHARDON   OH   44024-8749

#1508367
VIRGINIA RAMBO
W 127 S 6544 LONGFELLOW LANE
MUSKEGO   WI   53150

#1508368
VIRGINIA RECTOR
8914 N CR 600 W
MIDDLETOWN   IN   47356

#1508369
VIRGINIA REILLY
101 CHERRY ST
EDGERTON   WI   53534-1303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508370
VIRGINIA REINHARDT & JAMES E
REINHARDT & NANCY K ACTON JT TEN
5831 WEST 25TH STREET APT 4
SPEEDWAY   IN      46224-3653

#1508371
VIRGINIA RENEE BAXTER
19270 HOWARD AVE
CITRONELLE     AL     36522-2016

#1508372
VIRGINIA RICCI
7417 RICHMOND
DARIEN     IL      60561-4118

#1508373
VIRGINIA RICE &
JOSEPH LEE RICE JT TEN
208 FOREST AVE
ROCKFORD   IL      61101-6416

#1508374
VIRGINIA RICHARDSON
3352 CRANE ST
SKOKIE     IL      60076-2408

#1508375
VIRGINIA RICHARDSON & JOHN A
W RICHARDSON JT TEN
110 HUNTS POND RD
NEWTON   NJ      07860-5210

#1508376
VIRGINIA ROBERTS
19955 SW 57TH STREET
DUNNELLON   FL      34431-4615

#1508377
VIRGINIA ROBERTS
BOX 244
WEST YELLOWSTONE  MT      59758-0244

#1508378
VIRGINIA RODRIGUEZ
3965 WRIGHT ST
GARY    IN      46408-1829

#1508379
VIRGINIA ROLLER
309 HICKORY HILL TR
HARRISBURG   PA      17109-1223

#1508380
VIRGINIA RUSH
54 CREST HAVEN DE
OCEAN PINES     MD      21811

#1508381
VIRGINIA RUSSEL
1521 ROBERTSON STREET
LANSING     MI      48915

#1508382
VIRGINIA RYS
56 HOLLY LANE
MERIDEN    CT      06450-4749

#1508383
VIRGINIA S ANDERSEN
3438 LITTLE LANE
LAFAYETTE   CA      94549-4603

#1508384
VIRGINIA S BLACK
2402 GRAYDON RD
WILMINGTON    DE      19803-2716

#1508385
VIRGINIA S CARPENTER
401 N 11TH
ELWOOD     IN      46036-1558

#1508386
VIRGINIA S CARPENTER
5418 BIRDIE LN
CANANDAIGUA  NY      14424

#1508387
VIRGINIA S CHATTERTON
880 SCOTT STATION RD
SHELBYVILLE     KY      40065-9752

#1508388
VIRGINIA S CORYA
232 S SCATTERFIELD RD
ANDERSON   IN      46012-3106

#1508389
VIRGINIA S COVINGTON
2909 AZEELE ST
TAMPA    FL      33609-3109

#1508390
VIRGINIA S CRANE & RICHART T
SWATLAND JT TEN
178 CLUB RD
STAMFORD   CT      06905-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508391
VIRGINIA S CREWS
2026 GREENFIELD DR
RICHMOND    VA    23235-3640

#1508392
VIRGINIA S CROUTCHER
CUST JENNIFER JUNE CROUTCHER
UNIF GIFT MIN ACT KY
ATTN VIRGINIA S ROBERTS
BOX 640
LEICESTER    NC    28748-0640

#1508393
VIRGINIA S DARNELL
220 HANNA PL APT 302
FRANKFORT    KY    40601-2720

#1508394
VIRGINIA S DAVISON
1436 ANCONA AVE
CORAL GABLES    FL    33146-1904

#1508395
VIRGINIA S DICKSON
208 HALES RD
JONESBOROUGH  TN    37659

#1508396
VIRGINIA S DUFFIN & EDWIN G
DUFFIN JT TEN
238 ST RD APT C107
SOUTHAMPTON  PA    18966-3117

#1508397
VIRGINIA S FITTS TR
VIRGINIA S FITTS REV TRUST
UA 11/16/95
BOX 728
ATLANTIC AVE
VINALHAVEN    ME    04863-0728

#1508398
VIRGINIA S GRAVES TRUSTEE
U/A DTD 06/26/92 VIRGINIA
S GRAVES TRUST
2207 DUNCAN RD
WILMINGTON    DE    19808-4603

#1508399
VIRGINIA S GRIFFIN
2954 YOUNGSTOWN-KINGSVILLE RD
NE
CORTLAND    OH    44410-9409

#1508400
VIRGINIA S HADDAD
850 ROBIN HOOD DR
ALLENTOWN    PA    18103

#1508401
VIRGINIA S HALEY
7525 DOLCE DRIVE
ANNANDALE    VA    22003-1416

#1508402
VIRGINIA S HEATH
2755 ROLLING HILLS DRIVE
MONROE  NC    28110-0426

#1508403
VIRGINIA S HENDERSON TR
VIRGINIA S HENDERSON TRUST
UA 10/29/96
211 2ND ST NW
CHARTER HOUSE APT 912
ROCHESTER    MN    55901

#1508404
VIRGINIA S HUSTON
5446 BEHM ROAD
CELINA    OH    45822-9119

#1508405
VIRGINIA S KELLEY
14 AMITY
ROCKWALL    TX    75087-6801

#1508406
VIRGINIA S KUZMAN
501 AURORA DR
YOUNGSTOWN OH    44505-1107

#1508407
VIRGINIA S LEADMON
10370 LIPPINCOTT ST
DAVISON    MI    48423-9108

#1508408
VIRGINIA S LIPPINCOTT
8 UNITY LANE
NEW PALTZ    NY    12561-3726

#1508409
VIRGINIA S MC CURDY
8304 BELLMON AVE
OKLAHOMA CITY    OK    73149-1918

#1508410
VIRGINIA S MILLER TR U/A DTD 3/4/02
VIRGINIA S MILLER REVOCABLE LIVING
TRUST
3012 PORTSMOUTH DR
BRUNSWICK  OH    44212

#1508411
VIRGINIA S MONROE
12339 PLEASANT GREEN WAY
BOYNTON BEACH    FL    33437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508412
VIRGINIA S MORGAN TRUSTEE
REVOCABLE TRUST DTD 05/14/92
U/A VIRGINIA S MORGAN
2001 GASPARILLA ROAD C-17
PLACIDA    FL    33946-2634

#1508413
VIRGINIA S PEABODY
128 HILLSIDE ST.
ROWLEY    MA    01969

#1508414
VIRGINIA S PEERY
885 PEBBLE BROOK LANE
EAST LANSING    MI    48823-2163

#1508415
VIRGINIA S REINARD
3836 WOODBINE AVE
HUBBARD    OH    44425-1868

#1508416
VIRGINIA S SKINNER
3401 TRAYLOR DRIVE
RICHMOND    VA    23235-1749

#1508417
VIRGINIA S STRICKLAND
7500 N CALLE SIN ENVIDA
STE 317
TUCSON    AZ    85718

#1508418
VIRGINIA S STRICKLAND CUST
ERIK MADSEN BLOCK
UNIF TRANS MIN ACT AZ
BOX 331
HADLYME    CT    06439-0331

#1508419
VIRGINIA S STRICKLAND CUST
HALDEN EVANS BLOCK
UNIF TRANS MIN ACT AZ
HALDAN EVAN BLOCK
BOX 331
HADLYME    CT    06439-0331

#1508420
VIRGINIA S STRICKLAND CUST
JEANELLE BRICK
UNIF TRANS MIN ACT AZ
10 WHITE CLOUD
IRVINE    CA    92614-5447

#1508421
VIRGINIA S TIMM
2171 PARKWOOD STREET
BURTON    MI    48529-1765

#1508422
VIRGINIA S VAZQUEZ
PO BOX 230803
LAS VEGAS    NV    89123-0014

#1508423
VIRGINIA S WIENER
69 ROSELD AVE
DEAL    NJ    07723-1242

#1508424
VIRGINIA S WILAND
1812 ESTABROOK N W
WARREN    OH    44485-1939

#1508425
VIRGINIA S WILLIAMSON
3120 CARRINGTON LANE
COLUMBIA    TN    38401-8642

#1508426
VIRGINIA SARGE &
VICKY SARGE JT TEN
41255 POND VIEW DR APT 304
STERLING HTS    MI    48314-3851

#1508427
VIRGINIA SCHULTZ
40 ROBERTSON CT
CLARKSTON    MI    48346-1546

#1508428
VIRGINIA SCOTT
3609 WISNER ST
FLINT    MI    48504-2164

#1508429
VIRGINIA SEARCY DIXON
605 ROBINHOOD DR
LIVINGSTON    TX    77351-8162

#1508430
VIRGINIA SEWELL
4065 CANTERBURY WALK DR
DULUTH    GA    30097-8118

#1508431
VIRGINIA SHAW CUST JASON M
LIDMAN UNDER CA UNIF
TRANSFERS TO MINORS ACT
BOX 474
WESTMINSTER    CA    92684-0474

#1508432
VIRGINIA SHAW CUST JENNIFER
R LIDMAN UNDER CA UNIF
TRANSFERS TO MINORS ACT
BOX 474
WESTMINSTER    CA    92684-0474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508433
VIRGINIA SHAW CUST JESSICA T
LIDMAN UNDER CA UNIF
TRANSFERS TO MINORS ACT
BOX 474
WESTMINSTER   CA    92684-0474

#1508434
VIRGINIA SHIM
1121 MAPLEVIEW
W POINT   MS    39773-3925

#1508435
VIRGINIA SHUFORD YATES
BOX 2128
BLOWING ROCK   NC    28605-2128

#1508436
VIRGINIA SHULL RIEDEL
2929 BUFFALO SPEEDWAY 1108
HOUSTON   TX    77098-1709

#1508437
VIRGINIA SHUPING GERRINGER
2113 GERRINGER MILL RD
ELON   NC    27244

#1508438
VIRGINIA SILBAUGH
C/O VIRGINIA RILEY
32040 ALINE DRIVE
WARREN   MI    48093-1145

#1508439
VIRGINIA SIMS
1185 BAY HARBOR CIRCLE
CENTERVILLE   OH    45458

#1508440
VIRGINIA SNYDER TR
VIRGINIA SNYDER REVOCABLE TRUST
UA 07/01/96
11187 180TH COURT SO
BOCA RATON   FL    33498-1912

#1508441
VIRGINIA STAFFORD SWEARINGEN &
HINTON W SWEARINGEN TR U/A DTD
09/04/90 VIRGINIA STAFFORD
SWEARINGEN TR
717 WEST 6TH STREET
SEDALIA   MO    65301-4111

#1508442
VIRGINIA STEELE
815 E CENTRAL AVE
MIAMISBURG   OH    45342-2447

#1508443
VIRGINIA STEMPLEWSKI
25500 HARMON
ST CLAIR SHORES   MI    48081

#1508444
VIRGINIA STEVENS
C/O FRED C WEEKLEY POA
1821 MOSSY OAK ST
ARLINGTON   TX    76012

#1508445
VIRGINIA STOPPENBACH
89 MANCHURIA RD
LONDON SWII 6AF
UNITED KINGDOM

#1508446
VIRGINIA STRICKLAND CUST
JALEN BRICK
UNIF TRANS MIN ACT AZ
10 WHITE CLOUD
IRVINE   CA    92614-5447

#1508447
VIRGINIA STRICKLAND CUST
JONATHAN BRICK
UNIF TRANS MIN ACT AZ
10 WHITE CLOUD
IRVINE   CA    92614-5447

#1508448
VIRGINIA STRUNK
6544 BALFOUR
ALLEN PARK   MI    48101-2304

#1508449
VIRGINIA SUE GREEN
8505 CHAMONIX CT
ANTELOPE   CA    95843-5277

#1508450
VIRGINIA SUSAN GAINES &
DAVID J GAINES JT TEN
151 FOREST WOOD DRIVE
NAPLES   FL    34110-1119

#1119098
VIRGINIA SVOBODA
JAMIE WYANT POA
111 W 5TH ST
WEST FRANKFORT   IL    62896

#1508451
VIRGINIA SYPERT
18 MELODY LANE
TOLEDO   OH    43615-6041

#1508452
VIRGINIA SYRACUSE
44 NEWPORT STREET
BARNEGAT   NJ    08005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508453
VIRGINIA T ALEXANDER
BOX 609
CADIZ    KY    42211-0609

#1508454
VIRGINIA T ANDERSON
964 N W 265TH ST
LAWTEY    FL    32058-2242

#1508455
VIRGINIA T GAMBLE & LYNWOOD
E GAMBLE TEN COM
8769 E COUNTY 22 RD
COLUMBIA    AL    36319

#1508456
VIRGINIA T GIBBES
39 LANSELL RD TOOPAK
3142 MELBOURNE
AUSTRALIA

#1508457
VIRGINIA T KELLEY
366 S SPRING ST
BLAIRSVILLE    PA    15717-1525

#1508458
VIRGINIA T KIDDLE & VIRGINIA M COX
& ALTHEA A BEATTIE & ARTHUR D
KIDDLE JR TRS ARTHUR D KIDDLE SR
RESIDUARY TRUST U/A DTD 2/13/01
8003 S RIVER RD
MARINE CITY    MI    48039

#1508459
VIRGINIA T KIDDLE TR
VIRGINIA T KIDDLE LIVING TRUST
U/A DTD 12/10/99
8003 S RIVER RD
MARINE CITY    MI    48039-3339

#1508460
VIRGINIA T LAMB
2320 FALLEN TREE DR W
JACKSONVILLE    FL    32246-1011

#1508461
VIRGINIA T LIAO
1427 ARLINGTON BLVD
EL CERRITO    CA    94530-2001

#1508462
VIRGINIA T MOOR
Attn    VIRGINIA T HIPSLEY
5 HILLSBOROUGH COURT
SORRENTO    FL    32776-9306

#1508463
VIRGINIA T REUSING
2380 LAKEVIEW DRIVE
BELLBROOK    OH    45305-1718

#1508464
VIRGINIA T ROCKWELL
19 COULTER ROAD
CLIFTON SPRINGS    NY    14432-1175

#1508465
VIRGINIA T SANDERS TR
VIRGINIA T SANDERS LIVING TRUST
UA 09/17/91
2600 COLONIAL TOWER DR APT 113
CORDOVA    TN    38018-4604

#1508466
VIRGINIA T VALERIANO
9228 CLAUDIA DR
FT WORTH    TX    76134-5636

#1508467
VIRGINIA TANKO
560 WEST AVENUE
SEWAREN    NJ    07077-1245

#1508468
VIRGINIA TAYLOR
27 OLD MILL DR
DENVILLE    NJ    07834-9534

#1508469
VIRGINIA TAYLOR GODDEN CUST
STEPHANIE L TAYLOR
UNIF GIFT MIN ACT MI
3139 BAYLIS DR
ANN ARBOR    MI    48108-1709

#1508470
VIRGINIA TAYLOR GODDEN CUST
WM MICHAEL ADAM TAYLOR
UNIF GIFT MIN ACT MI
3139 BAYLIS DR
ANN ARBOR    MI    48108-1709

#1508471
VIRGINIA TEDESCHI
159 GROVE ST APT 2
ELMWOOD PARK    NJ    07407-2210

#1508472
VIRGINIA TEMPLEMAN &
KATHLEEN L O'LEARY JT TEN
844 LINCOLN AVE
GIRARD    OH    44420-1914

#1508473
VIRGINIA THERESA HOLDEN
30-65 49 STREET
ASTORIA    NY    11103-1330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508474
VIRGINIA THIMM & JACK A
THIMM JT TEN
28642 BESTE
ST CLAIR SHORES    MI    48081-1068

#1508475
VIRGINIA TILTON
3297 PEBBLE BEACH RD
GROVE CITY    OH    43123-8924

#1508476
VIRGINIA TIMMERMAN WOOD TR
VIRGINIA TIMMERMAN WOOD
UA 01/07/85
7336 E 58TH CT
TULSA    OK    74145-9307

#1508477
VIRGINIA TODD WHITAKER
1412 ERIN ST
MONROE    LA    71201

#1508478
VIRGINIA TODD WHITAKER
TRUSTEE U/W CHARLES HUGHSTON
WHITAKER TESTAMENTARY TRUST
41 HARVEST WOOD ROAD
MIDDLEFIELD    CT    06455

#1508479
VIRGINIA TOMLINSON
1102 MILFORD STREET
HOUSTON    TX    77006-6521

#1508480
VIRGINIA TORNEY
OWLS HEAD    ME    04854

#1508481
VIRGINIA TOROSIAN
33447 VARGO DR
LIVONIA    MI    48152-3125

#1508482
VIRGINIA TOZER TR
ROBERT H TOZER EXEMPTION TRUST B
U/A DTD 12/16/2002
2375 RANGE AVE #61
SANTA ROSA    CA    95403

#1508483
VIRGINIA TUSCANY & NEIL V
TUSCANY JT TEN
22090 29 MILE ROAD
RAY    MI    48096-2603

#1508484
VIRGINIA V BRODIN
902 JACKSONVILLE RO
BURLINGTON    NJ    08016

#1508485
VIRGINIA V DUBOIS & JULIAN F
DUBOIS TR U/A/D 04/10/86
VIRGINIA V DUBOIS TRUST
554 N OAK
SAUK CENTRE    MN    56378-1021

#1508486
VIRGINIA V FERREIRA
53 PECKHAM ST
PAWTUCKET    RI    02861-1344

#1508487
VIRGINIA V JOHNSON
2720 WEST WAPEHANI RD
BLOOMINGTON    IN    47401

#1508488
VIRGINIA VALENZUELA
15380 BURR
TAYLOR    MI    48180-5183

#1508489
VIRGINIA VARNELL DE BROCKE
1103 HAVENWOOD DR
SIGNAL MOUNTAIN    TN    37377-3136

#1508490
VIRGINIA VERSTRAETEN
9410 WHISPER POINT
SAN ANTONIO    TX    78240

#1508491
VIRGINIA VIEIRA
2745 DUNN RD
MERCEDE    CA    95340

#1508492
VIRGINIA VOGT PEAK
222 WOODFIELD DR
AUBURN    AL    36830-5911

#1508493
VIRGINIA VOSS CUST GEOFFREY
M VOSS UNIF GIFT MIN ACT
MICH
BOX 13
BLOOMFIELD HILLS    MI    48303-0013

#1508494
VIRGINIA W ADAMS
535 COLLEGE ST
MACON    GA    31201-1716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1508495
VIRGINIA W BAKE TRUSTEE
LIVING TRUST DTD 01/28/91
U/A VIRGINIA W BAKE
BOX 6254
PLYMOUTH    MI    48170-0254

#1508496
VIRGINIA W BAKER
162 DELAWARE AVE
LAUREL    DE    19956-1138

#1508497
VIRGINIA W BIRMINGHAM
306 GUYASUTA ROAD
PITTSBURGH    PA    15215-1518

#1508498
VIRGINIA W BISKEY
APT G-7
112 W JERSEY ST
ELIZABETH    NJ    07202-2033

#1508499
VIRGINIA W BRAGG
165 FAIRLAWN AVE
NILES    OH    44446-2041

#1508500
VIRGINIA W BUGBEE
C/O ATTORNEY STEARNS J BRYANT JR
PO BOX 1937
NEW HAVEN    CT    06509

#1508501
VIRGINIA W CHANG
2 DAVENPORT RD
WESTON    MA    02493-1566

#1508502
VIRGINIA W CLICK
3503 DECATUR CT
LOUISVILLE    KY    40218-2407

#1508503
VIRGINIA W CURTIN
138 TWO PONDS ROAD
FALMOUTH    MA    02540-2225

#1508504
VIRGINIA W DAMAN TR
U/A DTD 06/09/98
VIRGINIA W DAMON REVOCABLE
TRUST
BOX 177
TAMWORTH    NH    03886-0177

#1508505
VIRGINIA W DARLINGTON
100 SYCAMORE DR APT 212
WEST GROVES    PA    19390-9480

#1508506
VIRGINIA W DUNFEE
1892 COLFAX
BENTON HARBOR    MI    49022-6753

#1508507
VIRGINIA W FONK
3430 GALT OCEAN DR APT 210
FT LAUDERDALE    FL    33308-7010

#1508508
VIRGINIA W FRANCIS
7 HIGHVIEW TERR
SOMERS TOWN    NY    10589-2800

#1119101
VIRGINIA W GOODMAN &
JACK R GOODMAN JT TEN
747 BEAVER STREET
ROCHESTER    PA    15074-1145

#1508509
VIRGINIA W HIPPEE
405 RIDGEVIEW AVE
IOWA CITY    IA    52246-1629

#1508510
VIRGINIA W HORSLEY
1317 THE GREAT ROAD
FIELDALE    VA    24089-3116

#1508511
VIRGINIA W JOHNSTON
5903 STONE ROAD
LOCKPORT    NY    14094-1235

#1508512
VIRGINIA W KLEER
6102 WINNPENY LN
INDIANAPOLIS    IN    46220-5255

#1508514
VIRGINIA W LAMB
7230 SHEPHERD ST
SARASOTA    FL    34243-1452

#1508515
VIRGINIA W LEWIS TRUSTEE U/A
DTD 12/04/89 VIRGINIA W
LEWIS TRUST
64 BETTS RD
BELMONT    MA    02478-3884

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508516
VIRGINIA W PACKER TR
VIRGINIA W PACKER TRUST
UA 10/27/97
425 LINDEN ST
WINNETKA    IL    60093-2513

#1508517
VIRGINIA W PAXSON
BOX 164
QUARRYVILLE    PA    17566-0164

#1508518
VIRGINIA W RUSSELL
BELL HURST RANCH
EASTLAND    TX    76448

#1508519
VIRGINIA W STIMPSON
12 OAK GROVE LN
KENNEBUNKPORT    ME    04046-5132

#1508520
VIRGINIA W TWOMEY
21 COMMONWEALTH AVE
GLOUCESTER    MA    01930-3442

#1508521
VIRGINIA W WALKER
C/O COULLIAS
3923 NW 23RD CIR
GAINESVILLE    FL    32605-2682

#1508522
VIRGINIA W YEAGER
8301 DECOY RUN
MANLIUS    NY    13104-9324

#1508523
VIRGINIA WALLS SPEAKMAN &
MARJORIE WALLS SPEAKMAN JT TEN
687 LAKE DR W
SMYRNA    DE    19977-1611

#1508524
VIRGINIA WATKINS DREWRY
118 PRINCE STREET
ALEXANDRIA    VA    22314-3312

#1508525
VIRGINIA WHITAKER
42 JENKENS DR
GILBERTSVILLE    KY    42044

#1508526
VIRGINIA WHITE
6203 GERDTS DRIVE
SAN JOSE    CA    95135-1418

#1508527
VIRGINIA WILLIAMS
2 PINEHURST LN
HALF MOON BAY    CA    94019-2222

#1508528
VIRGINIA WILMOT BAILEY
221 MONTE VISTA DR
NAPA    CA    94559-2124

#1508529
VIRGINIA WISE
1606 GARRISON ST NE
OLYMPIA    WA    98506-3463

#1508530
VIRGINIA WORNER EDSALL
P O BOX 911
CAPE VINCENT    NY    13618

#1508531
VIRGINIA WOTMAN
36 S RAILROAD AVE
STATEN ISLAND    NY    10305-1442

#1508532
VIRGINIA YANG
8209 RENSSELAER WY
SACRAMENTO    CA    95826-2930

#1508533
VIRGINIA ZELLER
5514 ROSEWALL CIRCLE
LEESBURG    FL    34748-8029

#1508534
VIRGINIAN & CO
C/O ACS UNCLAIMED PROPERTY
CLEARINGHOUSE INC
260 FRANKLIN ST 11TH FL
BOSTON    MA    02110

#1508535
VIRGLE GAMBLE CUST CANDICE M
GAMBLE UNIF GIFT MIN ACT
CAL
8812-5TH AVE
INGLEWOOD    CA    90305-2406

#1508536
VIRGLE THEODORE FLEISCHAMEL
1402
552 CO RD
CULLMAN    AL    35058-0577

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1508537
VIRGO PRICE
1033 CENTER AVE
NIAGARA FALLS    NY    14305-2432

#1508538
VIRIATO M BRAGA
11 EDGEWOOD DRIVE
HUDSON    MA    01749-1209

#1508539
VIRIGINIA P HOWSER & W
DOUGLAS HOWSER JT TEN
406 TWILIGHT COURT
LONGVIEW    TX    75604-2120

#1508540
VIRIGNIA DOYLE
205 CHANTICLEER LANE
HINSDALE    IL    60521-5022

#1508541
VIRTUAL D CLARK
3933 PICEA CT
HAYWARD    CA    94542-1724

#1508542
VISA D STEWART
2945 OZARK RD
CHATTANOOGA    TN    37415-5909

#1508543
VISAVIS INVESTMENT COUNSELINC
1255 RUE UNIVERSITY
UNIT 1212
MONTREAL    QC    H3B 3W9
CANADA

#1508544
VISHAKHA RADIA
1899 VINSETTA CT
ROCHESTER HILLS    MI    48306-1645

#1508545
VISVALDIS VALDUSS
2655 MADELIN DR SW
GRAND RAPIDS    MI    49509-1831

#1508546
VISWANATHAN THENAPPAN CUST
MAHESH V THENAPPAN UNDER VA
UNIFORM TRANSFER TO MINORS
ACT
5522 WOODBINE
SAN ANGELO    TX    76904-8718

#1508547
VITA A SCALISE
1115 LANSING ST
UTICA    NY    13501-1923

#1508548
VITA DAMBROSIO
29 LANGEVELD DR
FREEHOLD    NJ    07728-8236

#1508549
VITA GALLO
14 FAIRVIEW PL
NEW ROCHELLE    NY    10805-3502

#1508550
VITA NEVERAUSKAS TR
REVOCABLE LIVING TRUST U/A
DTD 12/4/02
4267 GUNTHER DR
STERLING HEIGHTS    MI    48310

#1508551
VITA SOLITRO
40327 AYNESLEY
CLINTON TOWNSHIP    MI    48038-2735

#1508552
VITALIANO CELLA
349 MC EVOY CT
NILES    OH    44446-3820

#1508553
VITALINA L TESTANI
25842 MIDWAY
DEARBORN HTS    MI    48127-2961

#1508554
VITAS A SPRINDYS
24459 WARD
TAYLOR    MI    48180-2132

#1119107
VITAS K DAULYS &
AUDRA M KUBILIUS JT TEN
2343 OAKHILL DRIVE
LISLE    IL    60532

#1508555
VITINA GILCHRIST & ANGELA
GILCHRIST JT TEN
36 SPENCER DR
BETHPAGE    NY    11714-6110

#1508556
VITINA GILCHRIST & GEORGE W
GILCHRIST JT TEN
36 SPENCER DRIVE
BETHPAGE    NY    11714-6110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508557
VITINA GILCHRIST & JOHN
GILCHRIST JT TEN
36 SPENCER DRIVE
BETHPAGE    NY    11714-6110

#1508558
VITINA GILCHRIST & STEVEN P
GILCHRIST JT TEN
36 SPENCER DRIVE
BETHPAGE    NY    11714-6110

#1508559
VITINA SANSONE
1800 S 5TH ST
SPRINGFIELD    IL    62703-3119

#1508560
VITO A BOTTICELLO TRUSTEE
REVOCABLE TRUST U/A DTD
06/29/88 F-B-O VITO A
BOTTICELLO
35 BONNER DR
EAST HARTFORD    CT    06118-2402

#1508561
VITO A COLINERI & MARY H
COLINERI JT TEN
13 MEEKER AVE
CRANFORD    NJ    07016-3128

#1508562
VITO A DURANTE
1940 ROBBINS AVE
NILES    OH    44446-3948

#1508563
VITO A ROMANO & ROSE C
ROMANO JT TEN
819 HERITAGE DR
ADDISON    IL    60101-3165

#1508564
VITO C SBLANO
344 HAVILLAND DRIVE
PATTERSON    NY    12563-1542

#1508565
VITO C STALLONE CUST DEBRA
ANN STALLONE UNIF GIFT MIN
ACT NY
222 CLEVELAND AVE
MINEOLA    NY    11501-2503

#1119112
VITO CENTONZE & JOAN A
CENTONZE JT TEN
18 MORNING GLORY RD
LEVITTOWN    NY    11756-2408

#1508566
VITO CRAPAROTTA
387 POWDERHORN RIDGE CT
ROCHESTER    MI    48309-1342

#1508567
VITO DACHILLE
220 GATES AVE
JERSEY CITY    NJ    07305-2409

#1508568
VITO FUSTANEO &
SERAFINA FUSTANEO JT TEN
129 FOXHALL D
ROCHESTER    NY    14609-3253

#1508569
VITO GIARDINA & VINCENT
GIARDINA JT TEN
7319 SW 115TH PL
OCALA    FL    34476-9413

#1508570
VITO IOVINO
1457 S WOLF ROAD
HILLSIDE    IL    60162-2104

#1508571
VITO JOSEPH BRUNO
412 GILDONA DRIVE
SANDUSKY    OH    44870

#1508572
VITO KARIS
515CAMP ST
SANDUSKY    OH    44870-2231

#1508573
VITO LOMEDICO
40284 SKENDER
MT CLEMENS    MI    48038-4165

#1508574
VITO MONDELLI
4 BRADLEY STREET
PLAINVIEW    NY    11803-5904

#1508575
VITO NEPA
29841 NEWPORT
WARREN    MI    48093-3644

#1508576
VITO P BICA
11214 MAE
WARREN    MI    48089-3573

Delphi Corporation (Debtors)　　　　　　　Date:  10/04/2005
Creditor Matrix　　　　　　　Time: 16:55:59
Equity Holders

#1508577
VITO PAGANO
2770 FALCON ST
E MEADOW  NY    11554-4320

#1508578
VITO R BUCCARELLI
3 MAPLE ST
CLARK    NJ    07066-1928

#1508579
VITO RINALDI & CLAIRE
RINALDI JT TEN
25 S FIFTH ST
FRACKVILLE    PA    17931-1610

#1508580
VITO S LENOCI
50 COTTAGE ST
BUFFALO   NY    14201-2013

#1508581
VITO TRENTACOSTE
274 LAKE ST
LAKE ORION    MI    48362-3051

#1508582
VITO V MITKUS
11172 OLDFIELD DRIVE
CARMEL    IN    46033-3728

#1508583
VITO W BERTOLINO
2 BARBARA CIR
WOBURN  MA    01801-1934

#1508584
VITOLD EDWARD TRIMER
3842 ROOSEVELT
DEARBORN  MI    48124-3683

#1508585
VITOLD TOMASZEWSKI &
ANNA M TOMASZEWSKI JT TEN
15048 NOLA
LIVONIA    MI    48154-4849

#1508586
VITTORIA M MAIERON
642 S MALFALFA RD 300 W
KOKOMO  IN    46902

#1508587
VITTORIO A PALOMBA
27106 SUTHERLAND
WARREN  MI    48093-6073

#1508588
VITTORIO CENTOFANTI
71 OAKLAND BLVD
STRUTHERS  OH    44471

#1508589
VITTORIO E LEOPARDI
12147 DIEHL DR
STERLING HEIGHTS    MI    48313-2431

#1508590
VITTORIO PAOLINELLI
4535 BLANCHE AVE
BROOKFIELD    IL    60513-2205

#1508591
VITTORIO R MAZZA & MARISA P
MAZZA JT TEN
17 BURDON LANE
CHEAMSUTTON SURREY
SM2 7PP
UNITED KINGDOM

#1508592
VITTORIO ROSSI
48473 NEWCASTLE CT
SHELBY TOWNSHIP    MI    48315-4287

#1508593
VITUS A SUOPIS
5180 DOGWOOD TRAIL
LYNDHURST  OH    44124-2764

#1508594
VITY L KUBILUS & URSULA
T KUBILUS JT TEN
907 PRIMROSE CT
BELLE MEAD    NJ    08502-6402

#1508595
VIVA J POPE
2927 REVELS AVENUE
DAYTON  OH    45408-2228

#1508596
VIVA L BRYK
708 13TH AVE SE
DECATUR    AL    35601

#1508597
VIVECA BUCKLEY
BOX 547
CLINTON    MS    39060-0547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508598
VIVENNE W BLATT
8214 GOODMAN DR
URBANDALE    IA    50322-7325

#1508599
VIVIA AUGUSMA & FELISNET
AUGUSMA JT TEN
52 HILLCREST AVE
SOMERSET    NJ    08873-1833

#1508600
VIVIAN A CURRY
498 IRWIN
PONTIAC    MI    48341

#1508601
VIVIAN A MASON
1067 BOATHOOK LN
CORDOVA    TN    38018-2822

#1508602
VIVIAN A PARRISH
5704 WYTHE AVE
RICHMOND    VA    23226-1906

#1508603
VIVIAN A PIPPER & JANET ALMA
OLARI JT TEN
2532 BURWOOD COURT NORTH
HIGHLAND    MI    48357-3020

#1508604
VIVIAN A RAYMAN
28260 TERRENCE
LIVONIA    MI    48154-3497

#1508605
VIVIAN A REIMER
28260 TERRENCE DR
LIVONIA    MI    48154-3497

#1508606
VIVIAN A SCHWEICK
19415 SW SYCAMORE CT
LAKE OSWEGO    OR    97035-8433

#1508607
VIVIAN A SLONE
2744 SAGEBRUSH CIR APT 102
ANN ARBOR    MI    48103-8788

#1508608
VIVIAN A STEELE
381 WALKUP ST
MILLERSBURG    OH    44654-1183

#1508609
VIVIAN A SUST
4230 N E 30TH TERRACE
LIGHTHOUSE POINT    FL    33064-8429

#1508610
VIVIAN ANDERSON
19742 BILTMORE
DETROIT    MI    48235-2447

#1508611
VIVIAN AUSTIN
715 WHITCOMB
ROYAL OAK    MI    48073-4732

#1508612
VIVIAN AUSTIN ROTH
RFD 1 BOX 138 3160 OUTVILLE RD
SW
ALEXANDRIA    OH    43001-9729

#1508613
VIVIAN B APPLING
14830 STAHELIN
DETROIT    MI    48223-2219

#1508614
VIVIAN B ENGLAND
BOX 589
WHITTIER    NC    28789-0589

#1508615
VIVIAN B GREGORY
311 W SENECA ST
APT 12F
MANLIUS    NY    13104-2352

#1508616
VIVIAN B HOUSE
275 ASHLEY BRIAR DRIVE
FAIRFIELD    OH    45014-1650

#1508617
VIVIAN B ROOK
2012 HUNTERWOOD DR
HIGH POINT    NC    27265-9573

#1508618
VIVIAN B STEINER
420 IRONWOOD CT
PRESCOTT    AZ    86301-4104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1508619
VIVIAN BARBOZA
29 PETERSON AVE
WATERBURY   CT      06705-2341

#1508620
VIVIAN BEST CUST
DONALD JAMES BEST
UNIF GIFT MIN ACT MI
31718 SUMMERS
LIVONIA         MI      48154-4286

#1508621
VIVIAN BOATNER
3510 S RHODES 708
CHICAGO     IL      60653-1379

#1508622
VIVIAN BROWN TR
VIVIAN BROWN LIVING TRUST
UA 05/31/97
3561 CLARINGTON AVENUE
APT 304
LOS ANGELES     CA      90034

#1508623
VIVIAN C ARGUIJO
3825 WAYLAND DRIVE
FT WORTH     TX      76133-2925

#1508624
VIVIAN C FLAGG
1903 MONROE ST
WILMINGTON     DE      19802-3921

#1508625
VIVIAN C LEA
216 S PARK
MARISSA      IL      62257-1327

#1508626
VIVIAN C RICKARD TRUSTEE
FAMILY TRUST DTD 04/01/92
U/A VIVIAN C RICKARD
BOX 41
CASSEL     CA     96016-0041

#1508627
VIVIAN C STOCKDALE
202 PATANN ROAD
TIMONIUM     MD     21093-4323

#1508628
VIVIAN CUNNINGHAM
1609 MARIN ST
VALLEJO     CA      94590-4436

#1508629
VIVIAN D HARTMAN & DONALD B
SAMPSEL & VERLYNNE SAMPSEL
CALLIHAM JT TEN
516 DONNALEE DR
MONROE   MI      48162-3311

#1508630
VIVIAN D REDDING
14435 LONGACRE
DETROIT     MI      48227-4704

#1508631
VIVIAN D SAHM CUST
COREY TRAVIS HENDERSON UNIF GIFT
MIN ACT TX
BOX 310713
NEW BRAUNFELS   TX      78131-0713

#1508632
VIVIAN D WILBER TOD
GLORIA J KNOTTS
SUBJECT TO STA TOD RULES
777 E WOODWARD HEIGHTS #208
HAZEL PARK     MI      48030-2756

#1508633
VIVIAN DIETZ
BOX 1923
DAVIDSON     NC     28036-1923

#1508634
VIVIAN E COPELAND
649 E MARENGO
FLINT     MI      48505-3378

#1508635
VIVIAN EDELMAN & RAYMOND
EDELMAN JT TEN
23146 CUMORAH CREST DRIVE
WOODLAND HILLS     CA     91364-3710

#1508636
VIVIAN ELAINE LOVIK CUST
AIMEE JANEL LOVIK
UNIF GIFT MIN ACT TX
10512 REDMOND ROAD
AUSTIN     TX      78739

#1508637
VIVIAN ELIZABETH CORBIN
1913 PINEKNOLL LANE
ALBANY     GA     31707-3756

#1508638
VIVIAN ELLIS TR U/A DTD
09/01/82 VIVIAN ELLIS
REVOCABLE TRUST
13550 SW 6 COURT
NEW HAMPTONA A418
PEMBROKE PINES     FL     33027-1602

#1508639
VIVIAN EMBRY
1514 E TAYLOR
KOKOMO   IN     46901-4906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1508640
VIVIAN F BROWN
5115 E ROSS ROAD
TRIPP CITY    OH    45371-9434

#1508641
VIVIAN F GIBBS
320 E WEBSTER ST
ANDERSON  IN    46012-1749

#1508642
VIVIAN F NORDBY & FRANK
LOMBANO JT TEN
1124 DARTMOOR CIR
LODI    CA    95240-6610

#1508643
VIVIAN F OATES
C/O VIVIAN L FISCUS
2681 MONTCALM
COLUMBUS  OH    43221-3452

#1508644
VIVIAN FEIGL
99-55 65TH ROAD
REGO PARK    NY    11374-3654

#1508645
VIVIAN FISCHER CUST ALYSSA J
FISCHER UNIF GIFT MIN ACT
NY
5109 NORTH KENMPER LAKES COURT
SUFFIX    VA    23435

#1508646
VIVIAN FISHER
28 LARK ST
GLOVERSVILLE    NY    12078

#1508647
VIVIAN FREDERICK LAUBE
33 HORIZON DR
ITHACA    NY    14850-9769

#1508648
VIVIAN FREEMON
412 WATERLOO STREET
LAWRENCEBURG TN    38464-3123

#1508649
VIVIAN G BENCUR
5725 W 83 ST
BURBANK    IL    60459-2018

#1508650
VIVIAN G KAYMA
21115 AUDETTE ST
DEARBORN  MI    48124-3021

#1508651
VIVIAN G WARREN & ROSS L
WARREN II JT TEN
6086 LITTLE CAMP RD
RINER    VA    24149-2346

#1508652
VIVIAN GERINGER
110 MUTE SWAN PL
NEWARK    DE    19711-4108

#1508653
VIVIAN GERSHENHORN
17 MOREY LANE
RANDOLPH  NJ    07869-4628

#1508654
VIVIAN GOLDEN
8 MAIN STREET
PILESGROVE    NJ    08098-2836

#1508655
VIVIAN H ANDRIX & DENNIS C
ANDRIX JT TEN
8838 FORDHAM ST
FORT MYERS    FL    33907-5801

#1508656
VIVIAN H CHRESTENSEN
24 SPRAGUE ROAD
BEREA    OH    44017-2748

#1508657
VIVIAN H CLARK
636 FERNWOOD FARMS RD
CHESAPEAKE  VA    23320-6765

#1508658
VIVIAN H CULVER
3395 LESSIA DRIVE
CLIO    MI    48420-1918

#1508659
VIVIAN H MYERS
1449 KIPLING DRIVE
DAYTON    OH    45406-4225

#1508660
VIVIAN H REYNOLDS
2316 LAMOTTE ST
WILMINGTON    DE    19802-4350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508661
VIVIAN H SIMPSON
4500 JAMERSON AVE
MEMPHIS    TN    38122-1717

#1508662
VIVIAN I BOSQUIT TRUSTEE U/A
DTD 09/20/89 VIVIAN I
BOSQUIT TRUST
1685 EDGECOMB ST
COVINA    CA    91724-2829

#1119125
VIVIAN I CROCKETT
2221 FAIRFAX ST NE
HUNTSVILLE    AL    35811

#1508663
VIVIAN I MURPHY
2066 ATTAIA RD 3989
VAIDEN    MS    39176

#1508664
VIVIAN INEZ CORDER
1511 CONNELLY TERRACE
ARLINGTON    TX    76010-4515

#1508665
VIVIAN J BECK
1134 HARRIS ST
EDEN    NC    27288-6346

#1508666
VIVIAN J BERNINGER TRUSTEE
U/A DTD 07/22/93 THE VIVIAN
J BERNINGER REVOCABLE LIVING
TRUST
1107 31ST ST APT 102
PERU    IL    61354-3812

#1508667
VIVIAN J CHADWICK
6418 CRANSTON
SAGINAW    MI    48603-3489

#1508668
VIVIAN J CHADWICK
6418 CRANSTON PL
SAGINAW    MI    48603-3489

#1508669
VIVIAN J COWART
2153 WERON LN
CINCINNATI    OH    45225-1233

#1508670
VIVIAN J GRAY & JEFFREY J
GRAY JT TEN
9390 NORTH PARKWOOD
DAVISON    MI    48423-1753

#1508671
VIVIAN J GRAY & JILL CORRINE
HOWARD JT TEN
9390 N PARKWOOD
DAVISON    MI    48423-1753

#1508672
VIVIAN J GRAY & SCOTT H GRAY JT TEN
9390 N PARKWOOD
DAVISON    MI    48423-1753

#1508673
VIVIAN J HANON
11655 AUDELIA RD APT 1302
DALLAS    TX    75243-0809

#1508674
VIVIAN J HICKS
300 WEST 138TH STREET APT 300C
NEW YORK    NY    10030-2053

#1508675
VIVIAN J MC FARLAND
C/O VIVIAN SCHROEDER
1802 LAKESHORE DR
ST JOSEPH    MI    49085-1670

#1508676
VIVIAN J RHODES
1506 W HAVEN BLVD
ROCKY MOUNT    NC    27803-1813

#1508677
VIVIAN J RILEY &
MARGUERITE E RILEY TEN COM
3720 W 9TH APT C5301
WATERLOO    IA    50702-5912

#1508678
VIVIAN J RILEY & MARGUERITE
E RILEY TEN COM
3720 W 9TH APT C5301
WATERLOO    IA    50702-5912

#1508679
VIVIAN J WESLEY
712 CASS ST
GREEN BAY    WI    54301-3634

#1508680
VIVIAN K MILLER AS CUST FOR
KAREN SUE MILLER U/THE PA
UNIFORM GIFTS TO MINORS ACT
C/O KAREN S KAHN
801 RIDGEWOOD RD
MILLBURN    NJ    07041-1541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508681
VIVIAN K SEEBURGER
1427 WEST 52ND ST
INDIANAPOLIS     IN     46228-2316

#1508682
VIVIAN KNOTTS STRAIT
6901 JACKSON
ANDERSON   IN     46013-3724

#1508683
VIVIAN KURMAN CUST NEIL HOWARD
KURMAN UNDER ARTICLE EIGHT-A OF
THE PERS PROPERTY LAW OF N Y
APT 9R
205 THIRD AVE
NEW YORK    NY     10003-2556

#1508684
VIVIAN L AMBROSE
5191 ENFIELD RD
HAMPTON   ON    L0B 1J0
CANADA

#1508685
VIVIAN L BAKER
5441 RIVERDALE ROAD
APT 199
COLLEGE PARK   GA    30349-6193

#1508686
VIVIAN L BOULLION
5406 S LINDEN RD
SWARTZ CREEK   MI    48473-8275

#1508687
VIVIAN L BROWNING
600 HILOCK ROAD
COLUMBUS   OH   43207-3123

#1119126
VIVIAN L CARROLL
6141 FOXTRAIL PATH
SWARTZ CREEK   MI     48473-8901

#1508688
VIVIAN L CORLEW
8220 BURLEIGH RD
GRAND BLANC   MI    48439-9764

#1508689
VIVIAN L CRUISE
308 FISHER HILL RD
EDEN    NC    27288-7736

#1508690
VIVIAN L DEAN
451 BASS BAY DR
TALLAHASSEE    FL    32312-3787

#1508691
VIVIAN L GALLION
501 EAST DAYTON DR
FAIRBORN   OH    45324-5119

#1508692
VIVIAN L JOHNSON
543 BURROUGHS DR
AMHERST   NY     14226-3914

#1508693
VIVIAN L KOZAN TR
VIVIAN L KOZAN TRUST
U/A DTD 06/26/02
318 GLEN GARY DR
MT MORRIS    MI     48458

#1508694
VIVIAN L OLNEY
7391 EMBURY RD
GRAND BLANC   MI    48439-8133

#1508695
VIVIAN L PASTRE
20440 N 31ST AVE
PHOENIX    AZ    85027-3095

#1508696
VIVIAN L PETERSON
826 HILLCREST RD
RIDGEWOOD NJ     07450-1130

#1508697
VIVIAN L PETOSKEY
1704 S GENESEE DR
LANSING    MI    48915

#1508698
VIVIAN L PIEL
321 ROCK RD E
LAMBERTVILLE    NJ    08530-3308

#1508699
VIVIAN L PRINCE
425 LEROY AVE LOWER
BUFFALO    NY    14215-2109

#1508700
VIVIAN L ROSEN TRUSTEE U/A
DTD 03/15/88 VIVIAN L ROSEN
TRUST
2097 WESTBURY H
DEERFIELD BEACH    FL     33442

#1508701
VIVIAN L URBAN
23325 VIA LINDA UNIT A
MISSION VIEJO        CA      92691

#1508702
VIVIAN L WINEBRENNER
1710 VINSON ST
STAUNTON  VA      24401-1869

#1508703
VIVIAN LAVERNA WESTFALL
Attn   VIVIAN L OLNEY
7391 EMBURY RD
GRAND BLANC  MI      48439-8133

#1119128
VIVIAN LAVUNN MIMS
314 HAPPY TRAIL
SAN ANTONIO    TX      78231-1432

#1508704
VIVIAN LOUISE KURTZ
31 E MCKINLEY ST
BROOKVILLE    OH      45309-1716

#1508705
VIVIAN M BUNIACK
16460 COTTAGE NOOK
FENTON   MI      48430-8975

#1508706
VIVIAN M CARLSON
BOX 248
MT JEWETT    PA      16740-0248

#1508707
VIVIAN M CLARK
121 N POST OAK LA 2003
HOUSTON  TX      77024-7717

#1508708
VIVIAN M COLLISTER &
FRANK C COLLISTER JT WROS
3641 APPELL DR
PORT CLINTON    OH      43452

#1508709
VIVIAN M FORD &
DANIEL J FORD JT TEN
41985 PONMEADOW
NORTHVILLE    MI      48167-2238

#1508710
VIVIAN M HALEY
15 E WREN CIRCLE
KETTERING    OH      45420-2955

#1508711
VIVIAN M HUDDLESTON
307 DORIS COURT
ENGLEWOOD  OH      45322

#1508712
VIVIAN M LOUIE
69 MULBERRY ST
N Y      NY      10013-4401

#1119132
VIVIAN M MACGILLIVRAY &
WILLIAM MACGILLIVRAY JR &
JACK MACGILLIVRAY &
DONALD MACGILLIVRAY JT TEN
1464 N M52 44
OWOSSO  MI      48867-1298

#1508713
VIVIAN M MCLELLAN TR
VIVIAN M MCLELLAN REVOCABLE
TRUST UA 12/23/88
6871 MOUNTIAN
TROY    MI      48098-1924

#1119133
VIVIAN M MCNAMEE
918 BRANFORD ROAD
TROY   OH      45373-1152

#1508714
VIVIAN M NOKES
203 BLACK HAWK WAY
MURFREESBORO  TN      37127-6391

#1508715
VIVIAN M RAINWATER
APT B 28
1060 SHERMER SQUARE
NORTHBROOK  IL      60062-3736

#1508716
VIVIAN M RASMUSSEN
640 CLYDE AVE
WISCONSIN RAPIDS      WI      54494-6277

#1508717
VIVIAN M SERVANTEZ &
MICHAEL J SERVANTEZ JT TEN
3558 LAKESHORE DR
NEWPORT  MI      48166-9027

#1508718
VIVIAN M SKOWN
10533 HICKORY KNOLL
BRIGHTON  MI      48114-9297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1508719
VIVIAN M SMITH
16761 BRINBOURNE AVE
MIDDLEBURG HEIGHTS    OH    44130-5314

#1508720
VIVIAN M STRICKLIN
1914 HOMECREST
KALAMAZOO    MI    49001-4584

#1508721
VIVIAN M TABOR
7247 RICHFIELD RD
DAVISON    MI    48423-8931

#1508722
VIVIAN M TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE    FL    32225-9314

#1508723
VIVIAN M WALKER
1562 HAGLEY RD
TOLEDO    OH    43612-2049

#1508724
VIVIAN MACUDZINSKI
3656 CAMINITO CARMEL LANDING
SAN DIEGO    CA    92130-2510

#1508725
VIVIAN MAE DUTCHER
BOX 215
GRAND MARAIS    MI    49839-0215

#1508726
VIVIAN MARGOSSIAN
275 CLEVELAND PL
RIVER EDGE    NJ    07661-1703

#1508727
VIVIAN MAUREA TR U/A/D
09/28/82 VIVIAN MAUREA TRUST
4 HARLAN TERR
BROCKTON    MA    02301-5818

#1508728
VIVIAN MCCORMICK
2819 N 77TH AVE
ELMWOOD PARK    IL    60707-1408

#1508729
VIVIAN MOREY
41985 PONMEADOW
NORTHVILLE    MI    48167-2238

#1508730
VIVIAN MOSKOL
3525 ERHART RD
LITCHFIELD    OH    44253-9738

#1508731
VIVIAN N BELCHER CUST
LAUREN G BELCHER UTMA TX
3310 FAULKNER
ROWLETT    TX    75088-5902

#1508732
VIVIAN NEMERSON AS CUSTODIAN
FOR MATTHEW L NEMERSON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
35 HUNTINGTON ST
NEW HAVEN    CT    06511-1332

#1508733
VIVIAN O BUTKE
4411 SKYVIEW DRIVE
JANESVILLE    WI    53546-3306

#1508734
VIVIAN O FISHER
28 LARK ST
GLOVERSVILLE    NY    12078-3429

#1508735
VIVIAN OSTER JUHLIN
2900 THORNHILLS AVE SE
GRAND RAPIDS    MI    49546-7119

#1508736
VIVIAN OXFORD YOUMANS
940 S ENOTA DRIVE
APT 343
GAINSVILLE    GA    30501

#1508737
VIVIAN P BALL MULLEN
2000 GALWAY RD
FOREST HILL    MD    21050-2326

#1508738
VIVIAN P BURNS
BOX 10551
DETROIT    MI    48210-0551

#1508739
VIVIAN P THOMPSON
10681 SW 40TH MANOR
DAVIE    FL    33328-2146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508740
VIVIAN PEABODY
227 N PROFESSOR ST
OBERLIN    OH    44074-1015

#1508741
VIVIAN PRICE BUTLER
6333 S 91ST EAST AVE
TULSA    OK    74133-6347

#1508742
VIVIAN Q HENDERSON
131 UNIVERSITY DR
CONWAY SC    29526-8822

#1508743
VIVIAN R IMHAUSEN
12753 WATERS EDGE DR.
CAMBY    IN    46113

#1508744
VIVIAN R MASTERSON
9801 SHORE RD
BROOKLYN NY    11209-7655

#1508745
VIVIAN R SMITH
5842 HOMEDALE ST
DAYTON    OH    45449-2920

#1508746
VIVIAN R WAKELY TR
VIVIAN R WAKELY LIVING TRUST
UA 5/17/99
22 STUYVESANT MANOR
GENESEO NY    14454-1102

#1119137
VIVIAN RIVERA CUST FBO
JONATHAN RIVERA UNDER NY UNIF
TRANS MINOR ACT
6 PARKER RD
GARNERVILLE    NY    10923

#1508747
VIVIAN ROTHSCHILD
1530 PALISADE AVE APT 23B
FORT LEE    NJ    07024-5417

#1508748
VIVIAN RUZSAS &
DIANE J DORMAN
2150 SAPPHIRE CIRCLE
WEST PALM BEACH    FL    33411

#1508749
VIVIAN RUZSAS &
LARRY A RUZSAS JT TEN
2150 SAPPHIRE CIRCLE
WEST PALM BEACH    FL    33411

#1508750
VIVIAN RUZSAS &
LAURA B BERGMAN JT TEN
2150 SAPPHIRE CIRCLE
WEST PALM BEACH    FL    33411

#1508751
VIVIAN S ALEXANDER
3618 KIRBY SMITH DR
WILMINGTON    NC    28409-8022

#1508752
VIVIAN S GRIFFIN &
THELMA FRANKLIN JT TEN
8329 S LANGLEY AVE
CHICAGO    IL    60619

#1508753
VIVIAN S GRIFFIN &
WILLIE F GRIFFIN JT TEN
8329 S LANGLEY AVE APT 2S
CHICAGO    IL    60619-9560

#1508754
VIVIAN S LESIEWICZ & PETER R
LESIEWICZ JT TEN
2512 STEWART RD
SIGNAL MOUNTAIN    TN    37377-1340

#1508755
VIVIAN SCIORTINO & SAM
SCIORTINO JT TEN
461 CHAMBERS ST
SPENCERPORT NY    14559-9759

#1508756
VIVIAN SWAYDIS
20465 TEMELEC WY
RENO    NV    89511-9707

#1508757
VIVIAN T CUNNINGHAM &
TOM E CUNNINGHAM JT TEN
18 GLACIER VIEW DR
KALISPELL    MT    59901

#1508758
VIVIAN THEISEN
R 1
HAMLER    OH    43524

#1508759
VIVIAN TUCHMAN
10261 S.W 142ST
MIAMI    FL    33176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508760
VIVIAN U CLAYPOOL TRUSTEE
U/A DTD 10/28/83 VIVIAN U
CLAYPOOL FAMILY TRUST
2301 E COLTER
PHOENIX    AZ    85016-3510

#1508761
VIVIAN V MISKOWIC &
DENNIS C OLSON JT TEN
6315 55TH AVENUE NORTH
APT 326
CRYSTAL    MN    55428

#1508762
VIVIAN V POWERS
21 SPINNING BROOK RD
SOUTH YARMOUTH    MA    02664-4032

#1508763
VIVIAN VANCE LINEBERRY
5263 SADLIER DR
INDIANAPOLIS    IN    46226-1952

#1508764
VIVIAN W CARSON
212 FITCH RD
HATBORO    PA    19040-3504

#1508765
VIVIAN WEISS CUST THOMAS
WEISS UNIF GIFT MIN ACT
OHIO
26301 SHAKER BLVD
BEACHWOOD OH    44122-7113

#1508766
VIVIAN WILLIAMS
822 E MOORE
FLINT    MI    48505-3908

#1508767
VIVIAN WINCHELL & CAROL A
IRWIN & NANCY R BOGAERTS JT TEN
5146 WESTMORELAND DR
TROY    MI    48085

#1508768
VIVIAN WORTMAN EARLY
3344 MAYWOOD DR
CHARLOTTE    NC    28205-2126

#1508769
VIVIAN Y LEE
28755 MONTEREY DR
SOUTHFIELD    MI    48076-5557

#1508770
VIVIAN-SUE PENN &
PAMELA S MORINE TR
VIVIAN-SUE PENN REV TRUST
UA 12/11/98
6719 CABLE CAR LANE
WILMINGTON    NC    28403-3668

#1508771
VIVIANA ARRINGTON
241 SHORE DRIVE EAST
COCONUT GROVE    FL    33133-2623

#1508772
VIVIANE NEMETH
5593 STATE RD
PARMA    OH    44134-2257

#1508773
VIVIANE WILLS
93 COLUMBUS
DANVILLE    IL    61832-6412

#1508774
VIVIEN CLAIR
APT 909
2939 VAN NESS ST N W
WASHINGTON    DC    20008-4642

#1508775
VIVIEN W F CHOW
172 RIVER BEND ROAD
BERKELEY HEIGHTS    NJ    07922-1886

#1508776
VIVIEN W GLASS
188 PATTERSON STILL SPUR EAST
THOMASVILLE    GA    31757-2603

#1508777
VIVIENNE DAVIES
475 GREEBVUKKE RD
BOSTOLVILLE    OH    44402

#1508778
VIVIENNE E WILLIAMS
18251 KINNEY CREEK WAY
PARKER    CO    80134

#1119143
VIVIENNE K WEBER &
TIMOTHY K LUND JT TEN
3161 S LOGAN
MILWAUKEE    WI    53207

#1508779
VIVIENNE L COLES
4169 WEST 229TH ST
FAIRVIEW PARK    OH    44126-1851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1508780
VIVIENNE LORRAINE GARROW
403 230 STRABANE AVE
WINDSOR    ON    N8Y 4V2
CANADA

#1508781
VIVIENNE M DUFF TR
VIVIENNE M DUFF DECLARATION
OF TRUST UA 02/07/95
3314 ARCADIAN DR
CASTRO VALLEY    CA    94546-1108

#1508782
VIVIENNE M WALKER
1206 SANTIAGO DRIVE
NEWPORT BEACH    CA    92660-4941

#1508783
VIVINA M PATTON
2113 CASTLE LN
FLINT    MI    48504-2026

#1508784
VJOLLCA PRRONI
64 BRIGHTON RD NE
ATLANTA    GA    30309-1519

#1508785
VLADAS BIELINIS
128 HALLMAN ST
HOT SPRINGS    AR    71901-2937

#1508786
VLADAS STASKUS & IRENA
LAURUS JT TEN
10037 HAZELTON
DETROIT    MI    48239-1427

#1508787
VLADIK SUSKA AS CUSTODIAN
FOR FREDERICK D ROSELLI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
27 PETTIT AVENUE
SOUTH RIVER    NJ    08882-1055

#1508788
VLADIMIR BOBOSH & HELEN O
BOBOSH JT TEN
2144 NORTHWEST BLVD NW
WARREN    OH    44485-2303

#1508789
VLADIMIR L RUBIN
2707 HENDERSON ROAD
TUCKER    GA    30084-2432

#1508790
VLADIMIR MARKOFF
66 BRONTE
SAN FRANCISCO    CA    94110-6205

#1508791
VLADIMIR S TOLMOCHOW
5243 ACACIA ST
SAN GABRIEL    CA    91776-2106

#1508792
VLADIMIR S TUMAN AS
CUSTODIAN FOR LUDWIG TUMAN
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
1401 E TVOLUMNE
TURLOCK    CA    95382-2127

#1508793
VLADIMIR STOJCEVSKI
7928 W 164TH CRT
TINLEY PK    IL    60477-1446

#1508794
VLADIMIR STOLBA
7241 INGALLS ST
ARVADA    CO    80003-3231

#1508795
VLADIMIR TIKAL
12306 TIMBER MANOR DRIVE
CYPRESS    TX    77429-2821

#1508796
VLADO GOLUB
5199 TIMBER RIDGE
CLARKSTON    MI    48346-3854

#1508797
VLADYMIER SZPICZKA & KLARA
SZPICZKA JT TEN
7142 DOGWOOD COURT
NORTH PORT    FL    34287

#1119146
VLASTIMIL LEBEDA
15607 SW HIGHPOINT DR
SHERWOOD    OR    97140-7727

#1508798
VOICIE RAY NEAL
3300 N COUNTY RD 700 W
MUNCIE    IN    47304-9660

#1508799
VOIDA W RANDOLPH
31 NORDALE AVE
DAYTON    OH    45420-1736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1508800
VOILET P BEOUY
512 NORTH KETTNER DRIVE
MUNCIE    IN    47304-9687

#1508801
VOILET SLOBODA
60 HARTSDALE ROAD
ELMSFORD  NY    10523-3740

#1508802
VOIT B RICHENS &
EMILY S RICHENS JT TEN
113 SLEEPY HOLLOW RD
PENDLETON  SC    29670-9659

#1119148
VOITTO W JARVI TR U/A DTD 3/17/87
THE
VOITTO W JARVI REVOCABLE TRUST
286 DUBLIN RD
LUDLOW   VT    05149

#1508803
VOITTO W JARVI TR U/A DTD 3/17/87
VOITTO W JARVI REVOCABLE TRUST
286 DUBLIN RD
LUDLOW   VT    05149

#1508804
VOJKO KRSTEVSKI
6524 CAMBRIDGE ST
DEARBORN HGTS  MI    48127-1802

#1508805
VOLA M JOHNSON
3751 MARYDELL PLACE
CINCINNATI   OH    45211-4642

#1119149
VOLKER J BARTH
DELPHI EUROPE
PARIS NORD2/64 AVE DE LA PLAINE DE
FRANCE B P 60059 TREMBLAY EN FRANCE
FRANCE ROISSY CHARLES DE GAULLE
CEDEX
FRANCE

#1508806
VOLKER J BARTH
DELPHI EUROPE
PARIS NORD2/64 AVE DE LA PLAINE DE
B P 60059 TREMBLAY EN
ROISSY CHARLES DE GAULLE
FRANCE

#1508807
VOLKER W HARHAUS
66555 MT VERNON
WASHINGTON  MI    48095-1611

#1508808
VOLKER W HARHAUS &
ADELMEID E HARHAUS JT TEN
66555 MT VERNON
WASHINGTON  MI    48095

#1508809
VOLNEY L MOORE
3570 NIXON HWY
POTTERVILLE   MI    48876-9758

#1508810
VOLVO WHITE TRUCK CORP
Attn   MGR FINANCIAL ANALYSIS
BOX D-1
GREENSBORO NC    27402

#1508811
VON A IRION
622 HILL ST
13B
TIPTON    IN    46072-1150

#1508812
VON HENNINGER
513 CENTRAL AVE
GREENVILLE   OH    45331-1241

#1508813
VON I HIATT
1821 S MAIN ST
KOKOMO  IN    46902-2134

#1508814
VON JOHNSON
RR 2 BOX 188
GREENTOWN  IN    46936-9802

#1508815
VON K MORIARTY
515 SPRUCE ST
MANISTEE   MI    49660-1863

#1508816
VON WAGONER
8620 S COUNTY RD 400N
STILESVILLE     IN    46180

#1508817
VONCILLE T PERKINS
MAGNOLIA LODGE #4
1655 ELBA HWY
TROY    AL    36079

#1508818
VONDA L WITCHER
BOX 13142
FLINT   MI    48501-3142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508819
VONDA RAY DORNY
1501 E ENID AVE
MESA    AZ    85204-4331

#1508820
VONDA WESTCOTT
13 MECHANIC ST
MIDDLEPORT    NY    14105-1007

#1508821
VONDAL E KEETON
414 DEXTER AVE
LOCKLAND    OH    45215-4615

#1508822
VONDALYN T STARKS
1531 SHYRNA LEIPSIC RD
SMYRNA    DE    19977-3465

#1508823
VONEE BELL
603 LAPLA RD
KINGSTON    NY    12401-7747

#1508824
VONETTA V BADGER
BOX 545
DEXTER    ME    04930-0545

#1508825
VONNIE D LYNCH
5654 HARRISON AVE
MAPLE HIEGHTS    OH    44137-3331

#1119151
VONNIE E FRADY JR
BOX 644
BUFORD    GA    30515-0644

#1508826
VONNIE F ALEJO
21109 GARY DR APT 117
CASTRO VALLEY    CA    94546-6128

#1508827
VONTRESE A DOZIER
129 LEBRUN CIR
BUFFALO    NY    14226-4120

#1508828
VORA N PISCITELLI &
PIETRO A PISCITELLI JT TEN
25596 LIMEGOAT CT
BONITA SPRINGS    FL    34135-6423

#1508829
VOYD B HICKS
2385 W WALTON BLVD
WATERFORD    MI    48329-4433

#1508830
VOYD B HICKS & MARION D
HICKS JT TEN
2385 W WALTON BLVD
WATERFORD    MI    48329-4433

#1508831
VRENNA G BRANTLEY
BOX 1284
SNELLVILLE    GA    30078-1284

#1508832
VURBON C LEE
1425 CO RD 1114
CULLMAN    AL    35057-5677

#1508833
VURL SHEPPARD
BOX 141
OXLY    MO    63955-0141

#1508834
VURTIS L JONES
5101 E WOODLAWN AVE
MUNCIE    IN    47303-2687

#1508835
VYALEEN S LOCK
5733 KIRKLEY DRIVE
JACKSON    MS    39206-2721

#1508836
VYRON A WELLS
4345 DANNY LANE
KENNEDALE    TX    76060-7407

#1508837
VYRON E BEUTLER &
MARGARET M BEUTLER TR VYRON E
BEUTLER & MARGARET M BEUTLER
TRUST UA 09/05/97
5690 BIRCH DR
KINGSTON    MI    48741-9790

#1508838
VYTAS R VALIUKAS
239 SIBLEY RD
HONEOYE FALLS    NY    14472-9307

Page:    13454 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1508839
VYTAUTAS J SLIUPAS & VANDA J
SLIUPAS JT TEN
2907 FRONTERA WY
BURLINGAME    CA    94010-5722

#1508840
VYTAUTAS REKLYS
4848 COMMONWEALTH
DETROIT    MI    48208-2228

#1508841
VYTAUTAS V STANULIS
4512 SOUTH TALMAN AVE
CHICAGO    IL    60632

#1508842
W A FOSTER
201 N ROWELL AVE
MANHATTAN BEACH    CA    90266-6964

#1508843
W A HAGEMEYER JR
BOX 5780
BALBOA ISLAND    CA    92662-5780

#1508844
W A HALL
BOX 311
23 SOUTH ST
BELFAST    NY    14711-0311

#1508845
W A HEGGEMEIER
5541 PEONY RD
COULTERVILLE    IL    62237-2307

#1508846
W A RADFORD
615 E VALERIO ST
SANTA BARBARA    CA    93103

#1508847
W A ROCK
248 MARTIN ROAD
HORSE CAVE    KY    42749-1431

#1508848
W A SIMPSON
6575 WILDERNESS PK DR
MACKINAW CITY    MI    49701

#1508849
W A STEINMACHER
72 MONMOUTH AVENUE
EDISON    NJ    08820-3841

#1508850
W A WILKES
1203 HIGHLAND AVE
AUGUSTA    GA    30904-4629

#1508851
W ALLAN MACROSSIE
BOX 2167
EAGLE    CO    81631-2167

#1508852
W ALLEN JOHNSON & LOIS A JOHNSON
TR U/A DTD 06/21/90 THE W
ALLEN JOHNSON TR & LOIS A
JOHNSON TR
BOX 4404
OCALA    FL    34478-4404

#1508853
W AUBERT MARTIN
3324 NORTH HILLS BLVD
NORTH LITTLE ROCK    AR    72116-9342

#1508854
W B CORN
8225 SE801 RD
COLLINS    MO    64738-9529

#1508855
W B GATLING
21 FERN AVENUE
IRVINGTON    NJ    07111-3132

#1508856
W B PEACOCK
15780 PADGETT ROAD
ANDALUSIA    AL    36420

#1508857
W B ROGERS
469 3RD ST
WASHINGTON    PA    15301-3955

#1508858
W B ROGERS
469 THIRD ST
WASHINGTON    PA    15301-3955

#1508859
W B ROGERS CUST SUSAN ROGERS
UNIF GIFT MIN ACT PA
409 WILSON AVE
WASHINGTON    PA    15301-3342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1508860
W B WHITE
2151 GREEN OAKS RD NUMBER 4605
FORT WORTH    TX    76116

#1508861
W BAKER KING 111 & JOAN G
KING JT TEN
114
109 WILDERNESS DR
NAPLES    FL    34105-2621

#1508862
W BANKS
APT 5B
414 MORRIS AVE
BRONX    NY    10451-5539

#1508863
W BARRY BIDDLE
40 OAKWOOD DRIVE
APALACHIN    NY    13732-4310

#1508864
W BRADFORD BOND
101 HILLSIDE WAY
MARIETTA    OH    45750-9451

#1508865
W BRADY LINARD
8726 SAINT ALBANS PL
DUBLIN    OH    43017-9668

#1508866
W BRAXTON
55 WEST 110TH ST
NEW YORK    NY    10026-4302

#1508867
W BREWSTER LEE
343 DODGE STREET
BEVERLY    MA    01915-1262

#1508868
W BRIAN LAFFLER & BARBARA J
LAFFLER JT TEN
103 COMSTOCK CT
GREER    SC    29650-2705

#1508869
W BROWNING DAVIS III
3210 STUARTS DRAFT HWY
STUARTS DRAFT    VA    24477-9714

#1508870
W BRUCE JONES
1603 WILMINGTON AVENUE
RICHMOND    VA    23227-4431

#1508871
W C CANTRELL
BOX 33375
INDIANAPOLIS    IN    46203-0375

#1508872
W C EDWARDS
10712 STELLA ST
OAKLAND    CA    94605-5330

#1508873
W C HILL
32 SURREY ROAD
SOMERSET    NJ    08873-2332

#1508874
W C LAUGHLIN
30 BAKER ST
MOHEGAN LAKE    NY    10547-1702

#1508875
W C MOORE
5813 PINEWOOD CT
CANTON    MI    48187-5601

#1508876
W C RIESKE & GLADYS M RIESKE
TR W C RIESKE & G M RIESKE REV
LIV TR DTD 03/07/90 FBO W C
RIESKE & GLADYS M REISKE
2130 BELDING CT
OKEMOS    MI    48864-3610

#1508877
W C ROSS
1925 CHIPPEWA
FLINT    MI    48505-4705

#1508878
W C SMALLWOOD JR
BOX 337
NEW ALBANY    MS    38652-0337

#1508879
W C SYKES
BOX 290-19
ST LOUIS    MO    63112-0719

#1508880
W C WHITE
9 PEARCE AVENUE
EATONTOWN    NJ    07724-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1508881
W C WILSON
313 FISHER ST
PONTIAC      MI      48341-2419

#1508882
W CARELLIS
418 LINCOLN AVENUE
HAWTHORNE NJ      07506-1124

#1508883
W CHARLES DUCHARME
12959 LASALLE LANE
HUNTINGTON WOODS MI      48070-1045

#1508884
W CHARLES NORRIS & LELIA A
NORRIS TEN ENT
338 WESTMINSTER RD
SARVER    PA    16055-8939

#1508885
W CHESTER LANCE
1409 N 14TH ST
READING    PA    19604-1847

#1119163
W CHRIS SUTTERFIELD
4009 WOODS POINT RD
ROCKY FACE    GA    30740-8938

#1508886
W CLARENCE DURHAM
BOX 204
TRENTON    GA    30752-0204

#1508887
W CLINTON POWELL & OLIVE
LUCILLE POWELL JT TEN
1828 KESSLER BLVD WEST DR
INDPLS    IN    46228-1817

#1508888
W CLYDE HOSPITAL JR AS CUST
FOR W CLYDE HOSPITAL 3RD
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
5023 PLATTER BILLS CT
JACKSONVILLE    FL    32257-4742

#1508889
W COALTER PAXTON
132 CANTERBURY ROAD
WILSON    NC    27896-1386

#1508890
W COLLIER BALDWIN & SARAH H
BALDWIN JT TEN
C/O JAMES R BOWMAN
1209 EDGEMOOR AVE
KALAMAZOO  MI    49008-2342

#1508891
W COOPER COLLINS & MARGIE B
COLLINS JT TEN
1420 LENORE DR
BENTON    AR    72015-2406

#1508892
W CORNELIUS VAN PAPPELENDAM
BOX 154
WARSAW IL    62379-0154

#1508893
W COURTNEY WELLS
BOX 3121
CHESTER    VA    23831-8458

#1508894
W CRAIG HENSHAW
1605 DELWOOD CIR
SCOTTSBORO AL    35769-4040

#1508895
W CULLEN KEHOE JR
70 TERRAPIN CLOSE
KILLEN    AL    35645-8945

#1508896
W D BRAGER
13840 PEMBROKE
DETROIT    MI    48235-1520

#1508897
W D BUICE
678 ODEPEPPERS RD
WINDER    GA    30680-4314

#1508898
W D LITTLE
3410 CONC RD 4
ORONO  ON    L0B 1M0
CANADA

#1508900
W D MERRITT
3009 NATHANIELS GREEN
WILLIAMSBURG  VA    23185-7505

#1508901
W D RICHARDS
2623 ASCOT WAY
UNION CITY    CA    94587-1816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1508902
W D RYAN
223 COACHLIGHTS SQ
MONTROSE NY    10548-1253

#1508903
W D VAN PETTEN TRUSTEE U/A/D
06/30/89 WILLIAM D VAN
PETTEN TRUST
1455 MONROE CIRCLE
CORONA   CA    92882-5754

#1508904
W DALE BERGLUND & NANCY L
BERGLUND JT TEN
113 S FRONT ST
MARQUETTE  MI    49855-4609

#1508905
W DAN MYERS
2602 WERLEIN AVE
HOUSTON  TX    77005-3958

#1508906
W DAN PANTER & JOAN GORSKI
PANTER JT TEN
336 SOUTHSHORE DR
GREENBACK  TN    37742

#1508907
W DANIEL MARTIN
611 TIMOTHY LN APT 105
ROCHESTER  MI    48307-6602

#1508908
W DAVID WATTS JR
40 KNOLL CIRCLE
ODESSA  TX    79762

#1508909
W DAYTON ROBINSON
965 EAST BEACH BLVD
PASS CHRISTIAN    MS    39571-4717

#1508910
W DOHAN
4 BIRCHBROOK ROAD
OSSINING  NY    10562-2648

#1508911
W DONALD CHAPMAN
25 HALE ROAD
STOW   MA    01775-1507

#1508912
W DONALD CHAPMAN CUST
CATHERINE MARY CHAPMAN UNIF
GIFT MIN ACT MASS
25 HALE ROAD
STOW   MA    01775-1507

#1508913
W DONALD CHAPMAN CUST
FREDERICK MATTHEW CHAPMAN
UNIF GIFT MIN ACT MASS
25 HALE ROAD
STOW   MA    01775-1507

#1508914
W DONALD JENKINS &
MARLENE A JENKINS JT TEN
4421 MAXWELL ROAD
ANTIOCH    TN    37013-1608

#1508915
W DONALD KEYS & VALERIE A
KEYS JT TEN
9901 WOODSTREAM DR
FORT WAYNE  IN    46804-7005

#1508916
W DONLEY REED & EVELYN C
REED JT TEN
667 BEATTY RD
MONROEVILLE  PA    15146-1501

#1508917
W DONN HAYES JR
14152 E LINVALE PL 602
AURORA  CO    80014-3727

#1508918
W DONN MC CARTHY
108 STARIN AVE
BUFFALO   NY    14214-1506

#1508919
W DOUGLAS PROSSER JR
1410 SHANNON CIR
CARROLLTON  TX    75006-1512

#1508920
W DOUGLAS WINKLER
110 WASHINGTON
PARK RAPIDS    MN    56470-1640

#1119164
W DREW STABLER
5925 DAMASCUS RD.
DAMASCUS MD    20882

#1508921
W E ALLAN GIVEN
R ROUTE 1
BOW STREET
CEDAR VALLEY    L0G 1E0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1508922
W E BELUE
BOX 887
WENTZVILLE    MO    63385-0887

#1508923
W E BREWER JR TR
W E BREWER TRUST
UA 01/03/86
825C MERRIMON AVE 315
ASHEVILLE    NC    28804-2404

#1508924
W E COLEMAN
1508 ENGBLAD DR
FT WORTH    TX    76134-2311

#1508925
W E DOOLEY &
MARGARET L DOOLEY TR
DOOLEY LIVING TRUST
UA 09/23/98
854 OUTER DR
FENTON    MI    48430-2253

#1508926
W E PETTERSON
38 GLENHAVEN DR
HAMPTON    VA    23664-1819

#1508927
W E POLAND
102 BART PLACE
HAZLET    NJ    07730-2406

#1508928
W E SUMMERS JR & CHRISTINE D
SUMMERS JT TEN
111 SUNSET DRIVE
SLATER    MO    65349-1349

#1508929
W EDMOND ROLLINS
500 GRIFFITH
TERRELL    TX    75160-1627

#1508930
W EDMUND MILLER
11 CAPTAINS LN
RYE    NY    10580-2201

#1508931
W EDWIN EITING & DEBORAH E
MEYERS JT TEN
APT B
9066 TOWN & COUNRTRY BLVD
ELLICOTT CITY    MD    21043-3214

#1508932
W EMORY PACE &
RUBY M PACE TR
PACE LIVING TRUST
UA 08/14/96
BOX 329
BLACKSBURY    VA    24063-0329

#1508933
W EUGENE HILTON &
MARJORIE S HILTON JT TEN
RD 2 RT 579
FLEMINGTON    NJ    08822-9802

#1508934
W EVELYN MOON
855 E LAKESHORE DR # 1B
DECATUR    IL    62521

#1508935
W FRANK LE BUS JR
PO BOX 367
CYNTHIANA    KY    41031

#1508936
W FREDERICK BACHELDER
2 FLEETWOOD COURT
RONKONKOMA NY    11779

#1508937
W FREDERICK WEBER III
BOX 62
SHILOH    NJ    08353-0062

#1508938
W G DEMZIK & BETTY J DEMZIK
TRUSTEES U/A DTD 01/17/92
F/B/O W G DEMZIK & BETTY J
DEMZIK
15903 PICARDY CREST COURT
CHESTERFIELD    MO    63017-7131

#1119172
W G MCKAY LIMITED
40 UNIVERSITY AVE SUITE 100
TORONTO    ON    M5J 1J9
CANADA

#1508940
W GADSON
12 HARMON ST
WHITE PLAINS    NY    10606-1416

#1508941
W GARDNER KISSACK TR
U/A DTD 01/11/99
W GARDNER KISSACK LIVING TRUST
142 COUNTRY CLUB RD
CHICAGO HEIGHTS    IL    60411-2603

#1508942
W GARY MLYNEK & ISABEL R
MLYNEK JT TEN
3202 DOW AVE
REDONDO BEACH CA    90278-1508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1508943
W GENE DANIEL TR
W G GENE DANIEL REVOCABLE
LIVING TRUST UA 02/02/99
202 W MAIN
KAHOKA    MO    63445-1661

#1508944
W GERALD PETERSON
1312 E HILLCOURT
WILLISTON    ND    58801-4457

#1508945
W GILES UNGVARSKY
246 IOWA ST
GREENSBURG  PA    15601-3906

#1508946
W GILLESPIE
6 HUGHES ST
CROTON  NY    10520-2409

#1508947
W GLENN MC CLUEN
2127 LYONS BEND RD
KNOXVILLE    TN    37919-8929

#1508948
W GLENN PECK & CO
350 PONCA PLACE
BOULDER    CO    80303-3802

#1508949
W GORDON BROWN & MARY JANE
BROWN TR U/A DTD 2/1/79
4744-16TH AVE N
ST PETERSBURG    FL    33713-4504

#1508950
W GOULD
309 WEST 15TH STREET
LINDEN    NJ    07036-4705

#1508951
W GRADY BUTLER JR
BOX 9951
PANAMA CITY BEACH    FL    32417-0351

#1508952
W GRAHAM MC CONNELL
711 SHERWOOD ROAD
NEW CUMBERLAND  PA    17070-1449

#1508953
W GRAYSON
914 AZALEA ROAD
MOBILE    AL    36693-2802

#1508954
W GREGORY FROST SR
5425 EAKES RD
NW ALBUQUERQUE  NM    87107-5531

#1508955
W GREGORY RAMSEY
359 BERRYMAN DRIVE
SNYDER  NY    14226-4371

#1508956
W GRIFFIN KING III
33199 WOODLEIGH RD
PEPPER PIKE    OH    44124-5267

#1119175
W GROVER THURMAN
1501 BRENTWOOD DR
ATHENS    TN    37303-4416

#1508957
W H BUMSTEAD INC
Attn    WILLIAM DU FUR
14 HUCKLEBERRY ROAD
CASTLETON  NY    12033-9509

#1508958
W H DA'SILVA
585 STEWART AVE
GARDEN CITY    NY    11530-4783

#1508959
W H GARRIS
38 REMINGTON PLACE
NEW ROCHELLE  NY    10801-3900

#1508960
W H GETZENDANER JR
BOX 798
WAXA    TX    75165-0798

#1508961
W H HARRISON INVESTMENTS
BOX 6046
SHERIDAN  WY    82801-1446

#1508962
W H MC CANN
BOX 33
SHUQUALAK  MS    39361-0033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1508963
W H RUPPERT
2321 WOODRIDGE RD
JACKSONVILLE     FL      32210-3935

#1508964
W H WILLIAMS
1017 W 104TH ST
CHICAGO     IL      60643-3050

#1508965
W H YOUNGBLOOD
1645 CARLVIN RD
HIAWASSEE     GA      30546-1907

#1508966
W HALEY COLE
4500 SNOWFLAKE DR
RICHMOND     VA      23237-2519

#1508967
W HAROLD HASTINGS
1 WHALER LANE
OCEAN PINES
BERLIN     MD      21811-1609

#1508968
W HAROLD KNISLEY TR THE W
HAROLD KNISLEY REV TR U/A
DTD 6/23/77
3212 ERIE DR
ORCHARD LAKE     MI      48324-1514

#1508969
W HARRY CONE JR
216 PINELAND RD
WALTERBORO SC     29488-4628

#1508970
W HARVEY KEYES
109 INVERNESS DR
TROPHY CLUB     TX      76262-5563

#1508971
W HENRY EDENFIELD & HEATHER
RUTH AUSTAD JT TEN
BOX 5008
SPRINGHILL     FL      34611-5008

#1508972
W HERBERT GOODENOUGH
3235 HARTLAND RD
GASPORT   NY     14067-9418

#1508973
W HERBERT HUGHES & ELLEN M
HUGHES TEN ENT
980 ARCH ST
WASHINGTON     PA      15301-1971

#1508974
W HOYT DEMMERLY
106 JEFFERSON AVE
HADDONFIELD     NJ      08033-3412

#1508975
W HUGH NEILD & NANCY L NEILD JT TEN
15030 BARKWOOD DR
WOODBRIDGE VA     22193-1802

#1508976
W I BEAUFORD
BOX 1509
TEXARKANA   TX     75504-1509

#1508977
W IWASZCZENKO
1439 SOUTH END PARKWAY
PLAINFIELD     NJ      07060-3346

#1508978
W J BILLINGSLY & HELEN
BILLINGSLY JT TEN
BOX 1951
STOCKTON   CA     95201-1951

#1508979
W J BURDETTE
BOX 650
JAMESTOWN KY     42629-0650

#1508980
W J FRANK
BOX 625
LIVERMORE     CA      94551-0625

#1508981
W J GRAHAM & JEAN C GRAHAM JT TEN
14441 HARBOR ISLAND
DETROIT     MI      48215-3140

#1508982
W J MCNAIL &
BELVA E MCNAIL JT TEN
RT 2 BOX 52AA
BISMARCK     MO      63624-9315

#1508983
W J POZYC
232 CENTRE ST
ELIZABETH     NJ      07202-3822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1508984
W J SHACKER & ANN B SHACKER JT TEN
123 PARTRIDGE HILL DR
W COLUMBIA    SC    29172-2571

#1508985
W J WILSON 3RD
200 COLLEGE STREET
SOMERSET  KY    42501-1310

#1508986
W J WYLIE CUST WILLIAM
LAWTON WYLIE A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
BOX 2635
HAMMOND  LA    70404-2635

#1508987
W JACQUES SCHULER JR
3022 HACKS CROSS RD
GERMANTOWN TN    38138-8178

#1508988
W JAMES BILL JR & AGNES A
BILL JT TEN
9150 BILL DRIVE
GRAYLING    MI    49738-9337

#1508989
W JAMES BROWN JR
6711 15TH AVE N
ST PETERSBURG    FL    33710-5407

#1508990
W JAMES CARNEY
112 HALL DR
SALISBURY    MD    21804-6907

#1508991
W JEAN BARCHERT CUST FOR
PENNY M BACHERT UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
833 BUTLER AVENUE
WINCHESTER  VA    22601-5416

#1508992
W JEAN MILLER
140 BLACKHAWK PLACE
CRIDERSVILLE    OH    45806-1622

#1508993
W JEFFREY ROCHE
P O BOX 801
RENSSELAER  NY    12144

#1508994
W JEFFREY WHITE
136 HONORA DRIVE
BEAR    DE    19701-2042

#1508995
W JOE MCDANIEL
1244 WINNROSE
JACKSON  MS    39211

#1508996
W JOHN OLTMAN
ELLSWORTH  WI    54011

#1508997
W JOHN SOPER & SUZANNE L
SOPER JT TEN
7549 FAIR OAKS PKWY
FAIR OAKS    TX    78015-4554

#1508998
W K GEE
8332 S DREXEL
CHICAGO  IL    60619-5910

#1508999
W KEITH BUTLER
6 PINE HILL RD
DANVERS  MA    01923-1615

#1509000
W KEITH WRIGHT TR
W KEITH WRIGHT TRUST
UA 08/20/96
2001 AUGUSTA DR
JACKSON  MI    49201-8949

#1509001
W KENNETH NELSON & IRENE D
NELSON JT TEN
MALTA    IL    60150

#1509002
W KENNETH SUTTON JR &
SHARON LYNN SUTTON JT TEN
7880 N RIVER ROAD
RIVER HILLS    WI    53217

#1509003
W KENT APPLE
1712 SWANNANOA DRIVE
GREENSBORO  NC    27410-3932

#1509004
W KENT CHRISTENSEN
13310 MILWAUKEE CT
THORNTON  CO    80241-1326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1509005
W KENT JONES
BOX 707
HUNTINGDON   TN    38344-0707

#1509006
W KIRK HARVEY
21155 VIA SANTIAGO
YORBA LINDA    CA    92887-3436

#1509007
W KNAPCZYK
2615 N AUSTIN AVE
CHICAGO   IL    60639-1101

#1509008
W KUDLAK
7 AYERS LN
CLARK   NJ    07066-2201

#1509009
W L CHAPMAN
34705 MICHELLE DR
ROMULUS   MI    48174-3435

#1509010
W L DENSON JR
15892 GREENLAWN
DETROIT   MI    48238-1254

#1509011
W L LAWLER JR
135 LAWLER DR
MONTEVALLO   AL    35115-8209

#1509012
W L MCNALL
111 PROSPECT CIR
VISTA    CA    92083-6812

#1509013
W L PITTMAN & GAIE W PITTMAN TR
PITTMAN LIVING TRUST UA 5/15/98
5000 EL DESTINO DRIVE
LEESBURG   FL    34748-8334

#1509014
W L THOMPSON
667 HIGHWAY 583 N
TYLERTOWN   MS    39667

#1509015
W L WEST
1809-64TH AVE
OAKLAND    CA    94621-3825

#1509016
W L YOPP
BOX 437
MARION    SD    57043-0437

#1509017
W LAWRENCE FALOON
1880 W LINCOLN
BIRMINGHAM   MI    48009-1834

#1509018
W LAWRENCE HILLS & HELEN C HILLS
TR U/A DTD 05/13/94 W LAWRENCE
HILLS & HELEN C HILLS REV TR
8010 LAUREL VISTA LOOP
PORT RICHEY    FL    34668-6924

#1509019
W LEE COFFEY & PATRICIA B
COFFEY JT TEN
2002 CLOVERLEAF PL
ARDMORE    OK    73401-3417

#1509020
W LEIGH HYATT
422 S BELMONT RD
RONKS    PA    17572-9528

#1509021
W LISLE DALTON
1066 LAKEWOOD DR
LEXINGTON    KY    40502-2524

#1509022
W LLOYD STANLEY JR &
MARTHA S STANLEY JT TEN
7441 PRESTON CIR
CHATTANOOGA   TN    37421-1839

#1509023
W LOUISE DINGERSON
5526 NW VERLIN DR
PARKVILLE    MO    64152

#1119184
W LYDIA KOLSCH
26006 S GREENCASTLE DR
SUN LAKES   AZ    85248-6818

#1119185
W LYDIA KOLSCH TR U/A DTD 10/14/04
KOLSCH LIVING TRUST
26006 S GREENCASTLE DR
SUN LAKES    AZ    85248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1509024
W M BRYAN III
548 GODFREY PARK PL
CHARLESTON  SC    29407-7248

#1509025
W M DEAVOURS
1 STONESTHROW
LAUREL    MS    39440-1466

#1509026
W M FIELDS
1441 N KING AVE
INDIANAPOLIS    IN    46222-2867

#1509027
W M GARDY
165 MORRIS ST
PENTWATER  MI    49449-9584

#1509028
W M OSBORN
495 WEST AVE
BROCKPORT  NY    14420-1121

#1509029
W M WILSON
2523 DILLARD RD
BOWLING GREEN  KY    42104-7507

#1509030
W MARK SCHMITZ
340 NE SPANISH TRAIL
BOCA RATON    FL    33432

#1509031
W MARTIN RIDDELL & CHARLENE
G RIDDELL JT TEN
30349 WINTHROP
MADISON HEIGHTS    MI    48071-2218

#1509032
W MARUNCZAK
7656 ARROW ROOT TR
GAYLORD  MI    49735-8626

#1509033
W MARVIN MC DAVID & LUCILE W
MC DAVID JT TEN
503 RAMBLEWOOD RD
FOREST    VA    24551-1333

#1509034
W MATTHEW HEATON
21339 PARK TREE LANE
KATY    TX    77450-4031

#1509035
W MAURICE AYERS
1378 FAUCETT DR
WESTCHESTER  PA    19382

#1509036
W MAURICE AYERS & GAIL L
AYERS JT TEN
1378 FAUCETT DR
WEST CHESTER    PA    19382-8214

#1509037
W MC DONALD MORRISS
BOX 8761
SOUTH CHARLESTON  WV    25303-0761

#1509038
W MERLYN VINCENT
31 SOUTHFIELD RD
EDISON    NJ    08820-3141

#1509039
W MICHAEL ALTHOFF
5050 GLENMINA DR
CENTERVILLE    OH    45440-2256

#1509040
W MICHAEL GENTES CUST HOLLY
KRISTEN GENTES UNIF GIFT MIN
ACT NJ
219 125TH ST SOUTH APT# 221D
TACOMA    WA    98444

#1509041
W MICHAEL GENTES CUST TRACY
LOUISE GENTES UNIF GIFT MIN
ACT NJ
1021 FIELD DR
WOODBRIDGE    CT    06525-2637

#1509042
W MICHAEL GREENE
1501 W RANDOL MILL RD
ARLINGTON    TX    76012-3117

#1509043
W MICHAEL GREENE
8 PORTOFINO CT
GREENVILLE    SC    29609

#1509044
W MICHAEL MILLS
321 TULIP
MC ALLEN    TX    78504-2951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509045
W MICHAEL SWEENEY & SANDRA Z
SWEENEY JT TEN
691 HOLLOW RD
RADNOR    PA    19087-2802

#1509046
W MICHAEL WALTERS CUST
MICHAEL BOBBITT WALTERS UNIF
GIFT MIN ACT TENN
116 ANNETTE DR
DICKSON    TN    37055-3338

#1509047
W MICHAEL WELCH
800 STINARD AVE
SYRACUSE   NY    13207-1550

#1509048
W MICKEY NYE
750 E KING ST
SHIPPENSBURG    PA    17257-9546

#1509049
W MITCHELL MIDDLETON & FRANCES M
MIDDLETON TR U/A DTD 06/24/92
W MITCHELL MIDDLETON & FRANCES M
MIDDLETON TR
15161 FORD RD APT 506
DEARBORN   MI    48126-4652

#1509050
W MONTGOMERY GATCHELL TR
W MONTGOMERY GATCHELL TRUST
UA 04/28/95
8850 RED ARROW HWY 6
BRIDGMAN   MI    49106-9524

#1509051
W MORRIS KIZER CUST
JOHN M KIZER
UNIF TRANS MIN ACT TN
6919 STONE MILL RD
KNOXVILLE    TN    37919-7432

#1509052
W MORRIS KIZER CUST
WILLIAM A KIZER
UNIF TRANS MIN ACT TN
6919 STONE MILL RD
KNOXVILLE    TN    37919-7432

#1509053
W MORRIS TAYLOR CUST HOLLY C
TAYLOR UNDER THE MO
TRANSFERS TO MINORS LAW
SUITE 700
231 S BEMISTON
CLAYTON    MO    63105-1991

#1509054
W NORMAN WHITE JR TOD
LYNN E WHITE
UNDER STA GUIDELINES
5 HERNDON RD
RICHMOND    VA    23229-8209

#1509055
W NORTON MADIGAN &
CLARA S MADIGAN TR
MADIGAN 1995 TRUST
UA 12/27/95
73 EISENHOWER DR
MIDDLETOWN   NY    10940-4537

#1509056
W O DAWSON
134 WEGMAN PARKWAY
JERSEY CITY    NJ    07305-3313

#1509057
W OSCAR BRAZIL JR CUST JOHN
ALFRED BRAZIL UNIF GIFT MIN
ACT NC
338 VANDERBILT RD
ASHEVILLE    NC    28803-2947

#1509058
W OSCAR BRAZIL JR CUST MARK
EDWARD BRAZIL UNIF GIFT MIN
ACT NC
338 VANDERBILT RD
ASHEVILLE    NC    28803-2947

#1509059
W P MORAN TR
WILLIAM P MORAN
PROFIT SHARING PLAN
UA 03/19/88
KENNADAY RD
MENDHAM   NJ    07945

#1509060
W P S INC
Attn   PAULINE SCHWEITERMAN
BOX 8
SYRACUSE   KS    67878-0008

#1509061
W P SHOEMAKER
901 GALLOWAY RD
STAMPING GROUND   KY    40379

#1509062
W PATRICK WELLER & LEONE
E WELLER JT TEN
1516 PINE ST
STEVENS POINT    WI    54481-3554

#1509063
W PAUL BLAKESLEE
108 COURTLAND ST
ROCKFORD   MI    49341-1032

#1509064
W PAUL BLAKESLEE & JOYCE
E BLAKESLEE JT TEN
108 COURTLAND ST
ROCKFORD   MI    49341-1032

#1509065
W PAUL ROBBINS
6668 MANCHESTER RD
MIDDLETOWN   OH    45042-3079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1509066
W PAUL RUPERT
2621 INNSBRUCK CT
ST PAUL    MN    55112-6364

#1509067
W PETER FREES
465 MARK RD
ALLENDALE    NJ    07401-1828

#1509068
W PETER KRAMER & JANET S
KRAMER JT TEN
2113 LINWOOD
ROYAL OAK    MI    48073-3870

#1509069
W PHILIP KELLER
122 CRESTMONT AVE
LANCASTER    PA    17602-2622

#1509070
W POTTER
Attn    CECELIA R POTTER
518 TARPON DRIVE
BAREFOOT BAY    FL    32976-2551

#1509071
W PRICE LINEWEAVER
23 TAMELA COURT
HARRISONBURG VA    22801-2717

#1119193
W R CAMPBELL
31 SUNNY RIDGE TRL
ENNISKILLEN    ON    L0B 1J0
CANADA

#1509073
W R COOLEY
5765 SADDLEBAG LAKE RD
LAKE WALES    FL    33853-9671

#1509074
W R COOLEY
BOX 214
LOCKE    NY    13092-0214

#1509075
W R CORLEY TR U/A DTD
8/26/91 FBO W R CORLEY TRUST
2220 CAROLINA AVE
JOPLIN    MO    64801-5326

#1509076
W R DORSEY & DIANE M DORSEY JT TEN
2230 HARTAN SPRINGS ROAD
MARTINSBURG    WV    25401-8034

#1509077
W RAYMOND BRENTLINGER
126 BLACK OAK DRIVE
ELKTON    MD    21921-2022

#1509078
W REED FOSTER & LOIS STEELE
FOSTER CO-TTEES U/T/A DTD
09/13/82 OF THE FOSTER
REVOCABLE TRUST
2414 LEIMERT BLVD
OAKLAND    CA    94602-2020

#1509079
W RICHARD GASPER
3020 SO 83 STREET
MILWAUKEE    WI    53219-2714

#1509080
W RICHARD GASPER & GERALDINE
GASPER JT TEN
3020 S 83RD STREET
MILWAUKEE    WI    53219-2714

#1509081
W RICHARD SMITH
4932 E WINDSTONE TRAIL
CAVE CREEK    AZ    85331-5972

#1509082
W ROBERT ABBOT
FAYETTEVILLE    WV    25840

#1509083
W ROBERT STOVER CUST SUSAN
JOAN STOVER UNIF GIFT MIN
ACT CAL
18269 35TH AVE NE
SEATTLE    WA    98155-4109

#1509084
W ROGER FOSSEEN CUST SABRINA
FOSSEEN UNDER WA UNIF GIFTS
TO MINORS ACT
11218 SW 27TH AVE
PORTLAND    OR    97219-8961

#1509085
W ROGER WENDT
950 OLD CUTLER ROAD
LAKE WALES    FL    33898

#1509086
W ROGERS HARRIS
630 SAINT JOSEPH ST
GRIFTON    NC    28530-8591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1509087
W ROY CARPENTER
4921 ELMWOOD PKWY
METAIRIE      LA    70003-2628

#1509088
W S LLOYD JR
128 STEWART ST
CARROLLTON    GA    30117-2435

#1509089
W S MAC LAUGHLIN
5 BRIAR RD
WILMINGTON    DE    19803

#1509090
W S PAJAK
4306 CLINTON ST
BUFFALO    NY    14224-1647

#1509091
W S SCHWARTZ
14955 HELEN ST
SOUTHGATE    MI    48195-1972

#1509092
W SANFORD NELSON & OLIVE NELSON TRS
U/A DTD 1/01/94 FBO W SANFORD
NELSON & OLIVE G NELSON LIVING
TRUST 7702 HOLLINS RD
RICHMOND    VA    23229-6642

#1509093
W SCOTT JOHNS III
573 TORY HILL RD
DEVON    PA    19333-1236

#1509094
W SCOTT RANKART CUST CARA
ISHINO RANKART UNDER MI UNIF
GIFTS TO MINORS ACT
1720 IVEY WALK COURT
CUMMING    GA    30041-7654

#1509095
W SCOTT SINDALL
1001 JAMIESON ROAD
LUTHERVILLE    MD    21093-4811

#1509096
W SIDNEY STEWART JR
1945 CANTERBURY DR
INDIALANTIC    FL    32903-4028

#1509097
W STEPHEN TODD
7068 STINGER PLACE
SAINT LOUIS    MO    63129-5648

#1509098
W STEPHENS
169 GRIGGS AVE
TEANECK    NJ    07666-4130

#1509099
W STEVE WITT &
DOROTHY R WITT TR
WITT LIVING TRUST
UA 09/10/96
1510 E UNION BOWER RD
IRVING    TX    75061-5436

#1509100
W T INGRAM JR
1010 CHRISTOPHER AVE
GADSDEN    AL    35901-3617

#1509101
W T ISAAC & MAE
ELIZABETH ISAAC JT TEN
15B CHARLESTON GREEN
DANVILLE    KY    40422-1800

#1509102
W T NEWBERRY
BOX 235
CITRONELLE    AL    36522-0235

#1509103
W T ONEAL
465 44TH STREET
COPIAGUE    NY    11726-1009

#1509104
W T SHERROD
9349 LESSING
DETROIT    MI    48214-2077

#1509105
W T STEVENS
934 E RUTH
FLINT    MI    48505-2288

#1509106
W TERRENCE BATES CUST FOR
CHRISTOPHER W BATES UNDER
CA UNIF GIFTS TO MINORS ACT
3459 CASCADE CREEK AVE
MERCED    CA    95340-0728

#1509107
W TERRY MAYS AS CUSTODIAN
FOR CARTER ALLEN MAYS UNDER
THE TENNESSEE UNIFORM GIFTS
TO MINORS ACT
1309 SUNNYSIDE DR
COLUMBIA    TN    38401-5228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509108
W TERRY MAYS CUST WILLIAM T
MAYS JR UNIF GIFT MIN ACT
TENN
C/O GLANKLER BROWN
1700 ONE COMMERCE SQUARE
MEMPHIS    TN    38103

#1509109
W THEODORE GIMENEZ &
BERNADINE M GIMENEZ JT TEN
143 PEBBLE ACRES CT
ST LOUIS    MO    63141-8030

#1509110
W THOMAS MOORE & PHYLLIS J
MOORE JT TEN
2311 HAWTHORNE PLACE
NOBLESVILLE    IN    46060-8514

#1509111
W THOMAS MORRIS & EDITH
DIXON MORRIS TEN ENT
140 CHESTNUT ST-BOX 127
TROY    PA    16947

#1119198
W THOMAS WEIR & SARAH M
WEIR JT TEN
BOX 506
OCEAN CITY    NJ    08226-0506

#1509112
W THOMPSON
253 WEST 132ND ST
NEW YORK    NY    10027-7803

#1509113
W TODD BINGAMAN
48 MERWOOD
BATTLE CREEK    MI    49017-3341

#1509114
W TODD HAHN
914 MAIN ST
BOX 44
EAST ROCHESTER    NY    14445-1836

#1509115
W TOM ROSS
1119 DALLAS WAY
LAWRENCEVILLE    GA    30045-3313

#1509116
W TOM WALKER AS CUST FOR LESLE
LEIGH WALKER UNDER THE INDIANA
U-G-M-A
ATTN WALKER AND CO
BOX 1088
SEASIDE    OR    97138-1088

#1509117
W TUCKER BLAINE JR
154 GLYNN WAY
HOUSTON    TX    77056-1112

#1509118
W TYLER PEABODY JR
971 PUTNAM BLVD
WALLINGFORD    PA    19086-6762

#1509119
W V RAYMOND TRUSTEE U/A DTD
05/31/91 RAYMOND REVOCABLE &
AMENDABLE COMMUNITY PROPERTY
TRUST AGREEMENT
3318 BROOKSIDE RD 120
STOCKTON    CA    95219-2346

#1509120
W VANCE ROEDER & MARION
E ROEDER JT TEN
7699 MONARCH CT
DELRAY BEACH    FL    33446-3638

#1509121
W VIRGINIA MCKENZIE
BOX 1129
BEND    OR    97709-1129

#1509122
W VIVIAN ADAMS
28 CADWALLADER TERR
TRENTON    NJ    08618-2814

#1509123
W W BILL FINCHER III
109 BRECKENRIDGE DR
CANTON    GA    30115

#1509124
W W BRANOM & K L BRANOM JT TEN
923 N GRANT AVE
TACOMA    WA    98403-1032

#1509125
W W MALONE & ALBERTA MALONE JT TEN
14295 LEBANON RD
OLD HICKORY    TN    37138-1664

#1509126
W W MC DOWELL
302 GLENMORE ST
CORPUS CHRISTI    TX    78412-2725

#1509127
W W SMITH JR
6932 ESPEY LANE
MC LEAN    VA    22101-5454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509128
W WAYNE WOODS
13700 NE 136TH PL
KIRKLAND    WA    98034

#1509129
W WAYNE WOODS & BETTIE S
WOODS JT TEN
RTE 2 BOX 277-D
JONES    OK    73049-9663

#1509130
W WESTON MEYER & MARY SUE
MEYER JT TEN
4222 BUTTERNUT HILL DR
TROY    MI    48098-4285

#1509131
W WILTON LITTLE
5319 LUWANA DR SW
ROANOKE    VA    24018-3833

#1509132
W WRIGHT WILLIAMS
2830 HILANDALE CIRCLE
MACON    GA    31204-1956

#1509133
W Z F WALKER & CO
3665 EVERETT DR
WHEAT RIDGE    CO    80033-5939

#1509134
WACLAW STEPNOWSKI
711 SEVILLE AVE
WILMINGTON    DE    19809-2128

#1509135
WADDY MC FALL ANDERSON III
ONE CHANTICLEER DRIVE
GREENVILLE    SC    29605-3105

#1509136
WADE A COUSINS & ROSALIE K
COUSINS JT TEN
STAR ROUTE BOX 37
ENCAMPMENT WY    82325

#1509137
WADE A FARMER
46 PERRINE ST
DAYTON    OH    45410-1237

#1509138
WADE A WALL
4907 LIVE OAK
DICKINSON    TX    77539-6524

#1509139
WADE B HAMILTON
4539 AUDUBON LANE
TRAVERSE CITY    MI    49686

#1509140
WADE B SAVAGE
7170 FAWN LAKE DR
ALPHARETTA    GA    30005-3648

#1509141
WADE BEYER
1520 CAREY CT
CHAPEL HILL    TN    37034-2086

#1509142
WADE BLOCKER &
MIA H BLOCKER TR
BLOCKER LIVING TRUST
UA 10/19/44
10501 LAGRIMA DE ORO RD NE APT 4207
ALBUQUERQUE NM    87111-8924

#1509143
WADE C BADDELEY
11400 WALNUT N E
ALLIANCE    OH    44601-1391

#1509144
WADE COFFEE HARRISON II CUST
ROBERT SCHILLING HARRISON
UNIF GIFT MIN ACT IND
411 E NEW ST
ATTICA    IN    47918-1515

#1509145
WADE COFFEE HARRISON II CUST
WADE COFFEE HARRISON III
UNIF GIFT MIN ACT IND
3285 N XAVIER RD
ATTICA    IN    47918-8058

#1509146
WADE CUPPS & NAOMI S CUPPS JT TEN
461 LARCHMONT
WESTLAND    MI    48185-3400

#1119203
WADE DAVID BRIM & JANY HEBRARD BRIM
TRS U/A DTD 07/29/04
BRIM FAMILY REVOCABLE LIVING TRUST
87 MONTE VISTA DR
NOVATO    CA    94947

#1509147
WADE E PAELTZ
6462 STATE ROUTE 125
GEORGETOWN OH    45121-8276

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1509148
WADE F BREWER
4513 E RAVENWOOD DR
CHATTANOOGA   TN     37415-2311

#1509149
WADE F CONNICK & BARBARA F
CONNICK JT TEN
3912 ELFIN ROAD
LOUISVILLE       KY     40207-2022

#1509150
WADE G EMMETT III
12421 PERRYWINKLE RD
GLEN ALLEN    VA     23059-5320

#1509151
WADE H HOILMAN
BOX 384
BAKERSVILLE      NC     28705-0384

#1509152
WADE HAROLD MALCOLM LE MAR
9375 HUNT CLUB ROAD
ZIONVILLE      IN     46077-9341

#1509153
WADE K HINTON
808 OLD CONYERS RD
STOCKBRIDGE  GA    30281-2613

#1509154
WADE L GILCHRIST
BOX 1054
BELLEVILLE    MI     48112-1054

#1509155
WADE L JONES
SCHOOL HOUSE LANE
BATESBURG   SC     29006

#1509156
WADE P WALTRIP
BOX 284
6076 TUSCOLA
FRANKENMUTH  MI     48734-0284

#1509157
WADE S CLOAINGER JR
BOX 195
WINDERMERE   FL     34786-0195

#1509158
WADE S CLOANINGER III
P O 290593
PORT ORANGE   FL     32129-0593

#1509159
WADE S GEORGE
116 DAVIS
MOUND CITY    MO    64470-1402

#1509160
WADE S STANBOROUGH
18049 134TH WAY NORTH
JUPITER      FL     33478

#1509161
WADE S ZAHARES
314 ALEWIVE RD
LYNMAN    ME    04002-6070

#1509162
WADE V GEARY
126 ASHLEIGH DR
BRUNSWICK   OH    44212-1411

#1509163
WADE W GREEN JR
3060 GARVIN RD
DAYTON    OH     45405-2006

#1509164
WADE W LEVERE
166 HARMONY RD
PROSPECT   PA     16052-2206

#1509165
WADE W WILSON
2376 CHARLOTTE HWY
MOORESVILLE   NC    28117-9470

#1509166
WADE WESLEY GREEN
3060 GARVIN RD
DAYTON    OH     45405-2006

#1509167
WADEAN W REED
2933 MANNDALE DR
MEMPHIS    TN     38127-7817

#1509168
WADIM KOTOW
BOX 151
KURANDA 4872
QUEENSLAND
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509169
WADIM MISHALOW
2701 N MANGO ST
CHICAGO    IL    60639-1212

#1509170
WADINE B LOADHOLT
159 BOWEN DR
MODOC  SC    29838-9713

#1509171
WADJA F SWARTZ
3079 N IRISH RD
DAVISON    MI    48423-9558

#1509172
WAFA R HAYMOUR
BOX 272
TOLEDO    OH    43697-0272

#1509173
WAH CHUN YOUNG
1515-9TH AVE
HONOLULU    HI    96816-2801

#1509174
WAH HIN WONG TRUSTEE
REVOCABLE TRUST DTD 10/07/91
U/A WAH HIN WONG
1042A ILIMA DR
HONOLULU    HI    96817-1542

#1509175
WAH SLEEN WONG & CHU HA
WONG JT TEN
APT 8
1860 N MARIPOSA AVE
LOS ANGELES    CA    90027-3948

#1509176
WAH WAI SZE
1814A WAIOLA ST
HONOLULU    HI    96826

#1509177
WAH WONG AS CUSTODIAN FOR
ELEANOR WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD
BROOKLINE    MA    02446-4730

#1509178
WAH WONG AS CUSTODIAN FOR
SUSAN WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD
BROOKLINE    MA    02446-4730

#1509179
WAHEED MOHAMMED SAEED
121 E ROOSEVELT RD
LOMBARD    IL    60148-4506

#1509180
WAHEED S MOHAMMED
121 E ROOSEVELT RD
LOMBARD    IL    60148-4506

#1509181
WAHIB AKERY & PHILIPBIA
AKERY JT TEN
707 SCHOOLHOUSE RD
SAN JOSE    CA    95138-1314

#1509182
WAHNETA BLACK
1512 N CURRY RD
WILMINGTON    OH    45177-9048

#1509183
WAI CHUN CHIN CUST STEVEN D
CHIN UNIF GIFT MIN ACT NY
153-05-58TH AVE
FLUSHING    NY    11355-5522

#1509184
WAI FONG NG WOO & YIU LAM
QUAN JT TEN
718 ALICE ST
OAKLAND    CA    94607-4415

#1509185
WAI JAN LEONG
3532 ROSELAWN AVE
GLENDALE    CA    91208-1256

#1509186
WAI K YUNG
245 JONES BRIDGE PLACE CIRCLE
ALPHARETTA    GA    30022

#1509187
WAI LING HOM
200-21 45TH AVE
BAYSIDE    NY    11361-3013

#1509188
WAI MAI WONG
1390 DARCANN DRIVE
COLUMBUS  OH    43220-3924

#1119210
WAI T LEUNG & CHING YEE C
LEUNG JT TEN
BOX 711
LINCOLNTON    NC    28093-0711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509189
WAINO J EKO
8307 HAZELTON
DEARBORN   MI    48127-1548

#1509190
WAINO V MACKEY & KARMA K
MACKEY JT TEN
970 EAST 700 SOUTH
ST GEORGE   UT    84790

#1509191
WAITE L PATTON & HELEN M
PATTON JT TEN
109 KENSINGTON PL
SUMMERVILLE   SC    29485-8626

#1509192
WAJIH A FARAH
100 BOSTON AVE
IMMOKALEE   FL    34142-3943

#1509193
WAKEMAN CONGREGATIONAL
CHURCH
ABBOTT STREET
BOX 92
WAKEMAN   OH    44889-0092

#1509194
WALBERTO S BOBBIO
4107 EAGLE ROCK BL
LOS ANGELES   CA    90065-4403

#1509195
WALBURGA OTTINGER & ADOLF
OTTINGER JT TEN
142 FOREST STREET
UTICA   NY    13501

#1509196
WALBURN B CLAYTON
C/O A PALMETIER
BOX 152
GREENLAND   AR    72737-0152

#1509197
WALDA TICHY
6009 N BRYAN DR
WHITE LAKE   MI    48383

#1509198
WALDEMAR J LUGAUER
76 MASSACHUSETTS AVE
CONGERS   NY    10920-2504

#1509199
WALDEMAR J PFLEPSEN & SUE M
PFLEPSEN TR FAM TR DTD
05/08/92 U/A WALDEMAR PFLEPSEN &
SUE PFLEPSEN
303 BEAUJEAN AVE
MELBOURNE BEACH   FL    32951-2019

#1509200
WALDEMAR KJERGAARD
11006 WALKER ST
GRAND BLANC   MI    48439-1054

#1509201
WALDEMAR KUJAT
9181 HELEN RD
VASSAR   MI    48768-9645

#1509202
WALDEMAR L BLOCK JR
6 BERKELEY PL
NEWINGTON   CT    06111-3602

#1509203
WALDEMAR LOZINSKI
29162 WESTFIELD
LIVONIA   MI    48150-3152

#1509204
WALDEMAR P HIRSEKORN
3180 SOUTH DYE ROAD
FLINT   MI    48507-1004

#1509205
WALDEMAR P STERNER
6945 DARNELL LANE
GREENDALE   WI    53129-2354

#1509206
WALDEMAR P STERNER & BARBARA
A STERNER JT TEN
6945 DARNELL LANE
GREENDALE   WI    53129-2354

#1509207
WALDEMAR P SZCZESNIAK
BLUEBERRY HILL
HARWINTON   CT    06791

#1509208
WALDEMAR R ZIOLKOWSKI
9212 W 175 ST
TINLEY PARK   IL    60477-7336

#1509209
WALDEN B ROUSH
BOX 202
POINT PLEASANT   WV    25550-0202

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   16:55:59
Equity Holders

#1509210
WALDEN D THOMPSON
RD 1 BOX 22
WEBBVILLE   KY   41180-9701

#1509211
WALDER N JOHNSON
1804 WARNER ROAD
VIENNA   OH   44473-9718

#1509212
WALDO C RICHMOND
12 INDEPENDENCE DRIVE
NEW FREEDOM PA   17349-9417

#1509213
WALDO F GEIGER CUST TOBY
ANDREW GEIGER UNIF GIFT MIN
ACT IOWA
4001 OAK FOREST DR
DES MOINES   IA   50312-4630

#1509214
WALDO G MC MILLAN
32 E SARAZAN DR
MIDDLETOWN   DE   19709-7960

#1509215
WALDO G ROTHENBERG
BOX 6855
VERO BEACH   FL   32961-6855

#1509216
WALDO GARCIA
2523 HASTINGS DR
BELMONT   CA   94002-3321

#1509217
WALDO H HERMAN
17600 NORTHLAWN ST
DETROIT   MI   48221-2512

#1509218
WALDO J PLACO &
KATHERINE L PLACO JT TEN
LAUREL WAY
WINSTED   CT   06098

#1509219
WALDO L NEWBERG AS CUST FOR
ERIC NELSON NEWBERG U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
5221 90TH AVE SE
MERCER ISLAND   WA   98040-4711

#1509220
WALDO L NEWBERG AS CUST FOR
RICHARD DWIGHT NEWBERG A
MINOR U/THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
9714 BUNCHBERRY PLACE
VIENNA   VA   22181-5428

#1509221
WALDO M FINNELL
5944 BANGASI RD
WESTERVILLE   OH   43081-4003

#1509222
WALDO S HUNTER 2ND
160 RIVIERA DR
RIVIERA BEACH   FL   33404-2417

#1509223
WALDO S HUNTER II
160 RIVIERA DR
RIVIERA BEACH   FL   33404-2417

#1509224
WALDON E ISHAM & MARY A
ISHAM JT TEN
324 E JOSEPH
SPOKANE   WA   99207-1217

#1509225
WALDON E PIEHN &
OLLIE M PIEHN TR
WALDON E PIEHN TRUST
UA 03/14/96
40 1ST AVE SE BOX 308
HARMONY   MN   55939-1206

#1509226
WALDRON B ROGERS
211 WOODLAND TERR
BREVARD   NC   28712-4240

#1509227
WALDROP L O'DONNELL TRUSTEE
U/A DTD 08/21/92 THE WALDROP
L O'DONNELL REVOCABLE TRUST
20915 BALINSKI
CLINTON TOWNSHIP   MI   48038

#1509228
WALEED Y SAAD
1420 SOUTHFIELD
DEARBORN MI   48124-5015

#1509229
WALENTY K SLEDZ
455 LARK STREET
AZLE   TX   76020-6011

#1509230
WALFRIDO TORRES
15 STRUM ST
BRENTWOOD NY   11717-7706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509231
WALKER B RHODES &
ROSE ANNE RHODES TRS
WALKER & ROSE ANNE RHODES
JOINT TRUST UA 08/25/99
2526 ORCHARD LN
FLINT    MI    48504-4537

#1509232
WALKER CROUCH
17523 ANGLIN
DETROIT    MI    48212-1000

#1509233
WALKER D HAYWOOD
3537 INDIAN SHOALS RD
DACULA    GA    30019-1710

#1509234
WALKER E SMITH
HC 36 BOX 11A
CEDARVILLE    WV    26611-9603

#1509235
WALKER J MOYER
1328 READ STREET
WILMINGTON    DE    19805-3904

#1509236
WALKER L JONES & ALICE G JONES
TR U/A DTD 01/22/91 WALKER L
JONES & ALICE G JONES REV TR
21 HILLTOP CT
STANARDSVILLE    VA    22973-3014

#1509237
WALKER M BAGBY
4103 SPUR HILL DRIVE
BLOOMFIELD HILLS    MI    48304-3272

#1509238
WALKER MAYS
3745 MORGAN ROAD
ORION    MI    48359-2052

#1509239
WALKER MC LEMORE
7730 S INDIANA AVENUE
CHICAGO    IL    60619-2331

#1509240
WALKER OLDSMOBILE CO INC
BOX 12250
ALEXANDRIA    LA    71315-2250

#1509241
WALKER OLDSMOBILE INC
1616 MACARTHUR DR
ALEXANDRIA    LA    71301-4026

#1509242
WALKER PERRY
1321 LEE AVE
BASTROP    LA    71220-4959

#1509243
WALKER R COPE
6517 SR 350
MARTINSVILLE    OH    45146

#1509244
WALKER W BAKER
2187 145TH AVE
MILO    IA    50166-9652

#1509245
WALLACE A CHRISTIANSON &
ELIZABETH R CHRISTIANSON TR
WALLACE A & ELIZABETH R
CHRISTIANSON REV TR UA 03/12/96
4604 NW ACACIA
CORVALLIS    OR    97330-3194

#1119216
WALLACE A ERICKSON & BETTY M
ERICKSON TRUSTEES UA F/B/O
ERICKSON FAMILY TRUST DTD
1/28/1987
19801 DEEP VIEW LANE
COVINA    CA    91724-3424

#1509246
WALLACE A ERICKSON & BETTY M
ERICKSON TRUSTEES UA F/B/O
ERICKSON FAMILY TRUST DTD
01/28/87
19801 DEEP VIEW LANE
COVINA    CA    91724-3424

#1509247
WALLACE A GUY
1218 MAITLAND LANE
NEW CASTLE    PA    16101-2738

#1509248
WALLACE A THOMAS &
MARCIA C THOMAS JT TEN
7982 OLD TELEGRAPH RD
SEVERN    MD    21144-1819

#1509249
WALLACE B FRIEDE
3509 S 99TH STREET
MILWAUKEE    WI    53228-1323

#1509250
WALLACE B HEINECKE & JEAN M
HEINECKE JT TEN
10501 EMILIE LANE APT#3108
ORLAND PARK    IL    60467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509251
WALLACE B SOUTHALL JR &
LOIS A SOUTHALL JT WROS
108 PARK HEIGHTS
LEBANON   KY      40033

#1509252
WALLACE BIERMANN
3764 MACK RD
SAGINAW   MI      48601-7151

#1509253
WALLACE BRUGH SR AS CUST FOR
WALLACE BRUGH JR A MINOR
PURS TO SECS 1339/26 INCL
OF THE REVISED CODE OF OHIO
6544 AKRON AVE N W
CANAL FULTON   OH      44614-8714

#1509254
WALLACE C BLOUNT JR
207 FORREST CT
GULFPORT   MS      39507-1850

#1509255
WALLACE C BRIXNER JR
38 PARK ST
WEST CALDWELL   NJ      07006-7408

#1509256
WALLACE C BROWN JR
BOX 121
8678 CHURCH ST
BARKER   NY      14012-0121

#1509257
WALLACE C EBLEN
1309 JUDSON PL
HENDERSON   KY      42420-3962

#1509258
WALLACE C EWER & VIRGINIA G
EWER JT TEN
160 HORIZION CIRCLE
FRIDLEY   MN      55421-1151

#1509259
WALLACE C FIENE
38800 HASTINGS 94
FREMONT   CA      94536-6123

#1509260
WALLACE C GREGSON JR
29 MAKALAPA DR
HONOLULU   HI      96818

#1509261
WALLACE C KVILVANG & JOYCE A
KVILVANG TR U/A DTD
05/25/83 F/B/O WALLACE C
KVILVANG & JOYCE A KVILVANG
1211 VIA LA JOLLA
SAN CLEMENTE   CA      92672-2344

#1509262
WALLACE C MARINE & WANDA
W MARINE JT TEN
3748 CRESTWAY PLACE
LOS ANGELES   CA      90043-1705

#1509263
WALLACE C WORTHEY JR
761 RICE RD
APT 1013
RIDGELAND   MS      39157

#1509264
WALLACE CHANDLER JR & CAROL
CHANDLER JT TEN
31 MAPLE AVE
VERNON   CT      06066-5454

#1509265
WALLACE CLARK
5431 WEST COCHISE DR
GLENDALE   AZ      85302-1541

#1509266
WALLACE CROY
888 MARINE DR
BELLINGHAM   WA      98225-8420

#1509267
WALLACE D CACHO JR
1801 MILLRIDGE COURT
ANNAPOLIS   MD      21401-5827

#1509268
WALLACE D JEAN
611 SO WILLIAMS ST
BAY CITY   MI      48706-4687

#1509269
WALLACE D KENNELLY
7 BUCKWHEAT DR
FAIRPORT   NY      14450-1104

#1509270
WALLACE D MC LEAN II
2400 PACKER CORNERS RD
GUILFORD   VT      05301-7926

#1509271
WALLACE D MITCHELL JR &
HELEN MITCHELL JT TEN
2117 WEST 74TH AVE
PHILADELPHIA   PA      19138-2229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509272
WALLACE D ROSS
53 NORTH BAYARD LANE
MAHWAH  NJ    07430-2236

#1509273
WALLACE D SAWHILL &
CLARE E SAWHILL TR
SAWHILL TRUST UA 03/04/98
10454 PALMERAS DRIVE
SUN CITY    AZ    85373-2006

#1509274
WALLACE DECKARD
23718 PARALLEL RD
TONGANOXIE  KS    66086-3147

#1509275
WALLACE E BASS
2806 SHADY OAK
FT WAYNE    IN    46806-5338

#1509276
WALLACE E BETTS
17700 AVALON BLVD
SPACE 116
CARSON   CA    90746-0278

#1509277
WALLACE E BROWN & JUTTA M
BROWN JT TEN
BOX 1595
LITCHFIELD PARK    AZ    85340-1595

#1509278
WALLACE E BROWN JR & KATHRYN
H BROWN TEN ENT
157 SOUTH AVENUE 107
NEW CANAAN   CT    06840-5727

#1509279
WALLACE E BRUMBELOW
BOX 189
SILVER CREEK   GA    30173-0189

#1509280
WALLACE E CLINGAN
R R 1
PERRYSVILLE    IN    47974-9801

#1509281
WALLACE E EDGAR
6814 INTERMEZZO DIVE
CLARKSTON  MI    48348

#1509282
WALLACE E EDGAR & SANDRA K
EDGAR JT TEN
6814 INTERMEZZO DR
CLARKSTON   MI    48348-4856

#1509283
WALLACE E FLEMMING
4173 MELODIA SONGO CT
LAS VEGAS    NV    89135

#1509284
WALLACE E HAMIEL
2430 S RUDY ROAD
TROY    OH    45373-9674

#1509285
WALLACE E HOUK
446 BRANDING IRON LANE
HOLLY LAKE RANCH    TX    75755

#1509286
WALLACE E KNOWLES
BOX 177
6011 E GRAND LAKE RD
PRESQUE ISLE    MI    49777-0177

#1509287
WALLACE E SCOTT
6630 PAWNEE CIRCLE
COLORADO SPRINGS   CO    80915

#1509288
WALLACE E WHEATON &
SHELIA A WHEATON JT TEN
315 FITZNER DR
DAVISON    MI    48423-1947

#1509289
WALLACE F POWERS
66 NEW SHORE RD
WATERFORD  CT    06385-3609

#1509290
WALLACE F RIES
3707 BOSS RD
HURON   OH    44839

#1509291
WALLACE F SPICER
2000 PINEHURST VIEW DR
GRAYSON   GA    30017-7903

#1509292
WALLACE FRAGER JR
8809 STOEPEL
DETROIT    MI    48204-2855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1509293
WALLACE FRANK GILLESPIE
3411 NEEDLES DR
ORLANDO    FL    32810-2322

#1509294
WALLACE G RENN
11089 PEPPERMILL LN
FISHERS    IN    46038-8725

#1509295
WALLACE G ROTTIERS & URSULA
W ROTTIERS JT TEN
10695 E BIRCH RUN RD
BIRCH RUN    MI    48415-9482

#1509296
WALLACE G RUDIN
62 LARCH RD
EGGERTSVILLE    NY    14226-2319

#1509297
WALLACE G WATKINS
8449 MADELINE
ST LOUIS    MO    63114-4134

#1509298
WALLACE G WILKINSON
C/0 L S CONNER
400 EXECUTIVE PLACE
2285 EXECUTIVE DRIVE
LEXINGTON    KY    40505-4810

#1509299
WALLACE GRIFFIN OSBORNE &
DORRIS S OSBORNE TR
OSBORNE LIVING TRUST
UA 07/11/96
40565 LA PURISSIMA WAY
FREMONT    CA    94539-3638

#1509300
WALLACE H BEAL
1268 SHADY BEACH ROAD
ELKTON    MD    21921-7418

#1509301
WALLACE H CHISHOLM
24520 TAFT RD
NOVI    MI    48375-2239

#1509302
WALLACE H DAVIS
7198 MILLER RD
SWARTZ CREEK    MI    48473-1534

#1509303
WALLACE H KOZLOFF &
ANASTATIA KOZLOFF JT TEN
6721 OAKCLUSTER CIRCLE
SPRING HILL    FL    34606-3421

#1509304
WALLACE H MC INTYRE
WATERWAY LANDINGS APARTMENTS
2797 NE 51ST STREET APT 504
FT LAUDERDALE    FL    33308-4115

#1509305
WALLACE H SMITH
5635 NE AMBLESIDE RD
SEATTLE    WA    98105-2851

#1509306
WALLACE H TOOLE
5 WELL FLEET DRIVE
MEDIA    PA    19063-4324

#1509307
WALLACE H TUCKER
1435 RIVERSHYRE PKWY
LAWRENCEVILLE    GA    30043-6424

#1509308
WALLACE HENSLEY
8930 SCHLOTTMAN RD
MAINESVILLE    OH    45039-8627

#1509309
WALLACE HILL JR
64 ESSLA DR
ROCHESTER    NY    14612-2208

#1509310
WALLACE HINMAN
6652 MOUNTAIN DR
TROY    MI    48098-1972

#1509311
WALLACE HOLDER
BOX 150
FLINT    MI    48501-0150

#1509312
WALLACE I MEEUWENBERG
BOX 429
TEE LAKE RD
LEWISTON    MI    49756-0429

#1509313
WALLACE I THOMAS
2923 W WALNUT ST
CHICAGO    IL    60612-1929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509314
WALLACE J ANDERSON
N16331 TROUT POND LANE F-2
BOX 10
WILSON    MI    49896

#1509315
WALLACE J BABL
103 S CARROLL ST
ROCK RAPIDS    IA    51246-1433

#1509316
WALLACE J BENZIE TR
WALLACE J BENZIE REVOCABLE
LIVING TRUST UA 01/14/97
3325 S VASSAR RD
DAVISON    MI    48423

#1509317
WALLACE J BOUFFARD &
ANNA MARIA BOUFFARD JT TEN
19259 W HARBOUR VILLAGE DR
NORTHVILLE TOWNSHP MI    48167-3147

#1509318
WALLACE J HILL
3645 BARNARD
SAGINAW    MI    48603-2510

#1509319
WALLACE J JAKUBIAK & CORINNE
L JAKUBIAK JT TEN
11356 LUCERNE
DETROIT    MI    48239-2270

#1509320
WALLACE J KARAZIM
2120 RUSSELL AVE
LINCOLN PARK    MI    48146-4702

#1509321
WALLACE J KORYCIAK &
MARIAN M KORYCIAK JT TEN
13 BIRD CT
OLDSMAR    FL    34677

#1509322
WALLACE J ROMANIK
5841 M-13
PINCONNING    MI    48650-6417

#1509323
WALLACE J STOCKDALE
652 ARUBA COURT
OSHAWA    ON    L1J 6B8
CANADA

#1509324
WALLACE J TREME JR
101 MAGNOLIA LANE
FOREST PARK
MANDEVILLE    LA    70471

#1509325
WALLACE J TREME JR &
THERESE A TREME JT TEN
101 MAGNOLIA LN FOREST PARK
MANDEVILLE    LA    70471-3200

#1509326
WALLACE JACKSON
1016 FITZHUGH ST
SAGINAW    MI    48607-1460

#1509327
WALLACE JAROSZEWSKI
699 STEFFI
ANGOLA    NY    14006-9284

#1509328
WALLACE JOSEPH WILLIAMS
1133 HIGHGATE DR
FLINT    MI    48507-3741

#1509329
WALLACE KAGAWA & YORI KAGAWA JT TEN
47-028E HUI IWA PL
KANEOHE    HI    96744-4401

#1509330
WALLACE L AHO JR & SYLVIA E
AHO JT TEN
1831 LYSTER LANE
TROY    MI    48098-1415

#1509331
WALLACE L CHATTON
3536 E 146TH ST
CLEVELAND    OH    44120-4870

#1509332
WALLACE L GULLIVER
580 SWANSON RD
SAGINAW    MI    48609-6943

#1509333
WALLACE L HUTCHISON &
LORETTA L HUTCHISON JT TEN
18675 US 19 N 498
CLEARWATER    FL    33764-3125

#1509334
WALLACE L JOHNSON
510 HEXTON HILL RD
SILVER SPRING    MD    20904-3345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509335
WALLACE L JOHNSON
6611 STONEHURST DR
DAYTON   OH   45424-2255

#1509336
WALLACE L LA PRADE
961 OLD GROVE MANOR
JACKSONVILLE   FL   32207-6215

#1509337
WALLACE L SEEMAN
1070 N YATES LANE
AVON   IN   46123-4069

#1509338
WALLACE L VILES JR
200 WAKEFIELD ROAD
KNOXVILLE   TN   37922-2036

#1509339
WALLACE LEE GILES &
PAULINE S GILES TEN COM
140 WHITE CEDAR DRIVE
SEDONA   AZ   86351-7517

#1509340
WALLACE M BARBOUR
P O B 1181
NEW ROCHELLE   NY   10802-1181

#1509341
WALLACE M KING
307 WEST HICKLAND
PRINCETON   MO   64673-1129

#1509342
WALLACE M ROESKE & LAURA
R ROESKE JT TEN
208 S 5TH
ROGERS CITY   MI   49779-2004

#1119232
WALLACE M WOOD
44 BRIDGE ST
UNIDILLA   NY   13849

#1509343
WALLACE MAC GREGOR
10 IVANHOE AVE
DAYTON   OH   45419-3808

#1509344
WALLACE N JACKSON
2611 BEATRICE
DETROIT   MI   48217-1548

#1509345
WALLACE N THOMPSON
233 EAST STATE ST
ALBION   NY   14411-1405

#1509346
WALLACE P SWIDERSKI
18 HIGHLAND TRAIL
HOPE VALLEY   RI   02832

#1509347
WALLACE R BROWN
7921 ST MONICA DRIVE
BALTIMORE   MD   21222-3536

#1509348
WALLACE R CONWAY
623 WEST PINE ST
PALMYRA   PA   17078-2229

#1509349
WALLACE R EASTERWOOD
1980 CROCKER AVE
FLINT   MI   48503-4008

#1509350
WALLACE R KENNEDY
18 WINDSONG LN
SANDY   UT   84092-4912

#1509351
WALLACE R LANDIS JR
540 E NEES 103
FRESNO   CA   93720-0965

#1509352
WALLACE R MC DONALD
4613 FAIRWOOD LN
CHATTANOOGA   TN   37416-3712

#1509353
WALLACE R POPE & M ELIZABETH
POPE JT TEN
2488 N CENTER LINE RD
FRANKLIN   IN   46131-8093

#1509354
WALLACE R ROWLETT
116 PINE LANE
CAYCE   SC   29033-2342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509355
WALLACE R WADE
34156 GLOUSTER CIR
FARMINGTON HILLS     MI     48331-1515

#1509356
WALLACE R WILMOT & CLAIRE I
WILMOT JT TEN
3212 GLENVIEW AVE
ROYAL OAK    MI    48073-2350

#1509357
WALLACE RICHARD MUELDER JR &
BEVERLY CELANDER MUELDER JT TEN
BOX 1154
IDYLLWILD     CA    92549-1154

#1509358
WALLACE S ARMSTRONG
2005 ROUTE 22 W
PO BOX 6100
BRIDGEWATER    NJ    08807-0100

#1509359
WALLACE S PEACOCK
3892 ALIDA
ROCHESTER HILLS    MI    48309-4245

#1509360
WALLACE S PEACOCK & SYLVIA A
PEACOCK JT TEN
3892 ALIDA
ROCHESTER HILLS    MI    48309-4245

#1509361
WALLACE S ROGERS JR
3408 DOWNERS DR
MINNEAPOLIS     MN    55418-1745

#1509362
WALLACE SCOTT BUSKIRK JR
72 SHIRLEY AVE
PENNSVILLE     NJ    08070-1834

#1509363
WALLACE SPRINGER
1111 BLACKSTONE DR
INKSTER    MI    48141-1934

#1509364
WALLACE SWADER
5821 ROBINSON RD
LOCKPORT    NY    14094-8914

#1509365
WALLACE T HALL
12162 JEFFERS LANE
FENTON    MI    48430-2456

#1509366
WALLACE T JOHNSON JR
7815 W 133RD ST
APPLE VALLEY    MN    55124-7389

#1509367
WALLACE TERRELL HARRISON
18413 BITTERN AVE
LUTZ    FL    33549-2739

#1509368
WALLACE V CANFIELD
16834 RAVENNA RD
BURTON    OH    44021-9733

#1509369
WALLACE V DOUGHTY
1006 CEDARLAKE DRIVE
HORSESHOE BEND    AR    72512-3634

#1509370
WALLACE V FRITTON
7204 SHEFFORD LANE
LOUISVILLE    KY    40242-2844

#1119236
WALLACE V KOURTJIAN TRUSTEE
THE WALLACE V KOURTJIAN
REVOCABLE LIVING TRUST DTD
5/6/1993
6933 HEATHERIDGE DRIVE
SALINE    MI    48176

#1509371
WALLACE V KOURTJIAN TRUSTEE
THE WALLACE V KOURTJIAN
REVOCABLE LIVING TRUST DTD
05/06/93
6933 HEATHERIDGE DRIVE
SALINE    MI    48176

#1509372
WALLACE W CHINN
4041-83RD AVE SE
MERCER ISLAND    WA    98040

#1509374
WALLACE W CREEK
1273 WATER CLIFF DRIVE
BLOOMFIELD HILLS    MI    48302-1975

#1509375
WALLACE W EDWARDS TR F/B/O
WALLACE W EDWARDS TRUST DTD
11/21/75
5089 CRYSTAL DR
BEULAH    MI    49617-9617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509376
WALLACE W EDWARDS TR U/T/A
DTD 11/21/75 WALLACE W
EDWARDS
5089 CRYSTAL DR
BEULAH    MI    49617-9617

#1509377
WALLACE W K YOUNG TRUSTEE
U/A DTD 06/07/89 WALLACE W K
YOUNG REVOCABLE LIVING TRUST
45-920 KEAAHALA PLACE
KANEOHOE HI    96744-3346

#1509378
WALLACE W LIDE
2106 MANASSAS DR
HUNTSVILLE    AL    35803-1416

#1509379
WALLACE W LOVE
33555 RYAN ROAD
STERLING HEIGHTS    MI    48310-6469

#1509380
WALLACE W MCCOLLOUGH
2609 CHIPPEWA DR
ANDERSON    IN    46012-1301

#1509381
WALLACE W MOODY JR
125 SHARON LAKE COURT
LEXINGTON    SC    29072-8172

#1509382
WALLACE W RING
165 CAROLINA WAY
FOUNTAIN INN    SC    29644-8309

#1509383
WALLACE W STEELE &
THERESA STEELE TR
STEELE FAMILY REVOCABLE TRUST
UA 04/18/00
BOX 531
BENICIA    CA    94510-0531

#1509384
WALLACE W THAYER
74 WOODBROOK WAY
ASTON    PA    19014-2622

#1509385
WALLACE WESTHOFF
BOX 129
LA GRANGE    MO    63448-0129

#1509386
WALLACE WILBERFORCE RYALL
3RD
318 RUSHMORE AVE
CARLE PLACE    NY    11514-1438

#1509387
WALLICE BRIEN
5667 RT 3
SARANAC    NY    12981

#1509388
WALLIS E REAGIN & JOAN O
REAGIN JT TEN
2740 BRIARLAKEWOODS WAY NE
ATLANTA    GA    30345-3908

#1509389
WALLIS F CALAWAY & DARLENE S
CALAWAY JT TEN
9341 W RIDGEWOOD DR
PARMA HTS    OH    44130-4126

#1509390
WALLIS R BELL
2463 OUIDIA CR SW
ATLANTA    GA    30311-3231

#1509391
WALLY COURIE
BOX 339
ATLANTIC BEACH    NC    28512-0339

#1509392
WALT GROHS
BOX 80324
FOREST PARK STATION
SPRINGFIELD    MA    01138-0324

#1509393
WALT LEWIS & CHERYL LEWIS JT TEN
13021 WEST 55TH STREET
SHAWNEE    KS    66216-1417

#1509394
WALT SIDORENKO
1485 OLD HWY 99
COLUMBIA    TN    38401-7725

#1509395
WALTER A ASHING
111 ROTHWELL RD
WILMINGTON    DE    19805-1052

#1509396
WALTER A BARRY JR TRUSTEE
U/A DTD 08/30/82 WALTER
BARRY JR TRUST
2625 PRINCETON AVE
EVANSTON IL    60201-4942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1509397
WALTER A BEASLEY
BOX 582
SPRING HILL      TN      37174-0582

#1509398
WALTER A BECKERS TR
TRUST U/A DTD 07/18/88
FBO WALTER A BECKERS
710 S HANLEY RD
APT 5C
ST LOUIS      MO      63105-2656

#1509399
WALTER A BENNETT
BOX 1389
KINGSLAND      GA      31548-1389

#1509400
WALTER A BRIDGES
101 GUS WHITING RD
LAVONIA      GA      30553-2706

#1509401
WALTER A BROWN &
FLORENCE E BROWN TR
WALTER A & FLORENCE E BROWN
FAM TRUST UA 09/29/97
PO BOX 370486
LAS VEGAS      NV      89137

#1509402
WALTER A BUNING
3491 DURAND RD
CORUNNA      MI      48817-9759

#1509403
WALTER A BURKART JR
370 MARBLE ST
TROY      MO      63379-1670

#1509404
WALTER A BUTKUS &
BARBARA C BUTKUS JT TEN
813 SUPERIOR DR
HURON      OH      44839-1452

#1509405
WALTER A CALLAHAN
50 WETHERSFIELD DR
NEW FREEDOM   PA      17349

#1509406
WALTER A CUNNINGHAM
2222 SLOAN
FLINT      MI      48504-3496

#1509407
WALTER A CZARNIK
1506 KING GEORGE LAYNE
TOMS RIVER      NJ      08753-3364

#1509408
WALTER A DOBEK & RICHARD F
DOBEK JT TEN
11691 MITCHELL
HAMTRAMCK  MI      48212-3008

#1509409
WALTER A DOMBROSKI
81 COOK STREET
CLARK      NJ      07066-1875

#1509410
WALTER A DYL
505 OAK PARK DR
TECUMSEH   ON      N8N 4P1
CANADA

#1509411
WALTER A ELMORE &
JANE H ELMORE JT TEN
104 MACGREGOR DRIVE
BLUE RIDGE      VA      24064-1526

#1509412
WALTER A GORCZYNSKI
2300 KENDRICKS CT
RALEIGH      NC      27613-3678

#1509413
WALTER A GORNEY
5918 PALO VERDE COURT
FORT WAYNE   IN      46825-2679

#1509414
WALTER A GRIGG & LUCILLE M
GRIGG TR LUCILLE M GRIGG
REVOCABLE TRUST UA 09/29/98
2522 WINIFRED DR SW
ROANOKE   VA      24018-2508

#1509416
WALTER A HASAN
6 GRANGEWAY CRT
ST CATHARINES      ON      L2T 4A9
CANADA

#1509417
WALTER A HEMKER
219 31TH ST NW
BARBERTON  OH      44203-6744

#1509418
WALTER A HERCZYK
RD 3 BOX 377A
LATROBE      PA      15650-9336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509419
WALTER A JACYSZYN
5699 CIDER HILL XING
AUSTINTOWN  OH    44515-4275

#1509420
WALTER A JEDRYK
385 STATION ROAD
ROEBLING  NJ    08554-1826

#1509421
WALTER A JOHNSON
62 TIMBER HILL ROAD
CROMWELL  CT    06416-2233

#1509422
WALTER A JOHNSON &
ELIZABETH L JOHNSON TEN ENT
1014 SUMMER RIDGE DR
MURRYSVILLE    PA    15668-8510

#1509423
WALTER A JUNG
1456 WEST CHERRY STREET
BLUFFTON  IN    46714-1618

#1509424
WALTER A KOWALCZYK
APT C BLDG 9
14447 12 MILE RD
WARREN  MI    48093-3848

#1509425
WALTER A KOWALKOWSKI
45743 GALWAY DRIVE
NOVI    MI    48374-3927

#1509426
WALTER A KUBIAK AS CUST FOR
WHITNEY A KUBIAK U/THE CONN
UNIFORM GIFTS TO MINORS ACT
ATTN WHITNEY K TULLY
53 LAKESIDE DR
GRANBY    CT    06035-1413

#1509427
WALTER A LEE
1619 SALZBURG
BAY CITY    MI    48706-9787

#1509428
WALTER A LESSARD
1205 MANOR DR
JANESVILLE    WI    53545-1414

#1509429
WALTER A LUKASZEK
604 NORTH AVE
DONNA  TX    78537-2637

#1509430
WALTER A LURIE
742 HALSTEAD AVE
MAMARONECK  NY    10543-2814

#1509431
WALTER A MACK
BOX 0074
ELIZABETH    NJ    07207-0074

#1509432
WALTER A MAGIERA
54 MIDLAND AVENUE
FREEHOLD  NJ    07728-1455

#1509433
WALTER A MASSIE
824 PARK AVE W
MANSFIELD    OH    44906-3009

#1509434
WALTER A MCKNIGHT
2163 OAK ST
STANDISH    MI    48658-9771

#1509435
WALTER A MORRISON
2451 EASTWOOD DRIVE
YORK    PA    17402-3606

#1509436
WALTER A NAWARA CUST
CHRISTOPHER ERIC NAWARA
UNDER THE FLORIDA GIFTS TO
MINORS ACT
312 NW 69TH AVE APT 152
PLANTATION    FL    33317-2330

#1509437
WALTER A NAWARA CUST KARA
LYNN NAWARA UNDER THE
FLORIDA GIFTS TO MINORS ACT
13948 63RD LANE N
WEST PALM BEACH    FL    33412

#1509438
WALTER A OBERTI TR DTD U/A
10/08/91 LIVING TR FOR W A
OBERTI
7208 W AVOCADO ST
CRYSTAL RIVER    FL    34429-5510

#1509439
WALTER A PAULSON
2081 PITCHPINE DR
SHREVEPORT  LA    71118-4739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509440
WALTER A PRICE & VERA MAE
PRICE HENKLE TRUSTEES U/A
DTD 05/08/72 VERA MAE PRICE
601 STREY LANE
HOUSTON   TX    77024-5059

#1509441
WALTER A PROCHNOW
826 EARHART RD
ANN ARBOR   MI    48105-2711

#1509442
WALTER A RAMEY
1223 E CAVANAUGH
LANSING   MI    48910-5627

#1509443
WALTER A RIFKIN
9 BROOKLAWN DR
POMPTON PLAINS   NJ    07444-1220

#1509444
WALTER A ROTHERFORTH
6 BESTOR LN
APT 22
BLOOMFIELD   CT    06002-2431

#1509445
WALTER A ROZICKI
549 NORTH AVE
N TONAWANDA   NY    14120-1748

#1509446
WALTER A RUTH
1114 JANICE DR
NEWARK   DE    19713-2353

#1509447
WALTER A SEYMOUR
53074 BRIAR
SHELBY TWP   MI    48316-2213

#1509448
WALTER A SIEK &
FRANCES B SIEK TR
WALTER A & FRANCES B SIEK
TRUST UA 07/13/99
8549 W CEDAR ST
ORLAND PARK   IL    60462-1619

#1509449
WALTER A SILVA
17 HOWARD ST
N TARRYTOWN   NY    10591-2301

#1509450
WALTER A SMITH
120 WARD ROAD
INDEPENDENCE   MO    64050-2248

#1509451
WALTER A THOMASON
11532 NEWGATE LN
CINCINNATI   OH    45240-4433

#1509452
WALTER A TIMMS
659 NORTH 825 WEST
CLEARFIELD   UT    84015-3833

#1509453
WALTER A TRAYERS
2151 MICKANIN RD
N HUNTINGDON   PA    15642-8711

#1509454
WALTER A VAHL &
PEGGY S VAHL TR
UA 04/25/96
WALTER A VAHL
512 MEADOWFIELD RD
YORKTOWN   VA    23692-4637

#1509455
WALTER A WAKULICZ
488 PONDEROSA DRIVE
LAKE ECHO   NS    B3E 1E3
CANADA

#1509456
WALTER A WALKER
18037 ST AUBIN
DETROIT   MI    48234-1216

#1509457
WALTER A WASKE
4357 W HILL RD
SWARTZ CREEK   MI    48473-8904

#1509458
WALTER A WASKE & ANN WASKE JT TEN
4357 W HILL RD
SWARTZ CREEK   MI    48473-8904

#1509459
WALTER A WEGLARZ
47991 BEN FRANKLIN
SHELBY   MI    48315-4123

#1509460
WALTER A WHITEHEAD
511 EAST EWERS ROAD
LESLIE   MI    49251-9526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1509461
WALTER ALAN BATES JR
18235 SHAKER BLVD
SHAKER HTS    OH    44120-1754

#1509462
WALTER ALLEN NEWMAN
47526 COLDSPRING PL
STERLING    VA    20165-7411

#1509463
WALTER ANDREW ASHING JR
111 ROTHWELL RD
WILMINGTON    DE    19805-1052

#1509464
WALTER ARTHUR FORDYCE JR
TRUSTEE U/A DTD 05/23/91
F/B/O WALTER ARTHUR FORDYCE
JR
907 GUISANDO DE AVILA
TAMPA    FL    33613-1060

#1509465
WALTER B ADAMS
9789 SPINNAKER ST
PORTAGE    MI    49002-7289

#1509466
WALTER B ARTHUR
130 EAST MAIN ST
KENT    OH    44240

#1119243
WALTER B BEATTY TRUSTEE
UNDER THE WALTER R BEATTY
DECLARATON OF TRUST DTD
5/28/1993
2508 MULLIGAN LANE
BELLEVILLE    IL    62220-5004

#1509467
WALTER B BEATTY TRUSTEE
UNDER THE WALTER R BEATTY
DECLARATON OF TRUST DTD
05/28/93
2508 MULLIGAN LANE
BELLEVILLE    IL    62220-5004

#1509468
WALTER B BROWN
1633 STULTZ RD
MARTINSVILLE    VA    24112-1082

#1509469
WALTER B CANNON
6263 BRASSIE DR 252
GRIFTON    NC    28530-7016

#1509470
WALTER B CASSIDY
110 E SUNNY SLOPES DR
BLOOMINGTON    IN    47401-7320

#1509471
WALTER B COMEAUX 3RD
100 BAUDOIN
LAFAYETTE    LA    70503

#1509472
WALTER B CROCKER & NORMA I
CROCKER TR
WALTER CROCKER & NORMA CROCKER
REVOCABLE TRUST UA 11/13/97
1386 WEDGEWOOD DR
SALINE    MI    48176-9290

#1509473
WALTER B DICKSON & BESS S
DICKSON JT TEN
97 N LAKE ELLEN LANE
CRAWFORDVILLE    FL    32327-4029

#1509474
WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI TR U/A 06/06/89 FBO
WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI
1801 WHITEFIELD
DEARBORN HEIGHTS    MI    48127-3420

#1509475
WALTER B FROEHLING
4636 RIVERMAN WAY
LEXINGTON    KY    40515-1586

#1509476
WALTER B GLADSTONE
PO BOX 218
ANDES    NY    13731

#1509477
WALTER B IVY
3506 MAR LANE
KALAMAZOO    MI    49006-2068

#1509478
WALTER B IVY & EMMA MAUDE
IVY JT TEN
3506 MAR LANE
KALAMAZOO    MI    49006-2068

#1509479
WALTER B LETT 2ND
2320 WAVERLY MANSION DR
MARRIOTTSVILLE    MD    21104-1627

#1509480
WALTER B MASSEY
121 ERVIN AVE
LINWOOD    PA    19061-4315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1509481
WALTER B MC KEOWN
Attn    WILLIE GEORGE MCKEOWN
14877 MONICA
DETROIT    MI    48238-1902

#1509482
WALTER B MCLAUGHLIN
24481 EMMONS RD
COLUMBIA STA    OH    44028-9663

#1509483
WALTER B MEADE
1204 YORK DR
EDGECLIFF    TX    76134-2555

#1509484
WALTER B MURPHY III & CINDY
D MURPHY JT TEN
108 MODENA ISLAND DR
SAVANNAH    GA    31411-1008

#1509485
WALTER B NALL
149 W THIRD ST
PERRYSVILLE    OH    44864-9500

#1509486
WALTER B QUALLS
639 HERTIAGE DR
MADISON    TN    37115-2630

#1509487
WALTER B RICHARDS
4271 FREEMAN RD
MIDDLEPORT    NY    14105-9640

#1509488
WALTER B SANDERS JR
32 KELLWOOD DRIVE
ROCHESTER    NY    14617-1414

#1509489
WALTER B SHUMATE
11807 CATANIA CT
MOORPARK    CA    93021

#1509490
WALTER B SPRINKLE
3514 KONNOAK DR
WINSTON SALEM    NC    27127-5028

#1509491
WALTER B TAYLOR
3437 RUSSELL MT GILEAD RD
MERIDIAN    MS    39301

#1509492
WALTER B TOPPILA
3719 RED HAWK CT
SIMI VALLEY    CA    93063

#1509493
WALTER B TOWER & HELLEN
D TOWER JT TEN
1518 E HALEY ST
MIDLAND    MI    48642-6407

#1509494
WALTER B WEAVER
ROUTE 3 BOX 9
MIDDLESBORO    KY    40965-9423

#1509495
WALTER B WEST
205 NORTH CLARK
BURLESON    TX    76028-5832

#1509496
WALTER B WHITING SR
3702 EDGEWOOD AVE
RICHMOND    VA    23222-1810

#1509497
WALTER B WITTMER
112 S KANSAS
MORTON    IL    61550-2632

#1509498
WALTER BACHENHEIMER & GRETE
BACHENHEIMER JT TEN
601 KAPPOCK ST
BRONX    NY    10463-7717

#1509499
WALTER BAGINSKI
531 RIVER RD
RAHWAY    NJ    07065-3523

#1509500
WALTER BAILEY WIDGEN 3RD
2776 OLD POINT DR
RICHMOND    VA    23233-2155

#1509501
WALTER BASMAJIAN TRUSTEE U/W
EMILIE B BUSHNELL TRUST
182 MAIN ST
MASSENA    NY    13662-1905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1509502
WALTER BEDELL
104 MOSSY BROOK RD
HIGH FALLS      NY      12440-5000

#1509503
WALTER BERGER & RUTH BERGER JT TEN
13281 DEL MONTE DR 34K
SEAL BEACH      CA      90740-4575

#1509504
WALTER BIELECKI & CLARA
BIELECKI JT TEN
534 ASH ST
CARNEGIE      PA      15106-3402

#1509505
WALTER BIELSKI & JESSIE
A BIELSKI JT TEN
37 LOWTHER ROAD
FRAMINGHAM   MA      01701-4130

#1509506
WALTER BILICKI
16-4695 53RD ST
DELTA      BC      V4K 2Y9
CANADA

#1509508
WALTER BJORKLUND
42 E RALEIGH AVE
STATEN ISLAND      NY      10310-2812

#1509509
WALTER BLOGOSLAWSKI CUST
EMILY BLOGOSLAWSKI UNDER THE
CT UNIF GIFT MIN ACT
BOX 167
MILFORD      CT      06460-0167

#1509510
WALTER BLOGOSLAWSKI CUST
EMILY BLOGOSLAWSKI UNDER THE
CT UNIF GIFTS TO MINORS ACT
BOX 167
MILFORD      CT      06460-0167

#1509511
WALTER BLUM CUST ALLISON
BLUM UNIF GIFT MIN ACT NY
870 FAIRFIELD AVE
WESTBURY   NY      11590-6006

#1509512
WALTER BLUM CUST DOUGLAS
BLUM UNIF GIFT MIN ACT NY
870 FAIRFIELD AVE
WESTBURY   NY      11590-6006

#1509513
WALTER BOBIK
7005 MEADOW
WARREN   MI      48091-3019

#1509514
WALTER BOHAY TOD
CAROL L EVANS & LINDA M CIMO
& CLAUDIA KILBANE
3550 DELLBANK DR
ROCKY RIVER      OH      44116-4245

#1509515
WALTER BOVAIR
RR 4 BOX 295
BOLTON      ON      L0P 1A0
CANADA

#1509516
WALTER BRIGHAM JR &
ELIZABETH A BRIGHAM JT TEN
152 SUNSET PINES DRIVE
HOWELL   MI      48843

#1509517
WALTER BRUECKNER-JR
BOX 115A
RAHWAY   NJ      07065-0115

#1509518
WALTER BUJAK
220 OLD BLAKE SCHOOL
PARIS      TN      38242-6872

#1509519
WALTER BUMGARNER
MECHANICSBURG  OH      43044

#1509520
WALTER BURA CUST LAUREN
ELIZABETH BURA UNIF GIFT MIN
ACT NJ
79 WEST ST
NORTH ARLINGTON      NJ      07031-5146

#1509521
WALTER BYRD
4718 BLOOMFIELD DRIVE
DAYTON   OH      45426-1808

#1509522
WALTER C ALPAUGH & MARGARET
JOAN ALPAUGH JT TEN
220 MONACAN PARK RD
MADISON HEIGHTS      VA      24572-6063

#1509523
WALTER C BABEL
29 PARK AVE
MIDDLEPORT   NY      14105-1333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509524
WALTER C BARNARD & GLADIE J
BARNARD JT TEN
4632 FOREST VALLEY DR
ST LOUIS        MO    63128-3431

#1509525
WALTER C BOSCHEN
4 CARILLON SHORES RD
MIRROR LAKE    NH    03853-5750

#1509526
WALTER C BRUEN
2475 GRAVES RD
HEBRON    KY    41048-9741

#1509527
WALTER C BUCKNER
2455 MCGARITY RD
MCDONOUGH GA    30252-2881

#1509528
WALTER C BURROUGH
1525 COLLEGE PARKWAY
LEWISVILLE    TX    75077-2868

#1509529
WALTER C BYRD III
77 DAVIS ROAD
CENTERVILLE    OH    45459-4713

#1509530
WALTER C CISZEWSKI &
JANE F CISZEWSKI JT TEN
7345 COUNTRYSIDE DRIVE
FRANKLIN    WI    53132

#1509531
WALTER C DAVIDSON
C/O MARIE T KOWALKE
8900 PEPPIN DRIVE
ROMEO  MI    48065-5320

#1509532
WALTER C DOUGHERTY &
MARGARET DOUGHERTY JT TEN
1102 ORCHARD TERR
LINDEN    NJ    07036-3906

#1509533
WALTER C DOWELL
8560 SECOR RD
LAMBERTVILLE    MI    48144-9334

#1509534
WALTER C ERICSON
2656 VICTORIA DRIVE
SANTA ROSA    CA    95407-7832

#1509535
WALTER C FELTER & CARYL
O FELTER JT TEN
254 SUMMIT AVE
FORDS    NJ    08863-1833

#1509536
WALTER C FOESCH & DARLENE A
FOESCH JT TEN
1107 SOUTHWAY BLVD
KOKOMO  IN    46902-4361

#1509537
WALTER C HARVEY
78 SCOTCH LANE
ROCHESTER  NY    14617-2517

#1509538
WALTER C HAYES
3518 SAMANTHA DRIVE
BUFORD    GA    30519-7300

#1509539
WALTER C HEALD JR
25322 LUKE ST
CHRISTMAS    FL    32709-9673

#1509540
WALTER C HIESTAND
113 BIRKSHIRE LANE
BOWMONT  TX    77707-2041

#1509541
WALTER C HOLLINS
13111 PENNA AVE
HAGERSTOWN MD    21742-2742

#1509542
WALTER C HOLMES
7835 N BROADWAY
ST LOUIS        MO    63147-2516

#1509543
WALTER C HOPPER &
MADELINE M HOPPER JT TEN
1510 KEDRON LANE
PORT CHARLOTTE    FL    33983-6025

#1509544
WALTER C HUMMEL
2390 WEST OLD STATE RD
SCHENECTADY NY    12306-7500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1119259
WALTER C HUMPHREYS &
CAROL M HUMPHREYS JT TEN
6990 LINCOLN AVENUE EXT
LOCKPORT   NY    14094-6226

#1509545
WALTER C JOHNSON & HELEN
M JOHNSON JT TEN
801 MONTANA AVE
GLADSTONE MI    49837-1629

#1509546
WALTER C JONES
3830 HUMPHREY
DETROIT   MI    48206-1440

#1509547
WALTER C KAWECKI
13395 KATHLEEN DR
BROOKPARK OH    44142-4023

#1509548
WALTER C KETTLE
1414 EAST ROAD 9
EDGERTON WI    53534-9024

#1509549
WALTER C KETTLE &
PHYLLIS I KETTLE JT TEN
1414 EAST ROAD 9
EDGERTON   WI    53534-9024

#1509550
WALTER C KOSKE
5285 LIN HILL DRIVE
SWARTZ CREEK MI    48473-8886

#1509551
WALTER C KRAMER
127 GROSSE PINES DR
ROCHESTER   MI    48309-1829

#1509552
WALTER C KRAMER & SUSAN K
KRAMER JT TEN
127 GROSSE PINES DRIVE
ROCHESTER HILLS   MI    48309-1829

#1509553
WALTER C LA PORTE
1760 NEWARK DR
LAPEER   MI    48446

#1509554
WALTER C LEHIGH
BOX 522
LAKE HAVASU CITY    AZ    86405-0522

#1509555
WALTER C MAU & JANET L
MAU JT TEN
BOX 916
SHINGLE SPRINGS    CA    95682-0916

#1509556
WALTER C MC DANIEL CUST
PATRICK S HILLEGASS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
501 NORTH OCEAN ST SUITE 1404
JACKSONVILLE    FL    32202-3144

#1509557
WALTER C MC SHERRY
108 IDLEWYLDE CT
SPARTANBURG  SC    29301-2821

#1509558
WALTER C MEIERAREND
4900 SHRANK
INDEPENDENCE  MO    64055-5355

#1509559
WALTER C MERRILL
25924 CROCKER RD
COLUMBIA STATION    OH    44028-9715

#1509560
WALTER C METTLER TRUSTEE U/A
DTD 09/11/92 METTLER FAMILY
TRUST
7201 EAST US HWY 80 # 1180
YUMA   AZ    85365

#1509561
WALTER C MILES
985 MULBERRY MILL RD
N WILKESBORO    NC    28659-7706

#1509562
WALTER C NASON JR
10 FAYETTE ST
ARLINGTON    MA    02476-7613

#1509563
WALTER C PARLANGE JR TR FOR
LUCY BRANDON PARLANGE U/W
HENRY W BRANDON
8211 FALSE RIVER RD
NEW ROADS   LA    70760-4001

#1509564
WALTER C POTTS
375 RUCKER RD
ALPHARETTA  GA    30004-4046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1509565
WALTER C RATHWEG
9173 BELLBROOK RD
WAYNESVILLE    OH    45068-9018

#1509566
WALTER C SADLER & MARION F
SADLER JT TEN
8631 PIN OAK DRIVE
SPRINGFIELD    VA    22153

#1509567
WALTER C SCHUBACH
22 ADDISON DR
FAIRFIELD    NJ    07004-1502

#1509568
WALTER C SCHUBACH &
RITA E SCHUBACH JT TEN
22 ADDISON DR
FAIRFIELD    NJ    07004-1502

#1509569
WALTER C SHAW CUST MARY BETH
SHAW UNDER THE FLORIDA GIFTS
TO MINORS ACT
1916 KANSAS AVE N E
SAINT PETERSBURG    FL    33703-3430

#1509570
WALTER C SIMERSON
385 RIPPLEWOOD DR
ROCHESTER  NY    14616-1551

#1509571
WALTER C SNIDER & DORIS C
SNIDER JT TEN
C/O ATTORNEY C WILSON SULLIVAN
17 MAIN STREET
WILTON    NH    03086

#1509572
WALTER C THOMAS
1813 WEYER AVE
NORWOOD  OH    45212-2919

#1509573
WALTER C THOMPSON
5040 WAVERLY
KANSAS CITY    KS    66104-3154

#1509574
WALTER C THOMPSON & HARRIET
W THOMPSON JT TEN
31 ULMER LN
NORTH EAST    MD    21901-1336

#1509575
WALTER C THORMAN
5516 FOREST HILL RD
LOCKPORT  NY    14094-6222

#1509576
WALTER C UPCHURCH
1999 LEPPO RD
MANSFIELD    OH    44903-9076

#1509577
WALTER C WELBORN & WALTER C
WELBORN II JT TEN
1415 MOHICAN TRL
SAINT CHARLES    MO    63304-7323

#1509578
WALTER C WOLOSIEWICZ
6904 LATHERS
GARDEN CITY    MI    48135-2265

#1509579
WALTER C ZEGLIN
202 TIMBERLANE
BAYTOWN  TX    77520-1334

#1509580
WALTER CARROLL BOUZARD
21195 BAT CAVE RD
GARDEN RIDGE    TX    78266-2099

#1509581
WALTER CECCHINI & JOAN E
CECCHINI JT TEN
10037 PEPPERMILL LN
STANWOOD  MI    49346-9313

#1509582
WALTER CHAREWYCH & HELEN
CHAREWYCH JT TEN
5315 WINCHESTER DRIVE
TROY    MI    48098-3281

#1509583
WALTER CHASE
715 HONEY LOCUST
MARINE CITY    MI    48039-2220

#1509584
WALTER CHILDRESS
301 W STEWART
FLINT    MI    48505-3215

#1509585
WALTER CHMIELA
2401 FOXBORO CT
KISSIMMEE    FL    34746-3100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509586
WALTER CHRZANOWSKI
1516 RUSTIC DR APT 4
OCEAN TOWNSHIP   NJ      07712-7407

#1509587
WALTER CMIELEWSKI & MARYANN
CMIELEWSKI JT TEN
41 W 24TH ST
BAYONNE    NJ      07002-3702

#1509588
WALTER COLEMAN
2235 SOUTH TAYLOR RD
UNIVER Y HTS      OH    44118-3006

#1509589
WALTER COMB
214 TERRE MAR DR
NORTH KINGSTOWN   RI      02852-7134

#1509590
WALTER CONRAD BRETHAUER JR
1110 BARBEAU DRIVE
SAGINAW    MI      48603-5401

#1509591
WALTER CONSTANT JR
7706 AMBERWOOD TRL
BOARDMAN   OH    44512-4768

#1509592
WALTER COPE
720 MALIN RD
NEWTOWN SQ   PA      19073-2617

#1509593
WALTER COX
27903 ELWELL RD
BELLEVILLE     MI      48111-9640

#1509594
WALTER COX & NORMA COX JT TEN
N5350 COUNTY ROAD
JUNEAU    WI      53039-9764

#1509595
WALTER CRAIG
Attn   WALTER CRAIG
1525 WILMINGTON PIKE
WEST CHESTER   PA      19382-8318

#1509596
WALTER CUCUK
1576 S ARMSTRONG
FRESNO    CA      93727-6719

#1509597
WALTER CUCUK & BARBARA E
CUCUK JT TEN
1576 SOUTH ARMSTRONG
FRESNO    CA      93727-6719

#1509598
WALTER CZERNIEJEWSKI
114 ELVIRA DRIVE
SMITHTON     IL      62285-1474

#1509599
WALTER D ADAM
3250 WOODLAWN AVENUE
WINDSOR    ON    N8W 2J2
CANADA

#1119265
WALTER D ALLMAN
13830 CARTWRIGHT EAST 1/4 LINE
BLACKSTOCK    ON    LOB 1B0
CANADA

#1509601
WALTER D BAIER
881 SUMMERFIELD DR
NAPLES    FL      34120-1466

#1509602
WALTER D BROOKS & DORIS E BROOKS
TR U/A DTD 11/14/85 FOR THE
WALTER D BROOKS & DORIS E BROOKS
TR
18958 DAVIDSON
ROSEVILLE    MI      48066-1078

#1509603
WALTER D CARTER
223 TOWN MOUNTAIN RD
HAYESVILLE    NC    28904-4596

#1119266
WALTER D CRONEY
215 COLVIN PLACE
MOUNT VERNON   WA    98274-9118

#1509604
WALTER D DEMMITT
C/O JOAN KENNEDY
339 EAST NOTTINGHAM RD
DAYTON   OH    45405-2351

#1509605
WALTER D DOUGLAS
3780 E FROST RD
WEBBERVILLE    MI    48892-9244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509606
WALTER D DUNN
10493 ALLEGHANY RD
DARIEN    NY    14040-9702

#1509607
WALTER D EDGAR
BOX 6144
STOCKTON    CA    95206-0144

#1509608
WALTER D ERBER
3985 SNOWBERRY
BRIDGEPORT    MI    48722-9539

#1509609
WALTER D FLOCK
1363 N EIGHT MILE RD
SANFORD    MI    48657-9726

#1509610
WALTER D HANSEN & JANE S
HANSEN JT TEN
6200 GARNETT DRIVE
CHEVY CHASE    MD    20815-6618

#1509611
WALTER D HARFF
BOX 1253
DOLAN SPRINGS    AZ    86441-1253

#1509612
WALTER D HARFF & NORA A
HARFF JT TEN
BOX 1253
DOLAN SPRINGS    AZ    86441-1253

#1509613
WALTER D HART
4818 RENAS RD
GLADWIN    MI    48624-8942

#1509614
WALTER D HART
5227 REDBIRD LN
HAMILTON    OH    45011-2020

#1509615
WALTER D HINSON
38879 ARCHER DRIVE
HARRISON    MI    48045-2802

#1119267
WALTER D HRAB JR
6105 EVERY SAIL PATH
CLAMSVILLE    MD    21029-2905

#1509616
WALTER D JARA
6300 CLARENDON HILLS ROAD
# 232
WILLOWBROOK IL    60527

#1509617
WALTER D KOSLOWSKY TR
W KOSLOWSKY REVOCABLE TRUST
UA 05/28/97
101 CHOCTAW
PRUDENVILLE    MI    48651-9725

#1509618
WALTER D MACDONALD
2038 E FARRAND RD
CLIO    MI    48420-9104

#1509619
WALTER D MCAULIFFE JR &
JO ANNE MCAULIFFE JT TEN
11717 PUEBLO FUERTE CT
EL PASO    TX    79936-4458

#1509620
WALTER D MERRIFIELD
692 ALBATROSS TERRACE
SEBASTIAN    FL    32958-5935

#1509621
WALTER D MOORE & JUDY A
MOORE JT TEN
BOX 4349
GULF SHORES    AL    36547-4349

#1509622
WALTER D RICKERT
9 ROCKHOUSE RD
GRAYSON    KY    41143-8525

#1509623
WALTER D RITTENBERRY
8540 W 144TH ST
ORLAND PARK    IL    60462-2831

#1509624
WALTER D RYBAK
1403 N ALEXANDER
ROYAL OAK    MI    48067-3653

#1509625
WALTER D STINGER
5367 DENSAW ROAD
NORTHPORT    FL    34287-2845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509626
WALTER D TURNER
4001 MONONA DRIVE
MONONA   WI    53716-1173

#1509627
WALTER D WAGNER JR
19 FOXTAIL CT
NEWARK    DE    19711-4379

#1509628
WALTER D WITT & MARTHA A
WITT JT TEN
318 REDWOOD DRIVE
FORT WRIGHT    KY    41011-2742

#1509629
WALTER DAUGHTREY JR
20 LAFAYETTE ST
WHITE PLAINS    NY    10606

#1509630
WALTER DAVID CARROLL
284 HARKNESS RD
AMHERST    MA    01002-9782

#1509631
WALTER DAVID KLATCH
BOX 2536
MIVASERET ZION
90805
ISRAEL

#1509632
WALTER DE MARTINI & DAWN DE
MARTINI JT TEN
500 N VICTORIA TERR
FORT LAUDERDALE    FL    33301-3758

#1509633
WALTER DEMOORJIAN
35 BROOK ST
MARLBOROUGH MA    01752-2818

#1509634
WALTER DENNIS LEHMAN
2432 HAWKHAVEN
COLUMBIA   IL    62236-4304

#1509635
WALTER DORAL
3334 JOHN R
ROCHESTER HILLS    MI    48307-5437

#1509636
WALTER DOUGLAS BARRY 3RD
70 LEFFERTS ROAD
YONKERS   NY    10705-1639

#1509637
WALTER DRABIK & GERTRUDE K
DRABIK JT TEN
466 WEST 38TH ST
DOWNERS GROVE IL    60515-1631

#1509638
WALTER DUDLEY AS CUSTODIAN
FOR WALTER VINCENT DUDLEY
U/THE W VA GIFTS TO MINORS
ACT
1525 RAMBLER ROAD
CHARLESTON    WV    25314-1830

#1509639
WALTER DUNN & CATHERINE DUNN
TR U/A DTD 05/18/92
THE DUNN TRUST
76 LIBERTY WAY
PALM HARBOR    FL    34684-1443

#1509640
WALTER DUTZ
27244 JEAN
WARREN   MI    48093-4436

#1509641
WALTER DWYER & DOROTHY A
DWYER JT TEN
11 EVENTIDE LN
ROCHESTER   NY    14617-5205

#1509642
WALTER E A STRUCH &
ELLEN B STRUCH JT TEN
416 PARKVIEW DR
PITTSBURGH    PA    15243-1910

#1509643
WALTER E ARRASMITH
1241 SHAWNEE RD
LINDSBORG    KS    67456-5101

#1509644
WALTER E BADENHAUSEN JR
490 LIGHTFOOT RD
LOUISVILLE    KY    40207-1854

#1509645
WALTER E BIRKHAUSER
134 VIN ROSE CIRCLE SE
PALM BAY    FL    32909-8542

#1509646
WALTER E BISHOP
40 CONDIT RD
MOUNTAIN LAKES    NJ    07046-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1509647
WALTER E BLATT
2325 ROCKWELL DR A-216
MIDLAND     MI     48642-9325

#1509648
WALTER E BOWMAN III
BOX 181
FAIRHAVEN    MA    02719-0181

#1509649
WALTER E BRABBS
3501 SUNSET DRIVE
FLINT     MI     48503-2365

#1509650
WALTER E BRUTZER & DIANE C
BRUTZER TR OF THE WALTER E
BRUTZER & DIANE C BRUTZER TR
U/A DTD 8/30/78
4819 ARBUTUS LANE.
BEULAH  MI     49617

#1509651
WALTER E BURKE
815 BRENTWOOD
OLATHE     KS     66061-4908

#1509652
WALTER E BURR & JEAN B
BURR JT TEN
BOX 682
DENNIS     MA    02638-0682

#1509653
WALTER E CARLSON
14400 KANDI CT
LARGO    FL    33774-5101

#1119275
WALTER E CATON
102 W DOW ST
TIPP CITY     OH    45371-1613

#1509654
WALTER E COOK III CUST WALTER
E COOK IV UNIF GIFT MIN ACT
455 COTTONWOOD DRIVE
WILLIAMSVILLE    NY    14221-1510

#1509655
WALTER E DAGES & LOUISE M
DAGES JT TEN
44 TALLY HO RD
RIDGEFIELD     CT     06877-2818

#1509656
WALTER E DARBY
714 E 43RD ST
BALTIMORE    MD    21212-4806

#1509657
WALTER E DELOE
3755 S BRENNAN RD
HEMLOCK  MI    48626-8751

#1509658
WALTER E DOLATA
5315 KENWOOD AVE
OVERLEA    MD    21206-1417

#1509659
WALTER E FISHER
6323 GOEDDEL TOWN RD
WATERLOO  IL    62298-2633

#1509660
WALTER E FRIED TRUSTEE U/A
DTD 08/08/78 F/B/O WALTER E
FRIED
285 MADISON AVE S
306
BAINBRIDGE ISLAND     WA    98110-2547

#1509661
WALTER E GROHS JR
BOX 80324
FOREST PARK STATION
SPRINGFIELD     MA    01138-0324

#1509662
WALTER E HAYNIE
1108 NILES-VIENNA ROAD
VIENNA     OH    44473-9526

#1509663
WALTER E HEATH
10945 CHRISTINE WAY
TUJUNGA    CA    91042-1246

#1509664
WALTER E HORN & HELEN B HORN TR
WALTER E HORN & HELEN B HORN
TRUST U/A 6/10/99
BOX 118
PRUDENVILLE    MI    48651-0118

#1509665
WALTER E HOWARD & CATHERINE
R HOWARD TRUSTEES UA HOWARD
LIVING FAMILY TRUST DTD
12/04/90
5 WEST MEDINAH DRIVE SMW
HOMOSASSA  FL    34446-4641

#1509666
WALTER E HUNT & MARIE HUNT JT TEN
64-08 GATES AVE
RIDGEWOOD  NY    11385-3321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1509667
WALTER E HUSS
5377 CASSANDRA WAY
SANTA ROSA   CA    95403-7742

#1509668
WALTER E JOHNSON
1016 WYLIN COURT
ST LOUIS     MO    63135-3243

#1509669
WALTER E JUSTICE
10385 MILTON CARLISLE ROAD
NEW CARLISLE   OH    45344-8247

#1509670
WALTER E KELLY JR
6755 LAURIAN WOOD DRIVE
ATLANTA   GA    30328-2754

#1509671
WALTER E KLOSTERMAN TR
U/A DTD 4/15/2003
WALTER E KLOSTERMAN TRUST
715 BANBURY ROAD
CENTERVILLE    OH    45459

#1509672
WALTER E KOWALCZYK
940 GRACE
ROCHESTER HILLS   MI    48307-4919

#1509673
WALTER E KULESA
1818 HILLCREST AVE
ANDERSON   IN    46011-1008

#1509674
WALTER E LAUGAVITZ
9249 SUPERIOR
ST HELEN    MI    48656-9712

#1509675
WALTER E LAWRENCE
1223 S CEDAR
OWOSSO  MI    48867-4225

#1509676
WALTER E LAWRENCE & MARGARET
T LAWRENCE JT TEN
1223 S CEDAR ST
OWOSSO  MI    48867-4225

#1509677
WALTER E LEDER
10169 HOOVER
SPRING HILL     FL    34608-7150

#1509678
WALTER E LEHMANN &
MARGARET L LEHMANN TR
LEHMANN FAM TRUST UA 04/01/91
2501 MESQUITE
GEORGETOWN TX    78628-3127

#1509679
WALTER E LOWRY
237 CIRCLEVIEW DRIVE SOUTH
HURST   TX    76054-3627

#1509680
WALTER E MARTIN
6458 HAVILAND DR
BROOKPARK  OH    44142-3402

#1509681
WALTER E MEAD & VERONICA B
MEAD TEN ENT
14042 IRVINGTON DR
WARREN   MI    48093-4319

#1509682
WALTER E MIGA &
DORIS W MIGA TR
MIGA FAM REVOCABLE TRUST
UA 11/20/97
208 WINCHESTER DR
NEW HARTFORD   NY    13413-1028

#1509683
WALTER E MIGA &
DORIS W MIGA TR WALTER E MIGA &
DORIS MIGA FAM TRUST
UA 11/20/97
208 WINCHESTER DR
NEW HARTFORD   NY    13413-1028

#1509684
WALTER E MILLER
1787 GREENWOOD RD
PRESCOTT   MI    48756-9543

#1509685
WALTER E MILLER
8077 WOODLAND AVE
HONOR  MI    49640

#1509686
WALTER E MILLER &
DOROTHY A MILLER TEN ENT
566 CORAL DR A2
PINE KNOLL SHORES    NC    28512

#1509687
WALTER E MUELLER
258 TRURO CT
LEBANON  OH    45036-8977

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509688
WALTER E NELLIS
38 NICOLE DR
QUEENSBURY NY    12804-8847

#1509689
WALTER E OAK
61 PROSPECT ST
HYDE PARK    MA    02136-3923

#1509690
WALTER E OGORZALEK & DAVID P
OGORZALEK JT TEN
101 BUSH STREET
BUFFALO    NY    14207-2849

#1509691
WALTER E OLSZEWSKI
1384 S CUMMINGS RD
DAVISON    MI    48423-9100

#1509692
WALTER E PATTEE JR &
ELIZABETH W PATTEE JT TEN
3425 DWYER LANE
FLORISSANT    MO    63033-2912

#1509693
WALTER E PAULLY & ETHYL C
PAULLY AS TRUSTEES OF THE
WALTER E & ETHYL C PAULLY
TRUST DTD 07/19/84
130 ST GERMAIN AVE
SAN FRANCISCO    CA    94114-2132

#1509694
WALTER E PEACH
401 PLEASANT DR
GREENSBURG PA    15601-1216

#1509695
WALTER E PENNY
4138 LAPEER RD
FLINT    MI    48509-1710

#1509696
WALTER E PINGREE TRUSTEE U/A
DTD 05/12/86 M-B WALTER E
PINGREE
838 WESTERN DR
SANTA CRUZ    CA    95060-6823

#1509697
WALTER E POSTAVA
N 5582 HYWY G
MAUSTON    WI    53948

#1509698
WALTER E POWERS
9574 DECOURSEY PK
COVINGTON    KY    41015-9595

#1509699
WALTER E PRILLAMAN
420 SHANNON CT
RIDGEWAY    VA    24148-3428

#1509700
WALTER E REDMOND
1310 BLUE JAY LANE
RICHMOND    VA    23229-5508

#1509701
WALTER E RIGGAN
BOX 188
LIBERTY HILL    SC    29074-0188

#1509702
WALTER E RIGSBY
7522 REYNOLDS RD
CAMBY    IN    46113-9207

#1509703
WALTER E ROTHENBERGER
38748 LITTLEFIELD DR
STERLING HGTS    MI    48312-1339

#1509704
WALTER E SCHMOLINSKY JR
10048 BALLINSHIRE CT
MIAMISBURG    OH    45342

#1509705
WALTER E SCHNEITER
3938 SURFSIDE BLVD #1145
CORPUS CHRISTI    TX    78402-1414

#1509706
WALTER E SCOTT & ELIZABETH M
SCOTT TRUSTEES UA SCOTT
FAMILY TRUST DTD 01/29/92
542 EAST SUNRISE BLVD
OAK HARBOR    WA    98277-9679

#1509707
WALTER E SEE
2009 WILLOW SPRINGS ROAD
KOKOMO    IN    46902-4541

#1509708
WALTER E SEIBERT JR &
LUCILLE A SEIBERT TR
SEIBERT LIVING TRUST
UA 10/13/93
9320 CAROUSEL LN
HOUSTON TX    77080-5556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509709
WALTER E SHREWSBURY
243 MARLOW ROAD
MANSFIELD   OH    44906-3043

#1509710
WALTER E SMIGEL
13726 SPRUCE RD
SOUTHGATE   MI    48195-1365

#1509711
WALTER E SMITH
6015 NORTH BUCKLAND DRIVE
CITRUS SPRING    FL    34434

#1509712
WALTER E SMITH &
KENNETH L SMITH JT TEN
2940 NORTH BROWN POINT
HERNANDO   FL    34442-4378

#1509713
WALTER E SNYDER II
209 OPAL AVE
NEWPORT BEACH   CA    92662-1032

#1509714
WALTER E SOUTHARD
2403 SHORT 19TH ST NE
HOLT    AL    35404-1012

#1509715
WALTER E STARCK TRUSTEE U/A
DTD 12/01/89 F/B/O WALTER E
STARCK ET AL
BOX 23
ISLAMORADA    FL    33036-0023

#1509716
WALTER E STEELE
54 SUNSET DRIVE
SHELBY    OH    44875

#1509717
WALTER E STEINWAY
4099 RIVERSIDE DRIVE
DAYTON   OH    45405-2364

#1509718
WALTER E STEUART TR
THE SEPERATE PROPERTY OF THE
WALTER E STEUART FAM LIVING
TRUST UA 10/09/93
7489 FARMGATE WAY
CITRUS HGTS    CA    95610-6544

#1509719
WALTER E STUTSMAN & LUCILLE
M STUTSMAN JT TEN
2004 EAST WATERBERRY DRIVE
HURON   OH    44839

#1509720
WALTER E TATROE
8291 MCCARTY
SAGINAW    MI    48603-9679

#1509721
WALTER E TEAMER
19491 ROBSON
DETROIT   MI    48235-1954

#1509722
WALTER E THOMAS & GLADYS F THOMAS
THOMAS REVOCABLE LIVING TRUST
U/A DTD 6/16/03
4297 GREENSBURG PIKE APT 3403
PITTSBURGH    PA    15221

#1509723
WALTER E TOUCHIE & JEAN M
TOUCHIE TRUSTEES UNDER
DECLARTION OF TRUST DTD
12/05/86
8295 ARNOLD
DEARBORN HEIGHTS   MI    48127-1218

#1509724
WALTER E WADE
1141 ADAH LN
LAWRENCEVILLE    GA    30043-7206

#1119285
WALTER E WALKER
6108 MAPLE SPRINGS ROAD
SEAGROVE   NC    27341

#1509725
WALTER E WARDEN & KAREN M
WARDEN JT TEN
255 W MANOR DRIVE
CHESTERFIELD    MO    63017-2970

#1509726
WALTER E WIEST & ELISABETH P
WIEST JT TEN
1290 BOYCE RD APT A
PITTSBURGH    PA    15241-3921

#1509727
WALTER E WINSTON
12234 CRESTWOOD DR
CARMEL   IN    46033-4323

#1509728
WALTER E WINTER &
SHIRLEY E WINTER TR
WALTER E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH   MI    48170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1509729
WALTER E WOJACK
604 GRANITE DR
LANSING       MI       48917

#1509730
WALTER E WOODLE &
JERALD D WOODLE TR
WALTER E WOODLE LIVING TRUST
UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS       MI       48331-5950

#1509731
WALTER E WOODLE &
JERALD D WOODLE TR
WALTER E WOODLE REVOCABLE
LIVING TRUST UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS       MI       48331-5950

#1509732
WALTER E YOUNG
5418 WESTMINSTER BLVD
MUNCIE     IN       47304

#1509733
WALTER E ZEMAN &
MARGARET M ZEMAN JT TEN
28 CROOKED LANE
CHERRY HILL     NJ       08034-1145

#1509734
WALTER E ZWOLAK
5047 KINGS WOOD DR
ROSWELL   GA     30075-4012

#1509735
WALTER ECHOLS
C/O BESSIE ECHOLS
925 CHICAGO AVE
DANVILLE     IL       61832-3005

#1509736
WALTER EDWARD CLAYWELL
2340 ROSS RD
TIPP CITY       OH     45371

#1509737
WALTER ELAM
44 CHAPMAN
PONTIAC     MI     48341-2112

#1509738
WALTER ELDO BURR
VERACRUZ 426 NORTH
CD OBREGON SONORA
85000
MEXICO

#1509739
WALTER EWING BEASLEY 3RD
944 TIMBERLAKE DRIVE
VIRGINIA BEACH       VA       23464

#1509740
WALTER F ADLER
2026 DODGE RD
EAST AMHERST   NY   14051-1330

#1509741
WALTER F ADLER & MARGOT J
ADLER JT TEN
2026 DODGE ROAD
EAST AMHERST   NY   14051-1330

#1509742
WALTER F BAKER & MARILYN J
BAKER JT TEN
964 BELLEWOOD DR SE
KENTWOOD MI     49508-6028

#1509743
WALTER F BARAJAZ
13201 MEADOWHILL LN
LEMONT     IL     60439-6771

#1509744
WALTER F BASELT
707 PARK LANE
CHAMPAIGN     IL       61820-7632

#1509745
WALTER F BRANDIS &
DEBRA J BRANDIS JT TEN
13470 NORTH HIGHWAY 89
FLAGSTAFF     AZ     86004-8617

#1509746
WALTER F BROWN
533 ARBOR RD
MISSISSANGA     ON     L5G 2J6
CANADA

#1509747
WALTER F BROWN
BOX 475274
GARLAND   TX     75057

#1509748
WALTER F BROWN TRUSTEE U/A
DTD 02/12/81 OF THE WALTER F
BROWN TRUST AGREEMENT
1166 HILLPOINTE CIR
BLOOMFIELD HILLS     MI     48304-1516

#1509749
WALTER F BRUNN & RUTH D
BRUNN JT TEN
306 LAKEVIEW TERR
NEW BRAUNFELS   TX     78130-6035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1509750
WALTER F CASTNER
609 GRAND AVENUE
ROCHESTER   NY   14609-6433

#1509751
WALTER F CLAEYS & JEAN I
CLAEYS JT TEN
570 WITBECK DRIVE
CLARE   MI   48617-9722

#1509752
WALTER F DEBERRY & MARTHA V
DEBERRY JT TEN
13450 GARRETT HWY
OAKLAND   MD   21550-4009

#1509753
WALTER F ETZEL
511 WALNUT COURT
CENTERVILLE   IN   47330-1331

#1509754
WALTER F FIKE JR
6168 HICKORY LAWN CT
GROVE CITY   OH   43123

#1509755
WALTER F FORD &
KATHLEEN FORD JT TEN
3364 S TIPP COWLESVILLE RD
TIPP CITY   OH   45371-3026

#1509756
WALTER F FRIES & GRETE FRIES JT TEN
10648 BOBSYL LANE
GRAND LEDGE   MI   48837-9132

#1509757
WALTER F KELLEY
116 CONAWAY
ELKINS   WV   26241-3006

#1509758
WALTER F KENEL
3494 W BEAR LAKE RD
KALKASKA   MI   49646-9042

#1509759
WALTER F KUSLUSKI
4032 LOCH DRIVE
HIGHLAND   MI   48357-2234

#1509760
WALTER F LOEB
194 RIVERSIDE DRIVE APT 6E
NEW YORK   NY   10025

#1509761
WALTER F LOSS & VICTORIA J
LOSS JT TEN
7299 CAPAC RD
YALE   MI   48097-1504

#1509762
WALTER F MATYSTIK
314 MARIETTA AVE
HAWTHORNE   NY   10532-1927

#1509763
WALTER F MUZYNSKI
PINE ACRES DRIVE
CANTON   CT   06022

#1509764
WALTER F NADLER
212 DELONG AVE
COUNCIL BLUFFS   IA   51503-1739

#1509765
WALTER F NORRIS
6430 TORREYANA CIRCLE
CARLSBAD   CA   92009

#1509766
WALTER F NOWAK
13590 MCKINLEY ROAD
MONTROSE MI   48457

#1509767
WALTER F OKEEFE
576 ANDERSON ST
BALDWIN   NY   11510-3813

#1509768
WALTER F PARKER & MARGARET A
PARKER JT TEN
268 WILDER AVE
STATEN ISLAND   NY   10306-1723

#1509769
WALTER F RUSNAK &
LAUREN L RUSNAK JT TEN
64 BRINTON ST
BUFFALO   NY   14214-1175

#1509770
WALTER F SCHMIDT JR
407 MILL STREET 6
WAYLAND   MI   49348-1523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1509771
WALTER F SIMON &
MARY M SIMON TR
WALTER F SIMON & MARY M
SIMON LIVING TRUST UA 04/29/95
12232 SE 64TH PL
BELLEVUE    WA    98006-4408

#1509772
WALTER F SKELLETT
11336 PETERSON DRIVE
CLIO    MI    48420-9419

#1509773
WALTER F SMITH
411 SOUTH MAIN STREET
ENGLEWOOD  OH    45322-1323

#1509774
WALTER F SMITH & EVELYN M
SMITH TRUSTEES U/A DTD
11/20/92 SMITH FAMILY LIVING
TRUST
31248 SARATOGA
WARREN  MI    48093-1668

#1509775
WALTER F SMOLEN III
2774 NIAGARA RD
NIAGARA FALLS    NY    14304-2031

#1509776
WALTER F SUAREZ JR
16 PARK AVE
NEWPORT NEWS VA    23607-6048

#1509777
WALTER F TENT &
DOLORES R TENT JT TEN
4601 VINEWOOD CR N
FT MYERS    FL    33903-4657

#1509778
WALTER F THIEDE &
MARIAN T THIEDE JT TEN
18780 E 13 MILE RD F203
ROSEVILLE    MI    48066-1382

#1509779
WALTER F TUNISON
663 WEST THIRD STREET
ELMIRA    NY    14905-2241

#1509780
WALTER F WIDMAIER & CECILIA
A WIDMAIER JT TEN
41 PARK AVENUE
CRANFORD   NJ    07016

#1509781
WALTER F WINKOWSKI
1331 LONDOYLN TERRACE
TRAVERSE CITY    MI    49686-8551

#1509782
WALTER F ZIEGLER
11 WOODLAND DRIVE
GLENN MILLS    PA    19342-8117

#1509783
WALTER F ZIOMEK
26440 ANN ARBOR TRL
DEARBORN HTS    MI    48127-1179

#1509784
WALTER F ZUKE
525 ECKFORD
TROY   MI    48098-4836

#1509785
WALTER FECICA
71 POCONO AVE
YONKERS    NY    10701-5433

#1509786
WALTER FERGUSON
2630 HILOLA ST
MIAMI    FL    33133-2506

#1509787
WALTER FISCHEL BENOIST
6 PICARDY LANE
ST LOUIS    MO    63124-1600

#1509788
WALTER FLORA
P.O. BOX 144
LYNCHBURG  OH    45142-0144

#1509789
WALTER FRANK USIAK
28 BENEFIELD PLACE
TONAWANDA  NY    14150-7939

#1509790
WALTER FRANK WALTERS
1406 RAY RD
FENTON  MI    48430-9716

#1509791
WALTER FREDERICK EDINGER
24 CLAY STREET APT 1
BUFFALO    NY    14207-2818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509792
WALTER FREES
465 MARK RD
ALLENDALE    NJ    07401-1828

#1509793
WALTER FUNK & PAULINE
FUNK JT TEN
301 CRESTVIEW DRIVE
NEWCOMERSTOWN OH    43832-9799

#1509794
WALTER FURST
3216 44TH STREET NW
WASHINGTON    DC    20016-3527

#1509795
WALTER G ADAMS
17608 DEFOREST
CLEVELAND    OH    44128-2606

#1509796
WALTER G ANDERSON
BOX 339
WEST KINGSTON    RI    02892-0339

#1509797
WALTER G BELL
1834 EVANS RD
STARKVILLE    MS    39759-8415

#1509798
WALTER G BRANHAM
3515 E 8TH ST
ANDERSON    IN    46012-4605

#1509799
WALTER G BRANHAM & BARBARA M
BRANHAM JT TEN
3515 EAST 8TH ST
ANDERSON    IN    46012-4605

#1119299
WALTER G BROWN
6115 GLEN EAGLES DR
WEST BLOOMFIELD    MI    48323-2214

#1509800
WALTER G DAVIS
280 TERRIE DR
STERLING    VA    20165-5842

#1509801
WALTER G DENISE
46 DUTCH LANE
FREEHOLD    NJ    07728-2212

#1509802
WALTER G DOTY
735 KENILWORTH AVENUE
DAYTON    OH    45405-4051

#1509803
WALTER G GRANTHAM
1148 LONDONERRY DR
SALINE    MI    48176

#1509804
WALTER G GREEN
377 BUCKEYE ROAD
FAYETTEVILLE    GA    30214-3152

#1509805
WALTER G GREEN III
BOX 799
GLEN ALLEN    VA    23060-0799

#1509806
WALTER G GRUGETT
3217 COLES
OVERLAND    MO    63114-2916

#1509807
WALTER G HALUKA
3 MULHOLLAND CRT
COURTICE    ON    L1E 1T
CANADA

#1509808
WALTER G HANSON & EVELYN C
HANSON & ANNA HANSON JT TEN
2011 E WINTERGREEN AVE
MT PROSPECT    IL    60056-1741

#1509809
WALTER G JOZWIAK
114 E CENTER
ESSEXVILLE    MI    48732-8709

#1509810
WALTER G KAPKE
5530 FRASER RD
BAY CITY    MI    48706-9786

#1509811
WALTER G KECK
W G KECK
5401 W BUS 83
HARLINGEN    TX    78552

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1509812
WALTER G KNIFFIN
5985 PAGENT LANE
DAYTON   OH    45424-2149

#1509813
WALTER G KOCH & ROSE M KOCH JT TEN
4508 SURREY WAY
EVANSVILLE    IN    47725-7466

#1509814
WALTER G KRUEGER
11210 NORWICH LANE
ORLAND PARK   IL    60467-8640

#1509815
WALTER G KRUSZEWSKI
12730 VISTA ISLES DR APT 818
SUNRISE    FL    33325-1336

#1509816
WALTER G LAUER & HARRIET E
LAUER JT TEN
138 SUNSET LANE
OLD TAPPAN    NJ    07675-6847

#1509817
WALTER G LAUGHLIN &
TRS U/A DTD 10/16/02
WALTER G LAUGHLIN & HELEN
A LAUGHLIN TRUST
1611 SE 38TH TERR
TOPEKA    KS    66609

#1119303
WALTER G LAUGHLIN & HELEN A
LAUGHLIN
TRS U/A DTD 10/16/02
WALTER G LAUGHLIN & HELEN
A LAUGHLIN TRUST
1611 SE 38TH TERR
TOPEKA   KS    66609

#1509818
WALTER G LEWIS CUST CHARITY
N LEWIS UNDER LA UNIF GIFTS
TO MINORS ACT
2202 GEMINI DR
BASTROP   LA    71220-3428

#1509819
WALTER G MELLISH
13 WHITE OAK DR
LIVINGSTON    NJ    07039-1220

#1509820
WALTER G NEELY
53280 SUZANNE
SHELBY TWP   MI    48316-2567

#1509821
WALTER G OTTO JR
403 ALMAR CT
NORTHVALE   NJ    07647-1201

#1509822
WALTER G PAGACZ
15660 W AUTUMN SAGE DR
SURPRISE   AZ    85374-6108

#1509823
WALTER G PARKER
3626 DEERFIELD PL
ANN ARBOR   MI    48103-1711

#1509824
WALTER G PERRY
63 THORNBERRY RD
WINCHESTER    MA    01890-3252

#1509825
WALTER G PRUTZMAN & FRANCES
C PRUTZMAN JT TEN
16 W BROWNING RD
COLLINGSWOOD   NJ    08108-1112

#1509826
WALTER G REID
382 SURREY DRIVE
OSHAWA   ON   L1G 6H1
CANADA

#1509827
WALTER G SAXTON JR
26 SOUTH BANCROFT PARKWAY
WILMINGTON   DE    19805-3702

#1509828
WALTER G SCHULFER
3003 LEIGHSDALE AVE SW
DECATUR   AL    35603-1275

#1509829
WALTER G SUCHARSKI
595 LAGUNA DR
WALLED LAKE   MI    48390-2009

#1509830
WALTER G TAYLOR & SUE A
TAYLOR JT TEN
10524 GOTHAM RD
RICHMOND   VA    23235-2626

#1509831
WALTER G VON SCHMIDT
9649 EAST BEXHILL DRIVE
KENSINGTON   MD    20895-3114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509832
WALTER G WHITMER
7699 W WHITE BIRCH RD
LAKE CITY    MI    49651-8502

#1509833
WALTER G WILBERT JR
314 CEDAR RIDGE CT
PERRYSBURG OH    43551-2839

#1509834
WALTER G WILSON
G3366 S GRAND TRAVERSE
BURTON    MI    48529-1132

#1509835
WALTER G YEDLIN
ROUTE 4
433 BISHOP DRIVE CHURCH HILL
ATTN WAYNE DAWSON
HOCKESSIN    DE    19707-9708

#1509836
WALTER GARY
143 VICTORIA AVE
BUFFALO    NY    14214-2220

#1509837
WALTER GAYLOR & MARGARET
GAYLOR JT TEN
111 WYNDWOOD DR
SEABROOK  TX    77586-4623

#1509838
WALTER GILMORE JR
CARAVEL FARMS
257 BENJAMIN BLVD
BEAR    DE    19701-1693

#1509839
WALTER GLEN BULEMORE
12963 FENTON HEIGHTS BLVD
FENTON    MI    48430

#1509840
WALTER GOECKEL & CAROLE
GOECKEL JT TEN
4166 SCOTT COURT
GLADWIN    MI    48624-9249

#1509841
WALTER GOLOFIT
36870 SIX MILE RD
LIVONIA    MI    48152-2778

#1509842
WALTER GOLOFIT & VIOLET
GOLOFIT JT TEN
36870 SIX MILE RD
LIVONIA    MI    48152-2778

#1509843
WALTER GOODING
401 MAPLE LN
LORETTO    PA    15940

#1509844
WALTER GORNIAK
8112 CLAY CT
STERLING HEIGHTS    MI    48313-4600

#1509845
WALTER GRAF & AGNES C GRAF JT TEN
427 W UNION ST
WHITEHALL    PA    18052-5319

#1509846
WALTER GREKULAK
133 COUNTY RD 3362
DEBERRY    TX    75639-2386

#1509847
WALTER GROSSER CUST JENNIFER
MARIE GROSSER UNDER NY UNIF
GIFTS TO MINORS ACT
207 GREENE AVE
SAYVILLE    NY    11782-3002

#1119309
WALTER GURSKY & FRANK E GURSKY &
LINDA GURSKY-ROLON JT TEN
28-2 TURNER ROAD
FREEHOLD  NJ    07728

#1509848
WALTER H ADKINS
7155 COLEMAN RD
EAST LANSING    MI    48823-9450

#1509849
WALTER H BAGGETT
280 KINTYRE
OXFORD  MI    48371-6024

#1509850
WALTER H BRETTHAUER &
BEVERLY B BRETTHAUER TEN
ENT
841 BEECHWOOD ROAD
ORANGE  CT    06477-1402

#1509851
WALTER H BRITT
BOX 528
SUFFOLK  VA    23439-0528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509852
WALTER H CARPENTER &
MARGARET L CARPENTER JT TEN
320-40TH ST S
GREAT FALLS      MT      59405-3617

#1509853
WALTER H CULP & VALERA M
CULP JT TEN
1960-S CO RD 600-E
FRANCESVILLE   IN      47946

#1509854
WALTER H EASTLACK
361 COOPER ROAD
W BERLIN      NJ      08091-9144

#1509855
WALTER H GERDES & SARAH S
GERDES JT TEN
9661 TROON COURT
MURRELLS INLET    SC    29576-8657

#1509856
WALTER H GLOEDE
204 SPINDLETOP DR
BOWLING GREEN   KY      42104-7569

#1119312
WALTER H HAFNER TRUSTEE UA
DTD 07/24/92 THE WALTER H
HAFNER LIVING TRUST
602 SPRINGVALE
SAN ANTONIO    TX      78227-4453

#1509857
WALTER H HEINECKE TR
WALTER H HEINECKE TRUST
UA 11/24/92
1880 IRONSTONE RD
ST LOUIS      MO      63131-3803

#1509858
WALTER H HERKAL
14000 HUSTON ST
SHERMAN OAKS   CA      91423-1905

#1509859
WALTER H HOBSON
33 BRITTON ROAD
ROCHESTER NY      14612-5401

#1509860
WALTER H HORNE
8401 ANNWOOD
LARGO   FL      33777-2027

#1509861
WALTER H JONES JR
1749 LAURIE DR
YOUNGSTOWN OH      44511-1044

#1509862
WALTER H KEMPER
2120 GREENPINE DR
CINCINNATI      OH      45231-2138

#1119314
WALTER H KREINHEDER
GARDEN VILLAS APT 112
13590 SO OUTER FORTY RD
TOWN & COUNTRY  MO      63017

#1509863
WALTER H KREINHEDER
GARDEN VILLAS APT 112
13590 SO OUTER FORTY RD
TOWN  COUNTRY  MO      63017

#1509864
WALTER H LOGAN
54 OAKHILL
PONTIAC      MI      48342-2328

#1509865
WALTER H LOHSE
400 E GORE RD
ERIE      PA      16509-3726

#1509866
WALTER H MARTLEW
7376 DUNROSS
PORTAGE   MI      49024

#1509867
WALTER H MCBRIDE & VIOLA M
MCBRIDE TR UNDER WALTER H
& VIOLA M MCBRIDE TR DTD
03/07/86
505 NORTH STONE BLVD
RAYMORE  MO      64083-9111

#1509868
WALTER H MEISSNER & ELIZABETH
J MEISSNER TRS U/A DTD 10-09-02
WALTER H MEISSNER & ELIZABETH
J MEISSNER REVOCABLE TRUST
1508 PENISTONE ST
BIRMINGHAM   MI      48009

#1509869
WALTER H MILLER
5845 S 500 W-57 57
COLUMBIA CITY      IN      46725

#1509870
WALTER H NOBLE & DELORES M
NOBLE JT TEN
3755 CHILTON DRIVE
SAGINAW   MI      48603-3176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1509871
WALTER H OGAR
14046 KNOX
WARREN    MI    48089-2711

#1509872
WALTER H PROUX JR & VICKIE L
WHEATLEY JT TEN
916 VINCENT WEST
VENICE    FL    34285

#1509873
WALTER H SCHMITT TR
WALTER H SCHMITT REVOCABLE
TRUST
UA 5/5/99
30012 CHAMPINE ST
CLAIR SHORES    MI    48082-1654

#1509874
WALTER H SCHNEIDER & COLLEEN
SCHNEIDER TR DTD 05/20/92
WALTER H SCHNEIDER & COLLEEN
SCHNEIDER REV LIV TR
418 COLDENHAM RD
WALDEN NY    12586-2919

#1509875
WALTER H SCHULTZ JR
6801 GREY FOX DR
SPRINGFIELD    VA    22152-2617

#1509876
WALTER H STASTNY
33001 HWY 50
MALIN    OR    97632-9701

#1509877
WALTER H STEWART JR & LA
VONNE B STEWART JR JT TEN
12801 VIERS MILL ROAD
ROCKVILLE    MD    20853-3502

#1119315
WALTER H THIELEMANN & MARGOT
TRS U/A DTD 2/17/2003
THIELEMANN & SANDRA JEAN BUCHANAN
WALTER H THIELEMANN
& MARGOT THIELEMANN REVOCABLE TRUST
28200 SHADY LANE
FARMINGTON HILLS    MI    48336

#1509878
WALTER H TOEPLER
APT 923
411 S WOODWARD
BIRMINGHAM    MI    48009-6650

#1509879
WALTER H TRELENBERG &
MARILYN E TRELENBERG JT TEN
BOX 1101
MINDEN    NV    89423-1101

#1509880
WALTER H WEINER AS CUSTODIAN
FOR JON M WEINER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
876 PARK AVE
NEW YORK  NY    10021-1832

#1509881
WALTER H WEISS JR & SHERYL A
WEISS JT TEN
1901 GRAYSLAKE DRIVE
ROCHESTER HILLS    MI    48306-3236

#1509882
WALTER H WING JR
527 DUNCAN AVE
CHEBOYGAN  MI    49721-1318

#1509883
WALTER H WOLFF & JAMIE L WOLFF TRS
U/A DTD 02/04/02 THE
WOLFF FAMILY REVOCABLE TRUST
2312 SW 50TH ST
CAPE CORAL    FL    33914

#1509884
WALTER H ZELLMAN & RUTH
B ZELLMAN JT TEN
2611 EDGEMONT RD
TRENTON    MI    48183-2529

#1509885
WALTER HAGIE &
EILEEN HAGIE JT TEN
744 NW SPRUCE RIDGE DRIVE
STUART    FL    34994-9536

#1509886
WALTER HARLAN ELLIOTT
RT 5 BX 355
WARSAW  MO    65355-9768

#1509887
WALTER HAYES
3498 RAYMONT BLVD
CORNELA RACHELLS C/O
UNIVERSITY HEIGHTS    OH    44118-2602

#1119319
WALTER HAYS & SYLVIA
HAYS JT TEN
10211 TAMARACK DR
VIENNA    VA    22182-1845

#1509888
WALTER HENRY RUPP
1203 HARDY CORNERS RD
FRANKLINVILLE    NY    14737-9600

#1509889
WALTER HERBERT HOSLER
1545 N 7000 W
KOKOMO  IN    46901-9767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1509890
WALTER HILL
722 NORTHWAY ST
SYRACUSE   NY    13224-1355

#1509891
WALTER HODERATH
3 LIBBY AVE
HICKSVILLE     NY    11801-1713

#1509892
WALTER HOLLIS JR
3033 PIQUA ST
FT WAYNE    IN    46806-1016

#1509893
WALTER HOLOWKA
50 WELLER DR
ROCHESTER   NY    14617-1431

#1509894
WALTER HOROWITZ
30 ABALONE ROAD
SAUNDERSTOWN RI    02874

#1509895
WALTER HORTON & SHIRLEY
HORTON JT TEN
705 NAFUS ST
OWOSSO  MI    48867-3378

#1509896
WALTER HUBER
5 ROYALE ROAD
ST CATHARINES     ON    L2N 3X8
CANADA

#1509897
WALTER HUTSON
16601 BILTMORE
CLEVELAND   OH    44128-1441

#1509898
WALTER HYDER & LILLIAN
HYDER JT TEN
35320 MONZA CT
STERLING HEIGHTS     MI    48312-4060

#1509899
WALTER I BALDWIN
BOX 1718
GRASS BALLEY    CA    95945-1718

#1509900
WALTER I BUCHERT JR
12 KEPER AVE
LANCASTER    PA    17603-9753

#1509901
WALTER I BUSH
RR 10 88 KELLY RD
GIBSONS    BC    V0N 1V3
CANADA

#1509902
WALTER I SCOTT
W-90
16900 S TAMIAMI TRL
FORT MYERS    FL    33908-4509

#1509903
WALTER I SELIGSOHN
251 20 60 AVE
LITTLE NECK    NY    11362

#1509904
WALTER I TAYLOR JR
7195 E COLDWATER RD
DAVISON   MI    48423-8935

#1509905
WALTER ILCHERT
29-45 163RD STREET
FLUSHING    NY    11358-1423

#1509906
WALTER IWANICKI
28801 IMPERIAL DR APT A203
WARREN  MI    48093

#1509907
WALTER J ANDERSON
183 CEDAR AVE
BRODHEAD   WI    53520-1042

#1509908
WALTER J ANGULO & HELEN
Z ANGULO JT TEN
D5H COFFEE RUN
BRADLEY HALL #201
PO BOX 125
CORNWALL   PA    17016-0125

#1509909
WALTER J ARNST
285 E WEBB
DEWITT    MI    48820-9332

#1509910
WALTER J BALLINGER
3010 N DREXEL AVE
INDIANAPOLIS    IN    46218-2204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509911
WALTER J BANOSKI
6056 LILY PATCH
NEWPORT   MI    48166-9794

#1509912
WALTER J BLAINE
9200 MAPLEWOOD DR
CLIO    MI    48420-9765

#1509913
WALTER J BLOGOSLAWSKI JR &
ROSEMARY BLOGOSLAWSKI JT TEN
77 BAYSHORE DR
MILFORD   CT    06460-7311

#1509914
WALTER J BOBULA JR &
LYNNE BOBULA JT TEN
2140 REMSEN RD
MEDINA   OH    44256-7224

#1509915
WALTER J BOYD
1992 HULIT ROAD
MANSFIELD   OH    44903-9782

#1509916
WALTER J BREY
N 415 TWINKLING STAR RD
LOT 4
WHITEWATER   WI    53190

#1509917
WALTER J BURDETTE
239 CHIMNEY ROCK
HOUSTON   TX    77024-5618

#1509918
WALTER J CHICO JR TR
WALTER J CHICO JR FAMILY TRUST
UA 11/29/93
BOX 272
PATTERSONVILLE   NY    12137-0272

#1509919
WALTER J CIUPEK
14466 TRENTON ROAD
SOUTHGATE   MI    48195-1939

#1509920
WALTER J COLLINS
2261 NEWGATE AVE
DAYTON   OH    45420-3357

#1509921
WALTER J CRANDELL & ELEANOR
J CRANDELL JT TEN
5756 N 39TH ST
AUGUSTA   MI    49012-9763

#1509922
WALTER J DAVIS
7109 W TIMBER DRIVE
NEW PALESTINE   IN    46163-9137

#1509923
WALTER J DE BAUN
6123 SCHOONER WAY
TAMPA   FL    33615-3642

#1509924
WALTER J DEMSHUK & ESTHER N
DEMSHUK JT TEN
9244 MARION CRESCENT
DETROIT   MI    48239-1738

#1509925
WALTER J DOYLE JR
6533 S CO RD 275 E
CLAYTON   IN    46118-9686

#1509926
WALTER J DULA
33475 WAGON WHEEL DRIVE
SOLON   OH    44139-2341

#1509927
WALTER J DZIEWICKI
6223 EAST E AVE
RICHLAND   MI    49083-9729

#1509928
WALTER J FINNIE
1979 GRANGE DR SE
ATLANTA   GA    30315-6977

#1509929
WALTER J FLETCHER
4486 W COOK RD
SWARTZ CREEK   MI    48473-9105

#1509930
WALTER J FUCHS
103 LLEWELLYN DR
NEW CANAAN   CT    06840-4434

#1509931
WALTER J GARDNER & ANIECE J
GARDNER JT TEN
202 PARK FOREST BLVD
ENGLEWOOD   FL    34223-7150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1509932
WALTER J GARRISON
7 RAND RD
PINE BROOK    NJ    07058-9781

#1509933
WALTER J GAYLOR
111 WYNWOOD DR
SEABROOK TX    77586-4623

#1509934
WALTER J GILEWSKI
11410 GALLAGHER
HAMTRAMCK MI    48212-4106

#1509935
WALTER J GIZA & HELEN GIZA JT TEN
14996 RIVER VIEW CT
STERLING HEIGHTS    MI    48313-5772

#1509936
WALTER J GLUVNA
44408 NEWBURYPORT DRIVE
CANTON    MI    48187-2509

#1509937
WALTER J GOVONI
43 FABYAN ST
WEST SPRINGFIELD    MA    01089-2852

#1509938
WALTER J GUTAJ
9054 APPLETON
REDFORD  MI    48239-1236

#1509939
WALTER J HAINES
APT 4C
33 SOUTH MUNN AVENUE
EAST ORANGE    NJ    07018-3716

#1509940
WALTER J HARTWELL JR
5291 WALKER RD
MARLETTE    MI    48453-9785

#1509941
WALTER J HORTON
9016 FENTON ROAD
FENTON    MI    48430

#1509942
WALTER J HULSE
60 CLANCY AVE
NEW WINDSOR  NY    12553-5713

#1509943
WALTER J INGRAM
3489 PALACE CT
TUCKER    GA    30084-2312

#1509944
WALTER J ISAAC
3918 CATHERINE
NORWOOD  OH    45212-4028

#1509945
WALTER J JANUSZ & GRACE L
JANUSZ JT TEN
206 GLEN BERNE DR
WILMINGTON    DE    19804-3410

#1509946
WALTER J JAROSZ JR CUST
JASON P JAROSZ
UNIF TRANS MIN ACT NJ
548 RHODE ISLAND AVE
BRICK    NJ    08724

#1509947
WALTER J JAROSZ JR CUST
JESSICA LA JAROSZ
UNIF TRANS MIN ACT NJ
548 RHODE ISLAND AVE
BRICK    NJ    08724

#1509948
WALTER J JAROSZ JR CUST
JUSTIN T JAROSZ
UNIF TRANS MIN ACT NJ
548 RHODE ISLAND AVE
BRICK    NJ    08724

#1509949
WALTER J JEZEWSKI
5346 CASMERE
WARREN  MI    48092-3133

#1509950
WALTER J JOHNSON JR & MARIE
LOUISE JOHNSON TR WALTER J
JOHNSON JR & MARIE L JOHNSON
1996 REV TRUST UA 10/16/96
1485 GERHARDT AVENUE
SAN JOSE    CA    95125-4840

#1119328
WALTER J KAPERZINSKI
532 S KENWOOD
ROYAL OAK    MI    48067

#1509951
WALTER J KARIOTT &
HELEN E KARIOTT TR
KARRIOTT FAMILY TRUST
UA 11/10/99
2845 WISCONSIN AVE
BERWYN  IL    60402-2955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509952
WALTER J KENNA JR
563 BEAUFORT AVE
PITTSBURGH   PA   15226-1437

#1509953
WALTER J KIMCHICK
3103 LONG BEACH BLVD
BOX 312
BRANT BEACH   NJ   08008-4130

#1509954
WALTER J KIRCHEN
1025 POXSON
LANSING   MI   48910-2736

#1509955
WALTER J KONCZALSKI
44205 HIGHGATE
CLINTON TWP   MI   48038-1488

#1509956
WALTER J KONSEK
23 SHERBORNE AVE
LANCASTER   NY   14086-3115

#1509957
WALTER J KONSEK & DIANE M
KONSEK JT TEN
23 SHERBORNE AVE
LANCASTER   NY   14086-3115

#1509958
WALTER J KOSARICK &
IRENE M KOSARICK JT TEN
6 WINDSWEPT DR
SANDWICH   MA   02563-2103

#1509959
WALTER J KOTLARCZYK SR
279 WHITE
ECORSE   MI   48229-1069

#1509960
WALTER J KOZAK JR &
DOREEN MARIE KOZAK JT TEN
6 RESERVOIR ST
PITTSTON   PA   18640-9658

#1509961
WALTER J KRAKO &
MARGARET M KRAKO JT TEN
19 PARK AVE
CRANFORD   NJ   07016-1707

#1119330
WALTER J KRESKE JR
C/O WALTER KRESKE
PO BOX 717
BRANFORD   CT   06405

#1509962
WALTER J KRUPICK
8 RICHARDS AVE
SUCCASUNNA   NJ   07876-1631

#1509963
WALTER J KUBINSKI TR WALTER J
KUBINSKI DDS PC EMPLOYEES
RETIREMENT PROFIT SHARING PLAN &
TR U/A/D 06/01/81
203 WALNUT
ROCHESTER   MI   48307-2056

#1509964
WALTER J KUENG
7635 N CASEY RD
EDGERTON   WI   53534-8819

#1509965
WALTER J KUZAWINSKI
2115 BUCKINGHAM
LINCOLN PARK   MI   48146-3409

#1509966
WALTER J LELO & ROXANNE M
LELO JT TEN
5795 ROEDEL RD
BRIDEPORT   MI   48722-9777

#1509967
WALTER J LUDLOW & RENEE A
LUDLOW JT TEN
3923 119TH PLACE SE
EVERETT   WA   98208

#1509968
WALTER J LUDWIG & AUDREY M
LUDWIG JT TEN
2950 BERRY ST
KALAMAZOO   MI   49048-1120

#1509969
WALTER J LYNADY & UNA L
LYNADY JT TEN
RD 1 BOX 273A
WAYMART   PA   18472-9801

#1509970
WALTER J MACHNIAK
625 S JOHN H1X ST
WESTLAND   MI   48186-3771

#1509971
WALTER J MADARISH
2525 W CRAWFORD AVE
CONNELLSVILLE   PA   15425-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1509972
WALTER J MATTHES &
CAROLYN J MATTHES JT TEN
BOX 284
BLOOMFIELD HILLS      MI      48303-0284

#1509973
WALTER J MATYE
4329 GARDEN PARK COURT
ST LOUIS      MO      63123-6804

#1509974
WALTER J MCCOY
PO BOX 83
TALLMANSVILLE      WV      26237

#1509975
WALTER J MEADORS JR
311 E 4TH ST
WEST POINT      GA      31833-2340

#1509976
WALTER J MISTAK & MICHAELINE
MISTAK JT TEN
26931 DOXTATOR
DEARBORN HEIGHTS      MI      48127-3399

#1119333
WALTER J MORETTI
BOX 183
DEARBORN HEIGHTS      MI      48127-0183

#1509977
WALTER J MORGENTHALER
26 NORVEL ROAD
NORWALK      CT      06850-2419

#1509978
WALTER J MORLEY JAMES J
MORRISSEY JR & ELIZABETH W SMITH
TR U/T/W OF MARION G WATT
ATTN W W SMITH
BOX 325
MILL NECK      NY      11765-0325

#1509979
WALTER J MORLEY JAMES J
MORRISSEY JR & ELIZABETH W SMITH
TR U/W OF MARION G WATT
ATTN W W SMITH
BOX 325
MILL NECK      NY      11765-0325

#1509980
WALTER J MOTOVIDLAK
26 S WALNUT
WILKESBARRE      PA      18702-7511

#1509981
WALTER J MROWKA U/GDNSHIP OF
ALBERT V MROWKA & GERTRUDE E
MROWKA
37683 BAY HARBOR CR
REHOBOTH BEACH      DE      19971

#1509982
WALTER J NEELD &
CELINE NEELD JT TEN
639 COLONIAL CIRCLE
FULLERTON      CA      92835-2774

#1509983
WALTER J NOWAK & LORRAINE A
NOWAK JT TEN
5 ROSEMEADE LANE
CHEEKTOWAGA  NY      14227-1328

#1509984
WALTER J NOWAK JR
1150 DENICE
WESTLAND  MI      48186-4814

#1509985
WALTER J OMELIA
14909 GRANADA PLAZA
WARREN  MI      48093-3952

#1509986
WALTER J OSTROWSKI
300 ESSER STREET APT 1
BUFFALO      NY      14207-1229

#1509987
WALTER J OZANICH &
MARY KAY T OZANICH TR
OZANICH FAM TRUST
UA 04/05/95
316 WOODHAVEN DR
LANSING      MI      48917-3537

#1509988
WALTER J PATRICK & PATRICIA C
PATRICK TR U/T/D 09/02/82 FBO
WALTER J PATRICK & PATRICIA C
PATRICK FAM TR
4826 SULLIVAN WAY
SANTA ROSA      CA      95409-4226

#1509989
WALTER J PENAZEK
185 SHARON DRIVE
ROCHESTER  NY      14626-2032

#1509990
WALTER J PERGANDE
2905 MIX ST
BAY CITY      MI      48708-8488

#1509991
WALTER J PERSON JR
315 W 12TH AVE EXT
HOMESTEAD  PA      15120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1509992
WALTER J PETERSEN CUST
JONATHAN WILLIAM PETERSEN
UNIF GIFT MIN ACT MICH
1227 BRICK ROAD
WEST BRANCH    MI    48661-9352

#1509993
WALTER J PHELAN & MARGARET C
PHELAN TRUSTEES U/A DTD
02/27/91 WALTER J PHELAN &
MARGARET C PHELAN TRUST
145 BRIAR LANE
SAN MATEO    CA    94403-3339

#1509994
WALTER J PIERCE JR
647 MARY'S POND RD
ROCHESTER    MA    02770-2200

#1509995
WALTER J PITUCH
9964 SCRIBNER ST
WHITTIER    CA    90605-3222

#1509996
WALTER J PLEWINSKI
688 RANSOM RD
LANCASTER    NY    14086-9714

#1509997
WALTER J PURSCHKE
1562 STARLIGHT DRIVE
ST LOUIS    MO    63135-1414

#1509998
WALTER J RANAGAN & MARY V
RANAGAN JT TEN
11 RICHARD DR
DUMONT    NJ    07628-1503

#1509999
WALTER J ROA
10735 SW PATHFINDER WY
TIGARD    OR    97223-3926

#1510000
WALTER J ROBERTS
352 E VIENNA RD
CLIO    MI    48420-1425

#1510001
WALTER J RODRIGUES
609 HWY 466 UNIT 654
LADY LAKE    FL    32159

#1510002
WALTER J RODRIGUEZ TR
U/A DTD 02/20/92
WALTER J RODRIGUEZ TRUST
609 HWY 466 L-654
LADYLAKE    FL    32159

#1510003
WALTER J ROKICKI
8331 HILLTOP DRIVE
POLAND    OH    44514-2986

#1510004
WALTER J ROMAN & PRISCILLA J
ROMAN JT TEN
PO BOX 275
HARRISVILLE    MI    48740

#1510005
WALTER J ROY
4732 NORTHPOINTE CT
PENSACOLA    FL    32514-6600

#1510006
WALTER J RUMMEL
1910 JAMES ST
SAGINAW    MI    48601-1854

#1510007
WALTER J RUSSO & LOUISE R
RUSSO JT TEN
1690 SHADY CREST LANE
MONTEREY PARK    CA    91754-4602

#1510008
WALTER J SCHANDEIN
1905 RICHARD ROAD
WILLOW GROVE    PA    19090-1621

#1510009
WALTER J SCHANDEIN & KATHRYN
S SCHANDEIN JT TEN
1905 RICHARD RD
WILLOW GROVE    PA    19090-1621

#1510010
WALTER J SCHROEDER & ESTHER
SCHROEDER & ARLENE V
BIRKHAHN JT TEN
828 N CATHERINE
LAGRANGE PARK    IL    60526-1511

#1510011
WALTER J SCHROEDER TRUSTEE
U/A DTD 02/19/91 WALTER J
SCHROEDER TRUST
828 N CATHERINE
LAGRANGE PARK    IL    60526-1511

#1510012
WALTER J SCOTT
1018 ANGIER DRIVE
DAYTON    OH    45408-2407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510013
WALTER J SIA
160 PALMER AVE
BUFFALO   NY   14217-1940

#1510014
WALTER J SIEFERT
4645 TIEDEMAN
BROOKLYN OH   44144-2333

#1510015
WALTER J SMITH
450 TARRINGTON ROAD
ROCHESTER   NY   14609-5716

#1510016
WALTER J SMITH & PAULINE M SMITH
TR U/A DTD 06/01/93 WALTER J
SMITH & PAULINE M SMITH REV TR
32825 MYRNA
LIVONIA   MI   48154-2911

#1510017
WALTER J SMITH & SHARON K
SMITH JT TEN
450 TARRINGTON ROAD
ROCHESTER   NY   14609-5716

#1510018
WALTER J SOBCZAK
25169 LORRAINE
CENTER LINE   MI   48015-1514

#1510019
WALTER J SOWA & BETTY A SOWA JT TEN
36318 CURTIS
LIVONIA   MI   48152-2770

#1510020
WALTER J SPENCER JR
41 HERMOSA
IRVINE   CA   92620-1853

#1510021
WALTER J SPRAGUE
9901 SPRING OAK DRIVE
BAKERSFIELD   CA   93311-1736

#1510022
WALTER J STACHEL
BOX 975
PRUDENVILLE   MI   48651-0975

#1510023
WALTER J STACHEL &
LOIS E STACHEL JT TEN
BOX 975
PRUDENVILLE   MI   48651-0975

#1510024
WALTER J STRACH III
443 22ND AVE
SAN MATEO   CA   94403-1711

#1510025
WALTER J STUBBS
14701 JAMES AVE
MAPLES HTGH   OH   44137-4117

#1510026
WALTER J SWEETING
232 BUTLER DR
PITTSFORD   NY   14534-2513

#1510027
WALTER J SZMANSKY & VERRETTA
L SZMANSKY JT TEN
245 LAKEVIEW DR
FAIRFIELD GLADE   TN   38558-7049

#1510028
WALTER J SZYMANSKI &
BARBARA A SZYMANSKI JT TEN
5028 JONATHON
DEARBORN MI   48126-3509

#1510029
WALTER J TAPPE
PO BOX 181
PORT TOBACCO   MD   20677

#1510030
WALTER J TIMMONS & BETTY J
TIMMONS & JANET E TURNBAUGH
& MARILYN G BENNETT JT TEN
RR 2
3120 N 155TH TERR
BASEHOR   KS   66007-9746

#1510031
WALTER J TOLKACZ & KATHRYNE
E TOLKACZ JT TEN
2125 JOANNE
TROY   MI   48084-1130

#1510032
WALTER J TOMKOSKI
25 DUPONT ST
PARLIN   NJ   08859-1009

#1510033
WALTER J WAGNER JR &
MARY L WAGNER JT TEN
19912 WILLOWBEND BLVD
BRISTOL   IN   46507-9168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510034
WALTER J WALKER & MARION J WALKER
U/A DTD 10/02/00 WALTER J WALKER &
MARION J WALKER REVOCABLE LIVING
TRUST  23743 LAKEWOOD
ST CLAIR SHORES       MI      48082

#1510035
WALTER J WALL
41 STATE ST
OSSINING     NY     10562-4624

#1510036
WALTER J WANECSKI
11053 MAPLE RIDGE ROAD
MEDINA     NY     14103-9543

#1510037
WALTER J WANECSKI & DOROTHY
L WANECSKI JT TEN
11053 MAPLE RIDGE ROAD
MEDINA     NY     14103-9543

#1510038
WALTER J WASIELEWSKI & JOANNE
WASIELEWSKI TRS WALTER J
WASIELEWSKI & JOANNE WASIELEWSKI
REVOCABLE LIVING TRUST U/A DTD
04/17/2001 15602 N 111TH AVE
SUN CITY     AZ     85351-1547

#1510039
WALTER J WASIUK JR
11 COUNTRYSIDE ROAD
N GRAFTON     MA     01536-1605

#1510040
WALTER J WESSE
13021 ESCANABA
CHICAGO     IL     60633-1708

#1510041
WALTER J WEYBRECHT
1695 EMPIRE
WICKLIFFE     OH     44092-1009

#1510042
WALTER J WEYBRECHT & HELEN C
WEYBRECHT JT TEN
1695 EMPIRE ROAD
WICKLIFFE     OH     44092-1009

#1510043
WALTER J WIERZBOWSKI
2319 EDWIN
HAMTRAMCK  MI     48212-3463

#1510044
WALTER J WIERZBOWSKI &
REGINA E WIERZBOWSKI JT TEN
2319 EDWIN
HAMTRAMCK  MI     48212-3463

#1510045
WALTER J WISNIEWSKI SR
571 PAYNE AVE
NORTH TONAWANDA  NY     14120

#1510046
WALTER J WLOSINSKI &
DELPHINE T WLOSINSKI JT TEN
36094 LYNDON
LIVONIA     MI     48154-5125

#1510047
WALTER J WOJCIK
6 BAILEY ST
SAYREVILLE     NJ     08872

#1510048
WALTER J WOJTKOWSKI
9292 STEEPHOLLOW DR
WHITE LAKE     MI     48386-2068

#1510049
WALTER J WOJTKOWSKI &
MONICA E WOJTKOWSKI JT TEN
9292 STEEPHOLLOW DR
WHITE LAKE     MI     48386-2068

#1510050
WALTER J WYSZYNSKI
18 GLOVER CIRCLE
WILMINGTON     DE     19804-3202

#1119346
WALTER J ZARNOWSKI & RUTH B
ZARNOWSKI TR REV LIV TR DTD
12/04/90 U/A WALTER J ZARNOWSKI
& RUTH B ZARNOWSKI
1765 DAISY COURT
MILLERSVILLE     MD     21108

#1119347
WALTER J ZARNOWSKI TOD
DEE ZARNOWSKI
SUBJECT TO STA TOD RULES
1765 DAISEY COURT
MILLERSVILLE     MD     21108

#1119348
WALTER J ZARNOWSKI TOD
JANET Z PRICE
SUBJECT TO STA TOD RULES
1765 DAISEY COURT
MILLERSVILLE     MD     21108

#1119349
WALTER J ZARNOWSKI TOD
ZOE Z MARSHALL
SUBJECT TO STA TOD RULES
1765 DAISEY COURT
MILLERSVILLE     MD     21108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1510051
WALTER J ZBIKOWSKI &
ROSEMARY E MAITLAND & WALTER
JOHN ZBIKOWSKI R L S JT TEN
25645 ROSS
DEARBORN HEIGHTS   MI    48125-1142

#1510052
WALTER J ZURASKI
90 S 18TH AVE
MANVILLE   NJ    08835-1680

#1510053
WALTER JACKSON
87 ALDINE STREET
NEWARK   NJ    07112-1551

#1510054
WALTER JAMES ELLIS
811 W RIDGEWAY
FLINT   MI    48505-5104

#1510055
WALTER JAMES HENDERSON III &
CAROLYN J HENDERSON JT TEN
BOX 1567
SAN JUAN PUEBLO   NM    87566-1567

#1510056
WALTER JAY HIRSCH AS CUST
FOR STEPHEN L HIRSCH U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
175 MAIN STREET SUITE 708
WHITE PLAINS   NY    10601-3123

#1510057
WALTER JOHN BUCKLEY &
NORMA BUCKLEY JT TEN
97 RESERVOIR AVE
JOHNSTON   RI    02919-3054

#1510058
WALTER JOHN DRUZBIK
261 RIDGEWOOD CIRCLE
BUFFALO   NY    14218-2112

#1510059
WALTER JOHN DUNKER
1312 ROSIE CT
ROHNERT PARK   CA    94928-2957

#1510060
WALTER JOHN RANTANEN II
165 SYCAMORE ST
EAST AURORA   NY    14052-2926

#1510061
WALTER JOHNSON
BOX 05302
DETROIT   MI    48205-0302

#1510062
WALTER JOSEPH COADY
838 FOREST DR
MANSFIELD   OH    44905-2069

#1510063
WALTER JOSEPH DUNKOWSKI
127 ROBERT DR APT 1
NORTH TONAWANDA NY    14120-6466

#1510064
WALTER K BRYANT
105 KATHIE CT
GERMANTOWN OH    45427

#1510065
WALTER K DUMLER
10315 CLARK ROAD
DAVISON   MI    48423-8507

#1510066
WALTER K GUNNELS
895 POSS RD
COMER   GA    30629-2325

#1510067
WALTER K HOOPER
19505 QUESADA D103 BOX 413
PT CHARLOTTE   FL    33948-2127

#1510068
WALTER K KLEPPE
9 SPRUCE DR
DULUTH   MN    55810-2099

#1510069
WALTER K LIPPARD 3RD
444 W OSBORN RD 305
PHOENIX   AZ    85013-3898

#1510070
WALTER K MARKO
DE LA BAHIA C8
2600 S KANNER HWY
STUART   FL    34994-4640

#1510071
WALTER K MAXWELL & JANICE
MAXWELL JT TEN
BOX 66
GRETNA   FL    32332-0066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510072
WALTER K MC NUTT & EMMA G MC
NUTT JT TEN
1702 WOODSHADOWS
HARKER HEIGHTS    TX    76548-1556

#1510073
WALTER K MILLER
1603 WALL AVE
MUNCIE    IN    47302-3849

#1510074
WALTER K ROGERS
9261 S STATE RD
GOODRICH    MI    48438-9468

#1510075
WALTER K SY
6328 WOLCOTTSVLLE RD
AKRON    NY    14001-9001

#1510076
WALTER K TAYLOR
BOX 525
MONTICELLO    NY    12701-0525

#1119352
WALTER K WINKLE JR
2600 ELLSWORTH
COLUMBUS    MI    48063-4310

#1510077
WALTER KAZMIERCAK
55756 TULIP RD
NEW CARLISLE    IN    46552-9734

#1510078
WALTER KERWICK & JEANNE M
KERWICK JT TEN
18251 RAINBOW DR
LATHRUP VILLAGE    MI    48076-4542

#1510079
WALTER KITCHIN &
MARGARET KITCHIN JT TEN
PO BOX 346
PUTNAM VALLEY    NY    10579-0346

#1119353
WALTER KIZYMA
16291 ANGORA LN
MACOMB TWNSP  MI    48044

#1510080
WALTER KMIECIK & EUGENE W
KMIECIK & DAVID G KMIECIK JT TEN
23950 CUNNINGHAM
WARREN  MI    48091-3187

#1510081
WALTER KOBEL & LETA
KOBEL JT TEN
9427 JEROME
DETROIT    MI    48239-1729

#1510082
WALTER KOHUT
55300 BUCKHORN ROAD
THREE RIVERS    MI    49093-9689

#1510083
WALTER KOPILCHACK &
JANE N KOPILCHACK &
DIANE L KOPILCHACK JT TEN
6102 BENTWOOD CIRCLE E
WHITE LAKE    MI    48383-1089

#1510084
WALTER KOVALESKI & ANN C
KOVALESKI JT TEN
25007 MEADOWBROOK RD APT 5010
NOVI    MI    48375-2855

#1510085
WALTER KOZACHEK
74 LAHIERE AVE
EDISON    NJ    08817-3201

#1510086
WALTER KUBOTEIT
4186 WESTBOURNE CIRCLE
SARRASOTA  FL    34238-3248

#1510087
WALTER KUEKER
926 SOUTH FLETCHER DRIVE
WHEELING  IL    60090-4518

#1510088
WALTER KUKURUDZA
288 TUMBLEWEED DR
PITTSFORD    NY    14534-2561

#1510089
WALTER L ADAMS
3299 FAIRVIEW AVE
MCKEESPORT  PA    15131-1011

#1510090
WALTER L ADAMS & M JOYCE
ADAMS JT TEN
618 W BACON ADD RD
PAUL    ID    83347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510091
WALTER L BARBEE
2021 WHITTLESEY
FLINT    MI    48503-4348

#1510092
WALTER L BEARDSLEY
13901 FRUIT RIDGE RD
DEFIANCE JUNCTION    OH    43512-6985

#1510093
WALTER L BELL
7905 N W 20TH STREET
MARGATE    FL    33063-6805

#1510094
WALTER L BELL &
RUTHIE M BELL JT TEN
7905 N W 20TH
MARGATE    FL    33063-6805

#1510095
WALTER L BICE
17525 PAVER & BARNES RD
MARYSVILLE    OH    43040-8609

#1510096
WALTER L BLAKELY
45 EDISON
PONTIAC    MI    48342-2015

#1510097
WALTER L BONHAM
293 GREENDALE AVE
MANSFIELD    OH    44902-7724

#1510098
WALTER L BOYAKI & MARCIA
D BOYAKI JT TEN
1725 TOMMY AARON
EL PASO    TX    79936-4616

#1510099
WALTER L BREWER
1303 WILDWOOD
ARLINGTON    TX    76011-5059

#1510100
WALTER L CASTEEL
168 S MAIN ST
LEXINGTON    TN    38351-2110

#1510101
WALTER L CAUDILL
222 NEW CIRCLE DRIVE
WHITESBURG    KY    41858-9123

#1510102
WALTER L CHANCE & DOROTHY
SAKINAH ABDULLAH TEN COM
397 CENTRAL
PONTIAC    MI    48341-3207

#1510103
WALTER L CUMMINGS
BOX 75
CEDARVILLE    OH    45314-0075

#1510104
WALTER L DAHL & ANNA H DAHL JT TEN
3303 MEADOW LANE
GLENVIEW    IL    60025-3981

#1510105
WALTER L DEMARIS & MARGARET
J DEMARIS JT TEN
20715 N 109TH DR
SUN CITY    AZ    85373-2337

#1510106
WALTER L DEVANY
1420 LOCUST ST 15-A
PHILADELPHIA    PA    19102-4203

#1510107
WALTER L DOSCH &
KATHARINE K DOSCH TEN ENT
3500 WEST CHESTER PIKE #C214
NEWTOWN SQUARE PA    19073-4101

#1510108
WALTER L DZIELINSKI
4140 FARVER
GAGETOWN MI    48735-9515

#1510109
WALTER L EBNIT
2197 W PRICE RD
ST JOHNS    MI    48879-9271

#1510110
WALTER L FAIRBEE
Attn    THEA F FAIRBEE
6046 FRY ROAD
BROOK PARK    OH    44142-2725

#1510111
WALTER L GALLAWAY
611 S. 12TH STREET
HEBER SPRINGS    AR    72543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510112
WALTER L GARDNER
20237 OMIRA
DETROIT    MI    48203-1179

#1119362
WALTER L GOGUL &
ROSE M GOGUL JT TEN
816 OXFORD BLVD
STEUBENVILLE    OH    43952-1358

#1510113
WALTER L GRESSEM
147 ARROW DRIVE
ELIZABETH    PA    15037-2601

#1510114
WALTER L GUNN
133 MIDLAND AVE
MONTCLAIR    NJ    07042-2959

#1510115
WALTER L HAHN
1223 HOLLINS RD
WAYNESBORO VA    22980-3415

#1510116
WALTER L HICKS
5637 LESLIE CT
FLINT    MI    48504-7017

#1510117
WALTER L HOEHN & DOROTHY A HOEHN
TR U/A DTD 01/10/92 THE WALTER
L HOEHN & DOROTHY A HOEHN REV TR
4620 VIA CABEZA
YORBA LINDA    CA    92886

#1510118
WALTER L HUNTER
203 SUNVIEW AVE
JEANNETTE    PA    15644-3007

#1510119
WALTER L JANKOWSKI
1641 CABOT AVENUE
WHITING    NJ    08759-3303

#1510120
WALTER L JOHNSON
20701 SECLUDED LANE
SOUTHFIELD    MI    48075-7560

#1510121
WALTER L JOHNSON JR
4720 OSAGE HILLS DR
NEWALLA    OK    74857-8411

#1510122
WALTER L JORDEN
11422 SQUARE WAY LANE
JACKSONVILLE    FL    32223-7914

#1510123
WALTER L KRATZ
909 WORCHESTER DR
FENTON    MI    48430-1816

#1510124
WALTER L LANIER
3232 DELINGER ROAD
DAYTON    OH    45406-1113

#1510125
WALTER L LEMMER
7190 FORDNEY RD
ST CHARLES    MI    48655-9763

#1510126
WALTER L LESTER &
CAROLINE A LESTER JT TEN
229 HANSEN ST
PALMYRA    NY    14522

#1510127
WALTER L LOUCKS
87 PARK AVE W 206
MANSFIELD    OH    44902-1612

#1510128
WALTER L LUBEY
R R 2 BOX 314
HAWLEY    PA    18428-9633

#1510129
WALTER L LUBEY & VIRGINIA J
LUBEY JT TEN
R R 2 BOX 314
HAWLEY    PA    18428-9633

#1510130
WALTER L MAYS
BOX 72
RAYLE    GA    30660-0072

#1510131
WALTER L MENDELSON
APT 7G
425 NEPTUNE AVE
BROOKLYN    NY    11224-4550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510132
WALTER L MICHALSKI
W225 S9125 MT CARMEL RD
BIG BEND      WI    53103-9542

#1510133
WALTER L MOORE
1408 AUTUMN DR NW
WARREN   OH    44485-2032

#1510134
WALTER L MOORE & BESSIE RUTH
MOORE JT TEN
1408 AUTUMN DR NW
WARREN   OH    44485-2032

#1510135
WALTER L MORRIS JR
822 FAIRWOOD COVE
WEST HELENA   AR    72390-3808

#1510136
WALTER L MOSLEY
9662 S TOW RD R 1
FENWICK    MI    48834-9702

#1510137
WALTER L NEW JR
7514 GIRARD AVE 1 PMB 433
LAJOLLA    CA    92037-5199

#1510138
WALTER L NOLL & JEAN T
NOLL TEN COM
8441 HALAMICEK LOOP
FAYETTEVILLE    TX    78940-5313

#1510139
WALTER L ORGERA & JANET
E ORGERA JT TEN
57 JEANNE COURT
STAMFORD  CT    06903-5135

#1510140
WALTER L PAMAME
2449 OAK RD
PINCONNING     MI    48650-9747

#1510141
WALTER L PASCHICK
406 S MAIN ST
WAYNESBORO  TN    38485-2629

#1510142
WALTER L PASCHICK &
ANITA MAE PASCHICK JT TEN
406 S MAIN ST
WAYNESBORO  TN    38485-2629

#1510143
WALTER L PERRY
BOX 693
ITASCA     IL    60143-0693

#1510144
WALTER L REUTER
341 WEST MONROE
HECKER   IL    62248

#1510145
WALTER L RICE
3500 EL CONQUISTADOR PKY APT 367
BRADENTON  FL    34210-3832

#1510146
WALTER L RITENBURG
16996 W FERDEN RD
OAKLEY    MI    48649-9740

#1510147
WALTER L ROUSH
12208 HILL RD
GOODRICH   MI    48438-9783

#1510148
WALTER L RUDDS
6251 ROHNS
DETROIT    MI    48213-2654

#1510149
WALTER L RUZOWSKI
225 PLEASANT STREET
LAKE MILLS      WI    53551-1122

#1510150
WALTER L SADDLER & LUELLA H
SADDLER JT TEN
1406 ALHI
WATERFORD  MI    48328-1508

#1510151
WALTER L SCHICK
4206 SE HWY 69
LATHROP   MO    64465-8577

#1510152
WALTER L SCHUCK
8 JASKO COURT
SOUTH AMBOY   NJ    08879-1317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510153
WALTER L SLIFE
23086 ESPADA DR
SALINAS      CA      93908-1017

#1510154
WALTER L SMITH
10 LUM AVE
CHATHAM   NJ      07928-2321

#1510155
WALTER L SMITH
4344 PAULA LANE E DRIVE
INDIANAPOLIS    IN      46228-3272

#1510156
WALTER L SNIDER
1418 BERRYWOOD LN
FLINT      MI      48507-5327

#1510157
WALTER L SNOW & SHIRLEY L SNOW TRS
WALTER L SNOW & SHIRLEY L SNOW
REVOCABLE LIVING TRUST U/A
DTD 1/22/03
10051 MILLIMAN RD
MILLINGTON      MI      48746

#1510158
WALTER L SPANGLER
203 MARCY AVE
PENDELTON   IN      46064-8805

#1510159
WALTER L STEARMAN
1245 GRANITE LANE
LOGANVILLE      GA      30052-2634

#1510160
WALTER L STURGHILL
BOX 5171
FLINT      MI      48505-0171

#1510161
WALTER L TALBOTT
1617 SAVANNA DR
PONTIAC   MI      48340-1087

#1510162
WALTER L TUCKER TRUSTEE
REVOCABLE TRUST DTD 10/16/78
U/A WALTER L TUCKER
BOX 550
WINDERMERE   FL      34786-0550

#1510163
WALTER L VANCE &
RUTH M VANCE JT TEN
9745 WORMER
DETROIT      MI      48239-1698

#1510164
WALTER L WARREN & GERALDINE
L WARREN JT TEN
BOX 332
PENROSE   NC      28766-0332

#1510165
WALTER L WATKINS JR
802 HICKORY RIDGE DR
BEL AIR      MD   21015-4884

#1510166
WALTER L WHITE
2790 WEST LIBERTY ST
GIRARD      OH   44420-3116

#1510167
WALTER L WILFONG
153 RUNNEMEDE DRIVE
BOARDMAN OH   44512-6638

#1510168
WALTER L WITTENBERG TR
WALTER L WITTENBERG LIVING TRUST
UA 09/20/95
FBO WALTER L WITTENBERG
6434 CECIL AVE
CLAYTON   MO      63105-2225

#1510169
WALTER L WOO
20421 SUNNYDALE
SAINT CLAIR SHORES      MI      48081-3452

#1510170
WALTER L WREN & JOAN Y WREN JT TEN
2148 E 660 N CIR
ST GEORGE   UT      84790-8121

#1510171
WALTER LANGDON WILSON
BOX 99
PORT CLYDE   ME      04855-0099

#1510172
WALTER LARRY
8543 S THROOP ST
CHICAGO      IL      60620-4040

#1510173
WALTER LARSON
WAUKON   IA      52172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510174
WALTER LATOZAS
3564 SHELBY
PONTIAC        MI      48054

#1510175
WALTER LEE
1458 MEEKER AVE
LA PUENTE      CA      91746-1106

#1510176
WALTER LEE FLEMING III ADMIN
EST ELIZABETH C WELCH
5836 BIRCHBROOK DR 136
DALLAS     TX    75206-4506

#1510177
WALTER LEE HAYNES
2415 HAMMEL
SAGINAW     MI     48601-2444

#1510178
WALTER LEE SCOTT
2930 FLETCHER ST
ANDERSON     IN     46016-5343

#1510179
WALTER LEE WILLIAMS
182 VICTORIA AVE
BUFFALO     NY     14214-2221

#1510180
WALTER LENER
682-F FRONT ST
HEMPSTEAD     NY     11550-4507

#1510181
WALTER LEROY YOUNG
1916 WEST WHITMAN COURT
ANTHEM     AZ     85086

#1510182
WALTER LESKE &
ELAYNE LESKE JT TEN
TOD WALTER D LESKE JR
SUBJECT TO STA TOD RULES
1607 31ST ST
BAY CITY        MI     48708-8722

#1510183
WALTER LESKIW
6005 MOUNTAINGATE DR
NIAGARA FALLS     ON     L2J 4H9
CANADA

#1510184
WALTER LESKIW
6005 MOUNTAINGATE DRIVE
NIAGARA FALLS     ON     L2J 4H9
CANADA

#1510185
WALTER LESNEFSKY
98 SWALLOW ST
OLYPHANT     PA     18447-1736

#1510186
WALTER LEWIS
8438 S WOLCOTT
CHICAGO     IL     60620-4751

#1510187
WALTER LIBER
305 PADDOCK AVE
MERIDEN     CT     06450-6943

#1510188
WALTER LIJAH POCHODZAY
279 MEANS RD
PACOLET     SC     29372-3419

#1510189
WALTER LINDSEY
23430 EVERGREEN ROAD
SOUTHFIELD     MI     48075-5527

#1510190
WALTER LOUCKS JR
2330 EAST TURNEY
PHOENIX     AZ     85016-6221

#1510191
WALTER LUCYSHYN
363 LA GRANGE AVE
ROCHESTER     NY     14615-3813

#1510192
WALTER LUSZCZYK
R R 4
NIAGARA ON THE LAKE     ON     L0S 1J0
CANADA

#1510193
WALTER LYSAKOWSKY
1946 WABASH ST
SAGINAW     MI     48601-4956

#1510194
WALTER M ALLAN & JOYCE M
ALLAN JT TEN
826 GARNET COURT
ROCHESTER     MI     48306-4593

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1510195
WALTER M BABIAK & HAZEL
F BABIAK JT TEN
5820 NE 22 MDWAY
APT 607
FT LAUDERDALE    FL    33308-2662

#1510196
WALTER M BIDOCZKA
11716 WHITEHALL DR
STERLING HTS    MI    48313-5077

#1510197
WALTER M CERKAN & LENA
CERKAN TEN ENT
9 STONERIDGE DRIVE
NEW FREEDOM    PA    17349-9679

#1510198
WALTER M CLARK
126 DOUGLASS DE
LEWISBURG    OH    45338-9311

#1510199
WALTER M COLOMBO
4 SCHOOL ST
CALIFON    NJ    07830-4340

#1510200
WALTER M CULKOWSKI &
ARLINE H CULKOWSKI JT TEN
106 GREYSTONE DR
OAK RIDGE    TN    37830-5607

#1510201
WALTER M DAWSON
5756 STODDARD HAYES
FARMDALE    OH    44417-9708

#1510202
WALTER M DICKIE JR AS CUST
FOR ANDREW JOHNSON DICKIE
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
227 CROCKER AVENUE
PIEDMONT    CA    94610-1259

#1510203
WALTER M DROMERICK
15 CIDER HILL
UPPER SADDLE RIVER    NJ    07458-1714

#1510204
WALTER M DROMERICK &
MARY S DROMERICK JT TEN
15 CIDER HILL
UPPER SADDLE RIVER    NJ    07458-1714

#1510205
WALTER M ENGLE AS CUST FOR
JAMES M ENGLE UNDER THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
4341 GARLAND AVE
PERRY HALL    MD    21236-2807

#1510206
WALTER M FREEMAN JR
227 E LEE ST
LOUISVILLE    KY    40208-1941

#1510207
WALTER M GIRYER
2501 WADSWORTH AVE
SAGINAW    MI    48601-1440

#1510208
WALTER M GORACK
256 SOUTH EAGLE ST
TERRYVILLE    CT    06786

#1510209
WALTER M HAIBLE JR
BOX 7
MAYBROOK NY    12543-0007

#1510210
WALTER M HORVAY & HENRIETTA
C HORVAY JT TEN
43 BREGUET RD
GOSHEN    CT    06756-1420

#1510211
WALTER M JOHNSON
85 WOODY BROWN RD
RISING SUN    MD    21911-1037

#1510212
WALTER M KULIS
81 WANDLE AVE
BEDFORD    OH    44146-2609

#1510213
WALTER M LAMB
12060 WATERMAN RD
BROOKLYN    MI    49230-9508

#1510214
WALTER M LANGMESSER &
KATHY A LANGMESSER JT TEN
23725 HAGEN
MACOMB    MI    48042-1571

#1510215
WALTER M LAWSON JR
415 SOUTH JAMESON AVE
LIMA    OH    45805-3337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510216
WALTER M LEEDOM
19185 S W ANDERSON
ALOHA    OR    97007-2330

#1510217
WALTER M MCLAVY
7171 N LINDEN RD
MOUNT MORRIS    MI    48458-9342

#1510218
WALTER M MECK
3 MILL WHEEL LANE
NEWARK    DE    19711-8007

#1510219
WALTER M MORRISON TR
WALTER M MORRISON TRUST
UA 06/14/93
FBO WALTER M MORRISON
NBU 7801
PRAGUE    OK    74864

#1510220
WALTER M MORRISON TRUSTEE
U/A DTD 06/14/93 F/B/O
WALTER M MORRISON
NBU 7801
PRAGUE    OK    74864

#1510221
WALTER M PELTZ JR
6336 CAMBOURNE ST
DEARBORN HEIGHTS    MI    48127-3956

#1510222
WALTER M PELTZ JR & MARIANNE
PELTZ JT TEN
6336 CAMBOURNE ST
DEARBORN HEIGHTS    MI    48127-3956

#1510223
WALTER M PESAMOSKA
775 BRIDLE OAKS DR
VENICE    FL    34292-2259

#1510224
WALTER M REHBERG & BARBARA
REHBERG JT TEN
4409 70TH PL
DES MOINES    IA    50322-1833

#1510225
WALTER M ROBERTS
3105 MAYBELLE DRIVE
ST LOUIS    MO    63121-4242

#1510226
WALTER M ROWLAND
39505 WILLOW RD
NEW BOSTON    MI    48164-9680

#1510227
WALTER M RYBKA & HELEN RYBKA JT TEN
12956 WORMER
REDFORD    MI    48239-2620

#1510228
WALTER M SAFFRON
127 MERIDETH LN
LONGMONT    CO    80501

#1510229
WALTER M SANDERS III
W C I INSTITUTION
BOX 5500
D O C 252740
CRESAPTOWN    MD    21505-5500

#1510230
WALTER M SINCLAIR JR & JANET
M SINCLAIR JT TEN
11450 WOODVIOLET DR
HOUSTON    TX    77089-5316

#1510231
WALTER M STEPHENS
103 HICKMAN ST
OLD HICKORY    TN    37138-3803

#1510232
WALTER M SUMINSKI
15640 DICE RD
HEMLOCK    MI    48626-9653

#1510233
WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR    CA    91342-4462

#1510234
WALTER M TUBBS
106 S CORBIN ST
HOLLY    MI    48442-1737

#1510235
WALTER M WALES
HOMESTEAD
CHAMBERLAIN    ME    04541

#1510236
WALTER M WALSH JR
18 BROWNING DR
LIVINGSTON    NJ    07039-4606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510237
WALTER M WILLIAMS
1406 W 1ST
ALEXANDRIA    IN    46001-2108

#1510238
WALTER M WILSON
237 GREEN RIDGE RD
GREENSBURG  PA    15601-5718

#1510239
WALTER M YATTAW & ROSE A
YATTAW JT TEN
R F D 3
VERGENNES  VT    05491

#1510240
WALTER M ZIERMAN &
TRS U/A DTD 05/17/96
ZIERMAN LIVING TRUST
1058 CAMINO MANANA
SANTA FE    NM    87501

#1510241
WALTER MAC NEILL HOYT
149 JAMIE DR
SANBORNVILLE    NH    03872

#1510242
WALTER MACKIE JR TRUSTEE U/A
DTD 02/17/93 THE WALTER
MACKIE JR LIVING TRUST
309 LEGRAND
WHITE LAKE    MI    48383-2641

#1510243
WALTER MAHLER
BOX 4006
WILM    DE    19807-0006

#1510244
WALTER MAJCHER &
MARLENE MAJCHER JT TEN
191 W SWEDEN RD
BROCKPORT  NY    14420-9607

#1510245
WALTER MAJDAN
24861 CURIE
WARREN  MI    48091-4433

#1510246
WALTER MAX SLEETH &
VIRGINIA SLEETH TEN COM
101 PIN OAK DR
STANFORD  KY    40484-1133

#1510247
WALTER MC CANN
920 DAMASCUS CHURCH RD
CHAPEL HILL    NC    27516-8318

#1510248
WALTER MCKISSICK
9562 GLEN OWEN DR
ST LOUIS    MO    63136-1571

#1510249
WALTER MEEKS JR
BOX 285
RICHMOND HILL    GA    31324-0285

#1510250
WALTER MELEN
2851 GEORGE DR
WARREN  MI    48092-4830

#1510251
WALTER MEYER
C/O ESTHER MEYER
75173 PFORZHEIM
HERCYNIASTR 21 WEST
GERMANY

#1510252
WALTER MEYERS
104 MINEOLA BLVD
MINEOLA    NY    11501-4026

#1510253
WALTER MICHAEL GIRARD
14360 SE 87TH TERRACE ROAD
SUMMERFIELD    FL    34491

#1510254
WALTER MICHAEL KOCHANSKI
51 SIERRA DR
BUFFALO    NY    14225-2514

#1510255
WALTER MIKLAS &
ADRIANNE C MIKLAS JT TEN
10765 WEST MONTEVISTA RD
AVONDALE    AZ    85323-5407

#1510256
WALTER MILLER & EVELYN
MILLER TRUSTEES UA MILLER
FAMILY TRUST DTD 10/23/90
12727 CIJON ST
SAN DIEGO    CA    92129-3024

#1510257
WALTER MITCHELL
2029 BROADROCK BLVD
RICHMOND  VA    23224-4805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510258
WALTER MONTAGNOLI
11 BEAVER HILL RD
ELMSFORD   NY    10523-2101

#1510259
WALTER MONTIE & CAROLE
MONTIE JT TEN
55 LINCOLN STREET
COPIAGUE   NY    11726-3826

#1510260
WALTER MULICA & KATHY MULICA JT TEN
4808 WESTRIDGE DR
FORT COLLINS   CO    80526-6507

#1510261
WALTER N BIELAK
23871 MASCH
WARREN   MI    48091-4733

#1510262
WALTER N BLACKNALL
APT 5A
27 CLAREMONT AVE
MT VERNON   NY    10550-1665

#1510263
WALTER N BLUE
1099 OAK BROOK LN
PORTAGE   MI    49002-4483

#1510264
WALTER N BLUE & BARBARA J
BLUE JT TEN
1099 OAK BROOK LN
PORTAGE   MI    49002-4483

#1510265
WALTER N FITZPATRICK
1305 GOETH CIRCLE
AUSTIN   TX    78746-6718

#1510266
WALTER N HARALSON
7300 LEDOUX
FORT WORTH   TX    76134-3958

#1510267
WALTER N JOHNSON
2818 BLUE SPRING RD
SMITHVILLE   TN    37166-6041

#1510268
WALTER N JOHNSON & JO DORIS
JOHNSON JT TEN
2818 BLUE SPRING RD
SMITHVILLE   TN    37166-6041

#1510269
WALTER N LARKIN TOD
MARIANN K LARKIN
BOX 22
CARY   IL    60013-0022

#1510270
WALTER N LARKIN TOD
PATRICK K LARKIN
BOX 22
CARY   IL    60013-0022

#1510271
WALTER N MCFARLAND
7320 BEATY ST
FT WORTH   TX    76112-5836

#1510272
WALTER N RUDIN
2397 22ND ST
WYANDOTTE   MI    48192-4147

#1510273
WALTER NAGORSKI
8 DORIANNA AVE
SHREWSBURY   MA    01545-4307

#1510274
WALTER NIX JR
4000 HAROLD ST APT 324
SAGINAW   MI    48601-4186

#1510275
WALTER NODELMAN
68 GRISSOM DR
WEST HARTFORD   CT    06110-2012

#1510276
WALTER NORDMEYER JR &
VIRGINIA C NORDMEYER JT TEN
367 CAMERON RD
ST LOUIS   MO    63137-3902

#1510277
WALTER NOWAK
5890 COMPTON ST
INDIANAPOLIS   IN    46220-2653

#1510278
WALTER NOWAK & LORRAINE T
NOWAK JT TEN
5890 COMPTON ST
INDIANAPOLIS   IN    46220-2653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1510279
WALTER O ARNOLD &
TRS U/A DTD 2/12/04 THE WALTER O
ARNOLD & SHIRLEY MAY ARNOLD JOINT
LIVING TRUST
10339 N HACKETT
FREELAND    MI    48623

#1510280
WALTER O CORBETT
12215 NE 128TH ST APT 202
KIRKLAND    WA    98034

#1510281
WALTER O DETERT
164 KISER DRIVE
TIPP CITY    OH    45371-1309

#1510282
WALTER O DETERT & ALICE FAE
DETERT JT TEN
164 KISER DRIVE
TIPP CITY    OH    45371-1309

#1510283
WALTER O HODGE TR
WALTER O HODGE LIVING TRUST
UA 12/20/96
11884 E SHORE DR
WHITMORE LAKE    MI    48189-9104

#1510284
WALTER O HONEYCUTT
5867 CHARLESGATE ROAD
HUBER HEIGHTS    OH    45424-1118

#1510285
WALTER O KRUEGER
5927 S MOZART ST
CHICAGO    IL    60629-2214

#1510286
WALTER O LOWER & PATRICIA L
LOWER JT TEN
BOX 444
MOOSE LAKE    MN    55767-0444

#1510287
WALTER O MADER DOROTHY B
MADER & PAUL W MADER JT TEN
11343 COMMON ROAD
WARREN  MI    48093-2548

#1510288
WALTER O TEAMER & RUBY
TEAMER JT TEN
19481 ROBSON
DETROIT    MI    48235-1954

#1510289
WALTER O WELLS
530 S ARROWHEAD AVE
RIALTO    CA    92376-6802

#1510290
WALTER O WITTHOLZ & AUDREY P
WITTHOLZ CO-TRUSTEES U/A
DTD 11/29/90 WALTER O &
AUDREY P WITTHOLZ TRUST
767 EDISON RD
AUBURNDALE    FL    33823-9369

#1510291
WALTER OTHERO
ROOM 3 220
G M BRASIL
DETROIT    MI    48202

#1510292
WALTER P BAUGH
4096 DOVER CENTER RD
N OLMSTED    OH    44070-1706

#1510293
WALTER P BETLEY JR TR FBO MARGARET
I BETLEY TRUST U/A DTD 3/13/96
2712 TREMONT RD
COLUMBUS  OH    43221

#1510294
WALTER P BIEGACKI
773 GEORGETOWN AVE
ELYRIA    OH    44035-1855

#1510295
WALTER P BOGNER
31 MAYHEW AVE
LARCHMONT  NY    10538-2740

#1510296
WALTER P BRZYCKI CUST
KYLE BRZYCKI
UNIF TRANS MIN ACT NJ
7 STOLL DRIVE
SOMERVILLE    NJ    08876-7516

#1510297
WALTER P BRZYCKI CUST
RYAN BRZYCKI
UNIF TRANS MIN ACT NJ
7 STOLL DR
SOMERVILLE    NJ    08876-7516

#1510298
WALTER P CLARK
3714 CHANNEL VIEW CT
MT PLEASANT    SC    29466-8320

#1510299
WALTER P CLARKE JR
84 THOMPSON
NEW HAVEN    CT    06511-1831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510300
WALTER P GENSKE
3460 WILSHIRE RD
BROOKFIELD    WI    53045-2538

#1510301
WALTER P HALL
295 LITTLE ROBIN RD
WEST AMHERST    NY    14228-1126

#1510302
WALTER P HURLEY TR
WALTER P HURLEY LIVING TRUST
UA 09/09/97
1346 CORDOVA AVE
GLENDALE    CA    91207-1530

#1510303
WALTER P KAZMIER
632 LIBERTY ST
MERIDEN    CT    06450-4510

#1510304
WALTER P KEHOE CUST BRYCE H
KEHOE UNIF GIFT MIN ACT NJ
968 LONGHILL ROAD
MILLINGTON    NJ    07946-1802

#1510305
WALTER P KEHOE JR CUST JILL
MEREDITH KEHOE UNIF GIFT MIN
ACT NJ
968 LONGHILL RD
MILLINGTON    NJ    07946-1802

#1510306
WALTER P KEHOE JR CUST TODD
D KEHOE UNIF GIFT MIN ACT
968 LONGHILL ROAD
MILLINGTON    NJ    07946-1802

#1510307
WALTER P KNIGHT
1745 N WASHINGTON AVE
SCRANTON    PA    18509-1958

#1510308
WALTER P KONEN
603 14TH ST S E
BRAINERD    MN    56401-4282

#1510309
WALTER P KOZLOWSKI JR
1225 PINE RIDGE CIRCLE
W-A2
TARPON SPRINGS    FL    34689-6457

#1510310
WALTER P KRAWCZYK
32921 SOUTHGATE ST
LIVONIA    MI    48152-3227

#1510311
WALTER P LASKEY
3285 MCCOY RD
COLUSA    CA    95932-4000

#1510312
WALTER P MOSS
1350 SURREY RD
VANDALIA    OH    45377-1660

#1510313
WALTER P PANIK
35928 WINSLOW
WAYNE    MI    48184-2038

#1510314
WALTER P RATLIFF
959 CARTERVILLE HEIGHTS RD
WYTHEVILLE    VA    24382

#1510315
WALTER P RATLIFF &
RUBY J RATLIFF JT TEN
959 CARTERVILLE HEIGHTS RD
WYTHEVILLE    VA    24382

#1510316
WALTER P SARTIN
333 OLD PORTER RD
BEAR    DE    19701-1824

#1510317
WALTER P SIEGMUND AS
CUSTODIAN FOR LISA KERSTEN
SIEGMUND U/THE CONN UNIFORM
GIFTS TO MINORS ACT
BOX 246
POMFRET CENTER    CT    06259-0246

#1510318
WALTER P SIEGMUND AS
CUSTODIAN FOR W PAUL MARTIN
SIEGMUND U/THE CONN UNIFORM
GIFTS TO MINORS ACT
BOX 246
POMFRET CENTER    CT    06259-0246

#1510319
WALTER P SZCZEPANSKI
193 ST JOSEPH ST
ROCHESTER    NY    14617-2419

#1510320
WALTER P TABBERT
11144 MONTCALM RD
SPRINGHILL    FL    34608-3231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1119374
WALTER P WILLIAMS
2635 DESMOND ST
WATERFORD  MI    48329-2825

#1510321
WALTER P WILLIAMS
1404 TUSCANY LN
LEXINGTON   KY    40513-1837

#1510322
WALTER P ZAND & ESTELLE ZAND JT TEN
540 SABAL PALM RD
MIAMI      FL    33137-3374

#1510323
WALTER PABIS & VALERIA PABIS JT TEN
6460 LAWRENCE ST
ROME   NY    13440-8094

#1510324
WALTER PACHULEC
26937 MERIDETH
WARREN  MI    48091-4062

#1510325
WALTER PANGRETITSCH
97-26 81ST ST
OZONE PARK   NY    11416-1920

#1510326
WALTER PANICH TR
WALTER PANICH REVOCABLE TRUST
UA 08/20/98
10176 SUGAR CREEK DR
PENSACOLA  FL    32514-1686

#1510327
WALTER PARKINS BAILEY JR
109 NOTTINGHAM CT
FRONT ROYAL   VA    22630-4592

#1510328
WALTER PAWLIKOWSKI & JEAN
PAWLIKOWSKI JT TEN
35 PRINCETON RD
LINDEN      NJ    07036-3850

#1510329
WALTER PELESHENKO
21 HIGH TRAIL
ST PETERS      MO    63376-1725

#1510330
WALTER PHILLIPS
BOX 744 E DUPONT HWY
MILLSBORO   DE    19966-1909

#1510331
WALTER PINKNEY KNIGHT
1745 N WASHINGTON AVE
SCRANTON  PA    18509-1958

#1510332
WALTER PIOTROWICZ
RD 2
PHOENIXVILLE      PA    19460-9802

#1510333
WALTER PITTMAN
1111 DEEREFIELD RD
APT 810
LEBANON   OH    45036

#1510334
WALTER POTTERTON
46 LINDBERGH PKWY
WALDWICK  NJ    07463-1329

#1510335
WALTER PRICE JR
C/O JOANN PRICE
124 KATHLEEN DR 1
BEAVER FALLS     PA    15010-5504

#1510336
WALTER R ALLEN
1910 SHORECREST
ARLINGTON    TX    76010-4361

#1510337
WALTER R ANDERSON
1483 NORTH HILL AVENUE
WILLOW GROVE   PA    19090-4212

#1510338
WALTER R BARKER JR
736 ISLAND WAY #701
CLEARWATER  FL    33767

#1510339
WALTER R BARNEBEE
14812 SW 112 CIRCLE
DUNNELLON  FL    34432

#1510340
WALTER R BELL
14753 LADYBIRD LANE
VICTORVILLE    CA    92394

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1510341
WALTER R BENDREY &
DELORES H BENDREY JT TEN
3330 ELMWOOD DR
CLIO        MI      48420-1509

#1510342
WALTER R BROOKS
831 CANAVERAL CRES SW
CALGARY    AB    T2W 1N3
CANADA

#1510343
WALTER R BRYAN
1258 BROOKLAWN RD N E
ATLANTA    GA    30319-1608

#1510344
WALTER R BURCH
160 OAKLYN TER
LAWRENCEVILLE    NJ      08648-3615

#1510345
WALTER R BURCH & KATHRYN V
BURCH JT TEN
160 OAKLYN TERRACE
LAWRENCEVILLE    NJ      08648-3615

#1510346
WALTER R CAMPBELL
5000 ESCARPMENT DR
LOCKPORT NY    14094-9748

#1510347
WALTER R CHARLESTON
11 PEACOCK LN
JACKSON    NJ      08527-5351

#1510348
WALTER R DAVENPORT
3512 BENMARK PL
FLINT    MI      48506-1900

#1510349
WALTER R DAVIS
1915 DURHAM
IRVING        TX      75062-3520

#1510350
WALTER R DOW
17965 GLENIS
ROMULUS    MI      48174-9507

#1510351
WALTER R DRIGGS
26 DYER AVE
COLLINSVILLE      CT      06019-3004

#1510352
WALTER R DUNAWAY
110 FAIRWAY DR
WILLISTON    SC      29853-1641

#1510353
WALTER R GARRETT
6076 WALDEN CT
MENTOR    OH      44060-2220

#1510354
WALTER R GENTRY
301 YORK DRIVE
BRISTOL        TN      37620-4347

#1510355
WALTER R GREGORY
368 FOX CHASE DR
COLLINSVILLE      VA      24078-3078

#1510356
WALTER R GRIESING JR & BETTY
J GRIESING JT TEN
8637 ARBELA ROAD
MILLINGTON    MI      48746-9527

#1510357
WALTER R GRISSINGER
286 HORTON DRIVE
MCCONNELLSBURG PA      17233

#1510358
WALTER R HALLEY
1525 LAKEWOOD DR
FORT WAYNE    IN      46819-1331

#1510359
WALTER R HARRIS
BOX 174
PORTVILLE      NY      14770-0174

#1510360
WALTER R HARVEY & SARA JANE
HARVEY TEN ENT
RFD 3 BOX 102
DUBOIS        PA      15801-9605

#1510361
WALTER R HATFIELD & LOUISE B
HATFIELD JT TEN
10 WOODLAND RD
LEXINGTON    MA    02420-2007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510362
WALTER R HAWKINS
607 EAST 107 ST
CLEVELAND   OH   44108-1433

#1510363
WALTER R HOEH
11295 CAVES RD
CHESTERLAND   OH   44026-1315

#1510364
WALTER R JANCZYK
39 SHADY LANE
WATERFORD   MI   48328-3086

#1510365
WALTER R JOHNSON
5375 PRENTIS
WATERFORD   MI   48327-2859

#1510366
WALTER R JOHNSON & ETHEL
S JOHNSON JT TEN
4125 FOURTH AVE S
MINNEAPOLIS   MN   55409-1618

#1510367
WALTER R KADE III
9451 SOUTHWIND DR
ZEELAND   MI   49464-8952

#1510368
WALTER R KENAS
1409 RANGER HWY
WEATHERFORD   TX   76086-9213

#1510369
WALTER R KERNEN
1800 SYLVED LANE
CINCINNATI   OH   45238-3631

#1510370
WALTER R KING
1610 LORELEI DR
FAYETTEVILLE   OH   45118-9272

#1510371
WALTER R KORYCKI
7 SUSAN DRIVE
NORTHPORT   NY   11768-2641

#1510372
WALTER R KOSCINSKI
R D 3
SLIPPERY ROCK   PA   16057-9803

#1510373
WALTER R KRIDLER & JENNY
KRIDLER JT TEN
48 QUARRY ST
NEWTON FALLS   OH   44444

#1510374
WALTER R KRUEGER
2117 S OAKHILL AVE
JANESVILLE   WI   53546-6104

#1510375
WALTER R KUCHMY
197 NOE AVE
CHATHAM   NJ   07928-1507

#1510376
WALTER R LAURIA & KATHLEEN M
LAURIA TEN ENT
969 S.E. BOUTELL RD
ESSEXVILLE   MI   48732

#1510377
WALTER R LINVILLE &
LOLA F LINVILLE JT TEN
649 SYCAMORE PL
GAHANNA   OH   43230-2256

#1510378
WALTER R MADISON JR
3013 CHEROKEE AVE
FLINT   MI   48507-1940

#1510379
WALTER R MCADOW &
CONNIE S MCADOW JT TEN
4162 CYPRESS
TROY   MI   48098

#1510380
WALTER R MCCLOSKEY
7896 DAWSON DR S E
WARREN   OH   44484-3008

#1510381
WALTER R MEDVED
BOX 146
CYCLONE   PA   16726-0146

#1510382
WALTER R MICHALEC &
DOROTHY A MICHALEC JT TEN
6515 WOODTHRUSH DRIVE
FORT WAYNE   IN   46835-1326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510383
WALTER R MUELLER &
PATRICIA A MUELLER JT TEN
29434 SHIRLEY ST
MADISON HEIGHTS    MI    48071

#1510384
WALTER R NICHOLS
C/O A J PAUL FREDERICKS II
8125 JEFFERSON HGWY
BATON ROUGE    LA    70809-1606

#1510385
WALTER R NOBMAN & ELIZABETH
NOBMAN JT TEN
114 RIM ROCK DR
DURANGO    CO    81301-8603

#1510386
WALTER R PALIN
935 SHERIDAN AVENUE
ROSELLE    NJ    07203-2241

#1510387
WALTER R PASCOE
7301 W COUNTRY CLUB DRIVE 211
SARASOTA    FL    34243-4504

#1510388
WALTER R PELSTRING & DONNA B
PELSTRING JT TEN
6357 BRAVA WAY
BACA RATON    FL    33433-8236

#1510389
WALTER R PFEIFFER
77 MADISON AVE EXT
MERIDEN    CT    06451-5446

#1510390
WALTER R PIETRZYK & BRENT R
PIETRZYK JT TEN
84 ISENHAVER RD
GRAYLING    MI    49738-8628

#1510391
WALTER R RICHTERS
619 BROWN RD
FAWN GROVE    PA    17321-9463

#1510392
WALTER R ROGNER
10905 LANGE
BIRCH RUN    MI    48415-9230

#1510393
WALTER R ROWE JR
1426 COOPER AV
NEW CARLISLE    OH    45344-2542

#1510394
WALTER R RUDOLPH TR
WALTER R RUDOLPH LVG TRUST
UA 8/31/98
8681 KATELLA SPACE 887
STANTON    CA    90680-6829

#1510395
WALTER R SCHUDA
960 DOLAN COURT
FOLSOM    CA    95630

#1510396
WALTER R SEDLAK &
JEFFREY LYONS JT TEN
2051 E LAKE RD
MCDONOUGH GA    30252-4929

#1510397
WALTER R SHERWIN
1756 REGIONAL ROAD 3
RR #1
HAMPTON    ON    L0B 1J0
CANADA

#1510398
WALTER R SPARKS
4799 MEADOWS ROAD
POWDER SPRINGS    GA    30127-3382

#1510399
WALTER R STANLEY
Attn    ST JOHN'S SCHOOL
BOX 869
790 MARINE DR
TUMON    GU    96911

#1510400
WALTER R STASINOWSKY
456 W BORTON ROAD
ESSEXVILLE    MI    48732-8706

#1510401
WALTER R TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE    DE    19720-3344

#1510402
WALTER R TINSLEY
14822 METTETAL
DETROIT    MI    48227-1880

#1510403
WALTER R TISHMA
2062 GATES AVE
STREETSBORO OH    44241-5814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1510404
WALTER R TODD
3369 WINDLAND DR
FLINT    MI    48504-1764

#1510405
WALTER R TOMASKO
12223 BETHANY AVENUE
CLEVELAND    OH    44111-4677

#1510406
WALTER R TURNER JR
2908 STANDARD OIL RD
SHREVEPORT    LA    71108-5023

#1510407
WALTER R TUTAK
13352 CANTERBURY
STERLING HEIG    MI    48312-3304

#1510408
WALTER R WELSH
705 MILDRED AVE
SOMERDALE    NJ    08083-2010

#1510409
WALTER R WIDMER
451 LEE AVE
WEBSTER GROVES    MO    63119-1532

#1510410
WALTER R WUCHICH
715 STARLIGHT TERRACE
LEXINGTON    OH    44904-1622

#1510411
WALTER R ZOJAC
6244 RAMSHEAD CT
BLOOMFIELD HILLS    MI    48301-1701

#1510412
WALTER R ZOJAC & KATE ZOJAC JT TEN
6244 RAMSHEAD CT
BLOOMFIELD HILLS    MI    48301-1701

#1510413
WALTER RAND FERNOW
800 S RIVER APT 924
DES PLAINES    IL    60016-8425

#1510414
WALTER RAY FANKHANEL
5116 BIRCHMONT DRIVE N E
BEMIDJI    MN    56601-5721

#1510415
WALTER RAY SWAZER
13053 E ELGIN PL
DENVER    CO    80239-4422

#1510416
WALTER RAY WEBSTER
1355 TAYLOR OAKS DRIVE
ROSWELL    GA    30076-1168

#1510417
WALTER REASTER
3041 S KESSLER FREDERICK RD
WEST MILTON    OH    45383

#1510418
WALTER RICHARD ANDERSON JR
BOX 1955
PARK CITY    UT    84060-1955

#1510419
WALTER RICHARD KELLY III
4149 TYNG WAY
CHARLOTTE    NC    28211-1935

#1510420
WALTER ROBERT BENKE &
HELEN B STEVENS & MARTHA B
HERON & SARAH B LYNCH JT TEN
94 PARKWAY RD
BRONXVILLE    NY    10708-3621

#1510421
WALTER ROBERT WHITE &
NORMA J WHITE JT TEN
387 STRAWBERRY HILL RD
CENTERVILLE    MA    02632-3679

#1510422
WALTER RODNEY
92 GRANGER ST
CANANDAIGUA    NY    14424-1111

#1510423
WALTER ROLLINS JR
2623 PIN OAK DR
ANN ARBOR    MI    48103-2370

#1510424
WALTER RYDZYK
93 FARMER ST
BUFFALO    NY    14207-2640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510425
WALTER S ALLEN
ROUTE 3
SALUDA    SC    29138-9803

#1510426
WALTER S BARON
4141 BICKEL ST
MILFORD    MI    48381-4133

#1510427
WALTER S BOHINSKI
7482 GADSBY SQ
ALEXANDRIA    VA    22315-5294

#1510428
WALTER S BOPP
9 BONNIE BRIAR LANE
LARCHMONT NY    10538-1331

#1510429
WALTER S BURKHALTER
112 MAPLE AVENUE
WOODSFIELD    OH    43793-1142

#1510430
WALTER S CAIN
1600 7TH AVE SO
BIRMINGHAM    AL    35233-1711

#1510431
WALTER S CARELL JR &
ALEXANDRA D CARELL JT TEN
47 OLD MILL RD
MILLINGTON    NJ    07946-1420

#1510432
WALTER S CHARLIP CUSTODIAN
LAUREN N CHARLIP UNIF GIFT
MIN ACT TX
15511 HEIMER ROAD
SAN ANTONIO    TX    78232-4542

#1510433
WALTER S CLARK JR
7633 SUNSET AVE
NEWARK    CA    94560-2207

#1510434
WALTER S DAVIS &
SANDRA P DAVIS TR
DAVIS LVG TRUST UA 6/26/98
606 POINTSETTIA ST
ST AUGUSTINE    FL    32080-6849

#1510435
WALTER S ELLISON
2854 ALAMEDA TRAIL
DECATUR    GA    30034-2604

#1510436
WALTER S FALEN
145 CANDY LANE
ROCHESTER    NY    14615-1238

#1510437
WALTER S FALEN & EVELYN R
FALEN JT TEN
145 CANDY LANE
ROCHESTER    NY    14615-1238

#1510438
WALTER S GALONSKI JR CUST
ADAM WALTER GALONSKI UNDER
OH UNIF TRANSFERS TO MINORS
ACT
163 MAPLE
CORTLAND    OH    44410-1231

#1510439
WALTER S GARRETT
3340 LIVINGSTON DR
SAGINAW    MI    48601-4536

#1510440
WALTER S GIFFORD III
29C STILLWATER BRIDGE RD
SCHAGHTICOKE    NY    12154-2706

#1510441
WALTER S HOLMAN
BOX 189
MOSCOW  PA    18444-0189

#1510442
WALTER S KELTON
9 WESTFIELD RD
CAPE ELIZABETH    ME    04107-2604

#1510443
WALTER S KENNEDY
2400 MCNAMARA RD
GLADWIN    MI    48624-9484

#1510444
WALTER S KRYCIA & DOLORES B
KRYCIA JT TEN
49316 SHERIDAN CT
SHELBY TWP    MI    48315-3976

#1510445
WALTER S KRZEWICKI
14 MURPHY AVE
LYNN    MA    01905-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1510446
WALTER S LITTLE JR
2582 OPEQUON LANE
KEARNEYSVILLE    WV    25430

#1510447
WALTER S MAC KERER
109 FENNO STREET
WOLLASTON    MA    02170-3917

#1510448
WALTER S MACIEL
55 SENECA ROAD
TEWKSBURY    MA    01876-2551

#1510449
WALTER S MACIEL & LORRAINE C
MACIEL JT TEN
55 SENECA RD
TEWKSBURY    MA    01876-2551

#1510450
WALTER S MATISIAK
603 FRONT ST
LISLE    IL    60532-2288

#1510451
WALTER S MC LEAN
1613 BLOOMINGDALE
CINCINNATI    OH    45230-1709

#1510452
WALTER S MITCHELL & FLORENCE
G MITCHELL TEN ENT
73 NORWOOD HOUSE RD
DOWNINGTOWN PA    19335-2363

#1510453
WALTER S MOORE
BOX 1157
WALHALLA    SC    29691-1157

#1510454
WALTER S MUCKIN
151 VLIET STREET
SPOTSWOOD NJ    08884-1414

#1510455
WALTER S NELSON & FRANCES M
NELSON TRUSTEES U/A DTD
01/31/94 NELSON REVOCABLE
TRUST
3028 MINNEHAHA PARKWAY E
MINNEAPOLIS    MN    55406-3755

#1510456
WALTER S PODLES & ANITA K
PODLES TEN ENT
626 RIVERSIDE DRIVE
BALTIMORE    MD    21221-6836

#1510457
WALTER S RAPSKE
37826 MALLAST
MT CLEMENS    MI    48045-2715

#1510458
WALTER S REED & JANE E REED JT TEN
308 RAMONA AVE
PIEDMONT    CA    94611-3936

#1510459
WALTER S REICHERT &
CAROLYN REICHERT JT TEN
5908 SANTA ROSE DR
LOUISVILLE    KY    40219-5227

#1510460
WALTER S ROPP
1503N
440 S GULFVIEW BLVD
CLEARWATER    FL    33767-2557

#1510461
WALTER S ROTHSCHILD & VIVIAN
A ROTHSCHILD JT TEN
1530 PALISADE AVE APT 23B
FORT LEE    NJ    07024-5417

#1510462
WALTER S SHINAULT
BOX 144
BYHALIA    MS    38611-0144

#1510463
WALTER S SIVLEY
1441 HOME ST
WALLA WALLA    WA    99362-9061

#1510464
WALTER S SIVLEY CUST
CHRISTOPHER J SIVLEY UNDER
WA UNIF GIFTS TO MIN ACT
9816 41ST AVENUE N E
SEATTLE    WA    98115-2518

#1510465
WALTER S SPILLER
548 S 5TH AVE
ANN ARBOR    MI    48104-2964

#1510466
WALTER SACKS
129 E GRAND STREET
MOUNT VERNON NY    10552-2215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510467
WALTER SAKOWSKI PER REP EST
MARIE L LANGEREIS
15244 MIDDLEBELT RD
LIVONIA    MI    48154

#1510468
WALTER SALMON
56 MORRIS AVENUE
BELFORD   NJ    07718-1573

#1510469
WALTER SANABRIA
8141 GOLDEN SANDS DR
ORLANDO   FL    32819-6914

#1510470
WALTER SANDERS
817 ELMWOOD PL
JAMESTOWN  ND    58401

#1510471
WALTER SANGSTER
264 HOMESTEAD LANE
SAGINAW   MI    48601-9414

#1510472
WALTER SCHLESINGER
26 CATHEDRAL CIRCLE
NASHUA    NH    03063-2719

#1510473
WALTER SCHLOTFELDT
FINKENWEG 6
D-65779 KELKHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1510474
WALTER SCOTT
2608 SPALDING DRIVE
LAS VEGAS    NV    89134-7550

#1510475
WALTER SCOTT
402 E 37TH STREET
INDIANAPOLIS    IN    46205-3530

#1510476
WALTER SERNA
2824 WINDRIDGE OAKS DRIVE
PALM HARBOR   FL    34684-1665

#1510477
WALTER SEVENSKI
6720 CUTLER RD
DEWITT    MI    48820-9126

#1510478
WALTER SHAKOOR
16151 ST MARY
DETROIT    MI    48235-3649

#1510479
WALTER SICHEL AS TR U/W/O
TILLIE M SICHEL
345 RAVINE DRIVE
SOUTH ORANGE   NJ    07079-1644

#1510480
WALTER SIEGRIST & WILLIAM
SIEGRIST & ROBERT SIEGRIST JT TEN
28996 MINTON
LIVONIA    MI    48150-3120

#1510481
WALTER SMITH
14840 MAPLERIDGE
DETROIT    MI    48205-3023

#1510482
WALTER SMITH
2920 RANGIFER RD
FAIRBANKS    AK    99709-5708

#1510483
WALTER SNYDER
2100 ROOSEVELT AVE
HILLSBOROUGH   NJ    08844-8012

#1510484
WALTER SPANGLER
203 MARCY AVE
PENDLETON  IN    46064-8805

#1510485
WALTER SPROLL
1236 THRONTON
HOUSTON  TX    77018-3127

#1510486
WALTER STEC
766 CATHERINE STREET
PERTH AMBOY   NJ    08861-2804

#1510487
WALTER STEINMETZ &
JANICE M STEINMETZ
291 EMERALD ST
KINGSTON   ON    K7P 3E1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510488
WALTER STERN & MILDRED STERN JT TEN
75-30 UTOPIA PARKWAY
FLUSHING     NY    11366-1527

#1510489
WALTER STOKLOSA
25215 ARLINGTON
ROSEVILLE     MI    48066-3966

#1510490
WALTER STRAUSS
1 HARRISON CT
SUMMIT     NJ    07901-1713

#1510491
WALTER STUMP
GENERAL DELIVERY
MYRA     WV    25544-9999

#1510492
WALTER SUMMERVILLE
51 INVERNESS LANE
MIDDLETOWN   CT    06457-1625

#1510493
WALTER SUROWY
353 ELLINWOOD DR
ROCHESTER   NY    14622-2360

#1510494
WALTER SZPARA TR U/A/D
12/03/86 WALTER SZPARA AS
GRANTOR
218 VANCOUVER CT
LANSING     MI    48917-3094

#1510495
WALTER SZWABOWSKI & SUSAN K
SZWABOWSKI JT TEN
35515 SHELL DRIVE
STERLING HEIGHTS       MI    48310-4927

#1510496
WALTER SZYPILKA
3601 BARBARY LANE
NORTH PORT   FL    34287-7251

#1510497
WALTER T ARMSTRONG
623 W WILD PINE CIR
BEVERLY HILLS       FL    34465-3323

#1510498
WALTER T BALSZ
25083 EVERETT DR
NEWHALL   CA    91321-3466

#1510499
WALTER T BETHEA
727 W 4TH STREET
PLAINFIELD     NJ    07060-2008

#1510500
WALTER T BOLLECH
255 SHELFORD RD
ROCHESTER   NY    14609-5628

#1510501
WALTER T CHATMAN JR
4021 SHENANDOAH DR
DAYTON   OH    45417-1101

#1510502
WALTER T DAVIS &
ELIZABETH J DAVIS JT TEN
3065 LAKEFIELD RD
YORK     PA    17402-7561

#1510503
WALTER T GORNEY
BOX 282
HEMLOCK   MI    48626-0282

#1510504
WALTER T GRUCHALA
18026 135TH DRIVE
SUN CITY WEST       AZ    85375-4935

#1510505
WALTER T HAMMOND
23 CASTLE HILL DRIVE
NEW CASTLE     DE    19720-3540

#1510506
WALTER T KLINE
19820 N 15TH AVE
PHOENIX     AZ    85027-4301

#1510507
WALTER T LERCHE
2352 MEADOWBROOK LN
CLIO   MI    48420-1950

#1510508
WALTER T MAUCK
4482 WEST 300 NORTH
ANDERSON   IN    46011-8722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1510509
WALTER T MORRISETTE JR
1530 WYOMING
FLINT    MI    48506-2784

#1510510
WALTER T ODONNELL
85 COUNTRY ESTATES ROAD
GREENVILLE    NY    12083

#1510511
WALTER T RADULSKI &
ROSEMARY RADULSKI JT TEN
100 PHILLIPS COMMON
NO ANDOVER    MA    01845-4047

#1510512
WALTER T SEAMAN & AMY E
SEAMAN JT TEN
1212 FOULK ROAD APT 118
WILMINGTON    DE    19803-2745

#1510513
WALTER T SHATFORD II & SARA
B SHATFORD AS TR U/A DTD
09/27/85 WALTER T SHATFORD
II & SARA B SHATFORD TRUST
507 E WASHINGTON BLVD
PASADENA    CA    91104-2211

#1510514
WALTER T STANTON & JOAN E
STANTON JT TEN
BOX 189
APALACHICOLA    FL    32329-0189

#1510515
WALTER T WARDZINSKI CUST FOR
WILLIAM TODD WARDZINSKI UNDER
THE PENNSYLVANIA U-G-M-A
2128 S 18TH ST
PITTSBURGH    PA    15203

#1510516
WALTER T WHITE
6900 SOAP STONE ROAD
JETERSVILLE    VA    23083-2716

#1510517
WALTER T WILLIAMS
929 CYPRESS DRIVE
ALAMO    TX    78516-9576

#1510518
WALTER TAYLOR HUBBARD
2007 TAMARACK DRIVE
ANDERSON    IN    46011-2715

#1510519
WALTER THOMAS ANDERSON
30 ROSSLYN COURT
LITTLE SILVER    NJ    07739-1330

#1510520
WALTER THOMAS ANDREW WIDLA
306 OGDEN ST
THUNDER BAY    ON    P7C 2N3
CANADA

#1510521
WALTER THOMAS MALLORY
1622 GREENSBORO DR
WEBSTER    NY    14580-9739

#1510522
WALTER TOWNES JR
5916 NORTHWOOD DR
BALTO    MD    21212-3243

#1510523
WALTER TUREL CUST TERRY
TUREL UNIF GIFT MIN ACT
MICH
7954 HIX RD
WESTLAND    MI    48185-1948

#1510524
WALTER TURNER SR
2115 STEWART DRIVE NW
WARREN    OH    44485-2344

#1510525
WALTER TYLUS & ANNA TYLUS JT TEN
LAW OFFICES OF SHANNON H PITCHER PC
444 CHURCH STREET SUITE
FLINT    MI    48502

#1510526
WALTER ULRICH
5112 E EMILE ZOLA
SCOTTSDALE    AZ    85254-3612

#1510527
WALTER UNIEJEWSKI & RUTH
UNIEJEWSKI JT TEN
2301 S HARVEY AVE
BERWYN    IL    60402-2404

#1510528
WALTER URCHAK
5245 SOUTH WOLCOTT
CHICAGO    IL    60609-5645

#1510529
WALTER V ALLEY JR & SCOT T ALLEY
RITA C ALLEY DECLARATION TRUST B
U/A DTD 10/4/93
1 SECRETARIAT CT
GRAYSLAKE    IL    60030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510530
WALTER V DIXON JR
901 HERRICK RD
DELANSON   NY    12053-3610

#1510531
WALTER V FELCYN &
MICHAELINE R FELCYN TRUSTEES
OF THE FELCYN FAMILY TRUST
DTD 10/12/82
9622 FEATHERHILL DR
VILLA PARK    CA    92861-2616

#1510532
WALTER V GEORGE
BOX 1121
ALTOONA   FL    32702-1121

#1510533
WALTER V JACKSON
318 TANEY ST
GARY   IN    46404-1064

#1510534
WALTER V KELK
8800 DUBOIS RD
CHARLOTTE HALL    MD    20622-3655

#1510535
WALTER V KRUPA TRUSTEE U/A
DTD 6/20/91 WALTER V KRUPA
LVG TRUST
48791 BRIDGEVIEW COURT
SHELBY TWP   MI    48315-4332

#1510536
WALTER V PRUSKY JR
47 BANE ST
NEWTON FALLS   OH    44444-1602

#1510537
WALTER VERNON KELLY
618 WALBERTA RD
SYRACUSE   NY    13219-2240

#1510538
WALTER W ANDERSON JR CUST
DAVID LEIGH ANDERSON UNIF
GIFT MIN ACT NJ
8 BAYBERRY RD
PRINCETON    NJ    08540-7417

#1510539
WALTER W ANDERSON JR CUST
NANCY LYNN ANDERSON UNIF
GIFT MIN ACT NJ
1165 TRENTON HARBOURTON RD
TITUSVILLE    NJ    08560-1504

#1510540
WALTER W BARLOW
5158 BYRON RD
DURAND   MI    48429-1474

#1510541
WALTER W BREILING
7860 BELLE BRAE RD
FAIR HAVEN    MI    48023-2700

#1510542
WALTER W CARLEN
660 WOODLAWN AVE
COOKEVILLE    TN    38501-2821

#1510543
WALTER W COLE
5935 DVORAK ST
CLARKSTON   MI    48346

#1510544
WALTER W CURRIER &
BARBARA CURRIER TR
WALTER & BARBARA CURRIER LIVING
TRUST UA 03/03/95
305 BON BRAE CT
ST CLAIR SHORES    MI    48081-1976

#1119403
WALTER W DAVIS & GRETA H
DAVIS JT TEN
166 MAIN ST
GROVELAND   MA    01834-1313

#1119404
WALTER W DAVIS JR
166 MAIN ST
GROVELAND   MA    01834-1313

#1510545
WALTER W DEMNICKI
111 CHERRY TREE FARM RD
MIDDLETOWN   NJ    07748-1739

#1510546
WALTER W DOWNING
3304 PERRYSVILLE AVE
PITTSBURGH   PA    15214-2209

#1510547
WALTER W ECKEL JR
20 JACKSON AVE
SOUTH HACKENSACK  NJ    07606-1648

#1510548
WALTER W FOSTER &
MARIAN M FOSTER TR
THE MARIAN M FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM   OR    97304-4126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1510549
WALTER W FOSTER &
MARIAN M FOSTER TR
THE WALTER W FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM   OR   97304-4126

#1510550
WALTER W GODFREY
625 NORTHVIEW DR APT 33
LAUREL   MS   39440-1658

#1510551
WALTER W GROTE & JEWEL N
GROTE JT TEN
502 MCKINLEY DR
ELIZABETHTOWN   PA   17022

#1510552
WALTER W HELLER
44 SAINT JAMES ST
KINGSTON   NY   12401

#1510553
WALTER W HENNE
16845 STRICKER
EAST DETROIT   MI   48021-4506

#1510554
WALTER W HULTSCH JR
5078 N 9000 E ROAD
GRANT PARK   IL   60940

#1510555
WALTER W HUMES
19299 MORRISON WAY
NOBLESVILLE   IN   46060-1174

#1510556
WALTER W JENNETTE
10414 VILLA DR
VALLEY STATION   KY   40272-3837

#1510557
WALTER W JOHNSON & CARLEEN Y
JOHNSON TRUSTEES U/A DTD
01/07/94 OF THE WALTER W
JOHNSON LIVING TRUST
12368 PARKIN LN
FENTON   MI   48430-8726

#1510558
WALTER W KASTENMAYER JR
BOX 178
MARION   AL   36756-0178

#1510559
WALTER W KASTENMEYER
BOX 178
MARION   AL   36756-0178

#1510560
WALTER W KAUSS & EVELYN M
KAUSS JT TEN
115 WHISPER WOOD COURT
ROSWELL   GA   30075-3218

#1510561
WALTER W KEGEL
1860 CHRISTY CT
ROCHESTER HILLS   MI   48309-3314

#1510562
WALTER W MAUBOULES
2 ARROWOOD PLACE
MALTA   NY   12020

#1510563
WALTER W MILLER
1259 BUCKEYE RD
ORMOND BEACH   FL   32174-6048

#1510564
WALTER W MILLS
15005 W 7TH ST
DALEVILLE   IN   47334-9356

#1510565
WALTER W MONE
19250 SE 21 PL
MORRISTOWN   FL   32668-2904

#1510566
WALTER W MOORE & PATRICIA J
MOORE JT TEN
1412 CRESTBROOK LANE
FLINT   MI   48507-2322

#1510567
WALTER W MUILENBURG
BOX 126
EDMOND   OK   73083-0126

#1510568
WALTER W NOWAK & JUDITH A
KOONE & THOMAS W NOWAK JT TEN
2887 RUMSEY ROAD
AU GREC   MI   48703-9488

#1510569
WALTER W NUBY
2819 TIFFIN AV
SANDUSKY   OH   44870-5350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510570
WALTER W PAUL
RTE 72
11304 W ILLINOIS
FORRESTON   IL       61030

#1510571
WALTER W PERRY
6847 BALFOUR CT
INDIANAPOLIS     IN     46220-4305

#1510572
WALTER W RAYBURN
5526 CORUNNA ROAD
FLINT     MI     48532-5301

#1510573
WALTER W RIEDEL
508 BURTON ROAD
GLEN BURNIE     MD     21061

#1510574
WALTER W ROBSON 3RD
BOX 59
WYCOMBE  PA     18980-0059

#1510575
WALTER W SCHUMM
0-11547 WOODGATE DRIVE N W
GRAND RAPIDS   MI     49544-3318

#1510576
WALTER W SLONAKER
R 4
WABASH   IN     46992-9804

#1510577
WALTER W TURNER TR
WALTER W TURNER TRUST
UA 09/16/97
1368 JOHN ROSS DR
KALAMAZOO   MI     49009

#1510578
WALTER W TWARDY
9 S 231 ROSEHILL LANE
DOWNERS GROVE IL      60516-5003

#1510579
WALTER W TWARDY & STEPHANIE
TWARDY JT TEN
9 SO 231 ROSEHILL LANE
DOWNERS GROVE IL      60515

#1510580
WALTER W VOGEL
27 N PARK
CHEEKTOWAGA  NY     14225-1711

#1510581
WALTER W WEAVER &
MARY E WEAVER TR
WALTER W & MARY E WEAVER TRUST
UA 7/7/97
513 A CONSTELLATION SQUARE
LEESBURG  VA     20175

#1510582
WALTER W WEEKES JR
19 SANDELWOOD DR
PALMYRA    PA    17078-2837

#1510583
WALTER W WEIBLER TR
WALTER W WEIBLER TRUST
UA 06/08/95
7652 WEBSTER WAY
ARVADA    CO    80003-2240

#1510584
WALTER W WEINERT
903 LINCOLN AVE
FOX RIVER GRV      IL      60021-1434

#1510585
WALTER W WELEHODSKY
7272 JOHNSON ROAD
FLUSHING     MI     48433-9049

#1510586
WALTER W WHITTARD
2004 E HERMOSA DRIVE
TEMPE    AZ     85282-5907

#1510587
WALTER W WHITTARD & CAROLE H
WHITTARD JT TEN
2004 E HERMOSA DRIVE
TEMPE    AZ     85282-5907

#1510588
WALTER W WILCOX
3632 HOWELL WOOD TRAIL
DULUTH    GA     30096-4803

#1510589
WALTER W WILLMS
205 SW 14TH ST
BOYNTON BEACH   FL     33426-4643

#1510590
WALTER W WILSON JR
103 MURIEL TERR
HAVERHILL    MA    01835-7911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510591
WALTER WADYSZ
34032 BLACKFOOT
WAYNE   MI    48185-7015

#1510592
WALTER WAGNER &
MARILYN K WAGNER JT TEN
3044 CAMERON WAY
SANTA CLARA    CA    95051-6808

#1510593
WALTER WAHLEN
4 GREYSTONE AVE
PLAISTOW   NH    03865

#1510594
WALTER WALIGURA &
MARJORY WALIGURA JT TEN
208 BRADSTREET RD
CENTERVILLE    OH    45459-4506

#1510595
WALTER WARSHAWSKY & SANDRA J
SCHALLER & SUSAN K MCILWAIN JT TEN
30028 WAGNER DR
WARREN   MI    48093-3054

#1510596
WALTER WAYNE HOGAN
2462 CROWN
FILION    MI    48432-9738

#1510597
WALTER WEGRZYN
C/O DARLENE BELCHER
742 WINDEMERE
BRIGHTON   MI    48114

#1510598
WALTER WEIDEMANN JR
415 WEST SURF ROAD
OCEAN CITY   NJ    08226-4457

#1510599
WALTER WEIDEMANN JR & NANCY
W VOLK AND WALTER WEIDEMANN
III CO-TRUSTEES U-W-O
SUZANNE W WEIDEMANN
415 W SURF ROAD
OCEAN CITY   NJ    08226-4457

#1510600
WALTER WESTON MEYER
4222 BUTTERNUT HILL
TROY   MI    48098-4285

#1510601
WALTER WESTON MEYER &
MARY S MEYER JT TEN
4222 BUTTERNUT HILL
TROY   MI    48098-4285

#1510602
WALTER WHEELER JR
4463 NANTUCKET DR
YOUNGSTOWN OH    44515-4442

#1510603
WALTER WHITE
18516 COYLE
DETROIT   MI    48235-2800

#1510604
WALTER WHITE
3332 43RD NE
SEATTLE   WA    98105-5309

#1510605
WALTER WHITE
C/O ELMER J WHITE JR
3332 43RD NE
SEATTLE   WA    98105-5309

#1510606
WALTER WIGGINS TRUSTEE U/A
DTD 07/15/93 THE WALTER
WIGGINS REVOCABLE LIVING
TRUST
1550 PORTLAND AVE 2118 CHAPEL
ROCHESTER   NY    14621-3005

#1510607
WALTER WIGLUSZ
286 OAKRIDGE AVE
KENMORE   NY    14217-1165

#1510608
WALTER WIGLUSZ & JEANNE F
WIGLUSZ JT TEN
286 OAKRIDGE AVE
KENMORE   NY    14217-1165

#1510609
WALTER WILEY MITTEN
4096 N 200 W
GREENFILD   IN    46140-8686

#1510610
WALTER WILKS
BOX 68
AMSTERDAM OH    43903-0068

#1510611
WALTER WILKS & HELEN A WILKS JT TEN
BOX 68
AMSTERDAM OH    43903-0068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510612
WALTER WILLIAMS
410 E PHILADELPHIA BLVD
FLINT      MI     48505-3360

#1510613
WALTER WILLIAMS
BOX 4102
SAGINAW    MI     48606-4102

#1510614
WALTER WILLIS
116 WHIDDON ROAD
CANTON    MS    39046-8977

#1510615
WALTER WILSON
1314 E ALMA
FLINT      MI     48505-2339

#1510616
WALTER WITZKE
1260 HUGHES LAKE RD
ROSE CITY    MI    48654-9622

#1510617
WALTER WOLF
170 RIVER RD
MILLINGTON    NJ    07946-1305

#1510618
WALTER WOLFEL & ESTHER
WOLFEL JT TEN
11 BARRACLOUGH AVE
HAMDEN   CT    06517-2722

#1510619
WALTER Y K GOO
1915 23RD ST NW
WASHINGTON    DC    20008-1632

#1510620
WALTER YAKIMA
10147 REECK
ALLEN PARK    MI    48101-1173

#1510621
WALTER YANKOWSKI
BOX 7421
ENDICOTT    NY    13761-7421

#1510622
WALTER YLLO
266 HOLMES RD
NORTH ATTLEBORO    MA    02760-6213

#1510623
WALTER Z JOHNS
915 TAYWOOD ROAD
ENGLEWOOD OH    45322-2402

#1510624
WALTER ZACHARCHUK TR
WALTER ZACHARCHUK FAM TR
UA 12/15/97
7267 S ACOMA ST
LITTLETON    CO    80120-5230

#1510625
WALTER ZIMMERER JR
75 CONOVER RD
COLTS NECK    NJ    07722-1245

#1510626
WALTER ZIMMERMAN
67 SANDYBROOK DR
HAMLIN    NY    14464-9105

#1510627
WALTER ZWIBLE & MARY ZWIBLE JT TEN
89 MOHAWK DRIVE
WALLINGFORD    CT    06492-2844

#1510628
WALTERLYN VANDERVEER
WOYTHALER
3595 LAKE SHORE RD
PERU    NY    12972-5045

#1510629
WALTHAM COMMUNITY FOUNDATION
INC
BOX 52
WALTHAM    MA    02454-0052

#1510630
WALTIARA ALLEN
1541 EARHAM DR
DAYTON    OH    45406-4734

#1510631
WALTON A LEWIS
2617 W GRAND BLVD
DETROIT      MI    48208-1234

#1510632
WALTON C BEESON
713 SPRINGDALE DR
SPARTANBURG SC    29302-2145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510633
WALTON DOUGLAS ROBERTS
3440 MELROSE AVE
LINCOLN     NE     68506-6118

#1510634
WALTON K HURST
635 FARNSWORTH
WHITE LAKE     MI     48386-3130

#1510635
WALTON K LEVINE &
BARBARA LEVINE JT TEN
4001 WHISPERING TRAILS CT
HOFFMAN ESTATES   IL     60195-1548

#1510636
WALTON L HUFF
114 BLANCROFT COURT
SUGARLAND  TX     77478-3944

#1510637
WALTON LEE HINSON
2411 N WAVERLY
BOSSIER CITY     LA     71111-2436

#1510638
WALTON M BAGLEY & LINDA
BAGLEY JT TEN
130 JEFFERSON
BILLINGS     MT     59101-5233

#1510639
WALTON T CONN
7050 SUNRISE CIRCLE
FRANKLIN     TN     37067-8300

#1510640
WALTON V DAVIS
63 W HIGH ST
GETTYSBURG  PA     17325-2119

#1510641
WALTRAUD M MILLER
19 KINGSBURY AVE
TOWANDA  PA     18848-2102

#1510642
WALTRAUT CECIL
4016 S TROY AVE
MARION     IN     46953-9391

#1510643
WALTRAUT R PAUL
5808 VIRGINIA
KANSAS CITY     MO     64110-3262

#1510644
WAN C MC COY
5511 RUSHMORE PASS
GRAND BLANC  MI     48439-9149

#1510645
WANAMASSA FIRST AID SQUAD
1401 WICKAPECKO DR
WANAMASSA  NJ     07712-4201

#1510646
WANDA A FOX
1540 NORTON AVE
DAYTON     OH     45420-3242

#1510647
WANDA A WASHINGTON
Attn   WANDA A HUMPHREY
220 PENHURST ST
ROCHESTER  NY     14619-1522

#1510648
WANDA A WIRTZ TR U/A DTD
03/07/89 WANDA A WIRTZ TRUST
BOX 610037
PORT HURDON  MI     48061-0037

#1510649
WANDA B MEREDITH &
JOHN G MEREDITH JT TEN
2423 SOUTH ST RT 53
TIFFIN     OH     44883-9761

#1510650
WANDA B MEREDITH &
REBECCA L TRAXLER JT TEN
2423 SOUTH ST RT 53
TIFFIN     OH     44883-9761

#1510651
WANDA B MULARZ
2086 ROBIN ST
LAKEWOOD  OH     44107-5237

#1510652
WANDA B MULARZ & ANGELA T
MULARZ JT TEN
2086 ROBIN ST
LAKEWOOD  OH     44107-5237

#1510653
WANDA B OTLOSKI
10708 RAYMOND AVE
GARFIELD HTS     OH     44125-2640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510654
WANDA B SMITH
5605 VIEWPOINTE
APT F
CINCINNATI          OH     45213-2646

#1510655
WANDA B VALLI
1909 ADRIAN CIRCLE
SANDUSKY    OH     44870-5027

#1510656
WANDA B WILLIAMS
RT 1 BOX 267
BENTONIA    MS     39040-9801

#1510657
WANDA BAKER TOPP
203 W GAMBIER ST
MOUNT VERNON   OH     43050-2423

#1510658
WANDA BARRETT & EDGAR M
BARRETT JT TEN
6345 QUEENS CT
FLUSHING     MI     48433

#1510659
WANDA BLIKSONS
402 HURLEY AVE #204
ROCKVILLE    MD     20850

#1510660
WANDA BYCENSKI
688 BOSTON NECK RD
SUFFIELD     CT     06078-2312

#1510661
WANDA C GREEN
BOX 235
MECHANICSVILLE     VA     23111-0235

#1510662
WANDA C HAGAN
2046 NORTH WATERWAY DR
JUNO    FL     33408

#1510663
WANDA C HANSHEW
8470 N MECHANICSBURG ROAD
MIDDLETOWN   IN     47356-9394

#1510664
WANDA C JANOSKO
3814 WINDING WAY ROAD
ROANOKE   VA     24015-4534

#1510665
WANDA C MEDLIN
374 E CAREY ST
KNIGHTSTOWN   IN     46148-1208

#1510666
WANDA C RODGERS
5017 VENETIAN WAY
VERSAILLES   KY     40383-9181

#1510667
WANDA C SANDY
2563 SHANNON LN
KOKOMO   IN     46901

#1510668
WANDA CHINA
708 E BALTIMORE PIKE
KENNETT SQUARE   PA     19348-2430

#1510669
WANDA CHRONOWSKI
7300 S W 22ND ST
MIAMI     FL     33155-1427

#1510670
WANDA COOK
9681 W 1300 N
ELWOOD   IN     46036

#1510671
WANDA D BURKHALTER & MARIA
LANE B SIAU JT TEN
BOX 187
IDA    LA     71044-0187

#1510672
WANDA D FRANCIS
7399 JUDD ROAD
YPSILANTI    MI     48197-8913

#1510673
WANDA D GREEN-HAYES
Attn   WANDA D BARNWELL
325 W 29TH ST
WILMINGTON    DE     19802-3110

#1510674
WANDA D GURSKI
903 N CLINTON AVE
ST JOHNS    MI     48879-1039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510675
WANDA DAVENPORT
26800 CROCKER BLVD APT 441
HARRISON TOWNSHIP   MI      48045

#1510676
WANDA DI PAOLA & ROCCO
SANTOMENNO JT TEN
0-40 FAIR LAWN PKWY
FAIR LAWN    NJ    07410

#1510677
WANDA DZIEWIK
1100 N 47TH ST
MILWAUKEE    WI    53208-3124

#1510678
WANDA E EVANS
2300 COVERT ROAD
BURTON   MI    48509-1062

#1510679
WANDA E FRATE
3221 NE 8TH ST APT 203F
POMPANO BEACH   FL    33062-3964

#1510680
WANDA E HARNED
6145 WILDS DR
NEW PORT RICHEY    FL    34653-3942

#1510681
WANDA E OLSON
555 SW 17TH ST
JAMESTOWN   ND    58401-6215

#1510682
WANDA ESTERLINE
G-5092 FENTON ROAD
FLINT    MI    48507-4004

#1510683
WANDA F ANDERSON
2418 35TH STREET
BEDFORD   IN    47421-5521

#1510684
WANDA F GRANT
2005 IZARD ST
LITTLE ROCK    AR    72206-1162

#1510685
WANDA F HENDRIX &
DEAN HENDRIX JT TEN
190 PCR 734
PERRYVILLE    MO    63775-8591

#1510686
WANDA F LESLIE
374 SKIP LA
SODDY DAISY    TN    37379

#1510687
WANDA F LOGSTON
4945 SUGARTREE DRIVE
DAYTON   OH    45414-4727

#1510688
WANDA F NICHOLS & THOMAS C
NICHOLS JT TEN
44457 MARC TRAIL
PLYMOUTH   MI    48170-3948

#1510689
WANDA F RAY
3396 E G AVE
KALAMAZOO   MI    49004-2124

#1510690
WANDA F WAITE &
FARREL G WAITE JT TEN
716 HAZEL ST
HARRISBURG   IL    62946-3729

#1510691
WANDA G BUSH
609 OAK HOLLOW CT
COLUMBUS   OH    43228-2720

#1510692
WANDA G DONNELLY
11748 POTATO HILL RD
BOONVILLE    NY    13309-4734

#1510693
WANDA G HILL CUST
JOSHUA SIRCHIO
UNIF TRANS MIN ACT CT
C/O 641 N OWL DR
SARASOTA    FL    34236-1905

#1510694
WANDA G KREPS & THOMAS
WALTER KREPS JT TEN
37406 STONEGATE CR
CLINTON TOWNSHIP    MI    48036-2964

#1510695
WANDA G MARCUM
353 SUNSET DRIVE
SOUTH LEBANON   OH    45065-1341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510696
WANDA G MELEBECK
3427 RADFORD DRIVE
LANSING      MI     48911-4400

#1510697
WANDA G SIPCO
5080 LOCUST ST NE APT 323
ST PETERSBURG    FL     33703-4039

#1510698
WANDA G TREBONI
1414 FIRWOOD DR
COLUMBUS  OH     43229-3435

#1510699
WANDA G WESSEL
66 REMINGTON CT
WRIGHT CITY      MO     63390

#1510700
WANDA GAIL WASHINGTON
1818 WEST B STREET
BUTNER   NC     27509-1737

#1510701
WANDA H ELLENDER
2020-23RD ST
LAKE CHARLES    LA     70601-7860

#1510702
WANDA H HAMILTON
227 MIMOSA LANE
HATBORO   PA     19040-1913

#1510703
WANDA H MACOMBER
8 WOODBINE AVE
ELIOT       ME     03903-2126

#1510704
WANDA H POZNANSKI
44 HARRISON ST
CLARK     NJ     07066-3214

#1510705
WANDA H SPRAGENS
470 N SPALDING AVE
LEBANON   KY     40033-1523

#1510706
WANDA HESSELBERTH
8880 RHEA PARK ROAD
LOAMI      IL     62661-3196

#1510707
WANDA HILL CUST
ELLIOT IAN SIRCHIO
UNIF TRANS MIN ACT CT
C/O 641 N OWL RD
SARASOTA   FL     34236-1905

#1510708
WANDA HOEFLING
4601 S W 47 TERR
FORT LAUDERDALE    FL     33314-4614

#1510709
WANDA J ALSTON
324 COUNTY RD 4765
BOYD  TX     76023-5278

#1510710
WANDA J CAPPS
28944 HUBBARD 57
LEESBURG  FL     34748-8375

#1510711
WANDA J DE LONG
CTSY ROBINSON & ROBINSON
RD 1 BOX 201 E
ZIONSVILLE      PA     18092-9801

#1510712
WANDA J DOWELL
4224 NO RANIER
MESA    AZ     85215-0842

#1510713
WANDA J DUNHAM
3320 CRANVIEW CT
PRESCOTT  MI     48756-9520

#1510714
WANDA J DUNN
2529 MELROSE AVE
NORWOOD  OH     45212-4111

#1510715
WANDA J FRANCISCO CUST FOR
CORINNE M FRANCISCO
47656 MEADOWBROOK
MACOMB  MI     48044-2754

#1510716
WANDA J FRANKS
1275 TVA RD
CLIFTON    TN     38425-9157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1510717
WANDA J GANDY
420 THOMAS LN
GRAND BLANC    MI    48439-1526

#1510718
WANDA J HUTT TRUSTEE U/A DTD
12/17/91 WANDA J HUTT TRUST
2113 KELLOGG
AMES    IA    50010-4967

#1510719
WANDA J JACKSON
213 BAINBRIDGE
OKLAHOMA CITY    OK    73114-7611

#1510720
WANDA J JOHNSON
13109 INDIANA
DETROIT    MI    48238-3036

#1510721
WANDA J JOHNSON
1703 CLARA STREET
ATHENS    AL    35611-5422

#1510722
WANDA J JONES
2218 PACER CT
BEAVERCREEK    OH    45434-5672

#1510723
WANDA J KARR
2824 SAN SABA
FT WORTH    TX    76114-1714

#1510724
WANDA J KNAPP
3470 KNOLLCREST AVE
LOS ANGELES    CA    90043-1825

#1510725
WANDA J KOBER
BOX 102
BUCYRUS    OH    44820-0102

#1119423
WANDA J MILLER TR
WANDA JEAN MILLER TRUST
UA 01/12/00
20 ARBOR CT.
BLOOMINGTON    IL    61704

#1510726
WANDA J MORAN &
ROBIN R CAIN JT TEN
1001 LINCOLN DR
CONNEAUT    OH    44030-2139

#1510727
WANDA J REYNOLDS &
LINDA R WORKMAN JT TEN
7820 SHADOWOOD DR
KNOXVILLE    TN    37938

#1510728
WANDA J ROCHETTE
49 TIMBER HILL ROAD
CROMWELL    CT    06416-2234

#1510729
WANDA J SCHNEIDER
6223 LINWOOD
ODESSA    TX    79762-5041

#1510730
WANDA J SCHNEIDER & JOSEPH J
SCHNEIDER JT TEN
6223 LINWOOD
ODESSA    TX    79762-5041

#1510731
WANDA J TAGGART
312 S EDITH ST
PONTIAC    MI    48342-3227

#1510732
WANDA J WIDMANN
810 CORNISH OAK CT
ARLINGTON    TX    76012-4425

#1510733
WANDA JOYCE BOLLINGER
3025 MURIEL AVE
DAYTON    OH    45429-3817

#1510734
WANDA JUNE CARLSON TR
U/A DTD 09/29/98 MADE BY
WANDA JUNE CARLSON
85 HILL CIRCLE
WATERFORD  MI    48328-3223

#1510735
WANDA K GARTH
2220 COUNTY ROAD 384
HILLSBORO    AL    35643-4259

#1510736
WANDA K KANE
2015 EAST 8TH ST
ANDERSON  IN    46012-4205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1510737
WANDA K KANE & JAMES T KANE JT TEN
2015 E 8TH ST
ANDERSON   IN    46012-4205

#1510738
WANDA K KELLEY
12323 E GREENFIELD
LANSING   MI    48917-8615

#1510739
WANDA K REAM
BOX 264
JASPER    MI    49248-0264

#1510740
WANDA K SCHAD TR
WANDA K SCHAD REVOCABLE TRUST
UA 08/12/98
3506 PELICAN LANE
ORLANDO   FL    32803-2919

#1510741
WANDA K SCHRIMSHER
309 POPLAR ST
ATHENS    AL    35611-4633

#1510742
WANDA KLAMPFERER TRUSTEE U/A
DTD 04/20/90 F/B/O WANDA
KLAMPFERER
258 MOHAWK DR
BENSENVILLE    IL    60106-1956

#1510743
WANDA KLIMSZA
8356 VIRGINIA PARK
CENTERLINE   MI    48015

#1510744
WANDA KOCH
7 ASHBY LANE
DEARBORN MI    48120-1009

#1510745
WANDA KOCH & THOMAS PAUL
KOCH JT TEN
7 ASHBY LANE
DEARBORN   MI    48120-1009

#1510746
WANDA KOSSMANN
94-43 SPELD BOULEVARD
QUEENS VILLAGE    NY    11428

#1510747
WANDA L ANTOSZ
BOX 57
NEWPORT   MI    48166-0057

#1510748
WANDA L ATKINS
1463 CHRISTINE AVE
SIMI VALLEY    CA    93063

#1510749
WANDA L BEAL
1446 W 215TH ST
TORRANCE   CA    90501-3024

#1510750
WANDA L BOSCO TR
WANDA L BOSCO TRUST
UA 01/31/94
175 S E ST LUCIE BLVD B-61
STUART    FL    34996-4776

#1510751
WANDA L BRANDT
5595 APPLE COURT
GREENDALE    WI    53129-1708

#1510752
WANDA L BRANER TR
UA 08/06/96
2701 FREDERICA ST
APT 3205
OWENSBORO KY    42301-5480

#1510753
WANDA L BUCKLEY
406 LAKEVIEW DR
NICHOLASVILLE    KY    40356-2724

#1510754
WANDA L CALLAGY
12 SOUTH DELAWARE ST
STAMFORD   NY    12167-1221

#1510755
WANDA L CHANDLER
BOX 1369
FLINT    MI    48501-1369

#1510756
WANDA L CHAPMAN TR
WANDA L CHAPMAN REVOCABLE
TRUST UA 10/16/97
BOX 142
CHURUBUSCO   IN    46723-0142

#1510757
WANDA L CLINE
111 CALIFORNIA AVE
MUSKEGON MI    49445-2749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510758
WANDA L COGGINS
77 DONBIE DR
DALLAS    GA    30157-5967

#1510759
WANDA L COTTRILL
2004 WICKHAM
ROYAL OAK    MI    48073-1164

#1510760
WANDA L ENGLAND
GULF SHORE RENTALS
BOX 496
GULF SHORES    AL    36547-0496

#1510761
WANDA L FORMSMA
4227 REDBUSH DR
GRANDVILLE    MI    49418-3025

#1510762
WANDA L FREEMAN
338 N ELDER AVE
INDIANAPOLIS    IN    46222-4330

#1510763
WANDA L GOENS
2848 VINELAND TRAIL
DAYTON    OH    45430-1823

#1510764
WANDA L GRANGER
1605 BRAMOOR DR
KOKOMO    IN    46902-9585

#1510765
WANDA L HACKETT
1440 RAINE ROAD
BROOKHAVEN    PA    19015-1940

#1510766
WANDA L HENDRICKS & EDGAR L
HENDRICKS JT TEN
3024 COVERT RD
FLINT    MI    48506-2032

#1510767
WANDA L HOLDREN
4156 N HUNTINGTON RD
MARION    IN    46952-9058

#1510768
WANDA L KEMMERLING
12683 N TWO MILE CREEK LN
MOUNT VERNON IL    62864-9857

#1510769
WANDA L MACE
4118 JACKIE LA
RICHMOND    VA    23234-6214

#1510770
WANDA L MELTON & GARY W
MELTON JT TEN
26149 HANOVE
DEARBORN HEIGHTS    MI    48125-1423

#1510771
WANDA L MUNSHOWER
427 CALBERTON PLACE
BRUNSWICK    OH    44212

#1510772
WANDA L OUTLAND
BOX 310067
FLINT    MI    48531-0067

#1510773
WANDA L PRINTKE
14 LEGG COURT
COLDWATER    MI    49036-1034

#1510774
WANDA L RENDER
5419 EAST 41ST ST
INDIANAPOLIS    IN    46226-4701

#1510775
WANDA L SAYLOR
402 S SPRING ST
NEW PARIS    OH    45347-1235

#1510776
WANDA L SIPLE TR
WANDA L SIPLE REV LIV TRUST
UA 11/17/93
1679 MAPLE CREEK COURT
ROCHESTER    MI    48306-4812

#1510777
WANDA L WILLIS
423 ST PAUL
INDIANAPOLIS    IN    46201-4047

#1510778
WANDA L WILLIS & ETHEL M
WILLIS JT TEN
423 ST PAUL
INDIANAPOLIS    IN    46201-4047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510779
WANDA L WOOLF AS CUST
FOR WANDA ARLEEN WOOLF U/THE
ARIZONA UNIFORM GIFTS TO
MINORS ACT
1648 E GABLE AVE
MESA    AZ    85204-6010

#1510780
WANDA L WRIGHT
2822 THOMAS ST
FLINT    MI    48504-4502

#1510781
WANDA L YENKEL
32801 COMANCHE
WESTLAND    MI    48185-1424

#1510782
WANDA L YODER
8364 E BRISTOL RD
DAVISON    MI    48423-8767

#1510783
WANDA LARSON
211 W ORLEANS
PAXTON    IL    60957-1428

#1510784
WANDA LEE CARROLL
10808 SOUTH QUEBEC AVENUE
TULSA    OK    74137-6817

#1510785
WANDA LEE CASON
19863 STAFFORD ST
CLINTON TOWNSHIP    MI    48035-4060

#1510786
WANDA LEE MORRIS
20650 ROSCOE BLVD
WINNETKA    CA    91306-1703

#1510787
WANDA LEE TOWNSEND & JO ANN
WELCH & DEBORAH LEE GARRIGAN JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS    FL    34689-2049

#1510788
WANDA M ABERCROMBIE
115 KENSETT AVE
CHARLOTTE    NC    28214-1242

#1119432
WANDA M BLAKE &
THOMAS A BLAKE JT TEN
1834 CELESTE CIRCLE
YOUNGSTOWN OH    44511

#1510789
WANDA M CAMPESE
95 BELVIEW AVE
WOODBRIDGE    ON    L4L 5N7
CANADA

#1510790
WANDA M CLEMMONS
RT4 BOX 115A
TECUMSEH    OK    74873-9107

#1510791
WANDA M DOZEK & BERNARD V
DOZEK JR JT TEN
32052 CAMBRIDGE
WARREN    MI    48093

#1510792
WANDA M DOZEK & BRENDA J
SWARICH JT TEN
32052 CAMBRIDGE
WARREN    MI    48093-1277

#1510793
WANDA M F MC COURT
2935 N 18TH PLACE APT234
PHOENIX    AZ    85016

#1510794
WANDA M HARDING
113 TELSTAR
PITTSBURGH    PA    15236-4507

#1510795
WANDA M KOTANCHEK
3357 C HUNTERS TRAIL
CORTLAND    OH    44410-9135

#1510796
WANDA M MCKINNEY
408 WEST PERSHING
SALEM    OH    44460-2752

#1510797
WANDA M MELENDY & MARK G
MELENDY JT TEN
1923 ENGINEER DRIVE
SAGINAW    MI    48604-9538

#1510798
WANDA M MELENDY CUST MARK G
MELENDY UNIF GIFT MIN ACT
MICH
1923 ENGINEER DR
SAGINAW    MI    48604-9538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510799
WANDA M PALMER
26147 ROSE LN
ASTATULA    FL    34705-9501

#1510800
WANDA M SPROUL
7545 PALM RD
W PALM BEACH    FL    33406-8731

#1510801
WANDA M STELMASZEK
7 PULASKI AVENUE
SAYREVILLE    NJ    08872-1649

#1510802
WANDA M THOMAS
129 STADIA DRIVE
FRANKLIN    OH    45005-1501

#1510803
WANDA M TURNER
BOX 1074
HOWELL    MI    48844-1074

#1510804
WANDA M YOUNGBLOOD
6229 CRESTVIEW LN
ZEPHYRHILLS    FL    33541-5285

#1510805
WANDA MAMAJEK & JUDY A AYERS JT TEN
5759 HIGHLAND
DEARBORN HEIGHTS    MI    48127-3249

#1510806
WANDA MARIE HELDEROP
3595-19 MILE RD
BARRYTON    MI    49305

#1510807
WANDA MAURINE BURDT
2305 FREDONIA AVE
FLINT    MI    48504-6515

#1510808
WANDA MERCHANT
122 BARRY ST
UNION CITY    MI    49094-1007

#1510809
WANDA METZEL
775 KENNESAW
BIRMINGHAM    MI    48009-5794

#1510810
WANDA N SAID
2876 S-600W
MARION    IN    46953-9769

#1510811
WANDA N SCOTT
2600 CUPID ST
NEW ORLEANS    LA    70131-5108

#1510812
WANDA N TURNER
1446 N ACADEMY RD BOX 82
NEEDHAM    IN    46162-9605

#1510813
WANDA NIEDZIAL & JULIA
GALPEREN JT TEN
4772 MANZANITA
MONTCLAIR    CA    91763-4400

#1510814
WANDA O BOLES
1274 N. PARK DR
BROOKFIELD    OH    44403

#1510815
WANDA OLESKY
219 BROAD ST
BROWNSVILLE    PA    15417-2103

#1510816
WANDA P NELSON
3503 S 10TH ST
NEW CASTLE    IN    47362-1535

#1510817
WANDA P ROCKEL
1506 HILLTOWN PK
HILLTOWN    PA    18927-9708

#1510818
WANDA P SIDERS & BRUCE G
SIDERS JT TEN
122 TAYLOR STREET 663
HARRELLSVILLE    NC    27942-9609

#1510819
WANDA P SLUPSKI
3400 ALDEN DR
PARMA    OH    44134-4412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1510820
WANDA P WYLUDA
27 VIRGINIA ST
SOUTH RIVER    NJ    08882-1446

#1510821
WANDA PRICE
3204 AVENUE C
NEDERLAND    TX    77627-7331

#1510822
WANDA R CHANDLER
C/O POA
LINDA K JONES
200 OVERLOOK ST
ENGLEWOOD  OH    45322-1415

#1510823
WANDA ROSINSKI
24870 TEPPERT ST
E DETROIT    MI    48021-1320

#1510824
WANDA S ADDISON
5527 NORTH ST RD 9
ANDERSON    IN    46012-9789

#1510825
WANDA S BROWN
5875 N YERMO DR
APT E5
TOLEDO    OH    43613-1636

#1510826
WANDA S CAGLE
8207 HIGHWAY 135 N
PARAGOULD  AR    72450-9393

#1510827
WANDA S GROOMS
316 SHEETS ST
UNION    OH    45322-3120

#1510828
WANDA S HOLMES
1911 E MEADOW DRIVE
SPRINGFIELD    MO    65804-4432

#1510829
WANDA S KIDDEY
255 E. ALLEN
ALEXANDRIA    IN    46001

#1510830
WANDA S KWIATKOWSKI &
WILLIAM T MOSLEY JR JT TEN
26450 CROCKER BLVD
METRO TOWERS 502
MT CLEMENS    MI    48045-2486

#1510831
WANDA S LEFEBVRE TR
WANDA S LEFEBVRE LIVING TRUST
UA 05/07/85
10835 TROPICANA CIR
SUN CITY    AZ    85351-2131

#1510832
WANDA S ROEDELL
896 HELM DR
AVON    IN    46123-9637

#1510833
WANDA S STOUT
C/O LONG
6901 WEST COUNTY RD 500 NORTH
MUNCIE    IN    47304-9193

#1510834
WANDA S WALKER
517 S HUTCHINSON
MUNCIE    IN    47303-4751

#1510835
WANDA S WILLIAMS
393 DAVIS MEMORIAL RD
DRESDEN    TN    38225-2406

#1510836
WANDA SCHULTHEIS CARVER
4090 BEECH AVE
PALM BEACH GARDENS    FL    33410-2606

#1510837
WANDA SELENGOWSKI &
DENNIS SELENGOWSKI JT TEN
28338 CAMPBELL DR
WARREN    MI    48093-4958

#1510838
WANDA SELENGOWSKI &
MITCHELL SELENGOWSKI JT TEN
28338 CAMPBELL DR
WARREN    MI    48093-4958

#1510839
WANDA SELENGOWSKI &
STANLEY J SELENGOWSKI JT TEN
28338 CAMPBELL DR
WARREN    MI    48093-4958

#1510840
WANDA SELENGOWSKI CUST
CINDY SELENGOWSKI UNIF GIFT
MIN ACT MICH
28338 CAMPBELL DR
WARREN    MI    48093-4958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510841
WANDA SMITH HYDE
136 GROVE AVE
CLARKSBURG    WV    26301-3510

#1510842
WANDA SPRINGSTEAD PERS REP EST
ROBERT LEROY STALLINGS
175 N MICHIGAN AVE #17
COLDWATER  MI    49036

#1510843
WANDA STIRNEMANN
1020 E BUELL
ROCHESTER    MI    48306-1200

#1510844
WANDA SUE DILL
533 KOERNER AVENUE
ENGLEWOOD  OH    45322-2007

#1510845
WANDA T CIESLAK
1504 W CLEVELAND AVE
MILWAUKEE    WI    53215-3320

#1510846
WANDA T DODSON
8956 PETERS PIKE
VANDALIA    OH    45377-9710

#1510847
WANDA T KING & JUDITH A
MCCORD JT TEN
3519 FOREST TERRACE
ANDERSON    IN    46013-5259

#1510848
WANDA TAYLOR HERNDON
90 BAY SHORE CT
ABILENE    TX    79602-4202

#1510849
WANDA TIMON &
THOMAS NORMAN TIMON JT TEN
46384 LEANNA DR
MACOMB TWP  MI    48044

#1119438
WANDA V COLE
6819 GLENOAK LANE
AMARILLO    TX    79109-6822

#1510850
WANDA V HOPPER
221 OLD CARRIAGE DR
ENGLEWOOD  OH    45322-1186

#1510851
WANDA V KIRKPATRICK
BOX 385
MONROE CITY    IN    47557-0385

#1510852
WANDA V RAPACZ
3136 NORTH KOSTNER AVE
CHICAGO    IL    60641-5310

#1510853
WANDA VANIS
8240 NW 11TH CT
PEMBROKE PINES    FL    33024-4910

#1510854
WANDA VENTERS & LEROY PARKS JT TEN
10520 LAKE 15 RD
ATLANTA    MI    49709-9191

#1510855
WANDA W LOWE
1900 BEAVER TRAIL
MINERAL RIDGE    OH    44440-9556

#1510856
WANDA W LUKEN TR
WANDA W LUKEN TRUST
UA 4/26/00
3466 ROBB AVE
CHEVIET    OH    45211-5333

#1510857
WANDA W MARINE
3748 CRESTWAY PL
LOS ANGELES    CA    90043-1705

#1510858
WANDA W SMITH
1511 FRIENDSHIP LN NW
BROOKHAVEN MS    39601-9106

#1510859
WANDA W TONG
4942 GLENMEADOW
HOUSTON    TX    77096-4210

#1510860
WANDA W YORK
423 ST PAUL
INDIANAPOLIS    IN    46201-4047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510861
WANDA W YORK & DALE E YORK JT TEN
423 ST PAUL
INDIANAPOLIS      IN      46201-4047

#1510862
WANDA WAITMAN HUFF
2621 E 9TH ST
ANDERSON  IN      46012-4407

#1510863
WANDA WULF
14 BUXTON LANE
BOYNTON BEACH   FL      33426-7604

#1510864
WANDA Z SMITH
1415 NORTH COUNTRY CLUB DRIVE
APT 2049
MESA     AZ     85201-2571

#1510865
WANDALEE A SCHUT
5374 36TH AVE
APT #39
HUDSONVILLE  MI      49426

#1510866
WANDALEE WATSON
2310 AVENUE H
SCOTTSBLUFF   NE      69361-4043

#1510867
WANETA J BOOKENBERGER
BOX 8823
MAUMEE  OH   43537-8823

#1510868
WANETTA L LATUNSKI
1941 VICTOR AVE
LANSING      MI      48910-8749

#1510869
WANITA M PERRY
2283 COVERT ROAD
BURTON    MI      48509-1014

#1510870
WANNA LEE BYRD
3109 MARTINEAU PL
NORTH LITTLE ROCK      AR      72116-8583

#1510871
WANNETTA G WILLIAMS
38701 TEMPE DR
ROMULUS  MI      48174-5068

#1510872
WANSELY B WILLIAMS
2624 LOGHAVEN DR N W
ATLANTA     GA      30318-7428

#1510873
WARD A BRITTON JR
118 LAURA LANE
BROCKPORT  NY      14420-9405

#1510874
WARD A DEAN JR & CATHERINE S
DEAN JT TEN
3205 DOWNING DR
LYNCHBURG  VA      24503-3105

#1510875
WARD A SIMPSON
6007 E CAROLYN DRIVE
MUNCIE     IN      47303-4446

#1510876
WARD A WARNER CUST LOGAN A
WARNER UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
RR 3 BOX 412
LAWRENCEVILLE   IL      62439-9499

#1510877
WARD ADKINS
3549 WEST 46 ST
CLEVELAND    OH    44102-6059

#1510878
WARD B SWARTZ
4251 MURPHY LAKE RD
MILLINGTON    MI      48746-9628

#1119441
WARD BEECHER LA FRANCE
8346 BRENTWOOD ROAD
LARGO   FL      33777

#1510879
WARD BRACKETT
7 WOODLAND DR
WESTPORT  CT      06880-5051

#1510880
WARD BUCK BOWMAN
1831 E 64TH ST
INDIANAPOLIS      IN      46220-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1510881
WARD C CAMPBELL &
ELEANOR R CAMPBELL TR
CAMPBELL LIVING TRUST
UA 01/06/97
223 HAINES AVE
BARRINGTON   NJ      08007-1117

#1510882
WARD C HARRIS
11532 PARKVIEW DR
PLYMOUTH   MI      48170-4540

#1510883
WARD C HARRIS & JEANNE L
HARRIS JT TEN
11532 PARKVIEW DR
PLYMOUTH   MI      48170-4540

#1510884
WARD C WALRATH
23-A LAKESIDE RANCH
WINTER HAVEN    FL      33881-9208

#1510885
WARD D ANDERSON
407 S B ST
SAN MATEO    CA      94401-4118

#1510886
WARD D BATES
3730 N EAST ST LOT 27
LANSING    MI      48906-1972

#1510887
WARD D MC NEILLY
EXPATRIATE-UK
BOX 4381
HOUSTON   TX      77210-4381

#1510888
WARD E KVAM
1550 NW 80TH AVE APT 403
MARGATE    FL      33063-2936

#1510889
WARD E SLY
3573 SNOVER RD
SILVERWOOD   MI      48760-9707

#1510890
WARD G DEXEL &
JENNIFER ANN DEXEL JT TEN
PO BOX 818
MACKINAW CITY    MI      49701

#1510891
WARD G DEXEL & CYNTHIA L
SUGG JT TEN
BOX 818
MACKMAW CITY    MI      49701-0818

#1510892
WARD G DEXEL & JENNIFER N
DEXEL JT TEN
BOX 818
MACKMAW CITY    MI      49701-0818

#1510893
WARD HOFFMAN
7532 CREEKSIDE LANE SW
ROCHESTER   WA      98579-9587

#1510894
WARD J ATKINSON
3423 E MARLETTE
PARADISE VALLEY      AZ      85253-3723

#1510895
WARD J HOGSED
3635 HWY 175
HAYESVILLE    NC      28904-6217

#1510896
WARD J OLIVER
600 W 115 ST
APT 32
NEW YORK   NY      10025-7713

#1510897
WARD J RATHBUN
10393 MONTROSE
MANCELONA   MI      49659-8919

#1510898
WARD J THOMAS TR FOR WARD J
THOMAS U/A DTD 2/1/70
5840 WESTWARD PASSAGE
HARBOR SPRINGS    MI      49740-9632

#1119443
WARD L PILLEY & ELIZABETH J
PILLEY JT TEN
10691 AFTON RD
WOLVERINE   MI      49799-9772

#1510899
WARD M TUTTLE
884 FAIRWAY DR
ALLIANCE    OH      44601-5103

#1510900
WARD MACKEY &
LORI FRENCH JT TEN
102 N OUTER DR
VIENNA    OH      44473-9761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510901
WARD MC NEILLY & EUGENIA MC
NEILLY JT TEN
EXPATRIATE-UK
1600 ELDRIDGE PARKWAY APT. 402
HOUSTON   TX    77077

#1510902
WARD NIXON
5 BRIDGE LN
EDINA    MN    55424-1224

#1510903
WARD O BRADISH & BARBARA E BRADISH
TRS U/A DTD 8/22/01 THE
WARD O BRADISH & BARBARA E BRADISH
REVOCABLE TRUST
814 W BARRINGTON CIRCLE
JACKSON   MI    49203

#1510904
WARD R BRUMFIELD
118 E 3RD ST
PERRYSVILLE   OH    44864-9554

#1510905
WARD S FLESHMAN JR &
VERA F FLESHMAN TRS
WARD & VERA FLESHMAN LIVING
TRUST UA 10/19/98
5398 NIGHTHAWK DR
CINCINNATI    OH    45247-7507

#1510906
WARD TREAT
2375 BANYON DR
DAYTON   OH    45431

#1510907
WARD W BOWERS
1684 S COLWOOD RD
CARO   MI    48723

#1510908
WARD W HINGST
3890 RESEDA RD
WATERFORD   MI    48329-2555

#1510909
WARD W HINGST & MARY R
HINGST JT TEN
3890 RESEDA ROAD
WATERFORD   MI    48329-2555

#1510910
WARD W WILLITS
PMB 596
3403 STEAMBOAT ISLAND RD NW
OLYMPIA    WA    98502-4876

#1510911
WARD W WUESTE JR
98 WESTCHESTER CIRCLE
KERRVILLE    TX    78028-6551

#1510912
WARDELL GIBSON
2860 DAMASCUS RD
HEBRON   KY    41048-9745

#1510913
WARDELL H MOORE & ESTHER M
MOORE JT TEN
7920 DARTMOUTH RD
INDIANAPOLIS    IN    46260-2819

#1510914
WARDELL L ARMSTRONG
1594COLUMBUS PL
RAHWAY   NJ    07065-5130

#1510915
WARDELL P BARRETT &
JOANNE BARRETT JT TEN
5148 OLDE SAYBROOK RD
GRAND BLANC   MI    48439-8727

#1510916
WARDELL Z MCCOY
1459 SPRING PARK WALK
CINCINNATI    OH    45215-0049

#1510917
WARING F HART
3208 CHURCHILL
PEARLAND   TX    77581-4807

#1510918
WARING TRIBLE AS CUSTODIAN
FOR WARING TRIBLE JR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
20 AIKEN RD
FREDERICKSBURG   VA    22405-3340

#1510919
WARNE O SIMMERS
2308 SHORT RDIGE RD
RESTON   VA    20191-4509

#1510920
WARNER C NIENOW
2925 SERENA RD
SANTA BARBARA    CA    93105-3323

#1510921
WARNER C NIENOW & JUDITH S
NIENOW JT TEN
2925 SERENA RD
SANTA BARBARA    CA    93105-3323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510922
WARNER D CRINER
3491 E WILSON RD
CLIO    MI    48420-9776

#1510923
WARNER D REEVES
C/O GENEVA STUHLREYER
1879 BLUEHILL DRIVE
CINNCINNATI    OH    45240

#1510924
WARNER DOWELL
18053 WHITCOMB
DETROIT    MI    48235-2815

#1510925
WARNER E FRAZER & DIXIE L
FRAZER JT TEN
11092 BECK
PLYMOUTH    MI    48170-3327

#1510926
WARNER E NALLEY
2360 HICKORY LEVEL RD
VILLA RICA    GA    30180-4824

#1510927
WARNER G SCHWARZ
2142 BARNUI LAKE COURT
FENTON    MI    48430-8820

#1119450
WARNER HOEVENAAR AS CUST FOR
PAUL W HOEVENAAR U/THE N Y
UNIFORM GIFTS TO MINORS ACT
401 EILEEN DRIVE S
ROCHESTER    NY    14616-2242

#1510928
WARNER J STOLL
1148 SLUYTER S E
GRAND RAPIDS    MI    49508-4755

#1510929
WARNER L TYREE
5302 N BROAD STREET
PHILADELPHIA    PA    19141-1629

#1510930
WARNER P ATHEY
2161 VISTA CIR W
VIRGINIA BEACH    VA    23451-1023

#1510931
WARNER P ISEPPI & BARBARA L
ISEPPI JT TEN
301 JOHN M STREET
CLAWSON    MI    48017-1574

#1510932
WARNER U THOMAS JR
BOX 27124
GREENVILLE    SC    29616-2124

#1510933
WARNER W BUELL
6601 REEDY CREEK ROAD
CHARLOTTE    NC    28215-6094

#1510934
WARNER W ZORNOW
539 LEHIGH STA RD
WEST HENRIETTA    NY    14586-9712

#1510935
WARNESTERRE CALHOUN
14559 MONICA
DETROIT    MI    48238-1953

#1510936
WARNESTERRE J CALHOUN &
ALFRED H CALHOUN JT TEN
14559 MONICA
DETROIT    MI    48238-1953

#1510937
WARNEY HOLDING CORP
34 BRIDAL PATH
SANDS POINT    NY    11050

#1510938
WARREN A CARTER
7858 ST ANNE CT
MILWAUKEE    WI    53213-3452

#1510939
WARREN A EVANS
2829 WEYMOUTH COURT
NORMAN    OK    73071

#1510940
WARREN A FEISZLI TR
FEISZLI FAMILY TRUST
UA 2/18/98
608 GARTLAND AV
SANDUSKY    OH    44870-1836

#1510941
WARREN A GRAICHEN TR
WARREN A GRAICHEN TRUST
UA 12/12/96
BOX 21443
SARASOTA    FL    34276-4443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510942
WARREN A HACKBARTH &
VIRGINIA K HACKBARTH JT TEN
131 SUNSET AVE
MERIDEN    CT    06450-4524

#1510943
WARREN A HARE
4529 LEE ST
ALEXANDRIA    LA    71302-3234

#1510944
WARREN A LUEDKE
2469 CITATION COURT
WEXFORD  PA    15090-7960

#1510945
WARREN A POND JR CUST
CAMDEN A POND
UNIF TRANS MIN ACT RI
294 TER AVE
RIVERSIDE    RI    02915-4823

#1510946
WARREN A POND JR CUST
ELIZA L POND
UNIF TRANS MIN ACT RI
26 THURSTON AVE
NEWPORT  RI    02840

#1510947
WARREN A ROLLINS
924 N MAIN ST
CULPEPER  VA    22701-2214

#1510948
WARREN A ROSSOLL
APT 1-B
115 SOUTH BLVDFL
BOYNTONBEACH  FL    33435

#1510949
WARREN A SEYMOUR
BOX 194
NEW WINDSOR  MD    21776-0194

#1510950
WARREN A STOCKHAUS & JOAN L
AYRTON JT TEN
BOX 71
OXFORD    MA    01540-0071

#1510951
WARREN A SWOPE
733 N 1350 E
GREENTOWN  IN    46936-9580

#1510952
WARREN A TRAVIS &
CONNIE L TRAVIS JT TEN
4237 NAVAJO TRAIL
JAMESTOWN  OH    45335-1331

#1510953
WARREN A WHITNEY
32 VISTA DRIVE
HARWINTON    CT    06791-1119

#1510954
WARREN ADDISON STEELE
132 SR 1005
TUNKHANNOCK  PA    18657-7127

#1510955
WARREN ALVIN SHINN
1411 WHITE OWL ROAD
ROSLYN    PA    19001-2223

#1510956
WARREN ANDERSON JR
11429 MANOR DR
DETROIT    MI    48204-4709

#1510957
WARREN ANTHONY MONTET
2828 RICHLAND ST APT A
KENNER    LA    70062-4969

#1510958
WARREN B BERND
3 KARIN CT
EAST NORTHPORT  NY    11731-5237

#1510959
WARREN B DEXTER
19031 SUPERIOR STREET
NORTHRIDGE    CA    91324-1846

#1510960
WARREN B GROSVENOR & JOAN
GROSVENOR JT TEN
BOX 219
DECATUR  MI    49045-0219

#1510961
WARREN B HAWLEY
1023 EAST WALTON
PONTIAC    MI    48340-1436

#1510962
WARREN B KEPP &
CORNELIA C KEPP JT TEN
313 CRESTVIEW
MATTOON  IL    61938-4623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510963
WARREN B LACY
3322 KAVANAUGH
HUNTSVILLE    AL    35810

#1510964
WARREN B LANDIS JR
668 LOWER RD
SOUDERTON    PA    18964-2309

#1119456
WARREN B LIPSCOMB
1045 GRAFTON ROAD
MORGANTOWN WV    26508-4707

#1510965
WARREN B LUTTRELL CUST KAREN
LYNN LUTTRELL UNIF GIFT MIN
ACT VA
851 CARY DR
AUBURN    AL    36830-2533

#1510966
WARREN B MACKAY
912 KINGS CROWN DR
SANIBEL ISLAND    FL    33957-4908

#1510967
WARREN B NEVILLE JR CUST
KELLY ANN NEVILLE UNIF GIFT
MIN ACT DEL
3602 VINYARD WAY
LAWRENCEVILLE    GA    30044-5561

#1510968
WARREN B SHINN
618 TOPSFIELD RD
HATBORO    PA    19040-4513

#1510969
WARREN BENES & FRANCES BENES JT TEN
2851 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK  FL    33066-2557

#1510970
WARREN BREIG JR
LILY LAKE ROAD
DALTON    PA    18414

#1510971
WARREN BROOKS
BOX 5540
KAILUAKONA    HI    96745-5540

#1510972
WARREN C BOLES
5009 FLETCHER
ANDERSON    IN    46013-4816

#1510973
WARREN C BURNS
G 1800 NORTH VASSAR ROAD
MOUNT MORRIS  MI    48458

#1510974
WARREN C CASEY
1801 PONY RUN ROAD
RALEIGH    NC    27615-7414

#1510975
WARREN C CHUPP
4 CHRIS CT
ST PETERS    MO    63376-1827

#1510976
WARREN C CUNNINGHAM
1810 WILLIAMSBURG PK
RICHMOND    IN    47374-1445

#1510977
WARREN C EDMONDS
46236 SUNSET
NORTHVILLE    MI    48167-3032

#1510978
WARREN C GOCKENBACH &
ALICE M GOCKENBACH TR
WARREN C GOCKENBACH TRUST
UA 11/06/95
9425 LECLAIRE AVE
SKOKIS    IL    60077-1217

#1510979
WARREN C GUNBY &
ALICE MARIE GUNBY JT TEN
9602 AMBARLEIGH LANE
UNIT P
PERRY HALL    MD    21128

#1510980
WARREN C HILL
2541 MELROSE AVE
NORWOOD OH    45212-4111

#1510981
WARREN C HILL & BEULAH R
HILL TRUSTEE U/A DTD
12/15/88 F/B/O WARREN C HILL
& BEULAH R HILL
128 HUMMINGBIRD AVE
ELLENTON    FL    34222-4255

#1510982
WARREN C HIXSON
725 E 347 ST
EASTLAKE    OH    44095-2419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1510983
WARREN C JEFFRIES JR
940 LIVERMORE LN
ELYRIA    OH    44035-3014

#1510984
WARREN C MARTIN
174 SALISBURY CIRCLE
LYNCHBURG    VA    24502

#1510985
WARREN C MASTERS
2590 MAPLE ST RR 3
FENWICK    ON    L0S 1C0
CANADA

#1510986
WARREN C OBERG
12817 S E 73RD
OKLAHOMA CITY    OK    73150-7404

#1510987
WARREN C REIGELSPERGER &
BETTY J REIGELSPERGER TR
REIGELSPERGER LIVING TRUST
UA 8/4/99
211 NORTHWOOD AVE
EAST ROCHESTER    NY    14445-1617

#1510988
WARREN C ROWE
44 WELLESLEY RD
BELMONT    MA    02478-2125

#1510989
WARREN C TALLEY
RR 3 BOX 135
ADRIAN    MO    64720-8901

#1510990
WARREN C TRANSOU
631 PHILLIPS
PONTIAC    MI    48342-2548

#1510991
WARREN C VAN BUREN &
GLORIA E VAN BUREN JT TEN
23 ROOSEVELT AVE
DUMONT    NJ    07628-2914

#1510992
WARREN C WENDT & KATHLEEN M
WENDT TR WENDT TRUST
UA 09/24/92
4931 ALZEDA DR
LA MESA    CA    91941-5720

#1510993
WARREN C WORDEN
610 WEBSTER ST
BAY CITY    MI    48708-7756

#1510994
WARREN CHASE JR
1344 DARTMOUTH AVE
BALTIMORE    MD    21234-5938

#1510995
WARREN CHEW
1 BRIARFIELD DR
LAKE SUCCESS    NY    11020-1409

#1510996
WARREN D BARBER &
ELIZABETH L BARBER TR
WARREN D & ELIZABETH L BARBER
REVOCABLE TRUST UA 11/16/90
717 N MAIN ST
PLAINWELL    MI    49080-1363

#1510997
WARREN D BIRKENHAUER
3020 BOLTON ROAD
LAPEER    MI    48446-7762

#1510998
WARREN D BRELSFORD
195 SIMONS DR
MORRISVILLE    PA    19067-5913

#1510999
WARREN D BROEMEL
5804 FREDERICKSBURG DRIVE
NASHVILLE    TN    37215-4807

#1511000
WARREN D CALVIN
36169 SHINING TREE LANE
SALEM    OH    44460-9455

#1511001
WARREN D DARLINGTON
BOX 388 WOODSHIRE ONETOWN
PILESGROVE    NJ    08098-0388

#1511002
WARREN D FLAGG
441 SHRAON DR
CHESHIRE    CT    06410-4241

#1511003
WARREN D GREGORY
6311 W HEATON DR
KNIGHTSTOWN    IN    46148-9379

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511004
WARREN D KISTLER
2373 NEW FRANKLIN RD
CHAMBERSBURG PA    17201-8840

#1511005
WARREN D KUHL
875 W TUSCOLA ST
FRANKENMUTH MI    48734

#1511006
WARREN D MCMAHAN
9695 ROSS AVENUE
MONTGOMERY OH    45242-7148

#1511007
WARREN D MOORE
2997 RIFLE RIVER TRAIL BL
WEST BRANCH MI    48661-9739

#1511008
WARREN D NEFF
6656 CEDARHURST DRIVE
LAKE MI    48632-9252

#1511009
WARREN D NIEDERHAUSER
15 FREEDOM BLVD #E361
COATESVILLE    PA    19320-1549

#1511010
WARREN D SAKS & SUSAN M BUSH JT TEN
133 DUANE ST
NEW YORK NY    10013-3809

#1511011
WARREN D SMELSER
3116 SHANNON DR
PUNTA GORDA    FL    33950-2347

#1511012
WARREN D SPIGLER & C LOUISE
SPIGLER JT TEN
6381 BONETA RD
MEDINA    OH    44256-8764

#1511013
WARREN D STEINERT & JANET L
STEINERT JT TEN
2932 WITZEL AVE
OSHKOSH WI    54904-6537

#1511014
WARREN D WOLCOTT JR &
MARILYN L WOLCOTT JT TEN
1315 GREBE
HIGHLAND MI    48357-3921

#1511015
WARREN D WOOD
450 N ADDISON STREET
ALPENA    MI    49707-3224

#1511016
WARREN DETERS
BOX 50
EITZEN    MN    55931-0050

#1511017
WARREN E BLUMENSCHEIN
6603 SCENIC POINT DR SE
WINTER HAVEN    FL    33884-2743

#1511018
WARREN E BRIDGES TRUSTEE U/A
DTD 11/24/89 WARREN E
BRIDGES TRUST
16221 MONTE VISTA
DETROIT    MI    48221-2830

#1511019
WARREN E CHESTER & VIRGINIA L
CHESTER TR OF THE CHESTER TR
DTD 12/17/86 FBO WARREN E &
VIRGINIA L CHESTER
414 ALSTER AVE
ARCADIA    CA    91006-4817

#1511020
WARREN E COUSINEAU &
CHERYL A ROGERS &
DIANE R SMITH JT TEN
1924 MONTCLAIR AVE
FLINT    MI    48503

#1511021
WARREN E CUDDY
58 TILLEY DR
WEST HILL    ON    M1C 2G4
CANADA

#1511022
WARREN E DANEKIND & DORIS M
DANEKIND JT TEN
541 BRYNHAVE DR
OREGON OH    43616-2809

#1511023
WARREN E GANT
330 RIMER POND RD
BLYTHEWOOD SC    29016

#1511024
WARREN E HILL
1210 S 22ND STRET
NEW CASTLE    IN    47362-2407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1511025
WARREN E HOFFMANN
11071 FARGO DRIVE
SUN CITY     AZ     85351-1569

#1511026
WARREN E HOOD
79 BUTTERNUT LANE AO
MACUNGIE   PA     18062

#1511027
WARREN E HULET JR
2807 CABOT DR
LANSING     MI     48911-2304

#1511028
WARREN E JACKSON
88 FARMCLIFF DRIVE
GLASTONBURY   CT     06033-4121

#1511029
WARREN E KAIL
2348 RAND AVE
DAYTON   OH   45439-2842

#1511030
WARREN E LAWRENCE
1224 S JAY ST
KOKOMO   IN     46902-1751

#1511031
WARREN E RAGAN
502 POPLAR THICKET ROAD
ALEXANDRIA   KY     41001

#1511032
WARREN E RODDIS & JANE E
RODDIS JT TEN
24473 ROANOKE
OAK PARK   MI     48237-1838

#1511033
WARREN E SILVA
628 BEVERLY GARDEN DRIVE
METAIRIE     LA     70002-6302

#1511034
WARREN E SNYDER & THELMA L
SNYDER JT TEN
6524 WILLOW HILL COURT
CENTERVILLE     OH     45459

#1511035
WARREN E WINSLOW CUST DAVID
SCOTT WINSLOW UNIF GIFT MIN
ACT MAINE
49 GANNESTON DR
AUGUSTA   ME   04330-6244

#1511036
WARREN E WOODARD
1658 FOLEY
YPSILANTI     MI     48198-6504

#1511037
WARREN EDWARD ROBINSON
31 VALERIE DR
ST CATHARINES     ON     L1H W3D
CANADA

#1119469
WARREN EDWARD YASSO &
MARIAN WIEPERT YASSO JT TEN
7801 POINT MEADOWS DR #1103
JACKSONVILLE     FL     32256

#1511038
WARREN EVERETT DUNN
135 SYLVAN LN
CARMEL   IN     46032-1800

#1511039
WARREN F ARTMAN
23564 MEADOW BROOK
NOVI     MI     48375

#1511040
WARREN F CHAMBLESS
1507 SE 23RD TERRACE
CAPE CORAL     FL     33990

#1511041
WARREN F CRAMER
102 SEVENTH AVE
GALION     OH   44833-3015

#1511042
WARREN F ECKS & GRACE M
ECKS JT TEN
8850 S W 49TH ST
COOPER CITY     FL     33328-3602

#1511043
WARREN F FORD
3432 BEATRICE DR
FORT WAYNE   IN     46806-3504

#1511044
WARREN F MOTTE JR
3374 16TH ST
BOULDER   CO     80304-2250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1511045
WARREN F SCHUCH TR U/A DTD
1/11/72
16 WESTGATE CT
COLTS NECK    NJ    07722-1650

#1119470
WARREN F WARD
424 LAKE ST
WILSON    NY    14172

#1511046
WARREN G BLECKLEY
1980 BAHAMA AVE
FT MYERS    FL    33905-2039

#1511047
WARREN G BURNSIDE
101 BROOK DRIVE
BROOKFIELD    OH    44403-9638

#1511048
WARREN G DUNKLE
2667 COLUMBIA ROAD
MEDINA    OH    44256-9474

#1511049
WARREN G HARDING
BOX 400782
HESPERIA    CA    92340-0782

#1511050
WARREN G HOLZHAUSER &
FRANCES D HOLZHAUSER JT TEN
13216 ROUTE 61
COLLINS    OH    44826

#1511051
WARREN G JOHNSON
2077 WOODCUTTER COURT
SPRING HILL    FL    34606-3752

#1511052
WARREN G JOHNSON
5812 HORRELL RD
TROTWOOD  OH    45426-2143

#1511053
WARREN G LEATHERWOOD
949 LINCOLN RD
MULLICA HILL    NJ    08062-4505

#1511054
WARREN G MARINE
5775 CARRS MILL JAMESTOWN RD NW
JEFFERSONVILLE    OH    43128-9538

#1511055
WARREN G MASON
2757 N 109
KANSAS CITY    KS    66109

#1511056
WARREN G MC CONNELL &
MAE A MC CONNELL JT TEN
375 E PITTSFIELD ST
PENNSVILLE    NJ    08070-1927

#1511057
WARREN G MCCLINTOCK
4137 KINGSVILLE RD
CORTLAND    OH    44410

#1511058
WARREN G MUSIC
1437 HOUSTON ST
SWARTZ CREEK    MI    48473-9712

#1511059
WARREN G NELSON & MARY L
NELSON JT TEN
2432 ROYAL DR
LOMBARD    IL    60148-5325

#1511060
WARREN G ROUSE
PO BOX 784
MAYSVILLE    KY    41056

#1511061
WARREN G SCHOONOVER
1015 TENTH ST
BELOIT    WI    53511-5162

#1511062
WARREN G SLANKER &
GENEVA S SLANKER JT TEN
108 VILLA DR
NEW CARLISLE    OH    45344-1745

#1511063
WARREN G SLOCUM
2069 ASHLAND
OKEMOS    MI    48864-3603

#1511064
WARREN G WOOD
6859 BALMORAL TERR
CLARKSTON    MI    48346-2713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511065
WARREN GEORGE RIEF
BOX 21103
EAGAN    MN    55121-0103

#1511066
WARREN GRANT ABBEY
1625 PATRICIA STREET
KEY WEST    FL    33040-5315

#1511067
WARREN H BRADLEY II &
VIRGINIA A BRADLEY JT TEN
14986 RIALTO AVE
BROOKSVILE    FL    34613-5066

#1511068
WARREN H CORBET & ALICE
D CORBET JT TEN
204 WEST 18TH ST
GRAND ISLAND    NE    68801-2332

#1511069
WARREN H CORDT
6506 N GREENVIEW
CHICAGO    IL    60626-5008

#1511070
WARREN H EVANS &
JUNE L EVANS TEN ENT
7160 ROUNDTOP LN
WRIGHTSVILLE    PA    17368-9373

#1511071
WARREN H FUCHS
6474 BALD HILL RD
GRAYLING    MI    49738-9216

#1511072
WARREN H GARRETT
ROUTE 3 5570 CURVE RD
FREELAND    MI    48623-9238

#1511073
WARREN H GREENE JR
6 COLLINWOOD CIR
HAMPTON    VA    23666-1804

#1511074
WARREN H GRIMES
400 S BLUELAKE AVE
DELAND    FL    32724-6203

#1511075
WARREN H HICKS LIFE TENANT
U/W CAROLYN T HICKS
1601 BLACKHAWK DRIVE
OPELIKA    AL    36801-3515

#1511076
WARREN H LAWRENCE SR
BOX 430992
PONTIAC    MI    48343-0992

#1511077
WARREN H MARTIN & ESTHER
R MARTIN JT TEN
306 1/2 LIBERTY ST
MUSCATINE    IA    52761-1830

#1511078
WARREN H MCLEMORE
550 WILDWOOD WAY
SOMERVILLE    AL    35670-3855

#1511079
WARREN H O'CAUSE
11 ARTHUR G PERNOKAS
WOBURN    MA    01801-3262

#1511080
WARREN H PRATER
5480 OAK PARK
CLARKSTON    MI    48346-3948

#1511081
WARREN H PUELSTON
5537 CHANTREY RD
EDINA    MN    55436-2028

#1511082
WARREN H TROY JR
217 PEMBERTON AVE
PLAINFIELD    NJ    07060-2853

#1511083
WARREN H WILDEY
1214 LEMPI DR
DAVISON    MI    48423

#1511084
WARREN H YOHO
R R I
GEORGETOWN IL    61846

#1511085
WARREN HAHN
3813 W SHANNON ST
CHANDLER    AZ    85226-2289

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511086
WARREN HAM & LUCILLE HAM JT TEN
23050 KATZMAN
CLINTON TWP    MI    48035-1832

#1511087
WARREN HAMMER
308 POINT PARK CIRCLE
HERMITAGE    TN    37076

#1511088
WARREN HECKROTTE
1663 TRESTLE GLEN RD
OAKLAND    CA    94610-1843

#1511089
WARREN HOPP & MARIE HOPP JT TEN
65 OAK AVE
LINDENHURST    NY    11757-6041

#1511090
WARREN HUNTLEY PLIMPTON JR
1750 THREE ROD ROAD
ALDEN    NY    14004

#1511091
WARREN I HEDGER
541 HUNTER RD
HEBRON    KY    41048-9627

#1511092
WARREN J BRADY
6610 BUCK RD
ELSIE    MI    48831-9471

#1511093
WARREN J CALLAWAY & ANNABEL
M CALLAWAY JT TEN
1010 S MARKET ST
MECHANICSBURG    PA    17055-4723

#1511094
WARREN J CHUPP
11840 LANSDOWNE
DETROIT    MI    48224-4700

#1511095
WARREN J COLLINS & VERA A
COLLINS JT TEN
1580 SILVER ST NW
BREMERTON    WA    98311-9023

#1511096
WARREN J CUTRIGHT
433 SOUTH HWY 19
NEW FLORENCE    MO    63363-3401

#1511097
WARREN J DOUGLAS
1245 MEECH RD
WILLIAMSTON    MI    48895-9692

#1511098
WARREN J ERIKSON &
SYLVIA K ERIKSON JT TEN
5 AURORA DR
ROLLING HILL ESTS    CA    90274-4201

#1511099
WARREN J HAYS
7517 HIGHLAND S W
LORDSTOWN OH    44481-8644

#1511100
WARREN J HOPSON
8845 SETH COVE
MEMPHIS    TN    38133-3824

#1511101
WARREN J JONTZ
164 CO RD 681
SULLIVAN    OH    44880-9717

#1511102
WARREN J KOVARIK & LINDA
KOVARIK JT TEN
807 S RAVEN RD
SHOREWOOD IL    60431-9148

#1511103
WARREN J KURTENBACH & ANNE J
KURTENBACH TRS WARREN J KURTENBACH
TRUST U/A DTD 9/6/00
ONE E 80TH TERR
KANSAS CITY    MO    64114-2509

#1511104
WARREN J LASSABE &
ALESSANDRA LASSABE JT TEN
BOX 607
PEARLINGTON    MS    39572-0607

#1511105
WARREN J LESANE JR
10935 FALLS BRANCH LANE
CHARLOTTE    NC    28214-8636

#1511106
WARREN J LEXOW
132 S ADAMS
HINSDALE    IL    60521-3135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1511107
WARREN J LINDERMAN JR
842 RHODORA AVE
RIVERVIEW PARK
READING    PA    19605-1324

#1511108
WARREN J MCCALL
BOX 101
MINERAL RIDGE    OH    44440-0101

#1511109
WARREN J MORVANT & MAUDE R
MORVANT JT TEN
4286 ADAM CIR
WAYNE    MI    48184-1807

#1511110
WARREN J NOLAN
5500 BELLAIRE DR
NEW ORLEANS    LA    70124-1002

#1511111
WARREN J OSSMAN & MARY A
OSSMAN JT TEN
8459 GREENLEAF DR
CINCINNATI    OH    45255-5609

#1511112
WARREN J POWELL
490 S GRAHAM RD
SAGINAW    MI    48609-9659

#1511113
WARREN J SCOTT & MAXINE
J SCOTT JT TEN
32182 OAKLAND RD
NASHOTAH    WI    53058

#1511114
WARREN J SMITH
587 ATLANTIC ST N E
WARREN    OH    44483-3809

#1511115
WARREN J SMITH & MARY J
SMITH JT TEN
587 ATLANTIC ST N E
WARREN    OH    44483-3809

#1511116
WARREN J SPARLING
1410 RUBYANN DR
SAGINAW    MI    48601-9762

#1511117
WARREN J STREISAND PA
PROFIT SHARING PLAN
7421 N UNIVERSITY DR
TAMARAC    FL    33321-2977

#1511118
WARREN J WIGGINS
55 MILLSTONE RD
RANDALLSTOWN MD    21133-1534

#1511119
WARREN JOSEPH JR
805 W WAYNE
MUNCIE    IN    47303-2836

#1511120
WARREN JOUDREY & KENNETH
JOUDREY JT TEN
201 STERLING ROAD
PRINCETON    MA    01541-1201

#1511121
WARREN JOUDREY & MARIANNE
LONGWELL JT TEN
201 STERLING ROAD
PRINCETON    MA    01541-1201

#1511122
WARREN K BOLING
BOX 371
LADOGA    IN    47954-0371

#1511123
WARREN K BROWN
1855 CAMPUS DR
FAIRBORN    OH    45324-3948

#1511124
WARREN K DEMPSEY & RAMONA L
DEMPSEY JT TEN
1122 SANDHURST DR
SANDWICH    IL    60548-1196

#1511125
WARREN K ESTES JR
5809 W RIVER ROAD
MUNCIE    IN    47304-4647

#1511126
WARREN K HUGHES
389 BERNHARDT DRIVE
SNYDER    NY    14226-4727

#1511127
WARREN K JEFVERT
BOX 14496
SPOKANE    WA    99214-0496

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1511128
WARREN K ONEIL & EMILY ONEIL JT TEN
BOX 154
MONTICELLO   NY    12701-0154

#1511129
WARREN K REED
3049 PATUXENT OVERLOOK CT
ELLICOTT CITY        MD    21042-2253

#1511130
WARREN K SALISBURY
9771 COLBY LAKE RD
PERRY    MI    48872-9741

#1511131
WARREN KRUG
BOX 133
DUNKIRK    MD    20754-0133

#1511132
WARREN L BOYD
BOX 242
HARBOR CREEK   PA    16421

#1511133
WARREN L BRADWAY
38 FREDERIC RD
VERNON    CT    06066-5410

#1511134
WARREN L DUPUIS & JANE E
DUPUIS JT TEN
4127 SPLITRAIL LN
FENTON   MI    48430-9117

#1511135
WARREN L FARKAS &
GRACIE A FARKAS JT TEN
51961 KENILWORTH RD
SOUTH BEND   IN    46637-1751

#1511136
WARREN L GALVIN
7062 HOWARD CITY ROAD
VESTABURG    MI    48891

#1511137
WARREN L HAFER
9 SCARBOROUGH DRIVE
NASHUA   NH    03063

#1511138
WARREN L HARGER
14147 FERDEN RD
OAKLEY    MI    48649-9774

#1511139
WARREN L LEESEBERG
4504 E DEAN ROAD
HARRISVILLE    MI    48740

#1511140
WARREN L MELBOURNE
104 SHAWNEE DR
MARYVILLE    TN    37804-4339

#1511141
WARREN L OLSON
BOX 65
KALONA    IA    52247-0065

#1511142
WARREN L SCHWARTZ & ELLEN L
SCHWARTZ JT TEN
32880 RED OAK TRAIL
BEVERLY HILLS    MI    48025-2558

#1511143
WARREN L SPENCER
1512 NORTH AVE
CRYSTAL LAKE    IL    60014-4939

#1511144
WARREN L STETSON & LILLIAN A
STETSON JT TEN
75 PUTNAM ST
WARWICK RI    02888-1235

#1511145
WARREN L STONECIPHER
103 SECOND ST
COLLINSVILLE    IL    62234-5008

#1511146
WARREN L WEIER
13817 BROOKSIDE
STERLING HTS    MI    48313-2819

#1511147
WARREN L WESTBURY SR
BOX 152 FRISCO RD
NEESES    SC    29107-9387

#1511148
WARREN L WILLIAMS
1116 TRUMPET VINE COURT
MABLETON   GA    30126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1511149
WARREN LEE DERBY
52 CASTLETON PL
TONAWANDA  NY    14150-1402

#1511150
WARREN LEE JAGODNIK
9104 PARLIAMENT DR
BURKE   VA    22015-2155

#1511151
WARREN LEIGH BOHN
WAUKAU  WI    54980

#1511152
WARREN M ALLISON &
DOROTHY MAE ALLISON JT TEN
116 ERIE AVENUE
TELFORD    PA    18969-2603

#1511153
WARREN M BERG & PHYLLIS M
BERG JT TEN
2703 BLACKBERRY RD
COLBY    WI    54421

#1511154
WARREN M BIRD &
KAREN BIRD TR
BIRD FAMILY TRUST U/A 8/12/00
2712 GARBER ST
BERKELEY   CA    94705-1313

#1511155
WARREN M BROWN
532 SUTTON PL
FINDLAY    OH    45840-6930

#1511156
WARREN M COOPER
13297 BROOKVILLE PYRMONT RD
BROOKVILLE    OH    45309-9703

#1511157
WARREN M GREGORY OR
IRIS A GREGORY TR
WARREN M GREGORY LIVING TRUST
UA 10/15/97
15011 LESLIE
OAK PARK    MI    48237-1990

#1511158
WARREN M HEITER
ATTY & COUNSELOR
29829 GREENFIELD RD SUITE 100
SOUTHFIELD   MI    48076

#1511159
WARREN M PRATER
5299 WOODCREEK TR
CLARKSTON   MI    48346-3971

#1511160
WARREN M SPEAR
214 LYONS RD
BASKING RIDGE    NJ    07920-2237

#1511161
WARREN MARLOW
6248 LORIMER AVE
DAYTON   OH    45427-2043

#1511162
WARREN MARSH
855 LANE WEST RD SW
WARREN   OH    44481-9753

#1511163
WARREN MEEKS
6204 FARSTAR PLACE
COLUMBIA   MD    21045-4214

#1511164
WARREN MICHAEL MYERS
6804 BALMORAL
CLARKSTON   MI    48346-4510

#1511165
WARREN MILLER & ALICE F
MILLER JT TEN
369 HAWTHORNE
MEMPHIS    TN    38112-5316

#1511166
WARREN N CONNON
2897 CALMGARDEN RD
ACTON   CA    93510-2115

#1511167
WARREN N COTTER &
MARY J COTTER JT TEN
56299 CHESAPEAKE TRAIL
SHELBY TWP    MI    48316-5061

#1511168
WARREN N LIPSCOMB
BOX 2054
PEARLAND  TX    77588-2054

#1511169
WARREN N REID A C
BOX 291
MOUNT ROYAL   NJ    08061-0291

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511170
WARREN N VINCENTZ
606 PROSPECT AVE
RIDGEFIELD    NJ    07657

#1511171
WARREN NEWMARK
174 SUMMIT TRACE ROAD
LANGHORNE    PA    19047

#1511172
WARREN NEWTON
24521 MARTHA WASHINGTON
SOUTHFIELD    MI    48075

#1511173
WARREN O FUSON
1590 WADE DR
LAPEER    MI    48446

#1511174
WARREN P BEHLAU
6407 SAIL POINTE LN
HIXSON    TN    37343

#1511175
WARREN P BLADEN JR
40 SINGER ROAD
NEW FREEDOM    PA    17349-9759

#1511176
WARREN P COOPER
87 WORMAN RD
STOCKTON    NJ    08559-1612

#1511177
WARREN P DELAND
HURRICANE ROAD
HCR 1
BOX 18A
KEENE    NY    12942

#1511178
WARREN P FORBES
121 KILDARE ROAD
GARDEN CITY    NY    11530-2501

#1511179
WARREN P LATURNEAU
3741 BAYBROOK
WATERFORD    MI    48329

#1511180
WARREN P SWETT
40 WOODBURY ST ONSET
BUZZARS BAY    MA    02532-5362

#1511181
WARREN P WALCHER
3240 B 5 RD
GRAND JUNCTION    CO    81503

#1511182
WARREN P ZIDE
14600 SUTTON ST
SHERMAN OAKS    CA    91403-4140

#1511183
WARREN POUYER & ROSE
MARIE POUYER JT TEN
10 KIRKEN KNOLL
ST LOUIS    MO    63131-2310

#1511184
WARREN R BOYLE & PATRICIA J
BOYLE JT TEN
3030 WALTON ROAD
BUCHANAN    MI    49107-9109

#1511185
WARREN R BRENNER
74 DAVISON PL
ROCKVILLE CENTRE    NY    11570-5309

#1511186
WARREN R DRENNAN
25 E. 40TH ST # 5A
INDIANAPOLIS    IN    46205

#1511187
WARREN R FAUST
3467 YELLOWSTONE
ANN ARBOR    MI    48105-1503

#1511188
WARREN R GOFF
223 ACADEMY ST
PORTLAND    MI    48875-1430

#1511189
WARREN R GREGG TR U/W
EVALYN A STERN F/B/O GILBERT
R STERN
426 ONTARIO
STORM LAKE    IA    50588-1732

#1511190
WARREN R HOFFMAN
BOX 167
249 EAST MAIN ST
ASHVILLE    OH    43103-0167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511191
WARREN R JENSEN
313 CORAL AVE BOX 24
CAPE MAY POINT    NJ    08212-0024

#1511192
WARREN R KLINKE & VIRGINIA A
KLINKE JT TEN
31 RICHMOND
LA GRANGE PARK    IL    60526-2038

#1511193
WARREN R LASCH & BEVERLY M
LASCH TR U/A DTD
09/14/93 WARREN R LASCH &
BEVERLY M LASCH TRUST
BOX 353524
PALM COAST    FL    32135-3524

#1511194
WARREN R MCCLINTOCK CUST
LYNN ANNE MCCLINTOCK UNDER
THE NJ UNIF TRANSFERS TO
MINORS ACT
408 EDSAM AVE
PITMAN    NJ    08071-1827

#1511195
WARREN R STEWART
5282 S HOLIDAY DR
CRAWFORDSVILLE    IN    47933

#1511196
WARREN R STROM
W 7237 19 RD
STEPHENSON    MI    49887

#1511197
WARREN R WOLF
16 MARGRAVE AVE
PROVIDENCE    RI    02906

#1511198
WARREN RONEY
1955 W SKYVIEW DRIVE
DAYTON    OH    45432-2438

#1511199
WARREN S ALDRICH & LOUISE
HEWITT ALDRICH JT TEN
1965 OLD DOMINION DR
ATLANTA    GA    30350-4616

#1511200
WARREN S BAKER
233 SW 154TH STREET #205
BURIEN    WA    98166-2335

#1511201
WARREN S BENSEL
12502 JERUSALEM RD
KINGVILLE    MD    21087-1102

#1511202
WARREN S CHILDREY
7018 BERKRIDGE DR
HAZELWOOD    MO    63042-3231

#1511203
WARREN S CLAPP
416 SOUTH 7TH ST
BANGOR    PA    18013-2445

#1511204
WARREN S JOHNSON TRUSTEE U/A
DTD 02/15/91 WARREN S
JOHNSON TRUST
1473 NORTHLAND AVENUE
LAKEWOOD OH    44107-3719

#1511205
WARREN S KENNISON & DOROTHY
KENNISON JT TEN
179 DEKKER DRIVE
GOLDEN    CO    80401-9419

#1511206
WARREN S LIBBEY
5252 BALFOUR ROAD
BRENTWOOD CA    94513-4011

#1511207
WARREN S MICHAEL &
FRANCES L MICHAEL TR
WARREN S MICHAEL & FRANCES L
MICHAEL FAM TRUST UA 04/21/95
1184 MILLBRAE AVE
MILLBRAE    CA    94030-2946

#1511208
WARREN S PERDUE &
DOROTHY E PERDUE JT TEN
663 CHESTNUT POINT RD
LANCASTER    VA    22503-3905

#1511209
WARREN S PRENTICE
1 BROMLEY CT
LUTHERVILLE    MD    21093

#1511210
WARREN S SHERMAN &
CHARLINE Y SHERMAN TR
WARREN S & CHARLINE Y SHERMAN
LVG TRUST UA 8/27/99
2433 LAWRENCE AVE
INDIANAPOLIS    IN    46227-8637

#1511211
WARREN SALLES
BOX 1200
YOUNTVILLE    CA    94599-1297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511212
WARREN SCHJOTT
901 NAVARRE AVE
NEW ORLEANS    LA      70124-2709

#1511213
WARREN SCHLICTMAN &
MATHILDE SCHLICTMAN JT TEN
604 SARA
CENTRALIA    IL      62801-4439

#1511214
WARREN SHANNON
10015 PEBBLE BEACH TERRACE
IJAMSVILLE        MD    21754-9147

#1511215
WARREN SMITH
625 SIMMONS
KIRKWOOD    MO    63122-2739

#1511216
WARREN STONER
1114 IRISH LANE
MOUNT VERNON    IA      52314-9664

#1511217
WARREN T BEAM
3940-1 HUNTERS RIDGE
LANSING      MI      48911-1128

#1511218
WARREN T KEPHART
443 MORRVUE DR
CINCINNATI     OH      45238-5244

#1511219
WARREN T LEHMAN
8257 W SHERIDAN AVENUE
MILWAUKEE    WI      53218-3550

#1511220
WARREN T SLAUGHTER
BOX 225
REEDVILLE      VA      22539-0225

#1511221
WARREN TEKIAN JR
61 FRUIT ST
MILFORD      MA      01757-3348

#1511222
WARREN THOMAS CHAPMAN
2003 E EATON PALCE
SEATTLE      WA    98112-2928

#1511223
WARREN TODD BASSETT
#4 - 1504
5904 MOUNT EAGLE DRIVE
ALEXANDRIA      VA      22303

#1511224
WARREN TRAGER & RUTH TRAGER JT TEN
610 BOSTWICK AVE
DAYTONA BEACH    FL      32118-4873

#1511225
WARREN TRENT
C/O TERRY T MESSICK CONS
BOX 26
ANTHONY    KS      67003-0026

#1119503
WARREN V PIERCE
10136 MERRIMAC RD
RICHMOND    VA      23235

#1511226
WARREN W BREWER
R R 2
LADOGA    IN      47954-9802

#1511227
WARREN W BRIGGS
6372 DETROIT ST
OTTER LAKE      MI      48464-9104

#1511228
WARREN W BRIGGS & BETTY M
BRIGGS JT TEN
6372 DETROIT ST
OTTERLAKE    MI      48464-9104

#1511229
WARREN W BRIGGS JR
6372 DETROIT ST
OTTERLAKE    MI      48464-9104

#1511230
WARREN W CASKIE &
KATHRYN R CASKIE JT TEN
9002 WOOD SORREL DRIVE
RICHMOND      VA      23229-7069

#1511231
WARREN W CHAN & ISABELLE L CHAN
TR REV TR DTD 03/10/88 U/A
WARREN W CHAN & ISABELLE L CHAN
941 CAMINO DEL RIO
SANTA BARBARA    CA      93110-1008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511232
WARREN W CREECH
42325 BRENTWOOD
PLYMOUTH   MI     48170-2534

#1511233
WARREN W DAUB
BOX 408
CLAYTON   NY     13624-0408

#1511234
WARREN W DEXTER & ROBERT J
DEXTER TRUSTEES U/A DTD
06/25/93 DEXTER FAMILY TRUST
HUBBARD HILL EST APT 710
28070 COUNTY ROAD 24 WEST
ELKHART   IN     46517-9774

#1511235
WARREN W ECKLER
88 CRYSTAL POINT RD
CAIRO   NY     12413

#1511236
WARREN W GREGORY
2123 HERMITAGE DRIVE
DAVISON   MI     48423-2070

#1511237
WARREN W GREGORY & ELIZABETH
B GREGORY JT TEN
2123 HERMITAGE DR
DAVISON   MI     48423-2070

#1511238
WARREN W JONES
5849 COLORADO
ROMULUS   MI     48174-1815

#1511239
WARREN W JONES & JANET M
JONES JT TEN
301 E EDGEWOOD AVE
INDIANAPOLIS   IN     46227-2027

#1511240
WARREN W LITTLEFIELD CUST FOR
EMILY WHEELER LITTLEFIELD UNDER
THE CALIFORNIA U-G-M-A
815 BROOKTREE RD
PACIFIC PALISADES   CA     90272-3904

#1511241
WARREN W MARSHALL
4501 WINIFRED
WAYNE   MI     48184-2207

#1511242
WARREN W MARTIN
66 BLUE POND MNR
SCOTTSVILLE   NY     14546-9740

#1511243
WARREN W MASON
1071 RAISHER
U CITY   MO     63130-2742

#1511244
WARREN W ROSSELOT
1006 BUCHANAN STREET
PLAINFIELD   IN     46168-1706

#1511245
WARREN W SCHNEIDER
244 OAK CIR
LAKE CITY   TN     37769

#1511246
WARREN W UMHOLTZ & JOAN E
UMHOLTZ JT TEN
8 CEDAR RIDGE RD
LEBANON   NJ     08833-4380

#1511247
WARREN W WILEY JR
616 HONEYSUCKLE DRIV
OLATHE   KS     66061-4229

#1511248
WARREN WASHIENKO
25 FENWICK ROAD
HASTINGS   NY     10706-3508

#1511249
WARREN WYTZKA & CATHERINE
WYTZKA JT TEN
2082 CHARTER PT DR
ARLINGTON HEIGHTS   IL     60004-7255

#1511250
WARREN Y C CHUN & GLADYS T
CHUN JT TEN
4978 LIKINI ST
HONOLULU   HI     96818-2344

#1511251
WARRICK E HENRY
4850 NORTH ASHFORD WAY
YPSILANTI   MI     48197-6104

#1511252
WARWICK A GRUNDY
18894 ORLEANS
DETROIT   MI     48203-2152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511253
WARWICK D TOMFOHR
27637 188TH PLACE S E
KENT    WA    98042-5440

#1511254
WASH GOZA JR
1031 ROOT ST
FLINT    MI    48503-1517

#1511255
WASHBURNE D WRIGHT
BOX 1
ALLAMUCHY    NJ    07820-0001

#1511256
WASHINGTON HOME
3720 UPTON STREET N W
WASHINGTON    DC    20016-2299

#1511257
WASHINGTON R STONE
C/O BETH NIX
2324 GARDEN PARK DRIVE
SMYMA    GA    30080

#1511258
WASHJR HOBSON
23011 WREXFORD DR
SOUTHFIELD    MI    48034-6575

#1511259
WASSILIJ HAPIAK
10404 LAKE AVE
CLEVELAND    OH    44102-1206

#1511260
WASSYL J HVAZDA & DORIS
G HVAZDA JT TEN
2175 LINCOLN AVE
NORTHAMPTON    PA    18067-1210

#1511261
WASYL CHICHERSKY & ANNA
CHICHERSKY TEN ENT
2047-7TH ST
BETHLEHEM    PA    18020-5735

#1511262
WASYL PERUN
415 SOUTH ORCHARD ROA
SYRACUSE    NY    13219-2407

#1511263
WASYL RAWLINKO
258 COLERIDGE AVENUE
SYRACUSE    NY    13204-2605

#1511264
WATERHOUSE SECURITIES CUST
EVELYN L GROFF IRA
UA 02/09/87
55 WATER ST 23FL
NEW YORK    NY    10041-0001

#1511265
WATHENIA L BRUCE
Attn    WATHENIA L B PRATT
569 E PARK
OLATHE    KS    66061-5411

#1511266
WATHENIA L PRATT
569 E PARK
OLATHE    KS    66061-5411

#1511267
WATSON B SMITH
125 DORMAR DR
NORTH SYRACUSE    NY    13212-2707

#1511268
WATSON L MECK
BOX 646
GAINESBORO    TN    38562-0646

#1511269
WATSON M ORE & LELA M ORE
TRUSTEES U/A DTD 08/14/91
WATSON M ORE & LELA M ORE
FAMILY TRUST
1818 SW 1ST ST
LEES SUMMIT    MO    64081-1789

#1511270
WATSON N SHERROD JR
BOX 486
ENFIELD    NC    27823-0486

#1511271
WATSON SEARS
4656 N MICHELLE
SAGINAW    MI    48601-6629

#1511272
WATSON SHERROD JR AS CUST
FOR ELIZABETH LLEWELLYN
SHERROD U/THE N C UNIFORM
GIFTS TO MINORS ACT
BOX 486
ENFIELD    NC    27823-0486

#1511273
WATSON V JOYCE
8540 W CRANE RD
MIDDLEVILLE    MI    49333-8693

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1511274
WATSON WILKINSON JR
RUSHLAND    PA    18956

#1511275
WATT CALHOUN
6198 VERMONT ST
DETROIT    MI    48208-1358

#1511276
WATT LEE TRUSTEE U/A DTD
07/06/89 WATT LEE & TOMMIE
LEE REVOCABLE TRUST
13616 S IPIS AVE
HAWTHORNE   CA    90250-6473

#1511277
WAVA J SWAILS
1201 S CHOCTAW RD
CHOCTAW   OK    73020-7058

#1511278
WAVERLEY AMUSEMENT COMPANY
15 BORLAND ST.
BROOKLINE   MA    02446

#1511279
WAVERLY D BRYANT
1116 DILL AVE
LINDEN    NJ    07036-2014

#1511280
WAVERLY S CARTER JR CUST
WAVERLY S CARTER III UNDER
THE VA UNIFORM TRANSFERS TO
MINORS ACT
BOX 235
MECHANICSVILLE    VA    23111-0235

#1511281
WAVERLY S WHITE
60 TRINITY TURN
WILLINGBORO    NJ    08046-3858

#1511282
WAVIE L EDWARDS &
WAVIE M SPOLAR &
MASON J COUVIER JT WROS
5173 VERMILION TRAIL
GILBERT    MN    55741

#1511283
WAVIE L SCHRECENGOST
12205 GOSHEN RD LOT 72
SALEM    OH    44460-9149

#1511284
WAVIS COOPER ROBERTS
7508 WEST MURPHY LAKE ROAD
MILLINGTON    MI    48746-9581

#1511285
WAVLEY H SMITH
1205 VILLAGE OAK LN
LAWRENCE   GA    30043

#1511286
WAWA JUNE H THORSON TR
WAWA JUNE H THORSON TRUST
UA 11/4/96
3329 SHEPARD HILLS DR
BLOOMINGTON   MN    55431-1540

#1511287
WAYALE H BLOEBAUM TR
ERNST H JARKE REVOCABLE LIVING
TRUST U/A DTD 06/10/94
5426 N 160TH AVE CIR
OMAHA   NE    68116

#1511288
WAYBRIGHT R THOMAS
BOX 88
390 CARLISLE RD
BIGLERVILLE    PA    17307-0088

#1511289
WAYLAND C SAVRE
7823 GULFTON
HOUSTON   TX    77036-2813

#1511290
WAYLAND G HASKELL
16199 JONES RD
GRAND LEDGE   MI    48837-9618

#1511291
WAYLAND M MINOT III
4301 MULFORD AVE
SACRAMENTO   CA    95821-3322

#1511292
WAYLAND R LEWEN
9S643 WILLIAM DR
HINSDALE    IL    60521-7024

#1511293
WAYLAND R LEWEN &
MARLENE A LEWEN JT TEN
9S643 WILLIAM DRIVE
HINSDALE    IL    60521-7024

#1511294
WAYLORD L BURCHETT
227 WEST MAIN ST
MEDWAY   OH    45341-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511295
WAYLYN D TANNER
1222 VERLEEN ST
KALAMAZOO   MI   49048-9241

#1511296
WAYMAN B LOWE
2500 DAMUTH ST
OAKLAND   CA   94602-3012

#1511297
WAYMAN L WOLFE
23341 CHELSEA LP
LAND O LAKES   FL   34639-4249

#1511298
WAYMAN LEE EDWARDS
1204 E JULIAH ST
FLINT   MI   48505-1631

#1511299
WAYMAN LEE EDWARDS &
BEATRICE EDWARDS JT TEN
1204 E JULIAH AVE
FLINT   MI   48505-1631

#1511300
WAYMER JOHNSON
1435 FOURTH ST SW #605
WASHINGTON   DC   20024

#1511301
WAYMER L JOHNSON
1435 FOURTH ST SW
B605
WASHINGTON   DC   20024

#1511302
WAYMON D TULLIS
3120 BAY CREEK CHURCH RD
LOGANVILLE   GA   30052-3538

#1511303
WAYMON G CARPENTER
5525 OLIVER
KANSAS CITY   KS   66106-3135

#1511304
WAYMON L GOUGE
1208 PRIVATE ROAD 1399
DUBLIN   TX   76446-5323

#1511305
WAYMON L KIMBALL
1050 WADDELL ST
BREMEN   GA   30110-4307

#1511306
WAYMON M HOLLIS
16283 SWEET STREET
LAWSON   MO   64062-8268

#1511307
WAYMON W TATUM
5829 W KILEY CT
MILWAUKEE   WI   53223-5238

#1511308
WAYNARD J NELSON
1531 KINLET DRIVE
PUNTA GORDA   FL   33950-8209

#1511309
WAYNE A AUBEL
1975 TIBBETTS WICK ROAD
GIRARD   OH   44420-1224

#1511310
WAYNE A BARSHAW &
SHERRILL L BARSHAW TR
BARSHAW LIVING TRUST
UA 11/07/96
504 FILLMORE AVE APT A-2
CAPE CANAVERAL   FL   32920-3145

#1511311
WAYNE A BENNER
2902 AUGUSTINE HERMAN HIGHWAY
CHESAPEAKE CITY   MD   21915-1406

#1511312
WAYNE A BROWN
706 FLORENCE AVE
ROYAL OAK   MI   48067-2289

#1511313
WAYNE A BRUNKAN & DOROTHY A
BRUNKAN TRUSTEES UDT BRUNKAN
FAMILY TRUST 1990 DTD
09/19/90
1962 HILLCREST LANE
VENTURA   CA   93001-2324

#1511314
WAYNE A BURDETT
2 PINE TREE CIRCLE
RUSH   NY   14543-9721

#1511315
WAYNE A BURNS
599 W CO RD 600N
BRAZIL   IN   47834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1511316
WAYNE A CASS
2229 S ARCH ST
JANESVILLE    WI    53546-5955

#1511317
WAYNE A CYPRESS
49 RUBIO ROAD
SANTA BARBARA    CA    93103-2172

#1511318
WAYNE A DAVIS
1425 S FIVE LKS RD
LAPEER    MI    48446-9400

#1511319
WAYNE A DODD
394 BORLAND CT
NEWMARKET  ON    L3X 1E3
CANADA

#1511320
WAYNE A DONALDSON
4085 NEUMAN RD
SAINT CLAIR    MI    48079-3561

#1511321
WAYNE A EMMERLING
6215 SHERIDAN AVENUE
DURAND  MI    48429-9306

#1511322
WAYNE A FLANIGAN
1166 SHEPARD HILLS
MACEDONIA  OH    44056-1326

#1511323
WAYNE A FORSTER
5202 S THREE MILE RD
BAY CITY    MI    48706-9029

#1511324
WAYNE A GILLETT
1631 E GARRISON ROAD
OWOSSO MI    48867-9714

#1511325
WAYNE A GLOVER
3610 GLENFIELD COURT
LOUISVILLE    KY    40241-2513

#1511326
WAYNE A GULIAN
2309 THETFORD COURT
FALLSTON  MD    21047

#1511327
WAYNE A HACKNER
73 LANDSDOWNE DRIVE
SPRUCE GROVE  AB    T7X 3X7
CANADA

#1511328
WAYNE A HARRIS
1112 HARRISON LN
HURST  TX    76053-4512

#1511329
WAYNE A HILLIER
33 LOCHERN ROAD
LONDON  ON    N5Z 4L5
CANADA

#1511330
WAYNE A HINDS
2120 S OSBORNE
JANESVILLE    WI    53546-5945

#1511331
WAYNE A HUDSON & CAROLYN C
HUDSON JT TEN
1810 TIMBERLANE DR
FLINT    MI    48507-1411

#1511332
WAYNE A IRWIN
110 EVERGREEN CT
LEESBURG    GA    31763

#1511333
WAYNE A IVAN
3020 CRABAPPLE LANE
HOBART    IN    46342-3816

#1511334
WAYNE A JACKSON &
GEORGIANN M JACKSON JT TEN
5780 UHLMAN RD
FAIRVIEW    PA    16415-2105

#1511335
WAYNE A JEFFREY
5 STONELEIGH TOWERS
ST LOUIS    MO    63132-3735

#1511336
WAYNE A KINTGEN
1677 E KING ST
CORUNNA MI    48817-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511337
WAYNE A KREMER
1176 CHAPARRAL CT
MINDEN    NV    89423-8862

#1511338
WAYNE A LOCKARD & JOANNE V
LOCKARD JT TEN
BOX 206
NEW MELLE    MO    63365-0206

#1511339
WAYNE A MARTIN & RUTH E
MARTIN TRUSTEES U/A DTD
04/08/92 THE MARTIN FAMILY
REVOCABLE TRUST
3908 HIGHWAY 11
INMAN    SC    29349-8887

#1511340
WAYNE A MC CREADY
12399 WHITE LAKE RD
FENTON    MI    48430-2551

#1511341
WAYNE A MILLER & BESSIE M
MILLER JT TEN
624 E PEARL ST
GREENWOOD IN    46143-1413

#1511342
WAYNE A NANOMANTUBE &
LOIS M NANOMANTUBE TR
NANOMANTUBE LIVING TRUST
UA 11/17/98
HCR 77 BOX 16 6
SUNRISE BEACH    MO    65079-9201

#1511343
WAYNE A NASH
8525 30 TH ST EAST
PARRISH    FL    34219

#1511344
WAYNE A PALLADINO &
GINA M PALLADINO JT TEN
25 MERELAND RD
NEW ROCHELLE  NY    10804

#1511345
WAYNE A PETERSEN
2784 AVERY RD
ST JOHNS    MI    48879-9047

#1511346
WAYNE A REPELLA
7110 WINDING TRAIL
BRIGHTON    MI    48116-5110

#1511347
WAYNE A RICHARDS
1902 ARBUTUS STREET
JANESVILLE    WI    53546-6166

#1511348
WAYNE A SCHROEDER
4480 S FRASER RD
BAY CITY    MI    48706-9450

#1511349
WAYNE A SHANDS
7340 LINDEN RD
SWARTZ CREEK  MI    48473-9456

#1511350
WAYNE A SHERER
RR 5 BOX 9910
MONTICELLO    KY    42633-2920

#1511351
WAYNE A SIARNICKI
14320 W GLENDALE DRIVE
NEW BERLIN    WI    53151-3016

#1511352
WAYNE A SMITH
3516 GOLDEN HILL DRIVE
MITCHELLVILLE    MD    20721-2885

#1511353
WAYNE A SPAULDING
703 CLEVENGER ROAD
ONTARIO    NY    14519-9582

#1511354
WAYNE A SZABO
234 COLDSTREAM DR
BERWYN    PA    19312

#1511355
WAYNE A THOMPSON
1003 E MORGAN
KOKOMO  IN    46901-2561

#1511356
WAYNE A TOWSON
511 WEST 38TH STREET
WILMINGTON    DE    19802-2103

#1511357
WAYNE A VAN HOUTEN
2982 HARTUN DRIVE
BRIGHTON  MI    48114-7519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1511358
WAYNE A VOGEL
217 E 54TH ST
ANDERSON   IN     46013-1735

#1511359
WAYNE A WILLIAMS
5345 EAST 20TH ST
INDIANAPOLIS     IN     46218-4836

#1511360
WAYNE A WILSON
1046 TEXAS AVE
DANVILLE   IL     61832-6913

#1511361
WAYNE A ZOLA
53 HIDDEN BROOK DR
STAMFORD   CT     06907-1413

#1511362
WAYNE ALABARDO
3733 SOUTH BENTLEY AVENUE
LOS ANGELES    CA     90034-6903

#1511363
WAYNE ALAN KEGLEY
58525 KENDALL ST
ELKHART   IN     46516-6012

#1511364
WAYNE ALLAN PIGNOLET
5020 HIGHLAND DR
WILLOUGHBY HILLS     OH     44094-5729

#1511365
WAYNE ALLEN WOTHERSPOON
8936 N 56 AVE CIR
OMAHA   NE     68152-1781

#1511366
WAYNE ANTHONY MAHONEY
12214 STEPPPPING STONE
TAMPA   FL     33635-6256

#1511367
WAYNE B ASH
218 HOLMES ST
EATON RAPIDS     MI     48827-1557

#1511368
WAYNE B AUGUSTINE
5 WOODYBROOK ROAD
BRISTOL     CT     06010-2715

#1511369
WAYNE B CAULEY
1636 W INVERNESS DR
JANESVILLE     WI     53545-8857

#1511370
WAYNE B CRAWLEY
11737 LEDURA COURT 201
RESTON   VA     20191-2344

#1511371
WAYNE B CUNNINGHAM
2191 WINSLOWS MILLS RD
WALDOBORO  ME     04572-5664

#1511372
WAYNE B HOLLINS
26973 ANDOVER
INKSTER   MI     48141-3187

#1511373
WAYNE B LOWER
143 LEMMOND CR
SOMMERVILLE   AL     35670-3758

#1511374
WAYNE B SELNER CUST
MICHAEL A SELNER
UNIF GIFT MIN ACT PA
15 TIMBER RD
HORSHAM  PA     19044-3810

#1511375
WAYNE B SHORT
3921 N HIGHWAY 3
LOUISA     KY     41230

#1511376
WAYNE B STODDARD & ALTA
STODDARD JT TEN
109 WEST SHERMAN
HOLLY   MI     48442-1519

#1511377
WAYNE B TEUFEL
37 MEADOW PL
CHEEKTOWAGA  NY     14225-3315

#1511378
WAYNE B WILSON
17076 WOOD ST
HAZEL CREST   IL     60429-1438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1511379
WAYNE BEANE
3109 HESS RD
APPLETON    NY    14008-9634

#1511380
WAYNE BROCKMAN TRUSTEE U-W-O
DOROTHY W SHAW F/B/O ARNOLD
F SHAW
1961 WEST KING STREET
QUINCY    FL    32351-2058

#1511381
WAYNE C BENTLEY
3469 CLEARWATER DR
DAVISON    MI    48423

#1511382
WAYNE C BUNKER
6041 HILLIARD
LANSING    MI    48911-4928

#1511383
WAYNE C COOPER
6300 S VASSAR RD
VASSAR    MI    48768-9664

#1511384
WAYNE C DOKKEN &
PATRICIA A DOKKEN JT TEN
BOX 14458
CLEARWATER    FL    33766-4458

#1511385
WAYNE C EAGLESON
613 CHATHAM TERRACE
MADISON    WI    53711

#1511386
WAYNE C FAIRFIELD
602 SHELBY ST
SANDUSKY    OH    44870-2260

#1511387
WAYNE C HOFFMEYER
6201 CORAL LANE
SACHSE    TX    75048

#1511388
WAYNE C JOHNSON &
DEBORAH A JOHNSON JT TEN
4448 FILBURN LANE
TROTWOOD OH    45426-1820

#1511389
WAYNE C KWONG
2397 TEVIOT ST
LOS ANGELES    CA    90039-3643

#1511390
WAYNE C LIEDEL
11368 MORGAN
PLYMOUTH    MI    48170-4437

#1511391
WAYNE C LITTLE
BOX 208
OAKBORO    NC    28129-0208

#1511392
WAYNE C LOCKE
2506 RAYMOND ST
SEATTLE    WA    98108-3153

#1511393
WAYNE C MARSHALL
1516 GREENWAY GLEN DR APT 4526
ARLINGTON    TX    76012-2560

#1511394
WAYNE C NEVEAU
4095 LEHMAN RD
DEWITT    MI    48820-8009

#1511395
WAYNE C NEWSTEAD
3792 BYRON ROAD
HOWELL    MI    48843-9307

#1511396
WAYNE C PEOPLES
2801 MELVIN AVENUE
ROCHESTER HILLS    MI    48307-4865

#1511397
WAYNE C PLEWNIAK
1 CLIFF RD
GREENWICH CT    06830-6706

#1511398
WAYNE C SCHAFER
2894 STERLING ROAD
LORAIN    OH    44052-2638

#1511399
WAYNE C SHAFFER
2812 BENT OAKS DRIVE
BURLESON TX    76028-2344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511400
WAYNE C SHAFFER &
GLORIETTA SHAFFER JT TEN
200 WALNUT HILL AVE #87
HILLSBORO    TX    76645

#1511401
WAYNE C SHERER
2401 OHIO BLVD
TERRE HAUTE    IN    47803-2146

#1511402
WAYNE C STEPHANY
683 SHARON DRIVE
ROCHESTER    NY    14626-1952

#1511403
WAYNE C VANSICKLE
6674 ST RD 32 E
WHITESTOWN    IN    46075-9667

#1511404
WAYNE C WRIGHT
2525 HOMEWOOD
TROY    MI    48098-2301

#1511405
WAYNE CARDELLINI & EUCLID
CARDELLINI JT TEN
180 SANTA CLARA AVE
REDWOOD CITY    CA    94061-3405

#1511406
WAYNE CLAGETT
320 S ALGONQUIN AVE
COLUMBUS    OH    43204-1906

#1511407
WAYNE CLEVELAND
BOX 153
SARANAC    MI    48881-0153

#1511408
WAYNE COLE
411 TENTH AVENUE
FLINT    MI    48503-1370

#1511409
WAYNE COLLETT
720 W 600 SO
ATLANTA    IN    46031-9352

#1511410
WAYNE CONWELL
601 S DIXON RD
KOKOMO    IN    46901-5076

#1511411
WAYNE CORNELL
430 S SELLERS #8
GLENDORA    CA    91741-3849

#1511412
WAYNE CUNNINGHAM FARBER
G 1167 CARTER DR
FLINT    MI    48504

#1511413
WAYNE D ANDERSON
8348 BEECHER RD
FLUSHING    MI    48433-9479

#1511414
WAYNE D BERTHELSEN & JUNE B
BERTHELSEN JT TEN
20389 ALTA VISTA WAY
ASHBURN    VA    20147-3301

#1511415
WAYNE D BLUNT
7110 FORDSHIRE
HAZELWOOD    MO    63042-2016

#1511416
WAYNE D BUCKLER
BOX 26
LINDEN    MI    48451-0026

#1511417
WAYNE D BUSH II
8225 FARRAND ROAD
MONTROSE    MI    48457-9725

#1511418
WAYNE D CASS
5318 W 900 N 90
MARKLE    IN    46770

#1511419
WAYNE D CRENSHAW
951 LANCE AVE
BALTIMORE    MD    21221-5222

#1511420
WAYNE D ENSIGN
2851 N MICHIGAN AVE
SAGINAW    MI    48604-2424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1119525
WAYNE D FINK
437 KLICKITAT DR
LA CONNER   WA   98257

#1511421
WAYNE D FINK & LYNNETT D
FINK JT TEN
437 KLICKITAT DR
LA CONNER   WA   98257

#1511422
WAYNE D GREEN
9938 GROVER
ST HELEN   MI   48656-9673

#1511423
WAYNE D HEISLER
HCR 1 BOX 596
TRINITY CENTER   CA   96091-9801

#1511424
WAYNE D HULTS
HCR-77 BOX 116
ANNAPOLIS   MO   63620

#1511425
WAYNE D JACKSON
6710 VAN GORDON
ARVADA   CO   80004-2345

#1511426
WAYNE D JOHNSON
BOX 396
CHATHAM   LA   71226-0396

#1511427
WAYNE D KITTEL
BOX 653
SALINE   MI   48176-0653

#1511428
WAYNE D KUNI TR
WAYNE D KUNI TRUST
UA 11/29/79
BOX 4045
BEAVERTON   OR   97076-4045

#1511429
WAYNE D MCCOY
BOX 1062
DEFIANCE   OH   43512-1062

#1511430
WAYNE D MICHAEL
226 MILLS PLACE
NEW LEBANON   OH   45345-1518

#1511431
WAYNE D MOUL &
CHARLOTE A MOUL JT TEN
9 SPICE MILL BLVD
CLIFTON PARK   NY   12065-2637

#1511432
WAYNE D NICHOLS
4288 E ROBINSON RD
BLOOMINGTON   IN   47408-9540

#1511433
WAYNE D PERISO
380 BUCKHORN
LAKE ORION   MI   48362-2820

#1511434
WAYNE D PUDELKO
2850 GERMONIA RD
SNOVER   MI   48472-9719

#1511435
WAYNE D SANDY
1061 ROMANUS DR
VANDALIA   OH   45377-1148

#1511436
WAYNE D SHIRLEY
500 CONSTITUTION AVE NE
WASHINGTON   DC   20002-5954

#1511437
WAYNE D STROUD
BOX 1465
STANTON   TX   79782-1465

#1511438
WAYNE D THOMPSON
100 SPRING ROAD
NOBLE   OK   73068-8703

#1511439
WAYNE D THORNE
4745 WARWICK SOUTH
CANFIELD   OH   44406-9241

#1511440
WAYNE D THUMA
11231 PLAINS RD
EATON RAPIDS   MI   48827-9745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1511441
WAYNE D TRABERT
5516 HALLMARK LANE
LOCKPORT  NY    14094-6257

#1511442
WAYNE D VANLIERE & DEAN A
VANLIERE JT TEN
PO BOX 281
NEW SALISBURY    IN    47161

#1511443
WAYNE D WHITE
10105 E 71ST TERR
RAYTOWN  MO    64133-6622

#1511444
WAYNE D WISBAUM
120 DELAWARE AVE
BUFFALO    NY    14202-2707

#1511445
WAYNE D WISBAUM
180 GREENAWAY RD
EGGERTSVILLE  NY    14226-4166

#1511446
WAYNE D WRIGHT & LINDA L
WRIGHT JT TEN
1368 HARDING NW
GRAND RAPIDS    MI    49544-1736

#1511447
WAYNE DELOSS CURTIS
1701 FLINT DR
AUBURNDALE  FL    33823-9678

#1511448
WAYNE DILLING
2138 CARLYLE DRIVE NE
MARIETTA    GA    30062-5835

#1511449
WAYNE E AGNEW &
HELEN V AGNEW TR
WAYNE E AGNEW & HELEN V
AGNEW TRUST UA 06/21/95
1012 COLUMBUS BLVD
KOKOMO    IN    46901-1973

#1511450
WAYNE E BARGY
4630 CRAMPTON
HOLT    MI    48842-1572

#1511451
WAYNE E BELKA
445 133RD AVENUE
WAYLAND    MI    49348-9514

#1511452
WAYNE E BLAIR
6536 TOWNSHIP RD 85
MOUNT GILEAD    OH    43338-9658

#1511453
WAYNE E BODIE
26406 S 80TH AVE
MONEE  IL    60449-9552

#1511454
WAYNE E BRAUN
900 RABBIT RUN
CLARKDALE  AZ    86324-3020

#1511455
WAYNE E BROWN
233 N ROSEMARY ST
LANSING    MI    48917-4914

#1511456
WAYNE E BURR
3254 RED FOX RUN
WARREN  OH    44485-1578

#1511457
WAYNE E CARPENTER
666S OAKRIDGE DRIVE
WATERFORD  MI    48329-1246

#1511458
WAYNE E COMBS
15320 WENDY
TAYLOR    MI    48180-4821

#1511459
WAYNE E DIKE
3049 MOUNT BALDY DRIVE
ROSEVILLE    CA    95747

#1511460
WAYNE E DIKE & JACQUELINE J
DIKE JT TEN
6 SPINNING ROD CT
SACRAMENTO  CA    95833-9621

#1511461
WAYNE E DOWNHAM
1072 W MAIN
PERU    IN    46970-1738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511462
WAYNE E EASTBURN
BOX 7
YORKLYN
MT CUBA    DE    19736-0007

#1511463
WAYNE E FEEN
862 CRESCENT DRIVE
W JEFFERSON    OH    43162-1062

#1511464
WAYNE E HELLAND
3587 WHITE CREEK ROAD
KINGSTON    MI    48741-9735

#1511465
WAYNE E HIPSHER
6110 W 1200 S 27
ELWOOD    IN    46036-9302

#1511466
WAYNE E HUNKEAPILLAR
1839 APPLE GROVE RD
SOMERVILLE    AL    35670-5619

#1511467
WAYNE E JOHNSON
BOX 947
HAYDEN LAKE    ID    83835-0947

#1511468
WAYNE E JORDAHL
31458 BRETZ DR
WARREN    MI    48093-1639

#1511469
WAYNE E KRAGENBRINK
924 EVERY MAN CT
COLUMBIA    TN    38401-5596

#1511470
WAYNE E LONGSTREET
10773 N HAMILTON RD
IRONS    MI    49644-8651

#1511471
WAYNE E MAYHEW III
28 SPRUCE POND RD
FRANKLIN    MA    02038-2500

#1511472
WAYNE E MCCOMB
1283 W LAKE RD
CLIO    MI    48420-8807

#1511473
WAYNE E MCWEE
RT 5 BOX 750
FARMVILLE    VA    23901-9206

#1511474
WAYNE E NORMAN &
G ELAINE NORMAN JT TEN
4216 BOWLING GREEN CIRCLE
SARASOTA    FL    34233-3839

#1511475
WAYNE E OGREN & ELIZABETH A
OGREN JT TEN
BOX 29513
BELLINGHAM    WA    98228-1513

#1511476
WAYNE E PATTERSON
159 SHILOH CT
COPPELL    TX    75019-4071

#1511477
WAYNE E PATTERSON &
SUSAN M PATTERSON JT TEN
159 SHILOH CT
COPPELL    TX    75019-4071

#1511478
WAYNE E PATTERSON & MARY
MARGARET PATTERSON JT TEN
692 OLD POST RD
NO ATTLEBORO    MA    02760-4220

#1511479
WAYNE E PLATT
BOX 235
DALEVILLE    IN    47334-0235

#1511480
WAYNE E RHODES
975 PORT SHELDON
JENISON    MI    49428-9337

#1511481
WAYNE E SAVAGE
8563 GERA ROAD
BIRCH RUN    MI    48415-9221

#1511482
WAYNE E SAVAGE & JANET F
SAVAGE JT TEN
8563 GERA ROAD
BIRCH RUN    MI    48415-9221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1511483
WAYNE E SCHULTZ
PO BOX 364010
N LAS VEGAS      NV      89036

#1511484
WAYNE E SCRIVNER
5795 E GREENS POINT PL
LITTLETON      CO      80130

#1511485
WAYNE E SCRIVNER & LUCILLE D
SCRIVNER JT TEN
5795 E GREENS POINT PL
LITTLETON      CO      80130

#1511486
WAYNE E SEE
405 CHIPPEWA TRI
PRUDENVILLE      MI      48651-9648

#1511487
WAYNE E SHERMAN & CONNIE K
SHERMAN JT TEN
2148 SR 98
BUCYRUS      OH      44820

#1511488
WAYNE E SMITH & OLIVE R
SMITH JT TEN
1908 HILLTOP DRIVE
DOTHAN      AL      36303-1537

#1511489
WAYNE E SOHLDEN
2782 NORWAY LAKE RD
LAPEER      MI      48446-8338

#1511490
WAYNE E SPRINGER
26800 S BLINKER LIGHT ROAD
HARRISONVILLE      MO      64701-3361

#1511491
WAYNE E SUMMERS
2614 JUTLAND
TOLEDO      OH      43613-2004

#1511492
WAYNE E SWARY
18822 BLOSSER RD
NEY      OH      43549-9726

#1511493
WAYNE E TAYLOR &
SALLY M ROSS JT TEN
BOX 292
NENANA      AK      99760-0292

#1511494
WAYNE E THOMAS
1715 WARNER COURT
MINERAL RIDGE      OH      44440-9583

#1511495
WAYNE E TUCKER
2016 LAUREL AVE
JANESVILLE      WI      53545-3434

#1511496
WAYNE E TURTON
31000 RIDGEWAY
FARMINGTON HILLS      MI      48334-4623

#1511497
WAYNE E TURTON & MARY B TURTON JT
31000 RIDGEWAY
FARMINGTON HILLS      MI      48334-4623

#1511498
WAYNE E URWIN
1508 CAMROSE CT
OKLAHOMA CITY      OK      73159-7606

#1511499
WAYNE E WARD
333 DRAKE AVE
BOLINGBROOK      IL      60490-3103

#1511500
WAYNE E WARDLOW &
CHIQUITA D WARDLOW JT TEN
8039 WISCONSIN ST
DETROIT      MI      48204-3244

#1511501
WAYNE E WESTRA
17329 HELEN
ALLEN PARK      MI      48101-3403

#1511502
WAYNE E WILLIAMS
BOX 227
CHARLOTTE IA      52731-0227

#1511503
WAYNE E WILLIAMSON
1401 HINTON ST
MINDEN      LA      71055-8969

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511504
WAYNE E WILLISS
1503 STAGECOACH RD
GRAND ISLAND    NE    68801-7376

#1511505
WAYNE E WINDEDAHL
161 CROSSROAD LAKES DR
PONTE VEDRA BEACH    FL    32082-4034

#1511506
WAYNE E WOERDICH
449 TELEPHONE FLAT RD
CHILOQUIN    OR    97624-9746

#1511507
WAYNE EUGENE JOHNSON
1758 E 500 S
SHARPSVILLE    IN    46068-9609

#1511508
WAYNE EVANS
3003 WYNDHAM LANE
RICHARDSON    TX    75082-3131

#1511509
WAYNE F ANDERSON
2479 HENRY ROAD
LAPEER    MI    48446-9037

#1511510
WAYNE F BORGERS & SHERRY A
BORGERS JT TEN
904 CROOKED STICK
COLLEGE STATION    TX    77845-4513

#1511511
WAYNE F CHAPIN
LENA    IL    61048

#1511512
WAYNE F COLEMAN & BETTY L
COLEMAN JT TEN
201 GASLIGHT LANE
SAGINAW    MI    48609-9435

#1511513
WAYNE F EVERARD & CHARLA M EVERARD
WAYNE F EVERARD & CHARLA M EVERARD
REVOCABLE TRUST 2000
U/A DTD 11/27/2000
2248 GREENLEAF RD
DE PERE    WI    54115

#1511514
WAYNE F HASS
27102 TIGER STREET NW
ZIMMERMAN    MN    55398

#1511515
WAYNE F HERNLY TRUSTEE U/A
DTD 09/19/89 WAYNE F HERNLY
TRUST
231 E ELM ST
WHEATON    IL    60187-6425

#1511516
WAYNE F LEFFLER
385 COUNTY RTE 25
PO BOX 76
WHIPPLEVILLE    NY    12995

#1511517
WAYNE F LONG
329 FELTON AVE
HIGHLAND PARK    NJ    08904-2217

#1511518
WAYNE F MALIN &
JACKIE A MALIN JT TEN
29 SANDPIPER RD
ENFIELD    CT    06082-5718

#1511519
WAYNE F PATE
BOX 372
RIGGINS    ID    83549-0372

#1511520
WAYNE F PFLUGMACHER & MEREDITH A
PFLUGMACHER TRS U/A DTD 05/13/04
WAYNE F PFLUGMACHER & MEREDITH A
PFLUGMACHER REVOCABLE LIVING TRUST
2802 LOCUST CT E
KOKOMO    IN    46902-2952

#1511521
WAYNE F RODA
BOX 158
WALL    SD    57790-0158

#1511522
WAYNE F SCOLLIN
825 KENTIA AVE
SANTA BARBARA    CA    93101-3910

#1511523
WAYNE F SEITL CUST CELIA E
SEITL UNDER FL UNIF
TRANSFERS TO MINORS CT
240 N WASHINGTON BLVD
SUITE 460
SARASOTA    FL    34236-5929

#1511524
WAYNE F SIMONEAU
22 ALBEE LANE
COLONIA    NJ    07067-3802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511525
WAYNE F TOLLIVER
1827 13TH STREET
BEDFORD    IN    47421-3117

#1511526
WAYNE FRANK BIELSKI
12742 E 45TH DRIVE
YUMA    AZ    85367

#1511527
WAYNE G ALLEN &
KAREN L ALLEN JT TEN
P O BOX 64
WANAKENA NY    13695

#1511528
WAYNE G BLAIR
740 BALDWIN
JENISON    MI    49428-9706

#1511529
WAYNE G BRUNNER
N3355 WOODLAND DR
MED FORD    WI    54451-8654

#1511530
WAYNE G BUETTNER
4555 RANCHWOOD RD
AKROW    OH    44333-1306

#1511531
WAYNE G FITZGERALD &
MARY LOU STUART TEN COMM
13 CHERYL DR
BEAR    DE    19701-1879

#1511532
WAYNE G GERHAUSER
1377 HOTCHKISS ROAD
BAY CITY    MI    48706-9779

#1511533
WAYNE G HARDING
PO BOX 102
LOWELLVILLE    OH    44436

#1511534
WAYNE G HOWARD
12206 CARPENTER RD
FLUSHING    MI    48433-9756

#1511535
WAYNE G HOWES
1935 JOHNSON CREEK ROAD
BARKER    NY    14012-9628

#1511536
WAYNE G HUDSON
9624 GIFFORD RD
AMHERST    OH    44001-9676

#1511537
WAYNE G KEINATH & LORIE A
KEINATH JT TEN
12357 BAKER ROAD
FRANKENMUTH MI    48734-9759

#1511538
WAYNE G KENDRICK
5760 W DEL RIO ST
CHANDLER    AZ    85226-6825

#1511539
WAYNE G LUCAS
10470 BIGELOW RD
DAVISBURG    MI    48350-2000

#1511540
WAYNE G MONK
26737 ALGER
MADISON HEIGHTS    MI    48071-3506

#1511541
WAYNE G MOORE
217 S BALDWIN
OXFORD    MI    48371-4105

#1511542
WAYNE G PASSWATERS
RD 1 BOX 2163
LINCOLN    DE    19960-9801

#1511543
WAYNE GARY WILLOX
10008 GREEN POND LANE
HUNTERSVILLE    NC    28078-8906

#1511544
WAYNE GOLDMAN
127 N WOLF ROAD
APT 59-B
WHEELING    IL    60090-2970

#1511545
WAYNE H BANK
6551 S LAKESHORE
LEXINGTON    MI    48450-9619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1511546
WAYNE H CIANEK
712 CASS AVE RD
MUNGER   MI   48747-9723

#1511547
WAYNE H DAVIDSON
3611 WINDY HILL CIRCLE
GAINESVILLE   GA   30504-5796

#1511548
WAYNE H GRAHAM
647 OLD HOLDER'S COVE RD
WINCHESTER   TN   37398-2902

#1511549
WAYNE H JACKSON
4151 ROLLING OAKS DR
WINTER HAVEN   FL   33880-1637

#1511550
WAYNE H KEISTER & PATRICIA J
KEISTER JT TEN
13246 DRYSDALE ST
SPRING HILL   FL   34609-4333

#1511551
WAYNE H KUBIT
9245 BRIAN ST
N RIDGEVILLE   OH   44039-4489

#1511552
WAYNE H MELLON
201 AUGUSTA DR
N SYRACUSE   NY   13212-3231

#1511553
WAYNE H MOORE
12628 SPATSWOOD FURNACE RD
FREDERICKSBURG VA   22407-2200

#1511554
WAYNE H PRIESS
276 SOUTH ELK
SANDUSKY   MI   48471-1324

#1511555
WAYNE H RUTTER
2482 E GLACIER RD
HAYDEN LAKE   ID   83835-7793

#1511556
WAYNE H SAUPE &
JUDITH M SAUPE JT TEN
6624 W DOVER RD
LAKE   MI   48632-9210

#1511557
WAYNE H SKUTT
5416 COUNTRY CLUB LN
GRAND BLANC   MI   48439-9179

#1511558
WAYNE H THIEL
747 E GRATIOT CO LINE R2
WHEELER   MI   48662

#1511559
WAYNE H THOMAS
2938 GREENRIDGE RD
NORTON   OH   44203-6352

#1511560
WAYNE H THOMAS TOD WAYNE H THOMAS
JR SUBJECT TO STA TOD RULES
PO BOX 13656
DETROIT   MI   48213

#1511561
WAYNE H ULMAN
10821 STOCKWELL RD
MARION   MI   49665-9649

#1511562
WAYNE H WARD
2091 CHARLES ST
BURT   NY   14028-9779

#1511563
WAYNE HARRINGTON
33 GANNETT PASTURE LN
SCITUATE HARBOR   MA   02066-1701

#1511564
WAYNE HARRIS BRANDON
Attn   ROBERT BRANDON JR
110 E WATER ST
CLIFTON   TN   38425-5534

#1511565
WAYNE HARRY KIEFFER
2649 SW 351ST PLACE
FEDERAL WAY   WA   98023-3028

#1511566
WAYNE HERKNESS II & ELEANOR
W HERKNESS JT TEN
2117 INDUSTRIAL DRIVE
BOX 995
SALEM   VA   24153-3145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511567
WAYNE HINTON
1115 HESS ST
PLAINFIELD     IN     46168-1732

#1511568
WAYNE HOSKINS
14280 MIDDLEBURY CT
SHELBY TWNSHP    MI    48315-2812

#1511569
WAYNE HOWARD THAYER
2008 KNOLLWOOD
CARROLLTON  TX    75006-1713

#1511570
WAYNE HUFF
208 BURKE STREET
TRENTON   OH     45424

#1511571
WAYNE I ALSOP & MELBA E
ALSOP JT TEN
105 WIDEVIEW CT
REDWOOD CITY   CA    94062-3360

#1511572
WAYNE J BARBER & BARBARA J
BARBER JT TEN
536 WARREN AVE
FLUSHING    MI    48433-1462

#1511573
WAYNE J CHESNEY
44 CAMINO HERMOSA
TOMS RIVER    NJ     08755

#1511574
WAYNE J COURIER
3282 W FISHER
BAY CITY     MI     48706

#1511575
WAYNE J GUSTAFSON
2335 N IRISH RD
DAVISON    MI    48423-9563

#1511576
WAYNE J KESLAR
7151 THORNCLIFFE BLVD
PARMA   OH    44134-5364

#1511577
WAYNE J KOCHERT &
CATHERINE A KOCHERT JT TEN
333 N PENNINGTON DR #72
CHANDLER   AZ    85224

#1511578
WAYNE J LEDDEN
N65-W35227 ROAD J
OCONOMOWOCWI     53066-1813

#1511579
WAYNE J LEHMANN
13732 EIDELWEISS ST NW
ANDOVER    MN    55304-3755

#1511580
WAYNE J MCGAHA
1562 CLAYTON ROAD
WILMINGTON     DE     19805-4514

#1511581
WAYNE J MILLER
4501 WILLOW DR
KOKOMO  IN    46901-6448

#1511582
WAYNE J MORRISON
56 OLD TOWN RD
CLARION     PA    16214

#1511583
WAYNE J PACHECO & KATHLEEN J
PACHECO JT TEN
42 EVERGREEN DR
TAUNTON    MA    02780-1210

#1511584
WAYNE J PRUSSAK
4392 GALAXY
STOW   OH    44224-2357

#1511585
WAYNE J RICKETTS
50 EDENDERRY LINE
ENNISMORE   ON    K0L 1T0
CANADA

#1511586
WAYNE J RUCKER
6040 BEECHWOOD
DETROIT    MI    48210-1202

#1511588
WAYNE J RUSTON
439 BELLE ISLE VIEW
WINDSOR    ON    N8S 3G2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1511589
WAYNE J SHERIFF
121 HOPEWELL CHURCH RD
WESTMINSTER   SC    29693

#1511590
WAYNE J STEARNS
2263 MORRISH RD
FLUSHING    MI    48433-9409

#1511591
WAYNE J THRUSH
4337 BIRCHALL STREET
TOLEDO    OH    43612-2133

#1511592
WAYNE J TRACEY
1422 TRACEYS HILL RD
RR 5 LINDSAY
     ON    K9V 4R5
CANADA

#1511593
WAYNE J TRACEY
R R 5
LINDSAY    ON    K9V 4R5
CANADA

#1511594
WAYNE J YOUNGLOVE
30348 WEST RD
NEW BOSTON   MI    48164-9472

#1511595
WAYNE J ZEWALL
6458 ROGER DRIVE
WILLOWBROOK   IL    60521-5421

#1511596
WAYNE K BITNER
2224 AUBURN
HOLT    MI    48842-1106

#1511597
WAYNE K CARTER
1737 YOUNGSTOWN-LOCKPORT RD
YOUNGSTOWN NY    14174-9601

#1511598
WAYNE K KREMER &
WAYNE A KREMER JT TEN
2575 E MARIE ST
SIMI VALLEY    CA    93065-2323

#1511599
WAYNE K KREMER CUST
HEATHER N KREMER
UNIF TRANS MIN ACT CA
2575 E MARIE ST
SIMI VALLEY    CA    93065-2323

#1511600
WAYNE K MAHI
P O BOX 390431
KAILUA KONA    HI    96739

#1511601
WAYNE K REED
3408 DAYTA DR
BALTIMORE    MD    21207

#1511602
WAYNE K SOWERS
BELL TRACE #127
800 BELL TRACE CIRCLE
BLOOMINGTON   IN    47408

#1511603
WAYNE KEITH LAWLER
65 LAWLER DR
MONTEVALLO   AL    35115-8235

#1511604
WAYNE KELLY
10252 STATE ROAD
GOODRICH    MI    48438-9472

#1511605
WAYNE KRUMM &
DIANE M KRUMM JT TEN
30291 PEBBLE BEACH CIR
GENOA    IL    60135-8079

#1511606
WAYNE L ALLIS
3524 VICTORIA STN
DAVISON    MI    48423-8521

#1511607
WAYNE L ANNONSON
4073 EAST STUDIO LANE
OAK CREEK   WI    53154-6708

#1511608
WAYNE L BELBECK
812 ELMWOOD ST
DEWITT    MI    48820-9562

#1511609
WAYNE L BETTENCOURT
671 SNIPATUIT RD
ROCHESTER   MA    02770-1839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511610
WAYNE L BISHOP
RT 3
05920 DOMERSVILLE RD
DEFIANCE    OH    43512-9121

#1511611
WAYNE L BIVENS
3204 GLYNN CT
DETROIT    MI    48206-1622

#1511612
WAYNE L BLACK
17057 RD 156
PAULDING    OH    45879-9034

#1511613
WAYNE L BLACKMER
8102 WILLARD RD
MILLINGTON    MI    48746-9112

#1511614
WAYNE L BREECE
40599 PASSMORE
CLINTON TOWNSHIP    MI    48038-3077

#1511615
WAYNE L BREWER
30 SE 4TH AVE 206
HALLANDALE    FL    33009-5536

#1511616
WAYNE L BUSKIRK
10499 GREGG ROAD R 3
FREDERICKTOWN OH    43019-9337

#1511617
WAYNE L DECKER
RR 1 BOX 294
ALEXANDRIA    IN    46001

#1511618
WAYNE L DRIVER &
JENNIFER S DRIVER JT TEN
28 S STE RTE 721
LAURA    OH    45337

#1511619
WAYNE L EDGECOMBE
102 POINT VINTAGE
ROCHESTER   NY    14626-1759

#1511620
WAYNE L FENNELL
108 WHISPERWOOD COURT
ABINGDON    MD    21009-1174

#1119550
WAYNE L FOWLER
5512 BOULDER DR
WEST DES MOINES    IA    50266-7261

#1511621
WAYNE L GOODSON
4101 WINDLESTRAW LANE
GREENBORO NC    27410-9018

#1511622
WAYNE L GRANGER &
CLAIRE L GRANGER JT TEN
15032 N CORAL GABLES DR
PHOENIX    AZ    85023-5140

#1511623
WAYNE L GRAVES
RR 1
FAUCETT    MO    64448-9801

#1511624
WAYNE L GUTOWSKI
1212 MEADOW DR
LENNON    MI    48449-9624

#1511625
WAYNE L HANSFORD
1654 TAWNY LN
HAMILTON    OH    45013-9150

#1511626
WAYNE L HARMALA
4 GADWALL LN
NORTH OAKS    MN    55127-2531

#1511627
WAYNE L HARRIS
509 MOORE AVE
OWOSSO MI    48867-1854

#1511628
WAYNE L HARRIS & LINDA M
HARRIS JT TEN
509 MOORE AVENUE
OWOSSO MI    48867-1854

#1511629
WAYNE L HORN & JUDITH A HORN JT TEN
10821 ST JOE ROAD
FORT WAYNE    IN    46835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511630
WAYNE L KEEFER
39 POST ST
SHELBY   OH    44875-1112

#1511631
WAYNE L KLUG
6347 QUEENS CT
FLUSHING    MI    48433-3523

#1511632
WAYNE L LAROCHE
8863 SOUTH LAROCHE DRIVE
TRAFALGAR    IN    46181-8757

#1119557
WAYNE L LEVANG &
L MARIE LEVANG JT TEN
709 MUSTANG DR
BISMARCK    ND    58503

#1511633
WAYNE L MALONE SR
2822 MONTROSE DR SW
DECATUR    AL    35603-1148

#1119559
WAYNE L MCCOWAN
6064 WARRENTON RD
GUNTERSVILLE    AL    35976-6042

#1511634
WAYNE L MORGAN & BETTY J
MORGAN JT TEN
2169 OLD LANE
WATERFORD  MI    48327-1334

#1511635
WAYNE L POE
1555 EIGHT MILE RD
WHITEMORE LK   MI    48189-9450

#1511636
WAYNE L RICHARDSON
269 S VALLEY RD
XENIA    OH   45385-8305

#1511637
WAYNE L ROBBINS
RR4 BOX 299
MITCHELL    IN    47446-0341

#1511638
WAYNE L ROGERS
9051 WALDRIP RD
GAINESVILLE    GA    30506-5709

#1511639
WAYNE L SCHWARTZ &
JUNE E SCHWARTZ JT TEN
21 SCHUYLKILL DR
WERNERSVILLE    PA    19565-2009

#1511640
WAYNE L SCHWARTZ & JUNE E
SCHARTZ JT TEN
21 SCHUYLKILL DRIVE
WERNERSVILLE    PA    19565-2009

#1511641
WAYNE L SCHWARTZ & JUNE E
SCHWARTZ JT TEN
21 SCHUYLKILL DRIVE
WERNERSVILLE    PA    19565-2009

#1511642
WAYNE L SMITH
BOX 375
BRADFORD WOODS PA    15015-0375

#1511643
WAYNE L STAHL
34 WINDFLOWER DR
NEWARK   DE    19711-7240

#1511644
WAYNE L TAILLIE
2053 BOX 523
ONTARIO    NY    14519

#1511645
WAYNE L TETE
38 EAST 5TH ST
FLORENCE   NJ    08518-2402

#1511646
WAYNE L TITZEL &
FRANCES M TITZEL TR
WAYNE L TITZEL & FRANCES M
TITZEL TRUST UA 06/09/93
110 COLUMBIA AVE
GREENVILLE    PA    16125-1814

#1511647
WAYNE L VANDONGEN
2430 HOLLY
PORTAGE    MI    49024-6707

#1511648
WAYNE L WADE
8152 BRISTOL ROAD
DAVISON    MI    48423-8716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511649
WAYNE L WALKER
301 NOLAN STREET
NEW HAVEN   MO   63068-1043

#1511650
WAYNE L YOUNGBLOOD
722 NEESE RD
WOODSTOCK   GA   30188-4284

#1511651
WAYNE LEROY STRICKLER
5302 HIALEAH ST
HOUSTON   TX   77092-5636

#1511652
WAYNE LONG
PO BOX 417
NEW PLYMOUTH   ID   83655

#1511653
WAYNE LUBNER & TERESE LUBNER JT TEN
3325 VISTA RD
GREEN BAY   WI   54301-2633

#1511654
WAYNE M BOVEE
1227 S HOWE RD
BURTON   MI   48509-1702

#1511655
WAYNE M BOVEE & MARGARET
C BOVEE JT TEN
1227 S HOWE RD
BURTON   MI   48509-1702

#1511656
WAYNE M BYERLY
5 JENKINS RD
CHESAPEAKE CITY   MD   21915-1628

#1511657
WAYNE M COOK TR
WAYNE M COOK LVG TRUST
UA 3/14/94
5646 ROAN RD
SYLVANIA   OH   43560-2035

#1511658
WAYNE M CROSBY
3646 BURBRIDGE RD
CLEVELAND HTS   OH   44121-1362

#1511659
WAYNE M CULBRETH
201 MOSS AVE
FARRELL   PA   16121-1509

#1511660
WAYNE M ENSOR
3485 MARSHALL RD
MCDONALD   OH   44437

#1511661
WAYNE M GLUMM
BOX 733
BLACK RIVER   NY   13612-0733

#1511662
WAYNE M HODGKINS SR &
THERESA R HODGKINS JT TEN
4 RUEL ST
SOMERSWORTH NH   03878-1311

#1119561
WAYNE M JEFFERY
8459 SPRINGPORT RD
EATON RAPIDS   MI   48827

#1511663
WAYNE M JOHNSON
12328 ARMSTRONG ROAD
SODDY DAISY   TN   37379-5924

#1511664
WAYNE M KALB &
CLIFFORD A KALB JT TEN
538 EAST PENN STREET
LONG BEACH   NJ   11561

#1511665
WAYNE M LEACH &
CAROLE V LEACH JT TEN
5405 FAIR OAKS AVE
BALTIMORE   MD   21214-1904

#1511666
WAYNE M LOWER
730 ALLEN ROAD
INDEPENDENCE   MO   64050-1404

#1511667
WAYNE M LUCAS
211 DEPEW ST
ROCHESTER   NY   14611-2905

#1511668
WAYNE M MELLOTT &
ELLEN I M MELLOTT TEN ENT
3837 CROW ROCK RD
MYERSVILLE   MD   21773-8835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1511669
WAYNE M ORMES
7588 S 250 E
MARKLEVILLE    IN    46056-9772

#1511670
WAYNE M PARKS
3385 BURNSIDE RD
OTTER LAKE    MI    48464-9789

#1511671
WAYNE M ROMANCZUK &
PATRICIA M ROMANCZUK TEN
ENT
3 HILLSTREAM ROAD
NEWARK    DE    19711-2469

#1511672
WAYNE M SALTSMAN
321 POLAND AVE
STRUTHERS    OH    44471-1655

#1511673
WAYNE M WALLACE
9626 SOUTH NORMANDY
OAK LAWN    IL    60453-2131

#1511674
WAYNE M WESTLUND
APT 3
2526 S 8TH STREET
MINNEAPOLIS    MN    55454-1444

#1511675
WAYNE MASONIC LODGE NO 112
BOX 623
WAYNE    MI    48184-0623

#1511676
WAYNE MAYES & MABEL JEAN
MAYES JT TEN
4036 S 92ND RD
BOLIVAR    MO    65613-8000

#1511677
WAYNE MC GINNIS
5 SAXONY CIR
ARKADELPHIA    AR    71923-3715

#1511678
WAYNE MICHAEL STANGE
114 CARPENTER AVE
BRISTOL    CT    06010-4412

#1511679
WAYNE MIRACLE
HC 89 BOX 708
BARBOURVILLE    KY    40906-8107

#1511680
WAYNE MORRIS JR
1405 EAST MICHIGAN ST
INDIANAPOLIS    IN    46201-3015

#1511681
WAYNE MORRIS WETHERILL
1331 C VIRGINIA AVE
CAPE MAY    NJ    08204-2724

#1511682
WAYNE MOWRY
94 MOUNTAIN HTS AVE
LINCOLN PARK    NJ    07035-1644

#1511683
WAYNE MYERS
4308 GARY LEE DR
KOKOMO    IN    46902-4713

#1511684
WAYNE N MITCHELL
3010 N 13TH STREET
KANSAS CITY    KS    66104-5258

#1511685
WAYNE NARODOWSKI
7607 HARVEST DR
SCHERERVILLE    IN    46375

#1511686
WAYNE NEWMAN & JANET
NEWMAN JT TEN
12455 N CLIO RD
CLIO    MI    48420-1039

#1511687
WAYNE O CHRISLER
4641 HASTINGS DRIVE
KETTERING    OH    45440-1813

#1511688
WAYNE O DEAN
6801 N SPRUCE RD
SPRUCE    MI    48762-9711

#1511689
WAYNE O MCQUEARY JR & MARY
MARGARET MCQUEARY JT TEN
BOX 297
WESTPHALIA    MI    48894-0297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511690
WAYNE O MOORE
8303 THORNCREST LANE
MOORESVILLE    IN    46158

#1511691
WAYNE O STEPHENS
3815 FARMVILLE DR APT 188
DALLAS    TX    75001-4721

#1511692
WAYNE P BELLOR
308 SOUTHLAWN DR
AUBURN    MI    48611-9449

#1511693
WAYNE P DABBS
307 DECATUR AVENUE
PEEKSKILL    NY    10566-2107

#1511694
WAYNE P DEHATE
290 N GARFIELD RD
LINWOOD    MI    48634-9818

#1511695
WAYNE P HESS
31 SUMMER ROAD
FLEMINGTON    NJ    08822-7075

#1511696
WAYNE P JOHNSON
2003 W LOUISIANA AVE
MIDLAND    TX    79701-5917

#1511697
WAYNE P LANE
12128 VILLAGE WOODS DR
CINCERNAITI    OH    45241-6067

#1511698
WAYNE P MARTIN & MARTHA
K MARTIN JT TEN
12604 ST CLAIR DR
MIDDLETOWN    KY    40243-1035

#1511699
WAYNE P OWENS
1706 SUNNY CT
BALTIMORE    MD    21207-5286

#1511700
WAYNE P SCOTT
3925 NORTH 6TH STREET
MILWAUKEE    WI    53212-1139

#1511701
WAYNE P SEABURY
19518 STIENWAY STREET
CANYON CNTRY    CA    91351-1153

#1511702
WAYNE P SMITH CUST
KELLY E TERINGO
UNIF GIFT MIN ACT NY
80 HILLBROOK CIR
PITTSFORD    NY    14534-1002

#1511703
WAYNE P SMITH CUST
LAUREN ASHLEY TERINGO
UNIF GIFT MIN ACT NY
80 HILLBROOK CIR
PITTSFORD    NY    14534-1002

#1511704
WAYNE P WASCAVAGE
138 LIVINGSTONE LANE
DECATUR    AL    35603-5754

#1511705
WAYNE P WASCAVAGE & SHARON A
WASCAVAGE JT TEN
138 LIVINGSTONE LANE
DECATUR    AL    35603-5754

#1511706
WAYNE PAGE
966 PORTERFORD RD
UNION    MO    63084-3910

#1511707
WAYNE PENWARDEN & SANDRA E
PENWARDEN JT TEN
13532 COOPER ROAD
SPRING HILL    FL    34609

#1511708
WAYNE PETRANEK
5237 N HENKE RD
MILTON    WI    53563-9782

#1511709
WAYNE R AUSTIN
11416 RIVARD
WARREN    MI    48089-4021

#1511710
WAYNE R BATDORFF &
GENEVA L BATDORFF JT TEN
6936 BELFAST SE
GRAND RAPIDS    MI    49508-7451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511711
WAYNE R BAXTER
940 MERRIMAC CIRCLE
NAPERVILLE    IL       60540-7107

#1511712
WAYNE R BOBBITT
1155 SWALLOW
FLORISSANT    MO     63031-3324

#1511713
WAYNE R BOEGNER
5106 E STANLEY RD
FLINT    MI       48506-1188

#1511714
WAYNE R BURLING
1005 BERWICK BLVD
PONTIAC    MI       48341-2318

#1511715
WAYNE R CAVNER & CORNELIA M
CAVNER JT TEN
2932 FRONTIER LANE
MCKINNEY    TX       75071

#1511716
WAYNE R CLONTZ &
BARBARA A CLONTZ JT TEN
11146 N JENNINGS RD
CLIO    MI       48420

#1511717
WAYNE R DETGEN
8150 FULMER RD
MILLINGTON    MI       48746-9502

#1511718
WAYNE R ECK II
8924 TIMBERLINE DR
SHELBY TOWNSHIP    MI       48316

#1511719
WAYNE R FETTERS & DIANE K
FETTERS JT TEN
797 PANORAMA
MILFORD    MI       48381-1548

#1511720
WAYNE R FUHR
885 HARBOR HILL DR
SAFETY HARBOR    FL       34695-4130

#1511721
WAYNE R GRANDY JR
3719 IVY LANE
DEWITT    MI       48820-9231

#1511722
WAYNE R GRIFFEY
2313 CRYSTAL WOODS EST
ARNOLD    MO     63010-4158

#1511723
WAYNE R HILST &
BETTY J HILST JT TEN
30179 E. MANITO ROAD
MANITO    IL       61546

#1511724
WAYNE R LACK
87 SUMMERLEA AVE
WELLAND    ON    L3C 3E9
CANADA

#1511725
WAYNE R LEVERING
10585 SPRUCE
GRANT    MI       49327-9340

#1511726
WAYNE R LYDY
1450 CULBERT DR
HASTINGS    MI       49058-8411

#1511727
WAYNE R MCFADYEN & LEONA M
MCFADYEN TEN ENT
510 E 23RD ST
CHESTER    PA       19013-5206

#1511728
WAYNE R MEYERS
3575 ROCK CREEK LN
BOISE    ID       83703

#1511729
WAYNE R MORRIS
54601 SILVER ST
MENDON    MI       49072-9503

#1511730
WAYNE R NEVSIMAL
1211 RYEHILL DRIVE
JOLIET    IL       60431-8668

#1511731
WAYNE R PARKER
23 EGRET TRL
PALM COAST    FL       32164-6264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1511732
WAYNE R PHLEGAR JR &
SUSAN H PHLEGAR JT TEN
16339 EMBER HOLLOW LN
SUGAR LAND   TX    77478-7112

#1511733
WAYNE R POPE
2290 SEMINOLE DR
OKEMOS   MI    48864-1020

#1511734
WAYNE R RALL &
CAROLE A RALL TR
WAYNE R RALL LIVING TRUST
UA 07/05/94
11344 FIVE OAKS PKWY
ST LOUIS       MO    63128-1405

#1119574
WAYNE R SETNESS
2432 W BENJAMIN HOLT DR
STOCKTON   CA    95207-3354

#1511735
WAYNE R SIEBERT
3893 HIGHGATE CT
FRANKLIN   OH    45005-4909

#1511736
WAYNE R SIELAFF
20515 EAGLE FEATHER LN
ELBERT    CO    80106-9226

#1511737
WAYNE R STEWART
6968 NORTHVIEW DR
LOCKPORT   NY    14094-5333

#1511738
WAYNE R SULLINS &
SHIRLEY J SULLINS JT TEN
1510 S KIMBROUGH
SPRINGFIELD    MO    65807-1820

#1511739
WAYNE R SZARO
81 SAINT PETERS PLACE
KEYPORT   NJ    07735-1487

#1119576
WAYNE R TEAGUE
4533 HARPERS RD
MC KENNEY   VA    23872-3341

#1511740
WAYNE R WEILNAU
1125 MUDBROOK RD
HURON   OH    44839-2612

#1511741
WAYNE R WHITAKER
6535 SUNRISE PK
TEMPERANCE  MI    48182-1144

#1511742
WAYNE R WISE & JOANN WISE JT TEN
10148 MARSALLE RD
PORTLAND   MI    48875-9686

#1511743
WAYNE RASH
3228 S MAIN ST 40E
SANTA ANA    CA    92707-4431

#1511744
WAYNE RATLIFF & ETHEL
RATLIFF JT TEN
9 BEE FOUR RD
PRESTONSBURG  KY    41653

#1511745
WAYNE RICHARD MORSE & JOAN
NORA MORSE JT TEN
7209 NICHOLS ROAD
GAINES   MI    48436-9714

#1511746
WAYNE RICHARDS &
RODERICA RICHARDS JT TEN
3021 NORCO DR
AUSTIN    TX    78738-5418

#1511747
WAYNE ROBERT FLEEGER &
CAROLYN FLEEGER TEN ENT
18157 DARNELL DR
OLNEY   MD   20832-1768

#1511748
WAYNE ROBINSON
3357 CROSS ROAD
BUFORD   GA    30519-4402

#1511749
WAYNE ROBINSON &
VIRGINIA L ROBINSON JT TEN
2026 PLYMOUTH EAST RD
PLYMOUTH   OH    44865-9677

#1511750
WAYNE RUSSELL DAY
3210 S HOYT AVE
MUNCIE    IN    47302-3942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1511751
WAYNE S GOUGE
4701 OLD SALEM RD
ENGLEWOOD OH   45322-2504

#1511752
WAYNE S HARRIS
6310 GLEN HOLLOW DR.
HAMILTON   OH   45011

#1511753
WAYNE S JEUNG
180 MIRA ST
FOSTER CITY   CA   94404-2718

#1511754
WAYNE S JORDAN
2675 BARAMORE RD
MARIETTA   GA   30062-8601

#1511755
WAYNE S KING
1002 N ELMWOOD AVE
PEORIA   IL   61606-1139

#1511756
WAYNE S PARSONS & CAROLYN E
PARSONS JT TEN
3427 HEATHER DR
AUGUSTA   GA   30909-2707

#1511757
WAYNE S PRIESS
6126 KLAM
OTTER LAKE   MI   48464-9718

#1511758
WAYNE S ROCKWELL
1605 BUTTERNUT DRIVE
VESTAL   NY   13850-1229

#1511759
WAYNE S SNOW
308 E LAFAYETTE
STURGIS   MI   49091-1120

#1511760
WAYNE SCHMOTZER
4832 EVERETT RD
AKRON   OH   44333-1016

#1511761
WAYNE SCHNELL
212 HEMLOCK POINT ROAD
COVENTRY   CT   06238-2302

#1511762
WAYNE SCHULER
24 42ND STREET
ISLIP   NY   11751-1304

#1511763
WAYNE SCOLA
53 AUTUMN CIRCLE
YONKERS   NY   10703-1605

#1119580
WAYNE SEMELMACHER &
NANCY SEMELMACHER JT TEN
BOX 17
STONE RIDGE   NY   12484-0017

#1511764
WAYNE SHOUSE
776 OLD WAITSBORO ROAD
BRONSTON   KY   42518-8507

#1511765
WAYNE SIMAK
1934 KEIM DR
WHEATON   IL   60187-7911

#1511766
WAYNE STAPLETON JR
159 TRACY LN
SOUTHGATE   KY   41071-3020

#1511767
WAYNE SWANFELT
21707 SE 5TH PL
SAMMAMISH   WA   98074-7060

#1511768
WAYNE SWOYER
BOX 932
MECHANICSBURG   PA   17055-8932

#1511769
WAYNE SZOSTAK
1204 OYSTER COVE DR
GRASONVILLE   MD   21638-9677

#1511770
WAYNE T BURKEEN & EVA JEAN
BURKEEN JT TEN
3447 GIRARD
WARREN   MI   48092-1935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1119583
WAYNE T DARLING & SALLY M
DARLING TRS U/A DTD 4/15/03
WAYNE T DARLING REVOCABLE
LIVING TRUST
165-205 E STATE ST
SALEM    OH    44460

#1511771
WAYNE T DUREN
5773 COPLIN
DETROIT    MI    48213-3605

#1511772
WAYNE T ERVIN
1782 EIFERT RD
HOLT    MI    48842-1976

#1511773
WAYNE T GRAHAM
4138 MAPLEPORT
BRIDGEPORT    MI    48722-9501

#1511774
WAYNE T HATLEVIG
BOX 764
WOODRUFF    WI    54568-0764

#1511775
WAYNE T HAYES
BOX 20353
DAYTON    OH    45420-0353

#1511776
WAYNE T HUTCHINSON
63 SHIPYARD
#1705
HILTON HEAD ISLAND    SC    29928

#1511777
WAYNE T JACOB & LOUISE H
JACOB JT TEN
4436 BEARD AVE N
ROBBINSDALE    MN    55422-1462

#1511778
WAYNE T MCCLURE & DEBBIE G
MCCLURE JT TEN
4503 WELDON DRIVE
SMYRNA    GA    30080-6468

#1511779
WAYNE T MROWKA
2151 S 15TH ST
MILWAUKEE    WI    53215-2718

#1511780
WAYNE T ROAKE
RD 4 BOX 68 CROMPOND RD
PEEKSKILL    NY    10566

#1511781
WAYNE T SECREST
1424 E 61ST ST
MARION    IN    46953-6130

#1511782
WAYNE T SHARPLEY
14001 MANSFIELD
DETROIT    MI    48227-4904

#1511783
WAYNE T SMITH
8371 ISLAND LANE
MAINEVILLE    OH    45039-9537

#1511784
WAYNE T STANLEY & JOANNE S
STANLEY JT TEN
21601 LAKELAND
SAINT CLAIR SHORES    MI    48081-3705

#1511785
WAYNE T TAVA
1941 RAVENWOOD DR
TOMS RIVER    NJ    08753-4537

#1511786
WAYNE TACK
11144 S ADRIAN HIGHWAY
JASPER    MI    49248-9744

#1511787
WAYNE TOWER
2955 RD 5 NW
EPHRATA    WA    98823-9744

#1511788
WAYNE U KLINGSHIRN
19590 STATE ROUTE 511
WELLINGTON    OH    44090-9733

#1511789
WAYNE ULAKY
8 HAYES HART RD
WINDHAM    NH    03087-2126

#1511790
WAYNE V ARMSTRONG
6151 N JIM MILLER RD
DALLAS    TX    75228-5961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511791
WAYNE V BRIEN
160 PINE TREE RIDGE UNIT 4
WATERFORD  MI    48327-4321

#1511792
WAYNE V BRIEN & CLARA BELLE
BRIEN JT TEN
160 PINE TREE RIDGE UNIT 4
WATERFORD  MI    48327-4321

#1511793
WAYNE V DETTMAN
1525 READ RD
JANESVILLE    WI    53546-8724

#1119587
WAYNE V RENKOLA &
RITA M RENKOLA TR
RENKOLA FAM TRUST
UA 09/12/97
1736 DOW DR
GLADWIN  MI    48624-9628

#1511794
WAYNE VANLAAN
4217 CHOCTAW
GRANDVILLE    MI    49418-1729

#1511795
WAYNE VIVADELLI
59 GEORGE ST
AVENEL  NJ    07001-1733

#1511796
WAYNE W BESHEARS & BETTE C
BESHEARS JT TEN
P O BOX 2268
JASPER    TX    75951

#1511797
WAYNE W BLISS
NO 3
3715 BERNICE ST
SAGINAW  MI    48601-5975

#1511798
WAYNE W BLOOM
632 ALPHA AVE
AKRON   OH    44312-3355

#1511799
WAYNE W BORN
27 6TH AVE
PORT READING    NJ    07064-2007

#1511800
WAYNE W CHAN & BETTY J CHAN JT TEN
24469 ELMHURST AVE
FARMINGTON HILLS    MI    48336-1929

#1511801
WAYNE W DEMERS
1377 CO RD 55
BRASHER FALLS    NY    13613

#1511802
WAYNE W GILLESPIE
BOX 308
GRAND BLANC  MI    48439-0308

#1511803
WAYNE W KOEGEL
313 OAK HILL LANE
NEWTOWN SQUARE PA    19073-2006

#1119591
WAYNE W LARSON CUST ALLISON R
LARSON UNIF TRANSFERS MINORS
ACT CA
BOX 1115
LAKE ARROWNHEAD  CA    92352-1115

#1511804
WAYNE W NORMAN
15918 WAYBRIDGE GLEN LN
HOUSTON  TX    77095-2540

#1511805
WAYNE W NUOFFER
15840-2 SR 50
CLERMOUT  FL    34711-8711

#1511806
WAYNE W ROBINETTE
2116 NEW YORK AVENUE
LINCOLN PARK    MI    48146-3438

#1511807
WAYNE W RUSSELL & ANNA
LEE B RUSSELL JT TEN
9400 CLEARCREEK FRANKLIN RD
SPRINGBORO  OH    45066-8723

#1511808
WAYNE W SARGENT JR
39 CARTER RD
PLYMOUTH  CT    06782-2300

#1511809
WAYNE W SCHNURPEL
6320 JACKSON ST
INDIANAPOLIS    IN    46241-1027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1511810
WAYNE W TELASCO
2951 BUTTERY CT
WINDSOR    ON    N9E 3W5
CANADA

#1511811
WAYNE W WILLMORE
727 BESSBOROUGH DRIVE
OSHAWA    ON    L1G 4H4
CANADA

#1511812
WAYNE W WILLSON
1141 BRADFORD
BRECKENRIDGE MI    48615-9621

#1511813
WAYNE W WILSON
106 CRESCENT DR
RR 1
BOBCAYGEON ON    K0M 1AO
CANADA

#1511814
WAYNE W WILSON
106 CRESCENT DR
RR 1 BOBCAYGEON
    ON    K0M 1A0
CANADA

#1511815
WAYNE W WILSON
3396 14TH ST
DETROIT    MI    48208-2624

#1511816
WAYNE W WITT
8571 TUTTLEHILL ROAD
YPSILANTI    MI    48197-9727

#1511817
WAYNE W WOODWORTH
60 MARINER BEACH LN
VERO BEACH    FL    32963-5028

#1511818
WAYNE WALSER BURNS
31095 MARLIN COURT
BIRMINGHAM    MI    48025-3752

#1511819
WAYNE WECKLER
9011 KOENIG
SAN ANTONIO    TX    78251-2931

#1511820
WAYNE WELCH
14815 CERRITOS AVE 14
BELLFLOWER    CA    90706-1854

#1511821
WAYNE WILLIAM KELLER
933 HAVERFORD RD
BRYN MAWR    PA    19010-3819

#1511822
WAYNE WILLIAMS
BOX 227
CHARLOTTE    IA    52731-0227

#1511823
WAYNE WILSON
119 MARINE OAKS DRIVE
BALTIMORE    MD    21221-2932

#1511824
WAYNE WIMSATT
11444 REGENCY LN
CARMEL    IN    46033-3971

#1119593
WAYNE YOUNG
129 GULL HARBOR DRIVE
NEWPORT  NC    28570

#1511825
WAYNETTE A GARRISON
602 LAKEVIEW RD
ASHLAND    OH    44805-8614

#1511826
WEABER N GEISER
1105 CHARLTON RD
EDMOND  OK    73003

#1511827
WEAM F SABAGH
34290 HUNTER
WESTLAND    MI    48185-7050

#1511828
WEBB R DAVIS
BOX 570
FRONT ROYAL    VA    22630-0570

#1511829
WEBER S TAYLOR
1204 PRINCE EDWARD ST
FREDERICSBURG  VA    22401-3732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511830
WEBER TRUST CHRISTOPHER R
WEBER TR U/A/D MAR 24 89
FBO FRANCES S WEBER
149 WICKHAM DR
WILLIAMSVILLE    NY    14221-3361

#1511831
WEBSTER ANTHONY MCBRIDE
G6398 DETROIT ST
MT MORRIS    MI    48458

#1511832
WEBSTER B ULIN
408 WOODLAWN AVE
NEWARK    DE    19711-5536

#1511833
WEBSTER BARTON
2281 VIRGINIA PARK
DETROIT    MI    48206-2406

#1119596
WEBSTER C JOHNSON
18655 WASHBURN
DETROIT    MI    48221-1915

#1511834
WEBSTER CHAPMAN MERWIN A
MINOR U/GUARDIANSHIP OF
WILLIAM CHAPMAN MERWIN
P O DRAWER 2079
PALATKA    FL    32178-2079

#1511835
WEBSTER COBB
506 GRISSOM AVE
MITCHELL    IN    47446-1737

#1511836
WEBSTER D MCCOY
15198 FULLMER ROAD
DEFIANCE    OH    43512-8810

#1511837
WEBSTER F SMITH
2063 HARVEST FARM RD
ELDERSBURG    MD    21784-6399

#1511838
WEBSTER J TAYLOR
4504 ST GEORGES AVE
BALTIMORE    MD    21212-4628

#1511839
WEBSTER L NASHWINTER
3378 RANDALL RD
RANSOMVILLE    NY    14131-9678

#1511840
WEBSTER RICHARDSON
3465 LAUREL AVE
OAKLAND    CA    94602-3844

#1511841
WEED D HOWELL
2217 MILLER RD
FLINT    MI    48503-4773

#1511842
WEI CHEN
1080 VAIL RD
PARSIPPANY    NJ    07054-1631

#1511843
WEI MING MOY
11807 CAPLINGER RD
SILVER SPRING    MD    20904-2756

#1511844
WEI ZHENG CHEN
2900 ADAMS ST
ALAMEDA    CA    94501-5404

#1119597
WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN    NY    11201-6116

#1511845
WELAND R ROYAL
5145 N OKEMOS ROAD
EAST LANSING    MI    48823-7771

#1511846
WELBON S CARTHRON
3343 EAST 135 STREET
CLEVELAND    OH    44120-3957

#1511847
WELDEN B HOLSINGER &
ERESTINE KAY HOLSINGER JT TEN
9756 SE 40TH
MERCER ISLAND    WA    98040-3802

#1511848
WELDON A FAVORS
6682 MARIE ST
NORTH RICHLAND HLS    TX    76180-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1511849
WELDON A HIGGERSON
358 HOLLYWOOD BLVD S E
FORT WALTON BEACH    FL    32548-5772

#1511850
WELDON B CLARK & DOROTHY
M CLARK JT TEN
322 DELAWARE SPRINGS BLVD
BURNET  TX    78611-3516

#1511851
WELDON BARBER JR
RR 1 BOX 258
ALEXANDRIA    IN    46001

#1511852
WELDON C FLINT
BOX 966
FERNDALE    WA    98248-0966

#1511853
WELDON C FOLAND &
NAOMI J FOLAND TR
FOLAND TRUST
UA 10/21/99
8148 BEARD RD
PERRY    MI    48872-9135

#1511854
WELDON CLARY
116 S PARK AVE
BOX 872
MORRISON  CO    80465-0872

#1511855
WELDON E GARBER & ARLENE
M GARBER JT TEN
308 GILLMAN
WASHINGTON  IL    61571-1134

#1511856
WELDON E KLEPINGER
106 LAWRENCE AVE
PERU    IN    46970-1302

#1511857
WELDON L PRESTON
6208 ROUGH ROAD
CLEBURNE  TX    76031-0970

#1511858
WELDON R FAIN
3277 DUFFIELD RD
LENNON  MI    48449-9407

#1511859
WELDON T NOYE & ELONA E NOYE JT TEN
340 WESTCOMBE
FLINT    MI    48503-2369

#1511860
WELDON W SNIDER
4312 SE 57TH
OKLAHOMA CITY    OK    73135-3309

#1511861
WELLESLEY H PIKAART JR &
SUSAN H PIKAART JT TEN
9 BONITA TER
WAYNE    NJ    07470-6520

#1119599
WELLINGTON J KILNER &
MARGARET G KILNER JT TEN
741 MT EUSTIS RD
LITTLETON    NH    03561-3717

#1511862
WELLINGTON L RAMSEY &
JEANNE W RAMSEY JT TEN
R D 1 BOX 440
253 WEEKS MILLS RD
NEW SHARON  ME    04955-3125

#1511863
WELLINGTON T MARA
67 PARK DR S
RYE    NY    10580-1826

#1511864
WELLINGTON W FREESE &
ARLENE R FREESE JT TEN
3140 N AUSABLE RD
MIO    MI    48647-9788

#1511865
WELLINGTON W KOEPSEL &
DOROTHY H KOEPSEL JT TEN
BOX 26806
AUSTIN    TX    78755-0806

#1511866
WELLMAN H MUZZEY
40 ARIZONIA AVE
HOLDEN  MA    01520-2125

#1511867
WELLS B WARREN JR
9534 CHARRON DR
NEW LOTHROP  MI    48460

#1511868
WELLS C SHERMAN
37 PINON DRIVE
W HENRIETTA  NY    14586-9707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1119600
WELLS FARGO BANK MINNESOTA NA CUST
FBO
CARL O NELSON TRUST U/A DTD 11/9/99
C/O DIV RE ACCT 10670200
PO BOX 1450 NW9567
MINNEAPOLIS    MN    55485-9567

#1511869
WELLS FARGO BANK TR
FBO M R JOYCE IRA
BOX 1016
BREA    CA    92822-1016

#1511870
WELLS L TODD
8007 KENWOOD
KANSAS CITY    MO    64131-2147

#1511871
WELMER BERNARD MEDLEY
25854 ROSS ST
INKSTER    MI    48141-3258

#1511872
WELMON SAMPSON
1027 WALDEN CT
BOLINGBROOK    IL    60440-1414

#1511873
WELTON N WRIGHT & CORRIE
WRIGHT JT TEN
2609 BEGOLE ST
FLINT    MI    48504-7315

#1511874
WELTON ROBERTS
14317 KINSMAN RD 314
CLEVELAND    OH    44120-4841

#1511875
WEN H KO
1356 FOREST HILL BLVD
CLEVELAND    OH    44118-1359

#1511876
WEN-CHI CHEN
2603 SARATOGA DRIVE
FULLERTON    CA    92835-4220

#1511877
WEN-CHING GUALTIERI CUST
JENNIFER GUALTIERI UNDER NJ
UNIF GIFT TO MIN ACT
178 BAYWIND DRIVE
NICEVILLE    FL    32578-4800

#1511878
WEN-KUEI WONG & SHAIO-WEN
WONG JT TEN
22518 RIO VISTA
ST CLAIR SHORES    MI    48081-2490

#1511879
WENCIE E MANNING
BOX 214
FRANKLIN    OH    45005-0214

#1511880
WENDALL C BAUMAN JR
137 PRIMROSE PLACE
SAN ANTONIO    TX    78209-3832

#1511881
WENDALL D BAILEY
723 DIAMOND RD
HELTONVILLE    IN    47436-9801

#1511882
WENDALL E JOHNSON
5585 CHATHAM LN
GRAND BLANC    MI    48439-9742

#1511883
WENDALL R KEESAER
12047 DUNKSBURG RD
SWEET SPRINGS    MO    65351

#1511884
WENDALL W ASHLEY
10400 GUY RD
NASHVILLE    MI    49073-9524

#1511885
WENDE HOPE ERNEST
C/O W E WESEMAN
5476 IRISH RD
NORTH TONAWANDA NY    14120-9600

#1511886
WENDEL B KLEEHAMMER
174 CHESTNUT HILL DRIVE
ROCHESTER    NY    14617-2931

#1511887
WENDEL K BABCOCK & ESTHER M
BABCOCK JT TEN
3455 WILLIAMSON NE
GRAND RAPIDS    MI    49525-2612

#1511888
WENDEL ZOLYOMI
5458 MASTERS BLVD
ORLANDO    FL    32819-4018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1511889
WENDELL A DEAN &
MAYBELLE L DEAN JT TEN
BOX 161
87 OLD HANCOCK RD
HANCOCK    NH    03449-0161

#1511890
WENDELL A OLIVER
926 SE TECUMSEH RD
TECUMSEH KS    66542-9315

#1511891
WENDELL A SHERFIELD
4376 M 35
ESCANABA    MI    49829-9610

#1511892
WENDELL A WATKINS TR U/D/T
WITH WENDELL A WATKINS DTD 7/7/75
C/O BARBARA W FRANCIS
PO BOX 357190
GAINESVILLE    FL    32635-7190

#1511893
WENDELL B HOLT
235 N MAIN ST
SPRINGBORO    OH    45066-9255

#1511894
WENDELL B SHAFER &
DOROTHEA M SHAFER JT TEN
498 LOCKE HG 15 RD
BANGOR    PA    18013-9618

#1119608
WENDELL B STAMM
7404 J BLUE CHURCH ROAD
COOPERSBURG PA    18036

#1511895
WENDELL B UTRATA & EILEEN C
UTRATA TRUSTEES U/A DTD
08/26/91 THE WENDELL B &
EILEEN C UTRATA TRUST
13015 WEST FOXFIRE DR
SUN CITY WEST    AZ    85375-5030

#1119609
WENDELL B WALCHER
3376 C ROAD
PALISADE    CO    81526-9534

#1511896
WENDELL BROWNING
35565 VICKSBURG ST
FARMINGTON HILLS    MI    48331-3132

#1511897
WENDELL C CHAMPION
G5480 TIPPERARY LANE
FLINT    MI    48506

#1511898
WENDELL C REILLY
125BURNSIDE AVE
CRANFORD    NJ    07016-2677

#1511899
WENDELL C STEWART
5813 BRENTWOOD CT
EVANSVILLE    IN    47715-3356

#1511900
WENDELL CRUMBAUGH &
JOREECE CRUMBAUGH JT TEN
100 ORIOLE DR
LEROY    IL    61752-9774

#1511901
WENDELL D BEVERIDGE
17 GEORGE ST
NILES    OH    44446-2723

#1511902
WENDELL D COON & KAROL K
COON JT TEN
6903 PLEASANT VIEW DRIVE
KANSAS CITY    MO    64152-2662

#1511903
WENDELL D DENNISON
BOX 382
COLUMBIA    TN    38402-0382

#1511904
WENDELL DAVIS JR
35 VILLAGE WALK DRIVE
PONTE VEDRA BEACH    FL    32082

#1511905
WENDELL E SCOTT
2546 SONATA DRIVE
COLUMBUS OH    43209-3211

#1511906
WENDELL ELLIOTT
3329 WEST 130 ST
CLEVELAND    OH    44111-2508

#1511907
WENDELL ELLIS & BERNIECE E
ELLIS JT TEN
38524 SYCAMORE PLACE
WESTLAND    MI    48185-7602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511908
WENDELL F BRIDGE
6 DANZIG LANE
FAIRBORN    OH    45324-1801

#1511909
WENDELL F STEWART
704 SOUTHWEST 5TH ST
RICHMOND    IN    47374-5211

#1511910
WENDELL F STEWART & MILDRED
I STEWART JT TEN
704 SOUTHWEST 5TH ST
RICHMOND    IN    47374-5211

#1511911
WENDELL G HUOTARI
12502 25TH ST SW
COKATO    MN    55321-9537

#1511912
WENDELL G KEYSER & JOANE O
KEYSER JT TEN
110 VALLEY CIRCLE NE
WARREN    OH    44484-1083

#1511913
WENDELL GIBSON
1365 FOUNTAIN COVE LANE NE
LAWRENCEVILLE    GA    30043-3968

#1511914
WENDELL GLASPIE TOD
GAYLE WILLIAMS
21003 ELLACOTT PKWY
D9
WARRENSVILLE HTS    OH    44128-4444

#1511915
WENDELL H BOTKIN JR &
ELEANOR M BOTKIN JT TEN
5055 W PANTHER CREEK DR
APT 1005
THE WOODLAND TX    77381-3643

#1511916
WENDELL H COX
7419 HOPA CT
ALEXANDRIA    VA    22306-2411

#1511917
WENDELL H PERKINS
913 FRANKLIN ST
BAY CITY    MI    48708-7042

#1511918
WENDELL H SMITH
14011 ST RD 38 E
NOBLESVILLE    IN    46060-9355

#1511919
WENDELL HOLLINGSWORTH &
CECILIA HOLLINGSWORTH JT TEN
4815 W DIVISON RD
TIPTON    IN    46072-8689

#1511920
WENDELL J MC CRACKEN & NANCY
L MC CRACKEN JT TEN
1951 CREEKSEDGE DR
SOUTH BEND    IN    46635-2064

#1511921
WENDELL J NORDER
6510 DOYLE RD R 1
LAINGSBURG    MI    48848-9712

#1511922
WENDELL JOHNSON & JANET
JOHNSON JT TEN
12 WEYBRIDGE COURT
EDWARDSVILLE    IL    62025-3155

#1511923
WENDELL K GIBSON &
IRIS VELMA GIBSON TR
WENDELL K GIBSON & IRIS VELMA
GIBSON TRUST UA 6/26/97
3981 HAMMOND BLVD
HAMILTON    OH    45015-2135

#1511924
WENDELL K GILKERSON
4300 VINCENT AVE N
MINNEAPOLIS    MN    55412-1009

#1511925
WENDELL K MESSER
15341 SHERWOOD
FRASER    MI    48026-2306

#1511926
WENDELL K SUTTON
2071 KIRBY BRIDGE RD
DANVILLE    AL    35619-6038

#1511927
WENDELL KELLY
12231 GREEN RD
GOODRICH    MI    48438-9753

#1511928
WENDELL L ALLEN
620 FEDERAL DR
ANDERSON    IN    46013-4715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511929
WENDELL L DEWITT
2577 E 550 S
ANDERSON   IN    46017-9503

#1511930
WENDELL L HALEY
3869 HONEY CREEK COURT
GREENWOOD IN    46143-9319

#1511931
WENDELL L MALONE
150 ROD TOP DR #303
LIBERTYVILLE    IL    60048

#1511932
WENDELL L PONDER II
415 NORTH MERCER AVENUE
SHARPSVILLE    PA    16150-1118

#1511933
WENDELL L PRICE
2670 EL PASO WAY 206
CHICO    CA    95973-0770

#1511934
WENDELL L SMITH JR
4411 SW RIVULET DR
LEE SUMMIT    MO    64082

#1511935
WENDELL LEON NORMAN
5151 VAN SLYKE RD
FLINT    MI    48507-3957

#1511936
WENDELL M JOHNSON TR
WENDELL M JOHNSON TRUST
UA 09/14/89
2020 POST RD
NORTH BROOK   IL    60062-6204

#1511937
WENDELL M JOHNSON TRUST U/A
DTD 10/01/85
2020 POST ROAD
NORTH BROOK   IL    60062-6204

#1511938
WENDELL M KINCER & JILL E
KINCER JT TEN
3921 EAGLE POINT DR
DAYTON    OH    45430-2086

#1511939
WENDELL NEAL & NORMA J NEAL JT TEN
5925 CLEVLAND
KANSAS CITY    KS    66104-2851

#1511940
WENDELL R BALDWIN & DONNA M
BALDWIN TRUST WENDELL R
BALDWIN & DONNA M BALDWIN
TTEES U/A DTD 11/13/91
1036 CLUB HOUSE DRIVE
LAKE ISABELLA    MI    48893

#1511941
WENDELL R CURRY
311 HOLT HOLLOW RD
PROSPECT   TN    38477-6045

#1511942
WENDELL R OWEN
BOX 246
SMITHVILLE    TN    37166-0246

#1511943
WENDELL R SCHMIDT
BOX 135
WAVERLY   MO    64096-0135

#1511944
WENDELL RICHARDSON
20170 FREELAND
DETROIT    MI    48235-1515

#1511945
WENDELL S TRAMMELL
18141 SUNNYBROOK AVE
LATHRUP VILLAGE    MI    48076-3432

#1511946
WENDELL S WITHINGTON
130 WARWICK RD
MELROSE    MA    02176-2638

#1511947
WENDELL STRICKLAND
10721 WHITE
KANSAS CITY    MO    64134-2509

#1511948
WENDELL T BARNES
619 ALFRED RD SW
ATLANTA    GA    30331

#1511949
WENDELL T LUCKETT
4742 W WEST END
CHICAGO   IL    60644-2755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511950
WENDELL T SIMS
1995 MINNOW BRANCH RD
LYNNVILLE    TN    38472-8032

#1511951
WENDELL TOMLIN
17867 MACKAY
DETROIT    MI    48212-1015

#1511952
WENDELL W JACKSON
29441 DUCKCNEEK AVE
ATLANTA    IN    46031

#1511953
WENDELYN BROWN
7710 KILBOURN
SKOKIE    IL    60076-3653

#1511954
WENDI J FOX
3053 HOPKINS BRIDGE RD
LEWISBURG    TN    37091-6383

#1511955
WENDI MAE SCHEIBE
10601 171ST COURT NE
REDMOND    WA    98052-2706

#1511956
WENDI ORMAN CUST JAMI CARA
ORMAN UNDER PA UNIFORM
GIFTS TO MINORS ACT
2231 TAMARA COURT
LAFAYETTE HILLS    PA    19444-2045

#1511957
WENDI ZUCKER
5720 RIVER ROCK LANE
PLANO    TX    75093

#1511958
WENDOLYNE C TERRELLE
19747 TRACEY
DETROIT    MI    48235-1528

#1511959
WENDON J RASKOPF
14 WOODBURY DRIVE
LOCKPORT    NY    14094-5935

#1511960
WENDY A CRAIG
606 CHANDLER ST
FLINT    MI    48503-6904

#1119616
WENDY A CUMMING
19 LADIES COLLEGE DR
WHITBY    ON    L1N 6H1
CANADA

#1511962
WENDY A EVATZ
22647 SHADER DR
CLINTON TWP    MI    48036-2738

#1511963
WENDY A KRILL
305 WHITLEY ST
LONDON    KY    40741-2043

#1511964
WENDY A LANE
3051 BURLINGTON COURT
ROCHESTER    MI    48306-3013

#1511965
WENDY A MERRIMAN
807 PUNKATEEST NECK RD
TIVERTON    RI    02878

#1511966
WENDY A WISE
1205 WILLARD AVE
COLUMBUS    OH    43212

#1511967
WENDY ANN JOHNSON
7796 KENROB DR SE
GRAND RAPIDS    MI    49546

#1511968
WENDY B HARRINGTON
2672 TIMBERGLEN DRIVE
WEXFORD    PA    15090-7561

#1511969
WENDY B STEIN
10 S MOUNTAIN RD
MILLBURN    NJ    07041-1506

#1511970
WENDY B THOMPSON
18700 CARRIE
DETROIT    MI    48234-3084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1511971
WENDY BOYD
BOX 68
CAMBRIDGE CITY    IN    47327-0068

#1511972
WENDY C BALOG
717 N FIFTH AVE
ST CHARLES    IL    60174-2124

#1511973
WENDY C BYNOE
172 BURLINGTON AVE
ROCHESTER   NY    14619-2010

#1511974
WENDY C JACKSON
BOX 1355
206 WALTON ST
LOGANVILLE    GA    30052-1355

#1511975
WENDY C LIPPE
25864 ESTABAN DRIVE
VALENCIA    CA    91355-2164

#1511976
WENDY C WARNER
108 DETROIT BLVD S
LAKE ORION    MI    48362-1912

#1511977
WENDY CATHERINE PHILLIPS
4052 BEN HOGAN
FLINT    MI    48506-1402

#1511978
WENDY CHASE
16215 CHASEWOOD LN
ANCHORAGE   AK    99516-4828

#1511979
WENDY CHICKERING
156 PALM AVE
SAN CARLOS    CA    94070-1925

#1511980
WENDY CLIFTON
BOX 490
NIPIGON      ON    P0T 2J0
CANADA

#1511981
WENDY CONNOLLY
35 TALL OAKS DRIVE
HOCKESSIN    DE    19707-2005

#1511982
WENDY D JETERS
Attn   WENDY D CARRIVEAU
3707 ACADEMY
DEARBORN  MI    48124-3328

#1511983
WENDY D KAMAIKO-SOLANO CUST
IAN SOLANO-KAMAIKO
UNIF GIFT TO MIN ACT NY
25 CHITTENDEN AVE
NEW YORK   NY    10033-1142

#1511984
WENDY D PAUL
1259 UPPER GULPH RD
RADNOR    PA    19087-2735

#1511985
WENDY D PAUL
THE GLENMEDE TRUST COMPANY
ONE LIBERTY PLACE
1650 MARKET ST SUITE 1200
PHILADELPHIA     PA    19103

#1511986
WENDY DAVIS
233 OLD CONCORD ROAD
LINCOLN    MA    01773

#1511987
WENDY DESIRA TAYLOR
600 GARDEN RD
DAYTON   OH    45419-3805

#1511988
WENDY DUBREUIL CUST
CATHERINE DUBREUIL UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
2500 INDIGO LANE APT 210H
GLENVIEW   IL    60026

#1511989
WENDY DUNKEL
2709 BROOKDALE CT
TOMS RIVER    NJ    08755-2531

#1511990
WENDY E COMEY &
R PATRICK COMEY JT TEN
3225 SAN CARLOS DR
SPRING VALLEY    CA    91978

#1511991
WENDY E VAN DYNE CUST FOR
DEVEREAUX WALKER VAN DYNE
UNDER THE KS UNIF GIFTS TO
MINORS ACT
13104 MOHAWK
LEAWOOD  KS    66209-4106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1511992
WENDY EDITH DONOHUE
1819 GARY RD
STEWARTSVILLE   NJ   08886

#1511993
WENDY ELAINE JURANEK AS CUST
FOR DANIEL ALEXANDER JURANEK
U/T TX UNIF GIFT TO MINORS
ACT
HCR 8 BOX 678
BEEVILLE   TX   78102-9642

#1511994
WENDY ELAINE JURANEK CUST
FOR MADELYN JO JURANEK U/T
TX UNIF GIFT TO MINORS ACT
HCR 8 BOX 678
BEEVILLE   TX   78102-9642

#1511995
WENDY ELAINE JURANEK CUST
FOR MEGAN ROSE JURANEK UNDER
THE TX UNIF GIFT TO MINORS
ACT
HCR 8 BOX 678
BEEVILLE   TX   78102-9642

#1511996
WENDY ELIZABETH RALLEY
314 REGAL AVE
WINNIPEG   MB   R2M 0P5
CANADA

#1511997
WENDY ELLEN BROWN
5718 STARDUST DR
DURHAM   NC   27712-9540

#1511998
WENDY ENGSTROM GUTERMUTH &
TERRY RICHARD GUTERMUTH JT TEN
34200 JEFFERSON
ST CLAIR SHORES   MI   48082-1164

#1511999
WENDY EUGENIA SMITH TR
WENDY EUGENIA SMITH TRUST
UA 01/25/89
4166 GRATIOT AVE
PORT HURON   MI   48060-1589

#1512000
WENDY F HUGHES
10603 SOUTH ST APT A
GARRETTSVILLE   OH   44231

#1512001
WENDY FRANK WEBER
98 CRAWFORD RD
COTUIT   MA   02635-3424

#1512002
WENDY G SCHNEIDER
1740 BEECHCREEK RD
LEXINGTON   SC   29072-9626

#1512003
WENDY G SOUBEL
824 THREE MILE DR
GROSSE PTE CITY   MI   48230-1808

#1512004
WENDY GOLDBERG
608 W KIHNEAR PLACE
SEATTLE   WA   98119-3620

#1512005
WENDY H GRILEY
CMR 408 BOX 971
APO   AE   09182

#1512006
WENDY J GALLOWAY
4 HYACINTH COURT
PO BOX 298
CREAM RIDGE   NJ   08514

#1512007
WENDY J LOPEZ
1210 WAYNESBORO HIGHWAY
HOHENWALD   TN   38462-2228

#1512008
WENDY J RUMMELL
22 ANDREWS RD
TOPSFIELD   MA   01983-1547

#1512009
WENDY J WALTERS
8364 B KINGS RD
MERIDIAN   MS   39305-9328

#1512010
WENDY J WEINBERG
6520 ELGIN LANE
BETHESDA   MD   20817-5400

#1512011
WENDY JANE BITNER
20612 BEAVECREEK ROAD
HAGERSTOWN MD   21740-1518

#1512012
WENDY JO EINHORN
720 BALDWIN AVE
NORFOLK   VA   23517-1814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512013
WENDY K DONATH
4017 OXFORD ST
ANNANDALE    VA    22003

#1512014
WENDY K MIYAKE TR
WENDY K MIYAKE FAM TRUST
UA 09/19/94
764 RIDGE CREST ST
MONTEREY PARK    CA    91754-3708

#1512015
WENDY KANGISSER
71 COLONIAL DR
TRUMBULL    CT    06611-1537

#1512016
WENDY KAREN FELDMAN
APT 14 I
315 WEST 70TH STREET
NEW YORK    NY    10023-3517

#1512017
WENDY KAY ADAMS
10 WILLEDROB ROAD
#28
BLOOMINGTON    IL    61701

#1512018
WENDY KAY FULKS
64337 FIELDER LN
PEARL RIVER    LA    70452-5211

#1512019
WENDY L BRENNAN
49 WINDING CT
ST CHARLES    MO    63303-6261

#1512020
WENDY L CHEN
3996 2ND ST DRIVE NW
HICKORY    NC    28601

#1512021
WENDY L COHEN
3919 HENSLEIGH DR NE
LOWA CITY    IA    52240-7976

#1512022
WENDY L DREFFEIN
812 S WAIOLA
LA GRANGE    IL    60525-2737

#1512023
WENDY L KLAWITTER
8 MARYLEAH COURT
BOWMANVILLE    ON    L1C 4H4
CANADA

#1512024
WENDY L KNOTT
Attn    WENDY L KNOTT BOCZONADI
PO BOX 833
SPRINGFIELD    OH    45501

#1512025
WENDY L OUIMET &
LARRY J OUIMET JT TEN
3051 BURLINGTON COURT
ROCHESTER    MI    48306-3013

#1119628
WENDY L PIEPER TOD
ANTHONY J PIEPER
SUBJECT TO STA TOD RULES
N95 W25501 COUNTY LINE ROAD
COLGATE    WI    53017

#1119629
WENDY L PIEPER TOD
TIMOTHY J LEE
SUBJECT TO STA TOD RULES
N95 W25501 COUNTY LINE ROAD
COLGATE    WI    53017

#1512026
WENDY L SEMINCHUK
3 RUSHOLME CRESCENT
ST CATHARINES    ON    L2T 3V3
CANADA

#1512027
WENDY L SOLGAN
214 BERKLEY
DEARBORN    MI    48124-1396

#1512028
WENDY L STEWART
18415 PARK GROVE LANE
DALLAS    TX    75287-5126

#1512029
WENDY L WENZEL
2500 MANN ROAD
268
CLARKSTON    MI    48346-4257

#1512030
WENDY M BLUM
1669 COLUMBIA ROAD NW
APT 106
WASHINGTON    DC    20009

#1512031
WENDY M DUERR
154 E PINE LAKE CT
WILLIAMSVILLE    NY    14221-8328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1512032
WENDY M PALM
6391 VANGUARD
GARDEN GROVE   CA    92845-1709

#1512033
WENDY MARIE HENKEL
26870 FARRINGDON AVE
EUCLID     OH    44132-2032

#1512034
WENDY MARION ZIMET
2107 ALAMEDA AVE
ST LOUIS      MO    63143-1303

#1512035
WENDY MATZ MORAGNE CUST
BRYNN LEIGH MORAGNE UNDER NJ
UNIF TRANSFERS TO MIN ACT
253 CARRIAGE HILL DR
MOORESTOWN NJ      08057-1301

#1512036
WENDY MCCALL
2540 ELSIE AVE
TOLEDO    OH    43613-3332

#1512037
WENDY MESSINA
2652 TURNPIKE ROAD
HORSE SHOE   NC    28742

#1512038
WENDY MEYER MC CARTY
RT 1 BOX 600
SUNSET    TX    76270

#1512039
WENDY N OGDEN
165 SO 400 W
VERNAL    UT    84078-2546

#1512040
WENDY N STEPHENS
5649 N 400 W
MIDDLETOWN  IN    47356

#1119631
WENDY P SACKETT CUST
ALLISON LYNN LITTLEFORD UNDER
MD UGMA 4821 CAVE CREEK CT
WALDORF`   MD    20602

#1119632
WENDY P SACKETT CUST
JOHN WILLIAM SACKETT UNDER MD UGMA
4821 CAVE CREEK CT
WALDORF  MD    20602

#1119633
WENDY P SACKETT CUST
KYLE JOSEPH SACKETT UNDER MD UGMA
4821 CAVE CREEK CT
WALDORF  MD    20602

#1119634
WENDY P SACKETT CUST
NICHOLAS ROGER SACKETT UNDER MD
UGMA 4821 CAVE CREEK CT
WALDORF  MD    20602

#1512041
WENDY PALMER
56 FULTON ST
HORNELL   NY    14843-1411

#1512042
WENDY PETERSON NOEL
403 SLACK DR
ANDERSON  IN    46013

#1512043
WENDY PETTIT MORAN
364 FRENCH RD
PITTSFORD    NY    14534-1153

#1512044
WENDY PIERCE CUST RYAN SCOTT
PIERCE UNDER THE MI UNIF
GIFT MIN ACT
504 LAUREL BROOK DR
SHAGRIN FALLS     OH    44022-4107

#1512045
WENDY R GOFF
1120 HARDWICK LANE
HOMEWOOD AL    35209-6904

#1512046
WENDY R JAFFA
BOX 31873
CHARLOTEE   NC    28231-1873

#1512047
WENDY RAE BROWN &
MARY A KUNKEL JT TEN
2687 E MAJESTIC EAGLE
GILBERT    AZ    85297

#1512048
WENDY ROBBINS
C/O WENDY ROBBINS FOX
5802 RIDGEFIELD ROAD
BETHESDA   MD    20816-1249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1512049
WENDY S BROWN
411 JEFFERSON ST
MARTINS FERRY    OH    43935-1954

#1512050
WENDY S COLLINSWORTH
5053 SOUTH COUNTY RD 35
ATTICA    OH    44807

#1512051
WENDY S DAVID &
ALLEN DAVID JT TEN
2450 CERRO SERENO
EL CAJON    CA    92019-1230

#1512052
WENDY S KEEM
8980 INDEPENDENCE
STERLING HEIGHTS    MI    48313-4019

#1512053
WENDY S OSBORN
C/O WENDY O MCDERMOTT
26 JANES LANE EXT
CLINTON    CT    06413-1217

#1512054
WENDY S ROSEN
202 EAST NORTHERN PARKWAY
BALTIMORE    MD    21212-2925

#1512055
WENDY S SCHNALL
35 LONGFIELD DRIVE
HILLSBOROUGH    NJ    08844

#1512056
WENDY S WANNOP CUST BRIAN
JOHN WANNOP UNDER VT UNIF
GIFTS TO MIN ACT
DEER RIDGE DRIVE
WOODSTOCK    VT    05091

#1512057
WENDY SMITH
812 6TH STREET
TOLEDO    OH    43605-1704

#1512058
WENDY SMITH CUST
EVAN DAVID SANDERS
UNIF TRANS MIN ACT CA
8146 CYCLAMEN WAY
BUENA PARK    CA    90620-2149

#1512059
WENDY SMITH CUST PETER
HARRIS SMITH UNDER THE NY
UNIF GIFTS TO MINORS ACT
170 W BROADWAY APT #6A
LONG BEACH    NY    11561

#1512060
WENDY SOBEY &
JAMES STRICK TR
WENDY SOBEY & JAMES STRICK
REVOCABLE TRUST UA 04/29/97
7509 ALFRED DR
SILVER SPRING    MD    20910-5203

#1512061
WENDY STECHER
C/O WENDY PAVA
15002 N E 9TH PLACE
BELLEVUE    WA    98007-4216

#1512062
WENDY STERN
101 COOPER PL
NEW HAVEN    CT    06515-1860

#1512063
WENDY SUE MORRIS
334 GLEN ERICA
SHREVEPORT    LA    71106-6002

#1512064
WENDY SUZANNE SCOGIN
Attn    WENDY NELSON
BOX 211
JACKSON    AL    36545-0211

#1512065
WENDY T BIGELOW
1025 HAMPSTEAD LANE
ORMOND BEACH    FL    32174

#1512066
WENDY TAYLOR CUST ALLISON
JOAN TAYLOR UNIF GIFT MIN
ACT OHIO
8016 SPARTAN DR
YOUNGSTOWN OH    44512-5866

#1512067
WENDY TURRELL KOWAL
4466 RIDGEWOOD RD
COPLEY    OH    44321-1470

#1512068
WENDY W DALEY
1541 BLANCHARD BEND
ROCK HILL    SC    29732-9658

#1512069
WENDY W GIDDINGS
15 SHANNON CT
WEST SAND LAKE    NY    12196-9600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1512070
WENDY W GOODRICH
3320 W BATH RD
AKRON   OH   44333-2106

#1512071
WENDY W LYNCH
1222 PURITAN
BIRMINGHAM   MI   48009

#1512072
WENDY WARREN
2226 MONTEITH ST
FLINT   MI   48504-4656

#1512073
WENDY WEBER MORROW
BOX 162
COUPERVILLE   WA   98239-0162

#1512074
WENDY WEINSTEIN
1350 WOODLAND LN
RIVERWOODS   IL   60015-1972

#1512075
WENDY WELLS
9090 ARLINGTON DR
YPSILAINTI   MI   48198-9410

#1512076
WENDY WILLIAMS CUST
JASON RICHARD WILLIAMS
UNIF TRANS MIN ACT IL
1521 BRITTANY CT
DARIEN   IL   60561-4461

#1119641
WENDY WINGENFELD &
RICHARD WINGENFELD JT TEN
732 VANDERBILT AVE
VIRGINIA BEACH   VA   23451-3633

#1512077
WENDY ZARICK & JAMES A
ZARICK SR JT TEN
48 ROSSI DRIVE
BRISTOL   CT   06010-2638

#1512078
WENDY ZSORI
163 RANDALL ST
WAUKESHA   WI   53188-3528

#1512080
WENONAH RICHARDSON
5531 LOBELLO LANE
DALLAS   TX   75229-5520

#1512081
WENTZEL STEPNOWSKI & ANNE M
STEPNOWSKI JT TEN
711 SEVILLE AVE
WILMINGTON   DE   19809-2128

#1512082
WENZEL F SMUTNY & MARILYN C
SMUTNY JT TEN
2043 JACOB ST
PITTSBURGH   PA   15226-1927

#1512083
WERNER A LOEB
1018-A BUCKINGHAM DRIVE
LAKEHURST   NJ   08733-5246

#1512084
WERNER A WEISS
9813 ROSE PETAL DRIVE
TIPP CITY   OH   45371

#1512085
WERNER E EISLER
27 MARILYN STREET
HOLLISTON   MA   01746-2033

#1512086
WERNER F SCHMIDT
30 OTIS WAY
LOS ALTOS   CA   94022-3119

#1512087
WERNER F WOLFEN
SUITE 900
1800 AVENUE OF THE STARS
LOS ANGELES   CA   90067-4211

#1512088
WERNER G COMFORT
1936 ANITA
GRSSE PTE WDS   MI   48236-1428

#1512089
WERNER GRAEFE & WERNER
STEVEN GRAEFE JT TEN
90 STRATFORD AVE
WHITE PLAINS   NY   10605-2514

#1119643
WERNER H DIERSCH & JOANNE
DIERSCH JT TEN
18370 CARDINAL
GROSSE ILE   MI   48138-1064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1512090
WERNER H KRASSMANN & EVELYN
D KRASSMANN JT TEN
1286 TIMBERLINE DR
BARLETTE    IL    60103

#1512091
WERNER H SCHMIDT
23 FOREST GATE
YARMOUTH PORT   MA   02675

#1512092
WERNER HOSENBERG
7624 SNYDER RD
RIVES JCT    MI    49277-8605

#1512093
WERNER J EICHLER
1913 BARNES
TROY   MI    48098-4346

#1512094
WERNER K BARTELS TR U/A DTD 6/19/97
MARIA A BARTELS CREDIT TRUST
C/O JACOBS LANDING 7806 BIRCH BAY
DR  APT 302
BLAINE     WA    98230

#1512095
WERNER K BAUMGARTNER & RUTH
M BAUMGARTNER JT TEN
38084 VILLA MAR
HARRISON TOWNSHIP   MI    48045-2797

#1512096
WERNER L STROTHMANN
14290 B CHESTNUT GROVE CT
BROOKFIELD   WI    53005

#1512097
WERNER LAUZI
D-65428 RUESSELSHEIM
TEUFELSEESTR 25
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1119645
WERNER MARTIN &
URSULA MARTIN JT TEN
HIRSCHWEG 4
BURGWEDEL      30938
GERMANY

#1512098
WERNER MARTIN &
URSULA MARTIN JT TEN
HIRSCHWEG 4
30938 BURGWEDEL
GERMANY

#1512099
WERNER O OEHLER
1338 SUNRUNNER RD
PENSACOLA   FL    32504-6667

#1512100
WERNER P DYKE
3414 BOHLMAN ROAD
DRYDEN   MI    48428-9742

#1512101
WERNER P DYKE AND MARGARET I
DYKE AND JENNIFER M DYKE TEN
COM
3414 BOHLMAN ROAD
DRYDEN   MI    48428-9742

#1512102
WERNER P SCHULT TR
WERNER P SCHULT REVOCABLE
LIVING TRUST UA 11/05/97
23187 SCOTCH PINE LN
MACOMB   MI    48042-5369

#1512103
WERNER R HAAS
NARANJOS 104
TAMPICO 89110 TAMS
MEXICO

#1512104
WERNER S ZUSCHLAG &
HELGA ZUSCHLAG JT TEN
6 PINEWOOD LN
NEW HYDE PARK   NY    11040-3321

#1512105
WERNER SCHWARTZ & IRENE
SCHWARTZ JT TEN
33157 SOMERSET DRIVE
STERLING HEIGHTS    MI    48312-6059

#1512106
WERNER STRAUSS
126 TALL OAKS DRIVE
WAYNE   NJ    07470-5837

#1512107
WERNER UNGER
32-56 54TH ST
WOODSIDE   NY    11377-1928

#1512108
WERNER W BERGER & MARY L BERGER TRS
U/A DTD 03/18/03 THE
BERGER FAMILY TRUST
15215 E GOLDEN EAGLE BLVD
FOUNTAIN HILLS      AZ    85268-1330

#1512109
WERNER WARREN HAMBURGER &
HERTA H HAMBURGER JT TEN
APT 9-F
400 S BURNSIDE AVE
LOS ANGELES   CA    90036-5449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512110
WERNER Z HIRSCH & HILDE E
HIRSCH TR WERNER Z HIRSCH &
HILDE E HIRSCH FAMILY TRUST
UA 10/29/81
11601 BELLAGIO RD
LOS ANGELES    CA    90049-2112

#1512111
WERNER ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO    IN    46902-6503

#1512112
WERNER ZACKSCHEWSKI &
MARSHA J ZACKSCHEWSKI JT TEN
2235 EDWARD DR
KOKOMO    IN    46902-6503

#1512113
WES JONES
1710 N SHELBY ST
SALEM    IN    47167-8807

#1512114
WES W PHILLIPS
4448 EAST 131ST ST
GARFIELD HTS    OH    44105-6968

#1512115
WES W SIMPSON
236 W PORTAL AVE APT 12
SAN FRANCISCO    CA    94127-1423

#1512116
WESCOTT B NORTHAM
24132 BREEZY POINT RD
ONANCOCK VA    23417-2934

#1512117
WESLEY A GRAY
BOX 397
HUNTINGTON    UT    84528-0397

#1512118
WESLEY A HARPER JR &
NANCY K HARPER TR
HARPER TRUST
UA 02/27/96
13546 W SKY HAWK DR
SUN CITY WEST    AZ    85375-5831

#1512119
WESLEY A KLUCKHOHN & ANN B
KLUCKHOHN JT TEN
5093 W DEER FLAT
KUNA    ID    83634-1549

#1512120
WESLEY A MIYASAKI
1369 KAWELOKA ST
PEARL CITY    HI    96782-1940

#1512121
WESLEY A OWEN
3945 S KESS-FREDERICK RD
WEST MILTON    OH    45383

#1512122
WESLEY A PLOUGH
144 CLOVERDALE ST
BOWLING GREEN    KY    42101-8436

#1512123
WESLEY A SWANSON
2134 ORCHARD LN
CARPENTERSVILLE    IL    60110

#1512124
WESLEY ALAN CAMP
559 COUNTY RD 793
CULLMAN    AL    35055-8327

#1512125
WESLEY ALTERGOTT
410 S WILLIAMS ST
BAY CITY    MI    48706-4684

#1512126
WESLEY ANDREW STONE
323 LILLIAN AVE
HAMILTON    NJ    08610-3922

#1512127
WESLEY B BUNCE
143 WOODSIDE ST
MANCHESTER    CT    06040-6340

#1512128
WESLEY B DAVIS CUST VANESSA
J DAVIS UNDER MI UNIFORM
GIFTS TO MINORS ACT
1900 ALSDORF
ROCHESTER HILLS    MI    48309-4225

#1512129
WESLEY B DILDINE
5161 VAN SLYKE
FLINT    MI    48507-3957

#1512130
WESLEY B WALKER
346 SOUTH 49TH AVENUE
BELLWOOD    IL    60104-1330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1512131
WESLEY BAINBRIDGE JR
42458 SYCAMORE DR
STERLING HEIGHTS     MI     48313-2858

#1512132
WESLEY C BLOUNT
3 SECETARIAL DR
OWINGS MILL     MD     21217

#1119654
WESLEY C BROWN & DONIE V
BROWN JT TEN
3221 N 151ST DRIVE
GOODYEAR AZ     85338

#1512133
WESLEY C MCGOWEN
1392 OSBURN RD
CHICKAMAUGA   GA     30707-2766

#1512134
WESLEY C WELSH & BEVERLY E
WELSH JT TEN
BOX 304
WALL   SD     57790-0304

#1512135
WESLEY D BECKEN
102 SUNRISE CANYON DRIVE
UNIVERSAL CITY     TX     78148-3459

#1512136
WESLEY D FOX & EUNICE J FOX JT TEN
3205 NW 66
OKLAHOMA CITY   OK     73116-3409

#1512137
WESLEY D HEARD
840 FLAT SHOALS ROAD
CONCORD   GA     30206-3114

#1512138
WESLEY D STRONG & IRENE
M STRONG JT TEN
1000 PARKER DR
SYRACUSE   NE     68446-9792

#1512139
WESLEY E FAUST & LUCILLE J
FAUST JT TEN
12241 E OUTER DR
DETROIT   MI     48224-2633

#1512140
WESLEY E FAUST TRUSTEE U/A
DTD 09/30/91 WESLEY E FAUST
REVOCABLE LIVING TRUST
12241 E OUTER DR
DETROIT   MI     48224-2633

#1512141
WESLEY E GRAY
703 PASTURE LAND
ORANGEBURG SC     29118-9305

#1512142
WESLEY E HEILMAN
4214 STANWOOD AVE
BALT   MD   21206-6445

#1512143
WESLEY E TAYLOR & FRANCES M
TAYLOR JT TEN
16 BRIGHTON STREET
CHARLESTOWN   MA     02129-1202

#1512144
WESLEY F ECCLES & PATRICIA
ANN ECCLES JT TEN
PMB 14130
241 RAINBOW DRIVE
LIVINGSTON     TX     77399-2041

#1512145
WESLEY F FANSON
121 CARRIGAN ST
CATLIN     IL     61817-9701

#1512146
WESLEY F WRIGHT TR
DOROTHY E WOODS REV TRUST
UA 08/29/86
1743 LOCKPORT-OLCOTT RD
BURT   NY   14028-9704

#1512147
WESLEY FEATHERSTON IV
194 ROWLAND RD
VERMILION     OH     44089-2150

#1512148
WESLEY G BEPPLER
1120 DARTMOUTH ST
SCRANTON   PA     18504-2720

#1512149
WESLEY G COSBEY
8949 CANDLEWOOD
CLARENCE CENT   NY     14032-9717

#1512150
WESLEY G NICHOLS
BOX 530
NEW LONDON   NH     03257-0530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1512151
WESLEY G PERRY JR
HUNT HOLLOW RD
HUNT    NY    14846

#1512152
WESLEY G ROEDEMA
952 CHARLOTTE AVE NW
GRAND RAPIDS    MI    49504-3733

#1512153
WESLEY G ROEDEMA &
ARLENE KAY ROEDEMA JT TEN
952 CHARLOTTE AVE NW
GRAND RAPIDS    MI    49504-3733

#1512154
WESLEY H BOSE
3417 KINZIE AVENUE
RACINE    WI    53405-2414

#1512155
WESLEY H BUSH
327 MANSFIELD ROAD
LAPEER    MI    48446-7772

#1512156
WESLEY H COLBURN
4028 CREEK ROAD
YOUNGSTOWN NY    14174-9609

#1512157
WESLEY H DAWSON & RUBY J DAWSON TRS
U/A DTD 3/27/2002
WESLEY H DAWSON & RUBY J DAWSON
REVOCABLE TRUST
3505 PINEBROOK DR
RICHMOND    VA    23225

#1512158
WESLEY H GEER & MARY JO GEER JT TEN
ALPINE
BOX 1318
ALTURAS    CA    96101-1318

#1512159
WESLEY H LIPSCOMB
BOX 535
CARTERSVILLE    GA    30120-0535

#1512160
WESLEY H WADDINGTON
5292 STAR RD
COLEMAN    MI    48618-9523

#1512161
WESLEY H WEBER
2684 WEYMOUTH ROAD RT 1
HINCKLEY    OH    44233-9541

#1512162
WESLEY H WICE
1308 SW 12TH ST
MINERAL WELLS    TX    76067-6280

#1512163
WESLEY HODGE
897 CARRSRUN RD
WAVERLY    OH    45690-9755

#1512164
WESLEY I GOLDING & FLORENCE
S GOLDING TRUSTEES U/A DTD
02/02/94 THE GOLDING FAMILY
TRUST
156 COLLEGE ROW
BREVARD    NC    28712

#1512165
WESLEY J FOSTER
2132 CLAREMONT DRIVE
JANESVILLE    WI    53545-0521

#1512166
WESLEY J MASTERS
838 WESLEYAN DR
FAIRFIELD    OH    45014-2924

#1512167
WESLEY J SKAPERDAS &
PARTICIA L SKAPERDAS JT TEN
2200 SWANHURST DR
MIDLOTHIAN    VA    23113-9649

#1512168
WESLEY J SOKOLOWSKI & IRENE
SOKOLOWSKI JT TEN
831 BELLINGRATH COURT
NAPERVILLE    IL    60563-3266

#1512169
WESLEY L BORTON
3243 GRANGE
TRENTON    MI    48183-3474

#1512170
WESLEY L BRIGHTBILL
1321 ELAINE DR
TROY    MI    48083-2109

#1512171
WESLEY L EAGLE
17240 AVALON DRIVE
HILLMAN    MI    49746-8240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512172
WESLEY L EAGLE & ELLEN J
EAGLE JT TEN
17240 AVALON DRIVE
HILLMAN    MI    49746-8240

#1512173
WESLEY L HATCH & HELEN L
HATCH JT TEN
4116 W COOK RD
SWARTZ CREEK  MI    48473-9144

#1512174
WESLEY L HATCH & HELEN L
HATCH JT TEN
ROUTE 1 4116 W COOK RD
SWARTZ CREEK  MI    48473-9144

#1512175
WESLEY L HOOVER
8314 JOHNSON SCHOOL RD
LOUISVILLE    KY    40291-2920

#1512176
WESLEY L LORENZ
11 BAYOU VIEW DR
GULFPORT  MS    39507-4010

#1512177
WESLEY LEWIS JR
4135 EMERALD RD
BRIDGEPORT  MI    48722-9570

#1512178
WESLEY LYONS
17374 ANNOTT
DETROIT    MI    48205-3104

#1512179
WESLEY M BECK &
RUTH M BECK JT TEN
227 E RICH AVE
SPOKANE    WA    99207-1640

#1512180
WESLEY M FORD
9199 PREST
DETROIT    MI    48228-2207

#1512181
WESLEY M FOSTER
5050 1/2 COUNTY ROAD 50
LOVELAND  CO    80537-8246

#1512182
WESLEY M KOKKO
5166 WAKEFIELD
SAGINAW    MI    48601-9475

#1512183
WESLEY M PREECE
1710 AMBERLILLY DR
ALPHARETTA    GA    30005-3497

#1512184
WESLEY M RICHARDSON AS CUST FOR
KELLY N RICHARDSON U/THE MAINE
U-G-M-A
ATTN KELLY DAVIDSON
3387 PASADENA
LONG BEACH    CA    90807-4522

#1512185
WESLEY MEMORIAL UNITED
METHODIST CHURCH
210 PLUMMER ST
WARRENTON  NC    27589-2204

#1512186
WESLEY MOON JR
16767 PLAINVIEW
DETROIT    MI    48219-3304

#1512187
WESLEY N ANSPACH
8518 VICTORIA WOODS PLACE
FORT WAYNE    IN    46825

#1512188
WESLEY NORMAN HOPPENRATH
2911 SADDLEHORN DR
CARMEL    IN    46033-9099

#1512189
WESLEY P LARNER &
MARGARET L LARNER TR
WESLEY P AND MARGARET L LARNER
REV LIVING TRUST UA 04/27/98
13104 SHARON RD
ST CHARLES    MI    48655-8618

#1512190
WESLEY P SAUTER AS CUST FOR
JAMES SAUTER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 745
BLUFFTON    SC    29910-0745

#1512191
WESLEY P WOODIN JR &
CYNTHIA J WOODIN JT TEN
BOX 83
WINCHESTER CENTER  CT    06094-0083

#1512192
WESLEY PATRICK KARCZYNSKI
15575 HIX CT
LIVONIA    MI    48154-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1512193
WESLEY R ALBINSON &
ELIZABETH L ALBINSON JT TEN
1210 MAGNOLIA ST
NEW SMYRNA BEACH   FL      32168-7765

#1512194
WESLEY R DARLING
2055 WILMAR
BURTON    MI      48509-1121

#1512195
WESLEY R DAVIDSON
1311 MERLE ST
BURTON    MI      48509-2130

#1512196
WESLEY R FRICK
5735 W PARKER RD RT 3
GLADWIN    MI      48624-9803

#1512197
WESLEY R JONES &
NORMA JONES JT TEN
713 VINEWOOD AVE
ROSEVILLE    CA    95678

#1512198
WESLEY R MITCHELL
1150 ELLIOTT
MADISON HEIGHTS    MI      48071-2631

#1512199
WESLEY R RAVENS CUST GAYLE L
RAVENS UNIF GIFT MIN ACT
ILL
318 N 1900 E ROAD
MILFORD    IL      60953

#1512200
WESLEY R RAVENS CUST GLENN R
RAVENS UNIF GIFT MIN ACT
ILL
2198 EAST 300NORTH RD
WELLINGTON    IL      60973

#1512201
WESLEY R RAVENS CUST LLOYD W
RAVENS UNIF GIFT MIN ACT
ILL
RR 2
MILFORD    IL      60953-9802

#1512202
WESLEY R REED
13999 APPLE DR
FRUITPORT    MI      49415-9410

#1512203
WESLEY R SMITH
26 WOODRIDGE ROAD
DURHAM   NH      03824-2922

#1512204
WESLEY ROGERS
1561 CONNELL RD
ORTONVILLE    MI      48462-9767

#1512205
WESLEY S CAMPBELL
BOX 117
HARTLAND    MI      48353-0117

#1512206
WESLEY S DIMMICK & RUTH L
DIMMICK JT TEN
1023 REGENT ST
SCHENECTADY  NY      12309-5824

#1512207
WESLEY S TAYLOR
8078 CLARENCE ST
GOODRICH    MI      48438-9455

#1512208
WESLEY T KANETAKE
228 KUULEI RD
KAILUA     HI      96734-2720

#1512209
WESLEY T KITCHEN &
MARGARET J KITCHEN JT TEN
12033 E CARPENTER RD
DAVISON    MI      48423-9361

#1512210
WESLEY T ROUSH
411 W PLEASANT ST
HILLSBORO    OH      45133-7603

#1512211
WESLEY W CAUDILL
6800 RHINEVIEW CT
DAYTON   OH      45459-1228

#1512212
WESLEY W DAVIS JR
2631 STATE ST APT 2
SANTA BARBARA    CA      93105-5508

#1512213
WESLEY W DUNBAR
2345 GREEN
DETROIT    MI      48209-1215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512214
WESLEY W GREEN JR
BOX 1717
ROUND ROCK   TX     78680-1717

#1512215
WESLEY W SIEGENTHALER
1420 CHERRY LANE
UNIONTOWN   OH     44685-9527

#1512216
WESLEY WAIT &
PEARL B WAIT TR
WESLEY WAIT TRUST UA 06/17/98
2600 S 81ST E
MUSKOGEE   OK     74403-1340

#1512217
WESLEY WASHINGTON
214 PHYLLIS AVE
BUFFALO   NY     14215-2944

#1512218
WESLEY WATSON
8149 HIGH POINT TRL
WHITE LAKE   MI     48386-3545

#1512219
WESLEY WESTENDORF
4950 CLUNIE RD
SAGINAW   MI     48603-6400

#1512220
WESLEY WRIGHT JR
6020 ST ANDREWS LANE
RICHMOND   VA     23226-3211

#1512221
WESSEL B HENRY
2471 WEATHERSTONE CIR SE
CONYERS   GA     30094-2095

#1512222
WESSON D LAMBERT & NANCY ANN
LAMBERT JT TEN
9406 E BLOOMFIELD RD
SCOTTSDALE   AZ     85260-5055

#1512223
WEST ALDRIDGE
3012 25TH
DETROIT   MI     48216-1002

#1512224
WEST MIDDLESEX CEMETERY CO
INC
HAYWOOD CEMETERY
BOX 391
WEST MIDDLESEX   PA     16159-0391

#1512225
WEST VALLEY UNITARIAN CHURCH
BOX 2505
GLENDALE   AZ     85311-2505

#1512226
WESTERN BOLT & NUT CO
456 FRONTAGE RD
NORTHFIELD   IL     60093-3034

#1512227
WESTLEY E SUMMERS & MARY J
SUMMERS JT TEN
1308 17TH ST
PORT HURON   MI     48060-5615

#1512228
WESTLEY J TOEPKE
BOX 530
GLENDIVE   MT     59330-0530

#1512229
WESTLEY QUIMBY & LORETTA
QUIMBY JT TEN
8976 HUBERT
ALLEN PARK   MI     48101-1630

#1512230
WESTLEY SUMMERS
1308-17TH ST
PORT HURON   MI     48060-5615

#1512231
WESTLY H STELTER
4460 PONDS DR
COCOA   FL     32927-3542

#1512232
WESTMAN L BURNETT & ALLATHA
P BURNETT JT TEN
1905 DILLON DR
LOUISVILLE   KY     40205-2803

#1512233
WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND   CA     92281-0522

#1512235
WESTMORLAND 4-H CLUB
BOX 473
WESTMORLAND   CA     92281-0473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512236
WESTON B WARREN
353 WENTWORTH RD
BROOKFIELD    NH    03872-7105

#1512237
WESTON B WHITE
3009 S OCEAN BLVD
HIGHLAND BEACH    FL    33487-1869

#1512238
WESTON G CARROLL
415 W FARRELL ST
WILLISTON    SC    29853-1729

#1512239
WESTON K GILLINGHAM & MARGARET L
GILLINGHAM TR U/A DTD 08/01/94
WESTON K GILLINGHAM & MARGARET L
GILLINGHAM TR
2737 N WAGNER ROAD
ANN ARBOR    MI    48103-1763

#1512240
WESTON S BARNES &
PATRICIA H BARNES JT TEN
345 COUNTRY CLUB RD
AVON    CT    06001-2409

#1512241
WESTON S PRINGLE & LUDENA
PRINGLE TRUSTEES U/A DTD 1-9-91
THE PRINGLE FAMILY TRUST
44 RICHMOND HILL
LAGUNA NIGUEL    CA    92677-4773

#1512242
WESTWOOD ASSOCIATION INC
Attn    NORMAN JOHNSON
BOX 583
ORANGE    CT    06477-0583

#1512243
WEYCHAUNG KUO
1321 COUNTRY CLUB DRIVE
BLOOMFIELD HILLS    MI    48304-2607

#1512244
WEYMAN L REIMANN
2108 E MISTLETOE
VICTORIA    TX    77901-3523

#1512245
WHEAMEI JENQ
18011 KINGS PARK DRIVE
TAMPA    FL    33647-2873

#1512246
WHEATLEY M STRICKLAND
401 N MC KAY AVE
DUNN    NC    28334-3931

#1512247
WHEATLEY W SHACKELFORD
17076 NEWBYS SHOP RD
ELKWOOD    VA    22718-2123

#1512248
WHEELER E KING
429 DOGWOOD HGTS DR
TAZEWELL    TN    37879-4514

#1512249
WHELDEN E LUSE
1225 DULEE DR
ELWOOD    IN    46036-3217

#1512250
WHICK D GROSS
516 DAVID DR
MIAMISBURG    OH    45342-2620

#1512251
WHITE CHAPEL MEMORIAL
ASSOCIATION
SUITE 205
901 WILSHIRE DRIVE
TROY    MI    48084-1692

#1512252
WHITE MILLS METHODIST
CHURCH
C/O REGINA BEARDSLEY
BOX 53
WHITE MILLS    PA    18473-0053

#1512253
WHITED FOUNDATION
BOX 1771
RATON    NM    87740-1771

#1512254
WHITEFIELD W MAYES
215 TALLEY PLACE
NEWPORT NEWS  VA    23608-8915

#1512255
WHITNEY C HITCHCOCK
174 LAUREL ST
WEST HAVEN    CT    06516-5645

#1512256
WHITNEY DOROTHY ABRAMIC
C/O CARRIE CATHLEEN STERRETT
790 S LONE COWBOY
PUEBLO WEST    CO    81007-2065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1512257
WHITNEY G PAULSEN
2000 PONDEROSA LANE
PRESCOTT   AZ    86305-7558

#1512258
WHITNEY K SUTTON
1235 SW 13TH CIR
FT LAUDERDALE    FL    33315-1371

#1512259
WHITNEY O JACKSON
7397 SANDY LN
MECHANICSVILLE   VA    23111-3531

#1512260
WHITNEY R ROCK
47 WORTHINGTON COURT
CARMEL   NY    10512-4912

#1512261
WHITNIE G ROBINSON
1709 VIEWPOINT
FAYETTEVILLE    AR    72701-2547

#1512262
WHW ENTERPRISES LTD
BOX 787
WEST COLUMBIA   TX    77486-0787

#1512263
WHYNDHAM SCOTT BOWMAN
BOX 690
BROWNSVILLE   PA    15417-0690

#1512264
WI DESMOND MCALISTER
8835 COLONY DRIVE
ALGONAC   MI    48001-4128

#1512265
WICKFORD LAUNDRY INC
ATT J A BAGGOTT
309 RUMSTICK RD
BARRINGTON   RI    02806-4920

#1512266
WICKHAM BYRD COLEMAN JR
20490 PENOLA RD
RUTHERGLEN   VA    22546-3904

#1512267
WIDDIE J WASTAK
5626 S NEVA AVE
CHICAGO   IL    60638-3127

#1512268
WIENER & CO INC
1904 ALLEN ST
ALLENTOWN   PA    18104-5005

#1512269
WIENER & CO INC
C/O DAVID R WIENER
1904 ALLEN ST
ALLENTOWN   PA    18104-5005

#1512270
WIER ALBERT ELLENWOOD
ROUTE 1
BOX 111
BELPRE   OH    45714-9749

#1512271
WIESLAW J SCHMIDT
4 SUDBURY LANE
BUFFALO   NY    14221-3013

#1512272
WIESLAW S ORKISZ
3506 OAK BEND DRIVE
ARLINGTON   TX    76016

#1512273
WIGANDA R BLUMER & MARILYN
F KERSTEN & HELEN A MOELLER JT TEN
BOX 830
WISNER   NE    68791-0830

#1512274
WIGBERTO M MENDOZA
3743 GREUSEL
DETROIT   MI    48210-3019

#1119672
WIJAHAT RIYAZ &
HUMA WIJAHAT JT TEN
3363 S WINTON PLACE
SPRINGFIELD    MO    65804

#1512275
WILAMAE BOCKSTAHLER TR
WILAMAE BOCKSTAHLER TRUST
UA 10/21/97
2944 92ND ST
CALEDONIA   MI    49316-9709

#1512276
WILBER G PARKER JR
47 E LOCUST AVE
COLONIA   NJ    07067-1408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512277
WILBER H GRAYBILL & ORPAH
GRAYBILL TEN ENT
391 W NEWPORT RD
LITITZ    PA    17543-9410

#1512278
WILBER L AURAND & ARLINE
S AURAND JT TEN
2515 RED BANK RD
GLOUCESTER  VA    23061-3163

#1512279
WILBER L HILL
5230 PARKMAN RD NW
WARREN  OH    44481-9174

#1512280
WILBER L JACKSON
1028 WEILER BLVD
FT WORTH    TX    76112-6862

#1512281
WILBER L MCBRYDE
3037 HUGO COURT
FLOWER MOUND  TX    75022-5537

#1512282
WILBER M REYNOLDS JR CUST
DUNCAN A REYNOLDS UNIF GIFT
MIN ACT OHIO
1187 NAKOA CT
HENDERSON  NV    89015-8561

#1512283
WILBER SMITH
ATT JETTIE P SMITH
1536 HARDING
DETROIT    MI    48214-3294

#1512284
WILBER T WARD
21 WHITFIELD ST
CALDWELL    NJ    07006-4921

#1512285
WILBERFORCE UNIVERSITY
TRUSTEE U/A WITH ARCHIBALD R
GRAUSTEIN DTD 9/28/67
WILBERFORCE UNIV
BUSINESS OFFICE
WILBERFORCE  OH    45384

#1512286
WILBERLENE STREET
279 BONDALE
PONTIAC    MI    48341-2721

#1512287
WILBERT A MALLOY & ELIZABETH A
MALLOY TR
MALLOY FAMILY TRUST
U/A 12/27/99
5169 WALNUT PARK DR
SANTA BARBARA    CA    93111-1748

#1512288
WILBERT B KORTRYK & JUDITH A
KORTRYK JT TEN
1016 HEMLOCK
ROCHESTER  MI    48307-1037

#1512289
WILBERT B THOMAS SR
19361 WISCONSIN
DETROIT    MI    48221-1530

#1512290
WILBERT C BUSTION
536 SUMMER ST
BROCKTON  MA    02302-4210

#1512291
WILBERT C MOHR JR
516 GLOVER ST
BALTIMORE    MD    21224-3711

#1512292
WILBERT D LUXTON
516 PALMTREE DR
LONDON    ON    N6H 3P6
CANADA

#1512293
WILBERT D YOUNG
134 OLD TARRYTOWN RD
WHITE PLAINS    NY    10603-3150

#1512294
WILBERT E ELBERT
2755 BERKLEY
FLINT    MI    48504-3372

#1512295
WILBERT E LUCAS
13723 WADSWORTH
DETROIT    MI    48227-3066

#1512296
WILBERT E ROLF
1731 BROOKVIEW RD
BALTIMORE    MD    21222-1207

#1512297
WILBERT E ROUTLY & LOLA A
ROUTLY JT TEN
1337 ARROWWOOD LANE
GRAND BLANC  MI    48439-4858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512298
WILBERT E WILLIAMS
3725 BURRWOOD TER
FORT WAYNE    IN    46815-6473

#1512299
WILBERT E WILSON
736 E GREIG
MADISON HEIGHTS    MI    48071-3729

#1512300
WILBERT EDWARD DARTEZ
2821 GANDY ST
ORANGE    TX    77630-6748

#1512301
WILBERT F CHAMBERLIN &
NOEL J CHAMBERLIN JT TEN
12815 BEAVERDALE LANE
BOWIE    MD    20715-3916

#1512302
WILBERT F GOMES
6651 GEORGIA AVE
KANSAS CITY    KS    66104-1869

#1512303
WILBERT F GRAY
14630 CASTANA AVE
PARAMOUNT    CA    90723-3610

#1512304
WILBERT F ZIRNHELT &
MARGARET R ZIRNHELT JT TEN
3275 S STATE
DAVISON    MI    48423-8751

#1512305
WILBERT G HARPER
221 SCOTT AVE
VANDALIA    OH    45377-2417

#1512306
WILBERT G MAYFIELD
15844 ARCHDALE
DETROIT    MI    48227-1510

#1512307
WILBERT H GIBBS & VONDA R
HENTON & SHUNDRA E HENTON JT TEN
3819 BAYVIEW DRIVE
LANSING    MI    48911-2509

#1512308
WILBERT H GRAFF & MARILYN L
GRAFF TRUSTEES U/A DTD
03/12/93 WILBERT & MARILYN
GRAFF TRUST
1201 PARKER ST
BRENTWOOD    TN    37027

#1512309
WILBERT H RUCKER
4420 DAYTON LIBERTY RD
DAYTON    OH    45418-1904

#1512310
WILBERT H SCOTT
14613 S KNOX
MIDLETHIAN    IL    60445-2528

#1512311
WILBERT H WESTERBERG
1431 JEFF ST
YPSILANTI    MI    48198-6280

#1512312
WILBERT HAWKINS
3832 HUSTON
SHREVEPORT    LA    71109-4408

#1512313
WILBERT HERRMANN & MARTHA
HERRMANN JT TEN
938 KIMS LN
MUKWONAGO WI    53149-1119

#1512314
WILBERT J MIDDLETON JR
2203 AVALON COURT
FREDERICK    MD    21702-2647

#1512315
WILBERT J ROBERTSON &
CAROLINE D ROBERTSON TR
ROBERTSON LIVING TRUST
UA 02/22/96
7320 N HAMMOND
OKLAHOMA CITY    OK    73132

#1512316
WILBERT JOHNS
29215 BRIARBANK COURT
SOUTH FIELD    MI    48034-4627

#1512317
WILBERT K WERT
408 W RENSSELAER ST
BUCYRUS    OH    44820-2110

#1512318
WILBERT KAUFMANN
47 BRAINARD RD
WEST HARTFORD    CT    06117-2203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512319
WILBERT L DAHLGREN &
JEANETTE L DAHLGREN JT TEN
5326 BUTTERNUT TREE CT
FLINT       MI      48532-3302

#1512320
WILBERT L KING JR
360 WYNDCLIFT PL
AUSTINTOWN    OH      44515-4300

#1512321
WILBERT L NEAL JR
7705 NORTHEAST 75TH TERR
KANSAS CITY     MO      64158-1067

#1512322
WILBERT M EDGAR AS CUSTODIAN
FOR DALE E EDGAR UNDER THE
NEW YORK UNIFORM GIFTS TO
MINOR ACT
1 MILLICENT DR
SOUTHAMPTON NY      11968-1826

#1512323
WILBERT M ROESLER & LAURA V ROESLER
TRS U/A DTD 9/5/02 WILBERT M
ROESLER & LAURA V ROESLER TRUST
22154 AUDETTE
DEARBORN  MI       48124

#1512324
WILBERT MCCLELLAN TR
U/A DTD 12/9/94 FBO THE
WILBERT MCCLELLAN JR REVOCABLE
TRUST  330 N STEELE RD
WEST HARTFORD  CT      06117-2231

#1512325
WILBERT MCGOWAN
5501 HORTON
FLINT       MI      48505

#1512326
WILBERT MORELON
1117 WEST 107TH PLACE
CHICAGO    IL      60643-3719

#1512327
WILBERT POST
5814 LEISURE S DR
KENTWOOD MI      49548-6856

#1512328
WILBERT R GAWRISCH &
MARILYN R GAWRISCH JT TEN
N 73 W 27077 KETTLE COVE LN
SUSSEX     WI      53089

#1119678
WILBERT R THEODORE SR
1018 BLACKHAWK DRIVE
UNIVERSITY PARK       IL      60466-3214

#1512329
WILBERT R VANMETER
13959 WHITEHEAD
LAGRANGE  OH      44050

#1512330
WILBERT REED JR
3315 TIMBERVIEW DRIVE
FLINT       MI      48532-3756

#1512331
WILBERT RICHERT
7627 ARDWELL CT
INDIANAPOLIS     IN      46237-9667

#1512332
WILBERT RICHERT & MARGARET
RICHERT JT TEN
7627 ARDWELL CT
INDIANAPOLIS      IN      46237-9667

#1512333
WILBERT ROGER GREEN
29 WEX AVE
BUFFALO    NY      14211-2527

#1512334
WILBERT SMITH JR
3977 TOPPING
KANSAS CITY     MO      64129-1745

#1512335
WILBERT W BERNTHAL
2239 S QUANICASSEE RD
REESE     MI      48757-9420

#1512336
WILBERT WASHINGTON & LYVONNE
WASHINGTON JT TEN
5430 GRANDVIEW DR
INDIANAPOLIS     IN      46228-1942

#1512337
WILBERT WHATLEY JR
25866 ARROWHEAD ST
SOUTHFIELD    MI      48075-1822

#1512338
WILBERT WILLIAMS
719 ARBAR DR
DELUTH    GA      30096

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512339
WILBORN D REAGAN & BETTY
J REAGAN JT TEN
410 BETTY PL
MOUNT MORRIS    IL    61054-1612

#1512340
WILBORN E ARBUCKLE
PO BOX 377
DISNEY    OK    74340

#1512341
WILBOURN A ADAMS
9154 N LINDEN RD
CLIO    MI    48420-8524

#1512342
WILBOURN L QUINN
BOX 361
MARMADUKE    AR    72443-0361

#1512343
WILBOURN L SHEARER
3396 W OREGON
LAPEER    MI    48446-7776

#1512344
WILBROD ST AMAND
134 COUNTY RD 401
OXFORD    MS    38655-8273

#1512345
WILBUR A BUTLER & MARGARET D
BUTLER TR REVOCABLE TRUST
U/A DTD 11/19/86 WILBUR A
BUTLER & MARGARET D BUTLER
1316 SAMOA DR
ST LOUIS    MO    63126-1410

#1512346
WILBUR A CONDER
8220 N POPLAR DR
MOORESVILLE    IN    46158

#1512347
WILBUR A CONDER & JEAN F
CONDER JT TEN
8220 N POPLAR DR
MOORESVILLE    IN    46158-9146

#1512348
WILBUR A DAVIS JR &
BEVERLY A DAVIS TR WILBUR A
DAVIS & BEVERLY A DAVIS JR
LIVING TRUST UA 08/07/96
6604 JOHNSON RD
INDIANAPOLIS    IN    46220-4321

#1512349
WILBUR A DODD &
VIRGINIA M DODD TR
WILBUR A DODD REVOCABLE TRUST
UA 065/29/93
2641 GATELY DR W 2401
WEST PALM BEACH    FL    33415-7969

#1512350
WILBUR A KOLLMEYER II
4830 MARATHON DR
MADISON    WI    53705-4830

#1512351
WILBUR A MCPHERSON & BARBARA
L MCPHERSON JT TEN
2674 STRATHMORE LANE
BETHEL PARK    PA    15102-1768

#1512352
WILBUR ADAMS
1111 BANK ST
CINCINNATI    OH    45214-2106

#1512353
WILBUR B DRONEN &
ELIZABETH A DRONEN JT TEN
1610 OAK ISLAND DR
CHARLESTON    SC    29412-9519

#1512354
WILBUR B LOWMAN
1955 LOCKPORT ST
NIAGARA FALLS    NY    14305-2715

#1512355
WILBUR B TRANBARGER
4930 W 8TH ST RD
ANDERSON    IN    46011-9758

#1512356
WILBUR C BIGGIN JR
18 DOLPHIN DR
VERO BEACH    FL    32960-5209

#1512357
WILBUR C HOERR
1903 W SUNNYVIEW DR
PEORIA    IL    61614-4663

#1512358
WILBUR C JOHNSON & ELEANOR J
KOZEN TEN COM
57 JOHNSON DR
LEICESTER    VT    05733

#1512359
WILBUR C MC MINN JR
3829 CLAY ST
SAN FRANCISCO    CA    94118-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1512360
WILBUR C OSTERBERG & SHARON C
OSTERBERG JT TEN
2764 MAIA LOOP
SPRINGFIELD    OR    97477

#1512361
WILBUR C WILLMAN & ANNA M
WILLMAN JT TEN
4727 S COLONIAL OAKS DR
MARION    IN    46953-5400

#1512362
WILBUR C WILSON
11615 BLOTT ROAD
NORTH JACKSON    OH    44451-9716

#1512363
WILBUR C YERKES &
BARBARA J YERKES JT TEN
RD BOX 294 CREEK RD
LUMBERTON    NJ    08048

#1512364
WILBUR D BEHLMER TR
WILBUR BEHLMER REVOCABLE TRUST
UA 11/16/96
897 STONE RIDGE PL
DUBUQUE    IA    52001-1369

#1512365
WILBUR D EVANS
1328 W DAVIS ST
BURLINGTON    NC    27215-2150

#1512366
WILBUR D HARRIS
2852 CYPRESS VILLAGE DRIVE
BENTON    LA    71006-9120

#1512367
WILBUR D KREAMER
569 CHARLES DRIVE
KING OF PRUSSIA    PA    19406-1669

#1512368
WILBUR D PFEIFER & HELEN L
15835 GADSDEN DR
BRIGHTON    CO    80603-8865

#1512369
WILBUR D ROBINSON
1410 COPEMAN BLVD
FLINT    MI    48504

#1512370
WILBUR DEAN HARRIS
3918 DONNELLY STREET
FLINT    MI    48504

#1512371
WILBUR DEAN PFEIFER &
HELEN PFEIFER JT TEN
15835 GADSDEN DR
BRIGHTON    CO    80603-8865

#1512372
WILBUR E BAUMAN
368 LAIRD ST
MOUNT MORRIS    MI    48458-8249

#1512373
WILBUR E BROWN
8769 SQUIRREL HILL DRIVE N E
WARREN    OH    44484-2059

#1512374
WILBUR E BRUNNER
BAYSHORE WINDMILL VILLIAGE
603 63RD AVE W LOT 6T
BRADENTON    FL    34207-4938

#1512375
WILBUR E COULTER
162 MILES STREET N W
WARREN    OH    44483-1146

#1512376
WILBUR E COULTER & JUDITH A
COULTER JT TEN
162 MILES ST NW
WARREN    OH    44483-1146

#1512377
WILBUR E DARROW &
DOROTHEA M DARROW JT TEN
404 SHORE ACRES DRIVE
ROCHESTER NY    14612-5811

#1512378
WILBUR E DISNEY JR &
ALISON DISNEY-FITCHETT JT TEN
449 MAPLETON AVE
PITTSBURGH    PA    15228-1219

#1512379
WILBUR E FERRY
RT 1
CONTINENTAL    OH    45831-9801

#1512380
WILBUR E HAHN
417 S 33RD ST
RICHMOND    IN    47374-6722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1512381
WILBUR E HART
115 GILMORE ST
ANDERSON   IN    46016-5809

#1512382
WILBUR E HELWIG & CATHERINE
A HELWIG JT TEN
C/O SALLY HELWIG BOWRON
2020 D MAPLE ST
WENATCHEE  WA   98801

#1512383
WILBUR E KELLON
11243 SUPERIOR
CLEVELAND   OH   44106-1336

#1512384
WILBUR E PHILLIPS & DONNA
ANNE PHILLIPS JT TEN
18865 ADRIAN
SOUTHFIELD    MI    48075-1783

#1512385
WILBUR F POPPE & YVONNE J
POPPE TEN COM
2743 HARTLEE FIELD ROAD
DENTON   TX    76208-3607

#1512386
WILBUR F RECKWERDT &
FLORENCE L RECKWERDT JT TEN
3738 W 65TH ST
CHICAGO   IL    60629-4717

#1512387
WILBUR F SICKLER
16 STATE STREET
PENNS GROVE   NJ    08069-1620

#1512388
WILBUR FUNK
524 GAYWOOD DR
CHESTERFIELD   IN    46017-1330

#1512389
WILBUR G BAUER
722 W 575 S
PENDLETON   IN    46064-9158

#1512390
WILBUR G BURTON
149 EVERGREEN LANE
WINDER   GA    30680-1412

#1512391
WILBUR G CAMBIER TR
WILBUR G CAMBIER REVOCABLE
FAMILY TRUST U/A 06/21/00
1101 S ELM
SHENANDOAH  IA    51601-2219

#1512392
WILBUR G HIGHTOWER
166 W 4TH ST
MANSFIELD   OH   44903-1603

#1512393
WILBUR G STRATTON & EVA
MARIE STRAKOVA JT TEN
3330 BRIGHT TERRACE
TUCSON   AZ    85741-2948

#1512394
WILBUR G VANCE & ANNABELLE M
VANCE JT TEN
4155 SHREVE DR
BRIDGEPORT   MI    48722-9547

#1512395
WILBUR GERLING
668 W VALLEY DR
BONITA SPRINGS     FL    34134-7407

#1512396
WILBUR H CONDIT & HELEN M
CONDIT JT TEN
22212 S REYNOLDS DR
TORRANCE   CA    90505-2151

#1512397
WILBUR H DAY & FRANCES M
DAY JT TEN
156 PROSPECT AVE
VALHALLA   NY    10595-1831

#1512398
WILBUR H OVERMAN
2240 HWY 92
AUSTIN    CO    81410-9750

#1512399
WILBUR J BARTELL AS CUST FOR
RICHARD S BARTELL U/THE
MONTANA UNIFORM GIFTS TO
MINORS ACT
2206 PEBBLE CREEK DR
LISLE    IL    60532-1191

#1119686
WILBUR J BERGERON
804 WITTER
PASADENA  TX    77506-5314

#1512400
WILBUR J DELBRIDGE
2990 HENDERSON LAKE ROAD
PRESCOTT  MI    48756-9697

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512401
WILBUR J MC GLYNN &
DOLORIS J MC GLYNN TR
WILBUR J MC GLYNN FAM
LIVING TRUST UA 05/11/95
29701 RIVERSIDE BAY CT
HARRISON TWP   MI    48045-1793

#1512402
WILBUR J MOLTON
612 OLD FALLSTON RD
FALLSTON   MD    21047-2536

#1512403
WILBUR J OAKLEY &
CAROL E OAKLEY TR
THE OAKLEY FAM TRUST
UA 07/05/91
6746 CARINTHIA DR
DAYTON   OH    45459-1210

#1512404
WILBUR J PESTER
1350 DAMON DRIVE
APT A
FLORENCE   SC    29505-2655

#1512405
WILBUR J WOODS
4505 COLBY WAY
ENGLEWOOD OH    45322-2511

#1512406
WILBUR J ZOOK
184 WASHINGTON ST
SANDUSKY   MI    48471-1262

#1512407
WILBUR L CARR
9916 BELLETERRE
DETROIT   MI    48204-1306

#1512408
WILBUR L COVEY
BOX 2411
PULASKI   VA    24301-1952

#1512409
WILBUR L CULBERTSON &
NANCY B CULBERTSON JT TEN
30785 W 359TH ST
OSAWATOMIE   KS    66064-5122

#1512410
WILBUR L ENNIS &
ELEANOR E ENNIS JT TEN
14134 N HOLLY RD
HOLLY   MI    48442-9404

#1512411
WILBUR L EVANS & MARY G
EVANS JT TEN
3609 WILD IVY DR
INDIANAPOLIS   IN    46227-9750

#1512412
WILBUR L GRAY & GERALDINE A
GRAY JT TEN
G-4567 BEECHER RD
FLINT   MI    48532

#1512413
WILBUR L GRIMES
1542 S ARLINGTON AVE
INDIANAPOLIS   IN    46203-2611

#1512414
WILBUR L HENRY
1216 N WALNUT AVE
ALLIANCE   OH    44601-1372

#1512415
WILBUR L HUNT
2827 MACKLEM AVE
NIAGRA FALLS   NY    14305-1827

#1512416
WILBUR L SMITH
2806 S RAIBLE
ANDERSON IN    46011-4709

#1512417
WILBUR L TURNBULL
12 OVERLOOK RD
CHATHAM   NJ    07928

#1512418
WILBUR M ALLEN TRUSTEE U/A
DTD 05/15/89 WILBUR M ALLEN
TRUST
4450 E DRAGOON AVE
MESA   AZ    85206-2020

#1512419
WILBUR M GRAY
23 THUNDER LANE
HEDGESBILLE   WV    25427

#1512420
WILBUR M KERINS & MARIE C
KERINS TEN ENT
205 ROSEWOOD AVE
BALT   MD    21228-4341

#1512421
WILBUR M VLACH &
BERNADINE B VLACH JT TEN
4481 TEN OAKS RD
DAYTON   MD    21036-1130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512422
WILBUR MERLIN ROACH
4032 HILL AVE
TOLEDO    OH    43607-2301

#1512423
WILBUR MILFORD NELSON &
JUDITH BARBARA NELSON JT TEN
3541 BARRYMORE DR
RENO    NV    89512

#1512424
WILBUR MUNCIE
1224 SANFORD DR
DAYTON    OH    45432-1533

#1512425
WILBUR N SMITH JR
1117 FOX RUN DR
ASHLAND    OH    44805-9105

#1512426
WILBUR N STEVENS JR CUST FOR
LENA KATHERINE STEVENS UNDER
UNIFORM GIFTS TO MINORS
ACT
4180 JOHNSTON RD
HERNANDO MS    38632-8007

#1512427
WILBUR P VERMEULEN &
ALEXANDRA C VERMEULEN &
SAUL C VERMEULEN JT TEN
2949 E SEQUOIA DR
PHOENIX    AZ    85050-8018

#1512428
WILBUR P WITT
18663 W ST RT 579
MARTIN    OH    43445-9726

#1512429
WILBUR P WITT & JEAN E
WITT JT TEN
18663 W STATE ROUTE 579
MARTIN    OH    43445-9726

#1512430
WILBUR R BARRETT
5620 NOYES AVENUE
CHARLESTON    WV    25304-2318

#1512431
WILBUR R BUSH
120 SAULSBURY ST
DEWEY BEACH    DE    19971-3314

#1512432
WILBUR R BUSH & JUNE W BUSH JT TEN
120 SAULSBURY ST
DEWEY BEACH    DE    19971-3314

#1512433
WILBUR R CARMICHAEL & IRENE
CARMICHAEL TRUSTEES U/A DTD
07/14/94 THE CARMICHAEL
FAMILY REVOCABLE TRUST
1510 DELYNN DR
CENTERVILLE    OH    45459-5418

#1512434
WILBUR R JOHNSON
121 ASH AVE
YORK    NE    68467-4517

#1512435
WILBUR R LAWRENCE
1440 SOMONAUK ST APT 105
SYCAMORE IL    30178-2925

#1512436
WILBUR R RIDDLE
1801 W 11TH ST
MARION    IN    46953-1444

#1512437
WILBUR R WALTHER & ADELAIDE
WALTHER JT TEN
8449 E SAN BENITO DR
SCOTTSDALE AZ    85258-2423

#1512438
WILBUR S CAMPBELL & MARY A
CAMPBELL JT TEN
10340 NORTH VALLEY CT
HARTLAND MI    48353-2545

#1512439
WILBUR S NEWCOMBER & JUANITA S
NEWCOMBER TRS W S NEWCOMBER & J S
NEWCOMBER TRUST U/A DTD 5/17/05
1023 LAKERIDGE DR
STILLWATER    OK    74075

#1512440
WILBUR SHAFFER
3420 GRAHAM AVE
WINDBER    PA    15963-2536

#1512441
WILBUR T DESHON
BOX 141
JONESBORO    IN    46938-0141

#1512442
WILBUR T HARRY & MILDRED
HARRY TEN ENT
BLAIRS MILLS    PA    17213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1512443
WILBUR T KELSHAW JR
522A HUNTINGTON DR
MANCHESTER   NJ      08759

#1512444
WILBUR T KELSHAW JR &
SARA M KELSHAW JT TEN
522A HUNTINGTON DR
MANCHESTER   NJ      08759

#1512445
WILBUR T KELSHAW JR & WILBUR
T KELSHAW JT TEN
522A HUNTINGTON DR
MANCHESTER   NJ      08759

#1512446
WILBUR T LOWE & MARGARET M
LOWE JT TEN
2219 W CONE BLVD
GREENSBORO  NC    27408-4019

#1512447
WILBUR T ROTH & MARIAN E
ROTH JT TEN
327 LEISURE DR
HOUGHTON LAKE  MI    48629-9521

#1512448
WILBUR VAN EMBURGH JR
1976 SHADY LN
MT BETHEL    PA    18343-5963

#1512449
WILBUR VANTRYON JR
303 WABASH ST
PLAINFIELD    IN    46168-1559

#1512450
WILBUR W BAZEMORE & EDWINA J
BAZEMORE JT TEN
2310 ARRIVISTE WAY
PENSACOLA  FL    32504

#1512451
WILBUR W JACKSON
PO BOX 11552
DETROIT    MI    48211

#1512452
WILBUR Y TAKIGUCHI & LILLY
TAKIGUCHI U/A DTD 10/29/91
TRUSTEES THE TAKIGUCHI
FAMILY LIVING TRUST
501 PORTOLA ROAD BOX 8209
PORTOLA VALLEY   CA    94028-7606

#1119693
WILBURN A CULLENS JR
3488 E PEBBLE CREEK DR
VASSAR    MI    48768-9529

#1512453
WILBURN BOWLING JR
3009 E RAHN RD
KETTERING    OH    45440-2136

#1512454
WILBURN BOZMAN
2399 STUBBS VINSON ROAD
MONROE   LA    71203-8318

#1512455
WILBURN C CALDWELL
BOX 402
BARDWELL   KY    42023-0402

#1512456
WILBURN DARDEN
500 S NEOSHO BLVD
NEOSHO   MO    64850-2048

#1512457
WILBURN DEBOARD
208 W 6TH NORTH
MOUNT OLIVE    IL    62069-1015

#1512458
WILBURN DILLON
1605 SW 37TH ST
TOPEKA    KS    66611-2563

#1512459
WILBURN E MAYBERRY
612 BEVERT STREET
HOHENWALD  TN    38462-1052

#1512460
WILBURN H LEE
2270 NICKVILLE RD
DEWY ROSE   GA    30634-2935

#1512461
WILBURN H STERNER
19 HUNTER PLACE
STATEN ISLAND   NY    10301-2602

#1512462
WILBURN M BREWER
12632 ELMENDORF CT
DENVER   CO    80239-5828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512463
WILBURN O WYNN
14051 HIGHWAY 72 WEST
ATHENS    AL    35614

#1119694
WILBURN P WILLIAMS SR TR
WILBURN P WILLIAMS SR
REVOCABLE TRUST UA 7/21/97
4104 CARY ST APT 2
BOX 8604
RICHMOND    VA    23221-2530

#1512464
WILBURN PUGH
12 MEADOW LN
BEDFORD    TX    76021-7103

#1512465
WILBURN R MEFFORD & RUTH E
MEFFORD JT TEN
5664 WHITE HOUSE RD
JASPER    AL    35501-9145

#1512466
WILBURN WILLIAMS
BOX392
CASTALIA    OH    44824

#1512467
WILBURT C PAULEY
BOX 0015
VAN BUREN    MO    63965-0015

#1512468
WILBURT E MEDLER
2240 SOUTH SR1
FARMLAND    IN    47340

#1512469
WILBURT E MEDLER & BARBARA J
MEDLER JT TEN
R R 2
FARMLAND    IN    47340-9802

#1512470
WILBURT L MAYS
21901 MICHAEL RD
PERRIS    CA    92570-9533

#1512471
WILBURT VAN DER PLOEG &
BERGETTA J VAN DER PLOEG JT TEN
744 PANHANDLE DR
DIAMOND BAR    CA    91765-2039

#1512472
WILBURT W LULL TR
U/A DTD 04/22/05
WILBURT W LULL LIVING TRUST
3497 OLD MILITARY RD
CENTRAL POINT    OR    97502

#1512473
WILBURT WILLIAMS
12405 BUCKEYE DR
CLEVELAND    OH    44120-2649

#1512474
WILBURTA NOGLE TR REV TR
U/A DTD 06/11/86 WILBURTA
NOGLE
1215 ROBINSON
FREDONIA    KS    66736-2016

#1512475
WILD WOMEN OF WALL ST INV CLUB
DONNA RUSSELL PRESIDENT
FLONNIE SHAW TREASURER
6417 NOBLE ROCK COURT
CLIFTON    VA    20124-2515

#1512476
WILD WORKERS 4-H CLUB
C/O ALICE KMETZ
2805 PLEASANT ST
MILES CITY    MT    59301-3924

#1512477
WILDA A IVES
BOX 745
BETHEL    NC    27812-0745

#1512478
WILDA A SNYDER
1160 SAND RUN ROAD
TROY    MO    63379-3428

#1512479
WILDA ANN BOYCE
1235 STEVE DR
AKRON    OH    44319-2637

#1512480
WILDA B VANMETRE
306 CHURCH ST
LEWISBURG    WV    24901-1512

#1512481
WILDA F BOYCE
2165 HOWE RD
BURTON    MI    48519-1148

#1512482
WILDA J DIEHL &
NANCY L DIEHL WILLIAMS JT TEN
14723 Z CIRCLE
OMAHA    NE    68137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1512483
WILDA J GREEN
10 MARIE ST
MASSENA   NY   13662-1105

#1512484
WILDA JEAN BURK &
KAREN A KRINGSTAD JT TEN
511 17TH STREET
VIENNA   WV   26105-1101

#1512485
WILDA JOAN DIXON
429 W WATER ST
PAOLI   IN   47454-1058

#1512486
WILDA L DASHIELL
1203 CRAGMONT DR
INDIANAPOLIS   IN   46227-4833

#1512487
WILDA L URSIN
5317 GINA
WARREN   MI   48091

#1512488
WILDA M HIESHMAN
676 WELLTOWN RD
WINCHESTER   VA   22603-4545

#1512489
WILDA R FOSTER
3612 CANDY LANE
KOKOMO   IN   46902-4416

#1512490
WILDROFF BONDELL
49 NORTH BROOK ST
GENEVA   NY   14456-1505

#1512491
WILEY B CLARK JR
27504 EAST STATE RT EE
HARRISONVILLE   MO   64701-4296

#1512492
WILEY C NELSON
9707 ANNETTE AVE
SOUTH GATE   CA   90280-5143

#1512493
WILEY COUCH
2475 LAWSON ROAD
MARION   IN   46952-9246

#1512494
WILEY D BYRD
1240 W SAGINAW RD
MAYVILLE   MI   48744-9603

#1512495
WILEY D VANNOY
11521 FOLKSTONE DRIVE
CINCINNATI   OH   45240-2623

#1512496
WILEY E STAMPER &
ETHEL M STAMPER JT TEN
1541 OAKWOOD TRAIL
BEAVERCREEK   OH   45385-9566

#1512497
WILEY F BUTLER
837 WASHINGTON
NATCHITOCHES   LA   71457-4727

#1512498
WILEY J ADAMS
19742 DENBY
REDFORD   MI   48240-1666

#1512499
WILEY K TOWNS
6045 NATCHEZ DR
MT MORRIS   MI   48458-2742

#1512500
WILEY L TAYLOR
29144 SHENANDOAH DR
FARMINGTON HILLS   MI   48331-2450

#1512501
WILEY L TAYLOR &
ELAINE H TAYLOR JT TEN
29144 SHENANDOAH DRIVE
FARMINGTON HILLS   MI   48331-2450

#1512502
WILEY LUCAS
3855-A ASHLAND AVE
SAINT LOUIS   MO   63107-2007

#1512503
WILEY MARTIN
10144 BELLVIEW DR
MIDWEST CITY   OK   73130-4642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512504
WILEY P SIEPEL
2533 WINDER DR
FRNAKLIN    TN    37064-4940

#1512505
WILEY W HANCOCK
19155 GALLAGHER
DETROIT    MI    48234-1607

#1512506
WILEY W WILSON
634 FAIRMOUNT DRIVE
NORTH PORT    FL    34287-1522

#1512507
WILFIRD H DILLSWORTH
133 ORCHARD PLACE
APT 110
LACKAWANNA NY    14218

#1512508
WILFORD A BUTLER JR
BOX 40876
INDIANAPOLIS    IN    46240-0876

#1512509
WILFORD A MASON
14254 S VERNON RD
BYRON    MI    48418-9744

#1512510
WILFORD BOVAN
505 CENTRAL AVE
WHITE PLAINS    NY    10606-1539

#1512511
WILFORD C HARRISON
Attn    SHIRLEY A HARRISON
811 W MAIN ST
MASCOUTAH IL    62258-1160

#1512512
WILFORD E DENNEY
375 ROOPVILLE VEAL RD
ROOPVILLE    GA    30170-2809

#1512513
WILFORD F LENNOX
84-39 153 AVE APT 6J
HOWARD BEACH NY    11414-1950

#1512514
WILFORD G MARTINEAU
420 N BRADY ST
CORUNNA MI    48817-1405

#1512515
WILFORD GOODMAN
18445 SORRENTO
DETROIT    MI    48235-1320

#1512516
WILFORD K ROSNETT
50 BISMARK
DANVILLE    IL    61832-6405

#1512517
WILFORD KIRKPATRICK
8959 LAKE COURT
UNION CITY    GA    30291

#1512518
WILFORD L EARLE & PAULINE R
EARLE TR U/A/D 11/15/85
F/B/O WILFORD L EARLE &
PAULINE R EARLE
BOX 297
FIFE LAKE    MI    49633-0297

#1512519
WILFORD M ZAPATA
G-4071 FENTON RD LOT 58
BURTON    MI    48529-1535

#1512520
WILFORD PARSONS
1004 EVANS RD
MARION    SC    29571-2208

#1512521
WILFORD R ROSEBERRY
3524 TUDOR RD
ANDERSON    IN    46012-3935

#1512522
WILFORD S BRAWLEY
130 CENTER ST
CUTLER    IL    62238-1903

#1512523
WILFORD T MILLINER
23707 S FRONTENAC DR
WARRENSVIL HT    OH    44128-4952

#1512524
WILFORD V MORRIS JR
1411 HWY 90 W
SEALY    TX    77474-3854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1512525
WILFORD W BATES JR
60 PONTIAC ST
OXFORD    MI    48371-4860

#1512526
WILFORD W TURNER &
PHYLLIS L TURNER JT WROS
1508 MONTEREY LANE
JANESVILLE    WI    53546

#1512527
WILFRED A BYCHINSKY
11041 INDIGO DR
FOUNTAIN HILLS    AZ    85268-5414

#1512528
WILFRED A HEARN JR
118 SOUTH LEE ST
ALEXANDRIA    VA    22314

#1119700
WILFRED A HETZEL & NANCY J HETZEL
TRS
WILFRED A HETZEL TRUST
U/A DTD 11/18/99
2308 WILLOW SPRINGS RD
KOKOMO    IN    46902

#1512529
WILFRED A LLAURADO
1401 MAGNOLIA AVE
REDLANDS    CA    92373-4921

#1512530
WILFRED A OTTENBRITE
96 GLENEAGLES VIEW
COCHRANE    AB    T4C 1T2
CANADA

#1512531
WILFRED A WILLIAMS
BOX 350539
PALM COAST    FL    32135-0539

#1512532
WILFRED A ZETTEL
5516 MANSFIELD
STERLING HGTS    MI    48310-5747

#1512533
WILFRED B BRADLEY &
MARY L BRADLEY TR
WILFRED B & MARY L BRADLEY REV
LIV TRUST UA 02/25/99
8013 KETCH COVE
FAIRHAVEN    MI    48023-1855

#1512534
WILFRED B BRADLEY & MARY L BRADLEY
WILFRED B BRADLEY & MARY L BRADLEY
REVOCABLE LIVING TRUST
U/A DTD 02/25/99
8013 KETCH COVE
FAIR HAVEN    MI    48023-1855

#1512535
WILFRED B NEGRETE & M D
CARMEN NEGRETE JT TEN
11416 RINCON AVE
SAN FERNANDO    CA    91340-4141

#1512536
WILFRED C KAVANAUGH
6450 STIVER RD
GERMANTOWN OH    45327-9543

#1512537
WILFRED C REID & JEAN E REID JT TEN
287 WEBBER HILL RD
KENNEBUNK    ME    04043-6320

#1512538
WILFRED D JANZEN
1224 BAINBRIDGE
KINGSVILLE    ON    N9Y 3J8
CANADA

#1512539
WILFRED D KILE & ANNE M KILE
TRUSTEES U/A DTD 05/10/94
KILE FAMILY TRUST
2420 E RANCHO DR
PHOENIX    AZ    85016

#1512540
WILFRED D LEONG AS CUST FOR
CLIFFORD LEONG U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3616 GARNER PL
ENCINITAS    CA    92024-5504

#1512541
WILFRED D MACDONNELL JR
1079 EATON RD
BERKLEY    MI    48072-2005

#1512542
WILFRED D MERRIMAN TRUSTEE
U/A DTD 09/15/92 THE WILFRED
D MERRIMAN TRUST
4128 S KONRAD
LYONS    IL    60534-1033

#1512543
WILFRED D OSMAN & IMOGENE C
OSMAN CO-TTEES U/T/D 8/11/82
F/B/O WILFRED D OSMAN &
IMOGENE C OSMAN
1047 PLACER CIR
PRESCOTT    AZ    86303-5174

#1512544
WILFRED E ALMEIDA
3341 STONE MANOR CIRCLE
CHESTER    VA    23831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512545
WILFRED E BEHER
3537 WESTFIELD DR
ANDERSON   IN    46011-3854

#1512546
WILFRED E CARON
4089 SHADY CREEK LN
JACKSONVILLE    FL    32223-4006

#1512547
WILFRED E DODGE JR
3569 HEATHERFIELD CT
WASHINGTON   MI    48094-1119

#1512548
WILFRED E KELLY
5490 LAUR RD
NORTH BRANCH   MI    48461-9602

#1512549
WILFRED F BASNER
1415 S HURON
KAWKAWLIN   MI    48631-9410

#1512550
WILFRED FRANCIS THIFFAULT
3753 BUCHANAN NE
COLUMBIA HEIGHTS    MN    55421-4016

#1512551
WILFRED G JOLLY & LINDA
STROSCHEIN & MARGARET
SCHULTZ JT TEN
1009 N COLLON DR
BAD AXE    MI    48413-9190

#1512552
WILFRED G MORICE & ELLEN
SUE MORICE JT TEN
943 SUMMERSET PARC LANE
FENTON    MO    63026-3598

#1512553
WILFRED H DUGAN AS CUSTODIAN
FOR JAMES W DUGAN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
MONTROSE   MO    64770

#1512554
WILFRED H MUELLER
407 SOUTH JENNINGS ST
ODESSA    MO    64076

#1512555
WILFRED H ST LAURENT JR
77 BEACON ST
MARBLEHEAD    MA    01945-2619

#1512556
WILFRED HARVEY & ANN E
HARVEY JT TEN
1565 CANDLEWOOD CT
HARBOR SPRING    MI    49740-9253

#1512557
WILFRED J ADAMS JR
234 FREEPORT RD
BUTLER    PA    16002-3631

#1512558
WILFRED J CLOUM
3915 E STEIN RD
LA SALLE    MI    48145-9645

#1512559
WILFRED J COMEAU
19 GREENVILLE ST
SPENCER    MA    01562-2360

#1512560
WILFRED J HARRIS &
SHIRLEY J HARRIS &
MAREE A BRECHTELSBAUER JT TEN
2455 S CENTER RD
SAGINAW    MI    48609-7064

#1512561
WILFRED J KYSOR
1435 N POINTSETTIA PL A
HOLLYWOOD  CA    90046-4310

#1512562
WILFRED J MEIER AS CUSTODIAN
FOR WILFRED JOHN MEIER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
710 CRESTVIEW DR
SHARPSVILLE    PA    16150-8332

#1512563
WILFRED J SKILLMAN & VERA C
SKILLMAN JT TEN
32 PARK LAKE AVE
TITUSVILLE    NJ    08560-1723

#1512564
WILFRED J WILLIAMS
9899 HERMITAGE WAY RD
WHITMORE LAKE    MI    48189-9624

#1512565
WILFRED JORDAN & WILMA J
JORDAN JT TEN
1612 E 10TH ST
ANDERSON   IN    46012-4141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512566
WILFRED L BEAL
BOX 1671
DECATOR    GA    30031-1671

#1512567
WILFRED L DOUCETTE
52 SHEILA CT APT 235
BRISTOL    CT    06010-4745

#1512568
WILFRED L LEE
3091 S VASSAR RD
DAVISON    MI    48423-2451

#1512569
WILFRED LEWIS MUIR &
GLADYS R MUIR JT TEN
3753 VILLAGE CT
WOODBURY  MN    55125-9365

#1512570
WILFRED M WILKEN
RR 1 BOX 16-F
GOOSE LAKE    IA    52750

#1512571
WILFRED MAINE & LILLIAN
MAINE JT TEN
20 COVENTRY RD
TOMS RIVER    NJ    08757-4719

#1512572
WILFRED NUGENT & MINNIE
NUGENT TRUSTEES U/A DTD
12/16/92 NUGENT FAMILY TRUST
3736 GAYLE ST
SAN DIEGO    CA    92115-6611

#1512573
WILFRED O BOWERS
1325 SEQUOIA LN
HEATH    OH    43056-1123

#1512574
WILFRED O FISHER
2646 WILSON SHARPSVILL
CORTLAND    OH    44410-9459

#1512575
WILFRED R HAWLEY
203 BAKER COURT
OSHAWA    ON    L1G 7N2
CANADA

#1512576
WILFRED R SKELTON
4692 SKELTON LN
AUBURN    MI    48611-9516

#1512577
WILFRED S COUSINS & DOROTHY
W COUSINS JT TEN
1 MILL BROOK DR
NORWALK    CT    06851-2911

#1512578
WILFRED S MILLER JR
1930 HODGSON ROAD
WHITEFISH    MT    59937

#1512579
WILFRED SHERIDAN & ROSEMARIE
SHERIDAN JT TEN
224 LAWRENCE AVE
MAMARONECK NY    10543-1419

#1512580
WILFRED U RUSSELL III
12178 POTTER ROAD
DAVISON    MI    48423-8147

#1512581
WILFRED W COVEY
4350 HIGHLAND SPRINGS RD
LAKEPORT    CA    95453-9343

#1512582
WILFREDO MALDONADO
1603-83RD ST
NORTH BERGEN    NJ    07047-4250

#1512583
WILFREDO P GONZALEZ
105 S LAGRANGE RD
LAGRANGE  IL    60525-2457

#1512584
WILFRID A SCHWINDAMAN
7-15 PRAIRIE HILL COURT
LAKE CARROLL    IL    61046

#1512585
WILFRID D STARZYK
12 PINE BROOK CIRCLE
PENFIELD  NY    14526-1964

#1119705
WILFRID DELORMA BROWN
37 ATLANTA CRES S E
CALGARY    AB    T2J 0Y2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512587
WILFRID J KELLEY
2636 S BO MAR LANE
GREENFIELD   IN     46140-2577

#1512588
WILFRIED H HAMANN & JEAN ANN
HAMANN JT TEN
8337 WEST MASON RD
FOWLERVILLE   MI     48836-9249

#1512589
WILGUS ROSE & BEATRICE ROSE JT TEN
3233 GRANT
ROCHESTER HILLS   MI     48309-4112

#1512590
WILHELM BILGRAM
12874 ANDOVER DR
CARMEL   IN     46033-2416

#1512591
WILHELM H SCHALLER JR &
SANDRA J SCHALLER JT TEN
6738 AURORA DR
TROY   MI     48098-2080

#1512592
WILHELM KIEFER
2107 PALMA SOLA BLVD B-60
BRADENTON   FL     34209-4871

#1512593
WILHELM KRIEGEL
HOYSINGHAUSEN 81
31600 UCHTE
GERMANY

#1512594
WILHELM P TAUTZ &
JANET L TAUTZ JT TEN
21225 THIELE CRT
ST CLAIR SHRS     MI     48081-1131

#1512595
WILHELM R LOWELL
45 LOG CABIN DR
ST LOUIS     MO     63124-1526

#1512596
WILHELM RIEDL
935 BLACKBERRY LA
WEBSTER   NY     14580-8921

#1512597
WILHELM SEEFRIED JR
6 MOORE DRIVE
BEAR   DE     19701-1401

#1512598
WILHELM STIMMLER & ANNI L
STIMMLER JT TEN
3831 MILLER DR
GLENVIEW   IL     60025-1019

#1512599
WILHELMINA ACOSTA
221 CORNELIA ST
BROOKLYN   NY     11221-5204

#1512600
WILHELMINA BOLTON
2346 DARWIN LN
SAGINAW   MI     48603-3456

#1512601
WILHELMINA BOURNE AS
CUST FOR ALYCE JENKINS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
225 E 106TH ST 20E
NEW YORK   NY     10029-7627

#1512602
WILHELMINA E SKUFCA
517 RIVERDALE DRIVE
EASTLAKE   OH     44095-1236

#1512603
WILHELMINA I RHODES &
GARY A RHODES JT TEN
6650 ROWLLAND COURT
FORT MYERS     FL     33390

#1512604
WILHELMINA L MOLSON
HCR 79 BOX 4
MAMMOTH LAKES   CA     93546-9701

#1512605
WILHELMINA M LE JEUNE
300 EAST 71ST
NEW YORK   NY     10021-5234

#1512606
WILHELMINA P MURRELL
1609 EDGEHILL RD
COLUMBIA   SC     29204-4309

#1512607
WILHELMINA PREDIUM
15075 STEEL ST
DETROIT   MI     48227-4058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512608
WILHELMINA TUTTLE
1100 S COURTENAY PKWY F18
MERRITT ISLAND    FL    32952-3804

#1512609
WILHELMINA WHALEY
124 E ROUSE
LANSING    MI    48910-4527

#1512610
WILHELMINE BECKER
HAUPTSTRASSE 34
6091 TREBUR
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1512611
WILHELMINE ROTH & HELMUT
ROTH JT TEN
4301 ECHO ROAD
BLOOMFIELD HILLS    MI    48302

#1512612
WILHELMINE ROTH & HERBERT
ROTH JT TEN
4301 ECHO RD
BLOOMFIELD HILLS    MI    48302

#1512613
WILHEMINE E MOWER TR
U/A DTD 07/01/02
WILHEMINE E MOWER FAMILY TRUST
23442 EL TORO RD APT 139E
LAKE FOREST    CA    92630

#1512614
WILIAM ANDREW STORZ
PO BOX 263
EDNA    TX    77957

#1512615
WILIAM C MULLINS
2188 NORTH BEND RD
HEBRON    KY    41048-9692

#1512616
WILKIE COLLINS III
527 THORNEHILL TR
OXFORD    MI    48371-5171

#1512617
WILKIE T SCOTT
4325 STR 47 W
BELLEFONTAINE    OH    43311

#1512618
WILL A HAMLETT
5088 WOODCLIFF
FLINT    MI    48504-1255

#1512619
WILL A LEE
850 OLD STAGE ROAD
DICKSON    TN    37055-5614

#1512620
WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE CYNTHIA SIEGEL
TRUST
BOX 121488
FORT WORTH    TX    76121-1488

#1512621
WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE Q P COURTNEY
III TRUST
BOX 121488
FORT WORTH    TX    76121-1488

#1512622
WILL ALLEN COURTNEY TR U/W
OF ETHEL ALLEN COURTNEY
BOX 121488
FORT WORTH    TX    76121-1488

#1512624
WILL CLAY JR
2405 NORTHGLEN
FORT WORTH    TX    76119-2741

#1512625
WILL D BUCKMAN
1478 ANNABELLE
DETROIT    MI    48217-1202

#1512626
WILL E BUFORD
1745 PHILADELPHIA SE
GRAND RAPIDS    MI    49507-2253

#1512627
WILL ELLIOTT GAUCHAT
612 GLENSTONE SPRINGS DR
CLARKSVILLE    TN    37043-5554

#1512628
WILL FORT
11617 VIA NICOLE
EL CAJON    CA    92019

#1512629
WILL FORT & WILLETTE M LOWE
FORT JT TEN
11617 VIA NICOLE
EL CAJON    CA    92019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512630
WILL G EVANS JR
1104 E ROBERTS
FT WORTH    TX    76104-6830

#1512631
WILL HERRINGTON
7990 ZUPANCIC DR
GARRETTSVILLE    OH    44231-1027

#1512632
WILL KUHLMANN
365 LAMBOURNE AVE
WORTHINGTON  OH    43085-2432

#1512633
WILL L BURCHETT JR & JUDY S
BURCHETT JT TEN
435 DRIFTING CIRCLE
LEBANON    TN    37087-7560

#1512634
WILL MORGAN
6366 C RD 1101
VINE MONT    AL    35179

#1512635
WILL R FIGHTS
840 MAGIE AVE
FAIRFIELD    OH    45014-1722

#1512636
WILL R SMITH
1197 MCCARDLE RIDGE RD
HAZLEHURST  MS    39083-9693

#1512637
WILL T FLEMING
423 E BAKER ST
FLINT    MI    48505-4358

#1512638
WILL W GILDNER &
JOAN S GILDNER TR
GILDNER REV LIVING TRUST
UA 12/19/91
9601 EAGLE VALLEY DR
LAS VEGAS    NV    89134-7818

#1512639
WILLA B MORGAN
3163 BROCKPORT SPENCERPORT RD
SPENCERPORT  NY    14559-2163

#1512640
WILLA B SIMPSON
526 E 3RD ST
LIMA    OH    45804-2020

#1119712
WILLA BLACKSHEAR
BOX 5080
PLAINFIELD    NJ    07061-5080

#1512641
WILLA C BRADY & BETH A BRADY JT TEN
1990 SOUTHWOOD RD
BIRMINGHAM  AL    35216-1422

#1512642
WILLA COLE
855 OLYMPIAN CIRCLE
DAYTON    OH    45427-2737

#1512643
WILLA D CAMPBELL
2734 FRONTIER TRAIL NE
ATLANTA    GA    30341-5205

#1512644
WILLA D CHARBA
5497 CHARBA LANE
FLATONIA    TX    78941-5309

#1512645
WILLA F BROWN
687 N HIGH BOX 374
KENTON    OH    43326-1376

#1512646
WILLA FAY DEVEREAUX & FAY
ANN DEVEREAUX JT TEN
7272 LEMINGTON AVE
PITTSBURGH  PA    15206-1938

#1512647
WILLA GINDER RITCHIE
1211 FRANCES LN
ANDERSON    IN    46012-4521

#1512648
WILLA J BAGLEY
1131 ELIDA ST
JANESVILLE    WI    53545-1807

#1512649
WILLA J PARKER
5908 TROY VILLA BLVD
HUBER HEIGHTS    OH    45424-2652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512650
WILLA K DEMPSTER
3744 DARYL DR
LANDISVILLE    PA    17538-1514

#1512651
WILLA L ANDERSON
319 W GLENCREST DRIVE
PEORIA    IL    61614-6057

#1512652
WILLA M ADAMS & DONALD KEITH
ADAMS & KAREN KURZ JT TEN
32115 VEGAS DR
WARREN    MI    48093-6177

#1512653
WILLA M COLLINS
12322 TERRA BELLA STREET
PACOIMA    CA    91331-1554

#1512654
WILLA M DAVIDSON
156 DONORA DR
VANDALIA    OH    45377-2816

#1512655
WILLA M DAVIS
107 TEXAS ST
BUFFALO    NY    14215-3819

#1512656
WILLA M DE BERRY
1616 SHORT MOUNTAIN RD
WOODBURY    TN    37190-5545

#1512657
WILLA M HATTON
1945 KEYSTONE DR
PLANO    TX    75075-6750

#1512658
WILLA M OWENS
362 WINDY DR
WATERBURY    CT    06705-2529

#1512659
WILLA M WILLIAMS
2510 S WADSWORTH DR
LANSING    MI    48911-2454

#1512660
WILLA MAE DENNIS
2 RHINE CT
FLORISSANT    MO    63033-7020

#1512661
WILLA MAE R HAGSTROM &
WILLIAM D HAGSTROM JT TEN
918 VILLAGE DR
DAVISON    MI    48423

#1512662
WILLA MARIE CANNON
5936 NIKE DR
HILLIARD    OH    43026

#1512663
WILLA N BROWN
4918 HILLCREST AVENUE
DAYTON    OH    45406-1219

#1512664
WILLA P TAYLOR
17384 PENNINGTON DR
DETROIT    MI    48221-2615

#1512665
WILLA R ISAAC
307 ELMHURST ROAD
DAYTON    OH    45417-1340

#1512666
WILLA ROSENBACH MORRIS CUST
JILLIAN AMY ROSENBACH UNIF
GIFT MIN ACT NY
215 NORTH LAPEER DRIVE #6
BEVERLY HILLS    CA    90211

#1512667
WILLA RUTH HURST
619 TOWN & COUNTRY
TRENTON    MO    64683

#1512668
WILLA V ROSS
4723 GLEN MORE WAY
KOKOMO    IN    46902-9589

#1512669
WILLA W RICKMAN
101 EDGELAKE DR
WATERFORD MI    48327-3722

#1512670
WILLA WHITE
2614 BAYWOOD ST
DAYTON    OH    45406-1411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1512671
WILLADEAN COX
2830 CREEKWOOD LN
LAWRENCEVILLE   GA   30044-6707

#1512672
WILLADEAN VITOUS
6424 W REID RD
SWARTZ CREEK   MI   48473-9420

#1512673
WILLAIM F BARRETT
2228 RIVER RD
NIAGARA FALLS   NY   14304-3708

#1512674
WILLAIM H BORING
1223 W FURRY ROAD
FOUNTAINTOWN   IN   46130-9413

#1512675
WILLAIM HOGARTY & MARIE
HOGARTY JT TEN
19 PACE ST
OLD BRIDGE   NJ   08857-1521

#1512676
WILLAIM S BAILY &
KRISTEN K BAILY JT TEN
12537 OCEAN REEF DR.
BERLIN   MD   21811

#1512677
WILLARD A ALAMO & MARJORIE L
ALAMO TRUSTEES UA ALAMO
FAMILY TRUST DTD 08/23/89
6633 ROSE ACRES RD
ORANGEVALE   CA   95662-3547

#1512678
WILLARD A BURNS
8001 BEECH TREE RD
BETHESDA   MD   20817-2928

#1512679
WILLARD A CARLSON
204 W FRANCONIAN DR
FRANKENMUTH MI   48734-1012

#1512680
WILLARD A COIE & HELEN A
COIE COMMUNITY PROPERTY
8922 LINDANTE DR
WHITTIER   CA   90603-1022

#1512681
WILLARD A FISHER
BOX 215
LOSANTVILLE   IN   47354-0215

#1512682
WILLARD A LITTLE
2040 LARCHMONT DR
DELAND   FL   32724-8323

#1512683
WILLARD A MCCORKLE
735 MYRTLE RD
CHARLESTON   WV   25314-1117

#1512684
WILLARD A MITCHELL
4363 MANSON RD
JAMESTOWN   TN   38556-6459

#1512685
WILLARD A MOORE
5937 PETERSBURG DR
INDIANAPOLIS   IN   46254-5085

#1512686
WILLARD ANGEL
5854 W FORK RD
CINCINNATI   OH   45247-5962

#1512687
WILLARD ATHEL PROVINCE
BOX 53
SAINT FRANCIS   AR   72464-0053

#1512688
WILLARD B BUCK
18277 FENMORE
DETROIT   MI   48235-3254

#1512689
WILLARD B GATEWOOD JR
1751 E OVERLAND DRIVE
FAYETTEVILLE   AR   72703

#1512690
WILLARD B HELLWIG JR
156 ZIMMER RD
BERNE   NY   12023

#1512691
WILLARD B NICHOLSON JR &
JUDITH NUNNALLY NICHOLSON JT TEN
699 BEACH AVE
ATLANTIC BEACH   FL   32233-5325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1512692
WILLARD B PUSEY JR &
GRACE A PUSEY JT TEN
656 WAGONTOWN RD
COATESVILLE    PA    19320-5942

#1512693
WILLARD BUTLER
628 W SCHOOL ST
COMPTON  CA    90220-1923

#1512694
WILLARD C ALSTON
8061 HESPERIDES AVE
LAS VEGAS    NV    89131-8149

#1512695
WILLARD C ARNOLD
931 DRESDEN DRIVE
MANSFIELD    OH    44905-1525

#1512696
WILLARD C BRUCE
50069 WESTCLIFFE CT 204A
SHELBY TOWNSHIP    MI    48315-3268

#1512697
WILLARD C BURDICK JR
7081 CLYDE RD
HOWELL    MI    48843-9061

#1512698
WILLARD C FLYTE
1023 NORTH STREET
JIM THORPE    PA    18229-1714

#1512699
WILLARD C HALCOMB & WILMA D
HALCOMB JT TEN
479 LOMAR AVENUE
CARLISLE    OH    45005

#1512700
WILLARD C HEMBREE
9429 LINCOLN STREET
TAYLOR    MI    48180-3661

#1512701
WILLARD C KENDALL JR
1816 ANSAL
ROCHESTER HILLS    MI    48309-2167

#1512702
WILLARD C LAWLER
1635 HERBERT ST
LANSING    MI    48910-1512

#1512703
WILLARD C MC COY
1021 N HIGHWAY 365
BURNSVILLE    MS    38833-9274

#1512704
WILLARD C MC CULLY &
PATRICIA K MC CULLY JT TEN
827 ALTA LANE
OLATHE    KS    66061-4170

#1512705
WILLARD C PAYNE
475 LAMSON AVE
BEDFORD    OH    44146-2727

#1512706
WILLARD C RICHART &
LINDA L RICHART
1783 RAIRVIEW CT
SALINE MI
EAST DETROIT    MI    48176

#1512707
WILLARD C WASHBURN
202B 64TH ST
HOLMES BEACH    FL    34217-1605

#1512708
WILLARD C WILCOX
4307 SHARON
DETROIT    MI    48210-2046

#1512709
WILLARD CLAREY CUST KEVIN J CLAREY
UNDER THE CO UNIF TRAN MIN ACT
3915 HILL CIRCLE
COLORADO SPRINGS    CO    80904

#1512710
WILLARD COIL
1054 PAINTERSVILLE
NEW JASPER ROAD
XENIA    OH    45385

#1512711
WILLARD D BALL & VIVIAN
P BALL JT TEN
D1H COFFEE RUN
614 LOVEILLE RD
HOCKESSIN    DE    19707-1622

#1512712
WILLARD D DAVIDSON
1933 CONCORD RD
AMELIA    OH    45102-2228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512713
WILLARD D GHAN
2300 REDHAWK LN
SALINA   KS   67401

#1512714
WILLARD D MC CALL JR
128 HERITAGE WEST
WILLIAMSVILLE   NY   14221-2344

#1512715
WILLARD D MULVANEY
5640 AZALEA DRIVE
BEAUMONT TX   77706-4422

#1512716
WILLARD D SHEFFIELD
4280 HIRAM LITHIA SPGS RD
POWDER SPRGS   GA   30127-2406

#1512717
WILLARD D TURK
10099 KING RD
DAVISBURG   MI   48350-1901

#1512718
WILLARD D WIDMAYER
604 N MICHIGAN AVE
HOWELL   MI   48843-1510

#1512719
WILLARD D WIDMAYER & ESTHER
M WIDMAYER JT TEN
604 NORTH MICHIGAN AVE
HOWELL   MI   48843-1510

#1512720
WILLARD DALE HOUSTON
153 PARKVIEW AVE
WADSWORTH OH   44281-1111

#1512721
WILLARD DENNIS LARKIN
4 PINECREST CT
GREENBELT   MD   20770-1909

#1512722
WILLARD DWIGHT DICKERSON JR
3 ABBE ROAD
DOVER   MA   02030-2501

#1512723
WILLARD E FREELAND
1087 W MURPHY LAKE RD
FOSTORIA   MI   48435-9729

#1512724
WILLARD E GRIFFIN
1413 BRENT ST
FREDERICKSBURG   VA   22401-5315

#1512725
WILLARD E HANSHEW &
NORMA J HANSHEW JT TEN
1060 STARKEY RD
ZIONSVILLE   IN   46077-1919

#1512726
WILLARD E KEARNS
C/O JOYCE DONOVAN POA
143 35TH COURT
DECATUR IL   62521

#1512727
WILLARD E MACKEY
29 LEE ST
SHELBY   OH   44875-1011

#1512728
WILLARD E MAGOSKY JR
1 EDEN LN
JOLIET   IL   60431-1003

#1512729
WILLARD E THOMAS
22818 CANTERBURY
ST CLAIR SHORES   MI   48080-1920

#1512730
WILLARD ERNEST MILLS CUST
BENJAMIN DOLAN SUMMERS
UNIF GIFT MIN ACT TX
1804 EMS RD EAST
FORT WORTH   TX   76116-2041

#1512731
WILLARD F BISHOP & ARDIS M
BISHOP & JEFFREY D BISHOP JT TEN
4659 WILSON DR
ATTICA   MI   48412-9105

#1512732
WILLARD F CLAREY III
3915 HILL CIRCLE
COLORADO SPRINGS   CO   80904

#1512733
WILLARD F HOUGH
730 S OSPREY AVE #318
SARASOTA   FL   34236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1512734
WILLARD F LAMB
1579 APPLE CREEK TRAIL
FLINT    MI    48439-4963

#1512735
WILLARD F LYONS & WANDA
FRANCES LYONS JT TEN
3910 S BIG SPRING DR
GRANDVILLE    MI    49418-1826

#1512736
WILLARD F MC LAUGHLIN
107 E 39TH ST
WILMINGTON    DE    19802-2330

#1512737
WILLARD F PRESTON JR AS CUST
FOR WILLARD F PRESTON 3RD
U/DEL UNIFORM GIFTS TO
MINORS ACT
BOX 4294
GREENVILLE    DE    19807-0294

#1512738
WILLARD F WHITING
RD 1 BOX 169
LEMONT FURNAC    PA    15456-9721

#1512739
WILLARD F WILLIAMS &
PHYLLIS L WILLIAMS TR
WILLIAMS TRUST
UA 04/03/96
9801 ASHFORD AVE
WESTMINSTER    CA    92683-5772

#1512740
WILLARD G COMPTON
836 MAYFAIR
TOLEDO    OH    43612-3145

#1512741
WILLARD G JACOBS
16 FERNWOOD DR
WILBRAHAM    MA    01095-1562

#1512742
WILLARD G KELLY & HELEN J
KELLY JT TEN
5225 WILSON LANE APT 2101
MECHANICSBURG    PA    17055

#1512743
WILLARD G KROHMER
422 HELENA ST
FORT ERIE    ON    L2A4J9
CANADA

#1512744
WILLARD G MAUERMANN
1106-19TH STREET
MONROE    WI    53566-2920

#1512745
WILLARD G TAYLOR
136 S MADISON AVE
IRVINE    KY    40336-1155

#1512746
WILLARD H BELLIN &
SHARON L BELLIN TR
WILLARD & SHARON BELLIN 1998
REV LIV TRUST UA 12/21/98
2601 OLE DAVIDSON ROAD
RACINE    WI    53405-1440

#1512747
WILLARD H BUTTLES
325 ITALY TURNPIKE
NAPLES    NY    14512-9434

#1512748
WILLARD H CROCKETT
5634 PARKWOOD BLVD
SYLVANIA    OH    43560-1963

#1512749
WILLARD H PRIDEMORE
BOX 112
GERMANTOWN OH    45327-0112

#1512750
WILLARD H WILLIAMS
375 ROY RD S E
VIENNA    OH    44473-9636

#1512751
WILLARD HALL
10434 SUGARDALE DR
HARRISON    OH    45030-1734

#1512752
WILLARD HEISEY JR
1330 S ST RT 48
LUDLOW FALLS    OH    45339-9763

#1512753
WILLARD HOFFMAN
1600 CENTERTON RD
PITTSGROVE    NJ    08318-2029

#1512754
WILLARD HOFFMAN
17162 362ND AVE
ROCKHAM SD    57470-7603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1512755
WILLARD HOFFMAN
78 BELL WOOD RD
JEFFERSON    GA    30549

#1512756
WILLARD HUNTER
9 RIVER
YPSILANTI    MI    48198

#1512757
WILLARD HURST
682 JODECO CIR NW
LILBURN    GA    30047-6846

#1512758
WILLARD I STAPLES III &
ASTRID S STAPLES JT TEN
P O BOX 247
DADE CITY    FL    33526

#1512759
WILLARD J EDDY
3502 ROYAL RD
JANESVILLE    WI    53546-2210

#1512760
WILLARD J HELSDON &
DEBORAH L HELSDON JT TEN
5914 CAMPBELL BLVD
LOCKPORT  NY    14094-9204

#1512761
WILLARD J PATRICK JR & CAROL
A PATRICK JT TEN
BOX 454
REDWOOD ESTATES  CA    95044-0454

#1512762
WILLARD J TOWERS TRUSTEE U/A
DTD 11/07/89 WILLARD J
TOWERS TRUST
969 GREEN VIEW CT 43
ROCHESTER HILLS    MI    48307-1075

#1512763
WILLARD J WADE & JANINE M
WADE & SHIRLEY M RAGOT JT TEN
530 RUBY ST
SAGINAW  MI    48602-1171

#1512764
WILLARD J WADE & JANINE M
WADE & SHIRLEY M WADE JT TEN
530 RUBY ST
SAGINAW    MI    48602-1171

#1512765
WILLARD K BERRY
4527 TRUJILLO DRIVE
COVINA    CA    91722-3037

#1512766
WILLARD K OWENS
926 N INDEPENDENCE ST
TIPTON    IN    46072-1037

#1512767
WILLARD K QUILLEN
3420 CLEARVIEW RD
DAYTON    OH    45439-1112

#1512768
WILLARD L AGAN
803 FRANDSEN ROAD
INDEPENDENCE    MO    64050-3260

#1512769
WILLARD L AGAN & MAXINE C
AGAN JT TEN
803 FRANDSEN ROAD
INDEPENDENCE    MO    64050-3260

#1512770
WILLARD L DEVER & BERYL N
DEVER JT TEN
13838 N DESERT HARBOR DR 713
PEORIA    AZ    85381-3555

#1512771
WILLARD L GARRETT
8107 LARCOM LANE
RICHMOND    VA    23229-6521

#1512772
WILLARD L LINDER
830 W CRYSTAL VIEW
ORANGE    CA    92865-2132

#1512773
WILLARD L LISTENBEE TR
WILLARD L LISTENBEE TRUST
UA 12/04/96
1650 PORTER
BELOIT    WI    53511-3610

#1512774
WILLARD L NEVEAU & MARIE
E NEVEAU JT TEN
701 SIBLEY
BAY CITY    MI    48706-3854

#1512775
WILLARD L SHUGART
BOX 676
TUCKER    GA    30085-0676

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1512776
WILLARD L SMITH
6415 WAILEA COURT
GRAND BLANC    MI    48439

#1512777
WILLARD L STADLER
10644 PRESTON ST
WESTCHESTER IL    60154-5139

#1512778
WILLARD L WOODARD
622 JACKSON ST
CLINTON    MI    49236-9735

#1512779
WILLARD LEGG
2020 GLENWOOD DR
MOSHEIM    TN    37818-4929

#1512780
WILLARD M FRYE
2810 ORENDA
COMMERCE TWP MI    48382-3479

#1512781
WILLARD M FRYE & SAUNDRA LEE
FRYE JT TEN
2810 ORENDA
COMMERCE TWP MI    48382-3479

#1512782
WILLARD M HODSON
12068 N 80TH PL
SCOTTSDALE    AZ    85260-5642

#1512783
WILLARD M LEDBETTER
551 ASPEN ST
BREA    CA    92821-3607

#1512784
WILLARD M PAYNE
1115 S ARLINGTON
INDIANAPOLIS    IN    46203-2604

#1512785
WILLARD M SIMMONS & MARY A
SIMMONS JT TEN
PO BOX 49609
DAYTON    OH    45449-0609

#1512786
WILLARD M VRANEK
27569 DETROIT RD APT 364
CLEVELAND    OH    44145-2297

#1512787
WILLARD MCDEARMOND
1153 W PLUM VALLEY RD
MANCELONIA    MI    49659-9589

#1512788
WILLARD O CLANTON
5444 GILLING ROAD
RICHMOND    VA    23234-5238

#1512789
WILLARD O HALE &
ELIZABETH K HALE JT TEN
419 REEDS LANDING
SPRINGFIELD    MA    01109-2059

#1512790
WILLARD P DANIELS
31 HIGHLAND AVE
LOCKPORT  NY    14094-1703

#1512791
WILLARD P FERRELL
395 SPENCER RD
CLENDENIN    WV    25045-8801

#1512792
WILLARD P ROYER
509 W FREEMAN ST
FRANKFORT  IN    46041-2940

#1512793
WILLARD P SEIFERT SR
421 DAKOTA AVE
WAHPETON  ND    58075-4413

#1512794
WILLARD PITTMAN
6683 MANCARD DR
LOVELAND    OH    45140

#1512795
WILLARD Q GULLIVER
PO BOX 10041
BROOKSVILLE    FL    34603-0041

#1512796
WILLARD R BISHOP &
CATHERINE L BISHOP JT TEN
247 OAK KNOLL RD
BARRINGTON HILLS    IL    60010-2648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512797
WILLARD R BOEHM & GRACE
I BOEHM JT TEN
10859 ALPINE
LAKE    MI    48632-9746

#1512798
WILLARD R CLUBB
1004 PORT PERRY DR
PERRYVILLE    MO    63775-1574

#1512799
WILLARD R DANIEL
835 NICHOLS DRIVE
AUBURN HILLS    MI    48326-3829

#1512800
WILLARD R FRY
65 BEACH STREET
SPRUCE    MI    48762-9523

#1512801
WILLARD R JOHNSON
287 DUSHANE DR
BUFFALO    NY    14223-2110

#1512802
WILLARD R JORDAN
BOX 901
SANDERSVILLE    GA    31082-0901

#1512803
WILLARD R MABIE
7320 HERRINGTON AVE
BELMONT    MI    49306-9279

#1512804
WILLARD R SAMUELS JR &
ELIZABETH L SAMUELS JT TEN
301 SOUTH VICTORIA STREET
CLEVELAND    MS    38732-3235

#1512805
WILLARD R SPENCER
310 DECALB AVE
WILMINGTON    DE    19804-3804

#1512806
WILLARD R THOMPSON
49 CABIN LAKE RD
WEST BRANCH    MI    48661

#1512807
WILLARD R WEATHERBY
BOX 308
RUSSELL    PA    16345-0308

#1512808
WILLARD R WYATT
398 SHAGBARK
ROCHESTER    MI    48309-1819

#1512809
WILLARD S CREECY
2330 WESLEY CHAPEL RD.
DECATUR    GA    30035

#1512810
WILLARD S HACKETT
3545 KEN OAK LANE
CINCINNATI    OH    45213-2627

#1512811
WILLARD SAMPSON
1264 JOHNSVILLE-BROOKVILLE
BROOKVILLE    OH    45309-9380

#1512812
WILLARD STROMBERG
523 ARNOLD AVE S 2
THIEF RIVER FALLS    MN    56701-3599

#1512813
WILLARD SUTTON & MARILYN
SUTTON JT TEN
1 FRONTAGE RD
LEBANON    NJ    08833-4386

#1512814
WILLARD T BRYANT
655 MOSS HILL ROAD
HORSEHEADS    NY    14845-8525

#1512815
WILLARD T DUCOLON & NAN H
DUCOLON TRUSTEES U/A DTD
07/29/91 THE DUCOLON TRUST
7667 LANTANA DR
BUENA PARK    CA    90620-2247

#1512816
WILLARD V BARBER
BOX 310
MILFORD    MI    48381-0310

#1512817
WILLARD V PRATER
1923 DONNA CIRCLE
LEBANON    MO    65536-3702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1512818
WILLARD V PUZZA
768 STATE ROUTE 376
HOPEWELL JUNCTION   NY     12533

#1512819
WILLARD W BORRENPOHL TR
WILLARD W BORRENPOHL TRUST
UA 08/26/93
3641 STATE RT 15
FREEBURG   IL      62243-1905

#1512820
WILLARD W BROWN
PHEASANT RIDGE FARM
103 MOSLE ROAD
FAR HILLS      NJ      07931-2236

#1512821
WILLARD W JONES
3000 JOHN HARDEN DR LOT 161
JACKSONVILLE    AR    72076-1878

#1512822
WILLARD W LAKIES TR
WILLARD W LAKIES TRUST
7139 JOHNSON RD
FLUSHING    MI     48433

#1512823
WILLARD W OBACKA & MAXINE G OBACKA
TRS THE WILLARD W OBACKA & MAXINE G
OBACKA REVOCABLE LIVING TRUST
U/A DTD 2/29/00
4655 JUNIPER SADDLE DR
RENO   NV     89510

#1512824
WILLARD W RICHARD
120 W MADISON ST
ALEXANDRIA    IN     46001-1539

#1512825
WILLARD W SINCLAIR
23014 FAIRLEAF CIRCLE
KATY   TX    77494-7532

#1512826
WILLARD W WAITE
45310 WEBSTER RD
WELLINGTON   OH    44090-9403

#1512827
WILLARD W WALLACE
7123 BLUE BIRD CIR SE
HOBE SOUND   FL     33455-6009

#1512828
WILLARD W WALLACE & MARGIE M
WALLACE JT TEN
7123 BLUE BIRD CR
HOBE SOUND    FL    33455-6009

#1512829
WILLARD W WALTER
38325 MANZANITA ST
NEWARK   CA    94560-4701

#1512830
WILLARD WAGNER
20-65 33RD STREET
LONG ISLAND CITY       NY     11105-2025

#1512831
WILLEDENE ARGAST
4214 PLEASANTON RD
ENGLEWOOD   OH    45322-2656

#1512832
WILLEM BOS
13465 GRIDLEY
SYLMAR   CA    91340-1012

#1512833
WILLEM F BRESTVANKEMPEN
26 BERMUDA DR
ST CATHARINES     ON    L2M 4E6
CANADA

#1512834
WILLEMINA C LEWICKI
G-6308 W RIVER RD
FLUSHING    MI     48433

#1512835
WILLENA E BABCOCK
308 TRIPLETT LN
KNOXVILLE    TN     37922-3419

#1512836
WILLENA E BABCOCK CUST
JONATHAN ALAN BABCOCK UNIF
GIFT MIN ACT TENN
308 TRIPLETT LANE
KNOXVILLE    TN    37922-3419

#1512837
WILLENA R LA LIBERTE
3324 SLADE RUN DR
FALLS CHURCH    VA     22042-3945

#1512838
WILLERD H SPANKUS
5330 VALKEITH
HOUSTON   TX    77096-5111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512839
WILLETTA M GIBBONS
123 SHEETS LANE
DURANGO   CO    81303

#1512840
WILLETTA STEVENTON TR
WILLETTA STEVENTON TRUST
UA 09/29/87 AMENDED 04/04/94
400 PULLMAN
HILLSBOROUGH   CA    94010-6718

#1512841
WILLETTE CAMPBELL
2114 N BESTON RD
LA GRANGE    NC    28551-8622

#1512842
WILLETTE E NELSON
22042 WESLEY DR
PALO CEDRO    CA    96073-9723

#1512843
WILLETTE J HAWKINSON
545 RUSSEL RD
JANESVILLE    WI    53545-9577

#1512844
WILLETTE W KIRK TRUSTEE
REVOCABLE TRUST DTD 06/13/90
U/A WILLETTE W KIRK
4812 VERGUENE AVE
SHREWSBURY   MO    63119-3308

#1512845
WILLFORD BRENT TAYLOR
217 17TH ST
MANHATTAN BEACH   CA    90266-4633

#1512846
WILLI H BERGERMANN & THERESA
M BERGERMANN TRUSTEES WILLI
H BERGERMANN LIVING TRUST
U/A DTD 04/28/93
20085 W BALLANTYNE ST
GROSSE POINTE WOOD   MI    48236-2428

#1512847
WILLI O KRENKE
704 SOUTH ARBOR
BAY CITY    MI    48706-5105

#1512848
WILLI TRIPP
2908 ROBERT PARKWAY
BRUNSWICK   OH    44212-1462

#1512849
WILLIA HALFORD
4856 WABADA
ST LOUIS    MO    63113-1812

#1512850
WILLIA R JACKSON
11430 MINDEN
DETROIT    MI    48205-3763

#1512851
WILLIA S TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE    IN    46068-9612

#1512852
WILLIAM & HANNAH COHEN
FOUNDATION
ATTN COHEN
11519 TIMBERLINE CIR
FORT MYERS    FL    33912-5702

#1512853
WILLIAM A ABED
385 PALMETTO RD
LEWISBURG    TN    37091-4932

#1512854
WILLIAM A ACHTABOWSKI
4420 KING RD
SAGINAW    MI    48601-7108

#1512855
WILLIAM A ADAMS
2316 LOUXMONT DR
LANCASTER    PA    17603-6118

#1512856
WILLIAM A ADAMS
5864 ORMOND RD
WHITE LAKE    MI    48383-1046

#1512857
WILLIAM A ADAMS JR &
MILDRED G ADAMS JT TEN
901 GARDENIA DR
UNIT 281
DEL RAY BAECH    FL    33483-4824

#1512858
WILLIAM A AFFELDT & JUDITH F
AFFELDT JT TEN
840 LOGGERS CIRCLE
ROCHESTER  MI    48307

#1512859
WILLIAM A AGLE
9609 CREEKVIEW CT
DAVISON    MI    48423-3501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512860
WILLIAM A AMBRE & JOYCE
LYNN AMBRE JT TEN
43933 FENNER AVENUE
LANCASTER   CA    93536-5808

#1512861
WILLIAM A ANDERSON
4 NEW CASTLE STREET
CONCORD   NH    03301-2209

#1512862
WILLIAM A ANDERSON
7507 BRAYMONT
MT MORRIS    MI    48458-2906

#1512863
WILLIAM A ANDERSON
RD 1 BOX 1395
SAYLORSBURG   PA    18353-9801

#1512864
WILLIAM A ANDREWS TR
ANGELL TR DTD 11/17/83
233 W 53 TERRACE
KANSAS CITY    MO    64112-2810

#1512865
WILLIAM A APPEL
384 DEGRAW STREET
BROOKLYN  NY    11231-4713

#1512866
WILLIAM A APPLEGATE
7724 WASHINGTON PARK DR
DAYTON   OH    45459-3647

#1512867
WILLIAM A ARMSTRONG &
JANET ARMSTRONG TR
ARMSTRONG LIVING TRUST
UA 04/17/96
5204 IRVING NW
ALBUQUERQUE   NM    87114-4674

#1512868
WILLIAM A ASHLEY TR
WILLIAM A ASHLEY 1996 TRUST
UA 02/20/96
1700 ROBIN LANE
APT 519
LISLE    IL    60532

#1512869
WILLIAM A ATKINS SR & MARIE
M ATKINS TEN ENT
2829 GLENDALE AVE
BALT   MD   21234-7140

#1512870
WILLIAM A AUGUST
C/O V F AUGUST
STICKNEY   WV    25188

#1512871
WILLIAM A AVERY
917 E AUSTIN
FLINT    MI    48505-2293

#1512872
WILLIAM A BALD & MARGARET H
BALD JT TEN
1157 JAMAICA RD W
JACKSONVILLE    FL    32216-3269

#1512873
WILLIAM A BARANYAI &
LORRAINE E BARANYAI TRS
BARANYAI LIVING TRUST
UA 11/05/97
3156 ANGELUS DR
WATERFORD  MI    48329-2510

#1512874
WILLIAM A BARE
1176 CHINQUAPIN ROAD
BLUFF CITY    TN    37618

#1512875
WILLIAM A BARRETT
1919 KING RD
LAPEER   MI    48446-8313

#1512876
WILLIAM A BART
243-17 42ND AVE
DOUGLASTON  NY    11363-1618

#1512877
WILLIAM A BAUDO &
DARLENE L BAUDO JT TEN
6615 WOODHAWK DRIVE
MAYFIELD HEIGHTS    OH    44124

#1512878
WILLIAM A BAUMAN II & SUSAN
J BAUMAN JT TEN
11300 BOSTON RD
NORTH ROYALTON  OH    44133-6134

#1512879
WILLIAM A BEHAM
3321 BUTZ RD
MAUMEE   OH    43537-9746

#1512880
WILLIAM A BELFRY JR
2475 CHALET DR
ROCHESTER  MI    48309-2055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1512881
WILLIAM A BELGER &
MARIE I BELGER JT TEN
87 TRUMBULL RD
BAY CITY       MI       48708

#1512882
WILLIAM A BENNINGHOFF &
SHIRLEY R BENNINGHOFF TEN
COM
12803 STILLWOOD DR
SAVANNAH   GA      31419-2637

#1512883
WILLIAM A BENZ
4336 RAINBOW DRIVE
JEFFERSON CITY      MO    65109-1885

#1119744
WILLIAM A BENZ & BETTY L
BENZ JT TEN
4336 RAINBOW DRIVE
JEFFERSON CITY    MO    65109-1885

#1512884
WILLIAM A BETTS &
HILDA M BETTS JT TEN
2536 ROSEWOOD DR
WATERFORD MI      48328-1850

#1512885
WILLIAM A BIANCHI & HELEN L
BIANCHI JT TEN
414 WEST 3RD ST
OGLESBY    IL      61348-1412

#1512886
WILLIAM A BIDDLE &
GLEN BIDDLE TEN ENT
104 ELM ST
PO BOX 174
CHESTERTOWN MD     21620

#1512887
WILLIAM A BIGELOW
7423 DE SOTO AVE
CANOGA PARK  CA    91303-1429

#1512888
WILLIAM A BISHOP
115 KARL DRIVE
DOVER    DE     19901-2360

#1512889
WILLIAM A BLANCHARD
BOX 527
DURAND   MI     48429-0527

#1512890
WILLIAM A BLEDSOE
11306 GRAND OAK DR 8
GRAND BLANC   MI     48439-1256

#1512891
WILLIAM A BLIGHT
836 JUNIPER ST
OSHAWA   ON    L1G 3E1
CANADA

#1512892
WILLIAM A BOSWORTH & NINA M
BOSWORTH JT TEN
351 FIRST ST
SUNFIELD      MI     48890-9020

#1512893
WILLIAM A BOWER JR CUST
BRADLEY JAMES BOWER UNIF
GIFT MIN ACT IL
77 TOMLIN CIRCLE
BURR RIDGE      IL     60521-4884

#1512894
WILLIAM A BOWER JR CUST
ROBERT DEAN BOWER UNIF GIFT
MIN ACT ILL
77 TOMLIN CIRCLE
BURR RIDGE     IL     60521-4884

#1512895
WILLIAM A BOWER JR CUST
WILLIAM A BOWER III UNIF
GIFT MIN ACT ILL
77 TOMLIN CIRCLE
BURR RIDGE      IL      60521-4884

#1512896
WILLIAM A BRADLEY
5780 N HARTELL RD
POTTERVILLE     MI     48876-9756

#1512897
WILLIAM A BRADY TR
WILLIAM A BRADY TRUST
UA 05/21/96
607 BRUCE WAY
LILBURN     GA    30047-3069

#1512898
WILLIAM A BRAND & ALEXANDRA
C BRAND JT TEN
680 ROARING DRIVE 345
ALTAMONTS SPRINGS   FL    32714-4555

#1512899
WILLIAM A BROGAN
14052 WEIR RD
CLIO    MI    48420-8822

#1512900
WILLIAM A BROGAN
532 HARDWOOD CIRCLE
ORLANDO  FL    32828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512901
WILLIAM A BRONSON
2161 W 300 S
TIPTON    IN    46072-8968

#1512902
WILLIAM A BROWN
7291 PONDEROSA
SWARTZ CREEK    MI    48473-9452

#1512903
WILLIAM A BRUNDAGE
129 MAIN STREET
CHERRYFIELD    ME    04622

#1512904
WILLIAM A BRYANT
1127 LIDDESDALE
DETROIT    MI    48217-1211

#1512905
WILLIAM A BRYANT
210 CIRCLE AVENUE APT 305
FOREST PARK    IL    60130-1363

#1512906
WILLIAM A BURGMEIER & JEAN A
BURGMEIER JT TEN
5662 TERRACE PARK DRIVE
DAYTON    OH    45429-6046

#1512907
WILLIAM A BURKETT TR
UW JULIET JOHNSON BURKETT
BOX 726
PEBBLE BEACH    CA    93953-0726

#1512908
WILLIAM A BUSCHART &
MARGARET P BUSCHART JT TEN
C/O LARSON
2111 S 153RD STREET
OMAHA    NE    68144-1917

#1512909
WILLIAM A BUZICK III
6533 N VAN NESS BLVD
FRESNO    CA    93711-1247

#1512910
WILLIAM A CAMP
C/O WILLIAM E CAMP
71 SENTRY DR
CARTERSVILLE    GA    30120-5465

#1512911
WILLIAM A CAMPBELL
12 FURMINGER PL
ST CATHARINES    ON    L2M 2K3
CANADA

#1512912
WILLIAM A CAMPBELL
1676 IROQUOIS TRAIL
NATIONAL CITY    MI    48748-9403

#1512913
WILLIAM A CAMPBELL &
BIRGITTA CAMPBELL JT TEN
12 DOLPHIN AVE
ORMOND BEACH    FL    32176-2108

#1512914
WILLIAM A CAMPEAU
5040 INDIAN HILLS TRAIL
FLINT    MI    48506-1149

#1512915
WILLIAM A CAPSHAW
44974 RECTOR DRIVE
CANTON    MI    48188-1640

#1512916
WILLIAM A CARD
11617 BANES ST
PHILADELPHIA    PA    19116-2020

#1512917
WILLIAM A CARNES III
BOX 732
CUERO    TX    77954-0732

#1512918
WILLIAM A CARTER & ELLEN
JEAN CARTER JT TEN
28 TALLWOOD DR
HILTON    NY    14468-1052

#1512919
WILLIAM A CASTLES
215 E MC PHERSON
KIRKSVILLE    MO    63501

#1512920
WILLIAM A CAYWOOD JR &
PATRICIA D CAYWOOD JT TEN
50 HATHAWAY AVE
BEVERLY    MA    01915-1438

#1512921
WILLIAM A CHAFFIN
3457 BURNSIDE RD
OTTER LAKE    MI    48464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1512922
WILLIAM A CHALFANT
BOX 3123
MIDLAND    TX    79702-3123

#1512923
WILLIAM A CHAMBERS
6642 N MONTEBELLA RD
TUCSON    AZ    85704-1833

#1512924
WILLIAM A CHEROLIS
510 PRANCER DR N
PO BOX 726
SANTA CLAUS    IN    47579-0726

#1512925
WILLIAM A CICHOSKI &
VICTORIA R CICHOSKI JT TEN
8 MUSTANG TRAIL CT
ST PETERS    MO    63376-3748

#1512926
WILLIAM A CLARK JR
3 HEATHER LANE
MIDDLETOWN    NJ    07748-2210

#1512927
WILLIAM A CLARKE JR
83-10-63RD AVE
MIDDLE VILLAGE    NY    11379

#1512928
WILLIAM A CLUTTER
7680 EVERMONT DR
TERRE HAUTE    IN    47802

#1512929
WILLIAM A COFFMAN &
RUTH A COFFMAN JT TEN
306 E HIGHLANDER
MARSHALL    MO    65340-3364

#1512930
WILLIAM A COLCORD & MARIE L
COLCORD TRUSTEES UA THE
COLCORD FAMILY TRUST DTD
10/18/89
16512 BLACKHAWK ST
GRANADA HILLS    CA    91344-6733

#1512931
WILLIAM A COLE & RUTH W COLE JT TEN
6115 SHADOWSCOPE LANE
CINCINNATI    OH    45244-3916

#1512932
WILLIAM A COLEMAN
8825 WALL STREET DRIVE
INDIANAPOLIS    IN    46234-9593

#1512933
WILLIAM A CONKLIN
5271 E NASSAU CR
ENGLEWOOD  CO    80110-5101

#1512934
WILLIAM A CONN
425 LAWRENCE
MILFORD    MI    48381-3143

#1512935
WILLIAM A COOK
41 NICKERSON RD
ORLEANS    MA    02653-3315

#1512936
WILLIAM A COOPER III
342 N LA GRANGE RD
LA GRANGE PARK    IL    60526-5637

#1512937
WILLIAM A COOPER III & LINDA
C COOPER JT TEN
342 NORTH LA GRANGE RD
LA GRANGE PARK    IL    60526-5637

#1512938
WILLIAM A COSENTINO TRUSTEE
WILLIAM A COSENTINO 1991
REVOCABLE TRUST DTD 11/06/91
50 CHUMASERO DR APT 2-L
SAN FRANCISCO    CA    94132-2304

#1512939
WILLIAM A CRAWFORD JR
805 HICKORY LANE
PALM HARBOR    FL    34683-3008

#1512940
WILLIAM A CRIBB & GEORGINA
CRIBB JT TEN
1430 SPRUCE AVE OAK HILL
WILMINGTON    DE    19805-1338

#1512941
WILLIAM A CROOK
110 TRAVERS LANE
MONETA    VA    24121-1900

#1512942
WILLIAM A CROSS
9325 WHIPPLE SHORE DRIVE
CLARKSTON    MI    48348-2161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512943
WILLIAM A CROTEAU
4703 GALLOWAY RD
SANDUSKY   OH   44870-6060

#1512944
WILLIAM A CURREY
310 SPEARS LN
HUSTONVILLE   KY   40437-9490

#1512945
WILLIAM A DAEGLING & MARY M
DAEGLING TRUSTEES UA
DAEGLING FAMILY TRUST DTD
01/20/92
1575 KENSINGTON ROAD
SAN MARINO   CA   91108-1927

#1512946
WILLIAM A DALE &
AMY J DALE JT TEN
1708 STONEY POINT DR
LANSING   MI   48917-1410

#1512947
WILLIAM A DANDANEAU &
FRANCES K DANDANEAU JT TEN
8343 BARTON FARM BLVD
SARASOTA   FL   34240-8200

#1512948
WILLIAM A DANIEL
2262 EIGHTEENTH ST
WYANDOTTE   MI   48192-4124

#1512949
WILLIAM A DAVIS
4014 JAEGER RD
LORAIN   OH   44053-2121

#1512950
WILLIAM A DAVIS & ELIZABETH
J DAVIS JT TEN
BOX 248
LAKE WINOLA   PA   18625-0248

#1512951
WILLIAM A DAVIS JR &
NAOMI E DAVIS JT TEN
3057 72ND ST
BALDWIN   MI   49304

#1512952
WILLIAM A DAVISON & MARY
J DAVISON JT TEN
PO BOX 267
49 WINSLOW DRIVE
SOUTH ORLEANS   MA   02662-0267

#1512953
WILLIAM A DELEEL
555 COUNTY ROUTE 40
MASSENA   NY   13662-3303

#1512954
WILLIAM A DEMPSEY
10 DAHLIA ST
WARWICK   RI   02888-5116

#1512955
WILLIAM A DENNIS
BOX 16932
BALTIMORE   MD   21206-0932

#1512956
WILLIAM A DICKEMANN
RR 2 BOX 332
CAMDENTON   MO   65020-9614

#1512957
WILLIAM A DICKERHOOF
12729 FARMHILL LANE
PALOS PARK   IL   60464-2168

#1512958
WILLIAM A DOBSON
41 OLEARY LN
PORT DEPOSIT   MD   21904-1470

#1512959
WILLIAM A DONALDSON AS CUST
FOR GLENN R DONALDSON U/THE
PA UNIFORM GIFTS TO MINORS
ACT
BOX 2255
WEST COLUMBIA   SC   29171-2255

#1512960
WILLIAM A DONLIN
1561 IRIS GLEN DR
TWINSBURG   OH   44087-1095

#1512961
WILLIAM A DORE
2184 JOSE RD
KAWKAWLIN   MI   48631-9437

#1512962
WILLIAM A DOUGLAS TRUSTEE OF
DONALD D DOUGLAS TRUST U/A
DTD 1/6/65
712 CUMBERLAND DRIVE
WAUKESHA   WI   53188-2942

#1512963
WILLIAM A DOUTE
5661 CARTERS CREEK PIKE
THOMPSONS STATION   TN   37179-5292

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1512964
WILLIAM A DOYLE CUST LINDSAY
ANNE DOYLE UNIF GIFT MIN ACT
3812 WINDING BROOK CIRCLE
ROCHESTER HILLS    MI    48309

#1512965
WILLIAM A DOYLE III CUST
ANDREW WILLIAM DOYLE UNIF
GIFT MIN ACT MICH
6553 PARKVIEW DR
TROY    MI    48098-2243

#1512966
WILLIAM A DOYLE III CUST
JEFFREY MICHAEL DOYLE UNIF
GIFT MIN ACT MICH
6553 PARKVIEW DR
TROY    MI    48098-2243

#1512967
WILLIAM A DRANGIN
30240 WARNER
WARREN  MI    48092-1865

#1512968
WILLIAM A DRENZEK
25586 EDINBOROUGH
DEARBORN HEIGHTS    MI    48125-1020

#1512969
WILLIAM A DRIELICK
12051 DUFFIELD RD
MONTROSE  MI    48457-9703

#1512970
WILLIAM A DUBENSKY &
ELIZABETH A DUBENSKY JT TEN
5431 MAURA DR
FLUSHING    MI    48433-1057

#1512971
WILLIAM A DULANEY
1415 HWY 287 SOUTH
MANSFIELD    TX    76063-5703

#1512972
WILLIAM A DUNFEE JR
BOX 63
DIAMOND    OH    44412-0063

#1512973
WILLIAM A EASTMAN
1501 W 4TH ST
ALEXANDRIA    IN    46001-2135

#1512974
WILLIAM A EGERT
BOX 230399
FAIRHAVEN    MI    48023-0399

#1512975
WILLIAM A EHLERS
7902 93RD AVE CT SW
TACOMA    WA    98498-3958

#1512976
WILLIAM A EISNER & MICHAEL
EISNER JT TEN
19237 THIRTEEN MILE RD
ROSEVILLE    MI    48066-1307

#1512977
WILLIAM A ELLIS JR
1614 DORIS STREET
NEPTUNE    NJ    07753-6945

#1512978
WILLIAM A ENDERLE
5407 SUN LAKE DR
ST CHARLES    MO    63301

#1512979
WILLIAM A ENGELHART AS
CUSTODIAN FOR MARK ENGELHART
A MINOR UNDER THE LAWS OF
THE STATE OF MICH
726 PARKMAN
BLOOMFIELD HILLS    MI    48304-2448

#1512980
WILLIAM A EPPLE
22 BROCKLEY DR
DELMAR    NY    12054-2302

#1512981
WILLIAM A ESTRIDGE
Attn    IDA F ESTRIDGE
63 SEMINARY
GREENWICH  OH    44837-1039

#1512982
WILLIAM A ETTER CUST WILLIAM
M ETTER UNDER CA UNIF
TRANSFERS TO MINORS ACT
24 SPRING VALLEY
IRVINE    CA    92602-1001

#1512983
WILLIAM A FALK
6545 RUSTIC RIDGE TRAIL
GRAND BLANC  MI    48439-4954

#1512984
WILLIAM A FALLAT SR
311 WATSON ST
LOWELLVILLE    OH    44436-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1512985
WILLIAM A FARRELL
22 DEER LANE 11284
HOMESTEAD HILLS
PARKER   CO   80134

#1512986
WILLIAM A FERIEND
3640 HANCHETT
SAGINAW   MI   48604-2159

#1512987
WILLIAM A FINN & BETH P FINN JT TEN
6529 JEFFERSON ST
KANSAS CITY   MO   64113-1817

#1512988
WILLIAM A FISHER
11005 KIMBALL CREST DR
ALPHARETTA   GA   30022-6494

#1512989
WILLIAM A FISHER
240 S WESTGATE AVE
COLUMBUS   OH   43204-1981

#1512990
WILLIAM A FITZGERALD
1119 NATURE'S HAMMOCK
JACKSONVILLE   FL   32259

#1512991
WILLIAM A FITZGERALD &
MARGARET P FITZGERALD JT TEN
1119 NATURES HAMMOCK NORTH
JACKSONVILLE   FL   32259-2891

#1512992
WILLIAM A FLEURY
4966 STONELEIGH
BLOOMFIELD HILLS   MI   48302-2172

#1512993
WILLIAM A FORISTER
BOX 1031
BRUNSWICK   OH   44212-8531

#1512994
WILLIAM A FORMANEK
5881 EAST FOREST ST
APACHIE JUNCTION   AZ   85219

#1512995
WILLIAM A FRANKLIN
1310 E MILLS
INDIANAPOLIS   IN   46227-3715

#1512996
WILLIAM A FRAZIER
3487 YARNEY RD
WATERFORD   MI   48329-2781

#1512997
WILLIAM A FREIBERG CUST FOR
PHILIP HANS FREIBERG UNDER
MO UNIF GIFTS TO MINORS ACT
16806 ENDERBUSH LN
EUREKA   MO   63025-1179

#1512998
WILLIAM A FUHRMAN
174 LAKES ROAD
BETHLEHEM   CT   06751-1413

#1512999
WILLIAM A GALL
15355 CHAPIN RD R 2
ELSIE   MI   48831-9221

#1513000
WILLIAM A GALLEGOS
337 OAKWOOD COURT
ANDOVER   KS   67002-9768

#1513001
WILLIAM A GATES
10820 THOMAS RD
PRATTSBURG   NY   14873-9572

#1513002
WILLIAM A GAVIN
1557 PLATEAU AVE
LOS ALTOS   CA   94024

#1513003
WILLIAM A GENT
6905 BURNING BUSH
SACHSE   TX   75048-2005

#1513004
WILLIAM A GENT & AUDREY G
GENT JT TEN
6905 BURNING BUSH
SACHSE   TX   75048-2005

#1513005
WILLIAM A GEORGE &
JUDITH A GEORGE TR
GEORGE LIVING TRUST
UA 6/14/2000
1098 RUSSELL ALGER DR
DAVISON   MI   48423-8121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513006
WILLIAM A GIORDANO JR
4701 N 68TH STREET
APT 219
SCOTTSDALE    AZ    85251-2034

#1513007
WILLIAM A GODIOS
3268 SENECA ST 11
W SENECA    NY    14224-2787

#1513008
WILLIAM A GOLD
155 GROVE STREET
NORTHAMPTON MA    01060-3607

#1513009
WILLIAM A GOODWIN
924 BRIXHAM RD
COLUMBUS    OH    43204-1094

#1513010
WILLIAM A GRAFF
1238 JEFFERSON DAVIS COURT
BRENTWOOD TN    37027-4110

#1513011
WILLIAM A GRAFF
462 HELEN
GARDEN CITY    MI    48135-3109

#1513012
WILLIAM A GRAFF & VIRGINIA
GRAFF JT TEN
462 HELEN
GARDEN CITY    MI    48135-3109

#1513013
WILLIAM A GRAY
45902 OVERHILL LANE
CANTON    MI    48188-6219

#1513014
WILLIAM A GREENEBAUM II AS
TR FOR WILLIAM A
GREENEBAUM III UNDER TRUST
DTD 09/24/79
BOX 51100
PACIFIC GROVE    CA    93950-6100

#1513015
WILLIAM A GRIEB
2330 OAK ST
SALEM    OH    44460-2565

#1513016
WILLIAM A GRONDIN
5179 MONTICELLO DRIVE
SWARTZ CREEK    MI    48473-8252

#1513017
WILLIAM A GRONDIN &
LINDA SUE GRONDIN JT TEN
5179 MONTICELLO
SWARTZ CREEK    MI    48473-8252

#1513018
WILLIAM A GROSS & LOUISE
GROSS TEN ENT
515 KELLERS ROAD
QUAKERTOWN    PA    18951-6803

#1513019
WILLIAM A GUDRITZ & PATSY A
GUDRITZ JT TEN
88394 DIAMONDHEAD DR E
DIAMONDHEAD    MS    39525-3602

#1513020
WILLIAM A GUNTER JR
120 TIMBERWOLF WAY
BROOKVILLE    OH    45309-9342

#1513021
WILLIAM A GUTMANN
21650 BEECH DALY
FLAT ROCK    MI    48134-9584

#1513022
WILLIAM A GUY
8300 16TH ST W-102
SILVER SPRING    MD    20910-2901

#1513023
WILLIAM A HABEGGER
500 BEACHSIDE DRIVE
WESTERVILLE    OH    43081-3032

#1513024
WILLIAM A HAGENKOTTER &
BARBARA A HAGENKOTTER JT TEN
1164 MALLARD RD
WEST CHESTER    PA    19382-5731

#1513025
WILLIAM A HAHN
77490 FISHER
ROMEO    MI    48065-1709

#1513026
WILLIAM A HALLETT
4134 BRIDGEPORT DR BOX 102
JORDAN STATION    ON    L0R 1S0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1513027
WILLIAM A HARE &
SUSAN F HARE JT TEN
1133 ARKANSAS DR
XONIA      OH     45385-4703

#1513028
WILLIAM A HARTWIG
OXFORD GREEN APT 509
202 BROOKSBY VILLAGE DR
PEABODY    MA     01960

#1513029
WILLIAM A HAUSER
PH 3
162 MARTINDALE RD
ST CATHARINES     ON     L2S 3S4
CANADA

#1513030
WILLIAM A HAYES
10425 BLISS CROSS RD
FILLMORE     NY     14735-8692

#1513031
WILLIAM A HAYES
1195 ROSE CENTER RD
SENTON    MI     48430

#1513032
WILLIAM A HEIZER
3706 LITTLE YORK RD
DAYTON    OH    45414-2457

#1513033
WILLIAM A HELMING
78 NORTH MAIN STREET
TERRYVILLE     CT     06786-5318

#1513034
WILLIAM A HENDERSON
5530 PINEVIEW DRIVE
YPSILANTI     MI     48197-8935

#1513035
WILLIAM A HENDRIKSEN &
MARGARET B HENDRIKSEN JT TEN
1327 LAKEWAY AVE
KALAMAZOO  MI     49001-4984

#1513036
WILLIAM A HENN TR
WILLIAM A HENN FAMILY TRUST
UA 10/31/96
42 CHESTNUT LANE
HARWICH   MA    02645-1311

#1513037
WILLIAM A HENSEL JR
RD1 BOX 507
COBLESKILL     NY     12043-9746

#1513038
WILLIAM A HERNDON
122 S W 49TH STREET
CAPE CORAL    FL     33914-7121

#1513039
WILLIAM A HEUMAN & MARTHA A
HEUMAN JT TEN
8551 CRANBROOK WAY
FLORENCE    KY     41042-8047

#1513040
WILLIAM A HINES & CAROLYN W
HINES JT TEN
54 DILLWYN DR
NEWPORT NEWS  VA     23602-7372

#1513041
WILLIAM A HOEFS & MARION H
HOEFS JT TEN
3400 WEST RIGGINS RD UNIT 54
MUNCIE    IN     47304

#1513042
WILLIAM A HOFMANN & KAREN P
HOFMANN JT TEN
119 OAKDALE CT
DOE VALLEY
BRANDENBURG  KY     40108-9005

#1513043
WILLIAM A HOLLWEG
5101 NORTH AVE A 119
MIDLAND    TX     79705-2157

#1513044
WILLIAM A HORNE
1414 NOEL DR
ATLANTA    GA     30319-3938

#1513045
WILLIAM A HORNE JR
7 HARTFIELD CT
EAST GREENBUSH  NY     12061-9779

#1513046
WILLIAM A HORSINGTON
10013 85TH ST N
SEMINOLE    FL     33777-1822

#1513047
WILLIAM A HOUCK
109 LAURA LA
BROCKPORT  NY     14420-9405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1513048
WILLIAM A HOUSE
4308 E BLUEGRASS DR
MUNCIE    IN    47303-9177

#1513049
WILLIAM A HOUSE & HELEN M
HOUSE JT TEN
4308 E BLUEGRASS DRIVE
MUNCIE    IN    47303-9177

#1513050
WILLIAM A HUBER
211 SHEPARD
SAGINAW    MI    48604-1224

#1513051
WILLIAM A HUGHES
141 LIBERTY LN
WEST SENECA    NY    14224-3739

#1513052
WILLIAM A HUMBERT & JOYCE W
HUMBERT JT TEN
405 PLUMTREE RD
BEL AIR    MD    21015-6014

#1513053
WILLIAM A HUNT
457 MERWINS LN
FAIRFIELD    CT    06430-1921

#1513054
WILLIAM A HUNT &
NANCY J HUNT JT TEN
44550 LOWELL
CANTON    MI    48187-2927

#1513055
WILLIAM A HUNTER &
LORI A HUNTER TRS U/A DTD 12/19/01
DAVID M HUNTER MARITAL BYPASS TRUST
224 EAST LINDEN AVE
COLLINGSWOOD NJ    08108

#1513056
WILLIAM A IRONS
5046 TWILIGHT DR
SHELBY TOWNSHIP    MI    48316-1669

#1513057
WILLIAM A JACKSON & JANE JACKSON
JACKSON FAMILY TRUST
U/A DTD 10/14/99
3807 S CAREY ST
MARION    IN    46953

#1513058
WILLIAM A JACKSON JR
5302 MISTYHILL RD
RICHMOND    VA    23234-8208

#1513059
WILLIAM A JACOBS
10237 LOVEDAY ROAD
HAMERSVILLE    OH    45130-9531

#1513060
WILLIAM A JEFFERS
3520 W RAVEN
ORANGE    TX    77630-1932

#1513061
WILLIAM A JEFFREY JR &
BARBARA RUTH JEFFREY JT TEN
LOT 111
3432 STATE RD 580
SAFETY HARBOR    FL    34695-4964

#1513062
WILLIAM A JOHNSON
6818 FAIRLAWN AVE
BALTIMORE    MD    21215-2247

#1513063
WILLIAM A JOHNSON TR
THE WILLIAM A JOHNSON & MARION F
JOHNSON REVOCABLE TRUST
PO BOX 568
EL DORADO    CA    95623

#1119775
WILLIAM A JOHNSON TR U/A DTD
9/14/1993
THE WILLIAM A JOHNSON & MARION F
JOHNSON REVOCABLE TRUST
PO BOX 568
EL DORADO    CA    95623

#1513064
WILLIAM A JONES
39 SHERWOOD DRIVE
MOBILE    AL    36606-2485

#1513065
WILLIAM A JONES
BOX 507
WARRENTON MO    63383-0507

#1513066
WILLIAM A JORDAN
450 HAYES
YPSILANTI    MI    48198-6065

#1513067
WILLIAM A JORGENSEN
2116 MEADOWLARK DR
JANESVILLE    WI    53546-1153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513068
WILLIAM A JORGENSEN &
JOAN F JORGENSEN JT TEN
2116 MEADOWLARK DR
JANESVILLE    WI    53546-1153

#1513069
WILLIAM A KAHN
11216 WOODSON AVE
KENSINGTON    MD    20895-1427

#1513070
WILLIAM A KAPELLA
4909 SPRINGWOOD DRIVE
RALEIGH    NC    27613-1034

#1513071
WILLIAM A KARDINE & SUSAN D
KARDINE TEN ENT
18 FOREST HILLS DRIVE
GLEN MILLS    PA    19342-1719

#1513072
WILLIAM A KARDYSAUSKAS
2494 E MIDDLE RD
SILVER CREEK    NY    14136-9728

#1513073
WILLIAM A KATZENBERGER &
JOHN M KATZENBERGER JT TEN
8286 MANCHESTER DR
GRAND BLANC    MI    48439-9556

#1513074
WILLIAM A KEARNEY AS CUST FOR
PATRICIA M KEARNEY UNDER THE
MASSACHUSETTS U-G-M-A
2416 13TH COURT NORTH
ARLINGTON    VA    22201-5872

#1513075
WILLIAM A KELLER JR
96 WEED RD BOX 42
WALKER VALLEY    NY    12588-0042

#1513076
WILLIAM A KEMPER &
MINNIE MAE KEMPER JT TEN
10261 SUNSET ISLAND
HUNTSVILLE    OH    43324

#1513077
WILLIAM A KENNEDY
3415 S CANAL EXT
NEWTON FALLS    OH    44444-9479

#1513078
WILLIAM A KICK
961 E AGATE LOOP ROAD
SHELTON    WA    98584-9502

#1513079
WILLIAM A KIMMEL
1628 LEVERING PL
BETHLEHEM    PA    18017-4157

#1513080
WILLIAM A KIRK & NANCY L
KIRK JT TEN
144 MARBLE ST
UNIT 304
STONEHAM    MA    02180-2714

#1513081
WILLIAM A KLIEVER JR
11541 RIDING TRAIL
CONCORD TWP    OH    44077-8974

#1513082
WILLIAM A KORROCH
3806 CHURCHILL AVE
LANSING    MI    48911-2209

#1513083
WILLIAM A KRAUSE JR
28 COBBLER LANE
NORWALK    CT    06851-1025

#1513084
WILLIAM A KREBS
396 AVON WAY
KETTERING    OH    45429

#1513085
WILLIAM A KRUSE
BOX 326
TUCSON    AZ    85702-0326

#1513086
WILLIAM A KUEBLER
BOX 163
KAWKAWLIN    MI    48631-0163

#1513087
WILLIAM A KURTZ
R R 4 BOX 144
ALEXANDRIA    IN    46001

#1513088
WILLIAM A LACY
BOX 26411
TROTWOOD    OH    45426-0411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1513089
WILLIAM A LAMPLEY SR
116 BRIARWOOD LANE
HENDERSONVILLE   NC     28791-2202

#1513090
WILLIAM A LANDON
1020 BENNETT ST
WILMINGTON    DE     19801-4108

#1119780
WILLIAM A LAPRISE
460 SUNSET DR
BRONSTON   KY     42518-9524

#1513091
WILLIAM A LEACH
BOX 49
NORTH JACKSON   OH     44451-0049

#1513092
WILLIAM A LEIGH
1421 ALBRITTON DR
DAYTON   OH     45408-2403

#1513093
WILLIAM A LENEAVE
104 S HENDERSON DR
FULTON    KY     42041-1744

#1513094
WILLIAM A LEVENDUSKY & MARY
LEVENDUSKY JT TEN
419 POWELL DRIVE
BAY VILLAGE      OH     44140-1653

#1513095
WILLIAM A LEWIN
69 CANDLEWYCK DR
QUARRYVILLE   PA     17566-9260

#1513096
WILLIAM A LEWIS &
MARTHA W LEWIS TR
WILLIAM A & MARTHA W LEWIS LIV
TRUST UA 06/08/99
716 W 109TH TERRACE
KANSAS CITY      MO     64114-4925

#1513097
WILLIAM A LEWIS & DORIS J
LEWIS JT TEN
879 E 5TH ST
SALEM   OH     44460-1742

#1513098
WILLIAM A LOBER
Attn   NELSON W LOBER
236 OYSTER COVE RD
GRASONVILLE    MD     21638-1075

#1513099
WILLIAM A LOTT
9105 SLIKER RD
OTISVILLE     MI     48463-9415

#1513100
WILLIAM A LOUDERMILK JR
PO BOX 1135
AVON    CT     06001-1135

#1513101
WILLIAM A LOWES
2021 N DREXEL
INDIANAPOLIS    IN     46218-4559

#1513102
WILLIAM A LUCAS
13501 PIONEER DRIVE
BONNER SPRGS   KS     66012-9280

#1513103
WILLIAM A LUKE & ADELENE
J LUKE JT TEN
W 2627 PROVINCE
SPOKANE    WA     99205

#1513104
WILLIAM A LUKER
414 UNION HILL ROAD
LACEYS SPRING     AL     35754-7346

#1513105
WILLIAM A LYMAN & SHARON K
LYMAN JT TEN
12209 WEST 101ST ST
LENEXA    KS     66215-1907

#1513106
WILLIAM A MANER III
79 PACES WEST CIRCLE NW
ATLANTA    GA     30327-2735

#1513107
WILLIAM A MARKLEY
1802 BEDFORD LANE #A-6
SUN CITY CENTER    FL     33573

#1513108
WILLIAM A MAROTZ JR
4245 MANATOBA
AUBURN HILLS    MI     48326-1158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513109
WILLIAM A MARTIN
12304 MARILLA RD
COPEMISH  MI    49625-9737

#1513110
WILLIAM A MARTIN & CHARLOTTE
R MARTIN JT TEN
18 KING HAIGLER CHASE
LAKE WILEY    SC    29710

#1513111
WILLIAM A MAY JR &
AGNES J MAY JT TEN
845 CAMINO ENCANTADO
LOS ALAMOS   NM   87544-2549

#1513112
WILLIAM A MC KENNA JR
25411 SANCHEZ DRIVE
WARRENVILLE  IL    60555

#1513113
WILLIAM A MC NALLY
20 CLIFF AVE
NEWPORT  RI    02840-3607

#1513114
WILLIAM A MCCLUSKEY III &
ELIZABETH B MCCLUSKEY TR U/A
DTD 04/16/92 THE W A & E B
MCCLUSKEY REV LIV TR
1177 BUTTERFIELD RD
SAN ANSELMO   CA    94960-1181

#1513115
WILLIAM A MCFARLAN
9020 68TH ST
ALTO     MI    49302-9655

#1513116
WILLIAM A MCGINTY JR TR
WILLIAM A MCGINTY SR REVOCABLE
TRUST UA 10/24/94
527 BRADBURY LANE
GENEVEA  IL    60134

#1513117
WILLIAM A MCGRAN
W 6017 HIGHWAY US 2
HERMANSVILLE  MI    49847

#1513118
WILLIAM A MEEKINS
1676 HOLLETTS CORNER RD
CLAYTON  DE    19938

#1513119
WILLIAM A MILLARD
1719 ALTACREST DR
GRAPEVINE  TX    76051-4477

#1513120
WILLIAM A MILLER
26 GRANT ST
MASSENA  NY    13662-2236

#1513121
WILLIAM A MITCHELL
313 GREENGATE COURT
WESTMINSTER  MD    21158-4281

#1513122
WILLIAM A MONIHON
2 LOCHWOOD COURT
NEW ALBANY   IN    47150-7700

#1513123
WILLIAM A MONTREUIL
67350 CAMPGROUND
ROMEO  MI    48095-1209

#1513124
WILLIAM A MOORE
8737 14TH ST
APT 104
DETROIT  MI    48206-4202

#1513125
WILLIAM A MOORE & CATHLEEN A
MOORE JT TEN
541 ESSEX
ROCHESTER HILLS   MI    48307-3512

#1513126
WILLIAM A MORGAN
2521 MICKEL ROAD
LACROSSE  WI    54601

#1513127
WILLIAM A MORGAN & UTE
ROXANA MORGAN JT TEN
2521 MICKEL RD
LA CROSSE   WI    54601

#1513128
WILLIAM A MOROS
32 AMBLER LANE
WILTON    CT    06897-2701

#1513129
WILLIAM A MORRIS
6690 BAILEY RD
WHEELER  MI    48662-9762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1513130
WILLIAM A MORROW
3640 W N00S
MARION    IN        46953

#1513131
WILLIAM A MOSES
253 FARMCLIFF DR
GASTONBURY   CT      06033-4185

#1513132
WILLIAM A MOSSNER & AUDREY L
MOSSNER JT TEN
515 SOUTH MAIN STREET
FRANKENMUTH MI      48734-1617

#1513133
WILLIAM A MULLIGAN
42 OAK STREET
GENESEO  NY    14454-1306

#1513134
WILLIAM A MURRAY
4487 WEST BAY RD
LAKE OSWEGO   OR    97035-5527

#1513135
WILLIAM A NAGY
19 WESTERVELT AVENUE
EDISON     NJ    08817-4822

#1513136
WILLIAM A NARKUS & LEONA
NARKUS JT TEN
E5230 HARRINGTON DR
AU TRAIN    MI    49806-9609

#1513137
WILLIAM A NATEMEIER JR &
KAREN S NATEMEIER JT TEN
4743 COTTAGE ROAD
GASPORT   NY    14067-9263

#1119783
WILLIAM A NATZ & ANNETTE K
NATZ JT TEN
1028 PARK RIDGE ROAD
JANESVILLE      WI    53546-1843

#1513138
WILLIAM A NEWLANDS &
EVELYN F NEWLANDS JT TEN
10931 E SAN TAN BLVD
SUN LAKES     AZ    85248-7902

#1513139
WILLIAM A NICHOLS
2303 SOWELL MILL PIKE
COLUMBIA    TN    38401-8028

#1513140
WILLIAM A NICHOLSON
2301 W CHANDLER
BURBANK  CA    91506-1514

#1513141
WILLIAM A NIEMAN
11 GEORGE AVE
WOBURN  MA    01801-2704

#1513142
WILLIAM A NIX
162 IRWIN DR
MCDONOUGH GA    30252-7160

#1513143
WILLIAM A NOONAN
71 CHAPEL ST
EAST HARTFORD   CT    06108-3005

#1513144
WILLIAM A NOVAJOVSKY &
LOUISE H NOVAJOVSKY TEN ENT
932 LOVELL DRIVE
VIRGINIA BEACH     VA    23454-2639

#1513145
WILLIAM A ONGANIA
BOX 28
SAYVILLE    NY    11782-0028

#1513146
WILLIAM A OWEN
1309 HERMAN ST
OWOSSO  MI    48867-4132

#1513147
WILLIAM A PAGONAS
6358 WALKER DRIVE
TROY    MI    48098-1349

#1513148
WILLIAM A PAHL
8253 MCCANDISH RD
GRAND BLANC  MI    48439-7422

#1513149
WILLIAM A PALMA
6640 SUNCREST
GRANDVILLE    MI    49418-2154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1513150
WILLIAM A PALMER
214 N ANDRE
SAGINAW    MI    48602-4010

#1513151
WILLIAM A PARISH
1885 CONC 9
BLACKSTOCK    ON    L0B 1B0
CANADA

#1513153
WILLIAM A PARKER
452 BLOOMFIELD STREET
PONTIAC    MI    48341-2804

#1513154
WILLIAM A PARKER JR
140 TUCKER LN
JOHNSON CITY    TN    37601-2947

#1513155
WILLIAM A PARKS
727 CONAWAY LANE
SYKESVILLE    MD    21784-8708

#1513156
WILLIAM A PAUWELS CUST GARY
A PAUWELS UNIF GIFT MIN ACT
CONN
911 MOHAWK RD
FRANKLIN LAKES    NJ    07417-2805

#1513157
WILLIAM A PEAVYHOUSE
1477 COLLEEN LN 3
DAVISON    MI    48423-8322

#1513158
WILLIAM A PERKINS JR
3469 CLYDE PARK SW
WYOMING    MI    49509-3504

#1513159
WILLIAM A PERRY
BOX 421241
INDIANAPOLIS    IN    46242-1241

#1513160
WILLIAM A PETERS CUST
MARK A PETERS UTMA NY
86-59 MUSKET ST
QUEENS VILLAGE    NY    11427-2717

#1513161
WILLIAM A PETERS CUST
WILLIAM C PETERS
UNIF GIFT MINS ACT NY
1310 ONEIDA AVE
NORTH BELLMORE    NY    11710-2455

#1513162
WILLIAM A PFROMM
29687 BOEWE DRIVE
WARREN    MI    48092-2220

#1513163
WILLIAM A PORTER
8748 WALTON OAKS DR
BLOOMINGTON    MN    55438-1354

#1513164
WILLIAM A POST
169 PILGRIM AVENUE
COVENTRY    RI    02816-4218

#1513165
WILLIAM A POTTENGER III
404 E CONCORDIA DR
TEMPE    AZ    85282-2315

#1513166
WILLIAM A PRATHER
4501 SUMMERHILL ROAD 122
TEXARKANA    TX    75503-4404

#1513167
WILLIAM A PRICE
4365 W 300N
ANDERSON    IN    46011-8722

#1513168
WILLIAM A PRICE & SHARON M
PRICE JT TEN
18721 SAN DIEGO BLVD
LATHERUP VILLAGE    MI    48076-3317

#1513169
WILLIAM A PRICE JR
7 CLERMONT DRIVE CLERMONT
WILMINGTON    DE    19803-3944

#1513170
WILLIAM A PROVANCE & CLAIRE
S PROVANCE JT TEN
BOX 181
HOPWOOD PA    15445-0181

#1513171
WILLIAM A PRUCHA
5394 LAKESIDE DRIVE
GREENDALE    WI    53129-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1513172
WILLIAM A PRUCHA & NORMA J
PRUCHA JT TEN
5394 LAKESIDE DRIVE
GREENDALE   WI     53129-1925

#1513173
WILLIAM A PULLIN
1065 LINDSTROM DR
COLORADO SPRINGS   CO     80911-3542

#1513174
WILLIAM A QUINNAN
4379 WESTERVELT RD
SAGINAW   MI     48604

#1513175
WILLIAM A RACZAK CUST
SUSAN M RACZAK
UNDER THE IL UNIF TRANS TO MIN ACT
2824 WESTMORELAND
NEW LENOX   IL     60451

#1513176
WILLIAM A RATHBURN
549 E TOWNVIEW CIR
MANSFIELD   OH     44907-1135

#1513177
WILLIAM A RAU
3309 SHERIDAN RD
PORTSMOUTH   OH     45662

#1513178
WILLIAM A RAU TR OF THE
RUBIBO TR B U/A DTD 5/10/72
3309 SHERIDAN RD
PORTSMOUTH   OH     45662

#1513179
WILLIAM A REDA & NOREEN P
REDA JT TEN
410 KATONA DR
FAIRFIELD   CT     06430-4049

#1513180
WILLIAM A REDDINGTON
2092 HARWITCH ROAD
COLUMBUS   OH     43221-2726

#1513181
WILLIAM A REESE III
37650 TASSAJARA RD
CARMEL VALLEY   CA     93924-9125

#1513182
WILLIAM A REHDER & VINA
COX REHDER JT TEN
1109 PASGACOULA ST
PASGACOULA   MS     39567

#1513183
WILLIAM A REHFUS II
9365 STATE ROUTE 47
SIDNEY   OH     45365-8645

#1513184
WILLIAM A REID JR
BOX 6668
GREAT FALLS   MT     59406-6668

#1513185
WILLIAM A REID SPENCER
5817 N NORTON
GLADSTONE   MO     64119-2216

#1513186
WILLIAM A REISING
41521 ROSEWOOD ST
ELYRIA   OH     44035-1260

#1513187
WILLIAM A RHEA JR
3313 CLIFFORD DR
METAIRIE   LA     70002-1937

#1119793
WILLIAM A RICHARDS
911 NANCY ST
NILES   OH     44446-2731

#1513188
WILLIAM A RICHARDS & LISA E
RICHARDS JT TEN
811 ORCHARD RD
KENSINGTON   CT     06037-3526

#1513189
WILLIAM A RICHTER TR
WILLIAM A RICHTER TRUST
UA 11/14/95
131 WESTVIEW
KALAMAZOO   MI     49009-1230

#1513190
WILLIAM A RILEY
2619 W MICHIGAN AVE
LANSING   MI     48917-2969

#1513191
WILLIAM A RITNER & LETTIE L
RITNER JT TEN
CREEK RIM DRIVE
TITUSVILLE   NJ     08560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513192
WILLIAM A ROBERTS
5180 ETRUSCAN DR
FAIRFIELD    CA    94585-4002

#1513193
WILLIAM A ROBINSON
120 OAK AVE
808
WINDSOR    ON    N9A 5E4
CANADA

#1513194
WILLIAM A ROBINSON
27328 VIRGINIA DR
WARREN    MI    48092-3595

#1513195
WILLIAM A ROCHA CUST
KRISTEN MARIE ROCHA
UNIF TRANS MIN ACT IL
1293 YORKSHIRE LN
CAROL STREAM    IL    60188-3335

#1513196
WILLIAM A ROLLER
28280 GREENMEADOW CR
FARMINGTON    MI    48334

#1513197
WILLIAM A ROSSITER TRUSTEE
U/D/T DTD 08/27/93 F/B/O
WILLIAM A ROSSITER
2078 SW MAYFLOWER DRIVE
PALM CITY    FL    34990-7522

#1513198
WILLIAM A ROTH
467 FOREST HILL DR
YOUNGSTOWN OH    44515-3324

#1513199
WILLIAM A ROUSSEAU &
THELMA D ROUSSEAU JT TEN
2286 MAYFIELD RD
SAGINAW    MI    48602-3522

#1513200
WILLIAM A ROUSSEAU JR
13855 SHERIDAN RD
MONTROSE    MI    48457-9304

#1513201
WILLIAM A ROY
5491 MALLARD DR
CINCINNATI    OH    45247

#1513202
WILLIAM A RUSH & AMY G RUSH JT TEN
11459 E PETRA AVE
MESA    AZ    85212-1966

#1513203
WILLIAM A RYAN
3427 S LAPEER RD
METAMORA    MI    48455-8996

#1513204
WILLIAM A SANDRIN & ROBERTA
B SANDRIN JT TEN
17820 VINYARD LANE
DERWOOD    MD    20855-1145

#1119798
WILLIAM A SANDSTROM & MARIE
C SANDSTROM JT TEN
10150 S SEELEY AVE
CHICAGO    IL    60643-2037

#1513205
WILLIAM A SATEK
5419 S PINE
BEAVERTON    MI    48612-8582

#1513206
WILLIAM A SCHAFFER
9277 CLARIDGE DR
DAVISON    MI    48423

#1513207
WILLIAM A SCHAFFER JR
9277 CLARIDGE DR
DAVISON    MI    48423

#1513208
WILLIAM A SCHAUB
18492 BROOKSIDE LANE
CLINTON TOWNSHIP    MI    48038-5246

#1119799
WILLIAM A SCHEUBLEIN JR &
EDNA F SCHEUBLEIN TR OF THE
WILLIAM A SCHEUBLEIN JR TR
U/A DTD 2/20/76
13136 CAMINITO MAR VILLA
DEL MAR    CA    92014-3610

#1513209
WILLIAM A SCHRAM
836 PINE DR
LAKE ORION    MI    48362-2442

#1513210
WILLIAM A SCHUCHARDT
15 CLARK AVE
WYOMING    OH    45215-4321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1119800
WILLIAM A SCHULTZ &
LINDA J SCHULTZ JT TEN
1181 CHURCHILL CIR
ROCHESTER   MI    48307-6057

#1513211
WILLIAM A SCHUMACHER
9691 SILVER SIDE DRIVE
SOUTH LYON    MI    48178-9317

#1513212
WILLIAM A SCHUMACHER &
KATHLEEN M SCHUMACHER JT TEN
9691 SILVER SIDE DRIVE
SOUTH LYON    MI    48178-9317

#1513213
WILLIAM A SCHUMACHER & FAYE
L SCHUMACHER JT TEN
APT 402
VILLAGE APARTMENTS
49 N PARK AVE
LOMBARD   IL    60148-2242

#1513214
WILLIAM A SCHUMACHER SR TR FOR
WILLIAM A SCHUMACHER SR U/D/T
DTD 8/23/78
VILLAGE APARTMENTS 402
49 NORTH PARK AVE
LOMBARD   IL    60148-2239

#1513215
WILLIAM A SCHWERS & CAROL A
SCHWERS JT TEN
42 PARK VIEW DR
PITTSFORD   NY    14534-9621

#1513216
WILLIAM A SCOTT JR
4699 HOPEWELL RD
LITTLE ROCK    MS    39337-9651

#1513217
WILLIAM A SCOTT JR TR
SCOTT LIVING TRUST
UA 10/28/81
3565 BRIGHTON WAY
RENO   NV    89509-3871

#1513218
WILLIAM A SCOUMIS &
ESTELLE SCOUMIS JT TEN
3754 PITNER DR
ALLISON PARK    PA    15101-3716

#1513219
WILLIAM A SEAMSTER
2060 MORTOND FERRY ROAD
4
NATHALIE    VA    24577-3064

#1513220
WILLIAM A SEDDON
7651 CENTER RD RT 2
MILLINGTON    MI    48746-9021

#1513221
WILLIAM A SEDERLUND JR
450 OGEMAW RD
ROSE CITY    MI    48654

#1513222
WILLIAM A SEEBURGER TR
WILLIAM A SEEBURGER TRUST
UA 10/26/98
2844 CROWNPOINT DR
STEVENSVILLE    MI    49127-9713

#1513223
WILLIAM A SESS
1143 SKYVIEW CIR
LAWRENCEBURG IN    47025

#1513224
WILLIAM A SHERIDAN
103 STRIEFF AVE
CHICAGO HTS    IL    60411-1713

#1513225
WILLIAM A SLAUGHTER
420 REX AVE
PHILADELPHIA    PA    19118-3723

#1513226
WILLIAM A SLOSKY
BOX 502961
ST THOMAS
VI 00805
VI

#1513227
WILLIAM A SMART & LISA D
SMART JT TEN
BOX 1750
CARY   NC    27512-1750

#1513228
WILLIAM A SMEDLUND
1326 SUNSET DR
KIMBERLY    WI    54136-1238

#1513229
WILLIAM A SMITH
12471 HIGHWAY 62 EAST
ASH FLAT    AR    72513-9313

#1513230
WILLIAM A SMITH
94 ELMER STREET
BUFFALO    NY    14215-2220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1513231
WILLIAM A SMITH & BEVERLY A
SMITH JT TEN
12471 HIGHWAY 621 EAST
ASH FLAT      AR      72513-9313

#1513232
WILLIAM A SMITH & BRENDA B
SMITH JT TEN
14011 GREENRANCH
HOUSTON   TX      77039-2103

#1513233
WILLIAM A SNEDEKER CUST
GARRETT J SNEDEKER
UNIF GIFT MIN ACT NY
22 FOXHURST LANE
MANHASSET   NY      11030

#1513234
WILLIAM A SPEARS
6603 ROBIN HOOD DR
INDIANAPOLIS      IN      46227-7312

#1513235
WILLIAM A SPENCE
2476 PINE CHASE CIR
SAINT CLOUD      FL      34769-6500

#1513236
WILLIAM A SPRING CUST
NYSSA RUTH SPRING
UNIF TRANS MIN ACT MD
3 COLGATE COURT
BALTIMORE   MD      21228-5313

#1513237
WILLIAM A SPROAT &
SANDRA K SPROAT JT TEN
33328 WOLF HOLLOW RD
ORRICK   MO      64077-8031

#1513238
WILLIAM A STADLER
1009 VICTORIA DR
FAIRBORN   OH      45324-3769

#1513239
WILLIAM A STEBBINS
708 WORCHESTER DR
FENTON   MI      48430-1855

#1513240
WILLIAM A STEVENS
C/O LEIGH-ANN STEVENS
1318 ELMBANK WAY
ROYAL PALM BEACH      FL      33411-4001

#1513241
WILLIAM A STEWART & JUANITA
F STEWART JT TEN
2836 PARKWOOD DR
INDIANAPOLIS      IN      46224-3247

#1513242
WILLIAM A STEWART & NANCY F
STEWART JT TEN
443 DARRELL DRIVE
PITTSBURGH   PA      15235-4544

#1513243
WILLIAM A STOREY
891 FOSTER ST
FRANKLIN   OH      45005-2039

#1513244
WILLIAM A STRUKAMP & MARY F
STRUKAMP JT TEN
1229 DUCKVIEW COURT
CENTERVILLE   OH      45458

#1513245
WILLIAM A SUBER
251 CHIPPEWA DR
NEW CASTLE   PA      16105-1084

#1513246
WILLIAM A SWANSON CUST CLAY
P SWANSON UNIF GIFT MIN ACT
MICH
608G
41275 OLD MICH
CANTON   MI      48188-2760

#1513247
WILLIAM A TALLEY JR
45 RUBY ROAD
CHADDS FORD   PA      19317-9013

#1513248
WILLIAM A TANSEL
117 N CHURCH BOX 38
BROOKLYN   IN      46111-0038

#1513249
WILLIAM A TAYLOR
4212 W 47TH ST
INDIANAPOLIS      IN      46254-2102

#1513250
WILLIAM A TERRY JR
4801 JEFFERSON LN
RALEIGH   NC      27616

#1513251
WILLIAM A THERRIEN &
CLARE E THERRIEN TR
WILLIAM A THERRIEN & CLARE E
THERRIEN TRUST UA 6/19/96
4931 7TH ST EAST
BRADENTON   FL      34203-0000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513252
WILLIAM A THIELMAN
12075 W 18TH DR
LAKEWOOD  CO    80215-2511

#1513253
WILLIAM A THOMAS
11 JOHN CLENDON RD
QUEENSBURY  NY    12804

#1513254
WILLIAM A THOMAS
14531 SO 33RD ST
VICKSBURG    MI    49097-9544

#1513255
WILLIAM A THOMAS
22118 HASKELL
TAYLOR    MI    48180-2705

#1513256
WILLIAM A THOMAS &
MARGARET I THOMAS JT TEN
2635 SOUTH CRYSLER
INDEPENDENCE  MO    64052-3246

#1513257
WILLIAM A THOMPSON CUST
WILLIAM R THOMPSON
UNDER THE NJ UNIF TRAN MIN ACT
UNTIL AGE 21
22 PARK AVE
SHORT HILLS      NJ      07078

#1513258
WILLIAM A TISEO TR
WILLIAM A TISEO TRUST
UA 08/09/98
9521 PENINSULA DR
MECOSTA  MI    49332-9736

#1513259
WILLIAM A TUCKER JR
BOX 811
NORTH WILKESBORO  NC    28659-0811

#1513260
WILLIAM A TUCKER TR
U/A DTD 09/26/93
THE TUCKER REVOCABLE LIVING TRUST
1930 GREGORY DR
TAMPA    FL    33613

#1513261
WILLIAM A TURNER
9582 COLLETT RD
WAYNESVILLE  OH    45068-9300

#1513262
WILLIAM A TURNWALD
6387 FERDEN RD
CHESANING  MI    48616-9733

#1513263
WILLIAM A TWYDELL
917 N MAIN ST
ROYAL OAK    MI    48067-1839

#1513264
WILLIAM A VALLAD JR
201 EAST ELM
HARTFORD CITY    IN    47348-1725

#1513265
WILLIAM A VIGNALI &
RAMONA M VIGNALI JT TEN
4504 ASPEN DR
YOUNGSTOWN OH    44515-5329

#1513266
WILLIAM A VINE
1242 ROSLYN RD
GROSSE POINTE    MI    48236-1384

#1513267
WILLIAM A VOELKER &
ELIZABETH VOELKER JT TEN
2466 WARNER RD
FLUSHING      MI    48433

#1513268
WILLIAM A WAITES
3214 N 68TH ST
KANSAS CITY    KS    66109-1345

#1513269
WILLIAM A WALTHER
33 GENE AVE CASTLE HILLS
NEW CASTLE    DE    19720-3437

#1513270
WILLIAM A WALTS
BOX 549
CLARKSTON  MI    48347-0549

#1513271
WILLIAM A WANG AS CUSTODIAN
FOR FOR WILLIAM R WANG U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
11443 CYPRESS WOODS DR
SAN DIEGO    CA    92131-3535

#1513272
WILLIAM A WARREN
25320 FEIJOA AVE
LOMITA    CA    90717-2115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513273
WILLIAM A WASHINGTON
4234 WEST GRAND BLANC ROAD
SWARTZ CREEK   MI     48473-9111

#1513274
WILLIAM A WASHINGTON &
CHRISTINE WASHINGTON JT TEN
4234 W GRAND BLANC ROAD
SWARTZ CREEK   MI     48473-9111

#1513275
WILLIAM A WASYLAK
709 N ROAD
UNIT #2
SCOTTSVILLE   NY     14546

#1119809
WILLIAM A WASYLAK &
LORRAINE J GAUTHIER-WASYLAK JT TEN
709 N ROAD
UNIT #2
SCOTTSVILLE     AZ     14546

#1513276
WILLIAM A WASYLAK &
LORRAINE J GAUTHIER-WASYLAK JT TEN
709 N ROAD
UNIT #2
SCOTTSVILLE     NY     14546

#1513277
WILLIAM A WATERS
1222 PORTESUELLO AVE
SANTA BARBARA   CA     93105-4621

#1513278
WILLIAM A WATERS & BEVERLY A
WATERS JT TEN
1222 PORTESUELLO AVE
SANTA BARBARA   CA     93105-4621

#1513279
WILLIAM A WEBB
1505 FRIEL ST
BURTON   MI     48529-2017

#1513280
WILLIAM A WELLINGER
33854 BRETTON DR
LIVONIA   MI     48152-1205

#1513281
WILLIAM A WERNER & TERESA M
WERNER JT TEN
1620 N RYNDERS
APPLETON   WI     54914-1611

#1513282
WILLIAM A WETZEL
8800 HEADLANDS ROAD
MENTOR   OH     44060-1310

#1513283
WILLIAM A WHEELER & CANDICE
R WHEELER JT TEN
472 SUTCLIFFE CIR
VERNON HILLS   IL     60061-2914

#1513284
WILLIAM A WHIPPLE
2418 S M 18
BEAVERTON   MI     48612-9706

#1513285
WILLIAM A WHITE JR & CHERYL
ANN WHITE JT TEN
144 3RD STREET W
MADISON   WV     25130-1144

#1513286
WILLIAM A WHITFIELD III
BOX 222
MONROE   LA     71210-0222

#1513287
WILLIAM A WICK
8453 OLDE MILL CIRCLE
INDIANAPOLIS     IN     46260

#1513288
WILLIAM A WICK JR
PO BOX 20
PORT ROYAL   VA     22536

#1513289
WILLIAM A WIESLER
26700 REDWOOD DR
OLMSTED FALLS   OH     44138-2564

#1513290
WILLIAM A WILLIAMS & BETTY L
WILLIAMS JT TEN
174 MAIN ST
TIVERTON   RI     02878-1237

#1513291
WILLIAM A WILLIAMS JR
37 ROCKY HILL RD
OXFORD   MA     01540-1543

#1513292
WILLIAM A WILLIE & CECILIA
WILLIE JT TEN
7608 BISCAYNE RD
RICHMOND   VA     23294-3524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513293
WILLIAM A WILLIS
15 E KIRBY ST APT 910
DETROIT    MI    48202-4043

#1513294
WILLIAM A WILSON
2939 JOCK RD
BEE SPRINGS    KY    42207-9345

#1513295
WILLIAM A WILTZ & LORRAINE M
WILTZ JT TEN
4416 KNOLLWOOD DR
GRAND BLANC    MI    48439-2031

#1513296
WILLIAM A WOOD & ELEANOR E
WOOD JT TEN
11350 YOUNG DRIVE
BRIGHTON    MI    48114-9250

#1513297
WILLIAM A WOODLEY
5215 N RD-150 W
KOKOMO    IN    46901

#1513298
WILLIAM A WOODSON
4230 CORTLAND
DETROIT    MI    48204-1508

#1513299
WILLIAM A WORKMAN
BOX 254
DAVENPORT    FL    33836-0254

#1513300
WILLIAM A WRIGHT &
KATHLEEN J WRIGHT JT TEN
BOX 871382
WASILL    AK    99687-1382

#1513301
WILLIAM A YACOLA &
GENEVIEVE W YACOLA TEN ENT
3419 MC SHANE WAY
BALTIMORE    MD    21222-5956

#1513302
WILLIAM A YAGER II
PO BOX 68
CADILLAC    MI    49601

#1513303
WILLIAM A YATES JR
5969 S SNYDER S W
FIFE LAKE    MI    49633-9165

#1513304
WILLIAM A YEAGER
4442 RENAS RD
GLADWIN    MI    48624-8941

#1513305
WILLIAM A YIROVEC JR
4665 LINWOOD
WEST BLOOMFLD    MI    48324-1552

#1513306
WILLIAM A YOUMANS
5068 REBEL RIDGE COURT
NORCROSS    GA    30092-2112

#1513307
WILLIAM A YOUMANS & GLADYS M
YOUMANS JT TEN
5068 REBEL RIDGE COURT
NORCROSS    GA    30092-2112

#1513308
WILLIAM A YOUNG &
FRANCES I YOUNG JT TEN
5125 SUGAR GROVE RD
FARMINGTON    MO    63640-7604

#1513309
WILLIAM A ZARING
10380 E STATE RD 32
ZIONSVILLE    IN    46077-9753

#1513310
WILLIAM A ZOLNA
2114 LEIBY OSBORNE
SOUTHINGTON    OH    44470-9510

#1513311
WILLIAM A ZUBROWSKI
8342 MORGAN ROAD
CLAY    NY    13041-9614

#1513312
WILLIAM ADAMS
23324 N BROOKSIDE
DEARBORN HTS    MI    48125-2318

#1513313
WILLIAM ADISON FEE
2016 EUCLID DRIVE
ANDERSON    IN    46011-3941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513314
WILLIAM ADOLPH YONKEE
BOX 615
EDEN    UT    84310-0615

#1513315
WILLIAM ADSON WELLMAN
5280 W BANK DR
MARIETTA    GA    30068-1701

#1513316
WILLIAM ALAN OWEN TR
WILLIAM ALAN OWEN &
MARTHA RUTH OWEN SURVIVORS
FAMILY TRUST U/A DTD 04/01/87
24055 PASEO DEL LAGO W #862
LAGUNA WOODS  CA    92637

#1513317
WILLIAM ALAN SLOAN
596 HILLSIDE COURT
ARROYO GRANDE  CA    93420

#1513318
WILLIAM ALBERT CARR
1310 ROOSEVELT BLVD
PORTSMOUTH VA    23701-3620

#1513319
WILLIAM ALEXANDER
3701 STRANDHILL RD
SHAKER HTS    OH    44122-5020

#1513320
WILLIAM ALEXANDER BENNETT
15221 O'CONNOR
ALLEN PARK    MI    48101-2963

#1513321
WILLIAM ALEXANDER DALE &
DEBORAH R DALE JT TEN
14903 TROTTER COURT
CARMEL    IN    46032-7010

#1513322
WILLIAM ALFRED HUNTER III
1710 UNDERPASS RD
ADVANCE  NC    27006-7536

#1513323
WILLIAM ALFRED TYE
927 HYACINTH CIR
BAREFOOT BAY    FL    92976

#1513324
WILLIAM ALLAN GORSON
3600 CONSHOHOCKEN AVE APT 1408
PHILADELPHIA    PA    19131-5325

#1513325
WILLIAM ALLEN BAILEY III
BOX 361
TREVETT    ME    04571-0361

#1513326
WILLIAM ALLEN CORSAUT SR
CUST KIRSTEN CORSAUT UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
113 MIRACLE
TROY    MI    48084-1711

#1513327
WILLIAM ALLEN CORSAUT ST
CUST WILLIAM ALLEN CORSAUT
JR UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
113 MIRACLE
TROY    MI    48084-1711

#1513328
WILLIAM ALLEN HAM
2101 MC KELLAR HILLS
MEMPHIS    TN    38116-8626

#1513329
WILLIAM ALLEN HELSEL
6945 WINTERPARK AVE
YOUNGSTOWN OH    44515

#1513330
WILLIAM ALLEN MILLER
3007 GOLF CREST LANE
WOODSTOCK GA    30189-8197

#1513331
WILLIAM ALLEN REINARTS
1885 RALPH SCHARMER DRIVE
WINONA    MN    55987-2169

#1513332
WILLIAM ALLEN SMITH
4614 SO MADISON
MUNCIE    IN    47302-5668

#1513333
WILLIAM ALLEN WHITE JR
1210 LINWOOD
SANTA ANA    CA    92701-2717

#1513334
WILLIAM ALLENDORF
2120 THREE AND TWENTY RD
EASLEY    SC    29642-8350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513335
WILLIAM ALLENSON & YVONNE G
ALLENSON JT TEN
80 JENKINSTOWN RD
NEW PALTZ   NY    12561-4233

#1513336
WILLIAM ALLISON RICHARDSON
1829 AVON ROAD
ROANOKE   VA    24015-2703

#1513337
WILLIAM ALVIN SATCHER
1217 CARTER STREET
ANNISTON   AL    36201-4246

#1513338
WILLIAM AMOLSCH
28128 ELMIRA
LIVONIA   MI    48150-3288

#1513339
WILLIAM ANDERSON
1045 E AUSTIN AVE
FLINT   MI    48505-2217

#1513340
WILLIAM ANDERSON GRIGG
801 VIRGINIA AVE
SUFFOLK   VA    23434-6139

#1513341
WILLIAM ANDREW GUTHRIE
1816 N LEXINGTON ST
ARLINGTON   VA    22205-2855

#1513342
WILLIAM ANDREW MC LARTY
2728 QUAIL RUN
JACKSON   MS    39211-6626

#1513343
WILLIAM ANDREW SCHOLTZ
17681 TAMARACK LANE
GRAND HAVEN   MI    49417-9378

#1513344
WILLIAM ANDREWS
7831 W ALDER DR
LITTLETON   CO    80128-5522

#1513345
WILLIAM ANGELO &
HENRIETTA ANGELO JT TEN
27761 DENMAR
WARREN   MI    48093-4404

#1513346
WILLIAM ANN WHATLEY
1226 ELM ST S W
BIRMINGHAM   AL    35211-4238

#1513347
WILLIAM APRICENO
264 FANNING STREET
STATEN ISLAND   NY    10314-5310

#1513348
WILLIAM ARMSTRONG
3600 MOBILE DR
MONTGOMERY   AL    36108-4429

#1513349
WILLIAM ARTHUR JORDAN &
KAREN MARIE JORDAN JT TEN
4463 LINDEN PARK DRIVE
BAY CITY   MI    48706-2508

#1513350
WILLIAM ARTHUR MORRIS
4206 RUTTAND PARK LN
KATY   TX    77450-8225

#1513351
WILLIAM ARTHUR PETERS
6657 SEAMAN RD
OREGON   OH    43618-9682

#1513352
WILLIAM ARTHUR ROANE & JOSEPH
MAXWELL CAGLE & THEODORE E JUNG
TR WILLIAM ARTHUR ROANE LAND
TR U/A DTD 01/02/58
AC 01-627-6 BOX 1027
GROVES   TX    77619-1027

#1513353
WILLIAM ARTHUR STEPHENS
BOX 332
OLIVE HILL   KY    41164-0332

#1513354
WILLIAM ARTHUR THOMAS
20833 DRIFTWOOD TER
STERLING   VA    20165-7488

#1513355
WILLIAM ARTHUR TISON
BOX 518
ESTILL   SC    29918-0518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513356
WILLIAM ARWINGER
Attn   ELEANOR GIPPI EXEC
200 ASBURY AVE
CARLE PLACE   NY   11514-1404

#1513357
WILLIAM ASBERRY JR
486 STOTTLE RD
SCOTTSVILLE   NY   14546-9616

#1513358
WILLIAM ASHBY
219 E CHURCH
ALEXANDRIA   IN   46001-2065

#1513359
WILLIAM ATHERTON
7 SHERWOOD CT
WESTERLY   RI   02891-3705

#1513360
WILLIAM AUBERT MARTIN
3324 NORTH HILLS BLVD
NORTH LITTLE ROCK   AR   72116-9342

#1513361
WILLIAM AUFDERHEIDE CUST
ERIK AUFDERHEIDE UNIF GIFT
MIN ACT MI
12858 SHADOWLINE
POWAY   CA   92064-6405

#1513362
WILLIAM AUGUST WALL
100 JOEY CIRCLE
OWENS CROSS ROADS   AL   35763-9591

#1513363
WILLIAM AUGUST YIROVEC JR
4665 LINWOOD ST
WEST BLOOMFIELD   MI   48324-1552

#1513364
WILLIAM AWALD
108 CHESHIRE LANE
EAST AMHERST   NY   14051-1826

#1513365
WILLIAM AYALA
5091 BAXMAN RD
BAY CITY   MI   48706-3064

#1513366
WILLIAM B ALDERMAN
2157 BROOKVIEW DR
NASHVILLE   TN   37214

#1513367
WILLIAM B ALLEN
39370 PRIMROSE CIR
MURIETA   CA   92563

#1513368
WILLIAM B ANDERSON
4582 SYLVAN RD
CANANDAIGUA   NY   14424-9620

#1513369
WILLIAM B ANDERSON
APT 6
2 TRUMBALL COURT
YOUNGSTOWN OH   44505-2073

#1513370
WILLIAM B ANZELL
3940 SPRING GARDEN LANE
ESTERO   FL   33928-2394

#1513371
WILLIAM B ASHFORD &
YVETTE M ASHFORD JT TEN
18839 BRETTON DR
DETROIT   MI   48223-1336

#1513372
WILLIAM B BADGER
10921 WELTON DR NE
BOLIVAR   OH   44612-8837

#1513373
WILLIAM B BAER
15 BITTERROOT LOOP
SALMON   ID   83467

#1513374
WILLIAM B BALYEAT
1661 SPRINGHILL
LIMA   OH   45805-3878

#1513375
WILLIAM B BARD
77 RIDGE VIEW DRIVE
LEACOCK   PA   17540-1120

#1513376
WILLIAM B BARZLER
P O BOX 416
BEAVERTON   OR   97075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1513377
WILLIAM B BAYLOR
102 N SHEPPARD ST
RICHMOND   VA    23221-3016

#1513378
WILLIAM B BEASLEY
116 RIGBY DR
FRANKLIN    TN    37064-4900

#1513379
WILLIAM B BLANK & ANNE O
BLANK TEN ENT
4301 ISLAND VIEW RD
BOX 112
SNOW HILL    MD    21863-4213

#1513380
WILLIAM B BRADSHAW
4509 CLUB HOUSE DR
MARIETTA    GA    30066-2472

#1513381
WILLIAM B BRAY
3790 ROSEPARK DR
WEST LINN    OR    97068-2932

#1513382
WILLIAM B BRENT
3100 SHORE DR APT 1048
VIRGINIA BEACH    VA    23451

#1513383
WILLIAM B BROOKS
79 M SANDERS RD
BUCHANAN   GA    30113-3501

#1513384
WILLIAM B BROWN
108 BRUCE DRIVE
WEST MILTON    OH    45383-1203

#1513385
WILLIAM B BUCKLER
16460 BLOSSOM LANE
TINLEY PARK    IL    60477-1135

#1513386
WILLIAM B BUCKLER &
THERESA E BUCKLER JT TEN
16460 BLOSSOM LANE
TINLEY PARK    IL    60477-1135

#1513387
WILLIAM B BURHANS
4529 PENGELLY RD
FLINT    MI    48507-5447

#1513388
WILLIAM B BURRIS
RR 2 BOX 426
SPIRO    OK    74959-9632

#1513389
WILLIAM B CALDWELL JR
5923 RIVERVIEW DR
BIRMINGHAM   AL    35210-4502

#1513390
WILLIAM B CAPPS JR
171 PLANTATION RD
AUBURN    AL    36832-2010

#1513391
WILLIAM B CARNEY
4965 NIXON RD RFD 1
DIMONDALE   MI    48821-9718

#1513392
WILLIAM B CARTER &
IULA O CARTER JT TEN
239 ELMHURST RD
DAYTON   OH    45417-1420

#1513393
WILLIAM B CHAMNESS
5850 STATE ROAD 39
MARTINSVILLE    IN    46151-9181

#1513394
WILLIAM B CHENOWETH TR UWOT
JEAN G CHENOWETH FBO JEAN G
CHENOWETH FAMILY
817 RACE ST
DENVER   CO    80206-3733

#1513395
WILLIAM B CHURCH III
3646 RACK ACRES DR
CINCINNATI    OH    45211-1828

#1513396
WILLIAM B CLARK
1208 WILLOW WAY
NOBLESVILLE    IN    46060-8534

#1513397
WILLIAM B CLARK
605 ALCOVY FOREST DR
LAWRENCEVILLE   GA    30045-5122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513398
WILLIAM B CLARK & GENEVA
CLARK JT TEN
1208 WILLOW WAY
NOBLESVILLE    IN      46060-8534

#1513399
WILLIAM B CLAYMAN
1850 5TH AVE
YOUNGSTOWN OH      44504-1837

#1513400
WILLIAM B CLAYMAN
BOX 166
NILES        OH      44446-0166

#1513401
WILLIAM B CLEMENT &
ELLA G CLEMENT JT TEN
C/O R BEAVER
30 PEACE DR
FLAT ROCK    NC      28731-3807

#1513402
WILLIAM B CLEVELAND III
7260 BALLASH ROAD
MEDINA    OH      44256-8893

#1513403
WILLIAM B COMBS
1201 HOLLY AVE
DAYTON    OH    45410-2626

#1513404
WILLIAM B COMBS
7809 SWEET POTATO RIDGE ROAD
BROOKVILLE    OH    45309-9221

#1513405
WILLIAM B CONKLIN &
DOROTHY H CONKLIN TR
CONKLIN LIVING TRUST
UA 05/04/99
21 MARVIN DR
KINGS PARK    NY      11754-4735

#1513406
WILLIAM B COOK & MARY K
COOK JT TEN
500 WATER ST
BOX 225
LOCK HAVEN    PA      17745

#1513407
WILLIAM B COOK & MARY K
COOK TEN ENT
BOX 225
LOCK HAVEN    PA      17745-0225

#1513408
WILLIAM B COURTNEY &
ELIZABETH K COURTNEY JT TEN
908 KUNKLE AVE
GREENSBURG  PA      15601-1338

#1513409
WILLIAM B COURTRIGHT &
PATRICIA F COURTRIGHT JT TEN
14750 JENKINS RD
BELLEVUE    MI      49021-9222

#1513410
WILLIAM B COX & GERALDINE L
COX JT TEN
3110 ARCHDALE RD
RICHMOND    VA      23235-2510

#1513411
WILLIAM B CRAWFORD
206 CEDARWOOD
FLUSHING    MI      48433-1804

#1513412
WILLIAM B CRUM
3355 ALLENDALE PL
MONTGOMERY AL      36111-1634

#1513413
WILLIAM B CULVER JR
Attn    M M CULVER
7691 PARTRIDGE LN
MACON   GA    31220-5112

#1513414
WILLIAM B CUMINGS
5418 RIDGE DR NE
TACOMA    WA    98422-1531

#1513415
WILLIAM B CUNNINGHAM
1415 SEAY DR
MASON    TN    38049-7043

#1513416
WILLIAM B CWIKLINSKI
BOX 48
BIRCH RUN    MI      48415-0048

#1513417
WILLIAM B CWIKLINSKI &
WILLIAM CWIKLINSKI JT TEN
BOX 48
BIRCH RUN    MI      48415-0048

#1513418
WILLIAM B DAUGHERTY
4342 MATINSBURG PIKE
CLEAR BROOK    VA      22624-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513419
WILLIAM B DAVENPORT
11345 HWG 225 NORTH
CRANDALL   GA   30711

#1513420
WILLIAM B DAVIS
220 MARION
WATERFORD   MI   48328-3228

#1513421
WILLIAM B DAVIS & SIBYL E
DAVIS JT TEN
RR 3 BOX 73
OWENSVILLE   IN   47665-9611

#1513422
WILLIAM B DAVIS TR
WILLIAM B DAVIS LIVING TRUST
U/D/T DTD 06/18/2003
C/O SOUTHERN HILLS RETIREMENT
VILLAGE
TULSA   OK   74135-4050

#1513423
WILLIAM B DAVISON II
20533 STRATH HAVEN
MONTGOMERY VLGE MD   20886-4061

#1513424
WILLIAM B DEMINO & DOLORES I
DEMINO JT TEN
3218 ALLEN RD
ORTONVILLE   MI   48462-8434

#1513425
WILLIAM B DISNEY & SHIRLEY A
DISNEY JT TEN
BOX 850
LAKE CITY   TN   37769-0850

#1513426
WILLIAM B DOMMER
4010 JANE CT
WATERFORD   MI   48329-2010

#1513427
WILLIAM B DOTSON
5740 ANGHAM RD
HIRAM   GA   30141-6362

#1513428
WILLIAM B DRAPER
BOX 225
CUTLER   IN   46920-0225

#1513429
WILLIAM B DRAPER AS
CUSTODIAN FOR MARNA PATRICE
DRAPER U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2361 LARNIE LANE
INDIANAPOLIS   IN   46219-1406

#1513430
WILLIAM B DRAPER AS
CUSTODIAN FOR WILLIAM B
DRAPER 2ND U/THE MICH
UNIFORM GIFTS TO MINORS ACT
BOX 225
CUTLER   IN   46920-0225

#1513431
WILLIAM B DUNN
905 SOUTH MANLIUS RD
FAYETTEVILLE   NY   13066-2520

#1513432
WILLIAM B EATON
2304 PARKVIEW
FREMONT   NE   68025-4520

#1513433
WILLIAM B ELMER & BARBARA A
ELMER JT TEN
913 BRAZOS PL SE
ALBUQUERQUE   NM   87123-4209

#1513434
WILLIAM B ENGLE
301 GARBER DR
TIPP CITY   OH   45371-1334

#1513435
WILLIAM B ENGLISH
3058 ALDERDALE DR
STERLING HEIGHTS   MI   48310-1727

#1513436
WILLIAM B ETHEREDGE JR
BOX 101
JACKSON   SC   29831-0101

#1513437
WILLIAM B EVERETT TRUSTEE UA
EVERETT FAMILY TRUST DTD
12/09/82
4920 LA RAMADA DR
SANTA BARBARA   CA   93111-1518

#1513438
WILLIAM B FARMER
795 TATLOR CEMETERY RD
BUENA VISTA   TN   38318-3233

#1513439
WILLIAM B FARWELL PERS REP EST
THEODORE W FARWELL
34653 PEMBROKE
LIVONIA   MI   48152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1513440
WILLIAM B FIRST & MARIANE
E FIRST CO TTEES FIRST
FAMILY TRUST U/T/A DTD
02/01/85
3400 SANTOS COURT
TURLOCK    CA    95382-0524

#1513441
WILLIAM B FITZGERALD
8433 DENSMORE AVE
SEPULVEDA    CA    91343-6316

#1513442
WILLIAM B FRITCHA & DIANE M
FRITCHA JT TEN
8505 OLD ORCHARD TRL
NEW HAVEN    IN    46774-2425

#1513443
WILLIAM B GAGE AS CUST FOR
WILLIAM B GAGE JR U/THE WISC
UNIFORM GIFTS TO MINORS ACT
PO 220
WILLIAMS BAY    WI    53191-0220

#1513444
WILLIAM B GAGNEBIN
31 HIGH ROCK ROAD
WAYLAND    MA    01778-3607

#1513445
WILLIAM B GALLES
804 JEFF DR
KOKOMO    IN    46901-3770

#1513446
WILLIAM B GALLES & DIANE E
GALLES JT TEN
804 JEFF DRIVE
KOKOMO    IN    46901-3770

#1513447
WILLIAM B GARDNER JR
4500 DEEP WOODS
AUSTIN    TX    78731-2041

#1513448
WILLIAM B GATES III
160 CARROLL AVE
COLONIAL HGTS    VA    23834-3719

#1513449
WILLIAM B GERARD
309 CENTRAL WAY
ANDERSON IN    46011-2284

#1513450
WILLIAM B GILLMAN
7550 FERNWOOD DR
CINCINNATI    OH    45237-1721

#1119821
WILLIAM B GILMORE
219 GREELEY ST
HIGHSTOWN    NJ    08520-4110

#1513451
WILIAM B GONSALVES
655 RIVERSIDE CIRCLE
COLUMBUS    IN    47203-1024

#1513452
WILLIAM B GOODALE & CAROL S
GOODALE JT TEN
55 BAY SHORE DR
BAY CITY    MI    48706-1159

#1513453
WILLIAM B GOULD & NANCY C
GOULD JT TEN
115 W JOY RD
ANN ARBOR    MI    48105-9610

#1513454
WILLIAM B GRAY
BOX 175
HUTSONVILLE    IL    62433-0175

#1513455
WILLIAM B GREGGS
117 NEW STREET
APT 7
PLAINFIELD    NJ    07060-1127

#1513456
WILLIAM B GREGORY
355 ARTHUR STREET
DE LEON SPRINGS    FL    32130-3027

#1513457
WILLIAM B GUMBART JR
2 MAPLECREST LANE
NORTH HAVEN    CT    06473-1014

#1513458
WILLIAM B GURLEY
178 STURBRIDGE DR
FRANKLIN    TN    37064-3298

#1513459
WILLIAM B HAGERTY
10100 BUCKHORN LAKE RD
HOLLY    MI    48442-8674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1513460
WILLIAM B HALE &
VIRGINIA M HALE JT TEN
3706 NE 49TH ST
KANSAS CITY    MO    64119-3567

#1513461
WILLIAM B HAMBLETON
408 STANTON ROAD
WILMINGTON    DE    19804-3632

#1513462
WILLIAM B HANKINS JR
101 HOLDSWORTH ROAD
WILLIAMSBURG    VA    23185-5551

#1513463
WILLIAM B HAPPODT
STATE ST ASSISTED LIVING
21 N STATE ST
APT # 206
DOVER    DE    19901

#1513464
WILLIAM B HARDING
154 COBLEIGH STREET
WESTWOOD MA    02090-1204

#1513465
WILLIAM B HARPER
2930 SWINEFORD RD
RICHMOND    VA    23237-1506

#1513466
WILLIAM B HARRIS JR
159 RHODES ROAD
EDEN    NC    27288-7831

#1513467
WILLIAM B HARRISON
2030 WILLOWOOD DR S
MANSFIELD    OH    44906-1743

#1513468
WILLIAM B HARRISON & NELLIE
D HARRISON JT TEN
2030 WILLOWOOD DRIVE SOUTH
MANSFIELD    OH    44906-1743

#1513469
WILLIAM B HEDRICK 2ND
1402
510 CENTRAL DRIVE
CHATTANOOGA    TN    37421-5869

#1513470
WILLIAM B HEILMAN & DOROTHY
K HEILMAN JT TEN
271 IRON BRIDGE RD
FREEPORT    PA    16229-1717

#1513471
WILLIAM B HENDRICKSON AS
CUST FOR GABRIEL STEVEN
HENDRICKSON U/THE N Y
UNIFORM GIFTS TO MINORS ACT
520 RAVENAUX
SOUTH LAKE    TX    76092-4313

#1513472
WILLIAM B HERNDON
955 CAMPBELLTON DR
NORTH AUGUSTA  SC    29841-3204

#1513473
WILLIAM B HERR
8302 ROBERT
TAYLOR    MI    48180-2333

#1513474
WILLIAM B HEWSTON JR
420 OUZTS RD
EDGEFIELD    SC    29824-3933

#1513475
WILLIAM B HOBGOOD
3 HAYFIELD RD
VICKSBURG    MS    39180

#1513476
WILLIAM B HOLMES JR
3436 LOON LAKE CT
WATERFORD MI    48329-4278

#1513477
WILLIAM B HOOD
25620 DEER RIDGE TRAIL
WATERFORD    WI    53185-4800

#1513478
WILLIAM B HOPKINS
LINDEN FARM
2041 MILLER RD
CHESTER SPRINGS    PA    19425-1306

#1513479
WILLIAM B HUDGENS
41322 ESTATE DRIVE
STERLING HEIGHTS    MI    48313-3231

#1513480
WILLIAM B HUEY & SUSIE S
HUEY JT TEN
186 GIBSON HILLS DR
MONTGOMERY AL    36116-7600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513481
WILLIAM B HULSEY JR
20 REDBUD LN
MADISON    MS    39110-9262

#1513482
WILLIAM B HUMPHREY
14011 EAGLE COURT
ROCKVILLE    MD    20853

#1513483
WILLIAM B HUTCHINSON JR &
MARILYN F HUTCHINSON TR U/A
DTD 6/16/78
1242 CORSICA DR
PACIFIC PALISADES    CA    90272-4016

#1513484
WILLIAM B ILKO JR & PATRICIA
O ILKO JT TEN
59 SHERMAN AVE
CEDAR GROVE    NJ    07009-1708

#1513485
WILLIAM B IRVIN & DAURINE A
IRVIN TRS U/A DTD 07/24/02
IRVIN COMMUNITY PROPERTY
REVOCABLE TRUST
7420 MELODIA TERRACE
CARLSBAD    CA    92009

#1513486
WILLIAM B IRWIN
4264 OWEN RD
FENTON    MI    48430-9150

#1513487
WILLIAM B ISAAC
BOX 26233
DAYTON    OH    45426-0233

#1513488
WILLIAM B ISON
4621 BREWSTER AVE
LOUISVILLE    KY    40211-3118

#1513489
WILLIAM B JOHNSON
847 CLIFFORD AVE
ROCHESTER    NY    14621-5746

#1513490
WILLIAM B JONES JR & EDNA MEYER
JONES TRS WILLIAM B JONES JR &
EDNA MEYER JONES REVOCABLE LIVING
TRUST U/A DTD 01/11/2000
3250 SHARON AVE
INDIANAPOLIS    IN    46222-1950

#1513491
WILLIAM B JORDAN CUST KELLY
CHRISTIN JORDAN UNIF GIFT
MIN ACT NC
2327 YORKTOWN DR
GASTONIA    NC    28054-8419

#1513492
WILLIAM B KALA
1326 FRICK RD
LEONARD    MI    48367-3176

#1513493
WILLIAM B KARPINSKI & ROSE D
KARPINSKI CO-TRUSTEES WILLIAM B
KARPINSKI & ROSE D KARPINSKI
DECLARATION OF TR DTD 01/23/92
7695 GALLOWAY DRIVE
SAN JOSE    CA    95135-2124

#1513494
WILLIAM B KELEHER
4240 ASPEN DRIVE N E
ALBUQUERQUE    NM    87110-5708

#1513495
WILLIAM B KESSLER
713 CHICKORY DRIVE
MOUNT LAUREL    NJ    08054-4931

#1513496
WILLIAM B KETTLER
3702 BARBAROSSA AVE
SEBRING    FL    33872-2307

#1513497
WILLIAM B KILLOUGH & ALICE M
KILLOUGH JT TEN
36 GULF SHORES DR
OFALLON    MO    63366-6654

#1513498
WILLIAM B KING AS CUSTODIAN
FOR DAVID LEE KING UNDER THE
FLORIDA GIFTS TO MINORS ACT
3806 RIVERVIEW BOULEVARD
BRADENTON    FL    34205-2638

#1513499
WILLIAM B KIRSHENBAUM
4982 ODESSA AVE
ENCINO    CA    91436

#1513500
WILLIAM B KOENIG
4301 WEST WACKERLY ST
MIDLAND    MI    48640-2184

#1513501
WILLIAM B LARION
112 TEEPEE LN
SHELBYVILLE    TN    37160-6750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513502
WILLIAM B LAUWERET
18 SUNSET DR
SEBASTIAN    FL    32958-3508

#1513503
WILLIAM B LEHMAN JR
2 HAVEN TERR
PARLIN    NJ    08859-1814

#1513504
WILLIAM B LERF & THECLA L
EMMERICH JT TEN
9735 NW 52ND ST UNIT 321
MIAMI    FL    33178-2011

#1513505
WILLIAM B LEWIS & CATHERINE
L LEWIS JT TEN
23 SPRING STREET
RIVERSIDE    CT    06878-2113

#1513506
WILLIAM B LIGOTTI
40261 KELLY PARK ROAD
LEETONIA    OH    44431-9691

#1513507
WILLIAM B MANNS
5330 LIBERTY HGT AVE
BALTO    MD    21207-7059

#1513508
WILLIAM B MAXWELL 3RD
APT 3G
1202 KANAWHA BOULEVARD E
CHARLESTON    WV    25301-2923

#1513509
WILLIAM B MAYBACK JR
1214 S STATE ST
CHICAGO    IL    60605-2405

#1513510
WILLIAM B MAYNE
BOX 664
JELLICO    TN    37762-0664

#1513511
WILLIAM B MC COLLUM
JOLIET ST
BOX 558
OLDWICK    NJ    08858-0558

#1513512
WILLIAM B MC CORMICK
936 RINGNECK RD
STATE COLLEGE    PA    16801-6533

#1513513
WILLIAM B MC MEEL
2726 SOUTHRIDGE DR
SOUTH BEND    IN    46614-1538

#1513514
WILLIAM B MCGREGOR &
SHIRLEY M MCGREGOR TEN ENT
14620 INDIAN CREEK TRAIL
MIDDLEBURGH HTS    OH    44130-6659

#1513515
WILLIAM B MEBANE
36 HADDONFIELD ROAD
SHORT HILLS    NJ    07078-3402

#1513516
WILLIAM B MEYERS
5616 S RIDGEWOOD DR
WESTERN SPRINGS    IL    60558-2124

#1513517
WILLIAM B MOHR
5754 39TH ST CIRCLE E
BRADENTON    FL    34203-5500

#1513518
WILLIAM B MOHR & SHIRLEY B
MOHR JT TEN
1949 BAYOU DR NORTH
RUSKIN    FL    33570

#1513519
WILLIAM B MORGAN
13953 BIRWOOD
DETROIT    MI    48238-2203

#1513520
WILLIAM B MOSKOFF CUST
ALISON BETH MOSKOFF UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
11960 WESTLINE INDUSTRL STE180
ST LOUIS    MO    63146-3209

#1513521
WILLIAM B NEIS
3
424 AVON
FLINT    MI    48503-1937

#1513522
WILLIAM B NELSON
1727 EDGEWOOD ROAD
BALTIMORE    MD    21234-5017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513523
WILLIAM B NEWBERRY
BOX 29690
AUSTIN    TX    78755-6690

#1513524
WILLIAM B NIX
5440 BETHEL ROAD
CLERMONT    GA    30527-1923

#1513525
WILLIAM B NOTESTINE
ST RT 15 06133
NEY    OH    43549

#1513526
WILLIAM B O'NEAL
1617 NORTH ALTMAN RD
NEW RICHMOND    OH    45157-9673

#1513527
WILLIAM B OBERSTADT TR
OBERSTADT FAM TRUST
UA 08/24/88
10143 BOLIVAR DRIVE
SUN CITY    AZ    85351-2304

#1513528
WILLIAM B OBRYAN
477 TOWANDA CIRCLE
DAYTON    OH    45431-2132

#1119829
WILLIAM B OLIVER
6525 STATE HIGHWAY 198
MABANK    TX    75147-7113

#1513529
WILLIAM B OLIVER
6788 PALO VERDE RD
CASTRO VALLEY    CA    94552-9652

#1513530
WILLIAM B OLVEY II
333 N STRACK CHURCH RD
WRIGHT CITY    MO    63390-2619

#1513531
WILLIAM B PARKER
6925 WALMORE RD
NIAGRA FALLS    NY    14304-3046

#1513532
WILLIAM B PATRICK
8105 WOODHOLME CIRCLE
PASADENA    MD    21122-1019

#1513533
WILLIAM B PECK JR & KATHLEEN
M PECK JT TEN
915 DOLPHIN DRIVE
MALVERN    PA    19355-3143

#1513534
WILLIAM B PELLETT
1649 INDIANA AVE
FLINT    MI    48506-3521

#1513535
WILLIAM B PEYTON
3791 HIGH WAY 441 NORTH
RT 2
ALTO    GA    30510-5726

#1513536
WILLIAM B PHARR
BOX 2277
BUSHNELL    FL    33513-2277

#1513537
WILLIAM B PINDLER
10607 HOLMAN AVE
LOS ANGELES    CA    90024-5906

#1513538
WILLIAM B RAGLAND
13129 VERDON RD
DOSWELL    VA    23047-1510

#1513539
WILLIAM B REYNOLDS
251 SHEPHARD RD
CARNESVILLE    GA    30521-2954

#1513540
WILLIAM B ROBINSON TRUSTEE
U/A DTD 03/07/85 M-B WILLIAM
B ROBINSON
BOX 1883
VERO BEACH    FL    32961-1883

#1513541
WILLIAM B ROURKE JR & MISS
PATRICIA D ROURKE JT TEN
3042 NO NORDICA
CHICAGO    IL    60634-4741

#1513542
WILLIAM B RUPNIK & CORINNE M
RUPNIK JT TEN
185 S KEEL RIDGE RD
HERMITAGE    PA    16148-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513543
WILLIAM B SACHS & E SUSAN
SACHS JT TEN
3102 CAMBRIDGE E
DEERSFIELD BEACH    FL    33442

#1513544
WILLIAM B SARVER & PATRICIA
A SARVER JT TEN
8782 LAWTON DRIVE
MACEDONIA    OH    44056-1619

#1513545
WILLIAM B SAUERMAN
1100 BRIDLE LANE
WEST CARROLLTON  OH    45449

#1513546
WILLIAM B SAXE
BOX 334
LAPORTE    PA    18626-0334

#1513547
WILLIAM B SCHWARTZ &
ANNA MAE SCHWARTZ JT TEN
2156 PARK RIDGE DR
BLOOMFIELD    MI    48304-1481

#1513548
WILLIAM B SCOTT
1908 CALIFORNIA
TURLOCK    CA    95380-3521

#1513549
WILLIAM B SHADE
15060 FAUST
DETROIT    MI    48223-2325

#1513550
WILLIAM B SHAPIRO CUST
EMILY ANNE SHAPIRO
UNIF TRANS MIN ACT VA
14501 W SALISBURY RD
MIDLOTHIAN    VA    23113-6455

#1513551
WILLIAM B SHAPIRO CUST
MICHAEL DAVID SHAPIRO
UNIF TRANS MIN ACT VA
14501 W SALISBURY RD
MIDLOTHIAN    VA    23113-6455

#1513552
WILLIAM B SIMPSON &
MARK R SIMPSON TR
BECKY SUTHERLAND TRUST
UA 08/07/95
710 OLD POSTE RD
ATLANTA    GA    30328

#1513553
WILLIAM B SIPES
5501 S GRANDVIEW
LITTLE ROCK    AR    72207-1915

#1513554
WILLIAM B SNOVER
7330 IRISH RD
MILLINGTON    MI    48746-9134

#1513555
WILLIAM B SOWINSKI
3540 RICHMOND AVE
LINCOLN PARK    MI    48146-3485

#1513556
WILLIAM B SPEER
1140 WEST TUSCOLA
FRANKENMUTH MI    48734-9202

#1513557
WILLIAM B SPENCER
6370 WALDON RD
CLARKSTEN    MI    48346-2462

#1513558
WILLIAM B SPITERI & WILLIAM
L SPITERI JT TEN
1627 W. 7TH AVE
APT 3
SPOKANE    WA    99204

#1119833
WILLIAM B STACHURA
19 OLD SCHOOLHOUSE RD
LANCASTER    NY    14086-9646

#1119834
WILLIAM B STACHURA & NORINE
M STACHURA JT TEN
19 OLD SCHOOLHOUSE RD
LANCASTER    NY    14086-9646

#1513559
WILLIAM B STELL JR
9439 CASTLEBROOK
SHREVEPORT    LA    71129

#1513560
WILLIAM B STELL JR &
PATRICIA G STELL JT TEN
9439 CASTLEBROOK
SHREVEPORT    LA    71129

#1513561
WILLIAM B STEPHENS
3800 GRANADA BLVD
CORAL GABLES    FL    33134-6376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513562
WILLIAM B STEWART
4633 BELDING RD
JANESVILLE    WI    53546-9588

#1513563
WILLIAM B STEWART &
NELLIE ANN STEWART TR
STEWART FAM LIVING TRUST
UA 06/16/95
743 TEWKSBURY
ROCHESTER HILLS    MI    48307-5737

#1513564
WILLIAM B STRICKER
BOX 9
DALLAS    PA    18612-0009

#1513565
WILLIAM B STROOPE
13140 N BELSAY RD
MILLINGTON    MI    48746-9226

#1513566
WILLIAM B SULZBACH &
LORRAINE O SULZBACH TR
U/A DTD 12/14/93 SULZBACH
FAMILY TRUST
5755 ADAMS AVE
SAN DIEGO    CA    92115-3719

#1513567
WILLIAM B SWANN & MARGUERITE
H SWANN JT TEN
4 PUTTERS LN
WALLINGFORD    PA    19086-6547

#1513568
WILLIAM B TABB
720 HILL STREET
THOMASTON GA    30286-4504

#1513569
WILLIAM B TAYLOR
6069 VIVIAN STREET
ARVADA    CO    80004-4130

#1513570
WILLIAM B TAYLOR & MICHELE M
TAYLOR JT TEN
117 AMETHYST AVE
BALBOA ISLAND    CA    92662-1239

#1513571
WILLIAM B TEN EYCK
PO BOX 1539
BEAUFORDT SC    29901

#1513572
WILLIAM B THOMAS
4060 HELMKAMPF DR
FLORISSANT    MO    63033-6607

#1513573
WILLIAM B THOMAS
4135 PORTER ST
OAKLAND    CA    94619-1827

#1513574
WILLIAM B THOMAS JR
EIGHT THE KNOB
PITTSBURGH    PA    15202-1004

#1513575
WILLIAM B THURMOND JR
5311 ALGONQUIN TRL
KOKOMO  IN    46902-5310

#1513576
WILLIAM B TILL
153 TILL HILL RD
ORANGEBURG SC    29115-8744

#1513577
WILLIAM B TODD JR TR
WILLIAM B TODD JR REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN  VA    22101-2002

#1513578
WILLIAM B TRAMMELL
282 LAKEPOINT DR
SOMERSET  KY    42503-4795

#1513579
WILLIAM B TRETTEL TR
TRETTEL FAMILY TRUST
U/A DTD 03/12/02
475 PALM ST
WASHINGTON  PA    15301

#1513580
WILLIAM B TYSON JR
2460 BASIN DRIVE
GAINSVILLE    GA    30506-1862

#1513581
WILLIAM B WARD
PO BOX 94
GLEN ALLEN    MO    63751

#1513582
WILLIAM B WAREHAM
7425 N BROOKLYN AVE
KANSAS CITY    MO    64118-2331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1513583
WILLIAM B WASHBURN
202 SUNRISE LANE
PHILA   PA    19118-3934

#1513584
WILLIAM B WEBSTER & IRENE P
WEBSTER TRUSTEES U/A DTD
08/20/92 TRUST W-403
408 S. MCKENDRIE AVE
MT MORRIS   IL    61054-1481

#1513585
WILLIAM B WEST
1129 PIKE ST
PARKERSBURG  WV    26101-6240

#1513586
WILLIAM B WETZ
35643 KING VALLEY HIGHWAY
PHILOMATH   OR    97370-9748

#1513587
WILLIAM B WHAM TR
WILLIAM B WHAM TRUST
UA 10/16/97
1104 S PERRINE AVE
CENTRALIA   IL    62801-4939

#1513588
WILLIAM B WILKINSON
2945 REYNOLDA RD APT 228
WINSTON SALEM  NC    27106-3059

#1513589
WILLIAM B WILLOUGHBY
BOX 1450
GRANTS   NM    87020-1450

#1513590
WILLIAM B WILMOTH
1700 COXENDALE RD
CHESTER   VA    23836-2439

#1513591
WILLIAM B WILSON & BEVERLY K
WILSON JT TEN
59920 HWY 20 BOX 22
MARBLEMOUNT  WA    98267-0022

#1513592
WILLIAM B WILSON & DENNIS M
WILSON JT TEN
59920 HWY 20 BOX 22
MARBLEMOUNT  WA    98267-0022

#1513593
WILLIAM B WILSON & GAIL A
WILSON JT TEN
59920 HWY 20 BOX 22
MARBLEMOUNT  WA    98267-0022

#1513594
WILLIAM B WILSON & KAREN L
JONES JT TEN
59920 HWY20 BOX 22
MARBLEMOUNT  WA    98267-0022

#1513595
WILLIAM B WORRELL &
CONSTANCE A WORRELL JT TEN
412 W SCHOOLHOUSE LANE
PHILADELPHIA   PA    19144-4506

#1513596
WILLIAM B YORK JR
103 SOUTH 1ST STREET
TIPP CITY   OH    45371-1703

#1513597
WILLIAM BABCOCK JR CUST
CASSANDRA SUE BABCOCK UNIF
GIFT MIN ACT MASS
C/O ELECTRA CREDIT UNION 4923-3
3717 SE 17TH AVE
PORTLAND  OR    97202-3867

#1513598
WILLIAM BACHMANN
214 W 139TH STREET
NEW YORK   NY    10030-2109

#1513599
WILLIAM BAILEY
1112 ANGIERS DR
DAYTON  OH    45408-2409

#1513600
WILLIAM BAILEY
7 FAIRFIELD RD
FRAMINGHAM  MA    01701-4001

#1513601
WILLIAM BALKIN
359 N DEEVE PK DR E
HIGHLAND PARK   IL    60035-5349

#1513602
WILLIAM BALKO
42 PASTURE COURT
LEDGEWOOD NJ    07852-2139

#1513603
WILLIAM BALTIERRA
BOX 56
30885 ELK
NEW HAVEN   MI    48048-0056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513604
WILLIAM BAMBERGER
51 ELM STREET
MILLBURN    NJ    07041-2014

#1513605
WILLIAM BARKER
4 WISTOW ROAD LIMBURY MEAD
LUTON BEDS ENGLAND UK
UNITED KINGDOM

#1513606
WILLIAM BARKOWSKA JR
6054 SECOND ST
MAYVILLE    MI    48744

#1513607
WILLIAM BARNES &
SUSAN BARNES JT TEN
3 SHERIDAN
PITTSFORD    NY    14534

#1513608
WILLIAM BARNEY
160 MAIN ST
KINGSTON    PA    18704-3404

#1513609
WILLIAM BARON SHAPIRO
14501 W SALISBURY RD
MIDLOTHIAN    VA    23113-6455

#1513610
WILLIAM BARRY JACOBS
723 DE WITT ST
LINDEN    NJ    07036-4045

#1513611
WILLIAM BARRY JR & LILLIAN
BARRY JT TEN
2424 RIVER BEND
BENTON HARBOR    MI    49022-6923

#1513612
WILLIAM BARTON NEEL &
MARGARET B NEEL JT TEN
2308 N UPTON ST
ARLINGTON    VA    22207-4045

#1513613
WILLIAM BARTON WATT
2218 WILDERNESS COVE
GERMANTOWN TN    38139-5324

#1513614
WILLIAM BATTAGLIA &
MARY A BATTAGLIA JT TEN TOD
JIM DIPAOLA
35552 CHERRY HILL
WESTLAND    MI    48185-3458

#1513615
WILLIAM BAYER
5028 MAGGIORE AVE
CORAL GABLES    FL    33146-2212

#1513616
WILLIAM BEATTIE & PAULINE
BEATTIE JT TEN
1604 BEETHOVEN DR
WESTLAKE    OH    44145-2315

#1513617
WILLIAM BEHAN
APT 5A
190 FIRST ST
MINEOLA    NY    11501-4086

#1513618
WILLIAM BELANSKY & JENNIE J
BELANSKY JT TEN
55 CHURCH AVE
BROOKLYN NY    11218-3761

#1513619
WILLIAM BELL ROBERTSON
22 PINEHURST
TUSCALOOSA    AL    35401-1148

#1513620
WILLIAM BENJAMIN SCHREIBER
715 BROWNLEE DR
NASHVILLE    TN    37205-3142

#1513621
WILLIAM BENJAMIN SEABROOK
2338 CHINNEY HILL DR
SODDY DAISY    TN    37379-3122

#1513622
WILLIAM BENNETT
1701 HONEY CREEK
ADA    MI    49301-9578

#1513623
WILLIAM BENNI & CAROLYN
BENNI JT TEN
199 E MAIN ST
BRANFORD    CT    06405-3767

#1513624
WILLIAM BERKOWITZ AS CUST
FOR PERRY E BERKOWITZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
175 RIVERSIDE DRIVE
NEW YORK    NY    10024-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1513625
WILLIAM BERKOWITZ AS CUST FOR
ADENA KAREN BERKOWITZ U/THE NY
U-G-M-A
APT 7-H
175 RIVERSIDE DRIVE
NEW YORK   NY   10024-1616

#1513626
WILLIAM BERMUDEZ
17 KING JOHN DRIVE
NORWALK   OH   44857-9556

#1513627
WILLIAM BERNARD BLACK
578 BETHEL DRIVE
BOURBONNAIS   IL   60914-1113

#1513628
WILLIAM BERNARD KAZA
790 REMINGTON
NO TONAWANDA   NY   14120-2930

#1513629
WILLIAM BERNARD SHELTON
78 SAINT LOUIS AVE 2
BUFFALO   NY   14211-2331

#1513630
WILLIAM BERRIAN
11 MORNINGSIDE AVE
CRISSKILL   NJ   07626-1511

#1513631
WILLIAM BERRIOS
316 RONALD AVENUE
GLASSBORO   NJ   08028-2036

#1513632
WILLIAM BERRY
22836 LAKESHORE DR
RICHTON PARK   IL   60471-2322

#1513633
WILLIAM BILBRAY
194 EBONY AVE APT A
IMPERIAL BEACH   CA   91932

#1513634
WILLIAM BILBRAY
741 SEACOAST DR
IMPERIAL BEACH   CA   91932

#1513635
WILLIAM BILOVUS JR
5216 9TH AVE
ROSEMOUNT
MONTREAL   QC   H1Y 2J6
CANADA

#1513636
WILLIAM BILYK
274 CARLTON CLUB DRIVE
PISCATAWAY   NJ   08854-3118

#1513637
WILLIAM BIRD JACKSON
BOX 1205
DENISON   TX   75021-1205

#1513638
WILLIAM BIRD JR
15D
328 CHAMPION HILLS
KUTTAWA   KY   42055-6800

#1513639
WILLIAM BISSELL
312 BUCKINGHAM RD
WEST PALM BEACH   FL   33405-1608

#1513640
WILLIAM BLADES ROBINSON 2ND
BOX 1616
VERO BEACH   FL   32961-1616

#1513641
WILLIAM BLAINE HUMPHREY &
THELMA I HUMPHREY JT TEN
719 W MILLER RD
LANSING   MI   48911-4941

#1513642
WILLIAM BLAKE
4925 WAYFARING TREE AVE
LAS VEGAS   NV   89131-2762

#1513643
WILLIAM BOARDMAN
C/O LAWRENCE UNIVERSITY
BOX 599
APPLETON   WI   54912-0599

#1513644
WILLIAM BOBO & ELIZABETH H
BOBO JT TEN
60 CATESBY CIR
COLUMBIA   SC   29206-4963

#1513645
WILLIAM BOLLIG
BOX 297
317 CRAMER ST
MAZOMANIE   WI   53560-0297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1513646
WILLIAM BONAPARTE JR
704 PENNSYLVANIA AVE
CHARLOTTE   NC   28216-4121

#1513647
WILLIAM BOOKER JR
4524 ARDEN PARK
SILVERWOOD   MI   48760-9746

#1513648
WILLIAM BORDEN WALLACE
86 HARBOUR TOWN CT
NEW ORLEANS   LA   70131-3342

#1513649
WILLIAM BORIN TR U/W ANNA
BORIN
SUITE 100
11900 GLOBE ROAD
LIVONIA   MI   48150-1152

#1513650
WILLIAM BOULTER
24500 RD 49
GREELEY   CO   80631

#1513651
WILLIAM BOYCE CHEEK
BOX 1209
JACKSONVILLE   NC   28541-1209

#1513652
WILLIAM BOYD DAVIES TR
UW JOHN MALCOLM COLTON
FBO DOROTHY M CAPROW & JEAN
D BLANCHARD
BOX 303
BARTON   VT   05822-0303

#1513653
WILLIAM BRADFORD CAMPBELL
40 ELM AVE
COLORADO SPRINGS   CO   80906-3341

#1513654
WILLIAM BRADLEY & JEAN C
BRADLEY JT TEN
15923 W LA PALOMA DR
SURPRISE   AZ   85374-5062

#1513655
WILLIAM BRANDON ABRAMIC
C/O CARRIE STERRETT
790 S LONE COWBOY
PUEBLO WEST   CO   81007-2065

#1513656
WILLIAM BREINER CUST
JASON MICHAEL BREINER UNIF
GIFT MIN ACT PA
6201 OLD VALLEY ACOURT
ALEXANDRIA   VA   22310

#1513657
WILLIAM BREWSTER
821 LITTLE CONESTOGA RD
GLENMOORE   PA   19343-2009

#1513658
WILLIAM BRIAN KING & SUSAN
JANE KING JT TEN
110 JACKSON CT
RICHLAND   WA   99352-9676

#1513659
WILLIAM BRIAN POPPLETON
135 EASTERN PARKWAY ATP 15D
BROOKLYN  NY   11238

#1513660
WILLIAM BRISTOL TRACY
902-9TH AVE S
NAPLES   FL   34102-8227

#1513661
WILLIAM BROWN
12202 SNOWDEN WOODS RD
LAUREL   MD   20708-2496

#1513662
WILLIAM BROWN GEORGE
1250 CAMPGROUND RD
MCDONOUGH GA   30252-2544

#1513663
WILLIAM BROWN III
7921 FREELAND DR
PLANO   TX   75025-2806

#1513664
WILLIAM BRUCE CHARLESWORTH
1500 JACKSON ST NE
MINNEAPOLIS   MN   55413-1561

#1513665
WILLIAM BRUCE FULTON
BOX 25
ARDSLEY ON HUDSON   NY   10503-0025

#1513666
WILLIAM BUCHAN
396 HIGH POND RD
STOWE   VT   05672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1513667
WILLIAM BUDD
353 WESTERN AVE
BAYHEAD   NJ   08742-5058

#1513668
WILLIAM BURBANK JR
4978 WEST CROSSINGS
SAGINAW   MI   48603

#1513669
WILLIAM BURBRIDGE
2725 PIERCE AVENUE
OGDEN   UT   84403-0533

#1513670
WILLIAM BURCH WARNE
301 MARSHEK CT
SOLON   IA   52333-9733

#1513671
WILLIAM BURDA
244 CATHERINE ST
WILLIAMSVILLE   NY   14221-4406

#1513672
WILLIAM BURDELSKI &
GENEVIEVE BURDELSKI JT TEN
11120 CHIPPEWA DR
WARREN   MI   48093-1642

#1513673
WILLIAM BURROUGHS
115 SOUTH 8TH AVENUE
MT VERNON   NY   10550-3012

#1513674
WILLIAM BURTON
124 CLEVELAND AVE
BELLEVUE   KY   41073-1619

#1513675
WILLIAM BURTON BRYANT JR
2754 CAMPBELL RIDGE RD
ROYSTON   GA   30662-1937

#1513676
WILLIAM BURTON JR
6314 HOOVER ROAD
INDIANAPOLIS   IN   46260-4741

#1513677
WILLIAM BUTCHEN
30 THE PROMENADE
NEW CITY   NY   10956-4123

#1513678
WILLIAM BUTTERS
5392 GILMER RD.
GREENS FORK   IN   47345

#1513679
WILLIAM BYER
6204 W SR 32
ANDERSON   IN   46011-8745

#1513680
WILLIAM C A STEVENSON
621 VOURAY APT D
KENNER   LA   70065-1839

#1513681
WILLIAM C ACTON
32227 HAZELWOOD
WESTLAND   MI   48186-8936

#1513682
WILLIAM C ACTON & LETHA J
ACTON JT TEN
32227 HAZELWOOD
WESTLAND   MI   48186-8936

#1513683
WILLIAM C ALCORN & PATRICIA
ALCORN TEN ENT
309 RUNNYMEDE AVE
JENKINTOWN   PA   19046-2022

#1513684
WILLIAM C ALLISON & URSULA
MARIE ALLISON JT TEN
324 FREDERICKSBURG DR
BELLEVILLE   IL   62223-3418

#1513685
WILLIAM C ALLISON V
669 FRANKLIN ST
DENVER   CO   80218

#1513686
WILLIAM C ANDERSON
1262 MC KINLY RD
FLUSHING   MI   48433-9419

#1513687
WILLIAM C ANDERSON & MARILYN
A ANDERSON JT TEN
180 CAYUGA RD
LAKE ORION   MI   48362-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513688
WILLIAM C ANGELL
832 TOWN LINE RD
JOHNSON CITY    NY    13790-4730

#1513689
WILLIAM C ARNOTT
G7523 BUCKS DR
GRAND BLANC    MI    48439

#1513690
WILLIAM C BACON
13 NOLAN DRIVE
BLOOMFIELD    CT    06002-2013

#1513691
WILLIAM C BADGER TOD
GARY W BADGER
SUBJECT TO STA TOD RULES
305 DAVID LIND DRIVE
INDIANAPOLIS    IN    46217

#1513692
WILLIAM C BAER
1845 LAS FLORES
GLENDALE    CA    91207-1213

#1513693
WILLIAM C BALLAGH
2060 TIMBERLAKE DR
LYNCHBURG    VA    24502

#1513694
WILLIAM C BARGER & MARY B
BARGER JT TEN
21623 KENWOOD AVE
ROCKY RIVER    OH    44116-1233

#1119846
WILLIAM C BARKER
7565 MCCRACKEN PIKE
FRANKFORT    KY    40601

#1513695
WILLIAM C BARNHILL
7431 W ST CLAIR ST
INDIANAPOLIS    IN    46214-2542

#1513696
WILLIAM C BENNETT
12199 E ARIZONA
AURORA    CO    80012

#1513697
WILLIAM C BENNETT
405 WALLACE CT
RICHMOND    KY    40475-1109

#1513698
WILLIAM C BILDSTEIN
9033 CLARK RD
CLARKSTON    MI    48346-1046

#1513699
WILLIAM C BISNACK
4726 AVIEMORE
STERLING HTS    MI    48314-1966

#1513700
WILLIAM C BISSETT III
400 SUMMIT
LAKE ORION    MI    48362-2877

#1513701
WILLIAM C BLANFORD
130 BON AIR DRIVE
SIDNEY    OH    45365-2002

#1513702
WILLIAM C BLEVINS
38806 CHESTNUT RIDGE ROAD
ELYRIA    OH    44035-8246

#1513703
WILLIAM C BOULGER
BOX 204
CHILLICOTHE    OH    45601-0204

#1513704
WILLIAM C BOWDEN
1621 EDSEL DR
TRENTON    MI    48183-1894

#1513705
WILLIAM C BOWMAN
BOX 697
DULUTH    GA    30096-0013

#1513706
WILLIAM C BOYCE JR
36 JEFFERSON RD
PRINCETON    NJ    08540-3301

#1513707
WILLIAM C BOYLE JR & KAREN L
BOYLE JT TEN
900 CHEEKEE CIRCLE
WAYCROSS    GA    31501-5206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1513708
WILLIAM C BRADLEY
5231 JOHNSTONE ST
HALE    MI    48739-8505

#1513709
WILLIAM C BROOKS
44037 WEST RD RD 1
OBERLIN    OH    44074

#1513710
WILLIAM C BROWN
321 HUB BROWN RD
BOONE    NC    28607-8888

#1513711
WILLIAM C BROWN
BOX 497
OSCODA    MI    48750-0497

#1513712
WILLIAM C BRUNER
2423 DELEVAN WAY
SANTA ROSA    CA    95404-3101

#1513713
WILLIAM C BURGETT
1262 BYRNWYCK CT
DEFIANCE    OH    43512-8853

#1513714
WILLIAM C BURNHAM &
SHARON J BURNHAM JT TEN
4601 BUTTE RD
RICHMOND    VA    23235

#1513715
WILLIAM C BURNS
3037 BAY VIEW DR
FENTON    MI    48430-3302

#1513716
WILLIAM C BURRIER
1257 STEWART RD
SALEM    OH    44460-4165

#1513717
WILLIAM C CACO
2249 PRIMROSE LANE
AVON    OH    44011-2603

#1513718
WILLIAM C CACO & CAROL A
CACO JT TEN
2249 PRIMROSE LANE
AVON    OH    44011-2603

#1513719
WILLIAM C CAINCROSS
8701 BELLEVILLE RD 188
BELLEVILLE    MI    48111-1350

#1513720
WILLIAM C CALKA
3623 HERBEY STREET
CANTON TWP    MI    48188-2421

#1513721
WILLIAM C CAREY
3
390 S HUDSON ST
DENVER    CO    80246-1475

#1513722
WILLIAM C CARMICHAEL
3819 GRAND JUNCTION CT
FAIRFAX    VA    22033-1326

#1513723
WILLIAM C CARTER
9090 WILLOW ROAD
SALINE    MI    48176-9348

#1513724
WILLIAM C CAULDWELL
516 MAGNOLIA DR
PLAINFIELD    IN    46168-1847

#1513725
WILLIAM C CIGLIANO &
MARGARET E CIGLIANO JT TEN
51 ELIZABETH DR
OCEANPORT    NJ    07757-1050

#1513726
WILLIAM C CLARK &
MARILYN M CLARK TR
WILLIAM & MARILYN CLARK
REVOCABLE TRUST UA 02/24/99
8804 SPAIN RD NE
ALBERQUERQUE    NM    87111-2130

#1513727
WILLIAM C CLINE
1032 RIVERSIDE
DEFIANCE    OH    43512-2814

#1513728
WILLIAM C COLE
BOX 45133
SAINT LOUIS    MO    63145-5133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513729
WILLIAM C CONLIFFE
528 NEW YORK AVE
OGDENSBURG NY    13669-2512

#1513730
WILLIAM C CONNELL
2765 HILLCREST DR
EUREKA    CA    95503-7123

#1513731
WILLIAM C COOK III
530 VENTURA S E
DEMING    NM    88030

#1513732
WILLIAM C CORWIN
6822 E HALIFAX DR
MESA    AZ    85207

#1513733
WILLIAM C CRALLE &
IRENE F CRALLE JT TEN
29492 GERALDINE DR
WARREN    MI    48093-5243

#1513734
WILLIAM C CROFT &
ROBERTA A CROFT JT TEN
973 PARKDALE AVE
FT ERIE      ON    L2A 5B9
CANADA

#1513735
WILLIAM C CROSS
2002 2ND CREEK RD
LUTTS    TN    38471-5310

#1513736
WILLIAM C CROWLEY
57 LOGAN AVE
MEDFORD MA    02155-4027

#1513737
WILLIAM C CRUTCHER
84 MUNSON RD
MIDDLEBURY    CT    06762

#1513738
WILLIAM C CULTON
628 WALNUT AVENUE
WAYNESBORO VA    22980-4820

#1513739
WILLIAM C DAILEY
1004 BENT RD
MEDIA    PA    19063-1624

#1513740
WILLIAM C DAWSON
214 ASHBY CIRCLE
VERSAILLES    KY    40383-1543

#1513741
WILLIAM C DAWSON
3999 S WAVERLY ROAD
EATON RAPIDS    MI    48827-9718

#1513742
WILLIAM C DECKER
7317 DONEGAL DR
ONSTED    MI    49265

#1513743
WILLIAM C DECKERT &
JANET M DECKERT JT TEN
11725 WOODWARD ST
SHAWNEE MISSION    KS    66210-2810

#1513744
WILLIAM C DELPH & RUTH H
DELPH JT TEN
134 CONCORD DRIVE
PORT CHARLOTTE    FL    33952-8139

#1513745
WILLIAM C DENESZCZUK
9144 PINE HILL CT
SALINE    MI    48176-9459

#1513746
WILLIAM C DEWITT
8488 TAYLOR R 2
ZEELAND    MI    49464-9477

#1513747
WILLIAM C DIETRICH II
2170 CLYDE RD
HIGHLAND    MI    48357-2104

#1513748
WILLIAM C DOUGLAS &
ELIZABETH R DOUGLAS TR
DOUGLAS FAM TRUST
UA 07/03/96
4835 E CHERYL DR
PARADISE VALLEY    AZ    85253-1024

#1513749
WILLIAM C DOWNING &
HELEN D DOWNING JT TEN
BOX 304
LYNDELL    PA    19354-0304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513750
WILLIAM C DU GAR
2864 E OVERLOOK ROAD
CLEVELAND HEIGHTS    OH    44118-2432

#1513751
WILLIAM C DUGAN
4 WILLOW STREET
OXFORD    MI    48371-4677

#1513752
WILLIAM C DUMORTIER
823 NE 102 ST
KANSAS CITY    MO    64155-3747

#1513753
WILLIAM C DUNBAR
6057 RICH ST RT 2
DAVISON    MI    48423-8964

#1119857
WILLIAM C DUNN
10 MURRAY ROAD
HICKSVILLE    NY    11801-5117

#1513754
WILLIAM C DURWALD
105 ELM STREET
TONAWANDA NY    14150-2307

#1513755
WILLIAM C DUTY
1037 2ND ST
NORCO    CA    92860-3046

#1513756
WILLIAM C DUYCK &
GENE ANN DUYCK JT TEN
5009 PAWNEE PATHWAY
WICHITA FALLS    TX    76310-1405

#1513757
WILLIAM C ECKERT & JOAN D
ECKERT TRUSTEES U/A DTD
02/28/92 B & J ECKERT TRUST
7930 SHARPE RD
BOX 828
FOWLERVILLE    MI    48836-9733

#1513758
WILLIAM C EDDY
12 OAK COURT
LEWES    DE    19958-9748

#1513759
WILLIAM C EDWARDS
8301 WOODHUE DR
OKLAHOMA CITY    OK    73135-6114

#1513760
WILLIAM C ELLIS
14951 BELLE RIVER ROAD
ALLENTON    MI    48002-1905

#1513761
WILLIAM C ELLIS & CATHY LYNN
ELLIS JT TEN
14951 BELLE RIVER RD
ALLENTON    MI    48002-1905

#1513762
WILLIAM C EMRICK
5220 ECLIPSE AVE
MIRA LOMA    CA    91752-1713

#1513763
WILLIAM C ENGLISH
APT 10
2847 POSEYVILLE RD
MIDLAND    MI    48640-8576

#1513764
WILLIAM C ERKKILA &
PATRICIA A ERKKILA JT TEN
111 BRITTON LANE
FAIRFIELD GLADE    TN    38558

#1513765
WILLIAM C ERVIN
243 MASTEN AVE
BUFFALO    NY    14209-1915

#1119859
WILLIAM C ESTES
1605 ASHLEY PL
VANDALIA    OH    45377

#1513766
WILLIAM C EVANS
3310 S STATE RD 39
LEBANON    IN    46052-9144

#1513767
WILLIAM C FAIN &
LUCIA W FAIN JT TEN
4015 ALMOND CT
MARIETTA    GA    30062-8000

#1513768
WILLIAM C FANCHER
237 TRAVIS LN
DAVENPORT    FL    33837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513769
WILLIAM C FARRIS & LYNNE R
FARRIS JT TEN
5021 TWIN LAKES DR
OLD HICKORY    TN    37138

#1513770
WILLIAM C FERGUSON JR & JUDITH A
FERGUSON TRS U/A DTD 12/11/00
WILLIAM C FERGUSON JR LIVING TRUST
6524 BEVERLY CREST DR
WEST BLOOMFIELD    MI    48322

#1513771
WILLIAM C FINK & GERDA K
FINK JT TEN
1445 S. BLACK RIVER RD.
ONAWAY    MI    49765

#1513772
WILLIAM C FITCH
8020 SEYMOUR RD
GAINES    MI    48436-9725

#1513773
WILLIAM C FITZPATRICK
11601 STONE RD
FOWLER    MI    48835-9746

#1513774
WILLIAM C FLETCHER
657 VALLEYBROOK DR SE
CEDAR RAPIDS    IA    52403-1610

#1513775
WILLIAM C FLOWERS
2990 TES DRIVE
HIGHLAND    MI    48356-2354

#1513776
WILLIAM C FOUGNIER
308 THIRD ST
SOLVAY    NY    13209-2148

#1513777
WILLIAM C FOURNIER JR
1952 WHEELER RD
AUBURN    MI    48611-9528

#1513778
WILLIAM C FRENCH
136 N MULBERRY ST
MANSFIELD    OH    44902-1237

#1513779
WILLIAM C FRIEDLAND
5TH FL
22 E 65TH ST
NEW YORK    NY    10021-7033

#1513780
WILLIAM C FRY
1391 TIOGA AVE
AKRON    OH    44305-1248

#1513781
WILLIAM C GAETANO CUST ANTHONY
CHARLES GAETANO UNDER NY U-G-M-A
11123 COSBY MANOR RD
UTICA    NY    13502-7823

#1513782
WILLIAM C GAETANO CUST MARY
ROSE GAETANO UNDER NY UNIF
GIFTS TO MINORS ACT
11123 COSBY MANOR RD
UTICA    NY    13502-7823

#1513783
WILLIAM C GAETANO CUST WILLIAM
SAMUEL GAETANO UNDER NY U-G-M-A
11123 COSBY MANOR RD
UTICA    NY    13502-7823

#1513784
WILLIAM C GAMBLE
PO BOX 2255
POCONO PINES    PA    18350

#1513785
WILLIAM C GAMMON & CATHERINE
GAMMON TEN COM
1308 DRIFTWOOD DR
EULESS    TX    76040-6451

#1513786
WILLIAM C GARLIC
303 GILLETTE AVE
PENNS GROVE    NJ    08069-1815

#1513787
WILLIAM C GARRETT
1220 EAST BARDEN ROAD
CHARLOTTE    NC    28226-5826

#1119861
WILLIAM C GARTNER III
46150 COUNTRY LAKE DRIVE
ST CLAIRSVILLE    OH    43950-8790

#1513788
WILLIAM C GAW
4208 MELLON DR
ANDERSON    IN    46013-5049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1513789
WILLIAM C GAY JR
2208 TREECREST PKWY
DECATUR    GA    30035-3576

#1513790
WILLIAM C GEDDIS
5926 HALIFAX PLACE
SARASOTA    FL    34233-3341

#1513791
WILLIAM C GESTRING &
OPAL M GESTRING JT TEN
9800 DIAMOND DR
ST LOUIS    MO    63137-3632

#1513792
WILLIAM C GLOVER SR
307 CIRCLE DR
ARLINGTON    TX    76010-1324

#1513793
WILLIAM C GORETSKI
30013 CHAMPINE
ST CLAIR SHORES    MI    48082-1653

#1513794
WILLIAM C GRAU
273 TREASURE LAKE
DUBOIS    PA    15801-9006

#1513795
WILLIAM C GRAY
6056 JEFFREY MARK ST
CYPRESS    CA    90630-3932

#1513796
WILLIAM C GREEN
1005 MORNINGSIDE DR
VERO BEACH    FL    32963-3919

#1513797
WILLIAM C GREEN
2437 S HOLLY RD
HOLLY    MI    48442-8372

#1513798
WILLIAM C GREEN
325 N PLUM ST
GERMANTOWN OH    45327-1049

#1513799
WILLIAM C GREGORY
4780 MEADOWVIEW LANE
MILFORD    MI    48380-2728

#1513800
WILLIAM C GRIFFIN
14131 RIVERVIEW ST APT 103
DETROIT    MI    48223-2425

#1513801
WILLIAM C GRIFFITH
6632 BEXLEY COURT
INDEPENDENCE    OH    44131-6533

#1513802
WILLIAM C HAASE & PATRICIA J
HAASE JT TEN
922 TROON COURT
SCHERERVILLE    IN    46375-2923

#1513803
WILLIAM C HALL
25710 DONCEA DRIVE
WARREN    MI    48091-3747

#1513804
WILLIAM C HALL
38 RAINWATER LANE
DALLAS    GA    30157

#1513805
WILLIAM C HALL & STELLA L
HALL JT TEN
38 RAINWATER LANE
DALLAS    GA    30157

#1513806
WILLIAM C HALLENBECK
4617 KRENTAL STREET
HOLT    MI    48842-1115

#1513807
WILLIAM C HANSEN CUST
WILLIAM GUSTAVE HANSEN
UNIF TRANS MIN ACT WI
9311 N UPPER RIVER RD
MILWAUKEE    WI    53217-1032

#1513808
WILLIAM C HANWAY JR
1150 ESTRELLA DR
SANTA BARBARA    CA    93110-2456

#1513809
WILLIAM C HARRISON
2729 W 600S
ANDERSON IN    46013-9402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1513810
WILLIAM C HARTIGAN
BOX 25
43 KINDERHOOK LN
BRAINARD    NY    12024-0025

#1513811
WILLIAM C HATCHER
18709 SANTA BARBARA
DETROIT    MI    48221-4103

#1513812
WILLIAM C HAUSMAN & SUSAN A
HAUSMAN JT TEN
41509 CLAIRPOINTE
MT CLEMENS    MI    48045-5920

#1513813
WILLIAM C HEIDBRINK JR
ROBERT J HEIDBRINK & DOROTHY
A MARSH TR UA 03/18/76
WILLIAM C HEIDBRINK TRUST
4937 LOCKBRIAR CT
ST LOUIS    MO    63128-3817

#1513814
WILLIAM C HENDERSON
58 MORRIS BLVD
BAYVILLE    NJ    08721

#1513815
WILLIAM C HENDERSON JR
917 SE 5TH
GD PRAIRIE    TX    75051-3228

#1513816
WILLIAM C HENNING
1116 SUNSET DRIVE
ANDERSON    IN    46011-1623

#1513817
WILLIAM C HENSLE AS CUST FOR
MARGARET LOUISE HENSLE U/THE
N J UNIFORM GIFTS TO MINORS
ACT
15 LOWER TRINITY PASS RD
POUND RIDGE    NY    10576-2122

#1513818
WILLIAM C HENSLEY
2260 22ND STREET
BOULDER    CO    80302

#1513819
WILLIAM C HEWSON &
VINA C HEWSON TR
WILLIAM C & VINA HEWSON TRUST
UA 06/21/96
25 JEROME AVE
WARWICK    RI    02889-6213

#1513820
WILLIAM C HIBBERT
361
3930 POINTE WEST PL
RAPID CITY    SD    57702-0624

#1513821
WILLIAM C HICKLIN
75 MC LEMORE RD
TAFT    TN    38488-5110

#1513822
WILLIAM C HIEATT & JOAN M
HIEATI JT TEN
BOX 514
221 N MAIN
NEW CASTLE    KY    40050-0514

#1513823
WILLIAM C HILL
C/O LAQUATTA MYERS
540 HWY 1084
BAXTER    KY    40806-8450

#1513824
WILLIAM C HOFFMAN
591 WELLER AVE
MANSFIELD    OH    44904-2140

#1513825
WILLIAM C HOLLAND
28C BENSON RD
TOMPKINSVILLE    KY    42167-9003

#1513826
WILLIAM C HOLLIS
6700 N SHORE DR
OCEAN SPRINGS    MS    39564-2536

#1513827
WILLIAM C HOLLOWAY & FAYE
HOLLOWAY JT TEN
16060 STRAWTOWN AVE
NOBLESVILLE    IN    46060-6975

#1513828
WILLIAM C HOLMAN
7488 W SMITH RD
MEDINA    OH    44256-9132

#1513829
WILLIAM C HOLMAN III
712 6TH AVE
ALBANY    GA    31701-1878

#1119864
WILLIAM C HOOPER
BOX 129
YANCEYVILLE    NC    27379-0129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1513830
WILLIAM C HOSFORD &
MARIAN H HOSFORD JT TEN
97 STIRLING ROAD
WARREN NJ    07059-5721

#1119865
WILLIAM C HUFFMAN
C W POST COLLEGE
BOX 147
BROOKVILLE NY    11548-0147

#1513831
WILLIAM C HUTCHISON
P O DRAWER M
CORTEZ CO    81321-0678

#1513832
WILLIAM C HUTSON
365 EXETER COURT
GREENWOOD IN    46143-1920

#1513833
WILLIAM C ISAACS
710 VAN EATON RD
XENIA    OH    45385-7344

#1513834
WILLIAM C JACKELEN
65 DEER HILLS CT
NORTH OAKS MN    55127-2208

#1513835
WILLIAM C JAY & PHYLLIS D
JAY JT TEN
21300 S NUNNELEY RD
CLINTON TWP    MI    48035-1631

#1513836
WILLIAM C JOHNSON &
MARETA F JOHNSON JT TEN
BOX 470
GENESEE MI    48437-0470

#1513837
WILLIAM C JOHNSON III & DONNALEA
E SCHUSTER JOHNSON TR U/A DTD
01/28/92 M-B WILLIAM C JOHNSON
III&DONNALEA E SCHUSTER JOHNSON
9705 CRESCENT COURT
TECUMSEH MI    49286

#1513838
WILLIAM C JOHNSON JR
14625 FORRER
DETROIT    MI    48227-2282

#1513839
WILLIAM C JUDD
4424 ROYAL RIDGE WY
KETTERING    OH    45429-1355

#1513840
WILLIAM C KANTANY
255 HARTWICK ST
SPRINGFIELD    MA    01108-3528

#1513841
WILLIAM C KAPPUS &
EARLINE KAPPUS TR
KAPPUS FAM TRUST
UA 07/06/95
230 E POPLAR ST
DANVILLE    IN    46122-1834

#1513842
WILLIAM C KATSIKAS
57 NEIL ST
MARLBORO MA    01752-2835

#1513843
WILLIAM C KAY JR
1485 MEMOLI LANE 8
FORT MYERS    FL    33919-6344

#1513844
WILLIAM C KECK & VIRGINIA A
KECK JT TEN
109 LAMAR RD
UPPER ST CLAIR    PA    15241-1524

#1513845
WILLIAM C KEENUM
BOX 682
HARTSELLE    AL    35640-0682

#1513846
WILLIAM C KEHOE & VICTORIA A
KEHOE JT TEN
5327 FERN
GRAND BLANC MI    48439-4321

#1513847
WILLIAM C KELDSEN
649 HILLSIDE
ELMHURST    IL    60126-4246

#1513848
WILLIAM C KELLEY CUST
EVAN WILLIAM JOCQUE
UNIF GIFT MIN ACT MI
5539 WALLING
WATERFORD MI    48329-3264

#1513849
WILLIAM C KELLY
10733 KATHERINE
TAYLOR    MI    48180-3690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513850
WILLIAM C KELLY
1706 SOUTH D STREET
ELWOOD   IN    46036-2433

#1513851
WILLIAM C KELLY
73 CENTER ROAD
DOUGLASSVILLE    PA    19518-9315

#1513852
WILLIAM C KENLEY
1836 PAWNEE TRAIL
LAKELAND    FL    33803-2146

#1513853
WILLIAM C KIERAN & MARIE B
KIERAN JT TEN
STRAWBERRY HILL RD & QUAKER
#4 STRAWBERRY HILL RD
PAWLING   NY    12564

#1513854
WILLIAM C KIESTLER &
LISA D KIESTLER JT TEN
12216 RIDGEPOINT CIR NW
SILVERDALE    WA    98383

#1513855
WILLIAM C KILLEN & DOROTHY E
KILLEN JT TEN
2242 OSTRUM
WATERFORD   MI    48328-1825

#1513856
WILLIAM C KING
820 LAGRANT RD
TWINING    MI    48766-9781

#1513857
WILLIAM C KISER
401 12TH AVE SE APT 226
NORMAN   OK    73071-4928

#1513858
WILLIAM C KNIGHT
3402 ALLEN CT
HUNTINGTON    WV    25705-4002

#1513859
WILLIAM C KOCH
3188 ROTTERDAM DRIVE
CLIO    MI    48420

#1513860
WILLIAM C KRIEGER
323 S WATKINS ST BOX 164
PERRY   MI    48872-9163

#1513861
WILLIAM C KRONE TR
WILLIAM C KRONE LIVING TRUST
UA 09/03/97
BOX 223
WESTON   TX    75097-0223

#1513862
WILLIAM C KRUSCHA
10186 WALNUT SHORES DR
FENTON   MI    48430-2466

#1513863
WILLIAM C KUESPERT &
SUSAN C KUESPERT JT TEN
715 WILLIAM AVE
FOND DU LAC    WI    54935-6434

#1513864
WILLIAM C KUNKLER JR
BOX 515
BOCA GRANDE    FL    33921-0515

#1513865
WILLIAM C LAHMER
3624 E DARWIN AVE
CINCINNATI    OH    45211-5416

#1513866
WILLIAM C LANE
6639 ALTA DR
BRIGHTON    MI    48116-6220

#1513867
WILLIAM C LASH
2093 MICHIGAN ST
ALGONAC    MI    48001-1123

#1513868
WILLIAM C LEWIS
1912 BROADHURST
CINCINNATI    OH    45240-1410

#1513869
WILLIAM C LEWIS
24672 MULBERRY
SOUTHFIELD    MI    48034-3119

#1513870
WILLIAM C LEWIS
BOX 831
LIVINGSTON    MT    59047-0831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1513871
WILLIAM C LIBBE
3741 LINDEN GREEN DR
TOLEDO   OH    43614-3421

#1513872
WILLIAM C LIGHT
16 BOSTON PL
NEW CASTLE    DE    19720-4302

#1513873
WILLIAM C LIN
3659 FINCH DR
TROY   MI    48084-1611

#1513874
WILLIAM C LINDHOLM
15343 SUSANNA CIR
LIVONIA    MI    48154-1535

#1119868
WILLIAM C LIST
661 PURITAN
SAGINAW  MI    48603

#1513875
WILLIAM C LOCKETT
1308 WILDERNESS
AUSTIN    TX    78746-6733

#1513876
WILLIAM C LONG JR
1762 MAPLE AVE
WELLSVILLE   OH    43968-1157

#1513877
WILLIAM C LOVING JR
4965 OLD ORR RD
FLOWERY BR   GA    30542-3442

#1513878
WILLIAM C LUNDBERG
601 JOANNE LANE
DE KALB    IL    60115-1862

#1513879
WILLIAM C MACLEAN JR & ELIZABETH
K MACLEAN TR
WILLIAM C MACLEAN JR REVOCABLE
TRUST UA 03/09/98
1800 UPPER CHELSEA RD
COLUMBUS  OH    43212-1938

#1513880
WILLIAM C MACLEOD
1800 RING NECK DRIVE
ROCHESTER  MI    48307-6009

#1513881
WILLIAM C MACNEILL & LETHA
I MACNEILL JT TEN
2250 HIGHSPLINT DR
ROCHESTER HILLS    MI    48307-3729

#1513882
WILLIAM C MADDEN
212 COUNTRY GATE
WAYNE  PA    19087-5322

#1513883
WILLIAM C MAINE
ROUTE 87
COLUMBIA   CT    06237

#1513884
WILLIAM C MANBECK
2950 SOUTH KEEL RIDGE
W MIDDLESEX    PA    16148-6331

#1513885
WILLIAM C MANKIN & DORIS C
MANKIN JT TEN
4059 LAND O LAKES DRIVE N E
ATLANTA    GA    30342-4230

#1513886
WILLIAM C MARKHAM II CUST
DEBORAH LYNN MARKHAM A MINOR
UNDER THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
19609 SHADOW RIDGE WAY
NORTHBRIDGE  CA    91326-4007

#1513887
WILLIAM C MARLETT & JUDITH
ANN MARLETT JT TEN
31575 PINTO
WARREN  MI    48093-7626

#1513888
WILLIAM C MARTIN
413 PLANTATION CREST COURT
BATON ROUGE  LA    70810-4962

#1513889
WILLIAM C MASON
14308-D CANALVIEW DRIVE
DELRAY BEACH   FL    33484-2658

#1513890
WILLIAM C MATHEWS & BRENDA K
MATHEWS JT TEN
ROUTE 11 BOX 672
BEDFORD   IN    47421-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513891
WILLIAM C MC FEE
550 PONCE DE LEON MANOR
ATLANTA    GA    30307-1822

#1513892
WILLIAM C MC INTYRE &
ANNETTE R MC INTYRE JT TEN
BOX 58
LAKE CITY    MI    49651-0058

#1513893
WILLIAM C MC MORRAN
5724 GREEN OAK DRIVE
LOS ANGELES    CA    90068-2506

#1513894
WILLIAM C MCABEE
1112 ASHWORTH ST
HARTSELLE    AL    35640-4617

#1513895
WILLIAM C MCCRACKEN
1143 BRIERLY LANE
MUNHALL    PA    15120-3502

#1513896
WILLIAM C MCFARLAND
1131 SKELP LEVEL RD
DOWNINGTOWN PA    19335-4021

#1513897
WILLIAM C MCGEORGE
BOX 106
DARLINGTON    PA    16115

#1513898
WILLIAM C MCINTYRE TRUSTEE
U/A DTD 12/04/92 JOYCE W
MCINTYRE IRREVOCABLE TRUST
3561 SW CORPORATE PKWY
PALM CITY    FL    34990-8152

#1513899
WILLIAM C MCMASTERS & DIXIE
E MCMASTERS JT TEN
2520 NEW CASTLE CT
CLERMONT    FL    34711

#1513900
WILLIAM C MERSHON & SHIRLEY
A MERSHON JT TEN
9 WENDOVER RD
YARDLEY    PA    19067-1993

#1513901
WILLIAM C MILLER
946 W SAHUARO DR
PHOENIX    AZ    85029-5125

#1513902
WILLIAM C MILLER &
ESTAIENE L MILLER TR
WILLIAM C & ESTAIENE L MILLER
LIVING TRUST UA 11/22/94
5612 HOLLY ST
PORT ANGELES    WA    98362-1903

#1513903
WILLIAM C MINNICH
BOX 127
SAINT GERMAIN    WI    54558-0127

#1513904
WILLIAM C MITCHELL
49 MORNING GLORY CRES
WHITBY    ON    L1R 1N4
CANADA

#1513905
WILLIAM C MITCHELL & SANDRA
M MITCHELL JT TEN
2605 TRAIL CREEK ROAD
EDMOND OK    73003-4536

#1513906
WILLIAM C MONTAGUE & MARIE A
MONTAGUE JT TEN
62 SKY MEADOW PL
ELMSFORD    NY    10523-3406

#1513907
WILLIAM C MOORE
05 692 576
BRYAN    OH    43506

#1513908
WILLIAM C MOORE
595 CAPAUGRIS
TROY    MO    63379-1713

#1513909
WILLIAM C MORGAN JR
BOX 6135
OCEAN VIEW    HI    96737-6135

#1513910
WILLIAM C MORGENROTH &
GERALDINE L MORGENROTH JT TEN
6104 PAREDES LINE RD
BROWNSVILLE    TX    78526-3531

#1513911
WILLIAM C MORRISON & BARBARA
A MORRISON TEN ENT
35 GLENVIEW DR
GLEN MILLS    PA    19342-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513912
WILLIAM C MOSES &
KATHLEEN MOSES TR
WILLIAM C MOSES & KATHLEEN M
MOSES TRUST UA 03/18/97
6518 E CANAL PT LANE
FT WAYNE    IN    46804-4772

#1513913
WILLIAM C MOUSHEY
2 KNOLL DR
FLETCHER    NC    28732-9411

#1513914
WILLIAM C MULLINAX
4546 OLD NORC LVLLE ROAD
DULUTH    GA    30136

#1513915
WILLIAM C MUNRO
21225 CO RD 624
HILLMAN    MI    49746-7946

#1513916
WILLIAM C MURDIE
5325 HILLFLOWER DR
LIVERMORE    CA    94550-6929

#1513917
WILLIAM C MURDOCK
111 LATEGAN LANE
CHAPEL HILL    NC    27516-5186

#1513918
WILLIAM C NALLY & STEVEN W
NALLY JT TEN
6083 BAHIA DEL MAR CIR
APT 463
ST PETERSBURG    FL    33715-2377

#1119875
WILLIAM C NARDO & SANDRA L NARDO
TRS
U/A DTD 04/22/2004 FBO
NARDO FAMILY TRUST
367 MELODY LANE
MANSFIELD    OH    44905

#1513919
WILLIAM C NEILD
BOX 35-3970
PALM COAST    FL    32135-3970

#1513920
WILLIAM C NELSON JR
3715 S FENMORE RD
MERRILL    MI    48637-9649

#1513921
WILLIAM C NEUHAUS TR
WILLIAM C NEUHAUS REVOCABLE TRUST
189 SUGAR HILL RD
REXFORD    NY    12148

#1513922
WILLIAM C NEWMAN
3806 HILLCREST DR
EL PASO    TX    79902-1707

#1513923
WILLIAM C NICKERSON
RT 2 BOX 50
14790 AIRPORT RD
ATLANTA    MI    49709-9340

#1513924
WILLIAM C NOAKES & DORA C
NOAKES JT TEN
120 CEDAR DR
RIPLEY    MS    38663-2240

#1513925
WILLIAM C NOLAN
512 RIVERVIEW AVE
MONROE    MI    48162-2957

#1513926
WILLIAM C NOLKEMPER &
JACQUELINE NOLKEMPER JT TEN
16104 SILVERCREST
FENTON    MI    48430-9154

#1513927
WILLIAM C NORTON & JON R
NORTON JT TEN
128 SCHIRMER PARKWAY
BUCHANAN    MI    49107-9416

#1513928
WILLIAM C NYLIN CUST
ELIZABETH CATHERINE NYLIN
UNIF GIFT MIN ACT TEXAS
1140 MONTERREY
BEAUMONT    TX    77706-4135

#1513929
WILLIAM C O DELL
733 ERCAMA STREET
LINDEN    NJ    07036-5725

#1513930
WILLIAM C O'NEAL
134 WHITTIER LANE SE
WINTER HAVEN    FL    33884-2332

#1513931
WILLIAM C O'NEILL
9 FREDERICK AVENUE
BOWMANVILLE    ON    L1C 2B8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513932
WILLIAM C OBERLIN III
33 KIRBY ST
MARLBOROUGH MA    01752-2109

#1513933
WILLIAM C ODELL
27 WINDY HILL DRIVE
PLYMOUTH   MA    02360-3142

#1513934
WILLIAM C OGLE PERS REP EST
ELIZABETH ANN CALLAGHAN
3425 ISLEVIEW DRIVE
LINDEN      MI    48451

#1513935
WILLIAM C OTTE
BOX 11388
CINCINNATI      OH    45211-0388

#1513936
WILLIAM C PACK
1171 JAMES K BLVD
PONTIAC    MI    48341-1831

#1513937
WILLIAM C PANNELL
2525 RIDGMAR BLVD STE 302A
FT WORTH    TX    76116-4583

#1513938
WILLIAM C PEFFERMAN
114 WOODCREST DR
MARIETTA    OH    45750-1352

#1513939
WILLIAM C PEYTON
403 8TH ST N
WHEATON MN    56296-1445

#1513940
WILLIAM C PHELPS
8165 BURLEIGH RD
GRAND BLANC   MI    48439-9750

#1513941
WILLIAM C PHILLIPS
1146 BATH LANE
VENTURA    CA    93001

#1513942
WILLIAM C PIERCE & EDNA S
PIERCE JT TEN
764 PINE HILL RD
WESTPORT   MA    02790-1213

#1513943
WILLIAM C PITTER
ADMINISTRATOR OF ESTATE OF
RUTH T RITTER
14604 ANDERSON ST
DALE CITY    VA    22193-1214

#1513944
WILLIAM C POWELL
7759 BRIDGE
WATERFORD MI    48329-1007

#1513945
WILLIAM C POWERS
852 HURON ST
WINDSOR    ON    N9J 3E6
CANADA

#1513946
WILLIAM C PRICE
BOX 983
MAYNARDVILLE    TN    37807-0983

#1513947
WILLIAM C PUSATERI
6417 OCONNOR DRIVE
LOCKPORT    NY    14094-6515

#1513948
WILLIAM C PUSATERI &
CYNTHIA G PUSATERI JT TEN
6417 OCONNOR DRIVE
LOCKPORT   NY    14094-6515

#1513949
WILLIAM C QUAN
12722 SE 86TH PL
NEWCASTLE   WA    98056-9195

#1513950
WILLIAM C QUILLIAM
9575 WORMER
REDFORD   MI    48239-1680

#1513951
WILLIAM C RADO
408 ASBURY LANE
NILES    OH    44446-2851

#1513952
WILLIAM C REED
761 W CHURCH
RIDGECREST   CA    93555-4507

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                        Time: 16:55:59
Equity Holders

#1513953
WILLIAM C REED
BOX 108
ENGLISH    IN    47118-0108

#1513954
WILLIAM C REID
8229 SHERBROOKE CT
MILLERSVILLE    MD    21108-1321

#1513955
WILLIAM C RIFFLE
700 WEST PETE ROSE WAY
CINCINNATI    OH    45203-1892

#1513956
WILLIAM C RITCHIE
331 SOUTH JACKSON
BROOKHAVEN MS    39601-3301

#1513957
WILLIAM C RITSON
9611 DUNDAWAN ROAD
BALTIMORE    MD    21236-1011

#1513958
WILLIAM C ROBINSON
10201 N VASSAR RD
MT MORRIS    MI    48458-9718

#1513959
WILLIAM C ROBINSON
9805 W GALIGER WAY
YORKTOWN IN    47396

#1513960
WILLIAM C ROEDER
28 TREETOP CIRCLE
ORMOND BEACH  FL    32174-9206

#1513961
WILLIAM C ROGERS
319 S MARSHALL
PONTIAC    MI    48342-3248

#1513962
WILLIAM C ROSE
355 WYNDHAM PARK S
WESTERVILLE    OH    43082

#1513963
WILLIAM C RUSHTON
4851 S LICK CREEK RD
MORGANTOWN IN    46160-9599

#1513964
WILLIAM C RUSSELL
194 LAKES RD
BETHLEHEM CONN   CT    06751-1413

#1513965
WILLIAM C SAHM
3137 ENCLAVE CT
KOKOMO  IN    46902-8128

#1513966
WILLIAM C SAHM & RITA L SAHM JT TEN
3137 ENCLAVE CT.
KOKOMO  IN    46902-8128

#1513967
WILLIAM C SAMPLE
3617 WABASH AVE
BALTIMORE    MD    21215-7435

#1513968
WILLIAM C SAUCKE & JEAN E
SAUCKE JT TEN
4352 ST PAUL BOULEVARD
ROCHESTER  NY    14617-2238

#1513969
WILLIAM C SCHAAF
3926 SANDPIPER DR SW
ROANOKE    VA    24018-5022

#1513970
WILLIAM C SCHAFFERT &
DORIS H SCHAFFERT JT TEN
6 HICKORY LANE
CHEROKEE VILLAGE    AR    72529-0271

#1513971
WILLIAM C SCHLOTHAN &
DOLORES M SCHLOTHAN JT TEN
6270 S TOURNAMENT LN
CHANDLER    AZ    85249-8527

#1513972
WILLIAM C SCHMIDT
153 GLANWORTH
LAKE ORION    MI    48362-3403

#1513973
WILLIAM C SCHMITZ
5320 LAKEWOOD RD
HARSHAW  WI    54529-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1513974
WILLIAM C SCHNEIDER
751 CAMBRIDGE DRIVE
JANESVILLE    WI    53545-2792

#1513975
WILLIAM C SCHRANK &
PRISCILLA C SCHRANK JT TEN
36925 BLANCHARD 202
FARMINGTON    MI    48335-2955

#1513976
WILLIAM C SEAMAN &
ROSANN T SEAMAN JT TEN
105 ARTEMIS BLVD
MERRITT ISLAND    FL    32953-3137

#1513977
WILLIAM C SEMON
230 WINECOFF DR
FAYETTEVILLE    GA    30214-7106

#1513978
WILLIAM C SHANNON
9240 EMILY DR
DAVISON    MI    48423-2866

#1513979
WILLIAM C SHAULTS
15132 S LARKSPUR LN
ORLAND PARK    IL    60462-4209

#1513980
WILLIAM C SHEA
1054 EUGENE AVE
SAN JOSE    CA    95126

#1513981
WILLIAM C SHENBERGER
2002 CHARLION DOWNS LN
APEX    NC    27502-6451

#1513982
WILLIAM C SHEPHERD
4465 BEAM ROAD
CRESTLINE    OH    44827-9634

#1513983
WILLIAM C SHIECK
11140 WEST STANLEY ROAD
FLUSHING    MI    48433-9205

#1513984
WILLIAM C SHIRLEY
4800 ORCHARD VIEW AVE
CHATTANOOGA    TN    37415-2218

#1513985
WILLIAM C SHOOK
936 HICKORY HILL RD
THOMASTON    CT    06787-1025

#1513986
WILLIAM C SHRIVER
6732 RIESMAN LN
CHARLOTTE    NC    28210-4398

#1513987
WILLIAM C SIMERSON
5254 PATTERSON RD
SNOVER    MI    48472-9334

#1513988
WILLIAM C SIMMONS SR & MARY
J SIMMONS TEN COM
6525 DARNALL RD
BALTIMORE    MD    21204-6424

#1513989
WILLIAM C SIZEMORE &
ANNE M SIZEMORE JT TEN
1417 WOODBURY DRI
LIBERTY    MO    64068-1266

#1513990
WILLIAM C SLEEMAN JR
207 MISTLETOE DR
NEWPORT NEWS VA    23606-3609

#1513991
WILLIAM C SMITH
100 SOUTH SPRING VALLEY ROAD
SPRING VALLEY
GREENVILLE    DE    19807-2413

#1513992
WILLIAM C SMITH & GLADYS
JEAN SMITH JT TEN
2493 BELLEAIR ROAD
CLEARWATER  FL    33764-2794

#1513993
WILLIAM C SMITH CUST JAMES K
SMITH UNIF GIFT MIN ACT PA
424 LEWIS WHARF
BOSTON  MA    02110-3917

#1513994
WILLIAM C SMITH TR U/A DTD
08/04/93 WILLIAM C SMITH
TRUST
100 S SPRING VALLEY RD
GREENVILLE    DE    19807-2413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1513995
WILLIAM C SOMERS
215 OXFORD LAKE DR
OXFORD   MI    48371-5165

#1513996
WILLIAM C SPANGLER
6309 WILD LAKE DR
ELDERSBURG   MD    21784-8651

#1513997
WILLIAM C SPARROW
470 EMORY CIR NE
ATLANTA   GA    30307-1161

#1513998
WILLIAM C SPELMAN
1713 GREEN ACRES DR
KOKOMO   IN    46901-9549

#1513999
WILLIAM C SPICER
636 MITCHELL ST
ELMHURST   IL    60126-4370

#1514000
WILLIAM C STAKER JR
4637 OLD MILL ROAD
SPRINGFIELD   OH    45502-9747

#1514001
WILLIAM C STAKER JR & SUSAN
A STAKER JT TEN
4637 OLD MILL ROAD
SPRINGFIELD   OH    45502-9747

#1514002
WILLIAM C STAKER SR
1938 E MILE RD
SPRINGFIELD   OH    45503-2830

#1514003
WILLIAM C STARKIE
12 CARLISLE ST
ELLSWORTH MAINE   ME    04605

#1514004
WILLIAM C STEIPLE & AUDREY M
STEIPLE JT TEN
188 MORSEMERE AVE
YONKERS   NY    10703-2023

#1514005
WILLIAM C STEPHEN
4540 STATE ROUTE 9
SALEM   OH    44460-9519

#1514006
WILLIAM C STEVA
14089 HWY 18
LUANA   IA    52156-8017

#1514007
WILLIAM C STEVENS
22472 VICTORY DR
HAYWARD   CA    94541-5940

#1514008
WILLIAM C STEVENSON
12411 BROKEN ARROW
HOUSTON   TX    77024-4920

#1514009
WILLIAM C TAGGART
1522 7TH ST
CUY FALLS   OH    44221-4620

#1514010
WILLIAM C TANNEBRING JR
658 CABOT STREET
BEVERLY   MA    01915-1026

#1514011
WILLIAM C TAYLOR &
DONNA J TAYLOR JT TEN
532 NOTRE DAME DRIVE
AUSTINTOWN   OH    44515-4114

#1514012
WILLIAM C TETRO
138 FARMINGTON CHASE
CRESCENT
FARMINGTON   CT    06032-3192

#1119885
WILLIAM C THOMPSON
4215 HARDING PIKE #101
NASHVILLE   TN    37205

#1514013
WILLIAM C THORMAN
2070 77TH ST
BLAIRSTOWN   IA    52209-9502

#1514014
WILLIAM C THORMAN CUST
FBO TARA K THORMAN
UNIF TRANS MIN ACT IA
2070 77TH ST
BLAIRSTOWN   IA    52209-9502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514015
WILLIAM C THORPE
13820 EATON PIKE
NEW LABANOW   OH    45345

#1514016
WILLIAM C TIER EX EST
CLAIRE C TIER
1610 E CLIVEDEN ST
PHILADELPHIA    PA    19150

#1514017
WILLIAM C TINSLEY
13740 BELLETERRE DR
ALPHARETTA   GA    30004-4346

#1514018
WILLIAM C TORREY
2515 N VASSAR RD
BURTON   MI    48509-1383

#1514019
WILLIAM C TOTTEN
1505 GREENWOOD DRIVE
PISCATAWAY   NJ    08854-2040

#1514020
WILLIAM C TREJO
299 LAKE MEADOW DR
WATERFORD   MI    48327-1785

#1514021
WILLIAM C TRIPP
3533 NE 21ST AVENUE
PORTLAND   OR    97212-1424

#1514022
WILLIAM C TUITE
421 E 4TH ST
ALEXANDRIA    IN    46001-2503

#1514023
WILLIAM C TURNER
4955 BECKER DR
DAYTON   OH    45427-3021

#1514024
WILLIAM C TURNER
94 HIGH FARMS RD
WEST HARTFORD   CT    06107-1509

#1514025
WILLIAM C TURNER JR
6248 MANTZ AVENUE
DAYTON   OH    45427-1831

#1514026
WILLIAM C TURSKI
1125 CHESTNUT STREET
WYANDOTTE   MI    48192-4916

#1514027
WILLIAM C TWIGGS
626 E SIXTH ST
MONROE   MI    48161-1202

#1514028
WILLIAM C UNDEUTSCH
4611 COACH ROAD
COLUMBUS   OH    43220-2901

#1514029
WILLIAM C VIGUS & DONAVEE V
VIGUS JT TEN
11131 N JENNINGS RD
CLIO    MI    48420-1539

#1514030
WILLIAM C WAGHORNE
1366 BOWERS RD
LAPEER   MI    48446-3121

#1514031
WILLIAM C WALLACE II
216 MINISTERIAL RD
WAKEFIELD    RI    02879-4810

#1514032
WILLIAM C WALLACE II &
BARBARA M WALLACE JT TEN
216 MINISTERIAL RD
WAKEFIELD    RI    02879-4810

#1514033
WILLIAM C WALLINGTON
2726 120TH ST.
TOLEDO   OH    43611

#1514034
WILLIAM C WALTERS & HELEN L
MILLSOP JT TEN
45 BLUEBERRY LN
GROVE CITY    PA    16127-4675

#1514035
WILLIAM C WANSBROUGH
STE 810
10 DEAN PARK RD
SCARBOROUGH ON    M1B 3G8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514036
WILLIAM C WARD
2489 CADWALLDER-SONK RD
CORTLAND   OH    44410-9425

#1514037
WILLIAM C WARE
18345 JAMESTOWN CIRCLE 9
NORTHVILLE    MI    48167-3521

#1514038
WILLIAM C WARREN
449 REDHILL CENTER RD
LAWRENCEBURG TN    38464-6850

#1514039
WILLIAM C WELLDAY
1655 E M-36
PINCKNEY    MI    48169-8150

#1514040
WILLIAM C WEYANDT JR & FLORA M
PATERSON WEYANDT TRS U/A DTD
2/12/02 THE WEYANDT FAMILY LIVING
TRUST 2000 2913 WALTON COURT
PINOLE    CA    94564

#1514041
WILLIAM C WHEELER JR CUST
FOR JEFFREY STUART WHEELER
UNDER THE KY UNIF GIFTS TO
MINORS ACT
818 CIRCLE HILL ROAD
LOUISVILLE    KY    40207-3629

#1514042
WILLIAM C WHITE
341 KAYMAR DR
DANVILLE    IN    46122-8503

#1514043
WILLIAM C WHITEHEAD
10640 AIRVIEW DRIVE
NO HUNTINGDON  PA    15642-4220

#1514044
WILLIAM C WIKE
4819 SOUTH 700 WEST
HUNTINGTON   IN    46750-9141

#1514045
WILLIAM C WILBOURN
3251 BRIDALEWOOD DRIVE
ROCHESTER  MI    48306-4745

#1514046
WILLIAM C WILENT JR
RD 1 BOSX 761
JACKSONVILLE RD
MOUNT HOLLY   NJ    08060

#1514047
WILLIAM C WILHELM
3079 NATHANIELS GREEN
WILLIAMSBURG  VA    23185-7505

#1514048
WILLIAM C WILSON
1327 S PALM ST
ANAHEIM    CA    92805-6033

#1514049
WILLIAM C WING & SANDRA J
WING JT TEN
121 CLOVERLAND DRIVE
ROCHESTER  NY    14610-2706

#1514050
WILLIAM C WOLESLAGLE JR
1955 W BLOOMFIELD RD
HONEOYE FALLS    NY    14472

#1514051
WILLIAM C WOOD
12305 EASTFIELD RD
HUNTERSVILLE    NC    28078-6617

#1514052
WILLIAM C WOODMANSEE
90 CHURCH ST
NUTLEY    NJ    07110-2213

#1514053
WILLIAM C WORLEY
9549 S CONSTANCE
CHICAGO    IL    60617-4768

#1514054
WILLIAM C WORTHINGTON &
MINNIE L WORTHINGTON TR
WILLIAM C AND MINNIE L
WORTHINGTON TRUST UA 4/29/98
3497 HAROLD HALL RD
KINSTON    NC    28501-7150

#1514055
WILLIAM C YOUNG
334 WHITAKER AVE S
POWELL    OH    43065-8505

#1514056
WILLIAM C ZEPF
1030 S SANDALWOOD
WICHITA    KS    67230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514057
WILLIAM C ZIETLOW
1257 GADY ROAD
ADRIAN    MI    49221-9381

#1514058
WILLIAM CABRAL & LORETTA B
CABRAL JT TEN
1429 READ ST
SOMERSET    MA    02726-1325

#1514059
WILLIAM CALDWELL JR
1710 LYNBROOK DRIVE
FLINT    MI    48507-2230

#1514060
WILLIAM CAMPBELL TAYLOR JR
3002 BALMORAL CRESCENT
FLOSSMOOR  IL    60422-1405

#1514061
WILLIAM CAMPI TR
REVOCABLE LIVING TRUST OF
WILLIAM CAMPI U/A 7/16/99
49320 SHERIDAN CT
SHELBY TWP    MI    48315-3976

#1514062
WILLIAM CANTY JR
910 LAZYWOOD LN
SHREVEPORT   LA    71108-5912

#1514063
WILLIAM CARIGAN
2939 E ANITA
SAGINAW    MI    48601-9238

#1514064
WILLIAM CARL LONGSTREET III
8711 WATERFOWL FLYWAY
CHESTERFIELD   VA    23838-8917

#1514065
WILLIAM CARL PETERSON
53 HOTCHKISS ST
JAMESTOWN NY    14701-1717

#1514066
WILLIAM CARL WHITLOCK JR
3 GILDERSLEEVE WOOD
CHARLOTTESVILLE   VA    22903-3207

#1514067
WILLIAM CARPENTER
4911 KAREN AVE S W
GRAND RAPIDS    MI    49548-4256

#1514068
WILLIAM CARR
BOX 14107
DETROIT    MI    48214-0107

#1514069
WILLIAM CARTER
4514 WEST 2ND STREET
DAYTON    OH    45417-1358

#1514070
WILLIAM CARTER HOBGOOD
2600 NETHERLAND AVE APT 2707
RIVERDALE    NY    10463

#1514071
WILLIAM CARTER WALL JR AS
CUSTODIAN FOR WILLIAM AUGUST
WALL UNDER THE ALABAMA
UNIFORM GIFTS TO MINORS ACT
100 JOEY CIRCLE
OWENS CROSS ROADS  AL    35763-9591

#1514072
WILLIAM CARY FORBES
806 FOREST VIEW DR
VERONA    WI    53593-1703

#1514073
WILLIAM CARY FORBES CUST
TODD WILLIAM FORBES UNIF
GIFT MIN ACT WI
806 FOREST VIEW DR
VERONA    WI    53593-1703

#1514074
WILLIAM CASHMAN
Attn   MAURICE P CASHMAN
2789 YELLOW RIBBON LN
BEND    OR    97701-7627

#1514075
WILLIAM CASS RIEGEL
9447 W ST RD 32
JAMESTOWN IN    46147

#1514076
WILLIAM CHAPMAN
BOX 1425
ADMORE   OK    73402-1425

#1119893
WILLIAM CHAPPLE
2832 MCCLEARY-JACOBY RD
CORTLAND   OH    44410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514077
WILLIAM CHARLES CUBBERLEY
109 EAST 73RD ST APT 2C
NY   NY   10021-3571

#1514078
WILLIAM CHARLES HOOD
173 CORNELL DRIVE
NEWPORT NEWS VA    23608-3245

#1514079
WILLIAM CHARLES TATE
11 DOGWOOD GLEN
ROCHESTER   NY   14625-1837

#1514080
WILLIAM CHARLES VARNEY
BOX 186
HARTWICK   NY   13348-0186

#1514081
WILLIAM CHARLIE PERRY
RT 2 BOX 349-A
PISGAH   AL   35765-9802

#1514082
WILLIAM CHESNEY DE GROAT JR
& DOROTHY A DE GROAT TEN
ENT
6357 BURCHFIELD AVE
PITTSBURGH   PA   15217-2732

#1514083
WILLIAM CHESTER SHARPE
447 S SUSAN CREEK DRIVE
STONE MOUNTAIN   GA   30083-4425

#1514084
WILLIAM CHIARILLO
15 SIGOURNEY STREET
BRISTOL   CT   06010-6883

#1514085
WILLIAM CHOLOWSKY & LA
RUE CHOLOWSKY JT TEN
148 CORTLANDT ST
CRUGERS   NY   10520-1416

#1514086
WILLIAM CHOWN
2648 MANCHESTER
ANN ARBOR   MI   48104-6500

#1514087
WILLIAM CHRISTIAN MAHAM
4050 SALLY DR
WILLIAMSBURG   OH   45176-1317

#1514088
WILLIAM CHRISTIE
OLD MEETING HOUSE LANE
NORWELL   MA   02061

#1514089
WILLIAM CHRISTOPHER
RICHARDSON
19980 NW 13TH ST
DUNNELLON   FL   34431-1504

#1514090
WILLIAM CIGANEK JR &
NANCY A THOMSON TR
CIGANEK & THOMSON LIVING TRUST
UA 09/21/99
2156 GULLANE WAY
GILROY   CA   95020

#1514091
WILLIAM CLAIR OBRIEN
6476 LAHRING RD
GAINES   MI   48436-9758

#1514092
WILLIAM CLARK & FAY CLARK JT TEN
724 ST LUCIE CRESCENT
STUART   FL   34994-2838

#1514093
WILLIAM CLARK CUST COURTNEY
CLARK UNIF GIFT MIN ACT MI
2414 55TH ST
FENNVILLE   MI   49408-9402

#1514094
WILLIAM CLARKE LAWSON AS CUST
WILLIAM CLARKE LAWSON JR A MIN
U/ART 8-A OF PERS PROP LAW OF NY
STINSON LAKE ROAD RFD 1
RUMNEY   NH   03266-9801

#1514095
WILLIAM CLEVELAND ATTAWAY JR
5226 HIGHLAND TRACE CIR
BIRMINGHAM   AL   35215-2872

#1514096
WILLIAM CLIFFORD HOLLOWAY
16060 STRAWTOWN AVE
NOBLESVILLE   IN   46060-6975

#1514097
WILLIAM CLIFFORD JONES
45 CUNARD AVE
BUFFALO   NY   14225-5006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514098
WILLIAM CLIFFORD SANDERS
1830 OLIVE ST
OSHKOSH    WI    54901-2173

#1514099
WILLIAM CLINTON BOWMAN
RR 1 BOX 2635
MC ALISTERVILLE    PA    17049-9521

#1514100
WILLIAM CLYDE MC CRACKEN
633 COLONIAL RD
ABINGDON    VA    24210-3003

#1514101
WILLIAM CLYDE OLIVER
3626 WINDY CK ROAD
GLENDALE    OR    97442-9786

#1514102
WILLIAM COAN
116 LONG ROAD
HARWICH    MA    02645-3135

#1514103
WILLIAM COHEN CUST MICHAEL
COHEN UNDER NJ UNIF
TRANSFERS TO MINORS ACT
36 AVON PL
NORTH ARLINGTON    NJ    07031-6702

#1514104
WILLIAM COLON NEW
414 JACOBS ST
BERWICK    LA    70342-2052

#1514105
WILLIAM COMBS
2149 NEW LONDON ROAD
HAMILTON    OH    45013-9540

#1514106
WILLIAM COMPTON
BOX 1162
CLARKSVILLE    VA    23927-1162

#1514107
WILLIAM CONNORS
22 KARWATT COURT
SAYREVILLE    NJ    08872-2218

#1119899
WILLIAM CONWELL
406 PROSPECT AVE #3C
HACKENSACK NJ    07601-2580

#1514108
WILLIAM COOK
5209 OSCEOLA DARIVE
TROTWOOD OH    45427-2118

#1514109
WILLIAM COX
7660 W CHESTNUT
BOX 64 BE
EDWARDS    IL    61528-0064

#1514110
WILLIAM CRAIG GRIMSHAW
24806 PORTSMOUTH AVE
NOVI    MI    48374-3136

#1514111
WILLIAM CRITTDON
19635 SPENCER ST
DETROIT    MI    48234-3133

#1514112
WILLIAM CRONIN & ANN CRONIN TRS
KARL G BERG TRUST U/A DTD 09/12/85
146 MADISON ST
WELLSVILLE    NY    14895

#1514113
WILLIAM CROOKS TR
EMILY LAURA CROOKS TRUST
UA 09/06/90
132 ZACCHEUS MEAD LN
GREENWICH CT    06831-3750

#1514114
WILLIAM CROSSLEY JR
11 PERIWINKLE RD
HYANNIS    MA    02601-4465

#1514115
WILLIAM CROWELL JR
WOODLAWN COMMONS
156 LAWRENCE ST. APT 312 EPWORTH
SARATOGA SPRINGS    NY    12866

#1514116
WILLIAM CUNNINGHAM
14323 DORIS
LIVONIA    MI    48154-4435

#1514117
WILLIAM CUNNINGHAM
6706 POMONA CT
TALLAHASSEE    FL    32311-8484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514118
WILLIAM CUSTIS WEST III
607 YORKTOWN DR
CHAPEL HILL        NC      27516-3248

#1514119
WILLIAM D ADAMS
239 COMMONWEALTH AVE
BOSTON      MA      02116-1769

#1514120
WILLIAM D ADAMS & BARBARA K
ADAMS JT TEN
536 PENNICK RD
BRUNSWICK      GA      31525-5306

#1514121
WILLIAM D ALLISS
1502 PHYLLIS DR
COPPERAS COVE    TX      76522-3625

#1514122
WILLIAM D ANDERSON
1172 ROCKY RIDGE
FLINT      MI      48532-2125

#1514123
WILLIAM D ANDERSON
4028 ROBINSON ST
DULUTH      MN      55804-2108

#1514124
WILLIAM D ANDREWS
BOX 4
TAPPAHANNOCK  VA      22560-0004

#1514125
WILLIAM D ARTYMOVICH
14916 LOYOLA
STERLING HGTS      MI      48313-3661

#1514126
WILLIAM D ASKINS
26250 TAWAS ST
MADISON HEIGHTS      MI      48071-3746

#1514127
WILLIAM D BAGOT
77 BLACKTHORN DRIVE
SAINT LOUIS        MO      63123

#1514128
WILLIAM D BARKER
3965 CANTEBURY DR
CULLEOKA      TN      38451-2084

#1514129
WILLIAM D BAUGHMAN
BOX 279
RIDGEVILLE        SC      29472-0279

#1514130
WILLIAM D BEE
842 E WATERLOO RD
AKRON    OH      44306-3926

#1514131
WILLIAM D BEECHAM
70 N TELEGRAPH
PONTIAC      MI      48341-1166

#1514132
WILLIAM D BELTZ
1081 SEYMOUR
OXFORD      MI      48371-4663

#1514133
WILLIAM D BENTLEY
8209 CAMELLIA CIRCLE
INDIANAPOLIS        IN      46219-2805

#1514134
WILLIAM D BIGGERS
994 MIDWAY ROAD
LOGANVILLE      GA      30052-2403

#1514135
WILLIAM D BILLINGS
BOX 35295
DETROIT      MI      48235-0295

#1514136
WILLIAM D BLACK
4610 WATERBECK DRIVE
FULSHEAR    TX      77441

#1514137
WILLIAM D BLESSING
7760 SOUTH HARVARD PLACE
TULSA      OK      74136-8055

#1514138
WILLIAM D BOETTNER
6375 FENN ROAD
MEDINA      OH      44256-9462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1514139
WILLIAM D BORS
BOX 178
WAYNESVILLE    OH    45068-0178

#1514140
WILLIAM D BRATTAIN & DONNA L
BRATTAIN TRUSTEES U/A DTD
06/03/93 THE BRATTAIN TRUST
4342 LONE OAK RD SE
SALEM    OR    97302-4858

#1514141
WILLIAM D BRATTON
3456 NOLEN DRIVE
INDIANAPOLIS    IN    46234-1408

#1514142
WILLIAM D BRETZLOFF
2774 SWAFFER ROAD
MILLINGTON    MI    48746-9614

#1514143
WILLIAM D BRISBOIS & NOREEN
E BRISBOIS JT TEN
19405 INGRAM
LIVONIA    MI    48152-1589

#1514144
WILLIAM D BROCK
3590 REESE ROAD
ORTONVILLE    MI    48462-8461

#1514145
WILLIAM D BROWER & FLORA N
BROWER JT TEN
2002 FAIRWAY DR
WAYCROSS    GA    31501-6957

#1119903
WILLIAM D BROWN &
PHYLLIS M BROWN TOD
BRIAN J BROWN
730 SHOREWOOD DR
DETROIT LAKES    MN    56501-4904

#1514146
WILLIAM D BROWN & DIANNE M
BROWN JT TEN
STAR ROUTE B
54 N W KETCH CREEK DRIVE
LAWTON    OK    73501-9027

#1514147
WILLIAM D BRYANT
ATT R M ROBINSON
7695 PONTIAC LAKE RD
WHITE LAKE    MI    48386-1340

#1514148
WILLIAM D BUKOWSKI
15 KEARNEY ST
TERRYVILLE    CT    06786-6619

#1514149
WILLIAM D BUONAUITO CUST
RICHARD A BUONAUITO
UNIF GIFT MIN ACT CT
3 POND VIEW DRIVE
CROMWELL CT    06416-2023

#1514150
WILLIAM D BURNS
4204 SQUIRE CT
GRAPEVINE    TX    76051-6581

#1514151
WILLIAM D BURROWS &
ELIZABETH P BURROWS JT TEN
5111 VALLEY PINE COURT
FREDERICK    MD    21703-7432

#1514152
WILLIAM D BUSCH
79 BEECHVIEW DR
BROOKVILLE    OH    45309-9261

#1514153
WILLIAM D CAMP
6315 KELLY RD
SODUS    NY    14551-9502

#1514154
WILLIAM D CAMPBELL
1281 ROBIN AVE
SALEM    OH    44460-4038

#1514155
WILLIAM D CAMPBELL
433 COLONY DR
CORPUS CHRISTI    TX    78412-2674

#1514156
WILLIAM D CARR
4921 WEST MARCO POLO ROAD
GLENDALE    AZ    85308

#1514157
WILLIAM D CARTER
26081 MERIDIAN
GROSSE ILE    MI    48138-1655

#1514158
WILLIAM D CARTER
BOX 15
HAMPTON    FL    32044-0015

Page:    13712 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1514159
WILLIAM D CAVANAUGH &
CORRINE B CAVANAUGH JT TEN
110 N TENTH ST
MONMOUTH  IL      61462-1936

#1514160
WILLIAM D CEDERHOLM
9372 SHARPE RD
SWARTZ CREEK  MI      48473-9178

#1514161
WILLIAM D CHALICE & DEBORAH
M CHALICE JT TEN
34450 32 MILE RD
LENOX TWNSHP  MI      48050-1434

#1514162
WILLIAM D CHAYIE & EDNA E
CHAYIE JT TEN
13571 GARFIELD AVE
REDFORD  MI      48239-4514

#1514163
WILLIAM D CHIAPETE &
PATRICIA I CHIAPETE JT TEN
6445 LYRA LANE
RACINE      WI      53406-1317

#1514164
WILLIAM D CHRISTENSEN &
LADORNA A CHRISTENSEN JT TEN
734 SOUTH IVY STREET
DENVER   CO      80224-1403

#1514165
WILLIAM D CHRISTISEN
7393 STATE HIGHWAY C
ALTENBURG   MO      63732-9127

#1514166
WILLIAM D CHRONISTER
4146 SILVER
KANSAS CITY      KS      66106-2668

#1514167
WILLIAM D CLARK & GAIL M
CLARK JT TEN
2777 BRATTLE LANE
CLEARWATER   FL      33761-1204

#1514168
WILLIAM D CLARK SR & ALICE H
CLARK JT TEN
99 GRASSY LAKE RD
SHAMONG  NJ      08088-8953

#1514169
WILLIAM D CLOUD
BOX 11072
TALLAHASSEE      FL      32302-3072

#1514170
WILLIAM D COCKRAM
993 TRANSIT RD
KENT   NY      14477-9767

#1514171
WILLIAM D COLEMAN
47192 SANBORN
MACOMB  MI      48044-4804

#1119907
WILLIAM D COLLINS
2846 HAMPSHIRE
SAGINAW  MI      48601

#1514172
WILLIAM D COLLINS
7796 S PIN OAK DR
PENDLETON  IN      46064-8796

#1514173
WILLIAM D COMBER & NANCY
A COMBER JT TEN
9308 VARODELL DR
DAVISON    MI      48423-8608

#1514174
WILLIAM D COOPER
552 STOWE AVE
BALDWIN   NY      11510-1625

#1514175
WILLIAM D COOPER & CAROLYN
M COOPER JT TEN
27100 PRINCETON
ST CLAIR SHORES      MI      48081-3446

#1514176
WILLIAM D CORNWELL SR
2035 ROSECREST DRIVE
BELLBROOK   OH      45305-1820

#1514177
WILLIAM D COUNSELMAN
1711 BURKE NE
GRAND RAPIDS   MI      49505-4879

#1514178
WILLIAM D CRAM & SALLY J
CRAM JT TEN
6341 LINWAY TEAR
MCLEAN   VA      22101-4108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1514179
WILLIAM D CUNNINGHAM
419 WALNUT ST
NEW MARTINSVILLE    WV    26155-1732

#1514180
WILLIAM D CUSHING
10550 FOREST HILL RD
DEWITT    MI    48820-9135

#1514181
WILLIAM D CUTLER
11 MEADOW DR
GALES FERRY    CT    06335-1815

#1514182
WILLIAM D DAUKSZA
3 DAKEN COURT
VALLEY COTTAGE    NY    10989-2609

#1514183
WILLIAM D DAVENPORT
718 FIRST
PONTIAC    MI    48340-2813

#1514184
WILLIAM D DAVIDSON & MARY A
DAVIDSON TR WILLIAM D DAVIDSON
& MARY A DAVIDSON REVOCABLE
LIVING TRUST UA 12/23/93
38635 JAHN
LIVONIA    MI    48152-1018

#1514185
WILLIAM D DAVIS
2514 S ESCOTT RD
CORUNNA  MI    48817-9507

#1514186
WILLIAM D DAVIS & JUDITH A
DAVIS JT TEN
39882 SLIFE RD
GRAFTON    OH    44044-9737

#1514187
WILLIAM D DICKIE & SADIE J
DICKIE JT TEN
81 HALL DR
NORWELL    MA    02061-1811

#1514188
WILLIAM D DOSREIS
185 FEILD ST
TAUNTON    MA    02780-6838

#1514189
WILLIAM D DOUGLASS III
798 LIGHTHOUSE AVE 116
MONTEREY    CA    93940-1010

#1514190
WILLIAM D DRISCOLL
51 MONTEREY AVE
TEANECK    NJ    07666-5529

#1514191
WILLIAM D DUNCAN
1654 RUTLAND DR 250
AUSTIN    TX    78758-6026

#1514192
WILLIAM D DWENGER &
BEVERLY DWENGER JT TEN
995 S THOMAS RD
SAGINAW    MI    48609-9597

#1514193
WILLIAM D DWENGER & BEVERLY
M DWENGER JT TEN
995 S THOMAS ROAD
SAGINAW    MI    48609-9597

#1514194
WILLIAM D EASLEY
2258 E 32ND ST
TULSA    OK    74105-2216

#1514195
WILLIAM D ELLINGTON
7711 N HWY 11
SHARPSBURG KY    40374

#1514196
WILLIAM D ESLICK & SYBIL J
ESLICK JT TEN
20 CROWN POINT RD
LITTLE ROCK    AR    72227-2930

#1514197
WILLIAM D EVANS
314 JARVIS ST
OSHAWA  ON    L1G 5K9
CANADA

#1514198
WILLIAM D EVENSON &
ELAINE S EVENSON JT TEN
3792 140TH AVE
HOLLAND    MI    49424-9456

#1514199
WILLIAM D FARMER
251 E OHIO SUITE 830
INDIANAPOLIS    IN    46204-2133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514200
WILLIAM D FARRELL
40 MYRTLE AVENUE
EDGEWATER NJ    07020-1405

#1514201
WILLIAM D FEATHERS
RD 1 BOX 76-A
TOWANDA PA    18848-9786

#1514202
WILLIAM D FEKETE &
MARILYN J FEKETE JT TEN
18664 CHELTON
BEVERLY HILLS    MI    48025-5219

#1514203
WILLIAM D FIFE JR & GREGORY
N FIFE JT TEN
1217 MT ROSE AVE
YORK    PA    17403-2903

#1514204
WILLIAM D FLOWERS
BOX 74
GEORGETOWN IL    61846-0074

#1514205
WILLIAM D FOREN CUST SEAN
FOREN UNDER MI UNIF GIFTS
TO MINORS ACT
20007 GREENTREE
NOVI    MI    48375

#1514206
WILLIAM D FORTSON JR
8153 ACCESS RD
COVINGTON    GA    30014-2099

#1514207
WILLIAM D FRANKLIN
1064 HOMEWOOD AVENUE
WARREN    OH    44484-4909

#1514208
WILLIAM D FREY
5628 E 30TH
KANSAS CITY    MO    64128

#1514209
WILLIAM D FREY & NORMA J
FREY JT TEN
5628 E 30TH
KANSAS CITY    MO    64128

#1514210
WILLIAM D FRIES
53285 WOLF DRIVE
UTICA    MI    48316-2643

#1514211
WILLIAM D FROST
107 DAVIS ROAD
DAYTON    OH    45459-4715

#1514212
WILLIAM D GANDER
8 STORTFORD LN
BELLA VISTA    AR    72714-3203

#1514213
WILLIAM D GANG &
DIANE B GANG JT TEN
PO BOX 506
HURLOCK    MD    21643

#1514214
WILLIAM D GAPPA
1026 CHOVAN DR
JOLIET    IL    60435-9336

#1514215
WILLIAM D GARDNER
45 OSNER DR NW
ATLANTA    GA    30342

#1514216
WILLIAM D GEISENHAVER
1819 ROODS LAKE
LAPEER    MI    48446-8300

#1514217
WILLIAM D GEORGE &
SANDRA S GEORGE JT TEN
14 BARKLEY PARK COURT
THE WOODLANDS    TX    77384

#1514218
WILLIAM D GILBREATH
1205 SARATOGA DR
DANVILLE    IL    61832-3446

#1514219
WILLIAM D GILLIES JR
35609 PARKDALE
LIVONIA    MI    48150-6500

#1514220
WILLIAM D GILLMORE
1506 E HAMILTON AVE
FLINT    MI    48506-3535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514221
WILLIAM D GOAD
G-11201E WILSON RD
OTISVILLE    MI    48463

#1119913
WILLIAM D GODFREY
#9 SONATA TRAIL
LITTLE ROCK    AR    72205

#1514222
WILLIAM D GOETZE & MARILYN K
GOETZE TRUSTEES U/A DTD
06/09/94 THE GOETZE FAMILY
TRUST
115 LAKESHORE DR UNITE 549
NORTH PALM BEACH    FL    33408

#1514223
WILLIAM D GOSSETT
3200 104TH STREET
PLEASANT PRAIRIE    WI    53158-4023

#1514224
WILLIAM D GRAFFLIN
1670 MIDVALE ROAD
SPRINGFIELD    OH    45504-1356

#1514225
WILLIAM D GRAY JR
410 6TH ST 1
MARIETTA    OH    45750-2015

#1514226
WILLIAM D GREENWOOD
514 W WASHINGTON ST
SHELBYVILLE    IN    46176-1051

#1514227
WILLIAM D GREGG
430 S MARKET ST APT 214
MARTINSBURG    PA    16662

#1514228
WILLIAM D GROFF JR
BOX 8
OWINGS MILLS    MD    21117-0008

#1514229
WILLIAM D GROSSMEYER
329 VICTOR DRIVE
SAGINAW    MI    48609-5185

#1514230
WILLIAM D GUITH
5477 N BELSAY ROAD
FLINT    MI    48506

#1514231
WILLIAM D GURLEY
32 COLONY RD
WEST HARTFORD    CT    06117-2214

#1514232
WILLIAM D HACKETT
30060 SPRING RIVER DR
SOUTHFIELD    MI    48076-1045

#1514233
WILLIAM D HACKETT & FRANCES
B HACKETT JT TEN
30060 SPRING RIVER
SOUTHFIELD    MI    48076-1045

#1514234
WILLIAM D HAGENSTEIN
3062 SW FAIRMOUNT BLVD
PORTLAND    OR    97201-1439

#1514235
WILLIAM D HALLORAN &
JEAN P HALLORAN TR HALLORAN
REVOCABLE TRUST UA 12/02/96
1620 MUIR AVE
CHICO    CA    95973-8611

#1514236
WILLIAM D HAMILTON
298 W BROOKLYN
PONTIAC    MI    48340-1000

#1514237
WILLIAM D HAMILTON & NATALIE
S HAMILTON JT TEN
298 W BROOKLYN
PONTIAC    MI    48340-1000

#1514238
WILLIAM D HAYS
95 HEMLOCK TERRACE
CANTON    IL    61520-1071

#1514239
WILLIAM D HELME
21526 MIDDLEBE CT
FARM HILLS    MI    48336-5630

#1514240
WILLIAM D HIMES &
DARLENE S HIMES JT TEN
4752 SCHOONER BLVD
SUFFOLK    VA    23435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514241
WILLIAM D HOFFMEISTER
2909 SANDPOINT ROAD
FORT WAYNE   IN     46809-1832

#1514242
WILLIAM D HOLLIS
138 MARK
PONTIAC   MI     48341-1350

#1514243
WILLIAM D HOLT JR CUST SUSAN
CONNABLE HOLT UNIF GIFT MIN
ACT TENN
3932 BELMOR PL
OLIVE BRANCH   MS     38654-5891

#1514244
WILLIAM D HORNER
1503 REGENCY DR
XENIA   OH     45385-1672

#1514245
WILLIAM D HUDSON
2353 NORTHCLIFF DR
JARRETTSVILLE   MD     21084-1812

#1514246
WILLIAM D JAXHEIMER
1311 PRIMWOOD LN
LUTZ   FL     33549-9347

#1514247
WILLIAM D JENNINGS
1028 OAK ST
PORT CARLING   ON     P0B1J0
CANADA

#1514248
WILLIAM D JENNINGS JR
16 ROTHWELL DR
WILMINGTON   DE     19804-3432

#1514249
WILLIAM D JOHNSON &
DOROTHALEA JOHNSON TEN ENT
512 LEWIS RUN RD
ARROWOOD #224
PITTSBURG   PA     15122-3062

#1514250
WILLIAM D JONES
4 SKYHAVEN CT
SAGINAW   MI     48604-1820

#1514251
WILLIAM D JONES &
MERRIE A JONES JT TEN
7700 NEWBURG ROAD
DURAND   MI     48429-9755

#1119918
WILLIAM D KANE
752 CLARK ST
WESTFIELD   NJ     07090

#1514252
WILLIAM D KAPPEL CUST
CASSANDRA C KAPPEL UNIF GIFT
MIN ACT PA
78 WATSON RD
BELMONT   MA     02478-3928

#1514253
WILLIAM D KAPPEL CUST PAUL
DEAN KAPPEL UNIF GIFT MIN
ACT PA
20 THORNRIDGE RD
PITTSBURGH   PA     15202-1028

#1514254
WILLIAM D KELLY
7428 MILL RUN RD A
FT WAYNE   IN     46819-1834

#1514255
WILLIAM D KENDALL JR
3058 SW FAIRVIEW BLVD
PORTLAND   OR     97201-1829

#1514256
WILLIAM D KENDALL JR TRUSTEE
U/A DTD 02/20/92 F/B/O
CHRISTINE KENDALL
3058 SW FAIRVIEW BLVD
PORTLAND   OR     97201-1829

#1514257
WILLIAM D KENNEY
1223 WINDGATE DRIVE
EAST LANSING   MI     48823

#1514258
WILLIAM D KILLEN &
CAROLYN S KILLEN JT TEN
405 SPRINGHOUSE CT
FRANKLIN   TN     37067-5837

#1514259
WILLIAM D KIRBY
10 COLONIAL DR
MONTPELIER   VT     05602-3306

#1514260
WILLIAM D KIRBY & JOAN M
KIRBY JT TEN
10 COLONIAL DR
MONTPELIER   VT     05602-3306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514261
WILLIAM D KOON JR
13235 RIDGEWAY RD
ORIENT   OH    43146

#1514262
WILLIAM D KRAMER
4449 EASTWOOD DRIVE
SWARTZ CREEK   MI    48473-8802

#1514263
WILLIAM D KUBANKA
319 WILLOWOOD DRIVE
ROCHESTER   NY    14612-3236

#1514264
WILLIAM D LADD AS CUSTODIAN
FOR STEPHEN B LADD U/THE PA
UNIFORM GIFTS TO MINORS ACT
2757 ROLLING HILLS DRIVE
MONROE   NC    28110-0426

#1514265
WILLIAM D LANGELE & RUTH P
LANGELE JT TEN
9102 GRANT AVE
BROOKFIELD   IL    60513-1534

#1514266
WILLIAM D LARONDE
204 E DALE ST
SYRACUSE   NY    13206-2020

#1514267
WILLIAM D LARONDE &
VIRGINIA R LA RONDE JT TEN
204 E DALE ST
SYRACUSE   NY    13206-2020

#1514268
WILLIAM D LARSON
1909 CAPPAERT RD
MANITOWOC   WI    54220-1061

#1514269
WILLIAM D LEHTO &
BERNICE R LEHTO JT TEN
1120 N OLD MILL DR
DELTONA   FL    32725-2823

#1514270
WILLIAM D LENSON & EVELYN
LENSON TRUSTEES U/A DTD
03/01/82 LENSON 1982
REVOCABLE TRUST
225 MT HERMON RD 108
SCOTTS VALLEY   CA    95066-4014

#1514271
WILLIAM D LEVERANCE
1394 SHIRE CIRCLE
INVERNESS   IL    60067-4727

#1514272
WILLIAM D LINDEN
OVERBROOK   KS    66524

#1514273
WILLIAM D LIPMAN
53 SUMNER ST
REVERE   MA    02151-5113

#1119921
WILLIAM D LOEHRKE
3438 N SUMMIT ST
APPLETON   WI    54914-1403

#1514274
WILLIAM D LONG
1812 PORT STIRLING PLACE
NEWPORT BEACH   CA    92660-5341

#1514275
WILLIAM D LOTT
BOX 437
BIRMINGHAM   MI    48012-0437

#1514276
WILLIAM D LUTZ
508 EDGEWOOD AVE
TRAFFORD   PA    15085-1121

#1514277
WILLIAM D LYKINS
1113 S MAPLE AVE
FAIRBORN   OH    45324-3723

#1514278
WILLIAM D MACGILL 3RD
BOX 358
SNOWSHOE   WV    26209-0358

#1514279
WILLIAM D MAHONEY
143 BABBIT ROAD
THOMASTON   CT    06787-1002

#1514280
WILLIAM D MALONEY
18180 FEHR LANE
MANCHESTER   MI    48158-9758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514281
WILLIAM D MARTYN
1306 N JACKSON AVE
TACOMA    WA    98406

#1514282
WILLIAM D MAY TR
WILLIAM D MAY TRUST
UA 6/24/97
10634 LARK SPUR
ST LOUIS    MO    63123-4961

#1514283
WILLIAM D MAYO
2347 BEASLEY LANE
COLUMBIA    TN    38401-7407

#1514284
WILLIAM D MC BRIDE
27810 GROVELAND
ROSEVILLE    MI    48066-4340

#1514285
WILLIAM D MC CORKLE
3427 CENTRAL AVE
MEMPHIS    TN    38111-4405

#1514286
WILLIAM D MC CULLOUGH
1281 E WILSON RD
CLIO    MI    48420-7918

#1514287
WILLIAM D MCADOO
13106 SUNSET PARKWAY
SUNSET BEACH
WATERPORT NY    14571-9618

#1514288
WILLIAM D MCLEAN
3200 HAYES CT
ANN ARBOR    MI    48108-3211

#1514289
WILLIAM D MCREYNOLDS &
PHYLLIS J MCREYNOLDS TR
MCREYNOLDS LIVING TRUST
UA 09/28/00
1922 SUNLIGHT DR.
LONGMONT  CO    80501

#1514290
WILLIAM D MCVAY
2852 ST CLAIR
ROCHESTER  MI    48309-3126

#1514291
WILLIAM D MEEK & JACQUELINE
MEEK JT TEN
APT 12
75 NORWOOD AVE
NORWALK  OH    44857-2378

#1514292
WILLIAM D MERIWETHER III
306 RIDGEWAY DR
METAIRIE    LA    70001

#1514293
WILLIAM D MILLER
8815 NOTTINGHAM DR
YPSILANTI    MI    48198-3225

#1514294
WILLIAM D MILLER & MYRNA
MILLER JT TEN
178 LAKE MICHIGAN DR
MULBERRY  FL    33860-8553

#1514295
WILLIAM D MISTELE
5432 ST MARTINS CT
BLOOMFIELD HILLS    MI    48302-2549

#1514296
WILLIAM D MISTELE &
JANET K MISTELE JT TEN
5432 ST MARTINS CT
BLOOMFIELD HILLS    MI    48302-2549

#1514297
WILLIAM D MITCHELL JR
5300 APPLEWOOD DR
FLUSHING    MI    48433-1136

#1514298
WILLIAM D MITRAVICH
2416 FALLS ST
NIAGARA FALLS    NY    14303-1912

#1119926
WILLIAM D MORGAN & MARGARET A MAHER
TRS U/A DTD 05/23/05
MAHER MORGAN TRUST
23 E FAIRMONT DR
TEMPE    AZ    85282

#1514299
WILLIAM D MORRISON
1144 HOUSEL CRAFT ROAD
CORTLAND  OH    44410-9565

#1514300
WILLIAM D MURRAY
221 LINN ST
JANESVILLE    WI    53545-4649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1514301
WILLIAM D NEAL
58805 STEVENS
NEW HAVEN   MI    48048-2765

#1514302
WILLIAM D NEIL
103 BAYVIEW DRIVE
ST CATHARINES    ON    L2N 4Z2
CANADA

#1514303
WILLIAM D NEWCOMB
14 RIVER PARK ST
NEEDHAM   MA    02494-2617

#1514304
WILLIAM D NICKITEN
HCR 4 BOX 400
MONTEREY   VA    24465-9722

#1514305
WILLIAM D NURNBERGER
7378 WILLIAMS RD
LANSING    MI    48911-3037

#1514306
WILLIAM D ORR & KATHLEEN
ELEANOR ORR JT TEN
21 LANCASTER CT
WALNUT CREEK   CA    94595-1735

#1514307
WILLIAM D PACKER
2325 BARNSBURY RD
EAST LANSING    MI    48823-7770

#1514308
WILLIAM D PARKER
524 COMFORT RD
ITHACA    NY    14850-8625

#1514309
WILLIAM D PARSONS & CAROLYN
A PARSONS JT TEN
35744 ROBIN HOOD RD
DELMAR   DE    19940-2339

#1514310
WILLIAM D PATTERSON
1024 STONEHILL CT
DANVILLE    KY    40422-9280

#1514311
WILLIAM D PATTISON 3RD &
ALMIRA M PATTISON JT TEN
BOX 154
BLOOMINGTON   MD    21523-0154

#1514312
WILLIAM D PEELER
4918 2ND ST W
BRADENTON   FL    34207-2601

#1514313
WILLIAM D PENN JR
9770 E OUTER DRIVE
DETROIT   MI    48213-1576

#1514314
WILLIAM D PERSFUL
8231 MEADOWWOOD DR
DAVISON    MI    48423-2553

#1514315
WILLIAM D PHILLIPS
717 SUTTON
PUNXSUTAWNEY  PA    15767-1335

#1514316
WILLIAM D PITTSLEY SR
TRUSTEE U/A DTD 09/16/82
F/B/O WILLIAM D PITTSLEY SR
2237 ABBY COURT
DAVISON    MI    48423-8387

#1514317
WILLIAM D PONTZIOUS JR
9946 NORTH SHORE DRIVE
PIGEON    MI    48755-9666

#1514318
WILLIAM D POTTER
112 GRAHAM DR
BOX 606
HOUGHTON LAKE HEIG    MI    48630

#1514319
WILLIAM D POYFAIR TR
WILLIAM D POYFAIR TRUST U/A DTD
5/8/03 700 HOUGHTON VIEW DR
PRUDENVILLE    MI    48651

#1514320
WILLIAM D PRATT
5206 CITY M
EDGERTON   WI    53534

#1514321
WILLIAM D PRUITT
635 DEANNA DR
LAPEER    MI    48446-3366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1514322
WILLIAM D QUICK & JANICE L
QUICK JT TEN
839 GREYHOUND PASS
CARMEL   IN    46032-1054

#1514323
WILLIAM D RAWLINGS
46801 PINE VALLEY DRIVE
MACMB  MI    48044-5722

#1514324
WILLIAM D REILLY & ANNAMAY B
REILLY JT TEN
10857 FAIRWAY CT E
SUN CITY    AZ    85351-4111

#1514325
WILLIAM D REINHOLD & MONICA
J REINHOLD JT TEN
10690 GLENN CAIRN CT
FISHERS    IN    46038-8965

#1514326
WILLIAM D REMIC & ANNA MARIE
REMIC JT TEN
108 OPAL BLVD
STEUBENVILLE   OH   43952-2329

#1514327
WILLIAM D RENARD
APT 3E
665 THWAITES PLACE
BRONX   NY    10467-7904

#1514328
WILLIAM D RHODES JR
268 WOODGATE COURT
JOHNSTOWN OH   43031-1320

#1514329
WILLIAM D RICE
5634 TUBBS RD
WATERFORD  MI    48327-1369

#1514330
WILLIAM D RICHARDS
15304 VERONICA
EAST DETROIT    MI    48021-3636

#1514331
WILLIAM D RIFE
1736 WINCHESTER RD
XENIA    OH    45385-7632

#1514332
WILLIAM D RINGO
5495 CLUB ISLAND RD
CELINA    OH    45822

#1514333
WILLIAM D RIZZELLI &
RITA M RIZZELLI JT TEN
77 FRANCIS ST
MALBORO  MA    01752-2377

#1514334
WILLIAM D ROCHA
1293 YORKSHIRE LN
CAROL STREAM   IL    60188-3335

#1514335
WILLIAM D ROGERS JR
12 MAYFIELD ROAD
AUBURN   MA    01501-1117

#1514336
WILLIAM D ROLAND &
MARILYN C ROLAND JT TEN
52 BURGUNDY TERRACE
AMHERST   NY    14228-1333

#1514337
WILLIAM D ROLLINGS
1815 OBSERVATORY RD
MARTINSVILLE    IN    46151-7827

#1514338
WILLIAM D ROSENTRETER
12621 HALE APT 131
RIVER VIEW    MI    48192-4538

#1514339
WILLIAM D ROWE
38025 CENTENNIAL RD
DADE CITY    FL    33525-0934

#1514340
WILLIAM D RUND TR U/A DTD
04/07/86 BY WILLIAM D RUND
6533 MURDOCH AVE
ST LOUIS    MO    63109-2658

#1514341
WILLIAM D RUSSELL
414 ROOT RD
BROCKPORT  NY    14420-9771

#1514342
WILLIAM D RUSSELL &
LAVERA G RUSSELL &
HAROLD D RUSSELL
JT TEN
14743 HWY 72
ROLLA    MO    65401-5823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514343
WILLIAM D RYLEE
BOX 1168 OLD TUCKER RD
STONE MOUNTAIN    GA    30087-3030

#1514344
WILLIAM D SALMON
635 KENDALE LANE
THOUSAND OAKS    CA    91360

#1514345
WILLIAM D SANBORN CUST UNDER
THE LAWS OF OREGON FOR
NATHAN WILLIAM SANBORN
443 NE ROTH STREET
PORTLAND    OR    97211-1078

#1514346
WILLIAM D SANBORN CUST UNDER
THE LAWS OF OREGON FOR MISS
ANGELA LYNN SANBORN
443 NE ROTH STREET
PORTLAND    OR    97211-1078

#1514347
WILLIAM D SANDERS
PMB 165 2023 E SIMS WAY
PORT TOWNSEND    WA    98368-6905

#1514348
WILLIAM D SCHWARTZ
BOX 279
PHILOMONT    VA    20131-0279

#1514349
WILLIAM D SERWER & SALLY
SERWER JT TEN
287 PURITAN
BIRMINGHAM    MI    48009-4631

#1514350
WILLIAM D SEWELL JR
ATT LILLIAN SEWELL PERS REP
5102 MARTIN LUTHER KING AVE
FLINT    MI    48505-3344

#1514351
WILLIAM D SHEEHAN
45 CHESTER AVE
WINTHROP    MA    02152-2607

#1514352
WILLIAM D SHELDON JR
1140 SOMERVILLE DR
OXFORD    MI    48371-5944

#1514353
WILLIAM D SHELL
8505 DENISON AVE
CLEVELAND    OH    44102-4920

#1514354
WILLIAM D SHELLENBERGER
2 BRIARS LANE
GREENVILLE    DE    19807-2020

#1514355
WILLIAM D SHEPHARD
17325 FERGUS DR
SOUTH BEND    IN    46635-1213

#1514356
WILLIAM D SHEWMAN
14620 DICKENS ST
APT 20
SHERMAN OAKS    CA    91403-3604

#1514357
WILLIAM D SHINABARGER
5633 MT HOPE RD
CARSON CITY    MI    48811-8518

#1514358
WILLIAM D SINRICH
22 E 71ST ST
NEW YORK    NY    10021-4975

#1514359
WILLIAM D SKINNER
921 OAK PARK DR
SHELBYVILLE    IN    46176-2875

#1514360
WILLIAM D SLOVER
27408 BLOSSOM BLVD
N OLMSTEAD    OH    44070

#1514361
WILLIAM D SMITH
3352 N INTERLAKEN DR
OCONOMOWOCWI    53066-4914

#1514362
WILLIAM D SMITH
3425 BASIL DR
WEST MIDDLESEX    PA    16148-7241

#1514363
WILLIAM D SMITH
507 S BUSHA RD
OWOSSO MI    48867

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1514364
WILLIAM D SMITH
649 WILBURN ST
LONDON  KY    40741-2817

#1514365
WILLIAM D SNEDDON
875 W 181ST ST APT 2L
NEW YORK  NY    10033-4488

#1514366
WILLIAM D SPARKS
100 PROSPECT STREET
LOCKPORT  NY    14094-4205

#1514367
WILLIAM D STAHL
105 TWIN CEDAR ST
TANGANOXIE    KS    66086

#1514368
WILLIAM D STIEHL &
CELESTE M STIEHL JT TEN
1636 GOLF COURSE DR
BELLEVILLE    IL    62220-4821

#1514369
WILLIAM D STITES
1170 FIELDING LN
FRANKLIN    IN    46131-7510

#1514370
WILLIAM D THOMAS
1173 W EDISON CT
HANFORD  CA    93230-7669

#1514371
WILLIAM D THOMAS
9119 WEAVER AVE
LEEDS  AL    35094-3532

#1514372
WILLIAM D THORNTON
526 SMITH CEMETERY RD
WINDER    GA    30680-4318

#1514373
WILLIAM D THRASHER
1121 CIRCLE DRIVE
MARTINSBURG  WV    25401-1817

#1514374
WILLIAM D TOOMEY
639 E COTTAGE AVE
W CARROLLTON  OH    45449-1353

#1514375
WILLIAM D TREGLER
7109 RICHMOND
DARIEN    IL    60561-4114

#1514376
WILLIAM D VANCE TR
THE VANCE FAMILY TRUST
3424 WAYNESBORO DRIVE
CERES   CA    95307-2250

#1514377
WILLIAM D VANDERCOOK
4638 KLAM ROAD
COLUMBIAVILLE    MI    48421-9397

#1514378
WILLIAM D VARNER
8455 ILENE DR
CLIO    MI    48420-8552

#1514379
WILLIAM D VELICAN
1736 VIENNA RD
NILES    OH    44446-3537

#1514380
WILLIAM D WADDELL & ANNA MAE
WADDELL JT TEN
1500 TRETTER DR
PITTSBURGH    PA    15227-3735

#1514381
WILLIAM D WAGSTAFFE
1035 VALPARAISO AVE
MENLO PARK  CA    94025-4411

#1514382
WILLIAM D WAINWRIGHT III &
JOYCE V WAINWRIGHT JT TEN
7217 A DOGWOOD TER
PENSACOLA   FL    32504-6708

#1514383
WILLIAM D WALDSCHMIDT TR
WILLIAM D WALDSCHMIDT TRUST
UA 09/25/95
2200 PIRATES LOOP
MANDAN   ND    58554-4770

#1514384
WILLIAM D WALKE
6420 WATERFALL LANE
GIBSONVILLE    NC    27249-9748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1514385
WILLIAM D WARDEN
4104 PING DR
MANSFIELD   TX    76063

#1514386
WILLIAM D WASHINGTON
20 NORMANDY PLACE
IRVINGTON    NJ    07111-3127

#1514387
WILLIAM D WATSON
LOT 9
29 W SOUTHERN AVE
MESA   AZ   85210-5217

#1514388
WILLIAM D WEAVER
2098 MONTCLAIR ST NE
WARREN  OH   44483-5447

#1514389
WILLIAM D WEAVER & KATHRYN M
WEAVER TR U/A DTD 11/02/90 THE
WILLIAM D & KATHRYN M WEAVER FAM
TR
26091 QUEEN PALM DR
HOMELAND  CA   92548-9568

#1514390
WILLIAM D WELLMAN
6868 TRINKLEIN RD
SAGINAW  MI   48609-7049

#1514391
WILLIAM D WELLS
4300 W RIVER PKWY., #112
MINNEAPOLIS    MN   55406-3676

#1514392
WILLIAM D WHIGHAM
2506 HOMEWOOD DR
ALBANY    GA   31707-1875

#1514393
WILLIAM D WHITE
3231 GARDNER PARK DRIVE
GASTONIA   NC   28054-4907

#1514394
WILLIAM D WHITMAN
3528 CEDAR LOOP
CLARKSTON  MI    48348-1311

#1514395
WILLIAM D WIENER
3150 N LAKE SHORE DRIVE
APT 23A
CHICAGO    IL    60657-4840

#1514396
WILLIAM D WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI    48653-8156

#1514397
WILLIAM D WIGHTMAN &
CAROL A WIGHTMAN JT TEN
119 DUNLOP DRIVE
ROSCOMMON MI    48653-8156

#1514398
WILLIAM D WILHELM
1221 SAUK LANE
SAGINAW  MI   48603-5577

#1514399
WILLIAM D WILLIAMS
1412 SCARLETT DR
ANDERSON  IN   46013-2860

#1514400
WILLIAM D WILLIAMSON
19028 PURLINGBROOK
LIVONIA    MI   48152-3318

#1514401
WILLIAM D WILSON
12975 RIDGE RD
ALBION   NY   14411-9152

#1514402
WILLIAM D WILSON
721 LARONA ROAD
TROTWOOD OH   45426-2556

#1514403
WILLIAM D WILSON
N746 COUNTY HWY D
BIRNAMWOOD WI    54414

#1514404
WILLIAM D WILSON &
PAMELA D WILSON JT TEN
380 SANDLEWOOD DR
CLARKSVILLE    TN   37040-6725

#1514405
WILLIAM D WILSTED
2639 WILLOW CREEK DRIVE
BOULDER  CO   80301-5025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514406
WILLIAM D WISEMAN &
MARILYN WISEMAN JT TEN
26890 25 MILE RD
CHESTERFIELD TWSHP    MI    48051-1013

#1514407
WILLIAM D WITMER & RITA M WITMER
WILLIAM D WITMER & RITA M WITMER
1999 LIVING TRUST U/A DTD
04/28/1999 12291 FREDERICKSBURG DR
SARATOGA    CA    95070

#1514408
WILLIAM D WITMER TR
WILLIAM D & RITA M WITMER 1999
LIVING TRUST AS SOLE & SEPARATE
PROPERTY U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA    CA    95070

#1514409
WILLIAM D WOODWARD & CAMILLE
G WOODWARD JT TEN
1618 MISTWOOD
NAPERVILLE    IL    60540-9487

#1514410
WILLIAM D WYSOCKI & SHERRY J
WYSOCKI JT TEN
9102 N MERIDIAN ST 540
INDIANAPOLIS    IN    46260-1861

#1514411
WILLIAM D WYSOCKI CUST
THOMAS R WYSOCKI JR UNDER
THE IN UNIF TRAN MIN ACT
9102 N MERIDIAN ST 540
INDIANAPOLIS    IN    46260-1861

#1514412
WILLIAM D ZANTZINGER
ACTION PROPERTIES
9260 CHAPLE POINT ROAD
BEL ALTON    MD    20611

#1514413
WILLIAM D ZIEGLER &
KATHLEEN M ZIEGLER TR
WILLIAM D & KATHLEEN M ZIEGLER
JOINT REV LIV TRUST UA 4/14/99
325 HAKE ST
FORT ATKINSON    WI    53538-1212

#1514414
WILLIAM D ZIEGLER & DOTTIE L
ZIEGLER JT TEN
23659 WILLOWBROOK
NOVI    MI    48375-3660

#1514415
WILLIAM D'ALESSIO JR
694 HOPE STREET
BRISTOL    RI    02809

#1514416
WILLIAM DALE CRAFT
2952 ROCKLEDGE TR
BEAVERCREEK OH    45430-1936

#1514417
WILLIAM DALE HEBENTHAL &
JANET HEBENTHAL JT TEN
BOX 340
YOUNGSTOWN PA    15696-0340

#1514418
WILLIAM DALE KRIEBEL
808 ERLEN RD
PLYMOUTH MEETING    PA    19462-2410

#1514419
WILLIAM DALE NICHELSON
957 SOUTH UNION STREET APT B
WESTFIELD    IN    46074-9280

#1514420
WILLIAM DALE PIERSON JR
160 CATAMOUNT LN
BAILEY    CO    80421-2010

#1514421
WILLIAM DALONZO CUST DERRICK
DALONZO UNIF GIFT MIN ACT
OHIO
735 MAIN STREET
WINTERSVILLE    OH    43953-3867

#1514422
WILLIAM DAMRELL
4305 FOREST SPRING
MONROE NC    28112-7501

#1514423
WILLIAM DANCE JR
2465 EDGEWATER TERRACE
LOS ANGELES    CA    90039-3280

#1514424
WILLIAM DAVEY
C/O DAVEY HEATING & A/C
4170 S 124TH STREET
GREENFIELD    WI    53228-1834

#1514425
WILLIAM DAVID BONILLA JR
5301 GREENBRIAR DR
CORPUS CHRISTI    TX    78413-2826

#1514426
WILLIAM DAVID CAMPBELL &
JEFFREY SCOTT CAMPBELL JT TEN
510 SW 139TH AVENUE
BEAVERTON    OR    97006-5839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1514427
WILLIAM DAVID CHANDLER
C/O DAVID E CHANDLER
6805 HARDSCRABBLE CT
WILMINGTON   NC   28409-2698

#1514428
WILLIAM DAVID DUNLAP
19 MARGUERITE
LONGVIEW   TX   75601-3382

#1514429
WILLIAM DAVID FRANK
8151 VERTNER RD
YAKIMA   WA   98908-1092

#1514430
WILLIAM DAVID GAMBREL
2161 GARDEN TERRACE
MOUNTAIN VIEW   CA   94040

#1514431
WILLIAM DAVID GAY
5 HAMILTON PLACE
BOX 8016
GARDEN CITY   NY   11530-5952

#1514432
WILLIAM DAVID GRIGSBY
3816 EAST ARMUCHEE RD
LAFAYETTE   GA   30728-5529

#1514433
WILLIAM DAVID KEARNS
839 3RD STREET
NEW MARTINSVILLE   WV   26155

#1514434
WILLIAM DAVID LIEBERMAN
ZOLLE LIEBERMAN GALLERY
325 W HURON
CHICAGO   IL   60610-3636

#1514435
WILLIAM DAVID LITTLE
PO BOX 472284
CHARLOTTE   NC   28247

#1514436
WILLIAM DAVID RIPLEY
13530 CLARKSVILLE PIKE
HIGHLAND   MD   20777-9535

#1514437
WILLIAM DAVID SARAH
209 S GREENTREE DR
MUNCIE   IN   47304-4102

#1514438
WILLIAM DAVID SHAW
1833 LAKEVIEW ST
TRENTON   MI   48183-5505

#1514439
WILLIAM DAVID THORNE
333 WADES BORO ROAD
DEXTER   KY   42036-9525

#1514440
WILLIAM DAVID WEBB TR U/A
DTD 09/17/60 F/B/O RUTH C
WEBB
1515 THE FAIRWAY
APT 178
RYDAL   PA   19046-1449

#1514441
WILLIAM DAVIDSON
711 JUDSON
EVANSTON   IL   60202-2505

#1514442
WILLIAM DAVIES BOETTNER & MARY
ELLEN BOETTNER TR U/A DTD
09/20/93 THE BOETTNER FAM REV
LIV TR
6375 FENN RD
MEDINA YORK TWNSHP   OH   44256-9462

#1514443
WILLIAM DAVIS
1925 QUENTIN RD
BROOKLYN   NY   11229-2371

#1514444
WILLIAM DAVIS
225 1/2 BEECHER
RAVENNA   OH   44266-2225

#1514445
WILLIAM DAVIS
2815-A ZELDA RD
MONTGOMERY AL   36106-2667

#1514446
WILLIAM DAVIS RATNOFF
4007 93RD ST
LUBBOCK   TX   79423-3915

#1514447
WILLIAM DAWKINS JR
28073 ANNAPOLIS
WESTLAND   MI   48186-5103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1514448
WILLIAM DE BOSE
352 E FERRY ST
BUFFALO    NY    14208-1503

#1514449
WILLIAM DEAN WRAY &
HELEN K WRAY JT TEN
596 W CLINTON
DANVILLE    IN    46122-1120

#1514450
WILLIAM DEAS
353 SHERMAN STREET
BUFFALO    NY    14212-1117

#1514451
WILLIAM DEATON JR
3018 CREEKVIEW CIR
DAYTTON    OH    45414-2321

#1514452
WILLIAM DEBUHR
18610 INDIAN CREEK DR
LAKE OSWEGO    OR    97035-8214

#1514453
WILLIAM DEITSCH & DONNA
DEITSCH JT TEN
610 7TH AVE
NEW HYDE PARK    NY    11040-5427

#1514454
WILLIAM DELL CUST
RYAN DELL UGMA NY
112 STONEY CREEK DR
ROCHESTER    NY    14616-1908

#1514455
WILLIAM DENNIS ENGEL
9624 W 2ND ST
WEST OCEAN CITY    MD    21842

#1514456
WILLIAM DENNIS LARKINS
953 ANDERSON ST
STAUNTON    VA    24401-4006

#1514457
WILLIAM DENNIS TOOMEY
6344 RUTGERS
HOUSTON    TX    77005-3318

#1514458
WILLIAM DENNISON DUBLE AS CUST
WILLIAM DOUGLAS DUBLE A MINOR
PURS TO SECS 1339/26 INCL OF
THE REVISED CODE OF OHIO
3306 COLCHESTER ROAD
COLUMBUS    OH    43221-1306

#1514459
WILLIAM DERRINGER
3221 W WASHINGTN
ANDERSON    IN    46011-8774

#1514460
WILLIAM DIUGUID COAKLEY
5934 LAKE OSBORNE DR
LAKE WORTH    FL    33461-6173

#1514461
WILLIAM DIXON DORWAY &
ROBERTA J DORWAY JT TEN
BOX 2513
EVERETT    WA    98203-0513

#1514462
WILLIAM DIXON EGLIN
1505 ROSS AVENUE
BATON ROUGE    LA    70808

#1514463
WILLIAM DIXON HARVIE
9002 DEMUNDA AVE
NIAGARA FALLS    NY    14304-2634

#1514464
WILLIAM DOHERTY
3 CRAIG COURT
ENGLISHTOWN    NJ    07726-8139

#1514465
WILLIAM DON BRADLEY
4789 GOODISON PL DR
ROCHESTER HILLS    MI    48306-1673

#1514466
WILLIAM DONALD BURTON
100 BIRDSCROSS LANE
INMAN    SC    29349

#1514467
WILLIAM DOUBLOSKY
25 JUSTINE PL
SUCCASUNNA    NJ    07876-1921

#1514468
WILLIAM DOUGLAS AUSTIN &
VICTORIA AUSTIN JT TEN
1516 JASMINE DRIVE
MANITOWOC    WI    54220-2222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1514469
WILLIAM DOUGLAS FRELITZ
17929 SHARON RD
CHESANING    MI    48616-9597

#1514470
WILLIAM DOUGLAS JR
20453 BERG RD
DETROIT    MI    48219-1173

#1514471
WILLIAM DOUGLAS LEE &
GWENDOLYN EVERETTS LEE JT TEN
1120 E DAVIS RD
TEREE HAUTE    IN    47802-4082

#1514472
WILLIAM DOYLE
1111 BELLEVUE AVE
SYRACUSE    NY    13204-3917

#1514473
WILLIAM DOYLE & LORETTA
DOYLE JT TEN
6 WEYBRIDGE PL
LAKEHURST    NJ    08733-3912

#1514474
WILLIAM DRAGHI
214-56 33RD AVE
BAYSIDE    NY    11361-1627

#1514475
WILLIAM DREW STRAUB &
MARILYN JANE STRAUB TR
THE STRAUB FAM TRUST
UA 10/31/95
844 WALBRIDGE DR
EAST LANSING    MI    48823-2178

#1514476
WILLIAM DRIBBEN
108 EAST 38TH ST
NEW YORK    NY    10016-2648

#1514477
WILLIAM DRISDALE BROWN
253 SAN MIGUEL WAY
SACRAMENTO    CA    95819-1931

#1514478
WILLIAM DRITSHULAS CUST KATE
FURLONG UNDER MT UNIFORM
TRANSFERS TO MINORS ACT
1300 1ST ST
HAVRE    MT    59501-3804

#1514479
WILLIAM DRITSHULAS CUST KATE
FURLONG UNDER UT UNIF GIFTS
TO MINORS PROVISIONS
12620 SPRING ST
LEAVENWORTH WA    98826-9504

#1514480
WILLIAM DUARD WEATHERFORD
3084 S GENESEE ROAD
BURTON    MI    48519-1420

#1514481
WILLIAM DUDLEY CURRIE
2950 HEATHERWOOD COURT
STOW    OH    44224-4383

#1514482
WILLIAM DUGAN
BOX 983
3000 E GENESEE
SAGINAW    MI    48606-0983

#1514483
WILLIAM DUKES
3728 RIEDHAM ROAD
SHAKER HTS    OH    44120-5215

#1514484
WILLIAM DUNN & SHARON
DUNN JT TEN
112 WALKLEY DRIVE
SOUTHINGTON    CT    06489-2225

#1514485
WILLIAM DUNSMORE DICKSON
7 GALE CRES
MILL RUN 409
ST CATHARINES    ON    L2R 7M8
CANADA

#1514486
WILLIAM DURAND &
ESTELLE DURAND JT TEN
568 CAMBRIDGE AVE
YOUNGSTOWN OH    44502-2519

#1514487
WILLIAM DURDIK TRUSTEE U/A
DTD 04/18/94 THE WILLIAM
DURDIK REVOCABLE LIVING
TRUST
7890 YORK ROAD
PARMA    OH    44130-7314

#1514488
WILLIAM DZIAMBA
1765 BROADWAY
STOCK PORT    OH    43787-9112

#1514489
WILLIAM DZIAMBA GUARDIAN FOR
WILLIAM K WORRELL
709 WEST AVE H-9
LANCASTER    CA    93534-1813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514490
WILLIAM E ADAMEK JR & FRIEDA
B ADAMEK JT TEN
753 NW SPRUCE RIDGE DR
STUART    FL    34994-9535

#1514491
WILLIAM E ADAMS
112 AUDREY AVE
BALTIMORE    MD    21225-2819

#1514492
WILLIAM E ADAMS
90 CLEARVIEW DRIVE
SPRINGBORO   OH    45066-1051

#1514493
WILLIAM E ADAMS CUST WILLIAM
J ADAMS UNIF GIFT MIN ACT
MICH
1424 VINSETTA BLVD
ROYAL OAK   MI    48067-1029

#1514494
WILLIAM E AENCHBACHER
2691 HEDGEROW DR NE
MARIETTA    GA    30066-5562

#1514495
WILLIAM E ALBERT
Attn   BECKY ALBERT DARNELL
15100 MADISON PK
MORNING VIEW   KY    41063-9665

#1514496
WILLIAM E ALEXANDER
1102 PLAZA CIRCLE
JOPPA    MD    21085-3607

#1514497
WILLIAM E ALEXANDER
185 BASSETT
PONTIAC    MI    48341-2709

#1514498
WILLIAM E ALEXANDER
2102 WELCH
FLINT    MI    48504-2912

#1514499
WILLIAM E ALLEN
1809 MELROSE ST
GARLAND   TX    75042-4220

#1514500
WILLIAM E ANDERSON & EILEEN
E ANDERSON JT TEN
1453 BRIANS WAY
ROCHESTER HILLS    MI    48307-2905

#1514501
WILLIAM E ANDERSON & MARY M
ANDERSON JT TEN
2230 TAYLOR STREET
JOLIET    IL    60435-5434

#1514502
WILLIAM E ANTRICAN
RT 2
BUTLER   OH    44822

#1514503
WILLIAM E ARMSTRONG
101 STONEGATE CT
BEDFORD    TX    76022-6652

#1514504
WILLIAM E ARMSTRONG
2605 ALBERT ST
ANDERSON   IN    46012-3210

#1514505
WILLIAM E ASHTON & PATRICIA
A ASHTON JT TEN
587 FAIR HILL DRIVE
REDDING    CA    96003

#1514506
WILLIAM E ASHTON & PATRICIA
A ASHTON TR U/A DTD
04/21/89 ASHTON FAMILY
TRUST
587 FAIRHILL DRIVE
REDDING    CA    96003

#1514507
WILLIAM E ATKIN
1393 WAVERLY DRIVE NW
WARREN   OH    44483-1717

#1514508
WILLIAM E BADGLEY
726 HATTIE DR
ANDERSON   IN    46013-1632

#1514509
WILLIAM E BAILEY & EVELYN J
BAILEY JT TEN
3 NORTHVIEW DRIVE
MORRIS PLAINS    NJ    07950-2012

#1514510
WILLIAM E BAKER & MARLA E
BAKER JT TEN
12296 ST ANDREWS WAY
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514511
WILLIAM E BARBER
4051 ELLIOTT STREET
FLINT    MI    48506-1566

#1514512
WILLIAM E BARBER
97 WEDGEWOOD DR
TROY    MO    63379-2005

#1514513
WILLIAM E BARKER III
57700 HYNES DR
PLAQUEMINE    LA    70764-4516

#1514514
WILLIAM E BARKSDALE
6051 ODESSA DR
WEST BLOOMFIELD    MI    48324-1352

#1514515
WILLIAM E BARR JR
8 ELLINGTON CT
TAYLORS    SC    29687

#1514516
WILLIAM E BARRETT
PO BOX 366
505 W 17TH STREET
LEXINGTON    NE    68850-0336

#1514517
WILLIAM E BASIL & IRENE
BASIL JT TEN
1524 N SHORE DR
HATLEY    WI    54440-9507

#1514518
WILLIAM E BAUMAN
12385 BAUMGARTNER
ST CHARLES    MI    48655-9677

#1514519
WILLIAM E BAUMAN &
KATHRYN LYNN BAUMAN JT TEN
12385 BAUMGARTNER
ST CHARLES    MI    48655-9677

#1514520
WILLIAM E BAUN
1831 E 66TH ST
INDIANAPOLIS    IN    46220-1203

#1514521
WILLIAM E BEAUCHAINE
203 LANECASTER RD
BERLIN    MA    01503-1014

#1514522
WILLIAM E BEAUCHAINE &
JUDITH E BEAUCHAINE JT TEN
203 LANCASTER RD
BERLIN    MA    01503-1014

#1514523
WILLIAM E BEAVER III
WEB FEET FARMS
981 COUNTRYSIDEDRIVE
RINGGOLD    VA    24586

#1514524
WILLIAM E BECKER
224 PROSPECT AVE
SEA CLIFF    NY    11579-1048

#1514525
WILLIAM E BECKER CUST AUDLEY
W BECKER UNIF GIFT MIN ACT
MICH
4516 THACKERAY PL NE
SEATTLE    WA    98105-4842

#1514526
WILLIAM E BEDNARZ
298 BLOOMFIELD AVE
WINDSOR    CT    06095-2709

#1514527
WILLIAM E BEHNING
102 S WORTH
INDIANAPOLIS    IN    46241-1240

#1514528
WILLIAM E BEHNING & PATRICIA
B BEHNING JT TEN
102 S WORTH
INDIANAPOLIS    IN    46241-1240

#1514529
WILLIAM E BEILER
BOX 1018
NEW CASTLE    DE    19720-7018

#1514530
WILLIAM E BELL
RR 2 BOX 230
ONA    WV    25545-9651

#1514531
WILLIAM E BELLVILLE
2072 S M-65
WHITTEMORE    MI    48770-9798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1514532
WILLIAM E BENNETT
5228 SAUNDERSVILLE RD
OLD HICKORY    TN    37138-1128

#1514533
WILLIAM E BENTON & SUSAN M
BENTON TRUSTEES UA BENTON
FAMILY TRUST DTD 03/02/90
9819 ARMLEY AVE
WHITTIER    CA    90604-1011

#1514534
WILLIAM E BERTRAM
15150 CHEROKEE DR
ROGERS    MN    55374-9038

#1514535
WILLIAM E BERTRAM &
CANDACE BERTRAM JT TEN
15150 CHEROKEE DR
ROGERS    MN    55374-9038

#1514536
WILLIAM E BEVAN
3569 LAKEVIEW RD
ORTONVILLE    MI    48462-9278

#1514537
WILLIAM E BEVAN & WAVA M
BEVAN JT TEN
3569 LAKEVIEW RD
ORTONVILLE    MI    48462-9278

#1514538
WILLIAM E BEYERLE
1201 DE BREMOND DR
ROSWELL    NM    88201-1111

#1514539
WILLIAM E BEYERLE & LINDA D
BEYERLE JT TEN
1201 DE BREMOND DR
ROSWELL    NM    88201-1111

#1514540
WILLIAM E BIDELL SR
5 PIRATES COVE
ORMAND BEACH    FL    32176-2217

#1514541
WILLIAM E BIDWELL
330 CENTENNIAL DR
VIENNA    OH    44473-9659

#1514542
WILLIAM E BISHOP
12415 HWY 72 W
ATHENS    AL    35611-9367

#1514543
WILLIAM E BLANKEN
65 MAC ARTHUR AVE
SAYREVILLE    NJ    08872-1028

#1514544
WILLIAM E BODINE
2807 ROYAL PALM DR
EDGEWATER FL    32141-5620

#1514545
WILLIAM E BOETTCHER
6301 PONDEROSA NE
ALBUQUERQUE NM    87110

#1514546
WILLIAM E BOOTHE
121 MEDFORD RD
MATTYDALE    NY    13211-1827

#1514547
WILLIAM E BORUM
453 DUNHAM AVE
MT VERNON    NY    10553-2005

#1119955
WILLIAM E BOWERS III
621 TIMOTHY DRIVE
FRANKFORT KY    40601

#1514548
WILLIAM E BOWMAN
1515 E ALTO ROAD
KOKOMO    IN    46902-4405

#1514549
WILLIAM E BOWMAN
5949 MENDENHALL RD
INDIANAPOLIS    IN    46221-4424

#1514550
WILLIAM E BOWSER
3551 TURRET GREEN DRIVE
TOLEDO    OH    43607-2639

#1514551
WILLIAM E BRACE &
HAZEL T BRACE JT TEN
4121 EDMORE
WATERFORD MI    48329-3815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1514552
WILLIAM E BRADY & SARAH A
BRADY JT TEN
10 BURCH DR
MORRIS PLAINS    NJ    07950-2113

#1514553
WILLIAM E BRITTON & BETTY
BRITTON BROOKS JT TEN
308 NORTH PINETTA DR
RICHMOND   VA    23235-4918

#1514554
WILLIAM E BROWN
2743 WEST 17TH 36
MARION    IN    46953-9425

#1514555
WILLIAM E BROWN
5061 ROSSWAY DR
FLINT    MI    48506-1527

#1514556
WILLIAM E BROWN JR
427 ZIMMERMAN BLVD
TONAWANDA NY    14223-1115

#1514557
WILLIAM E BRY & BARBARA
BRY JT TEN
24 AVENEL WAY
LONG BRANCH   NJ    07740-7314

#1514558
WILLIAM E BUCZEK & CAROL E
BUCZEK JT TEN
4495 TORREY RD
FLINT    MI    48507-3437

#1514559
WILLIAM E BUDDLE
BOX 42
GULLIVERRT    MI    49840-0042

#1514560
WILLIAM E BUNNEY
737 KENDALL DR
LAGUNA BEACH   CA    92651-4109

#1514561
WILLIAM E BURNHAM
645 W OYSTER RD
ROSE CITY    MI    48654-9549

#1514562
WILLIAM E BURPEAU
2 DRESDEN WAY
LONDONDERRY  NH    03053-2928

#1514563
WILLIAM E BURTON JR
708 CHEROKEE ST
TALLADEGA   AL    35160-3006

#1514564
WILLIAM E BUSCHE JR &
JANET L BUSCHE JT TEN
5025 W NIGHTHAWK WAY
TUCSON    AZ    85742-9498

#1514565
WILLIAM E BUSTA
2304 N ST JAMES PARKWAY
CLEVELAND HGTS    OH    44106-3610

#1514566
WILLIAM E BUTCHER
9332 E CANFIELD
DETROIT    MI    48214-1461

#1514567
WILLIAM E BUTLER
407 W TOWNSEND RD
ST JOHNS    MI    48879-9284

#1514568
WILLIAM E BUTLER
4470 CLAIRBORNE WAY
INDIANAPOLOS    IN    46228

#1514569
WILLIAM E BUTLER & JEANNETTE
R BUTLER JT TEN
3105 BONHAM
ODESA   TX    79762-7973

#1514570
WILLIAM E BUYRN
345 SIGN PINE ROAD
CHESAPEAKE   VA    23322-2293

#1514571
WILLIAM E BYNUM
15102 GREENVIEW
DETROIT    MI    48223-2354

#1514572
WILLIAM E CAGE
162 CHEROKEE ROAD
HENDERSONVILLE   TN    37075-3756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514573
WILLIAM E CAGE & MARGARET B
CAGE JT TEN
162 CHEROKEE RD
HENDERSONVILLE   TN    37075-3756

#1514574
WILLIAM E CAIN
9788 N CO RD 800 W
DALEVILLE    IN    47334-9508

#1514575
WILLIAM E CAMERON & BETTY M
CAMERON JT TEN
315 E 1600 S
BOUNTIFUL   UT    84010-4011

#1514576
WILLIAM E CAMPBELL
124 WIRE LINE RD
CARO    MI    48723-9517

#1119957
WILLIAM E CANTWELL &
MICKEY J CANTWELL JT TEN
162 KEYSTONE CROSSING DRIVE
O'FALLON   MO    63366-7078

#1514577
WILLIAM E CANTWELL &
MICKEY J CANTWELL JT TEN
162 KEYSTONE CROSSING DRIVE
OFALLON   MO    63366-7078

#1514578
WILLIAM E CARPENTER JR
13124 WEBSTER ROAD
CLIO    MI    48420-8238

#1514579
WILLIAM E CARR JR & MARY E
CARR JT TEN
4425 HIGHWAY E
NEW HAVEN   MO    63068-2322

#1514580
WILLIAM E CARRELL
2319 SHADY LANE
ANDERSON   IN    46011-2811

#1514581
WILLIAM E CARRELL &
MARY M CARRELL JT TEN
2319 SHADY LANE
ANDERSON   IN    46011-2811

#1514582
WILLIAM E CARTER
6201 COUNTY ROAD 196
DANVILLE   AL    35619-9793

#1514583
WILLIAM E CARTER JR
26535 W 90TH ST
LENEXA    KS    66227-4058

#1514584
WILLIAM E CARTER JR
4699 WOODRIDGE AVENUE
YOUNGSTOWN OH    44515-5111

#1514585
WILLIAM E CATHEY
215 OTTER LN
BENTON   KY    42025

#1514586
WILLIAM E CAVEY
2035 DEERING AVE
BALTO    MD    21230-1425

#1514587
WILLIAM E CHADWICK
1730 PEBBLE BEACH DRIVE
VIENNA    VA    22182-2334

#1514588
WILLIAM E CHAMBERLAIN TOD
ROBERT M CHAMBERLAIN
70 THORNDIKE POND RD
JAFFREY    NH    03452-5136

#1514589
WILLIAM E CHAPMAN
BOX 178
NELSON    GA    30151-0178

#1514590
WILLIAM E CHRISTY
3129 PELHAM PL E
DOYLESTOWN PA    18901-1858

#1514591
WILLIAM E CLARK
3801 LUDWIG
OXFORD    MI    48371-1420

#1514592
WILLIAM E CLARK
4637 TABLE MOUNTAIN ROAD
PALMDALE   CA    93552-3752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1514593
WILLIAM E CLEWIS JR
10108 BERKELEY FOREST LN
CHARLOTTE   NC    28277-9502

#1514594
WILLIAM E CLIFTON
506 PINE HILL ROAD
PLEASANT VALLEY   NY    12569-7126

#1514595
WILLIAM E COBB
579 LEVANS RD
TEMPLE    GA    30179-4114

#1514596
WILLIAM E COLE
4401 TALCOTT DRIVE
DURHAM   NC    27705-6130

#1514597
WILLIAM E COLEMAN
4302 WRANGLER DRIVE
WICHITA FALLS    TX    76306-4616

#1514598
WILLIAM E COLEMAN TRUSTEE
U/A DTD 02/05/76 WILLIAM E &
JUNE J COLEMAN TRUST
349 EUCLID
SANTA MONICA    CA    90402-2117

#1514599
WILLIAM E COLLINS
2023 DELAWARE AVE
WILMINGTON    DE    19806-2207

#1514600
WILLIAM E COLLINS
945 WOODLAND AVE
PLAINFIELD    NJ    07060-3111

#1514601
WILLIAM E COLLINS & DOROTHY
A COLLINS JT TEN
23851 ANDREW BLVD
FLAT ROCK    MI    48134-9316

#1514602
WILLIAM E CONNER
458 BOYDS CORNER RD
MIDDLETOWN   DE    19709-9743

#1514603
WILLIAM E CONNORS TR
UA 03/19/94
975 LANGLEY DR
ROCHESTER HILLS    MI    48309-1504

#1514604
WILLIAM E COOPER JR
526 BAYARD STREET
IONIA    MI    48846-1802

#1514605
WILLIAM E CRAVEN JR TR
U/A DTD 10/11/01 FBO
WILLIAM E CRAVEN JR REVOCABLE TRUST
771 ARBOUR DR
NEWARK   DE    19713-1207

#1514606
WILLIAM E CRIQUI &
CATHERINE A CRIQUI TR
CRIQUI FAMILY TRUST
UA 06/28/90
3710 W 76TH ST
PRAIRIE VLG    KS    66208-4208

#1514607
WILLIAM E CROMMETT
10087 MAUGHAN TRL
SENECA    SC    29672-6940

#1514608
WILLIAM E CUNNINGHAM
2609 SE 40TH
OKLAHOMA CITY    OK    73129-8520

#1514609
WILLIAM E CUNNINGHAM &
BERNICE M CUNNINGHAM JT TEN
3643 STOCKTON ROAD
PORT CHARLOTTE    FL    33953-5722

#1514610
WILLIAM E CUNNINGHAM &
PATRICIA M CUNNINGHAM JT TEN
1623 W WINNEBAGO DR
PEORIA    IL    61614-4070

#1514611
WILLIAM E CUNNINGHAM JR CUST
COLLEEN N CUNNINGHAM UNDER
NY UNIFORM GIFTS TO MINORS
ACT
56 SUNSET RD
BAYSHORE   NY    11706-7849

#1514612
WILLIAM E CUNNINGHAM JR CUST
JACLYN C CUNNINGHAM UNDER NY
UNIFORM GIFTS TO MINORS ACT
56 SUNSET RD
BAYSHORE   NY    11706-7849

#1514613
WILLIAM E CUNNINGHAM JR CUST
WILLIAM P CUNNINGHAM UGMA NY
56 SUNSET RD
BAYSHORE   NY    11706-7849

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1514614
WILLIAM E CUTTILL TR U/T/D
05/28/81 F/B/O WILLIAM E
CUTTILL
11120 SPRINGFIELD PK A406
CINCINNATI    OH    45246-4187

#1514615
WILLIAM E D JANTZEN
23 HANCOCK RD
HINGHAM    MA    02043-3646

#1514616
WILLIAM E DADE
1310 CHICAGO DRIVE
FRIENDSHIP    WI    53934-9027

#1514617
WILLIAM E DALTON
4302 KENDALE RD
COLUMBUS   OH    43220-4142

#1514618
WILLIAM E DALY CUST BRIAN W
DALY UNIF GIFT MIN ACT MASS
10-A UNICORN AVE
STONEHAM   MA    02180-3026

#1514619
WILLIAM E DANALDS &
LILLIAN L DANALDS JT TEN
9039 TRACY TRAIL
PARMA   OH    44130-5249

#1514620
WILLIAM E DANIEL
5714 DENWOOD AVE
BALTIMORE    MD    21206-7028

#1514621
WILLIAM E DANOS
15046 HEYER AVE
LIVONIA    MI    48154-4869

#1514622
WILLIAM E DARGAN TR
WILLIAM E DARGAN TRUST
UA 12/14/93
1803 S SUNKIST CIR
DE PERE    WI    54115-3732

#1514623
WILLIAM E DAVIS
2640 N WILKINS RD
SWANTON  OH    43558-9368

#1514624
WILLIAM E DAVIS
6013 HAVERHILLDR
LANSING    MI    48911-4813

#1514625
WILLIAM E DAWSON
52426 LIBERTY MILLS CT
GRANGER   IN    46530-7419

#1514626
WILLIAM E DEICHMAN &
GERALDINE E DEICHMAN
TRUSTEES UA DEICHMAN FAMILY
TRUST DTD 08/19/91
8459 LUXOR
DOWNEY   CA    90241-5119

#1514627
WILLIAM E DENTON
14005 HARBOUR PLACE
PROSPECT   KY    40059-9039

#1514628
WILLIAM E DEXTER
114 MCIGS LANE
MOORESVILLE   NC    28117

#1514629
WILLIAM E DEXTER LIFE TEN
UW MARY M DEXTER
A JORDAN & J E DEXTER & J R
DEXTER & C DEXTER REMAINDERMAN
161 NILE CREEK J
MOORESVILLE   NC    28117-8853

#1514630
WILLIAM E DICKISON &
DELPHINE P DICKISON JT TEN
8958 WEST EDMANDS ROAD
BRIMLEY   MI    49715-9287

#1514631
WILLIAM E DIEMERT
5085 ROBINHOOD DR
WILLOUGHBY   OH    44094-4389

#1514632
WILLIAM E DIETZ II
2346 CEDARWOOD RD
MINNETONKA   MN    55305-3137

#1514633
WILLIAM E DITTY
722 W WASHINGTON
BRADFORD   PA    16701-2635

#1514634
WILLIAM E DIXON
670 LALIQUE CIR UNIT 105
NAPLES    FL    34119-1366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1514635
WILLIAM E DORMAN
8040 BLUE HERON DR
CANFIELD    OH    44406-9165

#1514636
WILLIAM E DORSETT
1363 W BURT RD
MONTROSE  MI    48457-9353

#1514637
WILLIAM E DOWNARD & BEVERLY
A DOWNARD JT TEN
5351 OAKES ROAD
CLAYTON    OH    45315-8932

#1514638
WILLIAM E DUFF JR
19048 HENRY ST
MELVINDALE    MI    48122-1625

#1514639
WILLIAM E DUNN
3 CAREFREE LN
HILTON    NY    14468-9326

#1514640
WILLIAM E DUNN & EILEEN
M DUNN JT TEN
3760 PINEBROOK CIRCLE 4
BRADENTON   FL    34209-8033

#1514641
WILLIAM E DUNN & EILEEN
M DUNN TEN ENT
3760 PINEBROOK CIRCLE
4
BRADENTON   FL    34209-8033

#1514642
WILLIAM E EDGAR & FLORA
E EDGAR JT TEN
3413 RIDGECLIFFE DR
FLINT    MI    48532-3764

#1514643
WILLIAM E EDSTROM
7163 PENINSULA ROAD
PRESQUE ISLE    WI    54557

#1514644
WILLIAM E EDWARDS SR
11655 IRONSTONE CIRCLE
PLATTE CITY    MO    64079-9190

#1514645
WILLIAM E EGGERT
7303 HAWTHORNE
WOODRIDGE IL    60517-2325

#1514646
WILLIAM E EIKELBERG
1600 CRANBROOK
SAGINAW    MI    48603-4483

#1514647
WILLIAM E EISENMAN
412 PARKDALE
ROYAL OAK    MI    48073-3628

#1514648
WILLIAM E ELA
11337 KYLE ROAD
GARRETSVILLE    OH    44231-9720

#1514649
WILLIAM E ELLWANGER 3RD
469 JASMINE
LAGUNA BEACH    CA    92651-1615

#1514650
WILLIAM E EMRICK
60 APPLE DRIVE
FARMERSVILLE    OH    45325-1001

#1514651
WILLIAM E EMRICK & ILA JO
EMRICK JT TEN
60 APPLE DRIVE
FARMERSVILLE    OH    45325-1001

#1514652
WILLIAM E ESTES
Attn   BILL ESTES CHEVROLET
4105 W 96TH ST
INDIANAPOLIS    IN    46268-1112

#1514653
WILLIAM E EVANS
7208 OLD POND DRIVE
CLARKSTON MI    48348-4101

#1514654
WILLIAM E FANN &
VIRGINIA J FANN JT TEN
10602 TARLETON
HOUSTON   TX    77024-3111

#1514655
WILLIAM E FAY
613 DOTY ST
EDGERTON WI    53534-1518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514656
WILLIAM E FILLMAN
16364 COUNTY RD 149
DEFIANCE    OH    43512-9314

#1514657
WILLIAM E FINTON
3722 RISEDORPH
FLINT    MI    48506-3128

#1514658
WILLIAM E FOLEY
1418 E 7TH ST
ANDERSON  IN    46012-3421

#1514659
WILLIAM E FOSTER
1721 WENDLER AVE SW
WYOMING  MI    49509-1391

#1514660
WILLIAM E FOUTS
1298 HWY 140 NW
ADAIRSVILLE    GA    30103-4703

#1514661
WILLIAM E FRANER
4104 SPRINGBORO DR
LEBANON  OH    45036-9607

#1514662
WILLIAM E FRIESS & BETTY L FRIESS
FRIESS FAMILY TRUST
U/A DTD 6/28/01
707 PEEBLES CT
INVERNESS    FL    34453

#1514663
WILLIAM E FROST
9009 SCOTSMAN DR
AUSTIN    TX    78750-3581

#1514664
WILLIAM E FURGUSON
4545 ENNISMORE
CLARKSTON  MI    48346-3614

#1514665
WILLIAM E GABLE
3577 SILVER GATE PLACE
SAN DIEGO    CA    92106-3332

#1514666
WILLIAM E GALLOWAY
35638 BUXTON DR
STERLING HEIGHTS    MI    48310-7402

#1514667
WILLIAM E GALLOWAY
6689 ENGLE RD
MIDDLEBURGH HTS    OH    44130-7905

#1514668
WILLIAM E GANGWER
17722 RD 168
PAULDING    OH    45879-9037

#1514669
WILLIAM E GANLEY
61-35 184TH ST
FRESH MEADOWS  NY    11365-2116

#1514670
WILLIAM E GANNON &
MARTHA L GANNON JT TEN
5796 E LAKE RD
CONESUS  NY    14435-9774

#1514671
WILLIAM E GARDNER
122 N OLD STATE RD B
NORWALK  OH    44857

#1514672
WILLIAM E GATELEY
212 REDRUTH AVE
CLAWSON  MI    48017-1995

#1514673
WILLIAM E GAYGEN
132 NO ADAM ST
LOCKPORT  NY    14094-2418

#1514674
WILLIAM E GEIGER
25635 MIDDLEPOINT AV
MONEE  IL    60449-8606

#1514675
WILLIAM E GENTNER III
226 PORTER CIRCLE
COLUMBIA  TN    38401-2246

#1514676
WILLIAM E GIBSON
9003 SWEETWATER
DALLAS    TX    75228-5152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514677
WILLIAM E GIESELMAN CUST
TORRE W GIESELMAN UNDER
THE MI UNIF GIFT TO MINORS
ACT
928 ASPEN DR
ROCHESTER   MI      48307-1005

#1514678
WILLIAM E GILLESPIE
CLAREMONT GDNS APT93
OSSINING   NY      10562

#1514679
WILLIAM E GIRARD
479 RUSSELL WOODS
TECUMSEH   ON      N8N 3S6
CANADA

#1514681
WILLIAM E GIVONE
3000 NE 5TH TERRACE 310A
FT LAUDERDALE   FL      33334-2002

#1514682
WILLIAM E GOLDENBOGEN
8038 LONG ISLAND CT
FAIR HAVEN   MI      48023-2456

#1514683
WILLIAM E GOODELL & PAULINE
W GOODELL JT TEN
UNIT 31
20 GATES RD
MARLBOROUGH NH      03455-3115

#1514684
WILLIAM E GOODWIN
53596 DRYDEN
SHELBY TWP   MI      48316-2410

#1514685
WILLIAM E GOTTSCHALK & LINDA
J GOTTSCHALK JT TEN
763 E VALLEY DR
BONITA SPRINGS   FL      34134-7434

#1514686
WILLIAM E GOUSE & SHIRLEY E
GOUSE JT TEN
96 N MAIN ST
MOUNTAINTOP   PA      18707-1204

#1514687
WILLIAM E GREEN
319 OLD BETHLEHEM SCHOOL RD
PICKENS   SC      29671-8203

#1514688
WILLIAM E GRIER
5604 LAKE ACWORTH DR
ACWORTH   GA      30101-5013

#1514689
WILLIAM E GRIFFITH
4455 STATE ROUTE 307 E
GENEVA   OH      44041

#1514690
WILLIAM E GUELDE & JOYCE N
GUELDE JT TEN
3298 KEARSLEY LAKE DR
FLINT     MI      48506

#1514691
WILLIAM E HABERSHAM
19101 EVERGREEN
APT 608
DETROIT    MI      48219-2683

#1514692
WILLIAM E HAGER
5556 STEWART ROAD
CINCINNATI     OH   45227-1249

#1514693
WILLIAM E HAINLINE & SARAH A
HAINLINE JT TEN
42 THIRTEEN COLONIES LANE
FLINT     MI      48507-3855

#1514694
WILLIAM E HALL & ADELE
HALL JT TEN
2700 N MAPLE ISLAND RD
TWIN LAKE   MI      49457

#1514695
WILLIAM E HAMILTON
45482 MINERTON RD
VINTON     OH   45686-8597

#1514696
WILLIAM E HAMILTON
7006 OAK POINT DRIVE
MIDDLEBORO   MA      02346-5377

#1514697
WILLIAM E HANAUER
1413 CROSS BAY BLVD
BROAD CHANNEL   NY      11693

#1514698
WILLIAM E HARPER
BOX 380221
BROOKLYN   NY      11238-0221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514699
WILLIAM E HARTLEY
509 VALEWOOD CT
ENGLEWOOD OH    45322-2313

#1514700
WILLIAM E HARVEY & ELLIOTT R
HARVEY JT TEN
1055 S SUCCESS AVE
LAKELAND    FL    33803-1369

#1514701
WILLIAM E HATTABAUGH
966S CO RD 740W
MEDORA   IN    47260

#1514702
WILLIAM E HAYS
2480 E HILL RD
GRAND BLANC    MI    48439-5064

#1514703
WILLIAM E HAYS JR
6015 PRESTON HWY
LOUISVILLE    KY    40219-1317

#1514704
WILLIAM E HEALEY
245 NOVA ALBION WAY
SAN RAFAEL    CA    94903-3539

#1514705
WILLIAM E HECK
2009 SOUTH 88TH
FORT SMITH    AR    72903-4352

#1514706
WILLIAM E HECK &
MARJORIE E HECK JT TEN
19512 HWY 71 S
GREENWOOD AR    72936

#1514707
WILLIAM E HEILMAN &
MARY LOUISE HEILMAN JT TEN
5057 SEQUOIA DR
EXPORT    PA    15632-1505

#1514708
WILLIAM E HELLMAN
248 DOYLE AVENUE
BROOKVILLE    OH    45309-1531

#1514709
WILLIAM E HELMKAMP &
MILDRED E HELMKAMP JT TEN
461 CHERRY LN
HOLLAND    MI    49424-6479

#1514710
WILLIAM E HERING
5950 HICKORY LANE
WASHINGTON  MI    48094-2730

#1514711
WILLIAM E HERROLD
976 ROSLYN ROAD
GROSSE POINTE WOOD   MI    48236-1382

#1514712
WILLIAM E HICKMAN
1650 COLVILLE ROAD
PARIS    KY    40361-9360

#1514713
WILLIAM E HICKS JR & MARY R
HICKS JT TEN
STAR RTE 4 BOX 12A
ROMNEY   WV    26757

#1514714
WILLIAM E HILL
4311 CLAREWOOD DRIVE
TOLEDO    OH    43623-3407

#1514715
WILLIAM E HINTON
121 BOWEN BOX 42
LINWOOD    KS    66052-4354

#1514716
WILLIAM E HOGAN
24168 RAMSGATE
MT CLEMENS   MI    48035-3218

#1514717
WILLIAM E HOLLENBECK
7368 LOBDELL ROAD
LINDEN    MI    48451

#1514718
WILLIAM E HOLLER 3RD
2121 HONTOON ROAD
ROUTE 6
DELAND    FL    32720-4308

#1514719
WILLIAM E HOLLIS & DELORES A
HOLLIS JT TEN
7275 STILLER RD
FLOYDS KNOBS   IN    47119-9208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514720
WILLIAM E HORTON III
4380 SWAFFER RD
VASSAR    MI    48768-9288

#1514721
WILLIAM E HOSKIN &
GLENNA B HOSKIN TR
WILLIAM E HOSKIN & GLENNA B
HOSKIN REV TRUST UA 2-8-94
25333 126TH AVE SE
KENT    WA    98031

#1514722
WILLIAM E HOUGH & JOYCE
HOUGH JT TEN
379 MINNESOTA BLVD
ROSEBURG  OR    97470-9747

#1514723
WILLIAM E HOWINGTON
2161 NAPOLEON
INDIANAPOLIS    IN    46203-3910

#1514724
WILLIAM E HUNT
BOX 1256 PINE ST
PEMBROKE  NC    28372-1256

#1514725
WILLIAM E HUWYLER
29 GUEST DRIVE
MORGANVILLE  NJ    07751-1473

#1514726
WILLIAM E HYATT
45 WALTON AVE
OAKLAND    NJ    07436-2619

#1514727
WILLIAM E IMBUR
1131 STATE STREET
VERILION    OH    44089

#1514728
WILLIAM E JACOBS
1825 HICKORYTREE DR
HARTSVILLE    SC    29550-7408

#1514729
WILLIAM E JAMES JR
1173 E PHIL-ELLENA ST
PHILA    PA    19150-3118

#1514730
WILLIAM E JEWELL
1009 GRATIOT ST
SAGINAW    MI    48602

#1514731
WILLIAM E JOHNSON
3850 18 MILE RD
BARRYTON  MI    49305-9758

#1514732
WILLIAM E JOHNSON
956 MARYLAND
WARREN  OH    44483-3120

#1514733
WILLIAM E JOHNSON
W 2699 COUNTY FF
MONROE  WI    53566

#1514734
WILLIAM E JONES
214 VICKERY LANE
MARION    IN    46952-3007

#1514735
WILLIAM E JORDAN
213 JEFFERSON AVE
NEW CASTLE    DE    19720-2503

#1514736
WILLIAM E JORDAN JR &
CHLORIS I JORDAN JT TEN
304 RENO RD
WOODLAND WA    98674-9607

#1514737
WILLIAM E JOSEPH
141 SABRE PARK
NIAGRA FALLS    NY    14304-1781

#1119974
WILLIAM E JULIEN
1208 W BROOK ST
MITCHELL    IN    47446-1226

#1514738
WILLIAM E JUSTICE JR
2464 OLD COLOMBIA ROAD
LEWISBURG  TN    37091-6839

#1514739
WILLIAM E KAHN TR FOR
WILLIAM E KAHN U/A DTD
12/28/50
BOX 6458
LAWRENCEVILLE    NJ    08648-0458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1514740
WILLIAM E KANSIER
178 S E CROSSPOINT DRIVE
PORT SAINT LUCIE        FL      34983-3161

#1514741
WILLIAM E KANSIER & GLORIA J
KANSIER JT TEN
178 S E CROSSPOINT DRIVE
PORT SAINT LUCIE        FL      34983-3161

#1514742
WILLIAM E KAPP TRUSTEE U/A
DTD 03/16/93 THE KAPP FAMILY
TRUST
715 IMSE DRIVE APT 102
WEBSTER GROVES  MO      63119-4975

#1514743
WILLIAM E KAUFMAN &
NATHALIE L KAUFMAN JT TEN
404 LANGLEY ST
FALL RIVER       MA      02720-4034

#1514744
WILLIAM E KEENAN JR
461 DEERWOOD AVE
ORLANDO     FL     32825-8009

#1514745
WILLIAM E KEENEY
HC 82 BOX 230
MARLINTON   WV     24954-9526

#1514746
WILLIAM E KEIST
BOX 562
PRUDENVILLE   MI     48651-0562

#1514747
WILLIAM E KELLEY JR
5907 BARBANNA LANE
DAYTON    OH    45415-2418

#1514748
WILLIAM E KILIAN
4 NORTON COURT
BLUFFTON   SC    29910-4456

#1514749
WILLIAM E KIMBLE AS
CUSTODIAN FOR MARK KIMBLE
U/THE ARIZONA UNIFORM GIFTS
TO MINORS ACT
2701 EAST KING STREET
TUCSON   AZ     85716-1049

#1514750
WILLIAM E KISHTON & MARIAN H
KISHTON JT TEN
6708 VILLA HERMOSA
EL PASO     TX     79912-1724

#1514751
WILLIAM E KLEIN & SUSAN C
KLEIN JT TEN
747 SHOAL CREEK DRIVE
DEATSVILLE     AL     36022-3487

#1514752
WILLIAM E KLUTH
15471 OAK DRIVE
LIVONIA    MI    48154-3422

#1514753
WILLIAM E KNARR
28 CAROLE ROAD
NEWARK    DE    19713-1854

#1514754
WILLIAM E KNOCK
DAVIS      SD     57021

#1514755
WILLIAM E KOCH &
MARK R KOCH &
CAROLYN A WEISMAN JT TEN
7104 S VILLANOVA DR
ST LOUIS    MO    63123-1624

#1514756
WILLIAM E KOSHOREK
7588 CLIPPERT
TAYLOR    MI    48180-2568

#1514757
WILLIAM E KOSTER
1800 MAPLEROW N W
GRAND RAPIDS    MI    49544-2225

#1514758
WILLIAM E KOTARY
12 DRUMMERS LANE
WAYNE    PA    19087-1504

#1514759
WILLIAM E KOTOWICZ & MICHELE
E KOTOWICZ JT TEN
2104 DORSET
ANN ARBOR    MI    48104-2604

#1514760
WILLIAM E KRAMER
4168 MOLANE ST
TROTWOOD  OH    45416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514761
WILLIAM E KRAMER TR
WILLIAM E KRAMER REVOCABLE
TRUST 09/15/98
951 SOUTH DENWOOD
DEARBORN   MI    48124-1528

#1514762
WILLIAM E KRAMP
6109 PROSPECT ST
NEWFANE   NY    14108-1310

#1514763
WILLIAM E KRENTZ
223 VIENNA CT
HOUGHTON LAKE   MI    48629-9549

#1514764
WILLIAM E KRIBBS
2533 VALLEYWOOD AVE N E
MASSILLON   OH    44646-4942

#1514765
WILLIAM E KRISMAN & ERMA G
KRISMAN TR U/A/D 07/18/72
F/B/O W E KRISMAN & E G
KRISMAN
105 THE MASTERS CIRCLE
COSTA MESA   CA    92627-4640

#1514766
WILLIAM E KRUEGER
8296 HIDDENCREEK DR
FLUSHING   MI    48433-9430

#1514767
WILLIAM E KUEHN JR
224 GLASTONBURY ST
MUNSTER   IN    46321

#1514768
WILLIAM E LA HAIE & SHARRON
M LA HAIE JT TEN
1315 S FIRST AVE
ALPENA   MI    49707-3615

#1514769
WILLIAM E LADRACH
1011 WINWOOD DR
CARY   NC    27511-4340

#1514770
WILLIAM E LAMB
230 ETLER DRIVE
CRESTLINE   OH    44827-1951

#1514771
WILLIAM E LAMB
9585 S UNION RD
MIAMISBURG   OH    45342-4601

#1514772
WILLIAM E LANG
3205 SEAWAY DR
NEW PORT RICHEY   FL    34652-3025

#1514773
WILLIAM E LAPOINT
2531 CO RD 47
WINTHROP   NY    13697

#1514774
WILLIAM E LARK
6248 GREENLEAF RD
RAVENNA   OH    44266-9265

#1514775
WILLIAM E LEACH
3707 HAVEN AVE
FREMONT   CA    94538-5543

#1514776
WILLIAM E LEATHERLAND
190 FREGOE RD
MASSENA   NY    13662-3219

#1514777
WILLIAM E LEDBETTER
9401 W C R 380 N
GASTON   IN    47342

#1514778
WILLIAM E LEE FULLER
5403 OLEKSYN DRIVE
FLINT   MI    48504-1041

#1514779
WILLIAM E LEUGERS
960 CORLISS AVE
HAMILTON   OH    45011-4444

#1514780
WILLIAM E LEWIS
108 E FRANKLIN
GRATIS   OH    45330

#1514781
WILLIAM E LEWIS
4148 N GALE
DAVISON   MI    48423-8951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514782
WILLIAM E LITKENHOUS &
CAROLINE S LITKENHOUS JT TEN
2509 WINDWOOD DRIVE
BEDFORD   IN    47421-3957

#1514783
WILLIAM E LLOYD & JANET E
LLOYD JT TEN
41 KRISTIN DRIVE
ROCHESTER NY    14624-1049

#1514784
WILLIAM E LOCK & STEPHANIE
LOCK JT TEN
26 HUTSON ST
WILKESBARRE   PA    18702-4916

#1514785
WILLIAM E LOGUE & ROSALIE
LOGUE JT TEN
1779 COUNTY HIGHWAY D
MINERAL POINT    WI    53565

#1514786
WILLIAM E LONEY
RT 2 BOX 792
BUFFALO   MO    65622-9554

#1514787
WILLIAM E LONGMORE JR
BOX 765
SWANSEA   SC    29160-0765

#1514788
WILLIAM E LOTT CUST
ELIZABETH LOTT UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
1310 BRIARCLIFF SE
GRAND RAPIDS    MI    49546-9679

#1514789
WILLIAM E LOTT CUST ANN LOTT
UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
1310 BRIARCLIFF SE
GRAND RAPIDS    MI    49546-9679

#1514790
WILLIAM E LOTT CUST KATHLEEN
LOTT UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
1310 BRIARCLIFF SE
GRAND RAPIDS    MI    49546-9679

#1514791
WILLIAM E LOTT JR
1320 BRIAR CLEFF ROAD
GRAND RAPIDS    MI    49506

#1514792
WILLIAM E LOVELESS
2705 PARENTAL HOME RD
JACKSONVILLE    FL    32216-5244

#1514793
WILLIAM E LUCIUS
4623 TIDELAND CT
MYRTLE BEACH   SC    29579-7968

#1514794
WILLIAM E LYDELLE
187 W PARK ST
COLUMBUS  OH    43223-1337

#1514795
WILLIAM E MACBRIEN & NORMA S
MACBRIEN JT TEN
24 LAKESIDE DRIVE
BELMONT   NH    03220-3825

#1514796
WILLIAM E MAGGS & JUNE V
MAGGS JT TEN
4510 LOGANWAY AVE APT
HUBBARD   OH    44425-3321

#1514797
WILLIAM E MALONE
6448 BRAY ROAD
FLINT    MI    48505-1813

#1514798
WILLIAM E MANEY
APT 2-F
1030 EAST WHITNEY ROAD
FAIRPORT   NY    14450-1152

#1514799
WILLIAM E MANIGAULT
70 W LACLEDE
YOUNGSTOWN OH    44507-1424

#1514800
WILLIAM E MARION
9349 E'O'AVE
KALAMAZOO  MI    49048-9671

#1514801
WILLIAM E MARR
25 RAINTREE TRAIL
LEBANON   OH    45036-1476

#1514802
WILLIAM E MARTI
3106 W NELSON
MIDLAND   MI    48640-3345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514803
WILLIAM E MARTIN
23044 VALERIE
SOUTH LYON    MI    48178-1632

#1514804
WILLIAM E MARTIN & YVONNE L
MARTIN JT TEN
233 KNOLL DRIVE
PARK RIDGE    NJ    07656

#1514805
WILLIAM E MASKER SR & MIRIAM
P MASKER JT TEN
BOX 920
CHIPLEY    FL    32428-0920

#1514806
WILLIAM E MASPERO
703 87TH ST
DALY CITY    CA    94015-3606

#1514807
WILLIAM E MASSEY
322 GRAN AVE
BIRMINGHAM    AL    35209-4120

#1514808
WILLIAM E MASTERSON
9609 WESTGATE CIRCLE
PENSACOLA    FL    32507

#1514809
WILLIAM E MASTERSON & NANCY
A MASTERSON JT TEN
9609 WESTGATE CIRCLE
PENSACOLA    FL    32507

#1514810
WILLIAM E MATTISON
501 SLATERS LN 5
ALEXANDRIA    VA    22314-1114

#1514811
WILLIAM E MAVILLE
61 TEAKWOOD DR
ROCHESTER    NY    14609-1117

#1514812
WILLIAM E MAZZETTI &
LORRAINE H MAZZETTI JT TEN
1655 W DAVISON LAKE RD
OXFORD    MI    48371-1306

#1514813
WILLIAM E MC COY
31 MAIDSTONE PL
SOUTHAMPTON    NJ    08088

#1514814
WILLIAM E MC CURDY JR
13511 CONWAY RD
ST LOUIS    MO    63141-7231

#1514815
WILLIAM E MC ENERNEY JR &
VIRGINIA K MC ENERNEY JT TEN
1573 NEWCOMER RD
WORTHINGTON OH    43235-1125

#1514816
WILLIAM E MC HUGH
TEN ALEXANDER COURT
REHOBOTH    DE    19971

#1514817
WILLIAM E MC KANDRES
11432 KENNEBEC STREET
DETROIT    MI    48205-3248

#1514818
WILLIAM E MC LAUGHLIN
1641 WHITE OAK CR 2-C
MUNSTER    IN    46321

#1514819
WILLIAM E MC LEAN TR
WILLIAM E MC LEAN TRUST
UA 04/18/96
36612 LANSBURY
FARMINGTON    MI    48335-2932

#1514820
WILLIAM E MCCABE & HELEN B
MCCABE JT TEN
102 VICTORIA ST
CENTERVILLE    MA    02632-2046

#1514821
WILLIAM E MCCLEARY
306 CENTRAL PARKWAY S E
WARREN    OH    44483-6211

#1514822
WILLIAM E MCCLEOD &
BETTY C MCCLEOD JT TEN
4109 BYRNES BLVD
FLORENCE    SC    29506-8334

#1514823
WILLIAM E MCDONALD JR &
MARY ANN MCDONALD JT TEN
2900 RIVERWOODS NE
ROCKFORD    MI    49341-8592

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1514824
WILLIAM E MCKENNA
39502 STATE HWY 225
BAY MINETTE     AL     36507-7019

#1514825
WILLIAM E MCNISH
6353 OLIVER RD
FOSTORIA    MI     48435-9621

#1514826
WILLIAM E MEDCALF JR
1187 WILMETTE AVE PMB 343
WILMETTE    IL     60091-2719

#1514827
WILLIAM E MENDE
4528 MANGROVE POINT RD
BRADENTON   FL     34210

#1514828
WILLIAM E MERRITT & MAUDE C
MERRITT JT TEN
171 BUTTONWOOD DR
MIAMI     FL     33149-1301

#1514829
WILLIAM E MERRIWETHER
1603 MARION ST SW
DECATUR   AL     35601-2736

#1514830
WILLIAM E MIESS
BOX 2502
JAMESVILLE    WI     53547-2502

#1514831
WILLIAM E MILI
ROUTE 1
BOX 440
LANSE    MI     49946

#1514832
WILLIAM E MILICH
17159 FULTON RD
MARSHALLVILLE     OH     44645-9712

#1514833
WILLIAM E MILLER
1058 CATALINA W DRIVE
NEW PALESTINE    IN     46163-9625

#1514834
WILLIAM E MILLER
1205 SOUTH AVERY DR
MOORE   OK     73160-7026

#1514835
WILLIAM E MILLER
135 OLIVE RD
DAYTON   OH     45427-2054

#1514836
WILLIAM E MILLER
2934 SOUTH LEAVITT
WARREN  OH     44481-9119

#1514837
WILLIAM E MILLER
4715 NE 76TH
PORTLAND   OR     97218-4103

#1514838
WILLIAM E MILLER
BOX 57
WEST LEISENRI     PA     15489-0057

#1514839
WILLIAM E MILLS
C/O EVELYN H MILLS
570 SHOOP AVE
DAYTON   OH     45407-1506

#1119991
WILLIAM E MILLS & KAREN G MILLS JT
TEN
375 GLEAVES RD
SPRINGFIELD     PA     19064-2127

#1514840
WILLIAM E MILLS & KAREN G MILLS JT
375 GLEAVES RD
SPRINGFIELD     PA     19064-2127

#1514841
WILLIAM E MINK
5850 N RIVER BAY RD
WATERFORD  WI     53185-3033

#1514842
WILLIAM E MITCHELL
6043 BARTHOLOMEW DR
HONEOYE  NY     14471-9532

#1514843
WILLIAM E MITCHELL & BEULAH
F MITCHELL JT TEN
3461 SHORE VIEW DR
DECKERVILLE     MI     48427-9796

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1514844
WILLIAM E MOLASKI
13485 N IRISH RD
MILLINGTON    MI    48746-9222

#1514845
WILLIAM E MONTGOMERY &
VIVIAN E MONTGOMERY JT TEN
3 SOUNDVIEW DRIVE
BOX 518
SHOREHAM NY    11786-1156

#1514846
WILLIAM E MOODY
211 LAKE AVE
PARK RIDGE    IL    60068-4121

#1514847
WILLIAM E MOONEY
1809 WOODSIDE DR
ARLINGTON    TX    76013-4110

#1514848
WILLIAM E MOORE
465 E HANLEY RD
MANSFIELD   OH    44903-9042

#1514849
WILLIAM E MORAN
5772 SADDLER RD
CHASE    MI    49623

#1514850
WILLIAM E MOSER JR
11 HOMESTEAD ROAD
SEA GIRT    NJ    08750-1812

#1514851
WILLIAM E MOSS
BOX 12116
DALLAS    TX    75225-0116

#1514852
WILLIAM E MURPHY
430 MIDDLESEX TURNPIKE
BILLERICA    MA    01821-3508

#1514853
WILLIAM E NAVE
4005 ALPINE DR
ANDERSON  IN    46013-5005

#1514854
WILLIAM E NERI & MICHAEL
NERI JT TEN
3515 N OCONTO
CHICAGO    IL    60634-3521

#1514855
WILLIAM E NEWELL
22840 TIMBERLINE ROAD
SOUTHFIELD    MI    48034-6561

#1514856
WILLIAM E NEWELL & ANNIE G
NEWELL JT TEN
22840 TIMBERLINE RD
SOUTHFIELD    MI    48034-6561

#1514857
WILLIAM E NEWKIRK
249 CONKLIN AVE BOX 8118
HILLSIDE    NJ    07205-1446

#1514858
WILLIAM E NICHOLSON
BOX 1426
DANVILLE    KY    40423-1426

#1514859
WILLIAM E NICKERSON
7287 W MIDDLETOWN RD
GREENFORD  OH    44406-9417

#1514860
WILLIAM E NOVAK &
JEAN E NOVAK JT TEN
1396 N AVON
ST PAUL    MN    55117

#1514861
WILLIAM E O'NEIL JR TR
WILLIAM E O'NEIL JR TRUST
UA 02/22/96
2044 SHERIDAN RD
EVANSTON    IL    60201-5535

#1514862
WILLIAM E ODOM JR
BOX 9487
ASHEVILLE    NC    28815-0487

#1514863
WILLIAM E OLEARY
101 CROYDEN LANE
SYRACUSE NY    13224-2615

#1514864
WILLIAM E OLSEN
14 SO RANDALL AVE
JANESVILLE    WI    53545-2664

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514865
WILLIAM E OSTERLOO
4120 PINE CREEK RD
ELKHART    IN    46516-9554

#1514866
WILLIAM E OSTERMAN
152 RHODES DRIVE
BEAVER FALLS    PA    15010-1438

#1514867
WILLIAM E OVERTON
3905 N 1000E
BROWNSBURG IN    46112

#1514868
WILLIAM E OWENS
6260 NW 18TH PLACE
SUN RISE    FL    33313-4619

#1514869
WILLIAM E PAONE
10 BUGLE COURT
TOMS RIVER    NJ    08757-5657

#1514870
WILLIAM E PAPPERT
4980 BROWNSVILLE RD
POWDER SPRINGS    GA    30127-3096

#1119996
WILLIAM E PARKER & ANNABEL
PARKER JT TEN
3233 PRAIRIE DUNES
CIRCLE EAST
LAKELAND    FL    33810

#1514871
WILLIAM E PAROLINI & MARY
JANE PAROLINI JT TEN
1005 N TEAKWOOD DRIVE E
PLANT CITY    FL    33566

#1514872
WILLIAM E PATTERSON
5025 HILL ST
LA CANADA    CA    91011-2336

#1514873
WILLIAM E PATTERSON JR &
MONICA B PATTERSON TEN COM
BOX 301
SANFORD    NC    27331-0301

#1514874
WILLIAM E PAXSON SR
1512 EDGEWOOD AVE
SPRINGFIELD    OH    45503-3506

#1514875
WILLIAM E PAYNE
7095 COLLINS PT RD
CUMMINGS    GA    30041-4711

#1514876
WILLIAM E PEAK CUST RICHARD
EDWARD ELLIS PEAK UNIF GIFT
MIN ACT WISC
1669 BELLROSE DR
BATON ROUGE    LA    70815-5434

#1514877
WILLIAM E PEARCE
248 SPYGLASS DR
ELYRIA    OH    44035-8896

#1514878
WILLIAM E PEELER
5208 MAIN ST
LISLE    IL    60532-2320

#1514879
WILLIAM E PENDLETON
1000 E SPRAKER
KOKOMO IN    46901-2511

#1514880
WILLIAM E PERRY JR &
ELOISE W PERRY JT TEN
6006 W MIRAMER DR
TUCSON    AZ    85715-3001

#1514881
WILLIAM E PETERSON
13564 CREST RIDGE RD
STANFIELD    NC    28163-9705

#1514882
WILLIAM E PETTER
900 HOLLYWOOD CIRCLE
WILLIAMSPORT    PA    17701-3030

#1514883
WILLIAM E PHILLIPS
11 CHERYL DR
BEAR    DE    19701-1879

#1514884
WILLIAM E PIERCE
3134 MAYBEE RD
ORION    MI    48359-1137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514885
WILLIAM E PITTS TR
MARIE PITTS TORSNEY TRUST
UA 07/14/99
1000 BIRKDALE TRAIL
WINTER SPRINGS    FL    32708-4323

#1514886
WILLIAM E PLEMMONS
330 LEVERETT
MILFORD    MI    48381-1849

#1514887
WILLIAM E PORRETT
1525 CHESTNUT STREET
PORT HURON  MI    48060-5626

#1514888
WILLIAM E PORTER
5998 CUESTA VERDE
GOLETA   CA    93117-1808

#1514889
WILLIAM E POTTER
112 MAPLE ST
SPRINGVILLE    NY    14141-1508

#1514890
WILLIAM E POWELL
44836 BROADMOOR CIR S
NORTHVILLE    MI    48167-8642

#1514891
WILLIAM E PRELGO &
CLAUDIA K PRELGO JT TEN
4388 JANSA DRIVE
SHOREVIEW   MN    55126-2129

#1514892
WILLIAM E PRITCHETT
26 WOODLAND TERR
HIGH BRIDGE    NJ    08829-1010

#1514893
WILLIAM E PULLEY & RUTH E
PULLEY JT TEN
1228 ORCHARD
OWOSSO  MI    48867-4919

#1514894
WILLIAM E PULLIS
9016 TACKEL DRIVE
WHITE LAKE    MI    48386-1571

#1514895
WILLIAM E PULLIS & PATRICIA
A PULLIS JT TEN
9016 TACKLES DRIVE
WHITE LAKE    MI    48386-1571

#1514896
WILLIAM E QUINLAN III
BOX 1008
SALINAS    CA    93902-1008

#1514897
WILLIAM E RAU
G1131 E STANLEY ROAD
MT MORRIS    MI    48458

#1514898
WILLIAM E REA & JULIA M
REA JT TEN
419 N KENTUCKY
IOLA    KS    66749-2531

#1514899
WILLIAM E REAMER &
RACHELLE R REAMER JT TEN
602 E MAIN ST
CLINTON    IL    61727

#1514900
WILLIAM E RECORD
6179 E COUNTRY ROAD 175 S
WALTON    IN    46994

#1514901
WILLIAM E REILLY
48 BARRY ROAD
SCARSDALE    NY    10583-6424

#1514902
WILLIAM E REINBOLD
7297 N 2ND ST
KALAMAZOO  MI    49009-8815

#1514903
WILLIAM E REISER JR
25 MAPLE DR
NORTH CALDWELL    NJ    07006-4548

#1514904
WILLIAM E RENUCCI
7893 WENONAH TR
MANTON    MI    49663

#1514905
WILLIAM E RENZ SR TR U/A DTD
10/22/90 THE WILLIAM E RENZ SR
REV LIV TR
5214 HWY 67
BOX 16
VALLES MINES    MO    63087-0016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1514906
WILLIAM E RENZ SR TR U/A DTD
10/22/90 WILLIAM E RENZ SR REV
LIV TR
5214 HWY 67
BOX 16
VALLES MINES     MO     63087-0016

#1514907
WILLIAM E RICHTER
9831 ST JOE ROAD
FORT WAYNE    IN     46835-9722

#1514908
WILLIAM E RIGBY
9 MARLOW CT
TRENTON    NJ     08610-1707

#1514909
WILLIAM E RIXEY & MAUDIE
D RIXEY JT TEN
4334 TERRACE VIEW
TOLEDO   OH    43607

#1514910
WILLIAM E ROACH
RR 1
BOX 91G
ENGADINE   MI    49827-9711

#1514911
WILLIAM E ROBBINS JR
1512 E CLIVEDON STREET
PHILADELPHIA    PA    19150-3310

#1514912
WILLIAM E ROBERTS
204 N ALEXANDER
ROYAL OAK   MI    48067-1978

#1514913
WILLIAM E ROBERTS
7362 VILLAGE SQUARE DR
WEST BLOOMFIELD   MI    48322-3385

#1514914
WILLIAM E ROBISON
9361 S CITRUS LANE
SUN LAKES    AZ    85248-7007

#1514915
WILLIAM E ROBY
6304 BRENTFORD PLACE
OKLAHOMA CITY    OK    73132-2212

#1514916
WILLIAM E RODEMOYER TR
WILLIAM E RODEMOYER TRUST
UA 05/15/97
1902 TROUT VALLEY RD
CHAMPAIGH   IL    61822-9784

#1514917
WILLIAM E RODGERS
5727 BUCKFIELD COURT
FORT WAYNE    IN    46814-7528

#1514918
WILLIAM E ROEDER JR CUST
JOHN W ROEDER UNIF GIFT MIN
ACT PA
177 WEST CRESTLYN DRIVE
YORK    PA    17402-5073

#1514919
WILLIAM E ROSE
1749 S JOSEPHINE ST
MARTINSVILLE    IN    46151-2731

#1514920
WILLIAM E ROSE & PATRICIA A
ROSE JT TEN
1749 S JOSEPHINE ST
MARTINSVILLE    IN    46151-2731

#1514921
WILLIAM E ROSENFELD
11134 CONWAY ROAD
SAINT LOUIS    MO    63131-2623

#1514922
WILLIAM E ROSS JR
2011 SHADY LN
DAYTON   OH    45432-2009

#1514923
WILLIAM E ROTHLEDER
106 GARFIELD COURT
OLEAN   NY    14760

#1514924
WILLIAM E ROWE JR
BOX 417
GASPORT   NY    14067-0417

#1120007
WILLIAM E RUDD &
CRYSTAL E RUDD JT TEN
4219 TROTWOOD LN
CLAY    NY    13041-8726

#1514925
WILLIAM E RUSSELL
7175 MAYVILLE RD
MARLETTE   MI    48453-9604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514926
WILLIAM E RYAN JR
BOX 336
MONROE   CT      06468-0336

#1514927
WILLIAM E SACHWEH
467 CHARLES ST
TORRINGTON   CT      06790-3420

#1514928
WILLIAM E SALAVA &
KATHLEEN MC GUIRE JT TEN
1541 LODGE LANE
BOULDER   CO      80303-8110

#1514929
WILLIAM E SAMS
4531 WITHERDEN RD
MARION   NY      14505-9362

#1514930
WILLIAM E SANDERS
100 COLUMBUS AVE 6E
TUCKAHOE   NY      10707-2510

#1514931
WILLIAM E SANDERS &
PEGGY N SANDERS JT WROS
7241 E COUNTY RD 200 NORTH
AVON   IN      46123

#1514932
WILLIAM E SCHAAF
5640 CLINTON ST
ERIE   PA      16509-2902

#1514933
WILLIAM E SCHAUFELE
8820 WALTHER BLVD
APT 1504
PARKVILLE   MD      21234-9040

#1514934
WILLIAM E SCHNITTKER &
FELICIA ANN SCHNITTKER
TRUSTEES U/A DTD 08/03/91
SCHNITTKER LIVING TRUST
9525 ANCHORAGE LN
SAINT LOUIS   MO      63126-2512

#1514935
WILLIAM E SCHOLTZ
1148 GARNER AVE
SCHENECTADY   NY      12309-5706

#1514936
WILLIAM E SCHONBERG
32831 MEADOW LARK WAY
CLEVELAND   OH      44124-5527

#1514937
WILLIAM E SCHOONOVER
BOX 21
MOUNT MORRIS   MI      48458-0021

#1514938
WILLIAM E SCHULZ & BETTY J
SCHULZ JT TEN
8911 SIMMONS BLUFF DR
ELLSWORTH   MI      49729

#1514939
WILLIAM E SCHWARZ
HC 62 BOX 515
HONESDALE   PA      18431-9331

#1514940
WILLIAM E SCHWARZ & MARY
T SCHWARZ TEN ENT
HC62 BOX 515
HONESDALE   PA      18431-9331

#1514941
WILLIAM E SCOTT
2418 WISCONSIN
FLINT   MI      48506-3885

#1514942
WILLIAM E SCOTT CUST BRANDON
JOSEPH SCOTT UNIF GIFT MIN
ACT DE
7 ANNE PLACE
WILMINGTON   DE      19808-4803

#1514943
WILLIAM E SCRIVNER
20955 OLD JASPER RD
NORTHPORT   AL      35475-1806

#1514944
WILLIAM E SELLS
RR 2 BOX 101
MONROE   TN      38573-9412

#1514945
WILLIAM E SENDELBACH &
MARILYN SENDELBACH TR
SENDELBACH LIVING TRUST
UA 01/23/95
3835 PLANTATION BLVD
LEESBURG   FL      34748-7447

#1514946
WILLIAM E SETHMAN &
PATRICIA L SETHMAN JT TEN
1410 MELBOURNE DR
VIENNA   OH      44473-9620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514947
WILLIAM E SEVON
106 EAST ANN ARBOR
PONTIAC      MI      48340-1904

#1514948
WILLIAM E SHAFER
HC 30
BOX 97
CHILDERS ROAD
CALDWELL    WV    24925

#1514949
WILLIAM E SHAFER & DORIS K
SHAFER JT TEN
HC 30
BOX 97
CHILDERS RD
CALDWELL    WV    24925

#1514950
WILLIAM E SHAW
89 FREUND ST
BUFFALO    NY    14215-3911

#1514951
WILLIAM E SHERMAN
2427 RICHARD AVE
SAGINAW    MI    48603

#1514952
WILLIAM E SHOENBERGER
871 BENTZ RD
LEAVITTSBURG    OH    44430-9628

#1514953
WILLIAM E SHORT
12717 NORTH ADRIAN HWY
CLINTON    MI    49236-9722

#1514954
WILLIAM E SHULTZ &
JOAN SHULTZ JT TEN
3731 WILD ORCHID LANE
FORT PIERCE    FL    34981-5226

#1514955
WILLIAM E SIMPSON
12334 EASTERN AVE
MIDDLE RIVER    MD    21220-1358

#1514956
WILLIAM E SKIPPER
6204 SUN VALLEY DRIVE
GRAND BLANC    MI    48439-9168

#1514957
WILLIAM E SKUHR
12559 DULANEY VALLEY RD
PHOENIX    MD    21131

#1514958
WILLIAM E SMALL
404 E 4TH STREET
SHERIDAN    IN    46069-1170

#1514959
WILLIAM E SMART & SARAH C
SMART JT TEN
PO BOX 569
WHITEHALL    MT    59759

#1514960
WILLIAM E SMITH
1935 WEST 10TH STREET
INDIANAPOLIS    IN    46222-3183

#1514961
WILLIAM E SMITH
271 NEW PROSPECT
ROCKMART  GA    30153-3213

#1514962
WILLIAM E SMITH
3942 WEST RIVER ROAD
SANFORD  MI    48657-9367

#1514963
WILLIAM E SMITH
58 WOLCOTT AVE
ROCHESTER  NY    14606-3999

#1514964
WILLIAM E SMITH
886 BATTLE TRAINING ROAD
ELIZABETHTOWN    KY    42701-8440

#1514965
WILLIAM E SMITH
BOX 311
SHERBURNE  NY    13460-0311

#1514966
WILLIAM E SMITH
BOX 83
RANCHO SANTA FE    CA    92067-0083

#1514967
WILLIAM E SPRUANCE
1350 RIVER REACH DR 210
FORT LAUDERDALE    FL    33315-1160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1514968
WILLIAM E STANTON &
MARILYN F STANTON JT TEN
7487 COLUMBIA RD
OLMSTED FALLS    OH    44138-1503

#1514969
WILLIAM E STEARNS
BOX 353
HUDGINS    VA    23076-0353

#1514970
WILLIAM E STEINGASS & MARY K
STEINGASS JT TEN
04697 DOMERSVILLE RD
DEFIANCE    OH    43512-9119

#1514971
WILLIAM E STEINIGER JR
30664 VINE COURT
NOVI    MI    48377-1580

#1514972
WILLIAM E STEPHENS
842 ESTELLA AVE
PITTSBURGH    PA    15210-1334

#1514973
WILLIAM E STRANG
1060 BIRD BAY WAY
VENICE    FL    34292-1133

#1514974
WILLIAM E STRATHY
121 BESSBOROUGH DRIVE
TORONTO    ON    M4G 3J5
CANADA

#1514975
WILLIAM E STROUB
5851 S REED RD
DURAND    MI    48429-1009

#1514976
WILLIAM E STUMP
3789 FERRY ROAD
BELLBROOK    OH    45305-8921

#1514977
WILLIAM E SULLIVAN
BOX 679
KINCAID    IL    62540-0679

#1514978
WILLIAM E SULLIVAN JR
3744 WOODMONT ROAD
TOLEDO    OH    43613-4831

#1514979
WILLIAM E SUMMERFIELD
73 S UNION ST
BATTLE CREEK    MI    49017-4811

#1514980
WILLIAM E SURRENA
3832 MEADOWBROOK DRIVE
LEAVITTSBURG    OH    44430-9607

#1514981
WILLIAM E SUTTON
2641 SPRINGMILL RD
MANSFIELD    OH    44903-8012

#1514982
WILLIAM E SUTTON JR
628 LEILA CT
W CARROLLTON    OH    45449-1600

#1514983
WILLIAM E SYMONS
833 CANE PALM
LARGO    FL    33778-1362

#1514984
WILLIAM E TAYLOR
12311 COURTYARD LAKE DRIVE
SAINT LOUIS    MO    63127-1456

#1514985
WILLIAM E TAYLOR & SUSAN E
TAYLOR JT TEN
9828 MC GURK
KANSAS CITY    KS    66109-3223

#1514986
WILLIAM E TEAL
76 MIAMI DR
NOBLESVILLE    IN    46060-9278

#1514987
WILLIAM E THACKER TR
MARY SUE THACKER RESIDUARY
TRUST UA 10/23/96
2906 TATTERSALL RD
PORTAGE    MI    49024-3163

#1514988
WILLIAM E THIERBACH
1308 HEATHERCREST
FLINT    MI    48532-2642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1514989
WILLIAM E THOMAS
5048 GENESEE RD
LAPEER   MI   48446-3630

#1514990
WILLIAM E THOMAS CUST
LINDSEY MCCABE THOMAS
UNDER THE FL UNIF TRANSFERS
TO MINORS ACT
BOX 15095
TALLAHASSEE   FL   32317-5095

#1514991
WILLIAM E TINKLER &
MARY ALICE TINKLER TRS
MARY ALICE TINKLER TRUST
UA 9/10/98
16355 DEARBORN
STILWELL   KS   66085-9268

#1514992
WILLIAM E TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS   IN   46241-1216

#1514993
WILLIAM E TIPPING & RUTH E
TIPPING TR
WM E TIPPING JR & RUTH E
TIPPING JOINT TRUST U/A 5/6/99
5966 BRIGADOON WAY
SARASOTA   FL   34233-3538

#1514994
WILLIAM E TITZE
14345 FAIRWAY DRIVE
CHELSEA   MI   48118-9556

#1514995
WILLIAM E TOBLER
13555 BUNTON ROAD
WILLIS   MI   48191-9757

#1514996
WILLIAM E TODD
29724 TRANCREST
LIVONIA   MI   48152-4531

#1514997
WILLIAM E TODD
9373 WEST ESCUDA DR
PEORIA   AZ   85382-0979

#1514998
WILLIAM E TOLEN
85 WHITE RD
COLUMBIAVILLE   MI   48421-9746

#1514999
WILLIAM E TOTTEN &
SHARON L TOTTEN JT TEN
211 12TH AVENUE
BALTIMORE   MD   21225

#1515000
WILLIAM E TRAYNOR
6151 BRITTANY AVE
NEWARK   CA   94560-1714

#1515001
WILLIAM E TREPTOW JR
30 BROPHY DRIVE
TRENTON   NJ   08638-1240

#1515002
WILLIAM E TRUBY &
MYLTREDA N TRUBY JT TEN
628 BEDFORD RD
W MIDDLESEX   PA   16159-2504

#1515003
WILLIAM E TRUEX
106 SANFORD RD
PENNSVILLE   NJ   08070-3110

#1515004
WILLIAM E TURNER
1502 WOODHALL
FLINT   MI   48504-1989

#1515005
WILLIAM E UCKELE
9992 E US 2323
BLISSFIELD   MI   49228

#1515006
WILLIAM E VADEN
16 ALTER COURT
MT CLEMENS   MI   48043-1406

#1515007
WILLIAM E VIGNEAU
25188 ALEX
CENTERLINE   MI   48015-1569

#1515008
WILLIAM E VINCENT
BOX 64
GRAHAM   KY   42344-0064

#1515009
WILLIAM E WALKER JR
713 WILLIAMS DRIVE
MOORE   OK   73160-6032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515010
WILLIAM E WALLACE & JANE E
WALLACE JT TEN
801 N. MICHIGAN STREET
PLYMOUTH    IN    46563

#1515011
WILLIAM E WALSTON JR
5603 NW FLINTRIDGE RD
KANSAS CITY    MO    64151-2974

#1515012
WILLIAM E WATSON JR &
JOSEPHINE S WATSON JT TEN
2704 HALCYON DOWNS LOOP
MONTGOMERY AL    36117

#1515013
WILLIAM E WATTERS
1840 E 37TH ST
ANDERSON  IN    46013-2106

#1515014
WILLIAM E WEED
14133 DICE RD
HEMLOCK  MI    48626-9454

#1515015
WILLIAM E WEIMER
54010 SUTHERLAND LANE
SHELBY TWP    MI    48316-1248

#1515016
WILLIAM E WELCH
W520 MALCOVE LANE
BRODHEAD  WI    53520

#1515017
WILLIAM E WETHINGTON
207 N MAIN
BOX 197
KENNARD    IN    47351-0197

#1515018
WILLIAM E WHITE & EDITH
WHITE TEN ENT
310 GOCHNAUER AVE
LITITZ    PA    17543-2704

#1515019
WILLIAM E WIDMER
115 RACILL CT
EAST PEORIA    IL    61611-3647

#1515020
WILLIAM E WILLIAMS &
LORETTA E WILLIAMS JT TEN
18 DEEP BRANCH DRIVE
TOWNSEND  DE    19734-9610

#1515021
WILLIAM E WILLSON & JANET S
WILLSON TR
WILLIAM E WILLSON LIVING TRUST
UA 06/25/99
5125 OAK PARK
CLARKSTON  MI    48346-3941

#1515022
WILLIAM E WILSON
20484 HALF MOON CT
APPLE VALLEY    CA    92308-6808

#1515023
WILLIAM E WILSON
411 WESTERN ROW RD 218-1
MASON  OH    45040-1438

#1515024
WILLIAM E WITZKE
4411 W 182ND ST
CLEVELAND   OH    44135-3827

#1515025
WILLIAM E WONDERS JR &
JACQUELINE J WONDERS JT TEN
490 STATE ROUTE 356
APOLLO    PA    15613

#1515026
WILLIAM E WOOD
9901 WEST 54TH AVE
ARVADA   CO    80002-3207

#1515027
WILLIAM E WOOD &
PHYLLIS A WOOD JT TEN
BOX 251
BUNKER HILL    IL    62014-0251

#1515028
WILLIAM E WOODRUM
BOX 866
MILLEN    GA    30442-0866

#1515029
WILLIAM E WOODY
173 PRESTON ST
ELYRIA    OH    44035-3929

#1515030
WILLIAM E WRIGHT
19222 WOODHAVEN DR
HAGERSTOWN MD    21742-2440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1515031
WILLIAM E WRIGHT
2916 E BOCOCK ROAD
MARION    IN    46952-8665

#1515032
WILLIAM E WRIGHT
4556 WOODHURST DR
YOUNGSTOWN OH    44515-3720

#1515033
WILLIAM E WRIGHT
97 MOSSWOOD WAY
ATHERTON    CA    94027-2137

#1515034
WILLIAM E WRIGHT & JUDITH P
WRIGHT JT TEN
2916 E BOCOCK RD
MARION    IN    46952-8665

#1515035
WILLIAM E YEAGER JR
BOX 1817
WARREN    PA    16365-6817

#1515036
WILLIAM E YOUNG
1313 N CREYTS RD
LANSING    MI    48917-8622

#1515037
WILLIAM E YOUNG & DONNA C
YOUNG JT TEN
223 PARK ST
NEW WILMINGTON    PA    16142-1404

#1515038
WILLIAM E ZERBONIA
BOX 235
WINCHESTER    KS    66097-0235

#1515039
WILLIAM E ZETTEL
1563 CLARENCE MORRISON RD
WEST BRANCH    MI    48661

#1515040
WILLIAM E ZIELKE
11411 OREGON CIRCLE
FENTON    MI    48430-2432

#1515041
WILLIAM E ZIMMERMAN &
SHIRLEY J ZIMMERMAN JT TEN
14101 LUCERNE
DETROIT    MI    48239-2959

#1515042
WILLIAM E ZIMTBAUM
100 W 17TH ST APT 31-E
NEWTON  NC    28658-2931

#1515043
WILLIAM EAGAN
1565 SW 2 HWY
HOLDEN    MO    64040-9279

#1515044
WILLIAM EARL DUNNING
2296 BETHLEHEM RD
LA FOLLETTE    TN    37766-6203

#1515045
WILLIAM EARL FOUST
4818 SPRING DRIVE
CENTER VALLEY    PA    18034-9311

#1515046
WILLIAM EARL GRIFFIN
128 LOWELL LANE
BUFFALO    NY    14224-1547

#1515047
WILLIAM EARL LLOYD
41 KRISTIN DRIVE
ROCHESTER  NY    14624-1049

#1515048
WILLIAM EARL SURFACE
9128 POTTER RD
FLUSHING    MI    48433-1913

#1515049
WILLIAM ECHEVARRIA JR
820 KENNETH PLACE SE
LEESBURG    VA    20175-8984

#1515050
WILLIAM EDMONDS
126 WESLEY AVE
BALTIMORE    MD    21228-3142

#1515051
WILLIAM EDMUND CHRISMAN
115 W DAYTON HILL RD
WALLINGFORD    CT    06492-5324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1515052
WILLIAM EDWARD AGNER
P O BOX 485
ZIONSVILLE      IN      46077

#1515053
WILLIAM EDWARD BERNARDI
4928 N LOWELL
CHICAGO      IL      60630-2638

#1515054
WILLIAM EDWARD CAGLE & GARY
LEE CAGLE JT TEN
RD 2
FORD CITY      PA      16226-9802

#1515055
WILLIAM EDWARD GAMBLE
705 ROSE MARIE LN
MULLINS      SC      29574-1915

#1515056
WILLIAM EDWARD GROGG
RT 1 BOX 96
SALTVILLE      VA      24370-9801

#1515057
WILLIAM EDWARD HILL
194 THOMAS ST
GLEN RIDGE      NJ      07028-2215

#1515058
WILLIAM EDWARD HOUSTON
10 SHADYSIDE CT
SAGINAW      MI      48603-5802

#1515059
WILLIAM EDWARD MICHNIAK
1103 WYCLIFFE PL
DAYTON      OH      45459

#1515060
WILLIAM EDWARD MOTT
239 BERTIE
FORT ERIE      ON      L2A 1Z5
CANADA

#1515061
WILLIAM EDWARD RAMSEY
1225 GREENWAY CT
LYNCHBURG      VA      24503-1911

#1120023
WILLIAM EDWARD RANKIN
708 GEORGE CLARK DR
BIG WATER      UT      84741

#1515062
WILLIAM EDWARD ROBERTS
115 BOLIVAR ST
HOT SPRING      AR      71913-6743

#1515063
WILLIAM EDWARD SERVIS
5800 WEST MURPHY LAKE RD
MILLINGTON      MI      48746-8715

#1515064
WILLIAM EDWARD VELVEL
515 HANOVER RD
WILMINGTON      DE      19809-2826

#1120024
WILLIAM EDWARD WEIDENBRUCH
6940 RACE HORSE LA
ROCKVILLE      MD      20852-4362

#1515065
WILLIAM EDWARD WILSON
304 W PARK AVE
LEBANON      OH      45036-2114

#1515066
WILLIAM EDWIN MC KENZIE
901 LAKE DRIVE
KERRVILLE      TX      78028

#1515067
WILLIAM EICKHOLT
3234 WINTERGREEN DR
SAGINAW      MI      48603

#1515068
WILLIAM ELDRIDGE
1466 BROOKSIDE DR
UNION      NJ      07083

#1515069
WILLIAM ELIADIS & BILLIE
ELIADIS JT TEN
643 TESSIER DRIVE
TARPON SPRINGS      FL      34689-2114

#1515070
WILLIAM ELKINS & ELEANOR
ELKINS JT TEN
4010 OLMSTED AVE
LOS ANGELES      CA      90008-2628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1515071
WILLIAM ELKINS MC DONALD
205 SPENCER STREET
GATINEAU    QC    J8L 1N1
CANADA

#1515072
WILLIAM ELLIOTT
7777 N PHEASANT LANE
RIVER HILLS    WI    53217-3015

#1515073
WILLIAM ELLIOTT COLLEY
1106 COLUMBIANA ROAD
BIRMINGHAM    AL    35209-7008

#1515074
WILLIAM ELLIS
3324 EAST 8TH STREET
ANDERSON    IN    46012-4602

#1515075
WILLIAM ELLSWORTH BAGSHAW
800 ALISAL CT
SANTA MONICA    CA    90402-1310

#1515076
WILLIAM ELMO STANDLEY
5503 HOGAN PLACE
FARMINGTON    NM    87402-4815

#1515077
WILLIAM ERIC SELVIG
110 GOMEZ CIRCLE
PLACENTIA    CA    92870-4273

#1515078
WILLIAM ERNEST DEL'VE CUST
LISA MARIE DEL'VE UTMA IL
5349 W GRANITE CT
NEW PLAESTINE    IN    46163

#1515079
WILLIAM ERNEST DEL'VE CUST
WILLIAM ERICH DEL'VE UTMA IL
5349 W GRANITE CT
NEW PALESTINE    IN    46163-9458

#1515080
WILLIAM ERNEST REYNOLDS
351 HOLIDAY PARK BLVD NE
PALM BAY    FL    32907-2173

#1515081
WILLIAM ERWIN
1101 DEVONSHIRE
CHAMPAIGN    IL    61821-6530

#1515082
WILLIAM EUGENE BACH
4315 N ST RT 48
COVINGTON    OH    45318-8995

#1515083
WILLIAM EUGENE GIVENS
BOX 62
WABASH    IN    46992-0062

#1515084
WILLIAM EUGENE LAMBERT &
LYNETTE LAMBERT JT TEN
6820 ATLANTA ST
HOLLYWOOD    FL    33024-2814

#1515085
WILLIAM EUGENE MERROW JR
1512 YORKSHIRE DR APT 6
HOWELL    MI    48843

#1515086
WILLIAM EVANS & RUBY S EVANS JT TEN
720 COUNTRY HGTS CT
MANCHESTER    MO    63021-5623

#1515087
WILLIAM EVERETT STRAKER
897 COUNTY RD 261
TOWN CREEK    AL    35672-4319

#1515088
WILLIAM F ABRIGHT &
MARY L ABRIGHT JT TEN
4335 LIVELY LN
DALLAS    TX    75220-6425

#1515089
WILLIAM F AIKEN
3850 ZINGARA RD NE
CONYERS    GA    30012-1837

#1515090
WILLIAM F AIKMAN TR
UA 06/08/83
WILLIAM F AIKMAN
4477 HEDGETHORN CIR
BURTON    MI    48509-1248

#1515091
WILLIAM F ALGER & HAROLD
CLARK ALGER JT TEN
115 LANCASTER PL
SAINT AUOSTINE    FL    32084-7533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515092
WILLIAM F ARENDT
1001 RUEGER DR
EVANSVILLE    IN    47710-4309

#1515093
WILLIAM F ARN
505 LABIAN ST
FLUSHING    MI    48433-1745

#1515094
WILLIAM F ASHLEY JR
1334 W FILLMORE STREET
CHICAGO    IL    60607-4807

#1515095
WILLIAM F BAILEY
1255 E LINCOLN HIGHWAY
COATESVILLE    PA    19320-3543

#1515096
WILLIAM F BAILEY
18 GLASS FACTORY RD
WILLINGTON    CT    06279-1610

#1515097
WILLIAM F BALL
30179 IRON HORSE DR
MURRIETA    CA    92563

#1515098
WILLIAM F BASSETT
5108 W GRAND BLANC RD
SWARTZ CREEK    MI    48473-9447

#1515099
WILLIAM F BAUDENDISTEL
7337 E LOCK RD
BOX 458
LEWISBURG    OH    45338

#1515100
WILLIAM F BELL
214 NORTHWEST OXFORD LANE
LEES SUMMIT    MO    64063-2119

#1515101
WILLIAM F BELLAIRE
2161 WILLOW CIRCLE
SHELBY TOWNSHIP    MI    48316-1055

#1515102
WILLIAM F BELLAIRE &
KATHLEEN M BELLAIRE JT TEN
2161 WILLOW CIRCLE
SHELBY TOWNSHIP    MI    48316-1055

#1515103
WILLIAM F BENNION
933 SENECA STREET
LEWISTON    NY    14092-1818

#1515104
WILLIAM F BERDAN
1410 N WATER STREET
OWOSSO    MI    48867

#1515105
WILLIAM F BIANCO &
FRANCES A BIANCO JT TEN
40 EDEN WAY
ROSLYN HARBOR    NY    11576-1005

#1515106
WILLIAM F BLEVINS & GLORIA I
BLEVINS JT TEN
3905 SANDPOINTE DRIVE
BRADENTON    FL    34205-1246

#1515107
WILLIAM F BOLIN
509 ESKRIDGE DR
WILMINGTON    DE    19809-2217

#1515108
WILLIAM F BRADEN
5731 KENNETH AVE
CINCINNATI    OH    45224-3231

#1515109
WILLIAM F BROOKS
11433 CALKINS RD
FLUSHING    MI    48433-9731

#1515110
WILLIAM F BROOKS &
DOLORES J BROOKS JT TEN
11433 CALKINS RD
FLUSHING    MI    48433-9731

#1515111
WILLIAM F BROTT & HARRIET E
BROTT JT TEN
4 ESTRADA LANE
CORTE MADERA    CA    94925-2004

#1515112
WILLIAM F BROWN JR
205 CHERRYLAND
AUBURN HEIGHTS    MI    48057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1515113
WILLIAM F BRUNNER
129 E 63RD ST
SAVANNAH  GA    31405-4125

#1515114
WILLIAM F BUNDY
4749 ROBINWOOD DR
MENTOR   OH    44060-1148

#1515115
WILLIAM F BUNDY & RUTH ANN
BUNDY JT TEN
4749 ROBINWOOD DRIVE
MENTOR   OH    44060-1148

#1515116
WILLIAM F BURKHARDT
5755 SUL ROSS LANE
BEAUMONT   TX    77706-3437

#1515117
WILLIAM F BURKHARDT &
KATHRYN C BURKHARDT TEN COM
5755 SUL ROSS LANE
BEAUMONT   TX    77706-3437

#1120032
WILLIAM F BURNSIDE
808 MOFFAT COURT
VIRGINIA BEACH    VA    23464

#1515118
WILLIAM F BUTLER & GRACE R
BUTLER JT TEN
1213 EVELYN ST
DUNMORE  PA    18509-1520

#1515119
WILLIAM F CAMPOLA & KAREN M
CAMPOLA JT TEN
160 NORTHERN PINES ROAD
GANSEVOORT NY    12831-1342

#1120033
WILLIAM F CAREY JR
1843 BURKE ST SE
WASHINGTON   DC    20003-2512

#1515120
WILLIAM F CARLSON
3664 OLD KAWKAWLIN RD
BAY CITY     MI    48706-2118

#1515121
WILLIAM F CARNES II TR
WILLIAM F CARNES II LIVING
TRUST UA 04/07/00
150 MANHATTAN AVE
YONKERS  NY    10707-1609

#1515122
WILLIAM F CARRIGAN JR
16 BONNAILLE AVE
LEWISTON  ME    04240

#1120034
WILLIAM F CASE & VIRGINIA D
CASE CO-TTEES CASE FAMILY
TRUST TR AGRMT DTD 03/17/87
1518 N KROEGER
FULLERTON   CA    92831-1917

#1515123
WILLIAM F CEJKA
8111 S LONG AVE
BURBANK  IL    60459-2030

#1515124
WILLIAM F CHMELIK &
SUSAN N CHMELIK JT TEN
432 ADDISON RD
RIVERSIDE    IL    60546

#1515125
WILLIAM F CLARKE JR
2105 IROQUOIS CRT
THOMPSONS STATION   TN    37179-5025

#1515126
WILLIAM F COLWELL
PO BOX 31
915 7TH STREET
PAWNEE CITY    NE    68420

#1515127
WILLIAM F COMPTON &
DENISE A COMPTON JT TEN
7705 DRIFTING SAND DRIVE
WESLEY CHAPEL    FL    33544

#1515128
WILLIAM F CONNELL & JANE
CONNELL JT TEN
BOX 866
SIASCONSET    MA    02564-0866

#1515129
WILLIAM F COOK
6066 COVENTRY DR
SWARTZ CREEK  MI    48473-8822

#1515130
WILLIAM F CORRELL
210 PARK STREET
DERRY   PA    15627-1152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515131
WILLIAM F COTE
122 CEDAR TRL
WINSTON SALEM   NC   27104-5011

#1515132
WILLIAM F CRACKER JR
700 THOMPSON DAIRY WAY
ROCKVILLE   MD   20850

#1515133
WILLIAM F CROWDER VERNA
CROWDER & MICHAEL CROWDER JT TEN
11970 LIBERTY WOODS DR
WASHINGTON   MI   48094-2467

#1515134
WILLIAM F CROWLEY
45910 N VALLEY DRIVE
NORTHVILLE   MI   48167-1780

#1515135
WILLIAM F CUMMING & ANNA R
CUMMING JT TEN
12600 MERRY DR
CHESTER   VA   23831-5126

#1515136
WILLIAM F DALE
8701 CAMBORNE CT
RICHMOND   VA   23236-2128

#1120037
WILLIAM F DE CAMP
495 YANTZ HILL RD
WILLISTON   VT   05495-2119

#1515137
WILLIAM F DEIBERT JR AS CUST
FOR PAMELA ANN DEIBERT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
4915 EAST TEXAS RD
ALLENTOWN   PA   18106-9433

#1515138
WILLIAM F DEIBERT JR AS CUST FOR
LINDA LEE DEIBERT U/THE PA
U-G-M-A
ATTN LINDA DEIBERT
7502 N RED LEDGE DR
PARADISE VALLEY   AZ   85253-2850

#1515139
WILLIAM F DENNEN
320 BUSH AVE
BOX 249
HURST   IL   62949

#1515140
WILLIAM F DENNEY JR &
DOROTHY D DENNEY JT TEN
11158 66TH TERR NO
SEMINOLE   FL   33772-6240

#1515141
WILLIAM F DEVINE
10 ATKINS AVE
CORTLAND   NY   13045-1802

#1515142
WILLIAM F DIDONATO
71 HAYWARD ST
MILFORD   MA   01757-3551

#1515143
WILLIAM F DISKIN & MARY
DISKIN JT TEN
92 SIMS ROAD
KENSINGTON   CT   06037-1137

#1515144
WILLIAM F DITTY & JANET E
DITTY JT TEN
2125 S 600 W
RUSSIAVILLE   IN   46979-9503

#1515145
WILLIAM F DIVO
124 STANLEY DRIVE
BAY CITY   MI   48708-9118

#1515146
WILLIAM F DIVO & PATRICIA
KAY DIVO JT TEN
124 STANLEY DR
BAY CITY   MI   48708-9118

#1515147
WILLIAM F DIVO & PATRICIA K
DIVO JT TEN
124 STANLEY DR
BAY CITY   MI   48708-9118

#1515148
WILLIAM F DONOHOE
3 EVELENE TER
SUCASSUNA   NJ   07876-1806

#1515149
WILLIAM F DONOVAN AS
CUSTODIAN FOR EDWARD J
DONOVAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
177 S MAIN ST
WELLSVILLE   NY   14895-1532

#1515150
WILLIAM F DORIS &
VERONICA C DORIS JT TEN
293 RENFREW ST
ARLINGTON   MA   02476-7348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515151
WILLIAM F DORSEY
812 SHELL COURT
SCHAUMBURG IL      60193-3856

#1515152
WILLIAM F DOWELL
14500 N GENESEE RD
CLIO    MI    48420-9153

#1515153
WILLIAM F DOYLE &
LORETTA R DOYLE JT TEN
6 WEYBRIDGE PL
LAKEHURST   NJ    08733-3912

#1515154
WILLIAM F DUCKRO
823 HODAPP AVE
DAYTON OH   45410-2904

#1515155
WILLIAM F DUNIVAN
11108 RALEIGH
WESTCHESTER   IL    60154-4936

#1515156
WILLIAM F EAGEN
3236 PARKWOOD DR
ROCHESTER HILLS    MI    48306-3652

#1515157
WILLIAM F EAGLESON
6251 BROOKSONG CIR
BLACKLICK    OH    43004

#1515158
WILLIAM F ELLIOTT SR
405 ORCHARD ST
ALGONAC MI    48001-1335

#1515159
WILLIAM F ELLSWORTH III
6749 COWLES MOUNTAIN BOULEVARD
SAN DIEGO    CA    92119-1828

#1515160
WILLIAM F ELROD
BOX 637
PENNEY FARMS    FL    32079-0637

#1515161
WILLIAM F EMICK
3080 VIEWCREST PLACE
KETTERING    OH    45420-1249

#1515162
WILLIAM F EMRICK & MARIE L
EMRICK TRUSTEES U/A DTD
04/20/93 WILLIAM F EMRICK
LIVING TRUST
850 GOLF VILLA DR
OXFORD   MI    48371

#1515163
WILLIAM F ENGEL & JOYCE
A ENGEL JT TEN
7302 REDBRIDGE CT
SPRINGFIELD    VA    22153-1511

#1515164
WILLIAM F F GALLASCH
8705 WELDON DRIVE
RICHMOND   VA    23229-5643

#1515165
WILLIAM F FANNING
271 CROSS GATE DR
MARIETTA    GA    30068-3922

#1515166
WILLIAM F FARMER JR
BOX 19133
ALEXANDRIA     VA    22320-0133

#1515167
WILLIAM F FARNHAM JR
2498 UPPER MOUNTAIN RD
SANBORN NY    14132-9389

#1515168
WILLIAM F FAULKNER
2155 NW STOVER CIR
C/O J PASMORE
BEND    OR    97701-5935

#1515169
WILLIAM F FENN
3031 EMERALD CHASE DR
HERNDON VA    20171-2336

#1515170
WILLIAM F FERGUSON
APT 601
1101 SIBLEY HWY
LILYDALE    MN    55118-5616

#1515171
WILLIAM F FESLER
2620 PORSCHE STRASSE
TURLOCK   CA    95382-9575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515172
WILLIAM F FETTER
1148 MAXWELL MNR
WARMINSTER    PA    18974-6120

#1515173
WILLIAM F FLICKINGER JR
1134 N DUKE ST
YORK    PA    17404-2122

#1515174
WILLIAM F FRAUNFELDER
4721 PLEASANT VALLEY DR
FORT WAYNE    IN    46825-6815

#1515175
WILLIAM F FRIZELL &
LINDA D FRIZELL JT TEN
1803 MESSINA DRIVE
SAN JOSE    CA    95132-1753

#1515176
WILLIAM F GALLAND
7482 MILL RACE LANE
SAGAMORE HILLS    OH    44067-2349

#1515177
WILLIAM F GALLOWAY &
LORRAINE GALLOWAY JT TEN
21 CORONET AVE
METHUEN    MA    01844-2746

#1515178
WILLIAM F GARDNER
BOX 830612
BIRMINGHAM    AL    35283-0612

#1515179
WILLIAM F GARRISON JR
PLD BEAVER DAM RD
BOX 80
DIVIDING CREEK    NJ    08315

#1515180
WILLIAM F GEORGE
22808 SOCIA
ST CLAIR SHORES    MI    48082-1346

#1515181
WILLIAM F GILBERT & NANCY E
GILBERT JT TEN
2926 ROSE LANE
KOKOMO    IN    46902-3242

#1515182
WILLIAM F GINDER
960 BACON AVENUE
E PALESTINE    OH    44413-1426

#1515183
WILLIAM F GLEASON &
SHARON A GLEASON TR
WILLIAM GLEASON & SHARON
GLEASON TRUST UA 08/07/98
1849 OXFORD
BERKLEY    MI    48072-1733

#1515184
WILLIAM F GORDEN & JULE P
GORDEN JT TEN
2488 QUAIL RUN DRIVE
KALAMAZOO    MI    49009-1829

#1515185
WILLIAM F GRATZ
PO BOX 115
EASTON    CT    06612-0115

#1515186
WILLIAM F GRAVETT & MARY
GRAVETT JT TEN
326 TRABOLD RD
ROCHESTER    NY    14624-2259

#1515187
WILLIAM F GREEN
777 GROVE LANE
WARRENVILLE    IL    60555

#1515188
WILLIAM F GREEN JR
23 E 59TH ST # W
HINSDALE    IL    60521-4909

#1515189
WILLIAM F GREENER TR WILLIAM F
GREENER TRUST U/A DTD 5/17/01
4633 W 21ST ST
CICERO    IL    60804-2517

#1515190
WILLIAM F GRIFFITHS &
FLORENCE R GRIFFITHS JT TEN
17 GRANT ST
SOMERVILLE    MA    02145-1908

#1515191
WILLIAM F GROSS
4381 CRESTLINE DRIVE
ANN ARBOR    MI    48103-9483

#1515192
WILLIAM F GROSS
9390 CATALPA
NEWAYGO    MI    49337-8295

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1515193
WILLIAM F GUENTHER
3790 COLT DR
LAKE HAVASU CITY        AZ        86404-1760

#1515194
WILLIAM F GULDAN
6931 GLENEAGLES DR
PASADENA  TX        77505-5529

#1515195
WILLIAM F GULDI
4180 N VANDYKE
BROWN CITY    MI        48416-9621

#1515196
WILLIAM F GUSTAFSON
176 SEASCAPE RIDGE DR
APTOS    CA        95003-5893

#1515197
WILLIAM F HACKNEY & KATHY L
HACKNEY JT TEN
299 WALLNER QUARRY RD
BEDFORD    IN        47421-9481

#1515198
WILLIAM F HAEGER & SANDRA J
HAEGER JT TEN
1841 E SANDPOINTE LN
VERO BEACH    FL        32963

#1515199
WILLIAM F HALSEY
538 FOREST
WESTLAND    MI        48186-9206

#1515200
WILLIAM F HAMM & HARRIET M
HAMM JT TEN
970 STONEY CREEK
COLUMBUS  OH        43235-3455

#1120050
WILLIAM F HAMMEL &
JACQUELINE C HAMMEL TRUSTEES
UA HAMMEL FAMILY TRUST DTD
7/11/1992
22666 SPRING LAKE LANE
LAKE FOREST    CA        92630-3056

#1515201
WILLIAM F HAMMEL &
JACQUELINE C HAMMEL TRUSTEES
UA HAMMEL FAMILY TRUST DTD
07/11/92
22666 SPRING LAKE LANE
LAKE FOREST    CA        92630-3056

#1515202
WILLIAM F HANLON
27451 TIGHE
ROSEVILLE        MI        48066-3064

#1515203
WILLIAM F HANSON
602 W 4TH STREET
WEBB CITY    MO        64870-2102

#1515204
WILLIAM F HARDEN &
CAROL J HARDEN JT TEN
2704 VAHAN COURT
LANCASTER    CA        93536

#1515205
WILLIAM F HARKINS
3203 DUNLAP DR
WILM    DE        19808-2413

#1515206
WILLIAM F HARRISON
BOX 544
RESEDA    CA        91335

#1515207
WILLIAM F HARTMAN JR & MARY
LOU HARTMAN JT TEN
1008 GREENHURST RD
WINSTON SALEM    NC        27104-1245

#1515208
WILLIAM F HAYNIE
4981 MAPLE DRIVE S E
VIENNA        OH        44473-9632

#1515209
WILLIAM F HAZZARD & IVA B
HAZZARD JT TEN
2671 KUHLMAN
SAGINAW  MI        48603-3032

#1515210
WILLIAM F HEAD TR
WILLIAM F HEAD REVOCABLE LIVING
TRUST U/A DTD 3/9/01
BOX 2455
ARCADIA    FL        34265-2455

#1515211
WILLIAM F HEALAN
163 CARL CEDAR HILL RD
WINDER    GA        30680-7253

#1515212
WILLIAM F HEFT
29081 U S 19 N 121
CLEARWATER  FL        33761-2432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1515213
WILLIAM F HEFT & MARTHA L
HEFT JT TEN
29081 U S HWY 19 LOT 121
CLEARWATER  FL    33761-2432

#1515214
WILLIAM F HEISE TR
WILLIAM F HEISE TRUST
UA 11/19/97
25530 HARMON
ST CLAIR SHORES    MI    48081-3342

#1515215
WILLIAM F HENGEL JR
1437 LALONDE RD
EAST JORDAN    MI    49727

#1515216
WILLIAM F HERGENROTHER
1625 SUMMERFIELD ST
RIDGEWOOD  NY    11385-5747

#1515217
WILLIAM F HERMAN
2366 JOHN R RD #101
TROY  MI    48083

#1515218
WILLIAM F HERTZER
85 VALLEYVIEW PLACE
TIFFIN        OH    44883-3106

#1515219
WILLIAM F HERZOG
1708 SKIPPER CT
ARLINGTON    TX    76015-2116

#1515220
WILLIAM F HIDDEN
9522 NE 239TH ST
BATTLE GROUND    WA    98604-5404

#1515221
WILLIAM F HILL SR
55 KEATING DRIVE
ROCHESTER  NY    14622-1521

#1515222
WILLIAM F HOCH
990 GERTRUDE AVE
LOGAN    OH    43138-2800

#1515223
WILLIAM F HOLLOMAN
90 NE 101ST ST
MIAMI SHORES    FL    33138-2319

#1515224
WILLIAM F HOOTS JR
2722 SMALLHOUSE ROAD
BOWLING GREEN  KY    42104-4350

#1515225
WILLIAM F HOOVER & HILDA L
HOOVER JT TEN
1001 HASTINGS BLVD
YORK    PA    17402

#1515226
WILLIAM F HORAN
36 FOX HILL DR
DOVER  NJ    07801-4418

#1515227
WILLIAM F HOTCHKIN
220 HEATHER HILL
CHAGRIN FALLS    OH    44023-6716

#1515228
WILLIAM F HOWARD
3654 BLACKHAWK DR
NEW PORT RICHEY    FL    34652-6453

#1515229
WILLIAM F HUNT
9701 S FOREST HILL RD
DEWITT  MI    48820-9239

#1515230
WILLIAM F IVESTER
4275 SHILOW DR
CUMMING  GA    30040-6397

#1515231
WILLIAM F JAMIESON JR
3557 KYLE RD
PHILADELPHIA    PA    19154

#1515232
WILLIAM F JEDELE
4861 APPLETREE LANE
BAY CITY  MI    48706-9280

#1515233
WILLIAM F JOINER JR
750 THORNHILL DR
CLEVELAND  OH    44108-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515234
WILLIAM F JONES
31017 WARREN APT 79-S
WESTLAND  MI    48185

#1515235
WILLIAM F JONES
7211 SANTA CATALINA CIRCLE
BUENA PARK    CA    90620-3112

#1515236
WILLIAM F JOZWIK
7669 PONTIAC LAKE ROAD
UNION LAKE    MI    48386-1340

#1515237
WILLIAM F KAMSLER & MARGARET
K KAMSLER JT TEN
4 PINYON PINE LANE
KEN CARYL RANCH
LITTLETON    CO    80127-3502

#1515238
WILLIAM F KAPLAN
3490 PINEHURST DR
LAKE    MI    48632-8936

#1515239
WILLIAM F KAUFFMAN
14517 HARRIS ROAD
DEFIANCE    OH    43512-6908

#1515240
WILLIAM F KENNON
4076 PHILWOOD AVE
MEMPHIS    TN    38122-3910

#1515241
WILLIAM F KERCHER
4173 COUNTRY OAKS DR
ORANGE PARK  FL    32065-7610

#1515242
WILLIAM F KESSLER &
ARLENE E KESSLER JT TEN
12022 SCHONBORN PL
CLIO    MI    48420-9406

#1515243
WILLIAM F KEUCHER &
EDITH W KEUCHER JT TEN
1526 LONDONDALE PKWY
NEWARK  OH    43055-1696

#1515244
WILLIAM F KIRK
BOX 321C RTE 7
S CHARLESTON    WV    25309-9514

#1515245
WILLIAM F KIRMEYER & JOHANNA
THERESA KIRMEYER JT TEN
APT 203
200 JEFFERSON ST
EVANS CITY    PA    16033-1144

#1515246
WILLIAM F KLUG
9920 W ARGONNE DR
WAUWATOSA  WI    53222-3427

#1515247
WILLIAM F KNAUTZ
673 KENILWORTH AVENUE
SHEFFIELD LK    OH    44054-1230

#1515248
WILLIAM F KOMM JR
FRASER RD
RD 2
PULASKI    NY    13142

#1515249
WILLIAM F KRAFT
64 MARTA RD
DE BARY    FL    32713-3112

#1515250
WILLIAM F KRUEGER
153 WEST AUSTIN AVE
LIBERTYVILLE    IL    60048-2836

#1515251
WILLIAM F KRUSE
2142 PASEO NOCHE
CAMARILLO    CA    93012-9335

#1515252
WILLIAM F LANE & DIANE E
LANE JT TEN
5443 LITCHFIELD
FLINT    MI    48532-4040

#1515253
WILLIAM F LANGE
11 FOXHILL ROAD
MONTVALE  NJ    07645-1116

#1515254
WILLIAM F LAWRENCE
1824 ANDERSON
ANN ARBOR  MI    48104-4746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515255
WILLIAM F LAYFIELD
191 DONALD RD
LEESBURG   GA   31763-3032

#1515256
WILLIAM F LESKOVIC
28502 UXBRIDGE RD
WILLOWICK   OH   44095-4560

#1515257
WILLIAM F LIETZAU III
1420 N WILLOW ROAD
LANSING   MI   48917-1637

#1515258
WILLIAM F LINDENSCHMIDT
315 LAPEER ST BOX 233
DAVISON   MI   48423-1469

#1120058
WILLIAM F LOEFFEN
62 WAVERLY STREET N
OSHAWA   ON   L1J 8H1
CANADA

#1515259
WILLIAM F LOEFFEN
62 WAVERLY ST N
OSHAWA   ON   L1J 8H1
CANADA

#1515261
WILLIAM F LOGAN III
532 BROADWAY
HASTINGSONHUDSON NY   10706-1806

#1120059
WILLIAM F LONG
1605 N BEAL
BELTON   TX   76513-2123

#1515262
WILLIAM F LONG & WANDA J
LONG JT TEN
525 SNIPES DR
SAINT CHARLES   MO   63303-6461

#1515263
WILLIAM F LOUTHAN
5545 BEDFORD ST
PORTAGE   MI   49002-2201

#1515264
WILLIAM F LUNDGREN
2648 S HAMLIN AVE
CHICAGO   IL   60623-4512

#1515265
WILLIAM F MAGEE TR
WILLIAM F MAGEE LIVING TRUST
UA 05/06/91
6870 CROOKS RD 105
TROY   MI   48098-1704

#1515266
WILLIAM F MAHONEY JR
125 16TH PLACE
MANHATTAN BEACH   CA   90266-4624

#1515267
WILLIAM F MAINER
1592 JERICHO CHURCH RD
MOCKSVILLE   NC   27028-4218

#1515268
WILLIAM F MARINOVICH TRUSTEE
U/W ANNIE M MILLADIN
BOX 2078
FREEDOM   CA   95019-2078

#1515269
WILLIAM F MAYER & BARBARA J
MAYER JT TEN
679 HAWLEY DRIVE
DANVILLE   IN   46122-1157

#1515270
WILLIAM F MC CANNA & DOROTHY
I MC CANNA JT TEN
2140 W AGATITE AVE
CHICAGO   IL   60625-1706

#1515271
WILLIAM F MC CARTY III
920 GREENWOOD AVE
WINNETKA   IL   60093-1432

#1515272
WILLIAM F MC CORMACK
20 MEETING HOUSE CT
SHAMONG TOWNSHIP   NJ   08088-9421

#1515273
WILLIAM F MC CORMACK 3RD A
MINOR U/GDNSHP OF W F MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP   NJ   08088-9421

#1515274
WILLIAM F MC KENNA
800 HAMPTON CT
FORT LAUDERDALE   FL   33326-2917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1120061
WILLIAM F MC NAMEE
C/O DEBORAH L DIDIER POA
918 BRANFORD ROAD
TROY    OH    45373

#1515275
WILLIAM F MC NELLIS & ARLENE
M MC NELLIS JT TEN
16725 CHAUCER DR
ORLAND PARK    IL    60467-5486

#1515276
WILLIAM F MC NULTY
53 STOWELL DRIVE
ROCHESTER    NY    14616-1801

#1515277
WILLIAM F MEADOWS
822 S 20TH
MAYWOOD    IL    60153-1712

#1515278
WILLIAM F MELLOR &
JO ANNE MELLOR
29352 TR 33
WARSAW    OH    43844

#1515279
WILLIAM F MENZ JR &
MARY J MENZ JT TEN
875 HIGHLAND ROAD
SHARON    PA    16146-3440

#1515280
WILLIAM F MERCHANT & BARBARA
B MERCHANT JT TEN
P O DRAWER U
THE PLAINS    VA    20198-0168

#1515281
WILLIAM F MEYER
5557 MAPLERIDGE DR
CINCINNATI    OH    45227-1323

#1515282
WILLIAM F MILHOLLAND
3650 7TH ST NE
HICKORY    NC    28601-9622

#1515283
WILLIAM F MILLER
2303 FAIRWAY CIRCLE SOUTH EAST
DECATUR    AL    35601-6529

#1515284
WILLIAM F MILLER
3605 PRATT RD
METAMORA    MI    48455-9713

#1515285
WILLIAM F MILLER & MARJORIE
Z MILLER JT TEN
2303 FAIRWAY CIR SE
DECATUR    AL    35601-6529

#1515286
WILLIAM F MINDER
423 CROWN ST
MORRISVILLE    PA    19067-6223

#1515287
WILLIAM F MONTGOMERY &
BARBARA A MONTGOMERY JT TEN
5500 WEST 15TH STREET
TOPEKA    KS    66604-2229

#1515288
WILLIAM F MORAN JR
BOX 68
BRADDOCK HEIGHTS    MD    21714-0068

#1515289
WILLIAM F MORIARTY
814 E MELODY DRIVE
GILBERT    AZ    85234-2512

#1515290
WILLIAM F MUIR
3116 WOODCREEK WAY
BLOOMFIELD HILLS    MI    48304-1866

#1515291
WILLIAM F MULLALY 3RD
5125 KIDDER ROAD
ALMONT    MI    48003-8784

#1515292
WILLIAM F MUNDAY JR
436 EAGLE'S POINT
CHAGRIN FALLS    OH    44023-6717

#1515293
WILLIAM F MUOIO
9 FARBER HILL RD
BOONTON TWP    NJ    07005

#1515294
WILLIAM F MURPHY
1500 CADILLAC DR EAST
KOKOMO    IN    46902-2540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515295
WILLIAM F MURPHY
9137 WOODRIDGE COURT
DAVISON     MI     48423

#1515296
WILLIAM F NARDONE
487 COLLEGE AVE
NIAGARA FALLS     NY     14305-1525

#1515297
WILLIAM F NEE
303 ELM ST
ROME   NY     13440-4107

#1515298
WILLIAM F NEWMAN
1900 LAUDERDALE DR APT D-109
RICHMOND     VA     23238

#1515299
WILLIAM F NEWTON JR
913 FAIRIDGE DRIVE
JAMESTOWN NC     27282-9477

#1515300
WILLIAM F NOBLE
311 PASADENA AVE
COLUMBUS OH     43228-6119

#1515301
WILLIAM F NORDENGREEN
8421 MANOR DRIVE
MUSTER IN     IL     46321

#1515302
WILLIAM F NUTTALL
341 WOODLAWN ST
FALL RIVER     MA     02720-6226

#1515303
WILLIAM F O'TOOLE &
HELEN S O'TOOLE JT TEN
1821 WINDERMERE AVE
WILMINGTON     DE     19804-4044

#1515304
WILLIAM F OCONNELL
250 VILLAGE CT
HADDONFIELD     NJ     08033-1046

#1515305
WILLIAM F OHERON TR
WILLIAM F OHERON TRUST
1110 N MARKET ST
GALION     OH     48833

#1515306
WILLIAM F OMEARA & LOLA F
OMEARA JT TEN
609 UNIVERSITY DR
EAST LANSING     MI     48823-3073

#1515307
WILLIAM F OPATKEN
3971 CLARIDGE DR
AUSTINTOWN OH     44511-1165

#1515308
WILLIAM F PAYNE JR
156 FRANCISCAN DR
DANVILLE     CA     94526-3055

#1515309
WILLIAM F PEACOCK
113 FOUNTAIN DR
WOODSTOCK GA     30188-2750

#1515310
WILLIAM F PEDLEY
230 ROSEMONT
WEBSTER GROVES
ST LOUIS     MO     63119-2413

#1515311
WILLIAM F PEETE &
CLAUDINE E PEETE JT TEN
501 W IROQUOIS
PONTIAC     MI     48341-2022

#1515312
WILLIAM F PELLAND
35 GOVER RD
MILLBURY     MA     01527

#1515313
WILLIAM F PELZ
6108 PARKER RD
CASTALIA     OH     44824-9382

#1515314
WILLIAM F PETERSEN
4582 FARRINGDON RD NW
CANTON   OH     44708-8915

#1515315
WILLIAM F PETERSON &
IRIS M PETERSON JT TEN
4006 CAROLINA DR
ANDERSON   IN     46013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515316
WILLIAM F PHIPPS
720 NETTIE DR
MIAMISBURG   OH    45342-3425

#1515317
WILLIAM F PINKOSKI
265 WHITE HALL DR
APT C
ROCHESTER   NY    14616-5429

#1515318
WILLIAM F PLANCK
7426 WHELLING PIKE
JONESBORO   IN    46938-9715

#1515319
WILLIAM F POST JR & BARBARA
A POST JT TEN
4481 HUNTER'S RIDGE ROAD
MINNETONKA   MN    55345-3818

#1515320
WILLIAM F PRATT
365 UNION ST
ASHLAND    MA    01721-2156

#1515321
WILLIAM F PRICHARD
1126 BROOKVIEW DRIVE
DEWITT    IA    52742-9289

#1515322
WILLIAM F PRISE
430 ANDREA AVE
LINDEN   MI    48451-8562

#1515323
WILLIAM F PRYOR & HELEN L
PRYOR JT TEN
829 KAMMER AVE
DAYTON   OH    45417-2333

#1515324
WILLIAM F QUINN CUST
JONATHAN W GREAKER UNIF GIFT
MIN ACT NY
4 MACKENZIE CT
BAYSHORE   NY    11706-8229

#1515325
WILLIAM F RANKLIN
13137 AKRON-CANFIELD RD
N JACKSON    OH    44451-9723

#1515326
WILLIAM F RAUPP & JENNIE
RAUPP JT TEN
204 CENTER GROVE RD
RANDOLPH   NJ    07869-2007

#1515327
WILLIAM F RAY
901 SE 13TH
MOORE   OK    73160-7254

#1515328
WILLIAM F REDING
4245 GUN BARN RD
ANDERSON   IN    46011-8795

#1515329
WILLIAM F REED
2717 E SLOAN RD
BIRCH RUN    MI    48415-8936

#1515330
WILLIAM F REEVE
14117 STURTEVANT RD
SILVER SPRINGS    MD    20905-4446

#1515331
WILLIAM F REEVES
2709 MARQUIS CIRCLE W
ARLINGTON    TX    76016-2017

#1515332
WILLIAM F REZIN
4 SOUTH 76TH STREET
KANSAS CITY    KS    66111

#1515333
WILLIAM F RIEKE
RR 1
30454 MANSFIELD RD
NEW BAVARIA    OH    43548-9606

#1515334
WILLIAM F RODE & LINDA K
RODE JT TEN
STAR ROUTE BOX 29A
JACKSON   WY    83001

#1515335
WILLIAM F RODGERS
844 PERKINS JONES ROAD NE
WARREN   OH    44483-1850

#1515336
WILLIAM F ROGERS
408 EAST 12TH ST
LOCKPORT   IL    60441-3555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515337
WILLIAM F ROGERS &
MURIEL L ROGERS TR
ROGERS REVOCABLE LIVING TRUST
UA 12/29/97
465 EASTIN DR
SONOMA    CA    95476-7646

#1515338
WILLIAM F ROSENBROCK
2510 FRASER ROAD
PINCONNING    MI    48650-9429

#1515339
WILLIAM F RUMSEY
28 GANNETT RD
FARMINGTON NY    14425-8911

#1515340
WILLIAM F RUST III
3244 BRONSON RD
FAIRFIELD    CT    06430-2003

#1515341
WILLIAM F SARGENT
11850 WALTER ST
MOUNT MORRIS    MI    48458-1720

#1515342
WILLIAM F SAWYER & JANET L
SAWYER JT TEN
615 MIDLAND BLVD
ROYAL OAK    MI    48073-2884

#1515343
WILLIAM F SCHELL & KAREN A
SCHELL JT TEN
1139 BONANZA DRIVE
OKEMOS    MI    48864-4069

#1515344
WILLIAM F SCHLAGEL
4091 S BELL CREEK ROAD
YORKTOWN  IN    47396-9586

#1515345
WILLIAM F SCHMAUSS
117 BELL POINTE
SNEADS FERRY    NC    28460-6511

#1515346
WILLIAM F SCHMIDT
317 EVERINGTON CT
BOLINGBROOK    IL    60440-1041

#1515347
WILLIAM F SCHMIDT & MADONNA
A SCHMIDT JT TEN
30110 COUSINO
WARREN    MI    48092-1972

#1515348
WILLIAM F SCHNEIDER
4424 OAK RIDGE CIR
DE PERE    WI    54115-9224

#1515349
WILLIAM F SCHNELLER & ELLEEN J
SCHNELLER TRS WILLIAM F SCHNELLER
& ELLEEN J SCHNELLER REVOCABLE
LIVING TRUST U/A DTD 10/20/04
650 OCEAN VIEW RD
BRIELLE    NJ    08730

#1515350
WILLIAM F SCHULTHEIS &
SYLVIA L SCHULTHEIS TR
WILLIAM F & SYLVIA L
SCHULTHEIS TRUST UA 07/15/86
1037 DALESIDE LN
NEWPORT RICHEY    FL    34655-4293

#1515351
WILLIAM F SCOTT
1308 S GREY RD
MIDLAND    MI    48640-9556

#1515352
WILLIAM F SEAVER & EMILIE S
SEAVER JT TEN
72 BONAD RD
CHESTNUT HILL    MA    02467-3624

#1515353
WILLIAM F SEIBER TR
WILLIAM F SEIBER LIVING TRUST
UA 10/08/97
1107 OAK POINTE
WATERFORD MI    48327

#1515354
WILLIAM F SENESKI JR
9264 WEBSTER RD
CLIO    MI    48420-8544

#1515355
WILLIAM F SHAFER SR &
WILLIAM F SHAFER JR JT TEN
1126 ELM ST
BETHLEHEM  PA    18018-2910

#1515356
WILLIAM F SHEA
9323 PRESTONWOOD DR
SHREVEPORT    LA    71115-3731

#1515357
WILLIAM F SHEETS
3429 RIVERCREST COURT
MIDLAND    MI    48640-6442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515358
WILLIAM F SHEPARD
4507 N BELSAY ROAD
FLINT    MI    48506-1673

#1515359
WILLIAM F SIMONS
103 CRESTLINE DRIVE
BOISE    ID    83702

#1515360
WILLIAM F SIMPSON JR
78 POND VIEW LN
MARLBOROUGH CT    06447

#1515361
WILLIAM F SLANKER
13655 DIAGONAL RD
SALEM    OH    44460-9137

#1515362
WILLIAM F SLOAN
3996 CASGRAIN DRIVE
WINDSOR    ON    N9G2A5
CANADA

#1515363
WILLIAM F SLOAN & MARION
SLOAN JT TEN
3996 CASGRAIN DRIVE
WINDSOR    ON    N9G 2A5
CANADA

#1515364
WILLIAM F SLUSHER
371 CONCORD AVE
ELYRIA    OH    44035-6215

#1515365
WILLIAM F SMITH
800 RICKER COURT
IRVING    TX    75061-7596

#1515366
WILLIAM F SMITH &
JANET L SMITH JT TEN
1214 IVANHOE
STURGIS    MI    49091-1941

#1515367
WILLIAM F SMITH & ELIZABETH
S SMITH JT TEN
6993 TATE PLACE N E
BREMERTON    WA    98311-3200

#1515368
WILLIAM F SMITHOUSER
1 ABIGAL CT
JACKSON    NJ    08527-4266

#1515369
WILLIAM F SNYDACKER
516 W 2ND STREET
MUSCATINE    IA    52761-3105

#1515370
WILLIAM F SOUTHERTON AS CUST FOR
GINA MARIA SOUTHERTON UNDER THE
NEW YORK U-G-M-A
124 AUBORN AVE
SHIRLEY    NY    11967-1738

#1515371
WILLIAM F SOUTHERTON CUST
STEPHANIE SOUTHERTON UNIF
GIFT MIN ACT NY
124 AUBORN AVE
SHIRLEY    NY    11967-1738

#1515372
WILLIAM F SOUTHWICK
4931 STONEY BROOK RD
VERNON    NY    13476-3401

#1515373
WILLIAM F SPENGLER JR
WALKER ROAD
BOX 158
LONG LAKE    NY    12847-0158

#1515374
WILLIAM F ST CLAIR TR
U/A DTD 08/03/89
FOR THE WILLIAM F ST CLAIR
TRUST
37644 184TH ST
TULARE    SD    57476-7007

#1515375
WILLIAM F STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE    PA    19348-1804

#1515376
WILLIAM F STAHLI
5903 WEST JACKSON ST
LOCKPORT    NY    14094-1726

#1515377
WILLIAM F STARK JR
201 S STRATFORD RD
ARLINGTON HGTS    IL    60004-6738

#1515378
WILLIAM F STAUFFER & EMILY
JEAN STAUFFER JT TEN
6989 WILSON MILLS RD
GATES MILLS    OH    44040-9672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1515379
WILLIAM F STEARNS
427 ELMRIDGE AVE
IOWA CITY      IA      52245-5231

#1515380
WILLIAM F STECKERT
9830 WEBSTER RD
FREELAND      MI      48623-8660

#1515381
WILLIAM F STILZ
11251 S CO RD 525W
REELSVILLE      IN      46171

#1515382
WILLIAM F STILZ & EVELYN C
STILZ JT TEN
11251 S CO RD 525W
REELSVILLE      IN      46171

#1515383
WILLIAM F STONE JR
1233 SAM LIONS TRAIL
MARTINSVILLE      VA      24112-5336

#1515384
WILLIAM F STRUTH
334 ROGER RD
DARIEN      IL      60561-3971

#1515385
WILLIAM F SUCHINSKI
10017 S SPOULDING AVE
EVERGREEN PARK   IL      60805-3444

#1515386
WILLIAM F SUTTER III
339 IVY DRIVE
BRISTOL      CT      06010-3308

#1515387
WILLIAM F SUTTLES JR
108 MESA VISTA ST
SANTA FE      NM      87501-1732

#1515388
WILLIAM F SWANN
21253 VERMANDER
CLINTON TWP      MI      48035-3577

#1515389
WILLIAM F SWEENEY
7119 ELLINWOOD
WHITE LAKE      MI      48383-3048

#1515390
WILLIAM F SWEENEY & JANE C
SWEENEY JT TEN
7119 ELLINWOOD RD
WHITE LAKE      MI      48383-3048

#1515391
WILLIAM F SWETNAM
321 HERMOSA ST
SOUTH PASADENA   CA      91030-1650

#1515392
WILLIAM F SWIFT
2513 WELLINGTON ROAD
CLEVELAND HEIGHTS   OH      44118-4118

#1515393
WILLIAM F TAYLOR
7690 E BURT RD
BIRCH RUN      MI      48415-8795

#1515394
WILLIAM F TEASDALE
34605 CHESTNUT
WAYNE      MI      48184-1309

#1515395
WILLIAM F THIEHOFF
2118 W BLAKE STREET
GRAND ISLAND      NE      68803-4719

#1515396
WILLIAM F TOPHAM & BONNIE L
TOPHAM JT TEN
3492 MC KEEN LAKE RD
COLUMBIAVILLE      MI      48421-9114

#1515397
WILLIAM F TUER
5 GUILLARD CT
W PALM BEACH      FL      33418

#1515398
WILLIAM F VOLLINGER
21 RUCKMAN RD
WOODCLIFF LAKE      NJ      07677-8059

#1515399
WILLIAM F WAGER
806 OVERLOOK DRIVE
MONROEVILLE      AL      36460-2103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515400
WILLIAM F WAGER JR
BOX 1449
PANAMA CITY    FL    32402-1449

#1515401
WILLIAM F WAGNER
62131 BEECH CIRCLE RD
CAMBRIDGE    OH    43725-9432

#1515402
WILLIAM F WALKER
1306 BENJAMIN SE
GRAND RAPIDS    MI    49506-3229

#1515403
WILLIAM F WALKER III
BOX 12250
ALEXANDRIA    LA    71315-2250

#1515404
WILLIAM F WARNER
410 LABIAN DR
FLUSHING    MI    48433-1749

#1515405
WILLIAM F WARREN
17803 ORWELL RD
HUDSON    FL    34667-6016

#1515406
WILLIAM F WATSON & ELLEN H
WATSON JT TEN
C/O MERRILL WATSON EVANS
1035 WESTON STREET
LANSING    MI    48917

#1515407
WILLIAM F WEAVER
BOX 1061
GRAND RAPIDS    MI    49501-1061

#1515408
WILLIAM F WEEKS
430 30TH CT SW
VERO BEACH    FL    32968-3229

#1515409
WILLIAM F WEISS &
BETTY L WEISS JT TEN
7028 CALLE CABEZA DE VACA
NAVARRE    FL    32566-8845

#1515410
WILLIAM F WELCH
4457 WAYMIRE AVE
DAYTON    OH    45406-2416

#1515411
WILLIAM F WELLS
ROUTE 8
BOX 380
MURRAY    KY    42071

#1515412
WILLIAM F WERKLEY
Attn    ANNA START
86 MAYFAIR LANE
WILLIAMSVILLE    NY    14221-5066

#1515413
WILLIAM F WIESE CUST ADRIAN
WIESE UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
R R 2 BOX 177
URBANA    IL    61802-9668

#1515414
WILLIAM F WILKE & EVELYN E
WILKE TRUSTEES U/D/T DTD
04/06/89 W E WILKE LIVING
TRUST
1146 RUSTLEWOOD CT
PALM HARBOR    FL    34684-2847

#1515415
WILLIAM F WILSON
BOX 31
BYRON    MI    48418-0031

#1515416
WILLIAM F WOLOSHYN & SOPHIE
E WOLOSHYN JT TEN
3322 COLCHESTER RD
LANSING    MI    48906-3410

#1515417
WILLIAM F WRIGHT
3927 E FERRIS DRIVE
BAY CITY    MI    48706-2108

#1515418
WILLIAM F WROBEL & ROSE M
WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT    MI    48842-1985

#1515419
WILLIAM F WUNSCH JR
790 BOYLSTON ST
APT 3G
BOSTON    MA    02199-7903

#1515420
WILLIAM F YEAGER
5139 S 126TH PLAZA
OMAHA    NE    68137-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1515421
WILLIAM F YEHLE
G3028 O'LEARY
FLINT    MI    48504-1710

#1120083
WILLIAM F ZIMMERLI
BOX 491938
FT LAUDERDALE    FL    33349-1938

#1515422
WILLIAM FAGAN
126 BELLEVIEW
MT CLEMENS    MI    48043-2109

#1515423
WILLIAM FAIRCLOTH JR
706 BACKMAN DYKES RD
SWANSEA    SC    29160-8991

#1515424
WILLIAM FANKHAUSER AS
CUSTODIAN FOR ARTHUR LEE
FANKHAUSER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
51 RICHARD ROAD
FARMINGDALE    NJ    07727

#1515425
WILLIAM FARASH
71 REDWOOD DRIVE
ROCHESTER    NY    14617-4716

#1515426
WILLIAM FARLEY
1524 W 12TH
ANDERSON    IN    46016-2817

#1515427
WILLIAM FARRINGTON CUST
MOLLY MARGUERITE FARRINGTON
UNIF GIFTS MIN ACT CT
6118 SW 38TH TERRACE
TOPEKA    KS    66610-1307

#1515428
WILLIAM FARRINGTON JR CUST
MEGAN MARIE FARRINGTON
UNIF TRANS MIN ACT KS
6118 SW 38TH TER
TOPEKA    KS    66610-1307

#1515429
WILLIAM FASTENBERG
115 E 86TH ST
N Y    NY    10028-1057

#1515430
WILLIAM FAULDING & DOLORES
FAULDING JT TEN
200 EAST CONSTANCE AVE
SANTA BARBARA    CA    93105-3518

#1515431
WILLIAM FAULKNER
SPACE 6
2900 W SUPERSTITION BLVD
APACHE JUNCTION    AZ    85220-2992

#1515432
WILLIAM FEHN & AUGUSTA
FEHN JT TEN
132 GUENTHER AVE
VALLEY STREAM    NY    11580-3600

#1515433
WILLIAM FELTS IV &
NANCY K FELTS JT TEN
2101 N 11TH ST
TERRE HAUTE    IN    47804-2314

#1515434
WILLIAM FERGUSON THOMPSON
35 MCEVERS BRANCH LANE
ACWORTH    GA    30101

#1515435
WILLIAM FERNANDEZ
3647 SILVERLOCK ROAD
FREMONT    CA    94555-3162

#1515436
WILLIAM FIGLEY & MARTHA
FIGLEY JT TEN
320 INDIANHEAD DR
SHERWOOD    AR    72120

#1515437
WILLIAM FINK & LUTA E FINK JT TEN
148 CASTLE WOOD
HOWELL    MI    48843-9705

#1515438
WILLIAM FINNEARTY
543 ADENA DRIVE
THE PLAINS    OH    45780

#1515439
WILLIAM FINNEGAN
339 E 57TH ST
N Y    NY    10022-2909

#1515440
WILLIAM FIRESTONE &
DOROTHY FIRESTONE TR
WILLIAM B FIRESTONE REVOCABLE
TRUST UA 10/09/92
800 S HANLEY RD APT 5-C
SAINT LOUIS    MO    63105-2690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515441
WILLIAM FISCHER CUST WILLIAM
OLIVIER FISCHER UNIF GIFT
MIN ACT MASS
9217 E BAKER ST
TUCSON    AZ    85710-3119

#1515442
WILLIAM FLANAGAN
7526 HYATT DR
SAN ANTONIO    TX    78251

#1515443
WILLIAM FLATLEY
912 BERKSHIRE AVE
PITTSBURGH    PA    15226-2140

#1515444
WILLIAM FLOOD
RR 1 BOX 1880
CLINTON    ME    04927-9702

#1515445
WILLIAM FLOWERS
6639 TUPELO DR
BEDFORD HTS    OH    44146-4846

#1515446
WILLIAM FLYNN JR
1053 GENESEE N E
WARREN    OH    44483-4211

#1515447
WILLIAM FLYNN JR & ANNE C
FLYNN JT TEN
1053 GENESEE N E
WARREN    OH    44483-4211

#1515448
WILLIAM FOLEY
140 MAPLE AVE
NEW YORK    NY    10956-5042

#1515449
WILLIAM FORCHT &
LUCY FORCHT JT TEN
253-44 61ST AVE
LITTLE NECK    NY    11362-2431

#1515450
WILLIAM FORREST DUNCAN
880 S FATIO RD
DELAND    FL    32720-3627

#1515451
WILLIAM FORSTER
14916 GREENHILL CROSSING DR
HAYMARKET    VA    20169-2969

#1515452
WILLIAM FRANCIS BELL JR
1211 W. 62ND ST
KANSAS CITY    MO    64113

#1515453
WILLIAM FRANCIS DAWSON 3RD
3610 KIMBLE RD
BALTIMORE    MD    21218-2026

#1515454
WILLIAM FRANCIS DILLON III
531 VAN BUREN AVE
MOUNT MORRIS    MI    48458-1548

#1515455
WILLIAM FRANCIS NEWELL
3303 E COPAS RD
OWOSSO MI    48867-9609

#1515456
WILLIAM FRANCIS TIETJEN CUST
WILLIAM FARRELL TIETJEN
UNIF GIFT MIN ACT NY
280 NINTH AVENUE, 10F
NEW YORK    NY    10001

#1515457
WILLIAM FRANCIS WIDMER
6314 CLEARAIR DRIVE
MENTOR    OH    44060-3612

#1515458
WILLIAM FRANK GROSS
6581 WINDMILL DRIVE
MIDDLETOWN    OH    45044-9745

#1515459
WILLIAM FRANK HERRING
12930 VIA CATHERINA
GRAND BLANC    MI    48439-1532

#1515460
WILLIAM FRANK HERRING &
JANET L HERRING JT TEN
12930 VIA CATHERINA
GRAND BLANC    MI    48439-1532

#1515461
WILLIAM FRANK HOUCHIN &
MILDRED B HOUCHIN JT TEN
BOX 441
CHARLESTON    AR    72933-0441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1120086
WILLIAM FRANK PERRY &
SHIRLEY FOSTER PERRY JT TEN
3017 WILLOW SPRINGS CT
WILLIAMSBURG    VA    23185-3797

#1515462
WILLIAM FRANK SISTRUNK
BOX 13002
JACKSON   MS    39236-3002

#1515463
WILLIAM FRANKENSTEIN
UNIT 1503
5300 HAMILTON AVE
CINCINNATI    OH    45224-3154

#1515464
WILLIAM FRANKLIN TINDER &
MARTHA B TINDER JT TEN
210 FERNBROOK CIRCLE
SPARTANBURG   SC    29307-2966

#1515465
WILLIAM FREDERICK DELLING
G6118 NORTH VASSAR ROAD
FLINT    MI    48506

#1515466
WILLIAM FREDERICK JOHNSON JR &
GUDRUN OLIVE JOHNSON JT TEN
BOX 406
FREDERIC    WI    54837-0406

#1515467
WILLIAM FRIEDRICHS
2105 HALL AVE
ANN ARBOR   MI    48104-4817

#1120088
WILLIAM FRIES & MRSF AUDREY
V FRIES JT TEN
3970 W 48TH ST
FREMONT   MI    49412-7436

#1120089
WILLIAM FRISCH & RHODA
FRISCH JT TEN
95 LUDDINGTON AVE
CLIFTON    NJ    07011-3223

#1515468
WILLIAM FULLER
1213 PINE KNOLL AVE
MIAMISBURG   OH    45342-2015

#1515469
WILLIAM FURA
85 SYCAMORE ST
LOCKPORT   NY    14094-1407

#1515470
WILLIAM G ABBOTT III &
BARBARA J ABBOTT JT TEN
BOX 218
FARMINGTON    CT    06034-0218

#1515471
WILLIAM G ABRAHAM
38557 RIVER PARK
STERLING HTS    MI    48313-5779

#1515472
WILLIAM G ADAMS
535 COLLEGE ST
MACON   GA    31201-1716

#1515473
WILLIAM G AGEE
BOX 960284
RIVERDALE    GA    30296-0284

#1515474
WILLIAM G ALLCHURCH
R R 1
CASTLETON    ON    K0K 1M0
CANADA

#1515475
WILLIAM G ALLISON
7625 BUCKWOOD DR E
SMITHVILLE    MO    64089-8596

#1515476
WILLIAM G ALTOMEN
475 ST THOMAS DRIVE
TOMS RIVER    NJ    08757-4625

#1515477
WILLIAM G ARNOLD
7164 SPRING DALE DR
BROOKFIELD    OH    44403-9621

#1515478
WILLIAM G BAIRD
102 W MEADE DR
LEBANON    TN    37087-3212

#1515479
WILLIAM G BAKER
780 BOYLSTON ST APT 20H
BOSTON    MA    02199-7819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1515480
WILLIAM G BARNETT
5262 LANCELOT DRIVE
INDIANAPOLIS    IN    46228-2163

#1515481
WILLIAM G BASHORE
BOX 311
PLEASANT HILL    OH    45359-0311

#1515482
WILLIAM G BASNER
2012 MARSAC STREET
BAY CITY    MI    48708-8528

#1515483
WILLIAM G BATCHELDER IV
545 CRESTVIEW RD
COLUMBUS    OH    43202

#1515484
WILLIAM G BAUER
4 ASYLUM STREET
MILFORD    MA    01757-2203

#1515485
WILLIAM G BEACH
4105 SAWMILL RD
OAKDALE    IL    62268-3520

#1515486
WILLIAM G BEALE & BETTY JANE
BEALE TRUSTEES U/A DTD
01/09/91 WILLIAM G BEALE &
BETTY JANE BEALE TRUST
4411 NORTH VERONA CIRCLE
ROYAL OAK    MI    48073-6327

#1515487
WILLIAM G BEAVERS
540 HUSSAMY LANE
FAIRBURN    GA    30213-3174

#1515488
WILLIAM G BECKETT
59172 KITTLE RD
WASHINGTON    MI    48094-2464

#1515489
WILLIAM G BILLIG TR
U/A DTD 09/15/00
FBO WILLIAM G BILLIG TRUST
7260 MUSTANG DR
CLARKSTON    MI    48346-2622

#1515490
WILLIAM G BLEAKLEY
38305 ANITA CT
FREMONT    CA    94536-1701

#1515491
WILLIAM G BLENMAN &
MARIANNA BLENMAN JT TEN
943 WASHINGTON RD
GROSSE POINTE    MI    48230-1211

#1515492
WILLIAM G BODEMANN
362 DELAWARE AVE
UNION    NJ    07083

#1515493
WILLIAM G BOLTON
8125 N LINKS WAY
MILWAUKEE    WI    53217-2872

#1515494
WILLIAM G BOWLES JR
BOX 405
ROLLA    MO    65402-0405

#1515495
WILLIAM G BOWLES SR TR FBO
WILLIAM GEORGE BOWLES JR TRUST
U/D/T DTD 6/10/04 1933 KENSINGTON
SQUARE
ROLLA    MO    65401

#1515496
WILLIAM G BRADLEY
16 ROCKY BROOK RD
WILTON    CT    06897-1918

#1515497
WILLIAM G BRAUND & CAROL
BRAUND TEN ENT
1097 COVINGTON PL
ALLISON PARK    PA    15101-1606

#1515498
WILLIAM G BRISTOL
2107 GREAT OAK DRIVE
TALLAHASSEE    FL    32303-4309

#1515499
WILLIAM G BROCK
925 GARRISON AVE
KETTERING    OH    45429-3513

#1515500
WILLIAM G BROWN
5078 WAGONER FORD RD
DAYTON    OH    45414-3660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1515501
WILLIAM G BRUCKER CUST FOR
ASHLEY LYNN BRUCKER UNDER
THE NJ UNIFORM TRANSFERS TO
MINORS ACT
82 SPRING VALLEY RD
BLAIRSTOWN    NJ    07825-9541

#1515502
WILLIAM G BRUNER
11094 N BELSAY RD
CLIO    MI    48420-9709

#1515503
WILLIAM G BRYANT
24027 VIOLET LN
ST CLAIR SHORES    MI    48082-2765

#1515504
WILLIAM G CAHILL
41 WILLOW TRAIL CT
CARMEL NY    10512-5716

#1515505
WILLIAM G CAMASHO
1476 SNYDER ST
MANTECA CA    95336-6902

#1515506
WILLIAM G CARLEY
8990 NORTH 40TH ST
HICKORY CORNE    MI    49060-9508

#1515507
WILLIAM G CARNAHAN
2530 IRETON TREES ROAD
MOSCOW OH    45153-9750

#1515508
WILLIAM G CARPENTER
4886 ARBELLA RD
MILLINGTON    MI    48746-9320

#1515509
WILLIAM G CARVER & ETHEL
S CARVER JT TEN
21817 KNUDSEN
GROSSE ILE    MI    48138-1320

#1515510
WILLIAM G CASETTA &
MARILYN D CASETTA JT WROS
1421 CHERRY LAUREL DR
NORMAN OK    73072-6811

#1515511
WILLIAM G CAUFFIELD
167 AVALON SE
WARREN OH    44484

#1515512
WILLIAM G CHALLAS JR
140 OAKMONT WAY
LAS GATOS    CA    95032-2525

#1120092
WILLIAM G CHALLENGER
67 ASHWOOD DRIVE
CAMBRIDGE    ON    N3C 3N6
CANADA

#1515514
WILLIAM G CHARLTON
915 MIRIAM DR EAST
COLUMBUS OH    43204-1740

#1515515
WILLIAM G CHURCH &
FLORENCE A CHURCH JT TEN
BOX 23
FENCE    WI    54120-0023

#1515516
WILLIAM G CLARK 3RD
BOX 1159
TARBORO NC    27886-1159

#1515517
WILLIAM G COBB
55 AYRAULT ROAD APT 146
FAIRPORT    NY    14450-2867

#1515518
WILLIAM G COBB & LINDA W
COBB JT TEN
3313 DAIRY LOU DR
HERNDON VA    20171-3345

#1515519
WILLIAM G COLLINS JR
8359 BODKIN AVE
PASADENA MD    21122-4738

#1515520
WILLIAM G COMBS & NORMA L
COMBS TRUSTEES UNDER
DECLARATION OF TRUST DTD
12/13/90
96 SHUEY DRIVE
MORAGE CA    94556-2621

#1515521
WILLIAM G COOK & VALAREE E
COOK JT TEN
117 SOUTH 26TH ST DR
TERRE HAUTE    IN    47803-1531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1515522
WILLIAM G COONEY & VERA J
COONEY JT TEN
336 STOCKTON ROAD
UNION    NJ    07083-7812

#1515523
WILLIAM G COPPO
1140 FAIR OAKS DR
BURTON    MI    48529-1911

#1515524
WILLIAM G CRAIN
809 T H JOHNSON DR
TAYLOR    TX    76574-1267

#1515525
WILLIAM G CRANE
10198 N CARRISTO DRIVE
TUCSON    AZ    85737-9484

#1515526
WILLIAM G CROCKETT
3205 ELECTION RD
PALL MALL    TN    38577-4114

#1515527
WILLIAM G CROFT
24715 WEST 5 MILE ROAD
APT 1
REDFORD    MI    48239-3644

#1515528
WILLIAM G CRYDERMAN SR
2606 SPARTA
TROY    MI    48083-2459

#1515529
WILLIAM G CUNNINGHAM
84 EBENEZER DR
WEST SENECA    NY    14224-3014

#1515530
WILLIAM G CURTIS
84 PARK AVENUE
SHREWSBURY NJ    07702-4410

#1515531
WILLIAM G DALY
RR 1
TEXICO    IL    62889-9801

#1515532
WILLIAM G DAMITZ
275 LAWTON RD
RIVERSIDE    IL    60546-2336

#1515533
WILLIAM G DARRAH
BOX 21
RANDOLPH    OH    44265-0021

#1515534
WILLIAM G DARRAH & MARY LOU
DARRAH JT TEN
BOX 21
RANDOLPH    OH    44265-0021

#1515535
WILLIAM G DAUM &
FRANCES J DAUM TR
WILLIAM G DAUM & FRANCES J
DAUM TRUST UA 02/13/96
102 GRANDVIEW BLVD
LAKE PLACID    FL    33852-7782

#1515536
WILLIAM G DEILE & DORIS
DEILE TR U/A DTD 2/24/94
WILLIAM G DEILE & DORIS
DEILE TRUST
303 THARP DR
MORAGA  CA    94556-2526

#1515537
WILLIAM G DEMUNBRUN
1212 WARRENHALL LN NE
ATLANTA    GA    30319-1940

#1515538
WILLIAM G DICKERT &
ELLEN W DICKERT JT TEN
1812 MONTGOMERY ST
NEWBERRY SC    29108-4435

#1515539
WILLIAM G DICKIE JR
1789 EAGLE TRACE DR
GREENWOOD IN    46143-8258

#1515540
WILLIAM G DIXSON
16637 PAULINA
MARKHAM IL    60426-5849

#1515541
WILLIAM G DOBYNS JR
7078 WESTBRIDGE
ST PETERS    MO    63376

#1515542
WILLIAM G DOHERTY JR & KAREN
DOHERTY JT TEN
5781 COOPERS HAWK DRIVE
CARMEL    IN    46033-8940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515543
WILLIAM G DOLBOW SR
228 JOHNSON RD
CONOWINGO  MD    21918-1329

#1515544
WILLIAM G DORMAN
7410 GRACE RD
HANOVER  MD    21076

#1515545
WILLIAM G DOROW TRUSTEE U/A
DTD 10/02/92 THE WILLIAM G
DOROW TRUST
1742 WAGAR RD APT 101-B
CLEVELAND    OH    44116-2364

#1515546
WILLIAM G DUNFEE CUST JOHN
SCOTT DUNFEE UNIF GIFT MIN
ACT IND
2943S 1000E
COLUMBUS  IN    47203-9555

#1515547
WILLIAM G DUNFEE JR
2810 CHESTNUT COURT
COLUMBUS  IN    47201-2927

#1515548
WILLIAM G DYE
9053 CLAY RD
LOONEYVILLE    WV    25259

#1515549
WILLIAM G ELLIOTT
3105 FONTANO AVE
KETTERING    OH    45440-1310

#1515550
WILLIAM G ELLIOTT
ELLIOTT & BLACKBURN PC
3016 NORTH PATTERSON ST
VALDOSTA    GA    31602-0579

#1515551
WILLIAM G ERVIN
374 BEECHCREST DRIVE
YOUNGSTOWN OH    44515-4007

#1515552
WILLIAM G FAIRBOURN
8709 N 11TH AVE
PHOENIX    AZ    85021-4419

#1515553
WILLIAM G FARWELL TR
WILLIAM G FARWELL TRUST
UA 06/27/84
1936 GOODWIN AVE
REDWOOD CITY    CA    94061-2605

#1515554
WILLIAM G FENLON &
LINDA B FENLON JT TEN
BOX 372
WAYNESVILLE    OH    45068-0372

#1515555
WILLIAM G FISCHER
8710 HUME-LEVER ROAD
LONDON  OH    43140-9415

#1515556
WILLIAM G FISHER JR
4703 LAKE GEORGE RD
OXFORD    MI    48370-1707

#1515557
WILLIAM G FONTE
193 SPRAIN RD
SCARSDALE  NY    10583-1206

#1515558
WILLIAM G FOSTER
984 SUGARMAPLE ST
HAMPSTEAD  MD    21074-2358

#1515559
WILLIAM G FULMER
2 ANN ST
CARNIEGIE    PA    15106-1702

#1515560
WILLIAM G FULMER
3737 HAZEL AVE
NORWOOD OH    45212-3823

#1515561
WILLIAM G GAIRNS
10802 PINE GROVE N E
VESTABURG  MI    48891-9481

#1515562
WILLIAM G GARDNER
4321 ISLAND VIEW DR
FENTON  MI    48430-9145

#1515563
WILLIAM G GARDY
8199 N BRAY ROAD
MT MORRIS MO    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1515564
WILLIAM G GERALD
BOX 111
LADOGA    IN    47954-0111

#1515565
WILLIAM G GERALD & MARYLYN J
GERALD JT TEN
BOX 111
LADOGA    IN    47954-0111

#1515566
WILLIAM G GIBBS
3072 WASHINGTON MILL ROAD
BELLBROOK    OH    45305-8738

#1515567
WILLIAM G GIBBS & PAULINE L
GIBBS JT TEN
3072 WASHINGTON MILL ROAD
BELLBROOK    OH    45305-8738

#1120099
WILLIAM G GILBERT & DOROTHY
A GILBERT JT TEN
BOX 081036
ROCHESTER    MI    48308-1036

#1515568
WILLIAM G GILLETTE & SARAH J
GILLETTE JT TEN
572 GLENDALE DR
TROY    OH    45373-2210

#1515569
WILLIAM G GILLIES
210 S HIGH ST
GALENA    IL    61036-2114

#1515570
WILLIAM G GRALEY
P O BOX 14
SEVILLE    OH    44273-0014

#1515571
WILLIAM G GRANT JR
67 BLUEBERRY LANE
LISBON    CT    06351-3202

#1515572
WILLIAM G GRETSINGER
27355 GOLDENGATE DR WEST
LATHRUP VLGE    MI    48076-3469

#1515573
WILLIAM G GRETSINGER &
MARJORIE A GRETSINGER JT TEN
27355 GOLDENGATE DR WEST
LATHRUP VLGE    MI    48076-3469

#1515574
WILLIAM G GROBELS &
ELINOR L GROBELS JT TEN
28 YOUNGS RD
MERCERVILLE    NJ    08619-1013

#1515575
WILLIAM G GULASKY & JEANETTE
D GULASKY JT TEN
4120 NELSONS BRIDGE ROAD
HANOVER    VA    23069-2603

#1515576
WILLIAM G HART
243 HOLLY DRIVE
ROSELLE    NJ    07203-1914

#1515577
WILLIAM G HARVEY
200 RAINBOW DR
APT 10826
LIVINGSTON    TX    77399-2000

#1515578
WILLIAM G HAZELETT
180 W LONGFELLOW
PONTIAC    MI    48340-1832

#1515579
WILLIAM G HELD
105A WASHINGTON ROAD
WEST POINT    NY    10996-1501

#1515580
WILLIAM G HENDRICKSON
928 BEVERLY DR
WESTFIELD    NJ    07090-1650

#1515581
WILLIAM G HESSLER TRUSTEE
U/A DTD 03/22/93 WILLIAM G
HESSLER REVOCABLE FAMILY
TRUST
626 NORTH VERNON
DEARBORN MI    48128-1553

#1515582
WILLIAM G HINARIS
16075 WHITEHAVEN DR
NORTHVILLE    MI    48167-2326

#1515583
WILLIAM G HOENIG & MARY P
HOENIG JT TEN
BOX 4814
CLEARWATER FL    33758-4814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515584
WILLIAM G HOLDER
1555 W GENESEE
LAPEER    MI    48446-1829

#1515585
WILLIAM G HOUSTON
11 GLENWOOD AVE
ANGOLA    NY    14006-1205

#1515586
WILLIAM G HOVEY
5657 VINCENT TRAIL
SHELBY TOWNSHIP    MI    48316-5263

#1515587
WILLIAM G HOVEY & BARBARA J
HOVEY JT TEN
5657 VINCENT TRL
SHELBY TOWNSHIP    MI    48316-5263

#1515588
WILLIAM G HOWATT
801 DEVON ST
KEARNY    NJ    07032-3706

#1515589
WILLIAM G HOY & SHIRLEY D
HOY JT TEN
21620 STATLER
ST CLAIR SHORES    MI    48081-3745

#1515590
WILLIAM G HUBBARD
316 ROMANA DR
RIDGEWAY    VA    24148-3433

#1515591
WILLIAM G HUBER
415 SCHELLRIDGE RD
JEFFERSON CITY    MO    65109-1106

#1515592
WILLIAM G HYLAND &
BARBARA N HYLAND TR
HYLAND TRUST
UA 11/26/96
BOX 2049
MONTEREY    CA    93942-2049

#1515593
WILLIAM G JENNINGS JR
9150 PRESTWICK CLUB DRIVE
DULUTH    GA    30097-2443

#1515594
WILLIAM G JOHNSON
16724 20TH AVE
REMUS    MI    49340-0000

#1515595
WILLIAM G K MERRILL
BOX 111
GREENWOOD VA    22943-0111

#1515596
WILLIAM G KALAIDJIAN
2631 ARLINGTON AVE
RIVERDALE    NY    10463-4804

#1515597
WILLIAM G KEARNEY III
90 BAILEY RD
HILTON    NY    14468-9352

#1515598
WILLIAM G KELLER
131 UNION ST
APT 3
COBLESKILL    NY    12043-3833

#1515599
WILLIAM G KENNEY JR CUST
WILLIAM G KENNEY III UNDER
NY UNIF GIFTS TO MINORS ACT
1030 TURK HILL RD
FAIRPORT    NY    14450-8725

#1515600
WILLIAM G KEUSCH
816 JAY ST
ST CLAIR    MI    48079-5323

#1515601
WILLIAM G KOBER & BARBARA A
KOBER JT TEN
BOX 514
BROADWAY NJ    08808-0514

#1120105
WILLIAM G KOBYLARZ &
CECILIA M KOBYLARZ JT TEN
37456 CHARTER OAKS BLVD
CLINTON TOWNSHIP    MI    48036

#1515602
WILLIAM G KOCHAN
28351 ROSEMONT
ROSEVILLE    MI    48066-2437

#1515603
WILLIAM G KRAMER
17 WHEELER CR
CANTON    MA    02021-3225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515604
WILLIAM G KREMSKI
G3167 DOT AVE
FLINT    MI    48506

#1515605
WILLIAM G KURTZ
2300 HIGHFIELD ST
DRAYTON PLAIN    MI    48020

#1515606
WILLIAM G LANDRUM
C/O DIXIE DOOR AND TRIM
2120 WEST MISSION RD SUITE 1
ESCONDIDO    CA    92939

#1515607
WILLIAM G LANE SR
106 WOODLANDS GREEN DR
BRANDON    MS    39047-8772

#1515608
WILLIAM G LANE SR &
STELLA H LANE JT TEN
106 WOODLANDS PARK DR
BRANDON    MS    39047

#1515609
WILLIAM G LATCHAW
5447 OREGON TR
LAPEER    MI    48446-8060

#1515610
WILLIAM G LEACH
BOX 602
115 ANN ST
HOLGATE    OH    43527-0602

#1515611
WILLIAM G LEAP
348 WOODS CT
WOODSTOWN NJ    08098-1000

#1515612
WILLIAM G LEHR
3342 COUNTRY LANE
GAINESVILLE    GA    30506-3701

#1515613
WILLIAM G LEWIS
69 PARKWAY
ST CATHARINES    ON    L2M 4J2
CANADA

#1515614
WILLIAM G LINDNER CUST
COREY J LINDNER
UNIF GIFT MIN ACT NY
43 ELMWOOD PK S
TONAWANDA  NY    14150-3313

#1515615
WILLIAM G LINDNER CUST
KATIE M LINDNER
UNIF GIFT MIN ACT NY
43 ELMWOOD PK S
TONAWANDA  NY    14150-3313

#1515616
WILLIAM G LINDNER CUST
KEITH W LINDNER
UNIF GIFT MIN ACT NY
43 ELMWOOD PK S
TONAWANDA  NY    14150-3313

#1515617
WILLIAM G LITOGOT
13602 ASTON ST
ROMULUS  MI    48174

#1515618
WILLIAM G LOKASH
2104 ROBBINS AVE
NILES    OH    44446-3971

#1515619
WILLIAM G LOWE & KAREN LOWE JT TEN
S 5802 CTH-B
EAU CLAIRE    WI    54701

#1515620
WILLIAM G LUTZ &
DEBRA K LUTZ JT TEN
279 SOUTH LINWOOD BEACH ROAD
LINWOOD  MI    48634-9506

#1515621
WILLIAM G MACLACHLAN
PO BOX 95
CURTIS    MI    49820

#1515622
WILLIAM G MAKINS
1208 BELL CT
ELYRIA    OH    44035-3108

#1515623
WILLIAM G MARTIN
10120 W 96TH ST APT D
OVERLAND PARK  KS    66212-5136

#1515624
WILLIAM G MASSEY
BOX 121
NEWTON FALLS    OH    44444-0121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1515625
WILLIAM G MASTERSON &
JOSEPHINE M MASTERSON JT TEN
829 FERNWOOD CT
INDIANAPOLIS    IN    46234-2102

#1515626
WILLIAM G MATTHEWS
29412 D HWY
LAWSON    MO    64062-9251

#1515627
WILLIAM G MATTICE
9594 CAUGHDENOY RD
BREWERTON  NY    13029-9746

#1515628
WILLIAM G MAYER
6 EASTERN PKWY
AUBURN    NY    13021-3004

#1515629
WILLIAM G MAYER & CAROLYN A
MAYER JT TEN
6 EASTERN PARKWAY
AUBURN    NY    13021-3004

#1515630
WILLIAM G MC CANN JR
5440 LINGER LANE
LAPEER    MI    48446-8012

#1515631
WILLIAM G MC CARTHY
287 CREST DR
DESTIN    FL    32550-3929

#1120109
WILLIAM G MC LAUGHLIN
C/O THOMAS W MC LAUGHLIN
7360 CALLE GRANADA
ANAHEIM    CA    92808-1052

#1515632
WILLIAM G MCCART
335 BRANCH DRIVE
ALPHARETTA    GA    30004-3309

#1515633
WILLIAM G MCELROY
3796 MELDRUM ROAD
CASCO    MI    48064-1900

#1515634
WILLIAM G MCGLONE
BOX 65
IRWIN    OH    43029-0065

#1515635
WILLIAM G MCNABB
190 FRANCIS LANE
ORTONVILLE    MI    48462

#1515636
WILLIAM G MEARS & MURIEL L
MEARS JT TEN
1100 COUNTRY CLUB DR
BUTLER    MO    64730-1981

#1515637
WILLIAM G MEIER
26 LARCH CIRCLE
HOLLAND    PA    18966-2160

#1515638
WILLIAM G MERTENS
5055 WEST PANTHER CREEK DR
APT 4310
THE WOODLANDS  TX    77381-3549

#1515639
WILLIAM G MIDDLETON
11819 W CHISHOLM TRAIL
ORLAND PARK    IL    60467-1214

#1515640
WILLIAM G MIESIACZEK
4833 N MAPLE HILL RD
PIERSON    MI    49339

#1515641
WILLIAM G MILLER
12148 EVANS STREET
CINCINNATI    OH    45249-1149

#1515642
WILLIAM G MILLER &
PAULINE M MILLER TR
WILLIAM G MILLER REVOCABLE
TRUST UA 03/12/99
1088 WEST REIN RD
FLINT    MI    48507-4658

#1515643
WILLIAM G MILLER & JUDITH A
MILLER JT TEN
3509 BEAGLE DRIVE
COMMERCE TWP MI    48382-1894

#1515644
WILLIAM G MILLMINE
247 FLYNN LANE
SPRING CITY    TN    37381-2822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515645
WILLIAM G MIRAGLIA
48 GREAT WOODS ROAD
SAUGUS    MA    01906-1111

#1515646
WILLIAM G MITCHELL &
CATHERINE MITCHELL JT TEN
1184 GOLDEN VALE DR
RIVERSIDE    CA    92506-5682

#1515647
WILLIAM G MONTROIS
7500 SUNSHINE SKYWAY S LN APT T7
ST PETERSBURG    FL    33711-4949

#1515648
WILLIAM G MUELLER JR &
JEANNE L MUELLER JT TEN
22 LEDGEWOOD DR
DANVERS    MA    01923-1129

#1120114
WILLIAM G MURWIN &
IVA M MURWIN TR
WILLIAM G & IVA M MURWIN REV
TRUST U/A 5/23/00
4534 SUMPTER DR.
MILTON    WI    53563

#1515649
WILLIAM G NANSEN
1050 PILGRIM WAY APT 217
GREEN BAY    WI    54304-5879

#1515650
WILLIAM G NELSON IV
P O BOX 1105
BALA CYNWYD    PA    19004

#1515651
WILLIAM G NESS CUST FOR
TERESA ANN NESS UNDER THE IL
UNIF GIFTS TO MINORS ACT
131 OAK AVE N
THIEF RIVER FALLS    MN    56701-2412

#1515652
WILLIAM G NEWTON III
408 ST RONAN ST
NEW HAVEN    CT    06511-2251

#1515653
WILLIAM G NICHOLAS &
JENNETTE M NICHOLAS JT TEN
300 W 3RD ST
HILLMAN    MI    49746-9032

#1515654
WILLIAM G NICHOLSON
23-MCCONNELL AVE
RAVENA    NY    12143-1704

#1515655
WILLIAM G NOWAK
2142 E COPPER ST.
TUCSON    AZ    85719

#1515656
WILLIAM G PATINO
1731 ROCKDALE AVE
LANSING    MI    48917-1432

#1515657
WILLIAM G PATTEE
622 OSTERGUARD AVE
RACINE    WI    53406-4167

#1515658
WILLIAM G PAULLIN TR U/A
DTD 10/18/91 F/B/O WILLIAM G
PAULLIN
9239 CENTRAL PARK
EVANSTON    IL    60203-1614

#1515659
WILLIAM G PEACOCK III
2409 S W 29 WAY
FORT LAUDERDALE    FL    33312-4716

#1120117
WILLIAM G PEAVY
5425 MASON RD
COLLEGE PARK    GA    30349-2409

#1515660
WILLIAM G PERKINSON JR
4402 BRIARGLEN CIRCLE
BIRMINGHAM    AL    35243-1722

#1515661
WILLIAM G PETTIGREW
709 ASH ST
JEANNETTE    PA    15644-2370

#1515662
WILLIAM G PHILIPS & RACHEL W
PHILIPS JT TEN
35 HIGHLAND ROAD APT 6411
BETHEL PARK    PA    15102-1872

#1515663
WILLIAM G PIERPONT
2418 N FOUNTAIN
WICHITA    KS    67220-2842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515664
WILLIAM G PITT
10868 NEW ROAD
N JACKSON    OH    44451-9709

#1515665
WILLIAM G PLOCK & VIOLA V
PLOCK JT TEN
4615 HAMORY DR
CHARLOTTE    NC    28212-8311

#1515666
WILLIAM G POLLOCK
4242 PAINE GROVE AVENUE
FORT GRATIOT    MI    48059-3839

#1515667
WILLIAM G POORVLIET & MAY A
GIGI POORVLIET JT TEN
9456 E PINNACLE PEAK RD
SCOTTSDALE    AZ    85255-3653

#1515668
WILLIAM G PROVINCE
922 216TH TERR
FT SCOTT    KS    66701

#1515669
WILLIAM G RAE
1226 PROVIDENCE TERR
MC LEAN    VA    22101-2648

#1515670
WILLIAM G REAUME
4220 N OSCEOLA
NORRIDGE    IL    60706-1147

#1515671
WILLIAM G REIFF & LENORA C
REIFF JT TEN
722 1/2 CAPERTON STREET
HOUSTON    TX    77022-3720

#1515672
WILLIAM G RIDGEWAY
712 NORTH 6TH STREET
MURPHYSBORO IL    62966-2259

#1515673
WILLIAM G RITZ
33 ROCKLEA DR
ROCHESTER    NY    14624-1350

#1515674
WILLIAM G ROBERTS
220 SUNRAY LANE
SUNNYVALE    TX    75182-9360

#1515675
WILLIAM G ROESSLER
5121 PINECREST AVENUE
YOUNGSTOWN OH    44515-3947

#1515676
WILLIAM G ROSE
65 ORCHARD HILL RD
FT THOMAS    KY    41075-1063

#1515677
WILLIAM G RUDAITIS
5368 PINE KNOB RD
CLARKSTON    MI    48346-4077

#1515678
WILLIAM G RUSHLOW
26621 OAKLAND DR
INKSTER    MI    48141-1801

#1515679
WILLIAM G SCHAAB
N87 W15345 KINGS HWY
MENOMONEE FALLS    WI    53051-3105

#1515680
WILLIAM G SCHAAB &
CHARLOTTE M SCHAAB JT TEN
N87 W15345 KINGS HWY
MENOMONEE FALLS    WI    53051-3105

#1515681
WILLIAM G SCHNEBERG
674 COUNTY SQUARE DRIVE 305
VENTURA    CA    93003-9027

#1515682
WILLIAM G SERVIS & VALENTINE
A SERVIS JT TEN
60 LAURELCREST DR
SPENCERPORT    NY    14559-2304

#1515683
WILLIAM G SHAFFER
25517 CHERNICK
TAYLOR    MI    48180-2001

#1515684
WILLIAM G SHAFFER
399W CORD JUOS
LOGANSPORT    IN    46947-9406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515685
WILLIAM G SHAW
2833 BIGGERS DR
THOMPSONS STATION    TN    37179-9271

#1515686
WILLIAM G SHERER &
DONNA R SHERER JT TEN
1005 GARRETT DR
BIRMINGHAM    AL    35235-1422

#1515687
WILLIAM G SHIKANY
10596 HICKORY KNOLL CT
BRIGHTON    MI    48114-9297

#1515688
WILLIAM G SHIKANY &
SANDRA K SHIKANY JT TEN
10596 HICKORY KNOLL CT
BRIGHTON    MI    48114-9297

#1515689
WILLIAM G SIPLE
250 RADNOR ST RD
WAYNE    PA    19087-3505

#1515690
WILLIAM G SKEANS
7041 WHITTAKER
DETROIT    MI    48209-1560

#1515691
WILLIAM G SMITH
10017 CARDWELL
LIVONIA    MI    48150-3261

#1515692
WILLIAM G SMITH
2328 SOUTH RIVER ROAD
FREMONT    OH    43420-9628

#1515693
WILLIAM G SMITH
400 FALES ST
DEFIANCE    OH    43512-1744

#1515694
WILLIAM G SMITH TR
WILLIAM G SMITH LIVING TRUST
U/A 1/17/98
18 BITTERSWEET
CLIFTON PARK    NY    12065-6607

#1515695
WILLIAM G SPENCER
4851 ANDERDON
DETROIT    MI    48215-2026

#1515696
WILLIAM G STELMASZEK
7 PULASKI AVENUE
SAYREVILLE    NJ    08872-1649

#1515697
WILLIAM G STEVENSON
746 BAHIA CIRCLE
OCALA    FL    34472-2637

#1515698
WILLIAM G STEWART
8084 FLINTLOCK RD
MT MORRIS    MI    48458-9345

#1515699
WILLIAM G STOBIE
APT 404
365 WELLINGTON CRESCENT
WINNIPEG    MB    R3M 3T4
CANADA

#1515700
WILLIAM G STOLBERG
3432 MAPLE DR
YPSILANTI    MI    48197-3785

#1515701
WILLIAM G STOUT
16810 KIRKPATRICK RD RT 2
UTICA    OH    43080-9546

#1515702
WILLIAM G STOVALL
BOX 4206
CANTON    GA    30114-0206

#1515703
WILLIAM G STROM & JILL M
STROM JT TEN
3143 CELIA DR
WATERFORD    MI    48329-2223

#1515704
WILLIAM G STUMP
3812 LEEWOOD RD
STOW    OH    44224

#1515705
WILLIAM G SUDHAUS & HELEN K
SUDHAUS TEN ENT
942 GAINSWAY RD
YARDLEY    PA    19067-3072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1515706
WILLIAM G SUIDAN
476 E SUMMIT APT 10
MILFORD    MI    48381

#1515707
WILLIAM G SULLIVAN
340 WATERFRONT AVE A-17
MERRITT ISLAND    FL    32952-5984

#1515708
WILLIAM G SWEENEY
9712 CLIFTON BLVD
CLEVELAND    OH    44102-1617

#1515709
WILLIAM G SWEET & DOROTHY A
SWEET JT TEN
255 MAYER RD
APT 343M
FRANKENMUTH  MI    48734-1342

#1515710
WILLIAM G SWINGLE & ROSE M
SWINGLE TRUSTEES U/A DTD
04/25/90 WILLIAM G SWINGLE &
ROSE M SWINGLE FAMILY TRUST
540 PERRY ST
JACKSON    CA    95642-2525

#1515711
WILLIAM G SWOISH
5408 IMLAY CITY ROAD
ATTICA    MI    48412-9788

#1515712
WILLIAM G T CLARK
2203 ACADIE DR
JACKSONVILLE    FL    32217-3517

#1515713
WILLIAM G TAYLOR
79090 BARWICK PL
BERMUDA DUNES  CA    92201-1515

#1515714
WILLIAM G TAYLOR
8500 SUNFLOWER LANE
BAYONET POINT    FL    34667-2543

#1515715
WILLIAM G TAYLOR & MARILYN J
TAYLOR JT TEN
14109 PARKVALE RD
ROCKVILLE    MD    20853-2527

#1515716
WILLIAM G TILLEY
5875 HOLTON WHITE HALL ROAD
HOLTON    MI    49425-8592

#1120128
WILLIAM G TRAHER
37569 HURON PTE DR
MT CLEMENS    MI    48045-2822

#1515717
WILLIAM G VANSICKLE & NORMA
J VANSICKLE JT TEN
13570 AMIOT
ST LOUIS    MO    63146-3649

#1515718
WILLIAM G VLCEK
325 WOODSIDE DRIVE
BLOOMINGDALE    IL    60108

#1515719
WILLIAM G WAGES
1350 NEW HOPE RD
LAWRENCEVILLE    GA    30045-6546

#1515720
WILLIAM G WALKER & LILLIAN M
WALKER TRUSTEES UA WALKER
FAMILY TRUST DTD 07/13/89
9745 OLYMPIA DR
FISHERS    IN    46038

#1515721
WILLIAM G WALKER & MAGDALENE
M WALKER JT TEN
4709 CHALET DR
CINCINNATI    OH    45217-1403

#1515722
WILLIAM G WATSON
64 MABEL DR RD 1
WEST MIDDLESEX    PA    16159-2632

#1515723
WILLIAM G WEIDEMAN
517 NORTH 94TH ST
MILWAUKEE    WI    53226-4431

#1515724
WILLIAM G WHITE &
DIANE L WHITE JT TEN
210 WESTON AVE
GLOUCESTER    NJ    08030-1355

#1515725
WILLIAM G WHITE & JUNE A
WHITE JT TEN
BOX 174
KENTS HILL    ME    04349-0174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515726
WILLIAM G WIMMER JR
BOX 739
CUBA CITY    WI    53807-0739

#1515727
WILLIAM G WOLFE
4898 BLACKMAN RD
LOCKPORT    NY    14094-9740

#1515728
WILLIAM G WOLFGANG &
LEA D WOLFGANG JT TEN
185 MENDON ST
BLACKSTONE    MA    01504

#1515729
WILLIAM G WOOD JR
64015 LIMREICK LANE
WASHINGTON TWP    MI    48095-2524

#1515730
WILLIAM G WRIGHT
25 WOODLAND BRIDGE DR
ADAIRSVILLE    GA    30103-6308

#1515731
WILLIAM G YORGER
2236 S 300 E
DANVILLE    IN    46122

#1515732
WILLIAM G YORTY
58 DAFFODIL LANE
LEVITTOWN    PA    19055-1704

#1515733
WILLIAM G YOUNG
99 ROLLING OAKS DR
HUMBOLDT    TN    38343-8586

#1515734
WILLIAM G ZARTMAN III
RR 1 BOX 278
MACY    IN    46951

#1515735
WILLIAM G ZIGLER
4006 SILKIRK BUSH RD
NEWTON FALLS    OH    44444-9744

#1515736
WILLIAM G ZMOLEK
1100 ADAMS STREETAPT 122
AMES    IA    50010

#1515737
WILLIAM GALLAGAN JR
515 ORCHARD ST
CRANFORD    NJ    07016-1706

#1515738
WILLIAM GALVIN SR & PATRICIA
J GALVIN JT TEN
129 LUTZ LANE
WEST MIFFLIN    PA    15122-1084

#1515739
WILLIAM GAMMON
3125 HEMPHILL PARK
AUSTIN    TX    78705-2822

#1515740
WILLIAM GARBARINO
87 CARDY LANE
DEPEW    NY    14043-1956

#1515741
WILLIAM GARCIA
45155 FOX LN W
12-102
UTICA    MI    48317-5039

#1515742
WILLIAM GARRETT JACKSON
8012 GREENTREE RD
BETHESDA    MD    20817-1304

#1515743
WILLIAM GARTSIDE
3015 W SAN MIGUEL
PHOENIX    AZ    85017-2528

#1515744
WILLIAM GARY HARDY
3682 FARMINGTON LN
MIDLAND    MI    48642-9746

#1515745
WILLIAM GARY TURNER
2641 COLE DR
HUMBOLDT TN    NY    38343

#1515746
WILLIAM GATZULIS &
PHYLLIS J GATZULIS JT TEN
47 WESTVIEW CRT N
MELBOURNE    FL    32934-8005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515747
WILLIAM GAUST
2409 HAWTHORNE LN
FLOSSMOOR IL     60422-1505

#1515748
WILLIAM GAZDA
19 CHADWICK RD
BINGHAMTON   NY     13903-1538

#1515749
WILLIAM GENE STONE
2220 SAMIRA RD
STOW   OH    44224-3440

#1515750
WILLIAM GENTRY JR
10033 STEVENSON DR
TEMPERANCE   MI     48182-9715

#1515751
WILLIAM GEORGE ANDREW
RR 2
1987 BLOOR ST
BOWMANVILLE   ON    L1C 3K3
CANADA

#1515752
WILLIAM GEORGE GRUBER
361 SOUTH CREEK DR
DEPEW   NY    14043-1825

#1515753
WILLIAM GEORGE LEONARD
663 BERRY AVE
LOS ALTOS     CA    94024-4939

#1515754
WILLIAM GEORGE MC COY
47 HESS BLVD
LANCASTER    PA    17601-4043

#1515755
WILLIAM GEORGE POLLARD &
BETTY M POLLARD TR
WILLIAM GEORGE POLLARD & BETTY
M POLLARD TRUST UA 04/14/97
720 LOUIS
ROYAL OAK     MI    48067-4602

#1515756
WILLIAM GEORGE PRIOR
5105 WINDOVER WAY
TAMPA   FL    33624

#1515757
WILLIAM GEORGE SCHANIEL
29555 GREENHILL DR
SUN CITY    CA    92586-4418

#1515758
WILLIAM GEORGE VOLZ
7907 PELLA
HOUSTON   TX    77036-6907

#1515759
WILLIAM GERALD CAUGHLIN
4201 S CENTER RD
FLINT   MI    48519-1449

#1515760
WILLIAM GERALD COX
40 POINTE TERRACE SE
ATLANTA     GA    30339

#1515761
WILLIAM GERALD MC CARTHY
832 KEWANEE ST
YPSILANTI      MI     48197-1719

#1515762
WILLIAM GERTEL
192 BENZ ST
SPRINGFIELD       MA    01118-1608

#1515763
WILLIAM GIANOTIS & STELLA
GIANOTIS JT TEN
304 ANDOVER ST
LOWELL    MA    01852-1441

#1515764
WILLIAM GIBSON
10316 DOLAN AVENUE
DOWNEY   CA    90241-2614

#1515765
WILLIAM GIESECKE
12801 BEAVERTON RD
POPLAR GROVE   IL    61065-8778

#1515766
WILLIAM GILBERT CONNER
1500 TUCKAHOE RD
WAYNESBORO VA    22980-5310

#1515767
WILLIAM GILBERT GANN
223 RADCLIFF DR
HOUGHTON LAKE   MI    48629-9134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1515768
WILLIAM GILMER GANNAWAY
2373 WALKER AVE
WINSTONSALEM   NC     27103-4331

#1515769
WILLIAM GIORDANO &
FRANCES GIORDANO JT TEN
42294 POND VIEW DR
STERLING HTS     MI     48314-3854

#1515770
WILLIAM GLOVSKY
19 LEONARD RD
SHARON   MA     02067

#1515771
WILLIAM GOOD FURST TRUSTEE
U/A DTD 10/28/91 WILLIAM
GOOD FURST TRUST
314 WISCONSIN AVE
LONG BEACH   CA     90814

#1515772
WILLIAM GOODHOPE
347 NORWOOD CIR
BALLWIN   MO     63011-2416

#1515773
WILLIAM GORDON BLACKBURN
Attn   GLORIA BLACKBURN
34 CRESTWOOD
SAN RAFAEL   CA     94901-1120

#1515774
WILLIAM GORTON
21 THUNDERBIRD DR
OAKLAND   NJ     07436-2203

#1515775
WILLIAM GOSIK
2938 IOWA
TROY   MI     48083-4472

#1515776
WILLIAM GRAHAM
APT G
260 SUNRISE DR
KEY BISCAYNE     FL     33149-2155

#1515777
WILLIAM GRAHAM HEASLIP &
BARBARA MOORE HEASLIP JT TEN
10 ABDALLAH AVE
CORTLAND   NY     13045-3303

#1120137
WILLIAM GRANT
22 FARMINGTON DR
ST THOMAS     ON     N7M 5X4
CANADA

#1515778
WILLIAM GRANT
22 FARMINGTON DR
ST THOMAS     ON     N5R 5X4
CANADA

#1515779
WILLIAM GRANT TAIT
6213 ROLLINGVIEW DR
SYKESVILLE   MD     21784-6528

#1515780
WILLIAM GRASON JR
58 CHRISTYN MARIE DR
ROCHESTER   NY     14626-1735

#1515781
WILLIAM GRASON JR & MARY LOU
M GRASON JT TEN
58 CHRISTYNE MARIE DR
ROCHESTER   NY     14626-1735

#1515782
WILLIAM GRAY CUST DAVID
SCOTT GRAY UNIF GIFT MIN ACT
ILL
7460 HILL VALLEY COURT
GREENDALE   WI     53129-2727

#1515783
WILLIAM GREENFIELD & HELENE
GREENFIELD JT TEN
226 WOEHRLE AVE
S I     NY     10312-1942

#1515784
WILLIAM GREGORY COOK
25 MANOR KNOLL CT
BALDWIN   MD     21013-9583

#1515785
WILLIAM GRISWOLD
RD 1 BOX 177
ATHENS   PA     18810-9764

#1515786
WILLIAM GROSSMAN AS
CUSTODIAN FOR BARRY GROSSMAN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
76 RIVERWOOD ROAD
LINCOLNSHIRE     IL     60069-3248

#1515787
WILLIAM GRUTTEMEYER CUST
CHRISTOPHER JAMES
GRUTTEMEYER UNIF GIFT MIN
ACT NY
59 CHESTER LN
NANUET   NY     10954-3838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120138
WILLIAM GUARINO &
KATHERINE GUARINO JT TEN
20225 62ND ST
TONGANOXIE    KS    66086

#1515788
WILLIAM GULU
13524 DARRYL
WARREN    MI    48093-1396

#1515789
WILLIAM H & MARJORIE P
FELLOWS TRUSTEES U/A DTD
08/24/88 WILLIAM H &
MARJORIE P FELLOWS TRUST
4718 MAYCHELLE DR
ANAHEIM    CA    92807-3040

#1515790
WILLIAM H AARON & EVELYN E
AARON & WILLIAM H AARON JR JT TEN
BOX 1478
HIGHLANDS    NC    28741-1478

#1515791
WILLIAM H AARON JR WILLIAM H
AARON & EVELYN E AARON JT TEN
BOX 1478
HIGHLANDS    NC    28741-1478

#1515792
WILLIAM H ABBOTT
2926 OLD ORCHARD RD
JACKSONVILLE    FL    32257-5867

#1515793
WILLIAM H ADAMS
30844 BOEWE
WARREN    MI    48092-1910

#1515794
WILLIAM H ADKINS
20 YOUNGS HILL RD
HALESITE    NY    11743-2155

#1515795
WILLIAM H AGLE
12337 ALEXANDER
CLIO    MI    48420-1051

#1515796
WILLIAM H AHALT JR
2101 GARFIELD CT
FREDERICK    MD    21702-2845

#1515797
WILLIAM H ALLEN
1755 W SWAILES RD
TROY    OH    45373-9566

#1515798
WILLIAM H ALTIMORE CUST
JENNIFER L ALTIMORE UNDER
MI UNIF GIFTS TO MINORS ACT
885 RIVERLANE DR
OWOSSO    MI    48867-1507

#1515799
WILLIAM H ALVERSON AS
CUSTODIAN FOR WALTER HALE
ALVERSON U/THE WIS UNIFORM
GIFTS TO MINORS ACT
12932 N W SHORELAND DR
MEQUON    WI    53097-2306

#1515800
WILLIAM H AMBLER
894 KEYSTONE DR
CLEVELAND HTS    OH    44121-2034

#1515801
WILLIAM H ANDERSON
2415 BRETDALE RD
DULUTH    GA    30096-6830

#1515802
WILLIAM H ANEN
4 NO 725 CHAFFIELD DRIVE
ST CHARLES    IL    60175

#1515803
WILLIAM H ARMSTRONG &
SUSAN L ARMSTRONG JT TEN
15181 VAN BUREN 91
RIVERSIDE    CA    92504-5617

#1515804
WILLIAM H ARMSTRONG TR
WILLIAM H ARMSTRONG TRUST
U/A DTD 10/19/1988
3720 FLINT RD
BRIGHTON    MI    48114

#1515805
WILLIAM H ARMSTRONG TRUSTEE
FAMILY TRUST DTD 04/01/92
U/A WILLIAM ARMSTRONG
843 PARK ST S
ST PETERSBURG    FL    33707-2963

#1515806
WILLIAM H ASHBAUGH JR
21130 WESTWOOD DR
FAIRVIEW PARK    OH    44126-1520

#1515807
WILLIAM H BACHMAN
4 SMOKES CREEK RD
ORCHARD PARK NY    14127-2859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1515808
WILLIAM H BAER &
PALMA M BAER JT TEN
47 NICHOLS RD
WOLCOTT   CT   06716-2716

#1515809
WILLIAM H BAGWELL JR
18305 MELVIN
LIVONIA   MI   48152-1932

#1515810
WILLIAM H BAILEY &
THERESA J BAILEY JT TEN
3706 FORDHAM RD NW
WASHINGTON   DC   20016-1934

#1515811
WILLIAM H BAILEY AS
CUSTODIAN FOR WILLIAM H
BAILEY JR U/THE MD UNIFORM
GIFTS TO MINORS ACT
3706 FORDHAM ROAD N W
WASHINGTON   DC   20016-1934

#1515812
WILLIAM H BAKER
2709 MANSFIELD
FLINT   MI   48503-2328

#1515813
WILLIAM H BALCH TR
WILLIAM H BALCH REVOCABLE
TRUST UA 01/22/97
1277 COUNTRY CLUB RD
AKRON   OH   44313-6717

#1515814
WILLIAM H BALKE
25 VIEWPOINT CT
DANVILLE   CA   94506-1313

#1515815
WILLIAM H BAMBERGER
BOX 217
ST HELEN   MI   48656-0217

#1515816
WILLIAM H BARLOW
6019 NEW JERSUP HWY
BRUNSWICK   GA   31523-1629

#1515817
WILLIAM H BARNARD
2115 E 200 SOUTH
KOKOMO   IN   46902-4160

#1515818
WILLIAM H BARNARD & LYDIA J
BARNARD JT TEN
2115 E 200 S SOUTHWAY BLVD
KOKOMO   IN   46902

#1515819
WILLIAM H BARTON
1921 W 15TH ST
MUNCIE   IN   47302-2179

#1515820
WILLIAM H BASSETT &
JEAN D BASSETT TEN COM
60 WISHING LN
HICKSVILLE   NY   11801-6423

#1515821
WILLIAM H BATES
C/O GMOCVC BEDFORD
12 BURR ST
DUNSTABLE BEDFORSHIRE
LU6 3AG
UNITED KINGDOM

#1515822
WILLIAM H BAYER & MARION D
BAYER JT TEN
400 NORTH NINTH ST
LEHIGHTON   PA   18235

#1515823
WILLIAM H BEATTY
BOX 2174
STREETSBORO   OH   44241-0174

#1515824
WILLIAM H BEAUCHAT
1026 E MAINT ST
GREENFIELD   IN   46140-2658

#1515825
WILLIAM H BECKERT
278 SPRUCE ST
WEST HEMPSTEAD   NY   11552-2408

#1515826
WILLIAM H BELL
292 STAHL AVE
CORTLAND   OH   44410-1138

#1515827
WILLIAM H BELL & RUBY E BELL JT TEN
4216 SELKIRK
YOUNGSTOWN OH   44511-1049

#1515828
WILLIAM H BELLAMY
2413 WARWICK LANE
COLORADO SPRINGS   CO   80909-1542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120142
WILLIAM H BENNER JR &
CATHERINE BENNER JT TEN
100 JUBAL PLACE
WILLIAMSBURG    VA    23185-6503

#1515829
WILLIAM H BEPPLER
800 PEACHTREE DR
CHESAPEAKE    VA    23322-7763

#1515830
WILLIAM H BERTSCH
26 N OKLAHOMA CT
MORTON    IL    61550-3014

#1515831
WILLIAM H BESKE & HELEN M
BESKE TR U/A DTD 10/02/90
THE BESKE FAMILY REVOCABLE
TRUST
4507 LAKE VISTA DR
SARASOTA    FL    34233-5018

#1515832
WILLIAM H BILLUPS JR
310 MUSKEGON
CALUMET CITY    IL    60409-1915

#1515833
WILLIAM H BLACKWELL
1513 BUCKINGHAM
BIRMINGHAM    MI    48009-5884

#1515834
WILLIAM H BLANC & GERLINDE I
BLANC JT TEN
3731 63RD STREET
WOODSIDE    NY    11377-2625

#1515835
WILLIAM H BLEWETT
11835 DISCOVERY CIRCLE
INDIANAPOLIS    IN    46236-8617

#1515836
WILLIAM H BOASE
11518 VERSILLES LN
PORT RICHEY    FL    34668-1146

#1515837
WILLIAM H BOLLINGER &
ETHELINDA BOLLINGER JT TEN
31285 LAKEVIEW E
LAKEVIEW    CA    92567-9151

#1515838
WILLIAM H BONTER
514 WASHINGTON ST
SPENCERPORT    NY    14559-9539

#1515839
WILLIAM H BOONE JR
160 KENSETT ROAD
MANHASET    NY    11030-2108

#1515840
WILLIAM H BOOTH JR TR
U/A DTD 04/01/86 F/B/O
WILLIAM H BOOTH JR
3650 FLAMINGO AVENUE
SARASOTA    FL    34242-1008

#1515841
WILLIAM H BOSTICK
259 HICKORY RD
OCILLA    GA    31774-3531

#1515842
WILLIAM H BOTTRELL
BOX 1622
KAILUA KONA    HI    96745-1622

#1515843
WILLIAM H BOWERS & LUCINDA S
BOWERS JT TEN
827 S VINE ST
ORRVILLE    OH    44667-2114

#1515844
WILLIAM H BOWLER
100-4TH AVE
WARREN    PA    16365-2316

#1515845
WILLIAM H BOWLING
9116 SANTA RITA RD
BALTIMORE    MD    21236-1910

#1515846
WILLIAM H BOYER
519 SCHOOLHOUSE RD
KENNETT SQUARE    PA    19348-1741

#1515847
WILLIAM H BOYNEY
1108 OAK POINTE DR
WATERFORD    MI    48327-1632

#1515848
WILLIAM H BRASHAW
71 HURON RD
AU GRES    MI    48703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1515849
WILLIAM H BREWER & AUDREY
LOIS BREWER JT TEN
12509-10TH AVE NW
SEATTLE    WA    98177-4309

#1515850
WILLIAM H BREWINGTON
6135 WHITTACKER ROAD
YPSILANTI    MI    48197-9758

#1515851
WILLIAM H BRIDGE
105 MIDLAND COURT
NICEVILLE    FL    32578-9765

#1515852
WILLIAM H BRIGGS
12189 US HIGHWAY 1 SUITE 49
NORTH PALM BEACH FL
ROCHESTER NY    FL    33408

#1515853
WILLIAM H BRISKIN
10760 NW 4TH ST
PLANTATION    FL    33324-1516

#1515854
WILLIAM H BROWN
13960 JACKSON DR
PLYMOUTH    MI    48170-2321

#1515855
WILLIAM H BROWN
14 JONQUIL LANE
LEVITTOWN    PA    19055-2306

#1515856
WILLIAM H BROWN
961 W BOSTON BLVD
DETROIT    MI    48202-1401

#1515857
WILLIAM H BROWN
RT 202 RICK LANE
PEEKSKILL    NY    10566

#1515858
WILLIAM H BRUBAKER
8069 WILLOW BEND CT
BOULDER    CO    80301-5010

#1515859
WILLIAM H BUMPOUS &
NANCY C BUMPOUS JT TEN
100 S BELLEVUE DR
NASHVILLE    TN    37205-3314

#1515860
WILLIAM H BURBANK & MARTHA G
BURBANK TR U/A DTD 03/18/93
THE WILLIAM H BURBANK & MARTHA G
BURBANK TR
4296 COUNTRY CLULB DR
SHELBY TWP    MI    48316-3900

#1515861
WILLIAM H BURGESS JR
9 FAIRWOOD PLACE
PALMYRA    VA    22963-2764

#1515862
WILLIAM H BYROM
BOX 272
MILTON    FL    32572-0272

#1515863
WILLIAM H CAMPBELL
128 SUNSET DR
MT JULIET    TN    37122-2928

#1515864
WILLIAM H CANFIELD
1926 WHITE OAK LN
YPSILLANTI    MI    48198-9545

#1515865
WILLIAM H CANHAM TR
WILLIAM H CANHAM 1999 REVOC
TRUST UA 4/23/99
4836 AGNES AVE
NO HOLLYWOOD CA    91607-3703

#1515866
WILLIAM H CARROLL CUST
MICHAEL WILLIAM CARROLL UNIF
GIFT MIN ACT TENN
4830 AVONDALE
MEMPHIS    TN    38122-4221

#1515867
WILLIAM H CARTER
3206 FULTON
SAGINAW    MI    48601-3114

#1515868
WILLIAM H CARTTER
201 NEPTUNE
WALLED LAKE    MI    48390-3662

#1515869
WILLIAM H CARTWRIGHT
6324 MCCOMMAS
DALLAS    TX    75214-3034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515870
WILLIAM H CAVENDER
9914 CATALINA DR
INDIANAPOLIS        IN        46235-1681

#1515871
WILLIAM H CENTRELLA
719 RUNNING DEER DR
COLUMBIA        TN        38401-8003

#1515872
WILLIAM H CHAMBERS
501 CUMBERLAND ROAD
TYLER        TX        75703-9325

#1515873
WILLIAM H CHAPPELL
BOX 309
NEW DURHAM RD
ALTON        NH        03809

#1515874
WILLIAM H CHARLICK & SANDRA
L CHARLICK JT TEN
762 KNOLLS LANDING
MILFORD        MI        48381-1888

#1515875
WILLIAM H CHILTON
RT 1 BOX 72
EMINENCE        MO        65466

#1515876
WILLIAM H CINER
17797 MILLAR
CLINTON TOWNSHIP        MI        48036-2080

#1515877
WILLIAM H CLARK
32 BORDEAUX ST
HIGHLAND HGTS        KY        41076-1336

#1515878
WILLIAM H CLARK
3912 LARKSTON DR
CHARLOTTE        NC        28226-7029

#1515879
WILLIAM H CLARK & JANET
CLARK TEN ENT
406 S CLEARFIELD ST
JOHNSTOWN PA        15905-3326

#1515880
WILLIAM H CLARK TR
WILLIAM H CLARK TRUST
U/A DTD 6/14/01
14512 RICH BRANCH DR
NORTH POTOMAC  MD        20878

#1515881
WILLIAM H CLOWNEY
164 BERESFORD
HIGHLAND PARK        MI        48203-3333

#1515882
WILLIAM H COFFEY
BOX 1704
STATESVILLE        NC        28687-1704

#1515883
WILLIAM H COLBY
318 BUCKINGHAM AVE
FLINT        MI        48507-2705

#1515884
WILLIAM H COLE JR & GISELA
COLE JT TEN
6944 WOODSEDGE DRIVE
CINNCINNATI        OH        45230-3906

#1515885
WILLIAM H COLLIE
20248 LONGWOOD CT
NORTHVILLE        MI        48167-1929

#1515886
WILLIAM H CONKLIN
MAHER ROAD
SLINGERLANDS        NY        12159

#1515887
WILLIAM H CONNOR
4649 LIMELEDGE ROAD
MARCELLUS  NY        13108-9775

#1120153
WILLIAM H CONVEY JR
1420 LILAC ROAD
CHARLOTTE  NC        28209-1423

#1515888
WILLIAM H COOK
11499 JONES ROAD
LAURA  OH        45337-9735

#1515889
WILLIAM H COOK
417 GORDON RD
ROBBINSVILLE        NJ        08691-2308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1515890
WILLIAM H COTTEN III
245 VALLEAU RD
NORFOLK    VA    23502-4934

#1515891
WILLIAM H COUGHLIN
843 GRAND AVENUE
OROVILLE    CA    95965-4013

#1515892
WILLIAM H COWAN
4519 E. US 36
MOORELAND  IN    47360

#1515893
WILLIAM H CRAMER &
CAROLE L CRAMER JT TEN
28711 VIA DEL SOL
MURRIETA HOT SPNGS    CA    92563-5637

#1515894
WILLIAM H CREASER
24 SENECA ST
TROY   NY    12180-2140

#1515895
WILLIAM H CRIM
5120 CLEAR CREEK RD
PLACERVILLE    CA    95667-8159

#1515896
WILLIAM H CROUCHER
115 W N C ST
GAS CITY    IN    46933-1451

#1515897
WILLIAM H CROUCHER &
EDNA N CROUCHER JT TEN
APT 107
3851 N OCEAN BLVD
GULFSTREAM    FL    33483-7444

#1515898
WILLIAM H CULLY
1731 ARROWHEAD BLVD
MARYVILLE    TN    37801-3651

#1515899
WILLIAM H CULLY & NANCY
J CULLY JT TEN
1731 ARROWHEAD BLVD
MARYVILLE    TN    37801-3651

#1515900
WILLIAM H CURRAN
964 DOUGLAS CT
NISKAYUNA    NY    12309-3114

#1515901
WILLIAM H CURTIS
BOX 1152
JACKSON    SC    29831-1152

#1515902
WILLIAM H DAVIS
10118 S VAN LISSINGEN
CHICAGO    IL    60617-5637

#1515903
WILLIAM H DAVIS
BOX 88
PULASKI    TN    38478-0088

#1515904
WILLIAM H DAVIS III
1175 BUNKER HILL RD
MIDDLETOWN  DE    19709

#1515905
WILLIAM H DAVIS TRUSTEE U/A
DTD 11/29/91 THE WILLIAM H
DAVIS TRUST NO 1
32 STONE RIDGE BLVD
HERMITAGE    PA    16148-9172

#1515906
WILLIAM H DEARLOVE
3187 EASTGATE ST
BURTON   MI    48519-1552

#1515907
WILLIAM H DECKER
225 NORTH CEDAR ST
AINSWORTH   NE    69210

#1515908
WILLIAM H DERRICKSON
900 W LOCUST STREET
SEAFORD    DE    19973-2123

#1515909
WILLIAM H DILLARD & BETTY J
DILLARD JT TEN
4362 EAST POPLAR DRIVE
WILLIAMSBURG COURT
TERRE HAUTE   IN    47803-2397

#1515910
WILLIAM H DOERFNER JR
2250 W BRITTON RD RT 1
MORRICE    MI    48857-9743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1515911
WILLIAM H DONALDSON
2 NEW BEDFORD CT
STAFFORD    VA    22554-7525

#1515912
WILLIAM H DOWSE TR
WILLIAM H DOWSE TRUST
UA 12/16/88
15305 SW 72ND CRT
MIAMI    FL    33157-2509

#1515913
WILLIAM H DRAKE &
GRACE E DRAKE TEN ENT
420 COLT RD
TRANSFER   PA    16154-1608

#1515914
WILLIAM H DREWRY
513 VISTA DRIVE
FAYETTEVILLE    NC    28305-5234

#1515915
WILLIAM H DUFFNER
28553 BURROUGH NORTH RD
TOLLHOUSE   CA    93667

#1515916
WILLIAM H DUM JR
2823 WHISPER HILL
SAN ANTONIO    TX    78230-3713

#1515917
WILLIAM H DUM JR & NOLA A
DUM JT TEN
2823 WHISPER HILL
SAN ANTONIO    TX    78230-3713

#1515918
WILLIAM H DUMPELMANN
48 MAPLE RIDGE LN
YORKVILLE    IL    60560-9308

#1515919
WILLIAM H DUMPELMANN &
MARILYN D DUMPELMANN JT TEN
48 MAPLE RIDGE LN
YORKVILLE    IL    60560-9308

#1120163
WILLIAM H DUNCAN
BOX 182
FLORENCE    SC    29503-0182

#1515920
WILLIAM H DUNNE & LUCIA
O'REILLY DUNNE JT TEN
5525 KATRINE AVE
DOWNERS GROVE IL    60515-4218

#1515921
WILLIAM H EDWARDS IV
10672 RED BERRY CT
FISHERS    IN    46038-9425

#1515922
WILLIAM H EGGERS JR
3208 MAPLE AVE
MANHATTAN BEACH   CA    90266-3504

#1515923
WILLIAM H EICHENGREEN JR
949 PLEASANT
HIGHLAND PARK    IL    60035-4615

#1515924
WILLIAM H EISENBREY
R D 4
BOX 439
LAUREL    DE    19956-9516

#1515925
WILLIAM H ELDRIDGE
391 DREXELGATE PKWY
ROCHESTER    MI    48307-3418

#1515926
WILLIAM H ELLSWORTH
11 FERNWOOD DR
GRETNA    LA    70056-7037

#1515927
WILLIAM H ENGLAND TR
WILLIAM H ENGLAND
SEPARATE PROPERTY GRANTORS TRUST
5226 IMOGENE ST
HOUSTON   TX    77096-2516

#1515928
WILLIAM H EPPLEY
434 ADAMS AVE
CAPE CANAVERAL    FL    32920-2808

#1515929
WILLIAM H ERSKINE
BOX 825
WEST CHATHAM    MA    02669-0825

#1515930
WILLIAM H ETSCHEID & NORMA L
ETSCHEID JT TEN
APT G7-4
2501 E 104TH AVE
DENVER    CO    80233-4401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515931
WILLIAM H FARLEY
370 RICHARD WOOLCUTT ROAD
WOLCOTT    VT    05680

#1515932
WILLIAM H FARLEY
376 OLD POST RD
EDISON    NJ    08817-4644

#1515933
WILLIAM H FARLEY & LINDA M
FARLEY JT TEN
376 OLD POST ROAD
EDISON    NJ    08817-4644

#1515934
WILLIAM H FARROW JR
407 FOULK RD
WILMINGTON    DE    19803

#1515935
WILLIAM H FENBERG & HARRIET
S FENBERG JT TEN
5824 MARK DALE
DAYTON    OH    45459-1636

#1515936
WILLIAM H FERGUSON II
8701 CARTERS MILL ROAD
RICHMOND    VA    23231-7808

#1515937
WILLIAM H FERGUSON JR &
JENNIFER H FERGUSON JT TEN
INVESTMENT ACCT
122 WALNUT CREEK RD
CHARLESTON    SC    29414

#1515938
WILLIAM H FILE III CUSTODIAN
FOR WILLIAM H FILE IV UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
P O DRAWER L
BECKLEY    WV    25802-3004

#1515939
WILLIAM H FILLMAN
11196 JACOB TRIAL
DEFIANCE    OH    43512-9057

#1515940
WILLIAM H FILLMAN & MARY M
FILLMAN JT TEN
11196JACOBS TRAIL
ROUTE 5
DEFIANCE    OH    43512-9057

#1515941
WILLIAM H FINCHER JR
100 FINCHER ST
LAGRANGE    GA    30241

#1515942
WILLIAM H FISHER
15471 MARLBOROUGH CIRCLE
WESTMINSTER    CA    92683-7028

#1515943
WILLIAM H FISK 3RD &
MARGUERITE FISK JT TEN
2117 BIRCH ST
EASTON    PA    18042-5448

#1515944
WILLIAM H FOEHLINGER
1102 SOUTH STARR AVENUE
BURLINGTON    IA    52601-3137

#1515945
WILLIAM H FOLGER JR
237 EISENHOWER ROAD
PALMYRA    PA    17078-8515

#1515946
WILLIAM H FOX
3405 WILDWOOD RD
SUWANEE    GA    30024-2875

#1515947
WILLIAM H FRACK & HELEN
MARIE FRACK JT TEN
116 MILLER ROAD
PITTSBURGH    PA    15239-1424

#1515948
WILLIAM H FRANKS
5130 GRANGER ROAD
OXFORD    MI    48371-3020

#1515949
WILLIAM H FRAPWELL
400 HATHAWAY RD
DAYTON    OH    45419-3916

#1515950
WILLIAM H FRASER
1360 MAJESTIC DR
BURLINGTON    ON    L7M 1G3
CANADA

#1515951
WILLIAM H FREDRIKSSON
BOX 599
GROESBECK TX    76642-0599

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515952
WILLIAM H FREEMAN
1161 ASTER DR
TOMS RIVER    NJ    08753-1306

#1515953
WILLIAM H FREEMAN &
SANDRA MARY FREEMAN JT TEN
1016 DAVIDSON RD
LEXINGTON    SC    29072

#1515954
WILLIAM H FRIDINGER JR &
H MARIE FRIDINGER TEN ENT
11006 ROESSNER AVE
HAGERSTOWN MD    21740-7665

#1515955
WILLIAM H FRILLMAN IV
730 FOREST AVE
EVANSTON    IL    60202-2504

#1515956
WILLIAM H FRYMIRE & JEANNE B
FRYMIRE TR U/A DTD 06/22/93
THE FRYMIRE FAM TR
AMBER GLADES 393
3113 STATE RD 580
SAFETY HARBOR    FL    34695-5935

#1515957
WILLIAM H G GATCHELL
PO BOX 2150
SOUTH PORTLAND    ME    04116

#1515958
WILLIAM H GALLAGHER &
ANN HG GALLAGHER JT TEN
11 BYFIELD LANE
GREENWICH CT    06830-3415

#1515959
WILLIAM H GARRETT & JOANNE D
GARRETT JT TEN
9828 ROSEMARY LANE
LEESBURG    FL    34788-3944

#1515960
WILLIAM H GAST
152 WASHINGTON STREET
BOX 203
ST HENRY    OH    45883-9407

#1515961
WILLIAM H GASTROCK
4833 HIGHWAY 49
WEST HELENA    AR    72390-9487

#1515962
WILLIAM H GEORGES
3950 CHIPPING NORTON CT
SAGINAW    MI    48603-9303

#1515963
WILLIAM H GIBSON
708 E BRADFORD
MARION    IN    46952-2959

#1515964
WILLIAM H GILLETT &
SHIRLEE A GILLETT JT TEN
220 WINDWARD COVE E
NICEVILLE    FL    32578-4336

#1515965
WILLIAM H GILLIM
25955 BELLEDALE
TAYLOR    MI    48180-3917

#1515966
WILLIAM H GILLIM & MARIAN
GILLIM JT TEN
25955 BELLEDALE
TAYLOR    MI    48180-3917

#1515967
WILLIAM H GIRVAN &
MARILYN M GIRVAN TEN ENT
3237 WALLACE DRIVE
NEW CASTLE    PA    16105-9126

#1515968
WILLIAM H GLASGOW
BX 45
CLEARVIEW CIT    KS    66019-0045

#1515969
WILLIAM H GOODLIN
77 COUNTRY GREEN DR
YOUNGSTOWN OH    44515-2214

#1515970
WILLIAM H GORDON
703 MADISON
FRANKTON    IN    46044-9784

#1515971
WILLIAM H GORDON
APT 8J
575 CASTLE HILL AVE
BRONX    NY    10473-1521

#1515972
WILLIAM H GRADY
1133 W BUDER AVE
FLINT    MI    48507-3611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1515973
WILLIAM H GRADY
1326 CASTLEHILL DRIVE
ROCKFORD   IL     61107-2810

#1515974
WILLIAM H GRASSELL
7 MEADOW BROOK CIRCLE
HURRICANE   WV    25526-8906

#1515975
WILLIAM H GREEN
4790 EMMONS ROAD
HOWELL   MI    48843-8710

#1515976
WILLIAM H GRIFFIN
707 POPLAR ST
BREVARD   NC    28712-3125

#1515977
WILLIAM H GRIFFY TR LIVING
TRUST U/A DTD 05/22/84 OF
THE WILLIAM H GRIFFY
550 CASTANO AVENUE
PASADENA   CA    91107-2702

#1515978
WILLIAM H GRISSOM
3414 CANADAY DR
ANDERSON   IN    46013-2217

#1515979
WILLIAM H GROHS & DOROTHY G
GROHS JT TEN
1209 W CATHERINE ST
DULUTH   MN    55811-1659

#1120177
WILLIAM H GRONENTHAL
17 TALLYHO LN
NEWTON,NJ    07860-6060

#1515980
WILLIAM H GRONENTHAL
17 TALLYHO LN
NEWTON   NJ    07860-6060

#1515981
WILLIAM H GRONENTHAL CUST
BRIAN P GRONENTHAL
UNIF TRANS MIN ACT NJ
17 TALLYHO LN
NEWTON   NJ    07860-6060

#1515982
WILLIAM H GRONENTHAL CUST
TAYLOR J PHILHOWER
UNIF TRANS MIN ACT NJ
17 TALLYHO LN
NEWTON   NJ    07860-6060

#1515983
WILLIAM H GROSS JR &
VIRGINIA R GROSS JT TEN
R D 1 718 MARIETTA DR
AMBLER   PA    19002

#1515984
WILLIAM H GUERRY &
LINDA K GUERRY JT TEN
10500 W 52ND CIRCLE
SHAWNEE   KS    66203-1814

#1515985
WILLIAM H GUSTIN JR CUST
ANDREW A GUSTIN UNIF GIFT
MIN ACT CONN
16 BROOKFIELD DR
EAST LYME   CT    06333-1304

#1515986
WILLIAM H GUSTIN JR CUST FOR
GEOFFREY O GUSTIN UNDER CT
UNIF GIFTS TO MINORS ACT
16 BROOKFIELD DR
EAST LYME   CT    06333-1304

#1515987
WILLIAM H HADLER
2000 W HENDERSON RD
COLUMBUS   OH    43220-2453

#1515988
WILLIAM H HAGENDORN
25 PARKVIEW AVE #3-A
BRONXVILLE   NY    10708-2936

#1515989
WILLIAM H HALL
RTE 1 BOX 316
SHENANDOAH   VA    22849-9728

#1515990
WILLIAM H HALL JR
305 ELMWOOD DR
LAFAYETTE   LA    70503-5217

#1515991
WILLIAM H HAMILTON
567 EAST 107 ST
CLEVELAND   OH    44108-1431

#1515992
WILLIAM H HANSHAW
423 DUNBAR RD
TALLMADGE   OH    44278-2959

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1515993
WILLIAM H HARDWICK
BOX 15274
FORT WORTH   TX    76119-0274

#1515994
WILLIAM H HARPER
1741 LAKEWOOD DR
LEXINGTON   KY    40502-2887

#1515995
WILLIAM H HARPER
4600 DIANN DRIVE
COLLEGE PARK   GA    30349-1730

#1515996
WILLIAM H HARPER JR &
MARY C HARPER JT TEN
5238 HIGH STREET
KENSINGTON PARK
NAPLES    FL    34105-5651

#1515997
WILLIAM H HARRINGTON TR
U/A DTD 04/29/98 THE
TRAVERS R HARRINGTON INTERVIVOS
TRUST  603 BRIARWOOD ROAD
CHARLESTON   WV    25314

#1515998
WILLIAM H HART &
BETTY J HART JT TEN
122 E COLLEGE AVE
BROWNSBURG IN    46112-1207

#1515999
WILLIAM H HARVEY & ALICE
HARVEY JT TEN
406 RUSSELL LANE
HELENA   MT    59602-0231

#1516000
WILLIAM H HASSINGER III CUST
WILLIAM HENRY HASSINGER IV
UNDER THE AL UNIF TRAN MIN
ACT
3144 WELLINGTON PRKWY
BIRMINGHAM   AL    35243-4848

#1516001
WILLIAM H HAWLEY
6993 ROUTE 21 S
NAPLES    NY    14512

#1516002
WILLIAM H HEBERLEIN
5052 N 91ST ST
MILWAUKEE   WI    53225-4129

#1516003
WILLIAM H HEIN
450 BOGEY LANE
KIRKWOOD   MO    63122-2927

#1516004
WILLIAM H HELLER
75 WOODBURN DR
MORELAND HILLS    OH    44022-6867

#1516005
WILLIAM H HERRIN
105 LAKEVIEW DRIVE
BULL SHOALS    AR    72619-3506

#1516006
WILLIAM H HILL JR
323 SAN JUAN DRIVE
PONTE VEDRA BEACH   FL    32082-1819

#1516007
WILLIAM H HINCKLEY
4641 PEELER MILL CT NE
ATLANTA   GA   30338-5129

#1516008
WILLIAM H HOLLEY
6585 AMELIA DR
CINCINNATI    OH    45241-1315

#1516009
WILLIAM H HOLLINS
9526 LITTLEFIELD
DETROIT    MI    48227-3427

#1516010
WILLIAM H HOLMES
ROUTE 1 BOX 1734A
9574 S RAINBOW LAKE DR
BALDWIN   MI    49304-8888

#1516011
WILLIAM H HOLTZAPPLE &
MARIAN E HOLTZAPPLE TEN ENT
5083 S SEVEN MILE RD
BAY CITY    MI    48706-9714

#1516012
WILLIAM H HOMAN
23454 ROAD E
CONTINENTAL    OH    45831-9802

#1516013
WILLIAM H HOOD
35253 CONDOMINIUM BLVD
ZEPHYRHILLS    FL    33541-7335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1516014
WILLIAM H HOOPER
BOX 2766
MATTHEWS  NC    28106-2766

#1516015
WILLIAM H HOOPER JR & SYLVIA
K HOOPER JT TEN
BOX 2766
MATTHEWS  NC    28106-2766

#1516016
WILLIAM H HOPKINS
4909 HIGHWAY 90 EAST.
MARIANNA  FL    32446-6841

#1516017
WILLIAM H HOREN
5571 GAERTNER CT
BAY CITY      MI    48706-3110

#1516018
WILLIAM H HOUVENER
1722 9TH
BAY CITY      MI    48708-6740

#1516019
WILLIAM H HUBERT TRUSTEE U/A
DTD 08/08/89 WILLIAM H
HUBERT TRUST
1806 NE 205TH
FAIRVIEW    OR    97024-9663

#1516020
WILLIAM H HUFF
868 WHISPERING WAY
WINDER  GA    30680-1428

#1516021
WILLIAM H HURT
4006 SOUTH LYNN
INDEPENDENCE MO    64055-3336

#1516022
WILLIAM H HYLAND
7143 E BALTIMORE ST
BALTIMORE    MD    21224-1831

#1516023
WILLIAM H IKE JR TR FOR
ROWENA E JONES U/W IDELLA W
IKE
15 N 54TH ST
PHILA    PA    19139-2615

#1516024
WILLIAM H IRETON
3074 MICHELLE LEE DR
DACULA    GA    30019

#1516025
WILLIAM H IRWIN & EDWINA I
IRWIN JT TEN
5124 S LINDEN RD
SWARTZ CREEK  MI    48473-8272

#1516026
WILLIAM H ISE & NANCY C ISE JT TEN
1600 SANTIAGO DR
NEWPORT BEACH  CA    92660-4356

#1516027
WILLIAM H ISE CUST SABRINA J
ISE UNIF GIFT MIN ACT RI
1600 SANTIAGE DR
NEWPORT BEACH  CA    92660-4356

#1516028
WILLIAM H JACOBY
3900 N CALLE HONDONADA
TUCSON    AZ    85750-2317

#1516029
WILLIAM H JANSEN
1704 N E 68TH TERRACE
KANSAS CITY    MO    64118-2819

#1516030
WILLIAM H JEFFRESS
3100 SHORE DRIVE PH-55
VIRGINIA BEACH    VA    23451

#1516031
WILLIAM H JENKINS JR & MARY
W JENKINS JT TEN
1268-A HAMILTON CT
LAKEWOOD NJ    08701-6792

#1516032
WILLIAM H JENNINGS
1325 SIMON RD
HUNTERTOWN IN    46748-9435

#1516033
WILLIAM H JERMANN & ELAINE T
JERMANN JT TEN
4903 GREEN WAY AVE
MEMPHIS    TN    38117-4233

#1516034
WILLIAM H JEWELL
2417 LARCHWOOD ROAD
NORTH GRAYLYN CREST
WILMINGTON    DE    19810-3819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516035
WILLIAM H JOHNSON JR
4132 SYLYAN DR
DAYTON    OH    45417

#1516036
WILLIAM H JOHNSON JR
500 NIAGARA AVENUE
DAYTON    OH    45405-3742

#1516037
WILLIAM H JONES &
VICKI R JONES JT TEN
120 ACTON DR
FAYETTEVILLE    GA    30215-7400

#1516038
WILLIAM H JONES III
1477 WAGON WHEEL LN
GRAND BLANC    MI    48439-4849

#1516039
WILLIAM H JORDAN
2365 MARION AVENUE RD
MANSFIELD    OH    44903-9491

#1516040
WILLIAM H JOY
1420 PAUL
PERRY    IA    50220-1157

#1516041
WILLIAM H KARASCH
522 SMITHFIELD AVE
PHILA    PA    19116-1036

#1516042
WILLIAM H KAUFMAN & EILEEN
KAUFMAN JT TEN
124 S MARKET ST
NEW WILMINGTON    PA    16142-1248

#1516043
WILLIAM H KELLER
W274N949 JACQUELYN DR
WAUKESHA    WI    53188-1255

#1516044
WILLIAM H KERSTEN TR U/A
DTD 11/15/88 FBO WILLIAM H
KERSTEN TRUST
155 WEST WOODS COURT
WHITE LAKE    MI    48383-1782

#1516045
WILLIAM H KESSLER JR
803 MEADOWBROOK RD
JACKSON    MS    39206-5943

#1516046
WILLIAM H KIDD
1238 WALLACE ST
HAMILTON    OH    45011-3164

#1516047
WILLIAM H KING
1298 MANORA ESTATES DR
TUSCALOOSA    AL    35405-8709

#1516048
WILLIAM H KING & JOANNA M
KING JT TEN
114 SEMINOLE DR
ANDERSON    IN    46012-1320

#1516049
WILLIAM H KLYCE
5227 BON VIVANT
APT 196
TAMPA    FL    33603-1832

#1516050
WILLIAM H KNAPP
626 FAIRFIELD LANE
AURORA    OH    44202-7836

#1516051
WILLIAM H KNAPP
7466 S HOWELL AVENUE
OAK CREEK    WI    53154-2110

#1516052
WILLIAM H KNIGHT
BOX 8
GUSTAVUS    AK    99826-0008

#1516053
WILLIAM H KNOTT
13 BONNIE RAE DR
YARDVILLE    NJ    08620-2609

#1516054
WILLIAM H KOBISKIE
1636 W 100TH AVE
MILTON    KS    67106-8025

#1516055
WILLIAM H KOCH JR & TINA
KOCH JT TEN
28 HARRY ANDREWS RD
WEST GREENWICH    RI    02817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516056
WILLIAM H KOMMER
6 WOODMONT LANE
MALVERN    PA    19355-2840

#1516057
WILLIAM H KRAUSE
52 ELDRIDGE RD
AURORA    OH    44202-9352

#1516058
WILLIAM H KRAUSE &
PHYLLIS KRAUSE TR
FBO KRAUSE LIVING TRUST
UA 09/13/91
17 ROCK RIDGE RD
UPPR BLCK EDY    PA    18972-9504

#1516059
WILLIAM H KRAUTLER &
EVELYN S KRAUTLER JT TEN
7031 WOODBINE RD
WOODBINE    MD    21797-8917

#1516060
WILLIAM H KREBS
1014 BISHOP ROAD
GROSSE POINTE PARK    MI    48230-1421

#1516061
WILLIAM H KRETCHMAN
2447 EAST ERIE
LORAIN    OH    44052-2415

#1516062
WILLIAM H KROHN & SUE ANN
KROHN JT TEN
PO BOX 1526
LARGO    FL    33779

#1516063
WILLIAM H LABAW
BOX M
BELLE MEAD    NJ    08502-0368

#1516064
WILLIAM H LAKE & RUTH E LAKE JT TEN
10 LEHIGH ROAD
COOPER FARM
WILMINGTON    DE    19808-3106

#1516065
WILLIAM H LAMBERT
1047 CLEARBROOK DR
CINCINNATI    OH    45229

#1516066
WILLIAM H LANE
613 E 6TH ST
MIO    MI    48647-9335

#1516067
WILLIAM H LARKIN & DORIS C
LARKIN JT TEN
4804 BENSALEM BLVD
BENSALEM    PA    19020-4041

#1516068
WILLIAM H LASOTA
32450 DOVER
WARREN    MI    48093-1320

#1516069
WILLIAM H LASSITER JR
213 FIFTH AVE N
NASHVILLE    TN    37219-1908

#1516070
WILLIAM H LATHROP & MARGARET
M LATHROP JT TEN
927 E ALAURA DRIVE
ALDEN    NY    14004-9524

#1516071
WILLIAM H LAWLER III
7 ROBLEY RD
SALINAS    CA    93908-8900

#1516072
WILLIAM H LAWLER JR
7 ROBLEY RD
SALINAS    CA    93908-8900

#1516073
WILLIAM H LEAGHTY
229 HIGHLAND ST
NEWTON FALLS    OH    44444-9775

#1516074
WILLIAM H LEAVITT
246 JOSLEN BLVD
HUDSON    NY    12534-1328

#1516075
WILLIAM H LEHOTSKY
2501 S WARREN ROAD
NORTH JACKSON    OH    44451

#1516076
WILLIAM H LEIGH
100 N HIGH SCHOOL RD
INDIANAPOLIS    IN    46214-3952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516077
WILLIAM H LELAND 2ND
2 CAPRON ST
UXBRIDGE    MA    01569-1530

#1516078
WILLIAM H LELAND 2ND AS CUST
FOR GEORGE P LELAND U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
2 CAPRON ST
UXBRIDGE    MA    01569-1530

#1516079
WILLIAM H LEONARD JR
2082 ROSEWOOD DRIVE
DECATUR    GA    30032-7172

#1516080
WILLIAM H LEOPOLD JR
6003 N OLD 92
EVANSVILLE    WI    53536-9797

#1120192
WILLIAM H LESTER JR &
BEATRICE L LESTER JT TEN
425 SAMPAN AVE
JAMESTOWN RI    02835

#1516081
WILLIAM H LEWIS
1002 GREAT OAKS DR
HOPKINSVILLE    KY    42240-5108

#1516082
WILLIAM H LEWIS
37453 FOUNTAIN PARK CIR APT 526
WESTLAND    MI    48185-5611

#1516083
WILLIAM H LIEBLEIN
20710 PARKCLIFF DR
FAIRVIEW PARK    OH    44126

#1516084
WILLIAM H LINK TR
WILLIAM H LINK REVOCABLE
TRUST UA 01/28/00
524 N SARNOFF DR
TUCSON    AZ    85710-2558

#1516085
WILLIAM H LLOYD
202 LAUREL OAK LANE
HENDERSONVILLE    NC    28791-2950

#1516086
WILLIAM H LOCK
5633 PYRMONT RD
LEWISBURG    OH    45338-9768

#1516087
WILLIAM H LOCKLEAR
5140 CARTERVILLE WAY
DALLAS    GA    30132-1852

#1516088
WILLIAM H LOHMAN
324 HOLLISTER WAY WEST
GLASTONBURY    CT    06033-3122

#1516089
WILLIAM H LONGENECKER
11311 CEDAR LN
BELTSVILLE    MD    20705-2608

#1516090
WILLIAM H LOOK JR & LAURIE J
DEBEAU JT TEN
1335 BAY DRIVE
TAWAS CITY    MI    48763-9539

#1516091
WILLIAM H LOPER & MARY JO
LOPER JT TEN
160 GREENFIELD LN
ALABASTER    AL    35007

#1516092
WILLIAM H LUCK JR
2406 SANDY GROVE CT
KINGWOOD    TX    77345-1715

#1516093
WILLIAM H LUNDY
721 BLANCHARD AVE
FLINT    MI    48503

#1516094
WILLIAM H LYNN
BOX 11
BUFORD    GA    30515-0011

#1516095
WILLIAM H MAC DADE III
1853 EDGEWOOD AVE S
JACKSONVILLE    FL    32205-9129

#1516096
WILLIAM H MACDADE JR & JUNE A
MACDADE TR UNDER DECLARATION
OF TR DTD 01/25/94
120 MACDADE RD
R D 1
PHOENIXVILLE    PA    19460-1010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516097
WILLIAM H MADDEN
18 DOUGLAS PLACE
EASTCHESTER   NY    10709-2703

#1516098
WILLIAM H MADSEN & ADA B
MADSEN TRUSTEES U/A DTD
08/25/83 WILLIAM H MADSEN &
ADA B MADSEN LIVING TRUST
10748 SALEM DRIVE
SUN CITY    AZ    85351-4677

#1516099
WILLIAM H MARCUM
946 BLUE HERON DR
HIGHLAND   MI    48357-3902

#1516100
WILLIAM H MARION
1427 TRIPP LN
LANCASTER   SC    29720-3435

#1516101
WILLIAM H MARION
397 W UTICA ST 3
BUFFALO    NY    14222-1911

#1516102
WILLIAM H MARLETT
31575 PINTO ST
WARREN   MI    48093

#1516103
WILLIAM H MARTIN
5428 NEW HAVEN ROAD
TIRO    OH    44887-9702

#1516104
WILLIAM H MARTIN
901 S EAST ST
CULPEPER   VA    22701-3507

#1516105
WILLIAM H MARTIN &
JOANNE R MARTIN JT TEN
82 MICHAEL ST
LUDLOW    MA    01056-1058

#1516106
WILLIAM H MARTIN & CATHERINE
J MARTIN JT TEN
BOX 801
HERNANDO   FL    34442-0801

#1516107
WILLIAM H MARTIN & DOROTHY M
MARTIN JT TEN
44326 FIG ST
LANCASTER   CA    93534-4326

#1516108
WILLIAM H MASON JR
1244 RAUM ST NE 20
WASHINGTON   DC    20002-2469

#1120195
WILLIAM H MATTHEWS
128
6503 MARSOL RD
MAYFIELD    OH    44124-3573

#1516109
WILLIAM H MAULE
12134 4 MILE RD
EVART   MI    49631-8058

#1516110
WILLIAM H MAYER
1830 CHERRY LANE
CLEVELAND   OH    44131-4213

#1516111
WILLIAM H MAYES & KAREN J
MAYES JT TEN
440 LAKEWOOD DR
PORT AUSTIN   MI    48467-9746

#1516112
WILLIAM H MC BEE & RUBY P MC
BEE JT TEN
1365 CALEY RD
METAMORA   MI    48455-9766

#1516113
WILLIAM H MC CLELLAND
1 WINDSOR CT
S BARRINGTON   IL    60010-9594

#1516114
WILLIAM H MC GUIRE
3081 DUTT ROAD
NORTON   OH    44203-4923

#1516115
WILLIAM H MC GUIRE JR
PO BOX 1071
NORTON   OH    44203

#1516116
WILLIAM H MC INDOO
141 BLACKSMITHS DR
GEORGETOWN TX    78628-4518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516117
WILLIAM H MC NAMARA
30 BAVARIAN WAY
KINGSTON    MA    02364-2030

#1516118
WILLIAM H MC PHILLIPS
2 MEADOW LARK DR
CARMEL    NY    10512-1610

#1516119
WILLIAM H MCALLISTER III
10121 RATCLIFFE MANOR DRIVE
FAIRFAX    VA    22030-2427

#1516120
WILLIAM H MCCULLOUGH &
JEANETTE G MCCULLOUGH JT TEN
1831 RIDGE RD
RALEIGH    NC    27607-6739

#1516121
WILLIAM H MCDONALD & LORI
MCDONALD JT TEN
6 DOBERT CT
WYNANSKILL    NY    12198-8104

#1516122
WILLIAM H MCFARLIN &
RITA A MCFARLIN JT TEN
10049 ROANOKE DR
MURFREESBORO TN    37129-7823

#1516123
WILLIAM H MCGOWAN
761 S FOURTH ST
DENVER    PA    17517-1134

#1516124
WILLIAM H MCKAY
2939 MCKINLEY
KALAMAZOO    MI    49004-1535

#1516125
WILLIAM H MCKEE & JEANNE M
MCKEE TR U/A DTD 03/21/90
THE MCKEE TRUST
2436 EVERGREEN AVE
WEST COVINA    CA    91791-2826

#1516126
WILLIAM H MCKINNIE
1523 W HADLEY
MILWAUKEE    WI    53206-2146

#1516127
WILLIAM H MEEK
412 E MAIN
ANTLERS    OK    74523-3200

#1516128
WILLIAM H MEIXNER JR &
JENNETTE L MEIXNER JT TEN
9 MAJOR MOORE CIRCLE
PAXTON    MA    01612-1010

#1516129
WILLIAM H MESTER
70 OAKDALE BLVD
PLEASANT RIDGE    MI    48069-1037

#1516130
WILLIAM H MEYER & WIILIAM P
MEYER TR UA MEYER CHEVROLET
PROFIT SHARING TR DTD 05/17/63
BOX 147
61 15 METROPOLITAN AVE
MIDDLE VILLAGE    NY    11379-0147

#1516131
WILLIAM H MICHAEL
3904 MAPLE LN
MUNCIE    IN    47302-5859

#1516132
WILLIAM H MILLER
10 WILLOW SPRING CIRCLE
HANOVER    NH    03755-2901

#1516133
WILLIAM H MILLER
352 PENN ROAD
WYNNEWOOD PA    19096-1816

#1516134
WILLIAM H MILLER
3991 DAVISON RD
LAPEER    MI    48446-2884

#1516135
WILLIAM H MILLER JR
18550 LANCASHIRE
DETROIT    MI    48223-1380

#1516136
WILLIAM H MILLER JR &
MARY LOU MILLER JT TEN
18550 LANCASHIRE ROAD
DETROIT    MI    48223-1380

#1516137
WILLIAM H MILLER TR
PHYLLIS B MILLER TRUST
U/A DTD 12/28/89
41130 FOX RUN RD #319
NOVI    MI    48377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516138
WILLIAM H MITCHELL TR
WILLIAM H MITCHELL REVOCABLE TRUST
U/A DTD 10/22/02
1003 50TH AVE W
BRADENTON    FL    34207

#1516139
WILLIAM H MITZELFELD & SUSAN
E MITZELFELD JT TEN
4250 GRINNELL
BOULDER    CO    80305-6609

#1516140
WILLIAM H MODSTER
5425 WEST BLVD
LOS ANGELES    CA    90043-2429

#1516141
WILLIAM H MOHNEY & JANE O
MOHNEY JT TEN
1400 RINK DAM RD
TAYLORSVILLE    NC    28681-9692

#1516142
WILLIAM H MOIR & LEAH
MOIR JT TEN
22987 VALLEY VIEW
SOUTHFIELD    MI    48034-3126

#1516143
WILLIAM H MOORE
1628 E LAKE SAMMAMISH PL SE
SAMMAMISH    WA    98075-7434

#1516144
WILLIAM H MOORE & EMMA
LOUISE MOORE JT TEN
1628 E LAKE SAMMAMISH PL SE
ISSAQUAH    WA    98075-7434

#1516145
WILLIAM H MOORHEAD
914 WESLEY DR
WAUKESHA    WI    53189

#1516146
WILLIAM H MOTT JR
9732 GULFSTREAM DR
FISHERS    IN    46038-9726

#1516147
WILLIAM H MOYE
48 VALHALLA DRIVE
BAY CITY    TX    77414

#1516148
WILLIAM H MOYE &
ROBERTA JEAN MOYE TEN COM
48 VALHALLA DRIVE
BAY CITY    TX    77414

#1516149
WILLIAM H MULHAUSER &
MARION MULHAUSER JT TEN
9400 JOHNNYCAKE RIDGE RD
MENTOR    OH    44060-7102

#1516150
WILLIAM H MULLER JR
900 FLORDON DR
CHARLOTTESVILLE    VA    22901-7844

#1516151
WILLIAM H MULLGARDT JR
13611 LAKE FOREST ESTATES
LAKEWOOD
ST GENEVIEVE    MO    63670

#1516152
WILLIAM H MULVIHILL
4666 KINGS GRAVE RD
VIENNA    OH    44473-9700

#1516153
WILLIAM H MUNROE & GLADYS M
MUNROE JT TEN
3217 PLYMOUTH DR
LANSING    MI    48910-3476

#1516154
WILLIAM H MURRAY
2902 DOBBS DR
HUNTSVILLE    AL    35801-1415

#1516155
WILLIAM H MYER & MURIEL MYER JT TEN
2101 ATLANTIC BLVD
ATLANTIC BEACH    NY    11509-1030

#1516156
WILLIAM H MYERS & LEONA M
MYERS JT TEN
3743 S ADAMS RD APT 220
ROCHESTER    MI    48309-3969

#1516157
WILLIAM H N ELLIS TR
WILLIAM H N ELLIS REVOCABLE
TRUST UA 05/11/00
2335 MEATH DR
TALLAHASSEE    FL    32308-3122

#1516158
WILLIAM H NAPIER
804 AVENUE E
FORT MADISON    IA    52627-2840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516159
WILLIAM H NELSON
2718 PRESIDENT LN
KOKOMO   IN     46902-3025

#1516160
WILLIAM H NELSON
5855 BUCHANAN RD
VENICE     FL    34293-6868

#1516161
WILLIAM H NEW JR & BEVERLY A
NEW JT TEN
2786 FISHBECK RAOD
HOWELL   MI     48843-8809

#1516162
WILLIAM H NEWBOLD
4959 WATER STONE LN
MAINEVILLE    OH    45039

#1516163
WILLIAM H NICELEY
1020 COTTAGE DR
OWENSBORO KY     42301-3617

#1516164
WILLIAM H NICHOLS
5 CANTERBURY ROAD
NEW HARTFORD  NY    13413-2406

#1516165
WILLIAM H NIEMANN & IRMGARD
M NIEMANN JT TEN
12950 MEADOW-VIEW COURT
UNIT 301
HUNTLEY    IL     60142-8034

#1516166
WILLIAM H NITZEL &
EVA H ALBERT JT TEN
172 W PULASKI RD
HUNTINGTON STATION   NY    11746

#1516167
WILLIAM H NOACK
265 OWENSVILLE RD
WEST RIVER    MD    20778

#1516168
WILLIAM H NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE    OH    45458-2109

#1516169
WILLIAM H NORMAN & EVELYN I
NORMAN TRUSTEES U/A DTD
12/06/93 THE WILLIAM H AND
EVELYN I NORMAN FAMILY TRUST
5304 MAC DONALD AVE
EL CERRITO     CA    94530-1636

#1516170
WILLIAM H OAK
659 EVERDELL AVE
WEST ISLIP     NY    11795-3322

#1516171
WILLIAM H OBRIEN & PATRICIA
OBRIEN JT TEN
101 SCENERY LANE
JOHNSTON   RI    02919-7514

#1516172
WILLIAM H OCONNELL & PEARL
OCONNELL JT TEN
472 GRAMATON AVE
MT VERNON   NY    10552-2959

#1516173
WILLIAM H OLDENBURG AS CUST
FOR RICHARD LEE OLDENBURG
U/THE IDAHO UNIFORM GIFTS TO
MINORS ACT
6825 RAINIER AVE
GIG HARBOR    WA    98335-1920

#1516174
WILLIAM H OLDHAM
536 HURON AVE
DAYTON   OH    45417-1509

#1516175
WILLIAM H OLIVER
BOX 63
LAFAYETTE    GA    30728-0063

#1516176
WILLIAM H OLNEY JR
21142 MAPLE ST
MATTESON  IL     60443-2530

#1516177
WILLIAM H ONEILL
867 WEST 181 STREET
APT 3-H
NEW YORK   NY    10033-4465

#1516178
WILLIAM H ORR CUST HEATHER L
ORR UNIF GIFT MIN ACT NJ
328 GRANDVIEW AVE
PITMAN    NJ    08071-1610

#1516179
WILLIAM H ORR CUST JANEL C
ORR UNIF GIFT MIN ACT NJ
328 GRANDVIEW AVE
PITMAN    NJ    08071-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516180
WILLIAM H OSER & FRED L
SINCLAIR TRUSTEES UA
OSER-SINCLAIR LIVING TRUST
DTD 07/09/92
4271 EUCLID AVE
SACRAMENTO   CA     95822-1038

#1516181
WILLIAM H OSTROWSKI
150 HEATHER LANE
CORTLAND   OH    44410-1218

#1120202
WILLIAM H OSWALD
30490 OAKRIDGE DR
RICHLAND CENTER   WI     53581-9432

#1516182
WILLIAM H OVERBEY JR
BOX 38
RUSTBURG   VA    24588-0038

#1516183
WILLIAM H OVERSTREET
77 S DUPONT ROAD
PENNS GROVE   NJ    08069-2207

#1516184
WILLIAM H PAGE
5296 S PERRY STREET
LITTLETON   CO    80123-1752

#1516185
WILLIAM H PARKER
1901 S PARK AVE
SANFORD   FL    32771-3866

#1516186
WILLIAM H PARKER TR
WILLIAM H PARKER REV LIVING
TRUST UA 05/21/97
8062 CADIZ COURT SOUTH
ORLAND   FL    32836-8711

#1516187
WILLIAM H PASCOE
BOX 178
LAKEWOOD   WA    98259-0178

#1516188
WILLIAM H PENNELL
8027 SW 116TH LOOP
OCALA   FL    34481-3570

#1516189
WILLIAM H PERKINS
389 DARLINGTON AVE
RAMSEY   NJ    07446-1306

#1516190
WILLIAM H PERKINS
5840 HIGHWAY 844
GRASSY CREEK   KY    41352-8926

#1516191
WILLIAM H PERRY
4596 DEER PARK CIRCLE
HARBOR SPRINGS   MI    49740

#1516192
WILLIAM H PETERS
4935 LOWER MOUNTAIN RD
LOCKPORT   NY    14094-9709

#1516193
WILLIAM H PETERS
BOX 565
MANSFIELD   OH    44901-0565

#1516194
WILLIAM H PETERSON
5319 PINE KNOB EST DR
NORTH BRANCH   MI    48461-8806

#1516195
WILLIAM H PETERSON
5508 INVERCHAPEL RD
SPRINGFIELD   VA    22151-2021

#1516196
WILLIAM H PETTIT
BOX 155
JONESBORO   IN    46938-0155

#1516197
WILLIAM H PIOTROWSKI
1509 SUNNY CIRCLE
WAUKESHA   WI    53188-2231

#1120204
WILLIAM H PITCHER JR &
DENISE T PITCHER JT TEN
PO BOX 141
26 MAIN STREET
BLOOMINGTON   NY    12411

#1516198
WILLIAM H PITZER
45214 BUGGS WAY
TALL TIMBERS   MD    20690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1516199
WILLIAM H PLAUTH JR
1350 W WESTEY RD NW
ATLANTA      GA    30327-1812

#1516200
WILLIAM H PLYLER
6545 PLYLER ROAD
KANNAPOLIS    NC    28081-8793

#1516201
WILLIAM H POLAND JR & ANNA B
POLAND JT TEN
3106 GEORGETOWN
HOUSTON   TX    77005-3032

#1516202
WILLIAM H POMEROY
25 CAMPBELL AVE
HAVERTOWN  PA    19083-2424

#1516203
WILLIAM H POND
5173 WEST SR 3 US 22
WILMINGTON    OH    45177

#1516204
WILLIAM H POPE II
429 LASALLE DR
WINCHESTER   KY    40391-9256

#1516205
WILLIAM H PRANCE II
3701 BRANCH RD
FLINT    MI    48506-2413

#1516206
WILLIAM H PRICE JR
P O BOX 2065
GREENPORT  NY    11944-0876

#1516207
WILLIAM H PURDY
805 SHELLHABOUR BLVD
RURAL HALL    NC    27045-9792

#1516208
WILLIAM H PYLE
17175 DRACO RD
NEW PARK    PA    17352-9397

#1516209
WILLIAM H RACE
BOX 341
DURAND    MI    48429-0341

#1516210
WILLIAM H RAGLAND
BOX 836
HENAGAR    AL    35978-0836

#1516211
WILLIAM H RANDOLPH IV
1490 SANDEN FERRY DR
DECATUR   GA    30033

#1516212
WILLIAM H RASPBERRY JR
10700 LINNELL
ST LOUIS      MO    63136-4533

#1516213
WILLIAM H RATHBUN &
BARBARA B RATHBUN JT TEN
36 TAMARACK RD
PITTSFIELD      MA    01201-8015

#1516214
WILLIAM H RAYMOND
26 LEON PLACE
FREDONIA    NY    14063-1314

#1516215
WILLIAM H REDMON
3822 BURTON LANE
DENVER   NC    28037-8350

#1516216
WILLIAM H REEF
17 REEF RD
BOWLINGGREEN  KY    42101-8530

#1516217
WILLIAM H REINHARDT &
MARGARET J REINHARDT TR
WILLIAM H REINHARDT TRUST
UA 01/06/95
2699 MAPLE FOREST DR
WIXOM   MI    48393-4502

#1516218
WILLIAM H REYNOLDS
45-C GLENWOOD CTS
CHEEKTOWAGA  NY    14225-6617

#1516219
WILLIAM H RICHARDSON
400 LINDBERGH DR NE
ATLANTA     GA    30305-3832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516220
WILLIAM H RIETOW
45760 WHITE PINE DR
NOVI    MI    48374-3747

#1516221
WILLIAM H RIGGLE &
GISELA M RIGGLE JT TEN
670 CENTRAL PARK PL
BRENTWOOD CA    94513-6033

#1516222
WILLIAM H RILEY
217 DONELSON HILLS DRIVE
DONELSON  TN    37214-1912

#1516223
WILLIAM H RILEY III
1 WHITE OAK COURT
SEVERNA PARK    MD    21146-3639

#1516224
WILLIAM H RITTENHOUSE
14 BIGGERT MANOR
PITTSBURGH    PA    15205-3339

#1516225
WILLIAM H RITTER
1964 S OLD ST RD 67
PARAGON   IN    46166-9432

#1516226
WILLIAM H ROBB
BOX 2554
ORCUTT    CA    93457-2554

#1516227
WILLIAM H ROBBINS
5150 E 250N
HARTFORD CITY    IN    47348-8907

#1516228
WILLIAM H ROBBINS &
KATHY J ROBBINS JT TEN
5150 E 250 N
HARTFORD CITY    IN    47348-8907

#1516229
WILLIAM H ROBERTS
1591 WOODHAVEN DR
HUMMELSTOWN PA    17036-8962

#1516230
WILLIAM H ROBERTS
328 NORTH MAIN STREET
NORTH BALTIMORE    OH    45872-1135

#1516231
WILLIAM H ROBINS
19514 LAUREL PARK LANE
HOUSTON   TX    77094-3034

#1516232
WILLIAM H ROBINSON & ANNIE G
ROBINSON JT TEN
2050 LOGAN AVE
SALT LAKE CITY    UT    84108-2636

#1516233
WILLIAM H ROBINSON & RHODA H
ROBINSON JT TEN
3 BRIER PATH
EAST FALMOUTH    MA    02536-5526

#1516234
WILLIAM H ROSE
BOX 10538
PHOENIX    AZ    85064-0538

#1516235
WILLIAM H ROWAN
308 ST LAWRENCE BLVD
NORTHVILLE    MI    48167-1551

#1516236
WILLIAM H RUSHING
2133 EBBTIDE LANE
DALLAS    TX    75224-4119

#1516237
WILLIAM H SANDERS
2128 VISTAVUE
HARTSVILLE    SC    29550-4604

#1516238
WILLIAM H SAXE
204 HUDSON AVE
MIDDLETOWN    NJ    07748-5531

#1516239
WILLIAM H SCHAEFFER &
CHARLOTTE K SCHAEFFER JT TEN
5921 MAIN RD
BEDFORD    PA    15522-4858

#1516240
WILLIAM H SCHAN & JUANITA
SCHAN JT TEN
7613 PLEASANTVIEW RD
HARBOR SPRINGS    MI    49740-9478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516241
WILLIAM H SCHEID & MARCELLA
T SCHEID JT TEN
1108 FIFTH ST N W
AUSTIN    MN    55912-2960

#1516242
WILLIAM H SCHMIDT
13877 ECKEL JCT
PERRYSBURG  OH    43551-5489

#1516243
WILLIAM H SCHOESSLER
5712 BUTLER RD
ST HELEN    MI    48656-9570

#1516244
WILLIAM H SCHREIBER & NELLIE
A SCHREIBER JT TEN
1000 SW 3RD AVE
BOYNTON BEACH   FL    33426-4713

#1516245
WILLIAM H SCHULTZ TOD
ANN M SCHULTZ
SUBJECT TO STA TOD RULES
38258 ROSELAWN AVE
WILLOUGHBY   OH    44094

#1516246
WILLIAM H SCHWAGMEYER
353 SUGAR MILL DR
OSPREY    FL    34229-9075

#1516247
WILLIAM H SCITES
5224 26TH AVE NORTH
ST PETERSBURG    FL    33710-3425

#1516248
WILLIAM H SCOTT
5622 BEAUPORT ROAD
SPEEDWAY   IN    46224-3318

#1516249
WILLIAM H SCRIBNER JR
756 S HORNING ROAD
MANSFIELD    OH    44903-8629

#1516250
WILLIAM H SELLS
5704 RIVER ROAD
MUNCIE    IN    47304-4674

#1516251
WILLIAM H SEMEROD &
OLIVE J SEMEROD JT TEN
1946 HIGH PARK MANOR
POTTSVILLE    PA    17901-1301

#1516252
WILLIAM H SHANNON
BOX 597
BENNETT   CO    80102-0597

#1516253
WILLIAM H SHERMAN
2911 PHARR COURT SOUTH NW APT 1437
ATLANTA    GA    30305-4912

#1516254
WILLIAM H SHINGLEDECKER
2208 HAYLOFT LANE
KALAMAZOO  MI    49004-3333

#1516255
WILLIAM H SHORT
165 MANSFIELD COURT
ATHENS    GA    30606-3853

#1516256
WILLIAM H SHUFORD
1363-5TH ST CIR NW
HICKORY    NC    28601-2403

#1516257
WILLIAM H SIMERAU & HELEN E
SIMERAU JT TEN
1702 NEWCOMBE ST
FLINT    MI    48506-3965

#1516258
WILLIAM H SIMS SR
30 LEE ROAD 357
VALLEY    AL    36854-6716

#1516259
WILLIAM H SINGER
325 OAK LAKE CIR
NORTH MYRTLE BEACH   SC    29582-3232

#1516260
WILLIAM H SLACK JR
918 S MULBERRY ST
TROY    OH    45373-4033

#1516261
WILLIAM H SLONAKER CUST JILL
SLONAKER UNIF GIFT MIN ACT
IOWA
231 ADAMS ST
DEER PARK   NY    11729-2907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1516262
WILLIAM H SLONE
690 TAMI SUE CT
WESTERVILLE    OH    43082-1044

#1516263
WILLIAM H SMALLWOOD
FRANCISCO VILLA 424
PUERTO VALLARTA
JALISCO
MEXICO

#1516264
WILLIAM H SMART
BLDG 10
21229 GLEN HAVEN DRIVE EAST
NORTHVILLE    MI    48167-2467

#1516265
WILLIAM H SMITH
3600 N COUNTY 800 W
YORKTOWN  IN    47396

#1516266
WILLIAM H SMITH
4033 JEWELL RD
HOWELL    MI    48843-9500

#1516267
WILLIAM H SMITH
BOX 851
PULASKI ROAD RD 3
NEW CASTLE    PA    16103-0851

#1516268
WILLIAM H SMITH &
CAROL L O'MEARA JT TEN
1105 E MEINECKE AVE
MILWAUKEE    WI    53212-3511

#1516269
WILLIAM H SMITH & RUTH H
SMITH TEN ENT
221 S 5TH ST
QUAKERTOWN  PA    18951-1653

#1516270
WILLIAM H SMITH & SHARON L
SMITH JT TEN
124 COLUMBIA HEIGHTS
BROOKLYN  NY    11201-1600

#1516271
WILLIAM H SMYERS JR &
MARYANNE SMYERS JT TEN
76 OX YOKE DR 5424
WETHERSFIELD    CT    06109-3750

#1516272
WILLIAM H SNIVELY
1618 NATIONAL AVE
ROCKFORD  IL    61103-6350

#1516273
WILLIAM H SPENCER
205 BOULEVARD
FLORENCE    NJ    08518-1207

#1516274
WILLIAM H SQUIER
3171 WESLEY RD
BLOOMFIELD  NY    14469-9533

#1516275
WILLIAM H SQUIER & JOANN H
SQUIER JT TEN
3171 WESLEY RD
BLOOMFIELD    NY    14469-9533

#1516276
WILLIAM H STEARNS TRUSTEE
U/A DTD 11/08/90 WILLIAM H
STEARNS TRUST
505 RIVER AVENUE
LADYSMITH    WI    54848-1500

#1516277
WILLIAM H STEINMETZ
410 HIGHLAND AVE
COLLINGSWOOD  NJ    08108-1311

#1516278
WILLIAM H STEPHENS
219 FLORIDA AVE
WILLIAMSTON    NJ    08094-5450

#1516279
WILLIAM H STINSON
3149 BIRCH LANE DR
FLINT    MI    48504-1201

#1516280
WILLIAM H STOCKER
3625 LAYER RD
WARREN  OH    44481-9191

#1516281
WILLIAM H STORLL & MARYLIN
JOYCE STORLL TEN ENT
BOX 701
LINESVILLE    PA    16424-0701

#1516282
WILLIAM H SUDIA
8411 STONEY CREEK COURT
DAVISON    MI    48423-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516283
WILLIAM H SUDIA & KATHLEEN L
SUDIA JT TEN
8411 STONEY CREEK COURT
DAVISON    MI    48423-2102

#1516284
WILLIAM H SULLIVAN & ELLA W
SULLIVAN TRUSTEES UA
SULLIVAN FAMILY TRUST DTD
11/26/91
BOX 1015
LISBON    ND    58054-1015

#1516285
WILLIAM H SUMNER JR
7885 NW 55TH STREET
MIAMI    FL    33166

#1516286
WILLIAM H SUND
3549 BREWSTER ROAD
DEARBORN    MI    48120-1013

#1516287
WILLIAM H SUTHERLAND
2901 MC COMAS AVE
KENSINGTON    MD    20895-2325

#1516288
WILLIAM H SUTTON
857 HAMPTON CIR
ROCHESTER    MI    48307-4210

#1516289
WILLIAM H SWEPPY JR
12155 E BIRCH RUN RD
BIRCH RUN    MI    48415-9428

#1516290
WILLIAM H TABOR
745 WILLOW AVE
HENDERSON    NV    89015-8351

#1516291
WILLIAM H TAFT JR
308 GRANVILLE DR
GREENVILLE    NC    27858-6201

#1516292
WILLIAM H TAYLOR
2 EMERALD CIR
FRIENDSWOOD    TX    77546-4823

#1516293
WILLIAM H TAYLOR JR
5149 W MECCA ST
INDIANAPOLIS    IN    46241-4725

#1516294
WILLIAM H TEMPLE & NANCY C
TEMPLE JT TEN
1108-22ND AVE
ALTOONA    PA    16601-3007

#1516295
WILLIAM H TERRELL
25 LYNN DR
FLO    AL    35633-3809

#1516296
WILLIAM H TESCH
715 E GRAND RIVER BOX 674
FOWLERVILLE    MI    48836-9528

#1516297
WILLIAM H THOMAS
759 MENOMINEE
PONTIAC    MI    48341-1545

#1516298
WILLIAM H THOMAS III
48 WHITE PINE LANE
DANVILLE    CA    94506-4532

#1516299
WILLIAM H THOMPSON
1199 HOSPITAL RD 175
FRANKLIN    IN    46131-7321

#1516300
WILLIAM H THOMPSON
9401 JESSICA DRIVE
SHREVEPORT    LA    71106-7305

#1516301
WILLIAM H THUMME
1415 JACKSON ST
SAGINAW    MI    48602-2431

#1516302
WILLIAM H TONEY
7022 BENTON DR
PANAMA CITY    FL    32404-4912

#1516303
WILLIAM H TOWNLEY
17560 GREENLAWN
DETROIT    MI    48221-2539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516304
WILLIAM H TREMBLY JR
6400 RIVERSIDE DRIVE
BUILDING B
DUBLIN      OH      43017-5197

#1516305
WILLIAM H TRENT
116 GOVERNORS CT
CARTERSVILLE    GA      30121

#1516306
WILLIAM H TREWEEK
4 N ONEIDA AVE
RHINELANDER    WI      54501-3231

#1516307
WILLIAM H TRULY
18848 MARX
DETROIT      MI      48203-2146

#1516308
WILLIAM H TURNER
17 CAXTON DRIVE
NEW CASTLE    DE      19720-2332

#1516309
WILLIAM H UPPERMAN
1309 NURSERY ROAD
ANDERSON  IN      46012-2729

#1516310
WILLIAM H UTTER
760 COUNTRY LN
FRANKENMUTLE  MI      48734-9789

#1516311
WILLIAM H VANDENNOVEN
2965 W LIBERTY AVE
BELOIT      WI      53511-8550

#1516312
WILLIAM H VANDERVORT
23 S OUTER DR
VIENNA      OH      44473

#1516313
WILLIAM H VANHORNE
24 FORESTHILL DRIVE
HUBBARD  OH      44425-2164

#1516314
WILLIAM H VASS
904 FAIRLINGTON DRIVE
LAKELAND    FL      33813-1219

#1516315
WILLIAM H VIERLING
5626 SHEITS ROAD
CINCINNATI      OH      45252-2140

#1516316
WILLIAM H VOGT III
PO BOX 203
LENOX    MA      01240

#1516317
WILLIAM H VOLL
15630 EMBERS
MISHAWAKA  IN      46545-1503

#1516318
WILLIAM H WALKER
19419 REVERE
DETROIT      MI      48234-1766

#1516319
WILLIAM H WALTERS JR & ANITA
WALTERS JT TEN
11510 RUSTIC ROCK DR
AUSTIN    TX      78750-3508

#1516320
WILLIAM H WALTON
15733 DAVIS CUP LANE
RAMONA  CA      92065-4942

#1516321
WILLIAM H WARNCKE III
50 WASHINGTON AVE
WHITE PLAINS      NY      10603-2711

#1516322
WILLIAM H WARNER
51 CRANMOOR DR
TOMS RIVER    NJ      08753-6865

#1516323
WILLIAM H WARREN
330 N 20TH ST
NEW CASTLE    IN      47362-3803

#1516324
WILLIAM H WATSON
300 S CRAWFORD
BOX 67
FATE    TX      75132-0067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1516325
WILLIAM H WATSON
P O BOX 4
REEDSVILLE    WV    26547

#1516326
WILLIAM H WEBER
5162 OXFORD DR
SWARTZ CREEK   MI    48473-1254

#1516327
WILLIAM H WEBER
7950 S WAYLAND DR
OAK CREEK    WI    53154-2825

#1516328
WILLIAM H WEBSTER
1500 E BOGART RD
APT 13-G
SNADUSKY   OH    44870-7160

#1516329
WILLIAM H WEHRMACHER &
BERDELLA WEHRMACHER JT TEN
STE 1622
55 E WASHINGTON
CHICAGO    IL    60602-2110

#1516330
WILLIAM H WEISER
401 E HINMAN ST
BOX 75
MANCELONA  MI    49659-9644

#1516331
WILLIAM H WELCH
712 SWEETBRIAR RD
MORRISVILLE    PA    19067-3530

#1516332
WILLIAM H WEST & MELINDA M
WEST JT TEN
11944 HUNTERS CREEK DRIVE
PLYMOUTH  MI    48170-2820

#1120218
WILLIAM H WHARTON
2434-B COCHRAN ST
KAILUA    HI    96734-5301

#1120219
WILLIAM H WHARTON
PSC 557 BOX 337
FPO    AP    96379

#1516333
WILLIAM H WHITE
211 JEFFERSON RD
SEWELL    NJ    08080-4415

#1516334
WILLIAM H WHITMORE
2068 HUNTERS TRAIL
NORFOLK  VA    23518-4921

#1516335
WILLIAM H WILKERSON
234 WILKERSON COVE RD
BELVIDERE    TN    37306-2046

#1516336
WILLIAM H WILLIS
BOX 746
BELLEVILLE    MI    48112-0746

#1516337
WILLIAM H WILSHIRE
555 N MUR LEN RD APT 305
OLATHE   KS    66062-5418

#1516338
WILLIAM H WILSON
12117 KIPP RD
GOODRICH  MI    48438-9743

#1516339
WILLIAM H WILSON
3118 VERMONT
INDEPENDENCE  MO    64052-3052

#1516340
WILLIAM H WILSON
5506 ROLAND AVE
BALTIMORE    MD    21210-1427

#1516341
WILLIAM H WINCHELL
3287 LAURIA ROAD
BAY CITY    MI    48706-1195

#1516342
WILLIAM H WINDLE
850 BRANSFETTER AVE
DAYTON   NV    89403-9776

#1516343
WILLIAM H WISE JR &
PATRICIA B WISE TR
WILLIAM H WISE JR LIVING TRUST
UA 02/14/96
1336 PARKWAY RD
PITTSBURGH    PA    15237-6326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516344
WILLIAM H WITTIG
5511 CATHEDRAL DR
SAGINAW    MI    48603-2802

#1516345
WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN  MI    48124-1439

#1516346
WILLIAM H YOUNG & NOREENE H
YOUNG JT TEN
1061 ARAPAHO
BURTON    MI    48509-1415

#1516347
WILLIAM H ZAJAC
22619 CALIFORNIA ST
SAINT CLAIR SHORES    MI    48080-2406

#1516348
WILLIAM HAAB
BOX 277 312 N MAIN STREET
MILFORD    IN    46542-0277

#1516349
WILLIAM HABOUSH
BOX 1709
ENGLEWOOD CLIFFS    NJ    07632-1109

#1516350
WILLIAM HAHN
C/O KEYBANK
A/C 01-1-020899-8
BOX 5998
CLEVELAND    OH    44101-0998

#1516351
WILLIAM HALCOMB
2004 LEO ST
DAYTON    OH    45404-2003

#1516352
WILLIAM HALL
1541 119TH ST
WHITING    IN    46394

#1516353
WILLIAM HALLIDAY & JUNE K
HALLIDAY JT TEN
6308 SINGLETREE LANE
WILLIAMSBURG    MI    49690-8901

#1516354
WILLIAM HANLON &
LISA HANLON JT TEN
57 OLD GREENVILLE TPKE
PORT JERVIS    NY    12771-2341

#1516355
WILLIAM HAPIUK JR & PATRICIA
HAPIUK TRUSTEES U/A DTD
07/21/92 THE HAPIUK FAMILY
LIVING TRUST
26099 DOVER
REDFORD    MI    48239-1883

#1516356
WILLIAM HAPPER
559 RIVERSIDE DRIVE
PRINCETON    NJ    08540-4007

#1516357
WILLIAM HAPPOLDT JR
STATE ST ASSISTED LIVING
21 N STATE ST
APT # 206
DOVER    DE    19901

#1516358
WILLIAM HARBESON
185 N PENNSVILLE AUBURN RD
CRANEYS POINT    NJ    08069-3629

#1516359
WILLIAM HARBIENKO
167 WEST EMERSON AVE
RAHWAY    NJ    07065-3146

#1516360
WILLIAM HARDENBROOK
16212 CARR RD
KENDALL    NY    14476-9730

#1516361
WILLIAM HARLAN GORDON
APT 10D
235 ADAMS STREET
BROOKLYN  NY    11201-2815

#1516362
WILLIAM HAROLD WRIGHT
R ROUTE 2
OWEN SOUND    ON    M4K 5N4
CANADA

#1516363
WILLIAM HARPER & JANET
HARPER JT TEN
PO BOX 4365
CANTON    GA    30114

#1516364
WILLIAM HARPSTER & ANNE
HARPSTER JT TEN
13213 CLIFTON RD
SILVER SPRING    MD    20904-3249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1120226
WILLIAM HARRIS
BOX 1283
NEWBURGH NY    12551

#1516365
WILLIAM HARRIS JR &
AUDREY H HARRIS JT TEN
5 MARSHALL DR
POUGHKEEPSIE NY    12601-6525

#1516366
WILLIAM HARRIS WILLIS JR
8607 SAND LAKE SHORES DR
ORLANDO FL    32836

#1516367
WILLIAM HARRY KELLER JR
3204 PIEDMONT DR
RALEIGH NC    27604-3622

#1516368
WILLIAM HARRYMAN RAPLEY JR
19803 N DESERT SONG CT
SURPRISE AZ    85374-2034

#1516369
WILLIAM HART
1711 BRAMOOR DR
KOKOMO IN    46902-9789

#1516370
WILLIAM HARTMAN HARDER JR
69729 ENCANTO COURT
RANCHO MIRAGE CA    92270

#1516371
WILLIAM HARVEY
46 WESTVIEW AVE
CONGERS NY    10920-1836

#1516372
WILLIAM HASQUE STARNES JR
10216 EL PINAR DR
KNOXVILLE TN    37922-4159

#1516373
WILLIAM HATFIELD
1178 ALTON AVE
FLINT MI    48507-4797

#1516374
WILLIAM HAUSLER
526 WARWICK DRIVE
VENUS FL    34293

#1516375
WILLIAM HAWKINS
RR 14 BOX 220
BEDFORD IN    47421-9698

#1516376
WILLIAM HAYDEN LANDERS
104 LINDELL
EL DORADO AR    71730-5209

#1516377
WILLIAM HAYMAN
12138 FAULKNER DR
OWNINGS MILLS MD    21117-1297

#1516378
WILLIAM HEATH
430 SHORE RD APT 9B
LONG BEACH NY    11561-5323

#1516379
WILLIAM HEIDT & MARGARET
HEIDT JT TEN
2020 SHANGRILA DRIVE 303
CLEARWATER FL    33763-4272

#1516380
WILLIAM HELLER JR
301 LAKESHORE DR
GROSSE PTE FARMS MI    48236-3050

#1516381
WILLIAM HEMBROUGH
1369 SOUTH TRAINER ROAD
ROCKFORD IL    61108-1529

#1516382
WILLIAM HENRY BELL
263 NORWALK
BUFFALO NY    14216-1904

#1516383
WILLIAM HENRY CORBITT
1079 ALAMO CT
TECUMSEH MI    49286-9709

#1516384
WILLIAM HENRY GEHLHAUS
21 THE TRAIL
MIDDLETOWN NJ    07748-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516385
WILLIAM HENRY GRACEY JR &
WILLIAM HENRY GRACEY SR JT TEN
9130 EVERTS
DETROIT    MI    48224-1917

#1516386
WILLIAM HENRY GRIFFIN III
109 OVERBROOK DRIVE
GOLDSBORO  NC   27534-4309

#1516387
WILLIAM HENRY HART
4209 MURRELL DR
KETTERING    OH   45429-1323

#1516388
WILLIAM HENRY KOZIATEK
22443 ANN ARBOR TRAIL
DEARBORN HTS    MI    48127-2507

#1516389
WILLIAM HENRY LINDENMAYER &
OLGA MAY LINDENMAYER JT TEN
2716 SAGE MEADOW DR
BARTLETT    TN    38133-8107

#1516390
WILLIAM HENRY MARTIN
2 MITCHELL
GADSDEN   AL    35904-1611

#1516391
WILLIAM HENRY MC TAGGART
BOX 11968 APO
GRAND CAYMAN ISLAND
CAYMAN ISLANDS
CAYMAN ISLANDS

#1516392
WILLIAM HENRY ROSS
6511 EAST HILL RD
GRAND BLANC   MI    48439-9126

#1516393
WILLIAM HENRY SARVIS
U/GDNSHP OF PAULA SUTTON
SARVIS
514 SAINT CLAIR
GROSSE POINTE    MI    48230-1504

#1516394
WILLIAM HENRY SATTERFIELD
BOX 507
WALLINS    KY    40873-0507

#1516395
WILLIAM HENRY STERN
6039 COLLINS AVE 1026
MIAMI BEACH    FL    33140-2247

#1516396
WILLIAM HENRY STEVENS III
BOX 160111
NASHVILLE    TN    37216-0111

#1120232
WILLIAM HENRY STOCKTON II TR
U/A DTD 09/15/2001
STOCKTON FAMILY TRUST
3183 NINOLE DRIVE
MARINA    CA    93933-2519

#1516397
WILLIAM HENRY TERRY
4345 AZORA ROAD
SPRING HILL    FL    34608-3605

#1516398
WILLIAM HENRY THOMAS III
48 WHITE PINE LANE
DANVILLE    CA    94506-4532

#1516399
WILLIAM HENRY TYREE III
514 SAINT CLAIR
GROSSE POINTE    MI    48230-1504

#1516400
WILLIAM HENRY ZIMMERMANN
16354 ALLENS LANE
WILMINGTON   NC    28403

#1516401
WILLIAM HERBERT & JOAN M
YUHAS JT TEN
1102 LEBLANC
LINCOLN PARK    MI    48146-4250

#1516402
WILLIAM HERBERT ENCK
3747 ELMLAWN
TOLEDO   OH    43614-3517

#1516403
WILLIAM HERBERT GLENN & OLIVE
MAE GLENN TRS U/A DTD 02/12/86
WILLIAM HERBERT GLENN & OLIVE
MAE GLENN LIVING TRUST
1350 SHENANDOAH DR
CLAWSON   MI    48017

#1516404
WILLIAM HERBERT MCANLY
GREEN LEAF SHOPPING CENTER
DANVILLE   KY    40422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516405
WILLIAM HERMAN BARBER
2965 GENESIS RD
BOYNE CITY    MI    49712-9213

#1516406
WILLIAM HESS & PIERRETTE
HESS JT TEN
31 W BARKER AVE
MAPLEWOOD NJ    07040

#1516407
WILLIAM HEVERIN
12 BOWFIN DRIVE
NEWARK   DE    19702-4710

#1516408
WILLIAM HICKS
4624 JULIUS
WESTLAND   MI    48186-5127

#1516409
WILLIAM HIEMSTRA
14920 S STATE ST
DOLTON   IL    60419-1521

#1516410
WILLIAM HILLMAN
8464 ROCHESTER ROAD
GASPORT   NY   14067-9218

#1516411
WILLIAM HILLS BUTLER
732 HEMLOCK RD
MEDIA    PA    19063-1710

#1516412
WILLIAM HINKLE MCINTOSH
4807 E HERITAGE CIR
MUNCIE    IN    47303-2695

#1516413
WILLIAM HOCHENBERG & RICHARD
HOCHENBERG SUCC TR U/W/O
CHARLES HIRSCHER FBO RICHARD
HOCHENBERG DTD 10/06/70
130 WEST 86TH STREET
NEW YORK   NY    10024-4040

#1516414
WILLIAM HOEKS JR & PATRICIA
ANN HOEKS JT TEN
1405 ADAMS STREET
LAKE IN THE HILLS        IL    60156

#1516415
WILLIAM HOFFMAN
1271 45TH ST
BROOKLYN   NY    11219-2025

#1516416
WILLIAM HOFFMAN
2810 NW ARIEL TERRACE
PORTLAND   OR    97210-3148

#1516417
WILLIAM HOLLINK
6688 GREENWOOD PKWY
HILTON    NY    14468-9122

#1516418
WILLIAM HOLLIS OLIVER
10869 FOREST LN N E
BAINBRIDGE ISLAND      WA    98110-1507

#1516419
WILLIAM HOLMES
33669 HARTFORD DRIVE
UNION CITY    CA    94587-3232

#1516420
WILLIAM HOROWITZ
805 CABOT COURT COMN 805
ST JAMES    NY    11780-3374

#1516421
WILLIAM HOSTLER
103 ROCKWOOD DR
HAVERTOWN PA    19083-3519

#1516422
WILLIAM HOTALING
155 BAYSHORE DRIVE
BARNEGAT  NJ    08005-2534

#1516423
WILLIAM HOUSTON OTTINGER
7237 OAKMEAD ROAD
POWELL    TN    37849-4478

#1516424
WILLIAM HOWARD ANDERSON &
SHIRLEY BLOODSWORTH ANDERSON
TEN ENT
WIMBERLY FARMS
BOX 187
PRINCESS ANNE    MD    21853-0187

#1120234
WILLIAM HOWARD BESWICK JR
8110 WELLINGTON BLVD
JOHNSTON  IA    50131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516425
WILLIAM HOWARD BLIMKA
Attn   DONNA HAMMOND
985 TELEGRAPJ
SANFORD   MI     48657-9332

#1516426
WILLIAM HOWARD COON
2286 E STEEL RD
ST JOHNS     MI     48879-8518

#1516427
WILLIAM HOWARD JONES
C/O SUSAN BRAUN
603 NW 161 ROAD
CLINTON     MO    64735

#1516428
WILLIAM HOWARD LEE
24717 NW 25TH PL
NEWBERRY   FL    32669-2584

#1516429
WILLIAM HOWARD RAINEY JR
201 W FAIR OAKS
SAN ANTONIO     TX     78209-3710

#1516430
WILLIAM HOWARD SCHWARTZ
4370 SUNNYSIDE DR
DOYLESTOWN  PA    18901-1724

#1516431
WILLIAM HRONIS & TAMMY
HRONIS JT TEN
1266 FIRETHORNE DR
EASTON    PA    18045-7420

#1516432
WILLIAM HRYNIW & MARY A
HRYNIW JT TEN
140 ALLENS CREEK RD
ROCHESTER  NY    14618-3307

#1516433
WILLIAM HSIN MIN KU & MIRIAM
M KU JT TEN
8 NORTH LONGFELLOW DRIVE
PRINCETON JUNCTION    NJ     08550-2238

#1516434
WILLIAM HUGHES LAMALE
144 BRIARHURST DR
BUFFALO    NY    14221-3433

#1516435
WILLIAM HULEN OLIVER &
ROSANNA C OLIVER JT TEN
5214 STANTON DR
KANSAS CITY     MO    64133-2673

#1516436
WILLIAM HULL DAVIS
3008 LAKE TERRACE DR
CORINTH    MS    38834-2011

#1516437
WILLIAM HUNT & JANICE HUNT JT TEN
457 MERWINS LANE
FAIRFIELD     CT     06430-1921

#1516438
WILLIAM HURBERT BOLDEN
BOX 2713
ROCK HILL     SC     29732-4713

#1516439
WILLIAM I ADKINS JR
702 BROOKFIELD ROAD
KETTERING     OH    45429-3324

#1516440
WILLIAM I AEBERLI & JUNE S
AEBERLI JT TEN
361 FETZNER ROAD
ROCHESTER  NY    14626-2249

#1516441
WILLIAM I ARON
11809 NE 30TH PL
BELLEVUE    WA    98005-1553

#1516442
WILLIAM I CENE
3822 WHIPPER WILL LN
BOARDMAN  OH    44511

#1516443
WILLIAM I COLEMAN & SHELBY M
COLEMAN JT TEN
17307 CENTRAL AVE
UPPER MARLBORO  MD    20774-8706

#1516444
WILLIAM I HARRIS &
JOANE D HARRIS JT TEN
WILLOW WALL PLANTATION
PO BOX 145
WINDOM    MN    56101-0145

#1516445
WILLIAM I HELFAND
19396 MERION CIRCLE
HUNTINGTON BEACH  CA    92648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516446
WILLIAM I HESS
331 OAK ST
YOUNGSTOWN NY    14174-1243

#1516447
WILLIAM I HOWELL
1917 CHESTNUT AVE
HUNTINGTON    IN    46750-9060

#1516448
WILLIAM I IRWIN
10126 LONG SAULT RD
ENNISKILLEN    ON    L0B 1J0
CANADA

#1516449
WILLIAM I KRENKEL &
KENNETH W KRENKEL JT TEN
22664-32 MILE RD
RAY    MI    48096

#1516450
WILLIAM I MENZL
217 SO ADAMS
ZILWAUKEE    MI    48604-1301

#1516451
WILLIAM I MITTEL & JEAN M
MITTEL JT TEN
6531 S E FEDERAL HIGHWAY
UNIT F 111
STUART    FL    34997-8367

#1516452
WILLIAM I MUDD JR
2255 MASONIC DR
SEWICKLEY    PA    15143-2431

#1516453
WILLIAM I MYERS & BRENDA A
MYERS JT TEN
504 12TH AVE CT
MILTON    WA    98354-9500

#1516454
WILLIAM I NELSON
BOX 653
WESTBURY NY    11590-0089

#1516455
WILLIAM I ODONNELL
5776 DORCHESTER RD
NIAGARA FALLS    ON    L2G 5S7
CANADA

#1516456
WILLIAM I ROOT
5173 WAKEFIELD RD
GRAND BLANC    MI    48439-9189

#1516457
WILLIAM I RUFF
102 LITTLE KILLARNCY BCH
BAY CITY    MI    48706-1114

#1516458
WILLIAM I SHEETS
C/O LETITIA SHEETS
5511 STAUNTON AVE S E
CHARLESTON    WV    25304-2336

#1516459
WILLIAM I THOMAS
16108 RD 168
PAULDING    OH    45879-9036

#1516460
WILLIAM INGE MC LAIN & MARY
NELL LITTLE MC LAIN TEN ENT
1072 PARK AVE
MILAN    TN    38358-2821

#1516461
WILLIAM IOANNIDIS
3217 STATE ST
SAGINAW    MI    48602-3476

#1516462
WILLIAM IRA RIDGELY &
VIRGINIA AILEEN RIDGELY TEN
ENT
215 MARGATE RD
LUTHERVILLE    MD    21093-5232

#1516463
WILLIAM IRVING ATWOOD
84 GUN MILL RD
BLOOMFIELD    CT    06002-1532

#1516464
WILLIAM ISAAC
2624 SOUTH OUTER DR
SAGINAW    MI    48601-6648

#1516465
WILLIAM J ADELMAN
1012 PIPER ROAD
WILMINGTON    DE    19803-3327

#1516466
WILLIAM J ADELMAN & DOROTHY
G ADELMAN JT TEN
1012 PIPER ROAD
WILMINGTON    DE    19803-3327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516467
WILLIAM J AITCHISON TR
WILLIAM J AITCHISON TRUST
UA 10/09/95
2712 E FAIR OAKS DR
NEW CASTLE    IN    47362-1640

#1516468
WILLIAM J ALLISON
3328 SCOTSDALE DRIVE
SPRINGFIELD    OH    45504-4214

#1516469
WILLIAM J AMICK
202 ANN AVE
PENDLETON    IN    46064-9110

#1516470
WILLIAM J ANDERSON
3301 SADDLE RIDGE
HIGHLAND    MI    48357-2535

#1516471
WILLIAM J ANDERSON &
DARLENE S ANDERSON JT TEN
6718 CANTON ST
ST PETERSBURG    FL    33712-5529

#1516472
WILLIAM J ARMENTO & ELVINA T
ARMENTO JT TEN
227 SYLVAN AVE
SAN MATEO    CA    94403-3329

#1516473
WILLIAM J AULBERT
4320 E MILLINGTON RD
MILLINGTON    MI    48746-9005

#1516474
WILLIAM J AVALLONE
2172 BRETTON DR S
ROCHESTER HILLS    MI    48309-2952

#1516475
WILLIAM J AVENALL
1750 ORCHID
WATERFORD    MI    48328-1406

#1516476
WILLIAM J AVENALL & DORIS
JEAN AVENALL JT TEN
1750 ORCHID
WATERFORD    MI    48328-1406

#1516477
WILLIAM J BAIRD
33315 BETH ANN DRIVE
STERLING HGTS    MI    48310-6451

#1516478
WILLIAM J BAIRD & CHRISTINE
E BAIRD JT TEN
33315 BETH ANN DR
STERLING HEIGHTS    MI    48310-6451

#1516479
WILLIAM J BAKER
1248 REBECCA AVE
PITTSBURGH    PA    15221-3075

#1516480
WILLIAM J BALL JR
23 WELTON AV
NORWALK OH    44857-2414

#1516481
WILLIAM J BANASIAK &
DIANA MARSHALL JT TEN
3915 TROWBRIDGE
HAMTRAMCK MI    48212-4104

#1516482
WILLIAM J BARBATO & PHYLLIS
BARBATO JT TEN
44 RANDALL DR
NORTH HAVEN    CT    06473-2836

#1516483
WILLIAM J BARBEE
3909 MCKEACHIE
WHITE LAKE    MI    48383-1957

#1516484
WILLIAM J BARILE
166 LEONORE RD
EGGERTSVILLE    NY    14226-2038

#1516485
WILLIAM J BARKER
3595 MANN ROAD
CLARKSTON MI    48346-4036

#1516486
WILLIAM J BARKSDALE
8814 VALLEY VIEW DR
HUNTSVILLE    AL    35802-3514

#1516487
WILLIAM J BARNUM JR
5900 SMITH ROAD
CANADAIQUA NY    14424-8906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516488
WILLIAM J BARRAL
4121 GRANITE RIDGE TRAIL
RALEIGH    NC    27616-8660

#1516489
WILLIAM J BARRETT & LYNDA C
BARRETT JT TEN
116 MC CANN ROAD
NEWARK    DE    19711-6627

#1516490
WILLIAM J BARTLETT
7269 INDIAN OPENING RD
MADISON    NY    13402-9778

#1516491
WILLIAM J BARTON &
RUTH A BARTON TR
BARTON FAM TRUST
UA 09/25/89
2220 BRYCE DR
MARTINEZ    CA    94553-4904

#1516492
WILLIAM J BASTIEN
1410 MINTOLA AVE
FLINT    MI    48532-4045

#1516493
WILLIAM J BAYCI
3304 KINGSWOOD CRT
JOLIET    IL    60431-4928

#1120244
WILLIAM J BAYER & CATHARINE
M BAYER JT TEN
717 HILLSIDE DR
WEST CHESTER    PA    19380-2359

#1516494
WILLIAM J BECKS & HELEN G
BECKS JT TEN
APT 1
3006 S GAFFEY ST
SAN PEDRO    CA    90731-6737

#1516495
WILLIAM J BEDNARCIK
3284 MAJESTIC OAK DRIVE
SAINT CLOUD    FL    34771-7793

#1516496
WILLIAM J BEERS CUST ERIC
MICHAEL BEERS UNDER MI UNIF
GIFTS TO MINORS ACT
25696 AYSEN DRIVE
PUNTA GORDA    FL    33983-5563

#1516497
WILLIAM J BENKERT JR
307 AVENUE A
GREENVILLE    OH    45331-2303

#1516498
WILLIAM J BESAW & LAURA A
BESAW JT TEN
9100 BELVOIR WOODS PKWY
APT 220
FORT BELVOIR    VA    22060-2714

#1516499
WILLIAM J BETTGER
12 LAMBERT CRESCENT
GUELPH    ON    N1G 2R5
CANADA

#1516500
WILLIAM J BIELAWSKI
10906 S AVE N
CHICAGO    IL    60617-6931

#1516501
WILLIAM J BILTGEN SR &
THERESE M BILTGEN TR
BILTGEN FAM TRUST
UA 04/15/96
17963 MIRASOL DR
SAN DIEGO    CA    92128-1220

#1516502
WILLIAM J BLACK
106 GREENCLIFF DR
BEDFORD    OH    44146-3442

#1516503
WILLIAM J BLACKSTOCK
404 ISLAND DRIVE
WEST MONROE    LA    71291-2216

#1516504
WILLIAM J BLACKSTOCK
5334 WESTCHESTER DR
FLINT    MI    48532-4050

#1516505
WILLIAM J BLUM
1507 SISSON ST
LOCKPORT    IL    60441-4486

#1516506
WILLIAM J BOHNEN
627 S ELM ST
HINSDALE    IL    60521-4623

#1516507
WILLIAM J BOLIN & VICKI B
BOLIN JT TEN
3462 FLINTSHIRE DRIVE
BIRMINGHAM    AL    35226-2137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516508
WILLIAM J BOLLING
1200 64TH ST
BALTIMORE    MD    21237-2508

#1516509
WILLIAM J BONASSO &
MARIA BONASSO JT TEN
39205 WILTON COURT
FARMINGTON HILLS    MI    48331-3905

#1516510
WILLIAM J BOSSE
1329 WILLOW RD
BALTIMORE    MD    21222-1432

#1516511
WILLIAM J BOSY
1 ENWRIGHT DR
FAIRPORT    NY    14450-8422

#1516512
WILLIAM J BOWENS
4258 W DAVISON
DETROIT    MI    48238-3265

#1516513
WILLIAM J BRADLEY
7217 PORTER RD
GRAND BLANC    MI    48439-8561

#1516514
WILLIAM J BRADY
14 PRISCILLA LANE
LOCKPORT    NY    14094-3323

#1516515
WILLIAM J BRADY & TED DEAN
BRADY & SUE MAE BRADY JT TEN
2051 SOUTH MURPHY LANE
MOAB    UT    84532-3563

#1516516
WILLIAM J BRANN
4565 - 10TH AVE N
ST PETERSBURG    FL    33713

#1516517
WILLIAM J BRAZELTON
1810 PENNYLANE SE
DECATUR    AL    35601-4542

#1516518
WILLIAM J BRAZELTON &
SYLVIA H BRAZELTON JT TEN
1810 PENNYLANE SE
DECATUR    AL    35601-4542

#1516519
WILLIAM J BREED &
MARIE S BREED JT TEN
12523 M68
MILLERSBURG    MI    49759-9703

#1516520
WILLIAM J BREWSTER CUST JOEL
B BREWSTER UNIF GIFT MIN ACT
NEB
6219 PARKER
OMAHA    NE    68104-4749

#1516521
WILLIAM J BREWSTER CUST LYNN
M BREWSTER UNIF GIFT MIN ACT
NEB
6219 PARKER
OMAHA    NE    68104-4749

#1516522
WILLIAM J BRIGGS
6466 RIDGE PLAZA
NORTH RIDGEVILLE    OH    44039-3032

#1516523
WILLIAM J BRIGHT
3075 HEALY ROAD
GLENNIE    MI    48737-9598

#1516524
WILLIAM J BRINDZA
BOX 257 COLLINS AVE
ELRAMA    PA    15038-0257

#1516525
WILLIAM J BRINDZA & MATILDA
C BRINDZA JT TEN
BOX 257COLLINS AVE
ELRAMA    PA    15038

#1516526
WILLIAM J BRINKERHOFF
120 NANTUCKET TRAIL
MEDFORD LAKES    NJ    08055-1107

#1516527
WILLIAM J BROOKS JR
PO BOX 44310
EDEN PRAIRIE    MN    55344-1310

#1516528
WILLIAM J BROOKS JR &
LOUISE M BROOKS JT TEN
PO BOX 44310
EDEN PRAIRIE    MN    55344-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1516529
WILLIAM J BROWN
33 S SHORE RD BOX 509
MARMORA   NJ      08223-1401

#1516530
WILLIAM J BROWN
905 TELLURIDE DRIVE
WACO  TX     76712

#1516531
WILLIAM J BROWN
APT 3A
9210 OSWALD WAY
BALTIMORE   MD     21237-7459

#1516532
WILLIAM J BROWN & MARION
R BROWN JT TEN
741 KIMLYN AVE
NORTH HUNTINGDON  PA    15642-1993

#1516533
WILLIAM J BRUBAKER
BOX 272
WATKINS GLEN   NY     14891-0272

#1516534
WILLIAM J BRUINSMA
5425 W PARMALEE RD
MIDDLEVILLE   MI     49333-9427

#1516535
WILLIAM J BRUNTON
279 VICTORIA ST
BOX 142
NIAGARA-ON-THE-LAKE     ON     L0S 1J0
CANADA

#1516536
WILLIAM J BRUNTON
279 VICTORIA ST BOX 142
NIAGARA THE LAKE     ON     L0S 1J0
CANADA

#1516537
WILLIAM J BRUNTON
279 VICTORIA ST BOX 142
NIAGARA-ON-THE-LAK     ON     L0S 1J0
CANADA

#1516538
WILLIAM J BRUNTON
BOX 142 279 VICTORIA ST
NIAGARA-ON-THE-LAKE     ON     L0S 1J0
CANADA

#1516539
WILLIAM J BRYAN
370 EAST KINSEL
CHARLOTTE  MI     48813-9785

#1516540
WILLIAM J BUCKLAND
3806 KIAMENSI AVE
WILMINGTON   DE     19808-6012

#1516541
WILLIAM J BUERKEL
513 RIVERSIDE DR
LINDEN   MI     48451-9026

#1516542
WILLIAM J BUERKEL & JANICE J
BUERKEL JT TEN
513 RIVERSIDE DR
LINDEN   MI     48451-9026

#1516543
WILLIAM J BURKE &
LOIDA P BURKE JT TEN
LEISURE PL
1611 LEISURE LN
LONGVIEW  TX     75605

#1516544
WILLIAM J BURKE ADM EST
IRENE M BURKE
370 LEXINGTON AVE SUITE 1205
NEW YORK  NY    10017

#1516545
WILLIAM J BURKE JR
7652 N OKETO
NILES   IL     60714-3114

#1516546
WILLIAM J BURNEY JR
1304 TAFT ROAD
CHESAPEAKE   VA     23322

#1516547
WILLIAM J BURNHAM
28 COLUMBIA AVE
BALLSTON SPA   NY     12020-1611

#1516548
WILLIAM J BURNS
3435 DEEP COVE DRIVE
CUMMING   GA     30041

#1516549
WILLIAM J BURNS AS CUST FOR
MARGARET R BURNS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
812 S. KENILWORTH
OAK PARK   IL     60304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516550
WILLIAM J BURROWS & EVELYN M
BURROWS JT TEN
4122 STEPHANIE DR
STERLING HEIGHTS        MI        48310-5041

#1516551
WILLIAM J BURTON
307 MIRAMAR DRIVE
LAKELAND    FL        33803-2633

#1516552
WILLIAM J BYERS
764 CO ROAD 229
MOULTON    AL        35650-7361

#1516553
WILLIAM J BYKOWSKI
28136 ALINE DR X
WARREN    MI        48093-2680

#1516554
WILLIAM J BYKOWSKI & DOLORES
H BYKOWSKI JT TEN
28136 A LINE DR
WARREN    MI        48093-2680

#1516555
WILLIAM J C AGNEW JR &
SUSAN AGNEW JT TEN
7 ASPEN DR
WILBRAHAM    MA        01095-9602

#1516556
WILLIAM J CADMAN III
9540 KATHERINE DR
ALLISON PARK        PA        15101-2023

#1516557
WILLIAM J CADMAN JR
9540 KATHERINE DRIVE
ALLISON PARK        PA        15101-2023

#1516558
WILLIAM J CAMERON JR
1016 WEST ST
PITTSFIELD        MA        01201-5716

#1516559
WILLIAM J CAMPBELL
117 W 15TH ST
BAYONNE    NJ        07002-1427

#1516560
WILLIAM J CAMPBELL
4534 HIBBARD RD
HOLLEY    NY        14470-9010

#1516561
WILLIAM J CANNING
18288 INDIAN
REDFORD    MI        48240-2017

#1516562
WILLIAM J CAPLING
1216 MURPHY LK RD
FOSTORIA        MI        48435-9768

#1516563
WILLIAM J CAPRARI CUST
KACEY E CAPRARI
UNIF TRANS MIN ACT MA
65 PARK AVE
NORTH ADAMS    MA        01247-4337

#1516564
WILLIAM J CARLBORG & KATHLEEN J
CARLBORG TRS WILLIAM J CARLBORG
LIVING TRUST U/A DTD 3/26/03
401 HAMLIN
PARK FOREST    IL        60466

#1516565
WILLIAM J CARLIN JR CUST
JULIA ELIZABETH CARLIN UNDER
PA UNIF GIFTS MIN ACT
1244 NW HAWTHORNE AVE
GRANTS PASS    OR        97526-1210

#1516566
WILLIAM J CARMODY
48
4158 DECORO ST
SAN DIEGO    CA        92122-1430

#1516567
WILLIAM J CARPER
6704 QUEENS CHAPEL RD
UNIVERSITY PARK        MD        20782-1112

#1516568
WILLIAM J CARRON
4688 JACKSON STREET
DEARBORN HTS    MI        48125-3014

#1516569
WILLIAM J CASSELL
6695 OAKDALE RD
MENTOR    OH        44060-3822

#1516570
WILLIAM J CERRITO
1130 IROQUOIS RUN
MACEDONIA    OH        44056-1337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1516571
WILLIAM J CHAIT
4466 WELLINGTON
BOULDER    CO    80301-3144

#1516572
WILLIAM J CHAPMAN &
MARY ANN CHAPMAN TR
WILLIAM J CHAPMAN & MARY ANN
CHAPMAN REV TRUST UA 08/09/00
23654 WHITLEY DR
CLINTON TWP    MI    48035-4637

#1516573
WILLIAM J CHATMON
4721 WILMINGTON PIKE APT 53
DAYTON    OH    45440-2046

#1516574
WILLIAM J CHERNENKO
14645 APPLEWAY CT
SHELBY TOWNSHIP    MI    48315-4319

#1516575
WILLIAM J CHOBAN
169 WOLF AVE
WADSWORTH OH    44281-1673

#1516576
WILLIAM J CINQUE &
HARRIET A CINQUE JT TEN
39 ROOSEVELT ST
ROSELAND    NJ    07068-1258

#1516577
WILLIAM J CLARK
4916 ALTA MESA NW
ALBUQUERQUE    NM    87114-4500

#1516578
WILLIAM J CLARKE
468 GILLETT RD
SPENCERPORT NY    14559-2002

#1516579
WILLIAM J CLOSE
3575 HADLEY RD
HADLEY    MI    48440

#1516580
WILLIAM J COATES &
JOANNE M COATES JT TEN
1088 SPRINGBORROW DR
FLINT    MI    48532-2138

#1516581
WILLIAM J COCHRAN &
MARILYN H COCHRAN TR
COCHRAN TRUST
UA 11/07/88
6109 EAST LONGVIEW DR
EAST LANSING    MI    48823

#1516582
WILLIAM J CODY CUST CHERYL A
CODY UNDER PA UNIFORM GIFTS
TO MINORS ACT
4301 LANDING LANE
MOON TOWNSHIP    PA    15108

#1516583
WILLIAM J CODY CUST WILLIAM
BRIAN CODY UNIF GIFT MIN ACT
PA
7274 INNISFREE LN
DUBLIN    OH    43017-2630

#1516584
WILLIAM J COLE
BOX 371
STOCKBRIDGE    GA    30281-0371

#1516585
WILLIAM J COLLINS
128 FIDDLERS GREEN RD
LEMONT FURNACE    PA    15456

#1516586
WILLIAM J COLLINS
575 THOMPSON ST
ELMIRA    NY    14904-2110

#1516587
WILLIAM J COLLINS &
MARK S EGHRARI TRS
COLLINS FAMILY GIFT TRUST
UA 10/27/98
222 E 93RD ST APT 18D
NEW YORK    NY    10128-3756

#1516588
WILLIAM J COMBS
2952 N TIPSICO LAKE RD
HARTLAND    MI    48353-3255

#1516589
WILLIAM J COMENSKY JR &
JOAN M COMENSKY TR
WILLIAM J COMENSKY JR REVOCABLE
TRUST UA 04/29/94
BOX 1030
JUPITER    FL    33468-1030

#1516590
WILLIAM J CONNER & WILLIAM J
CONNER JR JT TEN
6245 E COLDWATER ROAD
FLINT    MI    48506-1211

#1516591
WILLIAM J CONNER JR
6245 E COLDWATER RD
FLINT    MI    48506-1211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1516592
WILLIAM J CONWAY & MARY E CONWAY
TR U/A DTD 04/29/94 WILLIAM J
CONWAY & MARY E CONWAY REV TR
1613 NOREEN DR
SAN JOSE    CA    95124-3828

#1516593
WILLIAM J COOK JR
5189 FAIRBANKS DR
ST JAMES CITY    FL    33956-3049

#1516594
WILLIAM J COOPER
3030 WESTWOOD PKWY
FLINT    MI    48503-4675

#1516595
WILLIAM J CORRISTON
11445 CODY ST
OVERLAND PARK    KS    66210-3497

#1516596
WILLIAM J COUGHLIN
4171 TRUMBULL DR
HUNTINGTON BEACH    CA    92649-3066

#1516597
WILLIAM J COURNEYA
6380 BREWER ROAD
FLINT    MI    48507-4604

#1516598
WILLIAM J CRAMER
5306-85TH AVE W
MILAN    IL    61264

#1516599
WILLIAM J CRAWFORD &
CYNTHIA L COULTER JT TEN
18132 TRAILRIDGE RD
OMAHA    NE    68135-1738

#1516600
WILLIAM J CREECH
405 SHERWOOD COURT
MANSFIELD    OH    44906-1726

#1516601
WILLIAM J CRETER
19 CHARLES AVE
HOLBROOK    NY    11741

#1516602
WILLIAM J CROMIE JR
9587 DIXIE HWY
FAIR HAVEN    MI    48023

#1516603
WILLIAM J CROTHERS JR
9 WESTFIELD CIR
OCEAN PINES    MD    21811-1725

#1516604
WILLIAM J CROWLEY JR &
SUE ANN CROWLEY JT TEN
748 CHAPEL RIDGE RD
LUTHERVILLE    MD    21093-1897

#1516605
WILLIAM J CUMMINGS
4355 W BURT RD
MONTROSE    MI    48457-9344

#1516606
WILLIAM J CUNNINGHAM & JOYCE
CUNNINGHAM JT TEN
39776 BONNIE CT
MT CLEMENS    MI    48038-2805

#1516607
WILLIAM J CZCINSKI
35 ISLAND LAKE LANE
NAPLES    FL    34114

#1516608
WILLIAM J D SOMERVILLE JR &
ANN MC CORMICK SOMERVILLE
TEN ENT
106 ELMHURST RD
BALTIMORE    MD    21210-2219

#1516609
WILLIAM J DALTON
2814 S 800 E
BLUFFTON    IN    46714-9331

#1516610
WILLIAM J DANAHER JR
PO BOX 3208
SEWAUNEE    TN    37375

#1516611
WILLIAM J DASSO & PATRICIA A
DASSO JT TEN
831 INDIAN SPRING LANE
BUFFALO GROVE    IL    60089-1326

#1516612
WILLIAM J DAVENPORT
324 ALLAIRE AVE
LEONIA    NJ    07605-1803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516613
WILLIAM J DAVEY SR
11116 TIMKEN
WARREN   MI     48089-1777

#1516614
WILLIAM J DAVIS
11742 PENMAR DR
MARYLAND HEIGHTS   MO    63043-1360

#1516615
WILLIAM J DAVIS
6429 COUNTRY LANE DR
DAVISBURG   MI    48350-2949

#1516616
WILLIAM J DAVIS & KATHLEEN A
DAVIS JT TEN
6429 COUNTRY LANE DR
DAVISBURG   MI    48350-2949

#1516617
WILLIAM J DAVIS III
4528 VERONE STREET
BELLAIRE   TX    77401-5514

#1516618
WILLIAM J DAWSON AS CUST EDITH
ELIZABETH DAWSON A MINOR U/LAWS
OF THE STATE OF MICHIGAN
ATTN ELISABETH D MCINTIRE
5100 THOMPSON LANE
DELAWARE   OH    43015-9510

#1516619
WILLIAM J DE RITO
439 WALBERTA RD
SYRACUSE   NY    13219-2213

#1516620
WILLIAM J DE WITT MURIEL T
DE WITT & KATHRYN S MC CABE JT TEN
3662 BLACKFOOT CT SW
GRANDVILLE   MI    49418-1721

#1516621
WILLIAM J DE WOLF &
GAIL E DE WOLF JT TEN
1643 PARKER DR
MAYFIELD HTS   OH    44124

#1516622
WILLIAM J DEAN JR & JEAN
L DEAN JT TEN
27 DICSAL LANE
HOLYOKE   MA    01040-1844

#1516623
WILLIAM J DEBORDE
1950 US 60 WEST
MOREHEAD KY    40351

#1516624
WILLIAM J DEHOYOS
137 STAMM BLVD
NEW CASTLE   DE    19720-2012

#1516625
WILLIAM J DELAHANTY JR
11 MILLER DRIVE
AVONDALE   PA    19311-9329

#1516626
WILLIAM J DELANEY
2714 CANAL RD
EATON RAPIDS   MI    48827

#1516627
WILLIAM J DELANO III
301 S MARAMEC
ST JAMES   MO    65559

#1516628
WILLIAM J DELONEY JR
8180 SLEEPY TIME COURT
CLARKSTON   MI    48348-2652

#1516629
WILLIAM J DEMBOWSKI & SUSAN
DEMBOWSKI JT TEN
1313 SHARPS HILL ROAD
PITTSBURGH   PA    15215-1254

#1516630
WILLIAM J DERDERIAN &
MIRIANA L DERDERIAN JT TEN
4140 SILVER CREST AVE
SACRAMENTO  CA    95821-4017

#1516631
WILLIAM J DESMARAIS
38640 ARCOLA
STERLING HEIGHTS      MI     48312

#1516632
WILLIAM J DEVANEY
2 BRANDENBERRY RD
SAVANNAH  GA    31411-2201

#1516633
WILLIAM J DLHOSH
8502 SW 65TH COURT RD
OCALA    FL    34476-6094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516634
WILLIAM J DOCHERTY
6060 COLT LANE
UNIT #1
PERSCOTT VALLEY    AZ    86314-3126

#1516635
WILLIAM J DODSON
2060 GARDEN LANE
HUDSON    OH    44236-1320

#1516636
WILLIAM J DONALDSON &
WILLIAM R SELDEN JT TEN
3636 TALILUNA 230
KNOXVILLE    TN    37919-7824

#1516637
WILLIAM J DONOGHUE
66466 HAVEN RIDGE RD
LENOX    MI    48050

#1516638
WILLIAM J DONOVAN
27 HALL ROAD
CHATHAM TOWNSHIP    NJ    07928-1753

#1516639
WILLIAM J DONOVAN &
JEAN M DONOVAN JT TEN
6 ALCOTT LANE
CINCINNATI    OH    45218-1302

#1516640
WILLIAM J DONOVAN CUST
WILLIAM J DONOVAN JR UNIF
GIFT MIN ACT MICH
439 WALTON RD
MAPLEWOOD NJ    07040-1119

#1516641
WILLIAM J DONOVAN JR
439 WALTON ROAD
MAPLEWOOD NJ    07040-1119

#1516642
WILLIAM J DORFER
7412 FARMSTEAD
LIVERPOOL    NY    13088-4716

#1516643
WILLIAM J DOROGHAZI
37705 SUNNYDALE
LIVONIA    MI    48154

#1516644
WILLIAM J DOWDAKIN TR
WILLIAM J DOWDAKIN TRUST
UA 10/02/98
609 MATTHEW CT
WINNEBAGO    IL    61088-9715

#1516645
WILLIAM J DRAPER JR
2267 RIDGEMORE CT
BURTON    MI    48509

#1516646
WILLIAM J DREAN
1269 RIDGEVIEW CIR
LAKE ORION    MI    48362-3454

#1516647
WILLIAM J DREUTH
635 ADA ST
OWOSSO    MI    48867-2203

#1516648
WILLIAM J DUFF
7340 POPHAM DRIVE
FORT MYERS    FL    33919

#1516649
WILLIAM J DUFFY
204 BANCROFT DR
ROCHESTER    NY    14616-2909

#1516650
WILLIAM J DUFFY & KATHRYN M
DUFFY JT TEN
745 HEATHERIDGE CT
BRIGHTON    MI    48116

#1516651
WILLIAM J DUNNING
506 WHITE WILLOW DR
FLINT    MI    48506-4577

#1516652
WILLIAM J DUQUETTE III
26 TROLLEY ROAD
CORTLANDT MANOR NY    10567-1364

#1516653
WILLIAM J DUQUETTE III &
EMMA JEAN BONNES TEN COM
26 TROLLEY RD
CORTLANDT MANOR NY    10567-1364

#1516654
WILLIAM J EHRINGER & ALICE J
EHRINGER JT TEN
WILDWOOD ROAD
SELLERSBURG    IN    47172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516655
WILLIAM J ELLENBERGER
3970 OAK ST P O BOX 617
ONAWAY    MI      49765-0617

#1516656
WILLIAM J ELLIOTT &
BARBARA J ELLIOTT JT TEN
10993 SPICE LN
FISHERS    IN      46038-8702

#1516657
WILLIAM J ELY JR
1019 HIGHLAND ST
SYRACUSE    NY    13203-1227

#1516658
WILLIAM J ELYA JR
708 AUSTIN PL
REEDS SPRING    MO    65737-7397

#1516659
WILLIAM J EMERTON
4409 CUTHBERTSON ST
FLINT    MI    48507-2575

#1516660
WILLIAM J ERNST JR & WILLIAM
JAMES ERNST JT TEN
708 JEFFERSON
FULTON    MO    65251-1839

#1516661
WILLIAM J EVERITT
135 E ASH ST
LOMBARD    IL      60148-2603

#1516662
WILLIAM J EZELL
BOX 108
TEMPLE    NH    03084-0108

#1516663
WILLIAM J FABIAN
52226 CONCORDE DR
SHELBY TWP    MI    48315-2853

#1516664
WILLIAM J FANKHAUSER & RUTH
A FANKHAUSER JT TEN
6450 E RATHBUN ROAD BOX 76
BIRCH RUN    MI    48415-8451

#1516665
WILLIAM J FARINHOLT
BOX 266
DUTTON    VA    23050-0266

#1516666
WILLIAM J FATTIC &
FRANCES FATTIC JT TEN
5014 PRIMROSE AVE
INDIANAPOLIS    IN    46205-1309

#1516667
WILLIAM J FAULHABER
317 SYLVAN AVE
LEONIA    NJ    07605-2026

#1516668
WILLIAM J FELTS &
ANNA M FELTS TR
FELTS FAMILY TRUST UA 2/17/99
1616 WALNUT COVE RD
EDMOND    OK    73013-7661

#1516669
WILLIAM J FEND JR
18832 ALSIE DR
MACOMB TWP    MI    48044-1246

#1516670
WILLIAM J FEND JR &
PATRICIA MARY FEND JT TEN
18832 ALSIE DR
MACOMB TWP    MI    48044-1246

#1516671
WILLIAM J FERGUSON &
SHIRLEY E FERGUSON JT TEN
13701 SAILING RD
OCEAN CITY    MD    21842-5818

#1516672
WILLIAM J FINK
6 MAGNOLIA LN
BOONTON    NJ    07005-8808

#1516673
WILLIAM J FISHER &
DEBRA A FISHER JT TEN
8226 DUNDALK AVE
BALTIMORE    MD    21222

#1516674
WILLIAM J FLANIGAN
2357 W AVON RD
ROCHESTER    MI    48309-2465

#1516675
WILLIAM J FLOYD
2915 KECOUGHTON ROAD
PFAFFTOWN    NC    27040-9420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516676
WILLIAM J FLOYD & ELLEN K
FLOYD JT TEN
2915 KECOUGHTAN RD
PFAFFTOWN  NC    27040-9420

#1516677
WILLIAM J FLYNN & MARGARET H
FLYNN JT TEN
654 KINGS HWY
LINCOLN PARK   MI    48146-4608

#1516678
WILLIAM J FOREHAND JR
1205 ESSEX DR
WILMINGTON   NC    28403-2522

#1516679
WILLIAM J FOSTER &
DOROTHY E FOSTER JT TEN
4409 MARSHALL ROAD
KETTERING    OH    45429-5119

#1120275
WILLIAM J FRANKLIN & MARY C
FRANKLIN TRUSTEES U/A DTD
05/02/94 WILLIAM J FRANKLIN
& MARY FRANKLIN LIVING TRUST
5848 E UNIVERSITY DR #1026
MESA   AZ    85205

#1516680
WILLIAM J FRANKS
46 CR 170
CORINTH    MS    38834-1369

#1516681
WILLIAM J FREDERICKS
2604 WEST HUNSTVILLE ROAD
PENDLETON   IN    46064-9173

#1516682
WILLIAM J FREEMAN
3025 BEGOLE ST
FLINT   MI    48504-2915

#1516683
WILLIAM J FRICK
7 CARVER PL
SMITHVILLE    MO    64089-8624

#1516684
WILLIAM J FRIEND
623 WATKINS RD
GREENVILLE    SC    29617-1313

#1516685
WILLIAM J FRITZ & ARLENE K
FRITZ JT TEN
787 OCEAN AVE UNIT 805
WEST END   NJ    07740-4930

#1516686
WILLIAM J FROELKE
7900 W 93RD ST
HICKORY HILLS    IL    60457-2106

#1120276
WILLIAM J FROST
6696 STENTEN
WORTHINGTON  OH    43085-2464

#1516687
WILLIAM J FUCHS
341 BROOKWOOD DR
HAMBURG  NY    14075-4333

#1516688
WILLIAM J GAFFNEY & MOLLY A
GAFFNEY JT TEN
5665 N MILWAUKE RIVER PARKWAY
GLENDALE   WI    53209-4564

#1516689
WILLIAM J GAGNON
1041 CUMMINGS RD
DAVISON    MI    48423

#1516690
WILLIAM J GALLAGHER
1550 NEW RODGERS RD
LEVITTOWN    PA    19056-2110

#1120277
WILLIAM J GALLAGHER & ELIZABETH A
GALLAGHER TRS U/A DTD 03/12/03
WILLIAM J GALLAGHER &
ELIZABETH A GALLAGHER TRUST
16617 AVON RD
DETROIT   MI    48217

#1516691
WILLIAM J GANDER
8600 HARRINGTON PLACE
SANFORD   NC    27332

#1516692
WILLIAM J GARIBALDI & JANET
K GARIBALDI JT TEN
4608 SHERWOOD AVE
DOWNERS GROVE IL    60515-3035

#1516693
WILLIAM J GARMUS &
DOROTHY GARMUS JT TEN
103 MAPLEWOOD LANE
WILMINGTON   DE    19810-2748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516694
WILLIAM J GARRIS II
301 W BRIDGE LN
NAGS HEAD   NC    27959-9193

#1516695
WILLIAM J GAWLIK SR
5310 S MOUNTAIN DR
EMMAUS   PA    18049-4519

#1516696
WILLIAM J GAY
G6233 TITAN DRIVE
MT MORRIS    MI    48458

#1516697
WILLIAM J GENTLEMAN
19620 MOKENA ST
MOKENA   IL    60448-1529

#1516698
WILLIAM J GENTLEMAN &
KATHLEEN L GENTLEMAN
TRUSTEES U/A DTD 12/12/86
F/B/O WILLIAM J GENTLEMAN JR
8601 BLUE RIDGE
HICKORY HILLS    IL    60457-1017

#1516699
WILLIAM J GEORGER
303 HINCHEY ROAD
ROCHESTER   NY    14624-2938

#1516700
WILLIAM J GIALLONARDO JR
1A SUNSET DR
MEDWAY   MA    02053-2007

#1516701
WILLIAM J GIBBONS JR
1 S 325 PINEVIEW ST
LOMBARD   IL    60148-4608

#1516702
WILLIAM J GILMARTIN SR
1014 GLENWICK LANE
ARLINGTON   TX    76012-4403

#1516703
WILLIAM J GLENN
26 C O R D 516
MOULTON   AL    35650

#1516704
WILLIAM J GODIGKEIT JR
3675 WOODBINE AVE
WANTAGH   NY    11793-3044

#1516705
WILLIAM J GOLEMBIEWSKI
9080 EAGLE RD
DAVISBURG   MI    48350-2100

#1516706
WILLIAM J GOLON &
JANICE M DUTKO JT TEN
5526 S TROY
CHICAGO   IL    60629-2419

#1516707
WILLIAM J GOSSMAN
7666 TIMBERLINE ROAD
WILLIAMSBURG   MI    49690-9760

#1516708
WILLIAM J GOVER JR
5495 SHILOH SPRINGS RD
TROTWOOD OH    45426-3909

#1516709
WILLIAM J GRAHAM
3685 EAST CODY AVE
GILBERT   AZ    85234

#1516710
WILLIAM J GRAHAM & JEAN C
GRAHAM JT TEN
14441 HARBOR ISLAND
DETROIT   MI    48215-3140

#1516711
WILLIAM J GREELEY
18730 PRINCE WILLIAM LANE
HOUSTON   TX    77058-4227

#1120280
WILLIAM J GREENLEE
18200 CALEDONIA RD
CALEDONIA   IL    61011-9219

#1516712
WILLIAM J GREGG & SHARON M
GREGG JT TEN
367 SE LILLIAN LOOP
LAKE CITY    FL    32025-7620

#1516713
WILLIAM J GREGG JR & SHARON
M GREGG TEN ENT
RT 6 BOX 446B
LAKE CITY    FL    32025-7620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516714
WILLIAM J GREINER &
MAUREEN GREINER JT TEN
1380 4TH ST
JEFFERSON HILLS       PA       15025-2490

#1516715
WILLIAM J GRIBBEN
14641 106TH AVE
TIGARD       OR       97224-4751

#1516716
WILLIAM J GROCHOWSKI
E8932 TERRY TOWN RD
BARABOO   WI       53913-9490

#1516717
WILLIAM J GROSS
6248 N OAK RD
DAVISON    MI       48423-9306

#1516718
WILLIAM J GROSS
7956 VOLKNER RD
CHESANING    MI       48616

#1516719
WILLIAM J GRUBER & REBECCA A
GRUBER JT TEN
6410 LOTUS CT
WATERFORD   MI       48329-1345

#1120283
WILLIAM J GUARINO &
KATHERINE J GUARINO JT TEN
20225 62ND ST
TONANOXIE    KS       66086

#1516720
WILLIAM J GUIDO
6536 PAMPANO DRIVE
GLEN BURNIE       MD       21061-1421

#1516721
WILLIAM J GUZMAN & ROSE
GUZMAN JT TEN
5079 THRONCROFT
ROYAL OAK    MI       48073-1107

#1516722
WILLIAM J HABA
APT 3
11707 MARTIN ROAD
WARREN   MI       48093-4542

#1516723
WILLIAM J HALES
1665 W CURTIS RD
SAGINAW    MI       48601-9731

#1516724
WILLIAM J HALEY
12271 RIDGE AVE
EDINBORO    PA       16412

#1516725
WILLIAM J HALEY & DONNA M
HALEY JT TEN
833 BRIDGEWATER AVE 5
CHIPPEWA FALLS       WI       54729-1083

#1516726
WILLIAM J HALLETT
161 ELIZABETH CT
CORTLAND   OH       44410-2009

#1516727
WILLIAM J HAM JR & FREIDA S
HAM JT TEN
201 COLLEGE DRIVE
BOX 636
BARNESVILLE       GA       30204-1372

#1516728
WILLIAM J HAMILTON
3016 W 53RD ST
ANDERSON   IN       46011-9779

#1516729
WILLIAM J HAMILTON
HC 60 BOX 1073
OLDSTOWN    KY       41163-9714

#1516730
WILLIAM J HAMMOND
516 ADAMS AVENUE
HURON   OH       44839-2504

#1516731
WILLIAM J HAMPTON
25665 HURON
ROSEVILLE    MI       48066-4907

#1516732
WILLIAM J HANNAM
2224 WINFIELD STREET
RAHWAY    NJ       07065-3621

#1516733
WILLIAM J HANSBURY JR
RR3 BOX 580
SHEPHERDSTOWN WV    25443-9738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1516734
WILLIAM J HANSEN TOD
MARIE E HANSEN
BOX 1062
MAYER    AZ    86333-1062

#1516735
WILLIAM J HANSLEY
201 DELLWOOD
PONTIAC    MI    48341-2736

#1516736
WILLIAM J HARDY
322 OAK RDG
MASON    MI    48854-2506

#1516737
WILLIAM J HARPER
2897 WAGENER ROAD
AIKEN    SC    29801-9504

#1516738
WILLIAM J HARRELL CUST
MARSHALL CODY HARRELL UNIF
GIFT MIN ACT MISS
BOX 4196
JACKSON    MS    39296-4196

#1516739
WILLIAM J HARRINGTON JR
91 O BRIEN DRIVE
LOCKPORT    NY    14094-5112

#1516740
WILLIAM J HARRIS &
ELLEN K HARRIS TR
HARRIS FAMILY REVOCABLE TRUST
UA 09/30/98
4936 LOS REYES DR
SIERRA VISTA    AZ    85635-7105

#1516741
WILLIAM J HARTE & MARY M
HARTE JT TEN
11 W 53RD TERR
K C    MO    64112-2806

#1516742
WILLIAM J HARTIGAN
902 ST STEPHENS GREEN
OAK BROOK MALL    IL    60523-2568

#1516743
WILLIAM J HARTIGAN JR
902 ST STEPHENS GREEN
OAK BROOK MALL    IL    60523-2568

#1516744
WILLIAM J HARTMANN & ELLEN A
HARTMANN JT TEN
39 FAWN HILL RD
CORNWALL    NY    12518-1901

#1516745
WILLIAM J HARVEY
458 GIANO
LAPUENTE    CA    91744-5813

#1516746
WILLIAM J HAUGH & PRAPAISRI
HAUGH JT TEN
8405 OVERLOOK STREET
VIENNA    VA    22182-5145

#1516747
WILLIAM J HAWTHORNE &
PATRICIA M HAWTHORNE JT TEN
21471 VAILS MILL RD
DAMASCUS    VA    24236

#1516748
WILLIAM J HAYES
525 TIMBER RIDGE DR
CAROL STREAM    IL    60188-2833

#1516749
WILLIAM J HAZEL
HC01 3035R
MANISTIQUE    MI    49854-9508

#1516750
WILLIAM J HEADLEY
1714 E STOLL RD
LANSING    MI    48906-1072

#1516751
WILLIAM J HEADLEY & LAUREL B
HEADLEY JT TEN
1714 EAST STOLL ROAD
LANSING    MI    48906-1072

#1516752
WILLIAM J HEGER
PO BOX 203
PAOLA    KS    66071-1141

#1516753
WILLIAM J HELMORE
2865 HILLENDALE DRIVE
ROCHESTER    MI    48309-1926

#1516754
WILLIAM J HELMS
2340 PEBBLE BEACH DR
KOKOMO    IN    46902-3122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516755
WILLIAM J HENDERSON
239 MAIN ST
BELLEVILLE      MI      48111-2643

#1516756
WILLIAM J HENDERSON & DONNA H
HENDERSON TRS U/A DTD 02/11/04
HENDERSON TRUST
PO BOX 525
YORK      ME      03909-0525

#1516757
WILLIAM J HENDY &
LUCY H HENDY TR
HENDY FAM TRUST
UA 11/19/96
2904 N BRITAIN ROAD
IRVING      TX      75062-4598

#1516758
WILLIAM J HENRY & PATRICIA B
HENRY TEN ENT
627 DEVONSHIRE DRIVE
CARLISLE      PA      17013-3605

#1120288
WILLIAM J HERBAL CUST
JARROD M HERBAL UTMA/AL
31219 ANTIOCH RD
ANDALUSIA      AL      36421

#1516759
WILLIAM J HERMAN
1750 VERNIER RD 24
GROSSE POINTE      MI      48236-1570

#1516760
WILLIAM J HESS
6233 N RIVER HIGHWAY
GRAND LEDGE      MI      48837-9308

#1516761
WILLIAM J HEUSER
521 WEXFORD ROAD
JANESVILLE      WI      53546-1913

#1516762
WILLIAM J HEYWOOD
N-9584 MARSH RD
MUKWONAGO WI      53149-1853

#1516763
WILLIAM J HIBBETT
37 PONTIAC RD
QUINCY      MA      02169-2419

#1516764
WILLIAM J HICKEY
4937 WEST 105TH ST
OAK LAWN      IL      60453-5227

#1516765
WILLIAM J HICKEY &
ARDIS M HICKEY JT TEN
314 6TH AVE SW
INDEPENDENCE      IA      50644-2430

#1516766
WILLIAM J HILBRUNNER
3180 MENOUGH ROAD
RAVENNA      OH      44266-1626

#1516767
WILLIAM J HILDEBRAND JR
10130 PEACHTREE
STRONGSVILLE      OH      44149-2310

#1516768
WILLIAM J HILL
713 WOODLAND DR
NEW ELLENTON      SC      29809-2814

#1516769
WILLIAM J HILLERS & KELLY A
CASEY JT TEN
21212 HEMPHILL RD.
TONGANOXIE      KS      66086

#1516770
WILLIAM J HITZHUSEN
CUSTODIAN FOR KATHERINE DREW
HITZHUSEN UNDER THE TEXAS
UNIF GIFTS TO MINORS ACT
8623 PASTURE VIEW LN
HOUSTON      TX      77024-7039

#1516771
WILLIAM J HOGAN
SILK RD EXT
BENNINGTON      VT      05201

#1516772
WILLIAM J HOLDEN
16913 ABBY CIRCLE
NORTHVILLE      MI      48167-4304

#1516773
WILLIAM J HOPF
750 COMMUNIPAW AVENUE
JERSEY CITY      NJ      07304-1708

#1516774
WILLIAM J HOPPE JR
12177 SHARP ROAD
LINDEN      MI      48451-9405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516775
WILLIAM J HORNEBER
863 E WHEELER RD
BAY CITY        MI      48706-9438

#1516776
WILLIAM J HORTON
2589 N HUGHES RD
HOWELL      MI      48843-9749

#1516777
WILLIAM J HORTON & SHIRLEY A
HORTON JT TEN
2589 N HUGHES RD
HOWELL      MI      48843-9749

#1516778
WILLIAM J HOWELLS & HARRIET
S HOWELLS TEN ENT
13226 W LA TERRAZA DRIVE9
SUN CITY WEST      AZ      85375-3252

#1516779
WILLIAM J HUBER
1412 LONESOME PINE LN
TARPON SPRINGS      FL      34689-5334

#1516780
WILLIAM J HUEBNER
2606 MORRIS LANE
GIRARD      OH      44420-3126

#1516781
WILLIAM J HUFF
405 VINELAND SCHOOL
DE SOTO      MO      63020-2557

#1516782
WILLIAM J HUGGINS JR & ELIZABETH A
SHARP TRS U/A DTD 05/21/98
WILLIAM J HUGGINS TRUST
15706 ROBINWOOD
NORTHVILLE      MI      48167

#1516783
WILLIAM J HUGHES
625-2ND AVE
LYNDHURST      NJ      07071-1219

#1516784
WILLIAM J HUMPHREY
12114 DE SELLEM ROAD RT 2
LISBON      OH      44432-9650

#1516785
WILLIAM J HURLEY &
BERNICE HURLEY JT TEN
33836 ORBAN DR
STERLING HEIGHTS      MI      48310-6353

#1516786
WILLIAM J HUSTON JR
69150 WOLCOTT RD
ARMADA      MI      48005-4118

#1516787
WILLIAM J JACKSON
8249 OLD HARBOR
GRAND BLANC      MI      48439

#1516788
WILLIAM J JAGLOWSKI
48015 REVERE DRIVE
MACOMB TWP      MI      48044

#1516789
WILLIAM J JAMES
2001 WORLD PARKWAY BLVD
13
CLEARWATER      FL      33763-3632

#1516790
WILLIAM J JAMES &
VALERIE M JAMES JT TEN
2510 N MONT CLARE AVE
CHICAGO      IL      60707-2005

#1516791
WILLIAM J JANSEN
19138 ELKHART
HARPER WOODS      MI      48225-2108

#1516792
WILLIAM J JARAE
5532 GINA DR
SWARTZ CREEK      MI      48473-8829

#1516793
WILLIAM J JARUZEL
13201 FRANCES WAY
HOLLY      MI      48442

#1516794
WILLIAM J JOHENNING
205 BEECH RD
WALLINGFORD      PA      19086-7111

#1516795
WILLIAM J JOHNSON &
ELAINE H JOHNSON JT TEN
1816 BEVERLY DR
LANCASTER      PA      17601-4102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1516796
WILLIAM J JOHNSTONE & RUTH A
JOHNSTONE TTEES U/A DTD 8/21/01
WILLIAM J JOHNSTONE & RUTH A
JOHNSTONE REVOCABLE LIVING TRUST
29622 SHERRY
MADISON HEIGHTS    MI    48071

#1516797
WILLIAM J JONES
414 CHEROKEE AVE
BLACK MOUNTAIN    NC    28711-2807

#1516798
WILLIAM J JONES
4720 MORRISON DR 215
MOBILE    AL    36609-3345

#1516799
WILLIAM J JONES
BOX 695
EAST WINDSOR    CT    06088-0695

#1516800
WILLIAM J JONES JR
686 PROVINCETOWN
AUBURN HILLS    MI    48326-3442

#1516801
WILLIAM J JORDAN &
DARLENE M JORDAN TR
JORDAN FAMILY TRUST UA 4/8/97
2221 OLDE FARM LN
HUDSON    OH    44236-2345

#1516802
WILLIAM J JUBINA
52 CROWNPOINTE CV
JACKSON    TN    38305-5352

#1516803
WILLIAM J JUNKIN & NAOMI
HAYES JUNKIN TEN ENT
2446 RUDY ROAD
HARRISBURG    PA    17104-2134

#1516804
WILLIAM J KANE
165 HOOVER AVE
KENMORE    NY    14217-2517

#1516805
WILLIAM J KARCZEWSKI
26194 MC DONALD
DEARBORN HTS    MI    48125-1451

#1516806
WILLIAM J KARP
BOX 1288
CLARKSTON    MI    48347-1288

#1516807
WILLIAM J KARSA JR
310 PARK AVE
MT POCONO    PA    18344

#1516808
WILLIAM J KASPER & ANAYIS
KASPER JT TEN
8142 SUSAN CT
NILES    IL    60714-2733

#1516809
WILLIAM J KAVANAUGH &
BAERBEL KAVANAUGH JT TEN
6610 VIRGINIA CROSSING
UNIVERSITY PARK    FL    34201-2317

#1516810
WILLIAM J KEATING
1169 RTE 28 A
WEST HURLEY    NY    12491

#1516811
WILLIAM J KEEFE & CATHERINE
A KEEFE TEN ENT
1813 ROBINSON AVE
HAVERTOWN  PA    19083-1927

#1516812
WILLIAM J KEESEE
772 CONNELLY RD
RISING SUN    MD    21911-1036

#1516813
WILLIAM J KELLNER SR
104 APPIAN WAY
PASADENA    MD    21122-2448

#1516814
WILLIAM J KELLY
1109 W SELFRIDGE
CLAWSON  MI    48017-1339

#1516815
WILLIAM J KELLY &
MARIE KELLY JT TEN
37 MAPLE ST
GARDEN CITY    NY    11530-1840

#1516816
WILLIAM J KEMP & MARGARET M
KEMP JT TEN
968 E SAGINAW HIGHWAY
GRAND LEDGE    MI    48837-9419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1516817
WILLIAM J KEMP JR
2898 EAGLE DRIVE
ROCHESTER HILLS    MI    48309-2853

#1516818
WILLIAM J KEMP JR CUST
WILLIAM J KEMP III UNDER THE
MI UNIF GIFTS TO MINORS ACT
2898 EAGLE DRIVE
ROCHESTER HILLS    MI    48309-2853

#1516819
WILLIAM J KENWORTHY JR
BOX 562
VERONA    OH    45378-0562

#1516820
WILLIAM J KERR
102
135 1ST ST E
TIERRA VERDE    FL    33715-1751

#1516821
WILLIAM J KERWIN
9147 DEMERY CT
BRENTWOOD    TN    37027-3326

#1516822
WILLIAM J KEWAY
RR 3 BOX 213A-1
GOLCONDA    IL    62938-9400

#1516823
WILLIAM J KIELY & MARTHA Y
KIELY JT TEN
6 BLACKFOOT CT
FLORISSANT    MO    63033-6303

#1516824
WILLIAM J KILAR
499 OBERMIYER RD
BROOKFIELD    OH    44403-9703

#1516825
WILLIAM J KING
18241 MOOREPARK ROAD
THREE RIVERS    MI    49093-9677

#1516826
WILLIAM J KING & BONNIE F
KING JT TEN
271 COUNTY ROAD #75
ROANOKE    AL    36274

#1516827
WILLIAM J KIRK
2737 MILLER RD
WATERLOO    NY    13165-9797

#1516828
WILLIAM J KLAPPS &
JEROME A KLAPPS JT TEN
260 BENJAMIN BLVD
BEAR    DE    19701-1690

#1516829
WILLIAM J KLEES & YVONNE
KLEES JT TEN
525 BARKLEY CT
EVANSVILLE    IN    47711-1629

#1516830
WILLIAM J KNEBEL SR
8924 W HWY F
ARPIN    WI    54410

#1516831
WILLIAM J KNEBEL SR &
DOROTHY M KNEBEL JT TEN
403 FAIRGROUNDS RD
MT IDA    AR    71957

#1516832
WILLIAM J KNEBEL SR &
DOROTHY M KNEBEL JT TEN
8924 CO HWY F
ARPIN    WI    54410

#1516833
WILLIAM J KOCSIS
1470 CALMAC
BAY CITY    MI    48708-9139

#1516834
WILLIAM J KOLKMEYER JR
21 COVE AVENUE
E NORWALK    CT    06855

#1516835
WILLIAM J KOLOSEIKE CUST
WILLIAM J KOLOSEIKE JR
UNIF TRANS MIN ACT IL
832 WOODLAWN AVE
NAPERVILLE    IL    60540

#1516836
WILLIAM J KOSS
7375 SETTERS POINTE
BRIGHTON    MI    48116

#1516837
WILLIAM J KOSTKA & MARTHA J
KOSTKA JT TEN
448 WILLIAM ST
BOONTON    NJ    07005-1823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516838
WILLIAM J KOVACH
7280 OLDE FARM LANE
MENTOR  OH    44060

#1516839
WILLIAM J KRAMER
BOX 430206
PONTIAC  MI    48343-0206

#1120296
WILLIAM J KRAUSE &
MAUREEN T KRAUSE JT TEN
5128 ABINGTON
TROY  MI    48098-3400

#1516840
WILLIAM J KRUPER & CONSTANCE
E KRUPER JT TEN
6337 OAKMAN BLVD
DEARBORN  MI    48126-2311

#1120297
WILLIAM J KRYCIA CUST
KATELYNN B KRYCIA UTMA/CA
5001 BERYL PL
ANTELOPE  CA    95843-5642

#1120298
WILLIAM J KRYCIA CUST
SARAH E KRYCIA
UNIF TRANS MIN ACT CA
5001 BERYL PL
ANTELOPE  CA    95843-5642

#1516841
WILLIAM J KUBCZAK
2520 RANIER
SAGINAW  MI    48603-3324

#1516842
WILLIAM J KUBILIS
510 W OMAR
STRUTHERS  OH    44471-1349

#1516843
WILLIAM J KUPIEC
6040 WALNUT ST
KINGSTON  MI    48741

#1516844
WILLIAM J KUPRES
624 CAMPBELL ST
FLINT  MI    48507-2421

#1516845
WILLIAM J KUSHMAN
8953 THE FAIRWAYS
CLARENCE  NY    14031-1429

#1516846
WILLIAM J KUZBYT & ROSEMARY
B KUZBYT JT TEN
4 SWEET WILLIAM CT
HOMOSASSA  FL    34446-5137

#1516847
WILLIAM J L BRADLEY
6457 OAK VIEW DR
HARRISBURG  PA    17112-1887

#1516848
WILLIAM J LABELL
BOX 308
MARION  MI    49665-0308

#1516849
WILLIAM J LACOSKE & ANNE
F LACOSKE JT TEN
171 WILLIAMS STREET
MERIDEN  CT    06450-4513

#1516850
WILLIAM J LALLO & BARBARA L
LALLO JT TEN
1865 SOUTH TURNER ROAD
AUSTINTOWN  OH    44515-4344

#1516851
WILLIAM J LAMB
2432 CENTRAL AVE
BALDWIN  NY    11510-3306

#1516852
WILLIAM J LAMB & EILEEN T
LAMB JT TEN
2432 CENTRAL AVE
BALDWIN  NY    11510-3306

#1516853
WILLIAM J LAMBERT
13-1190 DURHAM RD R R 4
SUNDERLAND  ON    L0C 1H0
CANADA

#1516854
WILLIAM J LANE
552 BURGESS DR
WHITE LAKE  MI    48386-2816

#1516855
WILLIAM J LARNER
302 BOSTON RD
ONTARIO  NY    14519-9316

#1516856
WILLIAM J LASTOVICH
3136 SOUTH HARVEY
BERWYN   IL       60402

#1516857
WILLIAM J LAUINGER
9135 SHINANGUAG DR
GOODRICH   MI       48438-9404

#1516858
WILLIAM J LAUSTERER TR FOR
CATHERINE A MIDLAM U/W SARAH
A LAUSTERER
3712 VICTORIA ROAD
ASHVILLE   NY       14710

#1516859
WILLIAM J LAUTERBACH & DORIS
L LAUTERBACH JT TEN
217 STALYLEE DR
WESTMINSTER   MD       21158

#1516860
WILLIAM J LAVALLEE
1697 DICKERSON DR
ARLINGTON   TX       76013-3238

#1516861
WILLIAM J LAVIGNE
26227 KENNETH
REDFORD   MI       48239-1859

#1516862
WILLIAM J LAVIGNE
9821 MANISTEE AVE
CHICAGO   IL       60617-5328

#1516863
WILLIAM J LAWSON
6753 N CO RD 800 W
FARMLAND   IN       47340

#1516864
WILLIAM J LECHLEITNER
528 N FAIRVIEW
LANSING   MI       48912-3114

#1516865
WILLIAM J LEE
2335 STEPING STORE
FLUSHING   MI       48433-2589

#1516866
WILLIAM J LEE CUST
LAUREN ELIZABETH LEE
UNIF GIFT MIN ACT MI
2333 STEPPING STORE
FLUSHIN   MI       48433-2589

#1516867
WILLIAM J LEE CUST MARC A
LEE UNIF GIFT MIN ACT MICH
171 TILLSON ST
ROMEO   MI       48065-5154

#1516868
WILLIAM J LEFEVRE
12488 FOREST MEADOWS
PERRY   MI       48872-9195

#1516869
WILLIAM J LESH
2867 ORANGE GROVE ROAD
WATERFORD   MI       48329-2966

#1516870
WILLIAM J LESLIE & PRUDENCE
L LESLIE JT TEN
9825 HICKORY LANE
SAINT JOHN   IN       46373-9571

#1516871
WILLIAM J LEWANDOWSKI &
CAROL P LEWANDOWSKI JT TEN
18621 LEVAN
LIVONIA   MI       48152-2830

#1516872
WILLIAM J LICHTENBERGER
29702 MINGLEWOOD LN
FARMINGTON HILLS   MI       48334-3022

#1516873
WILLIAM J LIIPFERT III
Attn    AMY H LIIPFERT
100 HERITAGE DR 208-N
ST SIMONS ISLAND   GA       31522-2023

#1516874
WILLIAM J LIPTAK
8795 GIBSON CAY
WEST PALM BEACH   FL       33411

#1516875
WILLIAM J LIVINGSTON
411 TONAWANDA CREEK ROAD
AMHERST   NY       14228-1218

#1516876
WILLIAM J LOGAN & MAY A
LOGAN JT TEN
3502 GRAND PRIX DR
SEEBRING   FL       33872

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1516877
WILLIAM J LOGAN III
401 AUTUMN OLIVE WAY
STERLING     VA     20164-2806

#1516878
WILLIAM J LORY &
DONNA M LORY TR
WILLIAM J LORY & DONNA M LORY
TRUST UA 11/02/93
21661 BLUFFS HWY RR I
ONAWAY     MI     49765-9783

#1516879
WILLIAM J LOWEREE
19 HORNE TOOKE RD
PALISADES     NY     10964-1403

#1516880
WILLIAM J LUCAS
13315 GARDEN ROAD
EAST CLEVELAN   OH     44112-3119

#1516881
WILLIAM J LUCCA JR
9199 RIPPLE BROOK RD
GREAT FALLS     VA     22066-2207

#1516882
WILLIAM J LUTZ
516 SOMERSET DR
FLUSHING     MI     48433-1918

#1516883
WILLIAM J LUTZ
516 SOMMERSET DR
SLUSHING     MI     48433-1918

#1516884
WILLIAM J LYONS
101 GLENMERE ST
LOWELL     MA     01852-3921

#1516885
WILLIAM J M DALGLIESH
1109 STANSBURY WAY
SALT LAKE CITY     UT     84108-2047

#1516886
WILLIAM J MADDEN
16 BEACONSFIELD
DOVE CANYON   CA     92679

#1516887
WILLIAM J MAGYAR
11998 BURNS
CARLETON     MI     48117-9080

#1516888
WILLIAM J MAHER
5050 GRANGER RD
OXFORD     MI     48371-3038

#1516889
WILLIAM J MAHON
4 RUTGERS TERRACE
FAIR LAWN     NJ     07410-3302

#1516890
WILLIAM J MALECKI
2422 HWY G
GRAND MARSH   WI     53936

#1516891
WILLIAM J MALLON &
CATHERINE A MALLON JT TEN
3 NORFOLK DR
NORTHPORT   NY     11768-1030

#1516892
WILLIAM J MALONE III
103 SURFBIRD COURT
DAYTONA BEACH   FL     32119-1380

#1516893
WILLIAM J MANGINO & JEANNE C
MANGINO TRUSTEES U/A DTD
12/21/87 F/B/O WILLIAM J
MANGINO & JEANNE C MANGINO
615 MISSION HILL ROAD
BOYNTON BEACH   FL     33435-8604

#1516894
WILLIAM J MANKER HELEN L
MANKER WM J MANKER JR &
PATRICIA A MC ELROY JT TEN
1109 BUENA VISTA DR
VISTA     CA     92083-7412

#1516895
WILLIAM J MARQUARDT
181 BRUCE DR
MANAHAWKIN   NJ     08050-3608

#1516896
WILLIAM J MARQUIST
Attn   TONI WHITE
1021 WENRICK DR
BEAVERCREEK   OH     45434-6348

#1516897
WILLIAM J MARSHALL
523 SOUTH JACKSON STREET
OAKLAND CITY     IN     47660-1811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516898
WILLIAM J MARTEL
7412 WOODLAND RD
SHAWNEE    KS    66218-9700

#1516899
WILLIAM J MARTIN III
9901 MARLOWE
DETROIT    MI    48227-2711

#1516900
WILLIAM J MASSER
161 GILBERT STUART DR
EAST GREENWICH    RI    02818

#1516901
WILLIAM J MATHIS
3800 E 147TH ST
CLEVELAND    OH    44128-1027

#1516902
WILLIAM J MATSON IV TR
HELEN M MATSON TRUST
UA 05/06/97
247 KENYON AVE
WAKEFIELD    RI    02879-4103

#1516903
WILLIAM J MAXWELL CUST
ROBERT ALLEN MAXWELL UNIF
GIFT MIN ACT VA
109 HILLDALE DR
CHATTANOOGA    TN    37411-1806

#1516904
WILLIAM J MAY
KINGSWAY MANOR-ADULT HOUSE
357 KINGS RD RM 147
SCHENECTADY    NY    12304-3645

#1516905
WILLIAM J MC CARTHY JR
208 VINITA PL
LOUDON    TN    37774-3144

#1516906
WILLIAM J MC CARTHY JR
37 ALDER RD
BOX 2590
WESTWOOD    MA    02090-3402

#1516907
WILLIAM J MC DERMAID &
ARLENE M MC DERMAID JT TEN
3029 KERRY ST
MT MORRIS    MI    48458-8210

#1516908
WILLIAM J MC GOWAN
41966 BANBURY
NORTHVILLE    MI    48167

#1516909
WILLIAM J MC GRATH &
JEANNE H MC GRATH JT TEN
34 FOUR MILE VILLAGE
BOXFORD    MA    01921-1629

#1516910
WILLIAM J MC KEON JR
188 PARK AVENUE
MIDLAND PARK    NJ    07432-1210

#1516911
WILLIAM J MC KIM JR
170 PROSPECT HILL RD
HANCOCK    NH    03449-5211

#1516912
WILLIAM J MC KNIGHT
BOX 1481
CLEARWATER    SC    29822-1481

#1516913
WILLIAM J MC NAB
19 HEATHER ROAD
NEMPHLAR LANARK MLH9JG
SCOTLAND
UNITED KINGDOM

#1516914
WILLIAM J MCCALL
221 MELBOURNE BLVD
ELKTON    MD    21921-6205

#1516915
WILLIAM J MCCARTHY & WILAMAE
J MCCARTHY JT TEN
BOX 765
MEADOWS OF DAN    VA    24120-0765

#1516916
WILLIAM J MCDONNELL
5434 YARMOUTH LANE
SARASOTA    FL    34233-3353

#1516917
WILLIAM J MCKEE
200 BAYVIEW DRIVE
CICERO    IN    46034-9440

#1516918
WILLIAM J MCKEE & ELOISE J
MCKEE JT TEN
1610 BROOKVIEW DR
CASPER    WY    82604-4897

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1516919
WILLIAM J MCMORROW
790 JONIVE RD
SEBASTOPOL    CA    95472-9298

#1516920
WILLIAM J MCNAB & SHEILA M
MCNAB JT TEN
8054 BARNSBURY
COMM TOWNSHIP  MI    48382-3504

#1516921
WILLIAM J MEDLING
3402 KLEINPELL
FLINT    MI    48507-2158

#1516922
WILLIAM J MEERDO
2530 BENT OAK HWY
ADRIAN    MI    49221

#1516923
WILLIAM J MEINEL
536 EAST RACINE ST
JEFFERSON    WI    53549

#1516924
WILLIAM J MERKE
15041 POPLAR DR
MONROE  MI    48161-5005

#1516925
WILLIAM J MERTENS &
ELIZABETH MERTENS JT TEN
5745 DEL TRIGO LANE
CONCORD    CA    94521-4809

#1516926
WILLIAM J MESLER & MARJORIE
J MESLER JT TEN
508 CHAMBERLAIN ST
EDGERTON    WI    53534-1510

#1516927
WILLIAM J METZGER
523 WESTRIDGE
COLLINSVILLE    IL    62234-2966

#1516928
WILLIAM J METZGER & LOIS W
METZGER JT TEN
523 WESTRIDGE
COLLINSVILLE    IL    62234-2966

#1516929
WILLIAM J MEYERS
9090 WILSHIRE
MUNGER  MI    48747

#1516930
WILLIAM J MICHALSKI
5805 KINGSTON AVE
LISLE    IL    60532

#1516931
WILLIAM J MILLER
367 NORTH 6 ST
LEHIGHTON    PA    18235-1311

#1516932
WILLIAM J MILLER
5856 S LOGAN STREET
LANSING    MI    48911-3553

#1516933
WILLIAM J MILLER JR
BOX 261
LYONS    MI    48851-0261

#1516934
WILLIAM J MISKEY &
FLORINE MISKEY JT TEN
28 BERKLEY PL
BUFFALO    NY    14209-1002

#1516935
WILLIAM J MITCHELAR
314 W FIFTH ST
STAUNTON    IL    62088-1815

#1516936
WILLIAM J MITCHELL
11110 CORNELL
TAYLOR    MI    48180-4049

#1516937
WILLIAM J MITCHELL
4401 CRISSMAN STREET
FLINT    MI    48505-5336

#1516938
WILLIAM J MITCHELL
7437 EDGEHILL
KANSAS CITY    KS    66111-3287

#1516939
WILLIAM J MITCHELL &
JENNIE MITCHELL JT TEN
RD 2 KEYSTONE 5
WILKES BARRE    PA    18702-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1516940
WILLIAM J MITCHELL TRUSTEE
U/A DTD 03/25/85 WILLIAM J
MITCHELL TRUST
11320 MANCHESTER DR
FENTON    MI    48430-2542

#1516941
WILLIAM J MITZEL
2282 SODOM HUTCHINGS RD NE
VIENNA    OH    44473-9716

#1516942
WILLIAM J MOCHA
130 WELLAND ROAD
FONTHILL    ON    L0S 1E4
CANADA

#1516943
WILLIAM J MONCK
BOX 765
RYE    CO    81069-0765

#1516944
WILLIAM J MOORE
3907 PALISADES DR
WEIRTON    WV    26062-4326

#1516945
WILLIAM J MOORE
9477 S VASSAR RD
MILLINGTON    MI    48746-9735

#1516946
WILLIAM J MOORE &
NANCY J MOORE JT TEN
1371 BAYVIEW DR
CLEARWATER    FL    33756-1298

#1516947
WILLIAM J MOORE & JANET B
MOORE JT TEN
104 BURLEIGH RD
WILBRAHAM    MA    01095-2620

#1516948
WILLIAM J MORGAN
2426 HOWE RD
BURTON    MI    48519-1134

#1516949
WILLIAM J MORRISSEY 3RD
1684 BEECH GROVE DRIVE
CINCINNATI    OH    45233-4906

#1516950
WILLIAM J MOYLE
240 MAIN STREET
SPOTSWOOD NJ    08884-1217

#1516951
WILLIAM J MOYNIHAN
2900 MAPLE AVE APT 17B
DOWNERS GROVE IL    60515-4101

#1516952
WILLIAM J MUNSHOWER
16628 BENNETT RD
NORTH ROYALTON    OH    44133-6008

#1516953
WILLIAM J MURAWSKI &
ELIZABETH A MURAWSKI JT TEN
8380 SOUTH FIELDCREST
WILLOW SPRINGS    IL    60480-1068

#1516954
WILLIAM J MURPHY
103 LUDDEN PARKWAY
SYRACUSE NY    13219-3019

#1516955
WILLIAM J MURPHY &
REBECCA E MURPHY JT TEN
201 ANDREA KAYE CT
HAZEL GREEN    AL    35750-4600

#1516956
WILLIAM J MURPHY & BONNIE J
MURPHY JT TEN
19151 SE 135 CT
DUNNELLON    FL    34431-8843

#1516957
WILLIAM J MUSCAT
26379 WOODMONT
ROSEVILLE    MI    48066-3213

#1516958
WILLIAM J NAGY & MARY MILLER
NAGY JT TEN
1160 BOYER ROAD
ERIE    PA    16511-2518

#1516959
WILLIAM J NEELY
14382 STONEHOUSE
LIVONIA    MI    48154-4945

#1516960
WILLIAM J NEISES
13920 W 37TH N
WICHITA    KS    67223-7081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1516961
WILLIAM J NEUMANN &
CAROL A NEUMANN JT TEN
567 STRATHMORE RD
HAVERTOWN  PA    19083-4027

#1516962
WILLIAM J NEWBILL
1228 RAMBO HOLLOW RD
LEWISBURG    TN    37091-5244

#1516963
WILLIAM J NEWLAND
1760 BLANCHARD ST SW
GRAND RAPIDS    MI    49509-3318

#1516964
WILLIAM J NICOLAU
172 NICHOLS RD
SOPCHOPPY  FL    32358

#1516965
WILLIAM J NODDER JR
417 4TH ST
GLASGOW  MO    65254-1406

#1516966
WILLIAM J NORMAN & JUDY K
NORMAN JT TEN
8757 S BYRON ROAD
GAINES    MI    48436-8804

#1516967
WILLIAM J NORRIS
3261 LAKE SHORE DR
GLADWIN  MI    48624-8364

#1516968
WILLIAM J O'BRIEN
92 RIVA AVE
N BRUNSWICK  NJ    08902-4735

#1516969
WILLIAM J O'BRIEN &
HELEN E O'BRIEN TRS
THE O'BRIEN FAMILY TRUST
U/A DTD 09/28/2000
5073 CHADBOURNE DR
STERLING HEIGHTS    MI    48310

#1516970
WILLIAM J O'CONNELL
5240 DIAMOND DR
OAK FOREST  IL    60452-2142

#1516971
WILLIAM J OBRIEN &
KATHERINE W OBRIEN JT TEN
20 WINDMILL ROAD
NEW FAIRFIELD    CT    06812-2915

#1516972
WILLIAM J OBRIEN & HAZEL D
OBRIEN JT TEN
871 SHIRLEY LANE
BOULDER CITY    NV    89005-3617

#1516973
WILLIAM J ODAY &
PATRICIA ODAY JT TEN
5070 WILLIAM CT
AUBURN  CA    95602-9694

#1516974
WILLIAM J ODEFEY
24684 A BRIGHTON DRIVE
VALENCIA    CA    91355-4400

#1516975
WILLIAM J OKEEFFE & NOREENE
G OKEEFFE JT TEN
C/O MARY GEMMA O KEEFFE
1514 TARAVAL ST
SAN FRANCISCO    CA    94116-2253

#1516976
WILLIAM J OLDANI JR CUST
WILLIAM J OLDANI III UNIF
GIFT MIN ACT MICH
818 ORCHARD VIEW
ROYAL OAK  MI    48073-3368

#1516977
WILLIAM J OLEKSIW
569 SULLIVAN ST
DELTONA  FL    32725-3117

#1516978
WILLIAM J OLIVER
7939 CALVARY CROSS RD
LULA  GA    30554-2221

#1516979
WILLIAM J OLSEN
142 WEST 7TH STREET
WRAY  CO    80758-1719

#1120316
WILLIAM J ONEA & PATRICIA A
ONEA TRUSTEES UA M-B ONEA
FAMILY TRUST DTD 03/27/91
6325 N 16TH DRIVE
PHOENIX    AZ    85015-2019

#1516980
WILLIAM J ORR & MARY LOUISE
ORR JT TEN
5285 EAST H AVE APT 230
KALAMAZOO  MI    49048-1193

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1120317
WILLIAM J OVERES &
MILDRED E DEMPSEY- OVERES JT TEN
14951 W ACAPULCO LANE
SURPRISE    AZ    85379

#1516981
WILLIAM J PACE
809 W CLEARVIEW
GLEN ROCK    PA    17327-8224

#1516982
WILLIAM J PADGHAM &
SUZANNE B PADGHAM JT TEN
1082 LAKE RD
ONTARIO    NY    14519

#1516983
WILLIAM J PARKER
119 BANTRY ST
GRANVILLE    OH    43023-9595

#1516984
WILLIAM J PARKER
9694 S DIVISION AVE
BYRON CENTER    MI    49315-9309

#1516985
WILLIAM J PASCHANG & MARIE D
PASCHANG JT TEN
15842 LEAVENWORTH
OMAHA    NE    68118-2176

#1516986
WILLIAM J PASTUSZEK JR
112 WALNUT HILL ROAD
NEWTON HIGHLANDS    MA    02461-1837

#1516987
WILLIAM J PATTERSON
224 ATHENS BLVD
KENMORE    NY    14223-1602

#1516988
WILLIAM J PATTERSON & AUDREY
L PATTERSON JT TEN
224 ATHENS BLVD
KENMORE    NY    14223-1602

#1516989
WILLIAM J PAULMENO
90 TUTTLE RD
BRIARCLIFF MANOR    NY    10510-2233

#1516990
WILLIAM J PAVLOVSKY
2206 WEST TYSON ROAD
BROADVIEW IL    60153-3815

#1516991
WILLIAM J PERCY JR
BOX 1984
DALTON    GA    30722-1984

#1516992
WILLIAM J PERSAILE
117 CHAUMONT DRIVE
SYRACUSE    NY    13209-2230

#1516993
WILLIAM J PETE
12077 MARSHALL RD
MONTROSE    MI    48457-9780

#1516994
WILLIAM J PETERS
10517 TAMRYN BLVD
HOLLY    MI    48442-8524

#1516995
WILLIAM J PETERS
3308 DODGE RD
CLIO    MI    48420

#1516996
WILLIAM J PETERS &
JUDY C PETERS JT TEN
3308 W DODGE RD
CLIO    MI    48420-1965

#1516997
WILLIAM J PETERSON & ELVERA
D PETERSON JT TEN
9060 KINLOCH
REDFORD MI    48239-1884

#1516998
WILLIAM J PETTIPAS
573 ELMDALE AVE
LONDON    ON    N5X 1H6
CANADA

#1516999
WILLIAM J PETZ
66 FORDCROFT
GROSSE PNTE SHORES    MI    48236-2619

#1517000
WILLIAM J PFEIFFER & MARY L
PFEIFFER JT TEN
19133 HAWTHORNE AVE
COUNCITL BLUFFS    IA    51503-8747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517001
WILLIAM J POOLE
10826 BRENTWOOD TERRACE
HAGERSTOWN MD    21740-7825

#1517002
WILLIAM J POSLAIKO
22737 ARLINGTON
DEARBORN MI    48128-1801

#1517003
WILLIAM J PRZYBYLA CUST
GINGER ANNE PRZYBYLA UNDER
THE TX UNIFORM GIFTS TO
MINORS ACT
PO BOX 973
TOMBALL TX    77375

#1517004
WILLIAM J PTASHNIK & DONNA K
PTASHNIK JT TEN
1883 SPRING GROVE
BLOOMFIELD HILLS    MI    48304-1159

#1517005
WILLIAM J PURBAUGH
8361 LANMARK DR
MENTOR OH    44060-2430

#1517006
WILLIAM J PURNHAGEN
12343 MEDALIST PARKWAY
CARMEL IN    46033-8932

#1517007
WILLIAM J PYLES
11202 CARR RD
DAVISON    MI    48423-9350

#1517008
WILLIAM J QUACKENBUSH
625 J AVE
CORONADO CA    92118-2019

#1517009
WILLIAM J QUACKENBUSH &
BARBARA J QUACKENBUSH
COMMUNITY PROPERTY
625 J AVE
CORONADO CA    92118-2019

#1517010
WILLIAM J QUIGLEY
181 W 3RD ST
DEER PARK    NY    11729-5104

#1517011
WILLIAM J RADAKOVIC & HELEN
P RADAKOVIC JT TEN
1453 MADDEN DR
MONROEVILLE    PA    15146-3907

#1517012
WILLIAM J RADAKOVIC & HELEN
RADAKOVIC TEN ENT
1453 MADDEN DRIVE
MONROEVILLE    PA    15146-3907

#1517013
WILLIAM J RADEMACHER TR
WILLIAM J RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA    MI    48118-1148

#1517014
WILLIAM J RADY JR
3300 PEMBROOK DRIVE
SARASOTA FL    34239

#1517015
WILLIAM J RALSTON
165 BERMONT AVE
MUNROE FALLS    OH    44262-1142

#1517016
WILLIAM J RAMSEY
27 ROCKLAND DR
FAIRBORN    OH    45324-4329

#1517017
WILLIAM J RANDS
7630 AUGUST
WESTLAND    MI    48185-2577

#1517018
WILLIAM J RASCHI & OLGA A
RASCHI JT TEN
302 THORNWOOD DR
JAMESTOWN NC    27282-9421

#1517019
WILLIAM J RASMUSSEN
BOX 568
MATTOON IL    61938-0568

#1517020
WILLIAM J REA
4040 BEAVER BROOK LANE
DALLAS    TX    75229-5348

#1517021
WILLIAM J READ JR
BOX 76
BARTON CITY    MI    48705-0076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517022
WILLIAM J RECHIN & PATRICIA
M RECHIN JT TEN
7109 PEBBLE LANE WEST
SPOTSYLVANIA    VA    22553-1950

#1517023
WILLIAM J REED
241 VAN BUREN BLVD
TERRE HAUTE    IN    47803-1922

#1517024
WILLIAM J REES
550 SEAMONT LANE
EDMONDS WA    98020-4031

#1517025
WILLIAM J REILLY
62 WINDSOCK RD
WEST HAVEN    CT    06516

#1517026
WILLIAM J REINHARDT & MARTHA
M REINHARDT JT TEN
251 6TH ST E 7
KEYSTONE    IA    52249-9527

#1517027
WILLIAM J REINHART
531 WILLARD AVE NE
WARREN    OH    44483-5533

#1517028
WILLIAM J REITTER TR
WILLIAM J REITTER TRUST
UA 09/26/97
W 6082 COUNTY ROAD W
WAUTOMA WI    54982

#1517029
WILLIAM J REITZ JR
4370 WOODWARD AVE
CLARK LAKE    MI    49234-9728

#1517030
WILLIAM J RICH
2109 N AVE W
MISSOULA    MT    59801-5357

#1517031
WILLIAM J RICHARD TR
WILLIAM J RICHARD INTER VIVOS
TRUST UA 02/01/95
1686 VAN COUVER
SAGINAW    MI    48603-6701

#1517032
WILLIAM J RICHARDS JR
13825 13 MILE RD
THE ARLINGTON MANOR APT 4
WARREN    MI    48093-3265

#1517033
WILLIAM J RICHARDS JR &
GLAUDINE A RICHARDS JT TEN
13825 13 MILE RD
THE ARLINGTON MANOR APT 4
WARREN    MI    48093-3265

#1517034
WILLIAM J RIDER
15 TIERNON PARK
BUFFALO    NY    14223-1718

#1517035
WILLIAM J RIEDEL
508 BURTON RD
GLEN BURNIE    MD    21061-4656

#1517036
WILLIAM J RITTER
6601 HUBBARD DR
HUBBARD HEIGHTS    OH    45424-3534

#1517037
WILLIAM J ROACH TR U/A DTD
7/26/91 FBO WILLIAM J ROACH
REVOCABLE LIVING TRUST
306 VINEWOOD DR N
BROWNSBURG IN    46112-2040

#1517038
WILLIAM J ROBERTS & DOLORES
ROBERTS JT TEN
11583 SE 172ND LOOP
SUMMERFIELD  FL    34491-7815

#1517039
WILLIAM J ROBERTS CUST TERRI
L HEATH UNDER NY UNIF GIFTS
TO MINORS ACT
201 LIVERPOOL CT
JAMESTOWN NC    27282

#1517040
WILLIAM J ROCHE
218 WESTHAMPTON AVE
DANVILLE    VA    24541-3750

#1517041
WILLIAM J ROGERS JR & JULIA
ELLEN ROGERS JT TEN
1408 JONQUIL
CENTRALIA    IL    62801-4911

#1517042
WILLIAM J ROHALY
36 JANET CT
MILLTOWN    NJ    08850-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1517043
WILLIAM J ROHALY
4831 FAIR ELMS
WESTERN SPRINGS    IL        60558-1710

#1517044
WILLIAM J ROMANKO & LOIS E
ROMANKO JT TEN
28076 ROAN
WARREN  MI      48093-4214

#1517045
WILLIAM J ROONEY
235 WASHINGTON AVE
CLIFTON    NJ      07011-3232

#1517046
WILLIAM J ROONEY TR U/D/T
DTD 08/10/90
C/O CATHOLIC UNIVERSITY
LEAHY HALL ROOM 291
WASHINGTON  DC      20064-0001

#1517047
WILLIAM J ROSENKRANZ
2796 HORSTMAN DRIVE
KETTERING    OH    45429-3728

#1517048
WILLIAM J ROSS & MARY
LILLIAN ROSS JT TEN
6923 AVONDALE CT
OKLAHOMA CITY    OK    73116-5008

#1517049
WILLIAM J ROSSI & RENA H
ROSSI JT TEN
1333 JONES 401
S F      CA     94109-4111

#1517050
WILLIAM J ROTH
4806 MARATHON DR
MADISON    WI     53705

#1517051
WILLIAM J ROTH & IRENE M
ROTH JT TEN
701 CORNELIA ST
JOLIET      IL      60435-5911

#1517052
WILLIAM J ROWAN
14707 ANCHOR CT
HOLLAND  MI     49424-5420

#1517053
WILLIAM J ROWE
206 VENETIAN WAY
KOKOMO  IN      46901-6701

#1517054
WILLIAM J ROWE
28136 MAPLEWOOD
GARDEN CITY    MI     48135-2215

#1517055
WILLIAM J RUCKER
1405 MARSHALLDALE DR
ARLINGTON    TX     76013-3665

#1517056
WILLIAM J RUPERT & PEGGY
RUPERT JT TEN
510 S COURT ST
EVELETH    MN     55734

#1517057
WILLIAM J RUSSO
70 VALLEY STREET
WAKEFIELD    MA     01880-3435

#1517058
WILLIAM J RYAN & KATHRYN M
RYAN & CYNTHIA S RYAN JT TEN
441 WESTMOUNT DR
WATERBURY  CT     06708

#1517059
WILLIAM J RYAN JR
30 BIRCHWOOD LANE
BALLSTON SPA    NY     12020-2465

#1517060
WILLIAM J S GROCHOLA
6740 N PADDOCK PL
TUCSON  AZ     85743-9591

#1517061
WILLIAM J SAHM
201 STONE CROP RD
WILMINGTON  DE     19810-1319

#1517062
WILLIAM J SARBER
908 VILLAGE WY
SOUTH LYON    MI     48178-2066

#1517063
WILLIAM J SARGENT & CYNTHIA
L SARGENT JT TEN
7587 MC GILL RD.
HARBORCREEK  PA     16421-1520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517064
WILLIAM J SATEK III
9022 OAK GROVE AVE
HINSDALE      IL      60521

#1517065
WILLIAM J SCHETTIG
1003 PARKWEST DR
GLENWOOD SPRINGS CO      81601-4504

#1517066
WILLIAM J SCHIEGG
1204 GONDOLA PARK DR
VENICE      FL      34292

#1517067
WILLIAM J SCHLENDER CUST FOR
BRIAN W SCHLENDER UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
546 WINDRIDGE DR
CHESTERTON  IN      46304-9394

#1517068
WILLIAM J SCHLENDER CUST FOR
MICHELLE M SCHLENDER UNDER
IL UNIFORM TRANSFERS TO
MINORS ACT
546 WINDRIDGE LN
CHESTERTON  IN      46304-9394

#1517069
WILLIAM J SCHNEIDER
3887 ARLINGTON AVENUE
HAMILTON    OH      45015-1901

#1517070
WILLIAM J SCHRADER
132 SPRING ST
LESLIE      MI      49251-9413

#1517071
WILLIAM J SCHRADER
507 SHERBORNE RD
WEBSTER   NY      14580-8406

#1517072
WILLIAM J SCHWARZ
170 SE 11TH ST
POMPANO BEACH  FL      33060-8834

#1517073
WILLIAM J SCHWEIZER
805 CLOUGH PK
CINCINNATI      OH      45245-1714

#1517074
WILLIAM J SCOTT JR
649 FARMDALE
FERNDALE   MI      48220-1856

#1517075
WILLIAM J SEAMAN & PHYLLIS D
YOUNG JT TEN
3461 ELLWOOD
BERKLEY    MI      48072-1129

#1517076
WILLIAM J SENG
14 ENDSLEIGH PLACE
MARLTON    NJ      08053-2452

#1517077
WILLIAM J SHADWELL
14 ALPINE DR
KINNELON   NJ      07405-2904

#1517078
WILLIAM J SHARKEY &
KATHERINE J SHARKEY JT TEN
11023 ROYALTON RD
CLEVELAND  OH      44133-4414

#1517079
WILLIAM J SHERIDAN
3692 FORGE DR
TROY      MI      48083-5639

#1517080
WILLIAM J SHERIDAN &
ELEANOR F SHERIDAN JT TEN
3692 FORGE
TROY      MI      48083-5639

#1517081
WILLIAM J SHINAVER
1774 REESE RD
REESE      MI      48757

#1517082
WILLIAM J SHUMSKI
29 WATER ST
HUDSON    MA      01749-2309

#1517083
WILLIAM J SIENKO
2485 RED ROSE LN NE
ROCKFORD  MI      49341-7971

#1517084
WILLIAM J SILK & JEANNETTE E
SILK JT TEN
11785 STONEGATE DR
CHARDON   OH      44024-8707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517085
WILLIAM J SIMMONS
304-22ND AVE N
NASHVILLE     TN     37203-1804

#1517086
WILLIAM J SIMPSON
1360 RIDGEWAY AVE
ROCHESTER NY     14615-3716

#1517087
WILLIAM J SINK
9915 CENTER
REESE     MI     48757-9547

#1517088
WILLIAM J SISKEL
238 IVY LANE
HIGHLAND PARK     IL     60035-5342

#1517089
WILLIAM J SKIPPER JR
40 SPRING VALLEY CT
AIKEN     SC     29803-5873

#1517090
WILLIAM J SLINEY
29 CANARY STREET
ROCHESTER NY     14613-1524

#1517091
WILLIAM J SLOYER & CATHERINE
SLOYER TEN ENT
3042 FINLAND RD
PENNSBURG  PA     18073-2206

#1517092
WILLIAM J SMITH
17912 E 171ST
PLEASANT HILL     MO     64080-7530

#1517093
WILLIAM J SMITH
2123 BISBY DR
MT MORRIS     MI     48458-1201

#1517094
WILLIAM J SMITH
9151 MENTOR AVE C-18
MENTOR  OH     44060-6486

#1517095
WILLIAM J SMITH JR
14141 BEECH AVENUE
CLEVELAND     OH     44111-3231

#1517096
WILLIAM J SNODGRASS
105 MONONGAHELA AVE
DRAVOSBURG  PA     15034-1321

#1517097
WILLIAM J SOLLINGER
234 S DUFFY RD
BUTLER     PA     16001-2709

#1517098
WILLIAM J SOUTHERS
6515 DAVERMAN CT
LOUIVILLE     KY     40228-2300

#1517099
WILLIAM J SPEAGLE
773 FAIR STREET
BEREA     OH     44017-2769

#1517100
WILLIAM J SPELLMAN
8329 W SUNSET RIDGE CT
ORLAND PARK     IL     60462-4020

#1517101
WILLIAM J SPENCER
321 GROUSE TR
ROSCOMMON MI     48653

#1517102
WILLIAM J SPILLERS
1-16 COUNTY RD W
LIBERTY CENTE     OH     43532

#1517103
WILLIAM J SQUIRES
13431 ZAREMBA DRIVE
BROOK PARK     OH     44142-4057

#1517104
WILLIAM J STALPINSKI
2040 FERGUSON ST
SCHENECTADY NY     12303-4125

#1517105
WILLIAM J STANCHINA & ANN P
STANCHINA JT TEN
802 FALMOUTH ST
WILLIAMSTOWN  KY     41097-4964

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517106
WILLIAM J STANLEY
130 BRIARCLIFF PLACE
STOCKBRIDGE    GA    30281

#1517107
WILLIAM J STANTON
358 ETHERTON DRIVE
CAPE GIRARDEAU    MO    63703-7576

#1517108
WILLIAM J STEFFEY & PETER L
STEFFEY JT TEN
129 DELANO DR
PITTSBURGH    PA    15236-4405

#1517109
WILLIAM J STEIN TR U/A DTD 5/3/01
WILLIAM J STEIN LIVING TRUST
38868 ROSS
LIVONIA    MI    48154-4739

#1517110
WILLIAM J STEPHENS CUST RYAN
STEPHENS UNIF GIFT MIN ACT
5325 ASTRONAUT DR
FAIRVIEW    PA    16415-2330

#1517111
WILLIAM J STEVENS
9770 NORTH 50 WEST
FORTVILLE    IN    46040-9312

#1517112
WILLIAM J STEWARD
1235 SARAH JANE COURT
AUBURN    MI    48611

#1517113
WILLIAM J STICKLE
408 LASALLE
BAY CITY    MI    48706-3948

#1517114
WILLIAM J STOBBE & KATHLEEN
W STOBBE JT TEN
6814 N BALTIMORE
KANSAS CITY    MO    64118-2413

#1517115
WILLIAM J STOCK & BARBARA L STOCK
TRS U/A DTD 2/17/99
STOCK FAMILY TRUST 1999
2435 SOLITUDE DRIVE
RENO    NV    89511-9188

#1517116
WILLIAM J STOCKDALE
618 S 3RD ST
ODESSA    MO    64076-1418

#1517117
WILLIAM J STOCKI
34309 W HILL DR
CHESTERFIELD    MI    48047-6111

#1517118
WILLIAM J STOUDEMIRE
909 NORTHLAND AVE
BUFFALO    NY    14215-3730

#1517119
WILLIAM J STRONG
2216 ROSEDALE AVE
CINCINNATI    OH    45237-4814

#1517120
WILLIAM J SUMMERS
105 SHAW ST
PLAINFIELD    IN    46168-1549

#1517121
WILLIAM J SUMMERS & PATSY M
SUMMERS JT TEN
105 SHAW ST
PLAINFIELD    IN    46168-1549

#1517122
WILLIAM J SVRLUGA & RUTH E
SVRLUGA JT TEN
8207 W 30TH ST
NORTH RIVERSIDE    IL    60546-1648

#1517123
WILLIAM J SWEENEY
101 KENEC DRIVE
MIDDLETOWN OH    45042

#1517124
WILLIAM J SWIRLES
1634 STARLING DR
SARASOTA    FL    34231

#1517125
WILLIAM J SYNNOTT & DEBORAH
G SYNNOTT JT TEN
BOX 7062
NEW BEDFORD    MA    02742-7062

#1517126
WILLIAM J T OKEEFE
38196 N JULIAN
CLINTON TWSP    MI    48036-2138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517127
WILLIAM J TALARICO
2503 E HELEN DR
NORTHFIELD    NJ    08225-1513

#1517128
WILLIAM J TALARICO & BARBARA
S TALARICO JT TEN
2503 E HELEN DR
NORTHFIELD    NJ    08225-1513

#1517129
WILLIAM J TASS
BOX 1304
LAKE OZARK    MO    65049-1304

#1517130
WILLIAM J TAYLOR
1613 WILLARD DR
CANTON    MI    48187-4905

#1517131
WILLIAM J TAYLOR
23 POMEROY ST
WILBRAHAM    MA    01095

#1517132
WILLIAM J TAYLOR
5050 S LINDEN RD
SWARTZ CREEK    MI    48473-8206

#1517133
WILLIAM J TAYLOR III
229 MERWOOD LN
ARDMORE    PA    19003-1706

#1517134
WILLIAM J TEGTMEYER
274 S LAKESHORE DR
MANNAHAWKIN    NJ    08050-2920

#1517135
WILLIAM J TEMPLETON
2312 NEWPORT PLACE NORTH
BYRON    CA    94514-1122

#1517136
WILLIAM J THARP
6864 WELLESLEY TERR
CLARKSTON    MI    48346-2771

#1517137
WILLIAM J THWING
4320 DUFFIELD RD
LENNON    MI    48449-9419

#1517138
WILLIAM J TOCHMAN & IRENE M
TOCHMAN JT TEN
31628 ALABAMA
LIVONIA    MI    48150-3933

#1517139
WILLIAM J TOM & IDA MAE R
TOM JT TEN
316 ALBINA DR
BELLEVUE    OH    44811-1003

#1517140
WILLIAM J TOPOLINSKI &
MARY TOPOLINSKI JT TEN
01004 TOPOLINSKI RD
BOYNE CITY    MI    49712-9711

#1517141
WILLIAM J TOPPIN & JANET R
TOPPIN TRUSTEES U/A DTD
07/06/94 THE TOPPIN FAMILY
TRUST
20411 WILLIAMSBURG RD
DEARBORN HEIGHTS    MI    48127-2771

#1517142
WILLIAM J TOUPS JR
410 W LK CATAHOULA CT
SLIDELL    LA    70461

#1517143
WILLIAM J TRAVILLIAN
9305 SUE LANE
SWARTZ CREEK    MI    48473-8548

#1517144
WILLIAM J TRAVILLIAN &
ELIZABETH L TRAVILLIAN JT TEN
9305 SUE LANE
SWARTZ CREEK    MI    48473-8548

#1120346
WILLIAM J TRICOLI &
CAROLYN M TRICOLI JT TEN
BOX 950093
LAKE MARY    FL    32795-0093

#1517145
WILLIAM J TRUEX
BOX 1088
ROOTSTOWN OH    44272

#1517146
WILLIAM J TURCZYN
7209 FAIRWOOD DR
DEARBORN HTS    MI    48127-1663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517147
WILLIAM J TURNEY & SHEILA W
TURNEY JT TEN
376 SURBER DR
SAN JOSE    CA    95123-4344

#1517148
WILLIAM J TURNEY CUST
MEGAN S TURNEY
UNIF TRANS MIN ACT CA
376 SURBER DRIVE
SAN JOSE    CA    95123-4344

#1517149
WILLIAM J TYRRELL
880 SHELMAR LANE
ORTONVILLE    MI    48462-9783

#1517150
WILLIAM J VAN EE
BOX 230
TERRACE PARK    OH    45174-0230

#1517151
WILLIAM J VANDERWILT
7307 58TH AVENUE N E
SEATTLE    WA    98115-6256

#1517152
WILLIAM J VANHOUTEN
6026 TRINITY RD
DEFIANCE    OH    43512-9757

#1517153
WILLIAM J VARIOT
40526 VILLAGE OAKS
NOVI    MI    48375-4545

#1517154
WILLIAM J VASILEFF
1992 REDDING RD
BIRMINGHAM    MI    48009-1053

#1517155
WILLIAM J VINCENT
700 S CLINTON ST APT 4-H
ATHENS    AL    35611-3564

#1517156
WILLIAM J VINE
6392 NORTH PARK AVENUE
BRISTOLVILLE    OH    44402-9729

#1517157
WILLIAM J VITELLO &
RITA J VITELLO JT TEN
301 12 89TH ST
JACKSON HEIGHTS    NY    11369

#1517158
WILLIAM J VIVIANO
23468 W MALLARD CT
BARRINGTON    IL    60010-2958

#1517159
WILLIAM J WACHTER
4323 FALLS PARK RD
PERRY HALL    MD    21128-9526

#1517160
WILLIAM J WALKER
9917 SORREL AVE
LAKESIDE    CA    92040-3412

#1517161
WILLIAM J WALLISCH JR
504 QUEEN ANN
HAZELWOOD    MO    63042-3588

#1517162
WILLIAM J WALTERS CUST FOR
STEPHEN M WALTERS A MINOR
UNDER MICHIGAN UNIF GIFTS TO
MINORS ACT
314 N VERMONT
ROYAL OAK    MI    48067-2019

#1517163
WILLIAM J WALTERS SR &
JUDITH A WALTERS JT TEN
7757 AUSTINRIDGE DR
CINCINNATTI    OH    45247

#1517164
WILLIAM J WAYLAND
2248 INNWOOD DR
YOUNGSTOWN OH    44515-5148

#1517165
WILLIAM J WEBER & BETTY JEAN
WEBER JT TEN
3098 WAGON TRAIL
FLINT    MI    48507-1214

#1517166
WILLIAM J WEBSTER
3605 ADAMS ST
TWO RIVERS    WI    54241-1401

#1517167
WILLIAM J WEBSTER SR
58 GLENWOOD AVE
POUGHKEEPSIE NY    12603-3331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517168
WILLIAM J WEHR
3279 WASHINGTON ST
ALAMEDA    CA    94501-5567

#1517169
WILLIAM J WEINMANN
52174 BAKER RD
NEW BALTIMORE    MI    48047-3102

#1517171
WILLIAM J WEIR
57 BARRON STREET
WELLAND    ON    L3C 2K4
CANADA

#1517172
WILLIAM J WELCH & ANN M
ROMONOWSKI JT TEN
18 EDGEBROOK ROAD
FRAMINGHAM    MA    01701-3814

#1517173
WILLIAM J WETTACH
14497 FAIRWAY DR
LIVONIA    MI    48154-5285

#1517174
WILLIAM J WHALEN
26926 N COOLIDGE
DEARBORN HGTS    MI    48127-2868

#1517175
WILLIAM J WHIPPLE
3001 HARBOUR SHORE LN
ELK GROVE    CA    95758-3710

#1517176
WILLIAM J WHITE
5256 PLUMWOOD ST
COLUMBUS OH    43229-4668

#1517177
WILLIAM J WHITE & THERESA
WHITE JT TEN
1637 ARBOR DR
CLEARWATER    FL    33756-1801

#1517178
WILLIAM J WHOLEAN
4 CRANBERRY TERR
WESTERLY    RI    02891-3676

#1517179
WILLIAM J WIEDEMAN &
MAUREEN A WIEDEMAN JT TEN
41 TACOMA AVE
BUFFALO    NY    14216-2212

#1517180
WILLIAM J WILBERN
BOX 181
FRIEDENS    PA    15541-0181

#1517181
WILLIAM J WINK 3RD
3188 INTERLAKEN ST
WEST BLOOMFIELD    MI    48323-1821

#1517182
WILLIAM J WINKLER & ANNE
M WINKLER JT TEN
4861 ABERDENE ST
CENTER VALLEY    PA    18034-9508

#1517183
WILLIAM J WITCHGER CUST
KATHRYN E WITCHGER UNDER THE IN
UNIF TRAN MIN ACT UNTIL AGE 18
1011 E ST CLAIR ST
INDIANAPOLIS    IN    46202-3569

#1517184
WILLIAM J WIXOM
6 DOTY CT
JANESVILLE    WI    53545-2536

#1517185
WILLIAM J WOJCIK
431 CENTER ST
PHILLIPSBURG    NJ    08865-2663

#1517186
WILLIAM J WOODARD
528 PARK LN
MT VERNON    TX    75457-4601

#1517187
WILLIAM J WOODS
412 S PALM DRIVE
AIKEN    SC    29803-5448

#1517188
WILLIAM J WOPINSKY
26537 HASS AVE
DEARBORN HGTS MI    48127-3929

#1120352
WILLIAM J WORKMAN &
EILEEN F WORKMAN TR
WILLIAM J & EILEEN F WORKMAN
TRUST DTD 8/16/94
6498 STORK ST
VENTURA    CA    93003-6212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517189
WILLIAM J WORKMAN TR
WILLIAM J WORKMAN &
EILEEN F WORKMAN TRUST
UA 08/16/94
6498 STORK ST
VENTURA   CA    93003-6212

#1517190
WILLIAM J WOSKA JR
3903 DALEHURST COURT
SAN MATEO   CA    94403-5039

#1517191
WILLIAM J WYLDE
BOX 261
GREENUP   IL    62428-0261

#1517192
WILLIAM J WYLIE
3037 PARK AVE
AUGUSTA   GA    30909-3033

#1517193
WILLIAM J WYNN
21730 PARGILLIS RD
BOWLING GREEN   OH    43402-9478

#1517194
WILLIAM J YANCEY
10093 S BYRON RD
DURAND   MI    48429-9440

#1517195
WILLIAM J YANIGA & CECELIA E
YANIGA JT TEN
67 ELMA AVE
UNIONTOWN   PA    15401-4166

#1517196
WILLIAM J YATES JR
76 RICHLAND ST
ROCHESTER   NY    14609-4810

#1517197
WILLIAM J YOUNG &
KATHRYN K YOUNG JT TEN
128 SEYMORE AVE
SCRANTON   PA    18505-2874

#1517198
WILLIAM J YULE & IRENE M
YULE JT TEN
209 PRINCETON
ALPENA   MI    49707-1233

#1517199
WILLIAM J ZACHIK
12420 OVER RIDGE ROAD
POTOMAC   MD    20854-3046

#1517200
WILLIAM J ZAPHIRIS
647 WAYNE ST
CORRY   PA    16407-1315

#1517201
WILLIAM J ZEMBRODT
672 WISCHER DRIVE
COVINGTON   KY    41015-2134

#1517202
WILLIAM J ZEOLI CUST STEVEN
A ZEOLI UNIF GIFT MIN ACT
MICH
3007 THORNCREST SE
GRAND RAPIDS   MI    49546-7346

#1517203
WILLIAM J ZIPAY
2280 STATE RT 7 NE
FOWLER   OH    44418-9759

#1517204
WILLIAM J ZIV
456 FRONTAGE RD
NORTHFIELD   IL    60093-3034

#1517205
WILLIAM J ZOMBORY & PEGGY
ANN ZOMBORY JT TEN
15571 INGRAM AVE
LIVONIA   MI    48154-3165

#1517206
WILLIAM JACKSON JR
9141 HARTWELL
DETROIT   MI    48228-2533

#1517207
WILLIAM JACOB MAURER
305 MIDSTREAMS RD
BRICK TOWN   NJ    08724-3836

#1517208
WILLIAM JACOBE
4008 FLOYD
HOUSTON   TX    77007-5705

#1517209
WILLIAM JAMERSON
20477 APPOLINE
DETROIT   MI    48235-1122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517210
WILLIAM JAMES BEACH
2495 TITUS AVE EXTENSION
ROCHESTER   NY    14622

#1517211
WILLIAM JAMES HILL III
6908 EAST RIDGE DRIVE
SHREVEPORT   LA    71106

#1517212
WILLIAM JAMES MAGLEY
6285 BANNERHORN RUN
ALPHARETTA   GA    30005-4354

#1517213
WILLIAM JAMES MEDICK II
8442 CONCORD
GROSSE ILE    MI    48138-1311

#1517214
WILLIAM JAMES MINNES
2403 SOBRE VISTA RD
SONOMA   CA    95476-3299

#1517215
WILLIAM JAMES ROBAUS
449 SWORDWAY
BOLINGBROOK   IL    60440-2241

#1517216
WILLIAM JAMES THOMAS
228 REBELLION DR
FLINT   MI    48507

#1517217
WILLIAM JAMES THOMAS JR
ROUTE 2 BOX 107 EANES ST
SOUTH BOSTON   VA    24592

#1517218
WILLIAM JAMES THOMPSON
334 HILL AVE
ELMONT   NY    11003-3008

#1517219
WILLIAM JAMES THOMSON
82 TUNISON RD
NEW BRUNSWICK   NJ    08901-1656

#1517220
WILLIAM JAMES WATKINS
8112 LULING LN
AUSTIN   TX    78729-4932

#1517221
WILLIAM JAMES ZIEMSKI
1609 DUNDALK AVE
BALTIMORE   MD    21222-1034

#1517222
WILLIAM JANKOVSKY &
ROSEMARY JANKOVSKY JT TEN
41 GRASSLAND RD
MILFORD   CT    06460-1910

#1517223
WILLIAM JANSEN HOORNBEEK
940 S GARY AVE
BOLIVAR   MO    65613-2737

#1517224
WILLIAM JASKO
1940 PRINCETON
BERKLEY   MI    48072-3902

#1517225
WILLIAM JASKO & FRIEDA G
JASKO JT TEN
1940 PRINCETON
BERKLEY   MI    48072-3902

#1517226
WILLIAM JEFFERY VINCENT &
BEVERLY J VINCENT JT TEN
700 S CLINTON ST APT 4H
ATHENS   AL    35611-3564

#1517227
WILLIAM JEFFREY HERR
1121 PEARL ST
MARTINS FERRY   OH    43935

#1517228
WILLIAM JEFFREY PERSAILE
437 BIRCH LANE
RICHARDSON   TX    75081-5527

#1120361
WILLIAM JEROME MCHUGH SR PERS REP
EST
LONNIE M HILL
1221 LOCUST ST STE 1000
ST LOUIS   MO    63108

#1517229
WILLIAM JEROME MCHUGH SR PERS REP
LONNIE M HILL
1221 LOCUST ST STE 1000
ST LOUIS   MO    63108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517230
WILLIAM JERRY KEITH JR &
JEANETTE RAE KEITH JT TEN
736 WALNUT AVE
REDLANDS    CA    92373-6761

#1517231
WILLIAM JERRY WILMS &
FLORENCE MAE WILMS TR
WILMS FAM REVOCABLE LIVING
TRUST UA 06/24/97
9 S 210 ROSEHILL LN
DOWNERS GROVE  IL    60516-5004

#1517232
WILLIAM JESSE TEAGUE
320 BUNCOMBE STREET
RALEIGH    NC    27609

#1517233
WILLIAM JOHN AMRHEIN SR & BETTY L
AMRHEIN TRS AMRHEIN FAMILY
LIVING TRUST U/A DTD 7/29/03
8041 GRANADA DR
BRIGHTON    MI    48114

#1517234
WILLIAM JOHN BISHOP
1 EMERALD PL
CHATHAM    ON    N7M 5M9
CANADA

#1517235
WILLIAM JOHN BLACK JR
7800 BRIDLESPUR LANE
DELAWARE  OH    43015-7980

#1517236
WILLIAM JOHN CARROLL
29436 DEQUINDRE ROAD APT 203
WARREN  MI    48092-2159

#1517237
WILLIAM JOHN GANZ & AMELIA B
GANZ TEN ENT
1009 ELMRIDGE AVE
BALTIMORE    MD    21229-5324

#1517238
WILLIAM JOHN GLADY
418 ELM ST
MT MORRIS    MI    48458-1914

#1517239
WILLIAM JOHN GOCH JR
34 CLIFTON DR
YOUNGSTOWN OH    44512-2111

#1517240
WILLIAM JOHN GRAHAM &
REBECCA J GRAHAM JT TEN
4665 TIMBER RIDGE DR
DUMFRIES    VA    22026-1059

#1517241
WILLIAM JOHN KENFIELD
1114 MARKET ST
ST JOSEPH    MI    49085-1329

#1517242
WILLIAM JOHN LYNCH
6 ORME COURT
SAINT PAUL    MN    55116-2764

#1517243
WILLIAM JOHN RINGLE
1800 MT VERNON BLVD NW
CANTON    OH    44709-2831

#1517244
WILLIAM JOHN WALLACE
230 MAGNOLIA AVE
MILLBRAE    CA    94030-2527

#1517245
WILLIAM JOHN WITTE
1013 NORTH 3RD ST
BURLINGTON    IA    52601-4801

#1517246
WILLIAM JOHNSON
15888 TURNER ST
DETROIT    MI    48238-1246

#1517247
WILLIAM JOHNSON
3911 COMSTOCK AVE
FLINT    MI    48504-3749

#1517248
WILLIAM JOHNSON III
109 RACE ST
TRENTON    NJ    08638-4221

#1517249
WILLIAM JOHNSTON CUST
MICHAEL EDWARD JOHNSTON UNIF
GIFT MIN ACT NY
1513 W 103RD AVE
NORTHGLENN  CO    80260-7109

#1517250
WILLIAM JOHNSTONE
2013 LOKER ST
MISSION    TX    78572-9250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517251
WILLIAM JONES
1110 E BROAD ST
HAZLETON    PA    18201

#1517252
WILLIAM JOSEPH BOWE JR
807 OAKMOOR DR
FENTON    MO    63026-7007

#1517253
WILLIAM JOSEPH BROOKS
1121 COYOTES WAY
SAN MARCOS    CA    92069-4949

#1517254
WILLIAM JOSEPH COOK
BOX 168
MAHOMET    IL    61853-0168

#1517255
WILLIAM JOSEPH COX
24532 SPARTAN ST
MISSION VIEJO    CA    92691-4529

#1517256
WILLIAM JOSEPH HEALY
43 ORCHARD PALCE
GREENWICH CT    06830-7108

#1517257
WILLIAM JOSEPH KADIC
5 STONEYHURST COURT
OLNEY    MD    20832-1330

#1517258
WILLIAM JOSEPH KEITH
BOX 117
309 ACKTON
LEWISBURG    OH    45338-0117

#1517259
WILLIAM JOSEPH KEITH JR
2209 CHEROKEE DRIVE
LONDON    OH    43140-9018

#1517260
WILLIAM JOSEPH NOVACICH
3563 VALERIE
YOUNGSTOWN OH    44502-3162

#1517261
WILLIAM JOSEPH RAPP
2363 W SWAIN RD
STOCKTON    CA    95207-3357

#1517262
WILLIAM JOSEPH ROBERTS
2601 LIVERPOOL CT
JAMESTOWN NC    27282-7754

#1517263
WILLIAM JOSEPH SHOUPP
106 PIN OAK CT
VENETIA    PA    15367-1078

#1517264
WILLIAM JUDGE
BOX 395
OAKS    PA    19456-0395

#1517265
WILLIAM JURIGA
8655 W G AVE
KALAMAZOO    MI    49009-8598

#1517266
WILLIAM K & BARBARA J RUXTON TR
RUXTON FAMILY TRUST
UA 01/20/99
2932 EAST JOAQUIN PLACE
FRESNO    CA    93726-4230

#1517267
WILLIAM K ABBOTT & HELEN
ABBOTT JT TEN
10 PERKINS AVE
WILMINGTON    DE    19809-1722

#1517268
WILLIAM K ANGEL
10758 CYPRESSWOOD DR
INDEPENDENCE    KY    41051-7995

#1517269
WILLIAM K AU JR
842 LEHIGH AVE
MANSFIELD    OH    44905-1505

#1517270
WILLIAM K BAKER
15974 WHEELER ROAD
LAGRANGE    OH    44050

#1517271
WILLIAM K BAMBACH JR &
MARIENE BAMBACH JT TEN
90 BLACKSMITH DR
EAST AMHERST    NY    14051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1517272
WILLIAM K BEYER SR
12391 ELM ST
MOUNDVILLE    AL    35474-6007

#1517273
WILLIAM K BREWSTER
1211 N E 8TH ST
BLUE SPRINGS    MO    64014-2103

#1517274
WILLIAM K BROWN
4728 KINGSESSING AVE
PHILADELPHIA    PA    19143-3819

#1517275
WILLIAM K BURKE
3817 CONLEY RD
MORNING VIEW    KY    41063-8720

#1517276
WILLIAM K BUTTERWORTH
1512 W COURT ST
HARRISON    AR    72601-4714

#1517277
WILLIAM K COMSTOCK
4049 CANEY CREEK LN
CHAPEL HILL    TN    37034-2076

#1517278
WILLIAM K CROWELL
9416 NE WOODRIDGE ST
VANCOUVER    WA    98664-3168

#1517279
WILLIAM K DAY
BOX 12
BRIGHTON    IA    52540-0012

#1517280
WILLIAM K DECKER
6402 ROUND LAKE HWY RT 1
VERMONTVILLE    MI    49096-9801

#1517281
WILLIAM K DEE
421 HEMLOCK
ANACONDA    MT    59711-1772

#1517282
WILLIAM K DICK & DOROTHY R
DICK JT TEN
BOX 45036
SAINT LOUIS    MO    63145-5036

#1517283
WILLIAM K DICK SR CUST
WILLIAM K DICK JR UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3012 RIDGEVIEW DR
ST LOUIS    MO    63121-4543

#1517284
WILLIAM K DICKEY
122 HADDON AVE
COLLINGSWOOD    NJ    08108-1040

#1517285
WILLIAM K DILLARD
3240 ENNFIELD LANE
DULUTH    GA    30096-7737

#1517286
WILLIAM K EGGERS AS CUST RICHARD
EGGERS U/THE NEW JERSEY U-G-M-A
ATTN LUCILLE J EGGERS
12906-A WEDGEWOOD WAY
BAYONET PORT    FL    34667-2180

#1517287
WILLIAM K ENGLISH & NINA R
ENGLISH TR U/A DTD 01/06/93
THE WILLIAM K ENGLISH & NINA R
ENGLISH REV TR
17702 SOUTH PLACITA DEL MAGO
SAHUARITA    AZ    85629

#1517288
WILLIAM K FARRELL
20 BELLAIRE DRIVE
PAINESVILLE    OH    44077-5302

#1517289
WILLIAM K FLANAGAN JR
3 STONEY BROOK RD SOUTH
DARIEN    CT    06820-2807

#1517290
WILLIAM K FLESSES
1837 PRICE AVE
BOWLING GREEN    KY    42104-3327

#1517291
WILLIAM K FLORA JR
729 RUSSELL AVENUE
JOHNSTOWN    PA    15902-2861

#1517292
WILLIAM K FOLTZ
94 NORTH TRANSIT ROAD
LOCKPORT    NY    14094-1434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517293
WILLIAM K FRANCKA
405 SW SEAGULL ST
LEES SUMMIT    MO    64082-4515

#1517294
WILLIAM K GREENE & CAROL
S GREENE JT TEN
2014 CUTTER DR
LEAGUE CITY    TX    77573-6906

#1517295
WILLIAM K HANGER&ELAINE A HANGER &
WILLIAM K HANGER JR & GARY R
HANGER & LYNETTE M MOSURE JT TEN
9557 E PRINCESS DR
MESA    AZ    85207-2607

#1517296
WILLIAM K HINERMAN TRUSTEE
U-W-O ALBERT E HINERMAN
123 HIGHLAND AVE
WAYNESBURG    PA    15370-3603

#1517297
WILLIAM K HOOD
501 S FIRST ST
AMITE    LA    70422-3201

#1517298
WILLIAM K HUWEART
25 FURLONG DR
COAL CENTER    PA    15423-1015

#1517299
WILLIAM K KERRIGAN
42 INDIAN HILL RD
KATONAH    NY    10536-2902

#1517300
WILLIAM K KLAMM
39010 WEST 207TH
EDGERTON    KS    66021-9496

#1517301
WILLIAM K KRAMER
1401 SOUTH CAGE BLVD
170
PHARR    TX    78577-6255

#1517302
WILLIAM K LOHMANN
885 SHADY HOLLOW CIRCLE
BLOOMFIELD HILLS    MI    48304-3767

#1517303
WILLIAM K LOHMANN &
ELIZABETH L LOHMANN JT TEN
885 SHADY HOLLOW CIRCLE
BLMFLD HILLS    MI    48304-3767

#1517304
WILLIAM K LYNCH &
JEANNE S LYNCH JT TEN
839 FERN SPRINGS CT
HOUSTON    TX    77062-2196

#1517305
WILLIAM K MANNING &
SUSAN S MANNING JT TEN
5017 WINDING HILLS LANE
WOODSTOCK    GA    30189-2566

#1517306
WILLIAM K MARTIN
4532 CANDLEWOOD DRIVE
LOCKPORT    NY    14094-1249

#1517307
WILLIAM K MAY & GRETCHEN E
MAY JT TEN
13241 NANCY CT
WOODBRIDGE    VA    22193-4101

#1517308
WILLIAM K MCCONNELL JR
132 S SWALL DR 7
LOS ANGELES    CA    90048-3033

#1517309
WILLIAM K MITCHELL
R 1 BOX 87A
ENGADINE    MI    49827-9710

#1517310
WILLIAM K MORLEY
11459 JENNINGS RD
CLIO    MI    48420-1568

#1517311
WILLIAM K MORRIS
3260 WHITFIELD DRIVE
WATERFORD    MI    48329-2775

#1517312
WILLIAM K NAGEL & MARILYN A
NAGEL JT TEN
3526 NORBOURNE BLVD
LOUISVILLE    KY    40207-3753

#1517313
WILLIAM K NELSON
HC30 BOX 139A
CALDWELL    WV    24925-9604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517314
WILLIAM K OEMLER
3607 FOREST GLEN CT
ANDERSON   IN    46011-1660

#1517315
WILLIAM K OLTERSDORF
11562 LOCUST LANE
WHITMORELAKE  MI    48189

#1120378
WILLIAM K OLTERSDORF &
LILLIAN M OLTERSDORF JT TEN
11562 LOCUST LANE
WHITMORELAKE  MI    48189

#1517316
WILLIAM K PAULUN
8474 FISHER RD
OTTAWA LAKE   MI    49267-9600

#1517317
WILLIAM K PEFFER 2ND
4 LADNOR LANE
MT HOLLY SPRINGS    PA    17065-1911

#1517318
WILLIAM K PELL
RR 1
CARTHAGE   IN    46115-9801

#1517319
WILLIAM K PENNINGTON
14085 SUSIE CIR
TYLER   TX    75703-7211

#1517320
WILLIAM K PERRIN
7199 BELLE TERRE LN BOX 28
WARE NECK   VA    23178-0028

#1517321
WILLIAM K PORTER
3539 LAUREL LANE
ANDERSON   IN    46011-3031

#1517322
WILLIAM K POULSOM AS
CUSTODIAN FOR BRUCE W
POULSOM UNDER THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
6620 N DRAKE
LINCOLNWOOD  IL    60712-3706

#1517323
WILLIAM K PRICE
156 PIPE LANE
HARTFIELD    VA    23071-9719

#1517324
WILLIAM K RAMIN
2376 MUSSON
HOWELL   MI    48843-9082

#1517325
WILLIAM K RAMSEY JR
7750 E VIA DE VIVA
SCOTTSDALE   AZ    85258-3473

#1517326
WILLIAM K RAMSEY JR & DONNA
M RAMSEY JT TEN
7750 E VIA DE VIVA
SCOTTSDALE   AZ    85258-3473

#1517327
WILLIAM K REINKE
1904 SLEEPY HOLLOW RD
SLEEPYHOLLOW  IL    60118-1723

#1517328
WILLIAM K ROBERTS
3 DICKINSON AVE
RR 3
      ON    N0E 1M0
CANADA

#1120380
WILLIAM K ROGERS
202 GEORGETOWN PLACE
CHARLESTON   WV    25314-1866

#1517329
WILLIAM K SANDERS & MARION E
SANDERS JT TEN
715 SATTERLEE
BLOOMFIELD HILLS    MI    48304-3149

#1517330
WILLIAM K SCHLOTTER
1183 GARRISONVILLE ROAD
STAFFORD   VA    22554-1847

#1517331
WILLIAM K SCHMIDT
108 N REED
JOLIET    IL    60435-6826

#1517332
WILLIAM K SCHMIDT & BILLIE E
RONNA JT TEN
108 N REED ST
JOLIET    IL    60435-6826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1517333
WILLIAM K SCHUSLER & MARY J
SCHUSLER JT TEN
302 CRESCENT PL
PITTSBURGH   PA     15238-3315

#1517334
WILLIAM K SHAW & SUSAN M
SHAW JT TEN
2004 KING STREET
RR 1
ST CATHERINS    ON    L2R 6PR
CANADA

#1517335
WILLIAM K SINCROFT
4031 E OLDFIELD DRIVE
LEESBURG   IN     46538-9507

#1517336
WILLIAM K STODDARD JR
16022 BEATRICE
ALLEN PARK    MI     48101-2750

#1517337
WILLIAM K STONE
845 N WILDER RD
LAPEER   MI     48446-3432

#1517338
WILLIAM K SUDDITH
BOX 601
SEABROOK   MD     20706

#1517339
WILLIAM K SWIFT
1226 LORRAIN AVENUE
WILMINGTON   DE     19808-5720

#1517340
WILLIAM K THORNBURGH
951 S BULL RUN RD
FOWLERVILLE   MI     48836-9263

#1517341
WILLIAM K TILLMAN & VERA MC
CONNELL JT TEN
339 WEST 11TH AVE
TARENTUM   PA     15084-1213

#1517342
WILLIAM K TOY & ANGELA L TOY
TRUSTEES UA THE TOY FAMILY
TRUST DTD 03/08/90
5914 E CALLE TUBERIA
PHOENIX    AZ     85018-4636

#1517343
WILLIAM K TURNER
3246 GRACE ST
GREENWOOD IN     46143-8520

#1517344
WILLIAM K UNKART JR
6001 HOTT SPRINGS DR
ARLINGTON   TX     76001-5012

#1517345
WILLIAM K VEST
10308 E ST RD 234
WILKINSON   IN     46186-9790

#1517346
WILLIAM K VICKERS
4030 TALL PINE DRIVE
MARIETTA   GA     30062-6133

#1517347
WILLIAM K WATKINS JR
43729 NATIONAL RD
BELMONT   OH     43718-9672

#1517348
WILLIAM K WEIER
12250 E FRANCES ROAD
OTISVILLE     MI     48463-9742

#1517349
WILLIAM K WELLS
P O BOX 124
NORTH HAMPTON   OH     45349

#1517350
WILLIAM K WENDT
5742 ALVARADO DR
HOUSTON   TX     77035-5508

#1517351
WILLIAM K WHITLOCK
RT 1
BROOK   GA     30205-9801

#1517352
WILLIAM K WISDOM
2302 CRANE ST
HARRISONVILLE   MO     64701-2808

#1517353
WILLIAM K WOLF
319 N LAVINIA
LUDINGTON   MI     49431-1883

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517354
WILLIAM KAECKMEISTER
3040 S HEMLOCK RD
HEMLOCK    MI    48626

#1120384
WILLIAM KALAHURKA & TERRENCE
M KALAHURKA JT TEN
9308 MANOR RD
LEAWOOD KS    66206-1831

#1120385
WILLIAM KALAHURKA & WILLIAM
N KALAHURKA JT TEN
9308 MANOR RD
LEAWOOD KS    66206-1831

#1517355
WILLIAM KALLIS
3241 JACQUE
FLINT    MI    48532-3708

#1517356
WILLIAM KANE
194 CHURCH ST
NEWTON MA    02458-1906

#1517357
WILLIAM KAPUSCINSKI
159 B WINCHESTER DR
STREAMWOOD IL    60107-1386

#1517358
WILLIAM KAROBEINICK
341 SEMINOLE AVE
LESTER    PA    19029-1824

#1517359
WILLIAM KEENAN CUST JASON P
KEENAN UNIF GIFT MIN ACT
MICH
1429 CHEROKEE CIRCLE
SEVIERVILLE    TN    37862-5120

#1517360
WILLIAM KEIL
BOX 88
SUMMITVILLE    NY    12781-0088

#1517361
WILLIAM KEITH AULER
RR 3 BOX 353
ALEXANDRIA    IN    46001

#1517362
WILLIAM KEITH BROWN
1578 VICTORY HILL RD
HAYES VA    23072-3851

#1517363
WILLIAM KEITH DAVIES
611 SO B ST
ELWOOD IN    46036-1817

#1517364
WILLIAM KEITH TOTH
128 LES LOWE ROAD
JONESBOROUGH TN    37659-6108

#1517365
WILLIAM KELLY &
MICHAEL KELLY JT TEN
15 CHRISTIE DR
NEW CITY    NY    10956-5422

#1517366
WILLIAM KELLY MCCARTER
1994 HIDDEN VALLEY RD
TOLEDO    OR    97391-9523

#1517367
WILLIAM KENDALL NIX
5009 BENTWOOD CT
FORT WORTH TX    76132-1171

#1517368
WILLIAM KENNEDY
28535 PEMBROKE
LIVONIA    MI    48152-2026

#1517369
WILLIAM KENNETH CHILDRESS &
ROSEMARY H CHILDRESS JT TEN
14607 HUNTERS POINT
CHESTERFIELD    MO    63017-8003

#1517370
WILLIAM KENNETH GALEY
1186 E MAIN ST
BRADFORD    PA    16701-3219

#1517371
WILLIAM KENNIS
38 COLGATE DR
SOUTH TOMS RI    NJ    08757-5538

#1517372
WILLIAM KENNY
733 SO 6TH AVE
MT VERNON    NY    10550-4803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517373
WILLIAM KERLEY
610 WESLEY RD
KNOXVILLE    TN    37909-2657

#1517374
WILLIAM KESSLER
1015 TRAILPINE DR
DALLAS    TX    75238

#1517375
WILLIAM KEVIN LODHOLZ
235 EL CAJON
DAVIS    CA    95616

#1517376
WILLIAM KEVIN NEAL
1707 BARDSTOWN RD
CHARLOTTE    NC    28226-0915

#1517377
WILLIAM KING HOYT JR
731 SOUTH MAIN STREET
WINSTONSALEM    NC    27101-5330

#1517378
WILLIAM KING KNIGHT JR
1901 DOUGLAS DR
BAINBRIDGE    GA    31717-5245

#1517379
WILLIAM KING WHITE
C/O ANNE H WHITE
9 ICE POND ROAD
WESTERLY    RI    02891

#1517380
WILLIAM KIRBY LEWIS
5951 WINCHESTER AVENUE
INWOOD    WV    25428-9701

#1517381
WILLIAM KLUCENS &
EDNA KLUCENS JT TEN
13330 DIENA DR
WARREN    MI    48093-6654

#1517382
WILLIAM KOBERSY & KRYSTYNA
KOBERSY JT TEN
37073 GREGORY DR
STERLING HEIGHTS    MI    48312-1917

#1517383
WILLIAM KOCSIS
247 FORTUNE
DETROIT    MI    48209-2625

#1517384
WILLIAM KOHL JR CUST TERESA
KOHL UNIF GIFT MIN ACT PA
10 E EVANS WAY
ASTON    PA    19014-1562

#1517385
WILLIAM KOLD &
JUDY KOLD TEN ENT
2727 SCOTT STREET
VALDOSTA    GA    31601-1103

#1517386
WILLIAM KOLY JR
BOX 792
ACTON    CA    93510-0792

#1517387
WILLIAM KOWALENKO & CLAUDIA
KOWALENKO JT TEN
3540 FERNLEIGH
TROY    MI    48083-5771

#1517388
WILLIAM KOWALSKI
1415 YOUNGSTOWN-LOCKPORT R
YOUNGSTOWN NY    14174-9795

#1517389
WILLIAM KOZA
9329 BONNIE BRIAR
WHITELAKE    MI    48386-1505

#1517390
WILLIAM KOZLOSKI
6000 S 30TH ST
KALAMAZOO    MI    49048-9343

#1517391
WILLIAM KOZLOWSKI CUST FOR
NICHOLAS SCOTT KOZLOWSKI
UNDER MI UNIF GIFTS TO MIN
ACT
18062 STONEBROOK DR
NORTHVILLE    MI    48167-4338

#1517392
WILLIAM KRAVEC AS CUSTODIAN
FOR CYNTHIA VALLEN KRAVEC
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1006 COOLIDGE ST
WESTFIELD    NJ    07090-1215

#1517393
WILLIAM KREBS &
REGINA KREBS JT TEN
3101 MIDVALE AVE
PHILADELPHIA    PA    19129-1010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1517394
WILLIAM KROHN
PO BOX 1526
LARGO    FL    33779

#1517395
WILLIAM KRONAS & DOROTHY
KRONAS JT TEN
8 DIXIE ACRES RD
DANVILLE    IL    61832-1109

#1120393
WILLIAM KRYCIA & ARLEEN
KRYCIA JT TEN
5001 BERYL PL
SACRAMENTO  CA    95843-5642

#1517396
WILLIAM KUCHAR & JOAN KUCHAR JT TEN
RENAISSANCE
21 FALSTAFF DRIVE
MANCHESTER  NJ    08759-6048

#1517397
WILLIAM KUZBYT
7 BUMELIA CT
HOMOSASSA  FL    34446-3925

#1517398
WILLIAM KWIECIEN TR
WILLIAM KWIECIEN FAM
LIVING TRUST UA 06/05/95
34338 SHERIDAN
WESTLAND  MI    48185-8511

#1517399
WILLIAM L ADAMS
BOX 72438
CHARLESTON  SC    29415-2438

#1517400
WILLIAM L AMOROSO III
10229 FALLS RD
POTOMAC  MD    20854-5007

#1517401
WILLIAM L ANIXTER & LOIS F
ANIXTER & EMILY ANIXTER &
GRACE ANIXTER TEN COM
50 HICKORY FOREST RD
ASHEVILLE    NC    28805-1400

#1517402
WILLIAM L APPLEGATE
810 N 13ST
BLUE SPRINGS    MO    64015-3046

#1517403
WILLIAM L ARCHER
1915 AUSTIN
SAN ANGELO    TX    76903-8703

#1517404
WILLIAM L ARNOLD
3707 CARAINION WAY
CARMEL    IN    46032-8320

#1517405
WILLIAM L ATWOOD
4561 WESTGATE AVE BOX 221
COMSTOCK PARK  MI    49321-9361

#1517406
WILLIAM L AXELROD TRUSTEE
REVOCABLE TRUST DTD 05/04/89
U/A WILLIAM L AXELROD M-B
WILLIAM L AXELROD
24641 W CALLE LARGO
CALABASAS    CA    91302-3011

#1517407
WILLIAM L BALL
1422 SPRUCEBROOK DRIVE
KALAMAZOO  MI    49048-9291

#1517408
WILLIAM L BALL & MARCIA Z
BALL JT TEN
225 MERRIWEATHER RD
GROSSE POINTE FARM  MI    48236-3533

#1517409
WILLIAM L BALLARD
BOX 523
JANE LEW    WV    26378-0523

#1517410
WILLIAM L BARATY
2455 OAKWOOD DR
FLINT    MI    48504-6508

#1517411
WILLIAM L BARBERA
1018 BIRCHWOOD
FLUSHING    MI    48433-1408

#1517412
WILLIAM L BARRETT
BOX 958
MOUNT JULIET    TN    37121-0958

#1517413
WILLIAM L BATTCHER
217 N STEWART AVE
LOMBARD  IL    60148-2026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1517414
WILLIAM L BAUCOM JR
5400 CATALPA
LANSING      MI      48911-3342

#1517415
WILLIAM L BAUGHN
104 ALBA LANE
HOT SPRINGS VLLGE      AR      71909-7516

#1517416
WILLIAM L BAYER & BETTY J
BAYER JT TEN
19775 DAMMAN
HARPER WOODS MI      48225-1778

#1517417
WILLIAM L BEASON
1150 W VALLEY RD
LANSING      MI      48906-6849

#1517418
WILLIAM L BECHTOLD
14 NORTH AVE
ROCHESTER  NY      14626-1002

#1517419
WILLIAM L BECHTOLD & JANE S
BECHTOLD JT TEN
14 NORTH AVE
ROCHESTER  NY      14626-1002

#1517420
WILLIAM L BECK
10 GREEN DR
TERRYVILLE      CT      06786-6832

#1120397
WILLIAM L BENNETT
263 SAN GABRIEL DR
ROCHESTER  NY      14610-2949

#1517421
WILLIAM L BERRIDGE JR
800 E COUNTRY CLUB DR 32
YUMA      AZ      85365-3486

#1517422
WILLIAM L BEYER
130 PATRICIA LANE
FAYETTEVILLE      GA      30214-1009

#1517423
WILLIAM L BICKERSTAFF
201 BAKER ST
P O DRAWER 448
BUENA VISTA      GA      31803-2006

#1517424
WILLIAM L BIEDERMAN
RTE 1 BOX 325A
PRAIRIE DU CHIEN      WI      53821-9739

#1517425
WILLIAM L BONDURANT
253 NW 35TH ST
OKLAHOMA CITY   OK      73118-8617

#1517426
WILLIAM L BONNEY CUST
SHANLEY D BONNEY UNDER WA
UNIFORM GIFTS TO MINORS ACT
3656 172ND AVE NE
REDMOND  WA   98052-5702

#1517427
WILLIAM L BOOHER
931 BLUEBIRD AVE
MIAMI SPRINGS      FL      33166-3228

#1517428
WILLIAM L BOOMHOUR
525 CHARRINGTON AVE
OSHAWA  ON   L1G 7L7
CANADA

#1517430
WILLIAM L BORSODY
185 WEST END AVENUE
9G
NEW YORK  NY   10023-5543

#1517431
WILLIAM L BOWEN CUST TRINA M
BOWEN UNIF GIFT MIN ACT
WASH
1227-26TH ST SE
AUBURN  WA   98002-7827

#1517432
WILLIAM L BOWEN CUST WENDY S
BOWEN UNIF GIFT MIN ACT
WASH
1227-26TH ST SE
AUBURN  WA   98002-7827

#1517433
WILLIAM L BOWLING
800 CANADAIN TRAILS DR
APT 129
NORMAN  OK   73072

#1517434
WILLIAM L BOYLES JR
638 WEST LINDEN
MUSTANG  OK   73064-3216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1517435
WILLIAM L BRACKEN
27216 HOWELL
REDFORD    MI    48239-3011

#1517436
WILLIAM L BRADLEY
751 WINDSOR CT
ALPHARETTA    GA    30004

#1517437
WILLIAM L BRANCHO
10 N GLENELLEN AVE
YOUNGSTOWN OH    44509-2003

#1517438
WILLIAM L BRAWN
360 LA DUE ROAD
BROCKPORT NY    14420-9502

#1517439
WILLIAM L BUCHANAN
157 W CO RD 1075 N
LIZTON    IN    46149-9414

#1517440
WILLIAM L BURGER
5226 OTTAWA
BURTON    MI    48509-2026

#1517441
WILLIAM L BURGERMASTER JR
89MAGNOLIA PL
WAYNE    NJ    07470-5505

#1517442
WILLIAM L BURNS
5915 SALLY CT
FLINT    MI    48505-2565

#1517443
WILLIAM L BURNS III
29192 VINEWOOD
FLAT ROCK    MI    48134-9628

#1517444
WILLIAM L BUSIS
1203 HIGHLAND DRIVE
SILVER SPRING    MD    20910

#1517445
WILLIAM L BYRD
37 HAUSER AVE
YARDVILLE    NJ    08620-1701

#1517446
WILLIAM L CALDERHEAD &
MARGARET E CALDERHEAD JT TEN
2744 LURY LANE
ANNAPOLIS    MD    21401-7313

#1517447
WILLIAM L CALDERHEAD &
MARGARET E CALDERHEAD TEN
ENT
2744 LURY LANE
ANNAPOLIS    MD    21401-7313

#1517448
WILLIAM L CALHOUN TR
U/A DTD 10/25/02
THE WILLIAM L CALHOUN FAMILY TRUST
2033 WYNOHAM HILLS DR
HOLT    MI    48842

#1517449
WILLIAM L CALVERT
9 SETTLERS LANE
CLINTON    CT    06413-1809

#1517450
WILLIAM L CAPELLI
1001 EAGLES VIEW LANE
EAST GREENVILLE    PA    18041

#1517451
WILLIAM L CARR SR
3390 LAKE VIEW CIRCLE
MELBOURNE FL    32934

#1517452
WILLIAM L CARTER
405 A ELIZABETH
GRAIN VALLEY    MO    64029-9318

#1517453
WILLIAM L CARTER
4700 SE 110TH STREET
OKLAHOMA CITY    OK    73165-8312

#1517454
WILLIAM L CASH
6610 BEREAN RD
MARTINSVILLE    IN    46151-7102

#1517455
WILLIAM L CASH & NINA J
CASH JT TEN
6610 BEREAN RD
MARTINSVILLE    IN    46151-7102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517456
WILLIAM L CENCEBAUGH SR
8938 CAM DRIVE
CARLISLE      OH    45005-3002

#1517457
WILLIAM L CHAMBERS
310 W PRINCETON
PONTIAC      MI    48340-1740

#1517458
WILLIAM L CHURCHILL
7570 TEAL RD
OSCODA     MI    48750-9451

#1517459
WILLIAM L CLANTON & DOROTHY
M CLANTON JT TEN
1502 MEADOW LANE
GLENVIEW      IL    60025-2348

#1517460
WILLIAM L CLARK
1028 WEST FIFTH STREET
PLAINFIELD      NJ    07063-1422

#1517461
WILLIAM L CLARK & MISS LINDA
LEE CLARK JT TEN
1134 KELSEY DRIVE
SUNNYVALE    CA    94087-2006

#1517462
WILLIAM L CLARK JR
1259 COUNTRY ROAD 3790
LAMPASAS    TX    76550

#1517463
WILLIAM L CLAYTON
2505 W DEWEY RD
OWOSSO    MI    48867-9107

#1517464
WILLIAM L CLEARY
103 NOTTINGHILL LN
TRENTON    NJ    08619-4003

#1517465
WILLIAM L CLIFTON
11709 ASHBURY AVE
CLEVELAND    OH    44106-4414

#1517466
WILLIAM L CLYBURN
4375 BETHUNE HWY
BETHUNE    SC    29009-9334

#1517467
WILLIAM L COLBURN
2775 WARREN AVE
MC DONALD    OH    44437-1402

#1517468
WILLIAM L COMPTON JR
708 AVONDALE
HOUSTON    TX    77006-2824

#1517469
WILLIAM L CONAHAN
13470 ST ANDREW ROAD 8-C
SEAL BEACH    CA    90740

#1517470
WILLIAM L CORYELL
2984 RAVENHILL CIRCLE
HIGHLANDS RANCH    CO    80126

#1517471
WILLIAM L COTTRELL
275 JACKSON LP
DOVER    TN    37058-6126

#1517472
WILLIAM L COX
1035 W PARKWOOD
FLINT    MI    48507-3629

#1517473
WILLIAM L COX
3550 SEAWAY DR
LANSING    MI    48911-1909

#1517474
WILLIAM L COX
706 COACHLIGHT LANE
HAZELWOOD MO    63042-3427

#1120407
WILLIAM L COX &
JUDY L COX JT TEN
3615 W DRAHNER RD
OXFORD    MI    48371

#1517475
WILLIAM L COX & SARA O COX JT TEN
1612 CARLISLE ST
NEW CASTLE    PA    16105-2508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517476
WILLIAM L CRAIG
364 MILLER LAKE RD
COLUMBIAVILLE    MI    48421-9715

#1517477
WILLIAM L CRAMER JR
9 EAST 2ND ST
NEW CASTLE    DE    19720-4803

#1517478
WILLIAM L CREWS
28425 32 MILE RD
RICHMOND    MI    48062-5100

#1517479
WILLIAM L CRISS
704 FINLEY ST
MARTINSVILLE    VA    24112-3953

#1517480
WILLIAM L CROOKS
7614 E NORTH DR
CAMBY    IN    46113-8541

#1517481
WILLIAM L CROSSWELL
110 COUNTRY CLUB DR
HENDERSONVILLE    TN    37075-4025

#1517482
WILLIAM L DARDEN
568 N CEDAR ST
ESCONDIDO    CA    92025-3124

#1517483
WILLIAM L DAVIS &
ELEANOR J DAVIS JT TEN
6175 ROYAL MEWS
MILLINGTON    TN    38053-8203

#1517484
WILLIAM L DAVIS JR
BOX 1025
WILKESBARRE    PA    18703-1025

#1517485
WILLIAM L DEISER
2009 E 47TH ST
ANDERSON    IN    46013-2717

#1517486
WILLIAM L DELINGER
7835 OLD DAYTON RD
DAYTON    OH    45427-1414

#1517487
WILLIAM L DENISTON &
MARJORIE F DENISTON TRS
WILLIAM L & MARJORIE F
DENISTON TRUST UA 06/24/94
14119 VILLAGE 14
CAMARILLO    CA    93012-7013

#1517488
WILLIAM L DEPP
2131 OVERLAND N E
WARREN    OH    44483-2812

#1517489
WILLIAM L DESPORTES AS CUST
FOR RICHARD S DESPORTES 4TH
A MINOR U/THE LAWS OF
GEORGIA
5811 WARWICK PLACE
COLUMBUS    GA    31904-2855

#1517490
WILLIAM L DICKSON
112 N RIDGE DR APT C
ASHEVILLE    NC    28804-2140

#1517491
WILLIAM L DILL
4406 VANSLYKE
FLINT    MI    48507

#1517492
WILLIAM L DOLSON
2534 NEBRASKA
SAGINAW    MI    48601-5434

#1517493
WILLIAM L DONOVAN
1600 GREEN RIDGE ST
DUNMORE    PA    18509-2102

#1517494
WILLIAM L DOXIE
541 SO 25TH
SAGINAW    MI    48601-6412

#1517495
WILLIAM L DRUMMER
ST RT 15 RR 1
CONTINENTAL    OH    45831-9801

#1517496
WILLIAM L DUKE
3325 BEATRICE DR
FORT WAYNE    IN    46806-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517497
WILLIAM L DUMAS
1013 N CHANDLER
DANVILLE     IL     61832-3724

#1517498
WILLIAM L DUNKLE JR &
FRANCES E DUNKLE TEN ENT
108 CAMBRIDGE RD
BETHEL PARK     PA     15102-1710

#1517499
WILLIAM L DUNN
2927 SW 52ND ST
OKLAHOMA CITY     OK     73119-5461

#1517500
WILLIAM L DYER
146 WESTHAFER ROAD
VANDALIA     OH     45377-2837

#1517501
WILLIAM L EARLY
4333 BEECHER RD
FLINT     MI     48532-2608

#1517502
WILLIAM L ECKLES
1740 SIXTH
WYANDOTTE     MI     48192-7211

#1517503
WILLIAM L ELLIOTT & VIRGINIA
LOU ELLIOTT JT TEN
396 THOMAS LANE
GIRARD     OH     44420-1127

#1517504
WILLIAM L EPPS
917 GARFIELD
LANSING     MI     48917-9249

#1517505
WILLIAM L ERNST
994 HIGH VISTA TRAIL W
WEST WEBSTER     NY     14580-1814

#1517506
WILLIAM L ETHEREDGE
1265 S 1ST AVE
BARTOW     FL     33830-6528

#1517507
WILLIAM L EVANS JR AS CUST
FOR JENNIFER ELIZABETH EVANS
U/THE KANSAS UNIFORM GIFTS
TO MINORS ACT
141 REED BLVD
MILL VALLEY     CA     94941-2423

#1517508
WILLIAM L EWALD
5066 CENTER ST
FAIRGROVE     MI     48733-9600

#1120412
WILLIAM L FAIRCLOTH JR
706 BACKMAN DYKES RD
SWANSEA     SC     29160-8991

#1517509
WILLIAM L FALL
6932 BOXFORD DRIVE
SAN DIEGO     CA     92117-4239

#1517510
WILLIAM L FALL TRUSTEE U/A
DTD 07/25/90 THE FALL/SOUTH
TRUST
6932 BOXFORD DR
SAN DIEGO     CA     92117-4239

#1517511
WILLIAM L FEALKO JR
635 ALLEN
CARO     MI     48723-1414

#1517512
WILLIAM L FERRIGAN & CAROL A
FERRIGAN JT TEN
11781 HERBISON RD
EAGLE     MI     48822-9745

#1517513
WILLIAM L FETTERMAN JR
4260 JONES RD
DIAMOND     OH     44412-9742

#1517514
WILLIAM L FISCHER JR
16902 LAKK PARK WAY
YORBA LINDA     CA     92886-1529

#1517515
WILLIAM L FITZWATER
2591 EASTHAVEN DR
HUDSON     OH     44236-1507

#1517516
WILLIAM L FLEENOR
2372 S 200 E
KOKOMO     IN     46902-4148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1517517
WILLIAM L FLYNN
12102 WEST OVER ROAD
OMAHA   NE    68154-3003

#1517518
WILLIAM L FRANCISCO
11055 N ELMS RD
CLIO    MI    48420-9418

#1517519
WILLIAM L FRASIER
2101 FOURNIER RD
GLADWIN   MI    48624-8340

#1517520
WILLIAM L FREER
560 WYNGATE DRIVE
ROCHESTER   MI    48307-6012

#1517521
WILLIAM L FULLER & MARY L
FULLER JT TEN
5403 OLEKSYN DR
FLINT    MI    48504-1041

#1517522
WILLIAM L G KING JR
2222 N CAPITOL AVE
INDIANAPOLIS   IN    46208-5708

#1517523
WILLIAM L GARRETT
1001 NORTOON DR
MILFORD   MI    48381-1330

#1517524
WILLIAM L GASTA & SARA C
GASTA JT TEN
16333 W WINDCREST DR
SURPRISE    AZ    85374-4948

#1517525
WILLIAM L GERMER &
CLAUDINE M GERMER TR
GERMER LIVING TRUST
UA 06/03/97
N4554 LAKEVIEW RD
HUSTISFORD   WI    53034-9715

#1517526
WILLIAM L GITTINS JR
511 HANSEN ROAD
KING OF PRUSSIA    PA    19406-1831

#1517527
WILLIAM L GLEASON
3360 S DEXTER
DENVER   CO    80222-7228

#1517528
WILLIAM L GORDON
1396 ANTLER ALLY
JAMESTOWN   PA    16134-6104

#1517529
WILLIAM L GRAHAM
15575 SHELLEY ST
SOUTHFIELD   MI    48075-3113

#1517530
WILLIAM L GRAMACY & CAROLE E
GRAMACY JT TEN
16 WESTLAKE POINTE DR
PINEHURST   NC    28374-9201

#1517531
WILLIAM L GRANT
4101 VAN VLEET RD
SWARTZ CREEK   MI    48473-8610

#1517532
WILLIAM L GREEN
BOX 470894
CELEBRATION    FL    34747-0894

#1517533
WILLIAM L GRIDLEY II
15 BLACKPEPPER CT
SPRINGBORO   OH    45066-1034

#1517534
WILLIAM L GRIFFIN III
181 WEST CHURCH STREET
PICKERINGTON    OH    43147

#1517535
WILLIAM L GRIGSBY
245 PHILIPPI RD
MOHAWK   TN    37810-3111

#1517536
WILLIAM L GWOREK
293 LAURIE LANE
GRAND ISLAND   NY    14072-1917

#1517537
WILLIAM L GWOREK &
SANDRA A GWOREK JT TEN
293 LAURIE LANE
GRAND ISLAND    NY    14072-1917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517538
WILLIAM L HAACK
3097 W DODGE RD
CLIO    MI    48420-1936

#1517539
WILLIAM L HALLOWELL &
BEVERLY LOUISE HALLOWELL JT TEN
152 NORTH ST
MEDFIELD    MA    02052-1701

#1517540
WILLIAM L HAMILTON III
4287 LAKE RD
AUSTIN TOWN    OH    44511

#1517541
WILLIAM L HANOUSEK CUST
REBEKAH HANOUSEK UNIF GIFT
MIN ACT NY
400 EAST 67 ST
NEW YORK    NY    10021-6304

#1517542
WILLIAM L HANSON
2046 SEYMOUR ROAD
SWARTZ CREEK    MI    48473-9773

#1517543
WILLIAM L HARDING
6003 DEVONCOURT PLACE
JAMESTOWN NC    27282-8612

#1517544
WILLIAM L HARPER
1323 COOPER AVE
LANSING    MI    48910-2638

#1517545
WILLIAM L HARRIFORD
1154 CORA DR
FLINT    MI    48532-2722

#1517546
WILLIAM L HARRIS
6183 JONQUIL
WATERFORD MI    48327-1238

#1517547
WILLIAM L HARTSFIELD
586 TOMMY LEE FULLER DR
LOGANVILLE    GA    30052

#1517548
WILLIAM L HAUSCHILD
411 KITTY HAWK BAY DR
KILL DEVIL HILLS    NC    27948-9166

#1517549
WILLIAM L HAWKESWORTH 3RD
208 CENTRAL ST
ROWLEY    MA    01969-1316

#1517550
WILLIAM L HAWKINS
4329 E THOMPSON RD
INDIANAPOLIS    IN    46237-1802

#1517551
WILLIAM L HAYES
1872 N CLYBOURN AVE 501
CHICAGO    IL    60614-4915

#1517552
WILLIAM L HAYNES
170 HAMTSTEAD MANOR
FAYETTEVILLE    GA    30214-3463

#1517553
WILLIAM L HAYWARD
700 CNTRL RD
RYE BEACH    NH    03871

#1517554
WILLIAM L HAZELIP
1328 MARIETTA COUNTRY CLUB DR
NW
KENNESAW    GA    30152-4728

#1517555
WILLIAM L HECHT & SANDRA
M HECHT JT TEN
C/O W JACKSON
43943 STONEY LN 11
STERLING HEIGHTS    MI    48313-2267

#1517556
WILLIAM L HENDERSON &
LOIS J HENDERSON JT TEN
9003 W DODGE RD
MONTROSE  MI    48457-9132

#1517557
WILLIAM L HENRY
985 COAL RUN RD
CLARKSBURG    PA    15725-9801

#1517558
WILLIAM L HILLMAN
7250 GIBBONS RD
JEDDO    MI    48032-2713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517559
WILLIAM L HIMMELBERGER &
ANNA E HIMMELBERGER JT TEN
5219 WOODHAVEN COURT
FLINT      MI      48532

#1517560
WILLIAM L HOFFEE
8297 O'DOWLING DR
ONSTED    MI    49265

#1517561
WILLIAM L HOLDEN
1613 SMITH RD
CHARLESTON   WV    25314-2328

#1517562
WILLIAM L HOLDER
4545 BLACKSTONE DRIVE
INDIANAPOLIS      IN      46237-2501

#1517563
WILLIAM L HOLLAND
BOX 498
DAYTON    OH    45417

#1517564
WILLIAM L HOLLAND JR
110 STEVN LN
SHELBYVILLE      TN      37160-9264

#1517565
WILLIAM L HOLMES
1046 W 12005-35
VAN BUREN   IN      46991

#1517566
WILLIAM L HOOD
ROUTE 1 BOX 20
MOUNT VERNON KY    40456-9201

#1517567
WILLIAM L HORNER
13853 STATE ROUTE 534
SALEM    OH    44460-9160

#1517568
WILLIAM L HOWERTON
ROUTE 1 BOX 264
COFFEE SPRINGS    AL      36318-9500

#1517569
WILLIAM L HUESTIS
127 WARREN ST
ANACONDA   MT    59711-1631

#1517570
WILLIAM L HUGHES
12155 RAY RD
ORTONVILLE    MI    48462-8702

#1517571
WILLIAM L HUGHES
2329 CORTLAND ST
WAYNESBORO VA    22980-2007

#1517572
WILLIAM L HUMPHREY
1204 CAMERON ST
FT WORTH    TX    76115-4209

#1517573
WILLIAM L HUNTER
2606 FLETCHER ST
ANDERSON  IN    46016-5337

#1517574
WILLIAM L HUNTINGTON JR &
ELEANOR M HUNTINGTON JT TEN
56 POLLYS LN
UNCASVILLE    CT    06382-1426

#1517575
WILLIAM L IMEL
4123 SCATTERFIELD RD
ANDERSON    IN    46013-2626

#1517576
WILLIAM L IRELAND
109 OAK KNOLL AVE
SAN ANSELMO    CA    94960-1833

#1517577
WILLIAM L IRONSIDE
19253 S BRENNAN RD
OAKLEY    MI    48649-9781

#1517578
WILLIAM L ISBELL
7137 MANDRAKE DR
DAYTON    OH    45424-3134

#1517579
WILLIAM L JACOBS
2373 BAY WOODS CT
BAY CITY    MI    48706-9347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517580
WILLIAM L JACOBS CUST
JORDYN N JACOBS UTMA IL
658 W ALGONQUIN RD
DES PAINS        IL      60016-5760

#1517581
WILLIAM L JAMES & BARBARA J JAMES
TR U/A 12/20/99 WILLIAM L JAMES
& BARBARA J JAMES TRUST
1131 VESPER
ANN ARBOR      MI      48103-3018

#1517582
WILLIAM L JAMES & DOLORES M
JAMES TR U/A DTD 5/29/92
THE WILLIAM & DOLORES JAMES
FAMILY TRUST
4042 MORRELL-UNIT B
SAN DIEGO      CA      92109-6239

#1517583
WILLIAM L JAMIESON
46 STORM ST
TARRYTOWN HEIGHTS  NY    10591-3309

#1517584
WILLIAM L JANE
366 WALLACE WST APT A11
WILLIAMSTON      MI      48895-1609

#1517585
WILLIAM L JEFFCOAT
844 DECATUR ST
WEST COLUMBIA    SC      29169-3513

#1517586
WILLIAM L JOHANNES
2850 BAHNS DR
BEAVERCREEK  OH    45434-6608

#1517587
WILLIAM L JOHNSON
22 S WAYNE ST
PHELPS      NY      14532-1144

#1517588
WILLIAM L JOHNSON
3415 MUNN ST
SNOVER    MI      48472-9356

#1517589
WILLIAM L JOHNSON
4000 HAROLD ST APT 233
SAGINAW    MI      48601-4186

#1517590
WILLIAM L JOHNSON
C/O PHILIP AND SUSAN DOWDS
48 BANKS ST.
CAMBRIDGE      MA      02138

#1517591
WILLIAM L JOHNSON & ANN E
JOHNSON JT TEN
13660 S SHARON
CHESANING      MI      48616-9406

#1517592
WILLIAM L JOHNSON & ETTA
JOHNSON JT TEN
25045 N E 133RD ST
SALT SPRINGS      FL      32134-9341

#1517593
WILLIAM L JOHNSON & RAYLENE
M JOHNSON JT TEN
925 CEDAR BAY CT
WHITE LAKE      MI      48386-2905

#1120425
WILLIAM L JOINER JR
29050 YORK ST
INKSTER      MI      48141-2821

#1517594
WILLIAM L JONES
130 PINE NEEDLE DR
FAYETTEVILLE      GA      30215-4823

#1517595
WILLIAM L JONES JR & JOYE B
JONES JT TEN
14 CLIFTON HILL
WINCHESTER HANTE
SO22 5BL
UNITED KINGDOM

#1517596
WILLIAM L KELTY
51 SOUTH ST
LEROY      NY      14482-1223

#1517597
WILLIAM L KOLB
125 KEITHWAY LANE
KNOXVILLE      TN      37918-4848

#1517598
WILLIAM L KOMMENICH
8038 LEAMINGTON
OAK LAWN      IL      60459-2141

#1120426
WILLIAM L KOZUCH CUST
MORGAN L KOZUCH
UNIF GIFT MIN ACT MI
3473 KAW/KAWLIN RIVER DR
BAY CITY      MI      48706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517599
WILLIAM L KREMPEL
368 RUDD ROAD
CEDARVILLE    MI    49719

#1517600
WILLIAM L KRUSE & JOAN ELLEN
KRUSE TEN COM
21ST & N HARDING
CAMERON   TX    76520

#1517601
WILLIAM L KURMES CUST FOR
KATHERINE R KURMES UNDER THE
TX UNIF GIFTS TO MINORS ACT
205 WILLOWOOD DR
BURLESON   TX    76028-7921

#1517602
WILLIAM L KURZ CUST PAMELA R
KURZ UNIF GIFT MIN ACT OHIO
32253 HICKORY LANE
AVON LAKE    OH    44012-2195

#1517603
WILLIAM L LANDECK
BOX 525
THORNBURG   VA    22565-0525

#1517604
WILLIAM L LANGLEY
4745 CURTIS RD
ATTICA    MI    48412-9334

#1120430
WILLIAM L LANNING
280 N TIPSICOLK
HIGHLAND    MI    48357

#1517605
WILLIAM L LATHAM
BOX 1326
CONWAY   SC    29528-1326

#1517606
WILLIAM L LAWRENCE JR
445 LIBERTY ST
EVANSVILLE    WI    53536-1225

#1517607
WILLIAM L LEATHERMAN
4 CHARLES RIVER SQUARE
BOSTON   MA    02114-3266

#1517608
WILLIAM L LEHMAN
4735 SIMON ROAD
BOARDMAN  OH    44512-1735

#1517609
WILLIAM L LENNON
1533 SMOKEDRIFT LN
LANSING    MI    48917-1272

#1517610
WILLIAM L LENNON & YVONNE J
LENNON JT TEN
1533 SMOKEDRIFT LN
LANSING    MI    48917-1272

#1517611
WILLIAM L LEPOWSKY
544 SANTA CLARA AVENUE
BERKELEY   CA    94707-1625

#1517612
WILLIAM L LESTER
BOX 1645
DANVILLE    IL    61834-1645

#1517613
WILLIAM L LEVY JR
1705 FARRAGUT AVE
BRISTOL    PA    19007-5603

#1517614
WILLIAM L LEWIS
307 CHUNILOTI CIRCLE
LOUDON   TN    37774

#1517615
WILLIAM L LIGHTSEY
14537 DRIFTWOOD DR
NORTHPORT   AL    35475-3012

#1517616
WILLIAM L LOFT
BOX 86
CALEDON VILLAGE    ON    L0N 1C0
CANADA

#1517617
WILLIAM L LOGAN
1715 S ELM ST
GREENVILLE    NC    27858-4538

#1517618
WILLIAM L LONDON & IDA L
LONDON JT TEN
13000 CANTERBURY
STERLING HEIGHTS    MI    48312-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517619
WILLIAM L LONG
12681 ONEIDA WOODS TRAIL
GRAND LEDGE    MI    48837-8995

#1517620
WILLIAM L LONG SR & WILLIAM
L LONG JR JT TEN
217 WINIFRED AVE
LANSING    MI    48917-3467

#1517621
WILLIAM L LOSH
198 AULT AVENUE
WADSWORTH OH    44281-1101

#1517622
WILLIAM L LUCAS JR
BOX 582
FREWSBURG NY    14738-0582

#1517623
WILLIAM L LUCHINI & ROSE M
LUCHINI JT TEN
382 N MAIN ST
SOUTH HADLEY    MA    01075-1745

#1517624
WILLIAM L MADDUX
1306 WILSON BLVD
ANDERSON  IN    46012-4548

#1517625
WILLIAM L MAIDEN & SARAH
M MAIDEN JT TEN
BOX 25
GREENFIELD    TN    38230-0025

#1517626
WILLIAM L MARIMPIETRI
1096 HAVERSTON RD
CLEVALAND  OH    44124-1439

#1517627
WILLIAM L MARKHAM JR
4105 MADISON AVE
ANDERSON  IN    46013-1434

#1517628
WILLIAM L MASSEY
1720 WEST 8TH ST
WILMINGTON  DE    19805-3163

#1517629
WILLIAM L MASTEN &
BARBARA J MASTEN JT TEN
4311 TODD DRIVE
SYLVANIA    OH    43560-3298

#1517630
WILLIAM L MATCHETTE JR
BOX 1210
MANCHACA TX    78652-1210

#1517631
WILLIAM L MAYNE & MARIAN E
MAYNE JT TEN
10299 COOLIDGE ROAD
GOODRICH  MI    48438-9025

#1517632
WILLIAM L MAYO &
RUTH K MAYO JT TEN
381 BALLS HILL RD
HEATHSVILLE    VA    22473

#1517633
WILLIAM L MC WHORTER
1005 VALLEY VIEW LN APT 10
LOVELAND  OH    45140-2591

#1517634
WILLIAM L MCCULLERS
2740 HWY 81 S W
LOGANVILLE    GA    30052-4318

#1517635
WILLIAM L MCDOWELL
1105 WEST 23RD ST
MUNCIE    IN    47302-3908

#1517636
WILLIAM L MCGIGOR
22329 PEMBROKE
DETROIT    MI    48219-1216

#1517637
WILLIAM L MCGOVERN
20001 BOXWOOD CIRCLE
HAGERSTOWN MD    21742

#1517638
WILLIAM L MCHARGUE
3472 CUESTA DR
SAN JOSE    CA    95148-1706

#1517639
WILLIAM L MCMINN & DOROTHY K
MCMINN JT TEN
1728S RIVERVIEW RD
PERU    IN    46970-7263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1517640
WILLIAM L MEADE & JOAN M
MEADE JT TEN
243 HILLIARD BLVD
MANAHAWKIN   NJ        08050

#1517641
WILLIAM L MEASE JR
542 LAURELWOOD DR SE
WARREN   OH    44484-2417

#1517642
WILLIAM L MEASE JR &
LESLIE ANN MEASE JT TEN
542 LAURELWOOD DR SE
WARREN   OH    44484-2417

#1517643
WILLIAM L MEYER
1704 PACKARD ST
ANN ARBOR   MI    48104-4457

#1517644
WILLIAM L MEYER
2189 HAWTHORN DRIVE
DEFIANCE    OH    43512-9670

#1517645
WILLIAM L MILLER & JOYCE C
MILLER JT TEN
4601 MARBLE COURT
NEWBURGH IN    47630

#1517646
WILLIAM L MILLER & MARGARET
L MILLER JT TEN
BOX 84
NORTHOME   MN    56661-0084

#1517647
WILLIAM L MITCHELL
406 HANOVER ST
HUBBARDSTON MI    48845-9310

#1517648
WILLIAM L MOCZYGEMBA
416 RAVEN COURT
BURLESON   TX    76028-1523

#1517649
WILLIAM L MOINETTE JR & CECELIA
A MOINETTE TROF WILLIAM L
MOINETTE JR & CECELIA A
MOINETTE REV LVG TR UA7/29/99
10400 NEWCOMER RD7/29/99
RITTMAN   OH    44270-9604

#1517650
WILLIAM L MOLEN
4314 78TH ST W
BRADENTON   FL    34209-6498

#1517651
WILLIAM L MONTAGUE JR &
JOYCE C MONTAGUE JT TEN
4480 GROVE RD
TRAPPE    MD    21673-1827

#1517652
WILLIAM L MORRIS &
SHERYL D MORRIS JT TEN
2401 COSNINA DRIVE
LAKE HAVESU CITY      AZ      86403

#1517653
WILLIAM L MOTLEY
1214 NEWELL ROAD
RICHMOND   VA    23225-2602

#1517654
WILLIAM L MULLINS
5100 MTN CREST DR
KNOXVILLE    TN    37918-4519

#1517655
WILLIAM L MURPHY &
MARYANN E MURPHY TEN ENT
9713 BRIARCLIFFE LN
ELLICOTT CITY      MD    21042-6345

#1517656
WILLIAM L MURRELL
9838 E LA ROSA DR
TEMPLE CITY      CA    91780-3920

#1517657
WILLIAM L MYERS
2509 WOODVIEW
LANSING    MI    48911-1771

#1517658
WILLIAM L NESBIT
117 PENNWOODS DR
IRWIN   PA    15642-9434

#1517659
WILLIAM L NEWELL & JOYCE M J
NEWELL JT TEN
BOX 15257
CHEVY CHASE   MD    20825-5257

#1517660
WILLIAM L NEWMYER
12440 POST STREET
NORTH HUNTINGDON  PA    15642-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517661
WILLIAM L NICHOLS
33632 KENNEDY DRIVE
STERLING HEIGHTS        MI    48310-6339

#1517662
WILLIAM L NICHOLS & KATHLEEN
J NICHOLS JT TEN
33632 KENNEDY DR
STERLING HTS        MI    48310-6339

#1517663
WILLIAM L NICHOLSON
3508 SEQUOIA ROAD
GAINESVILLE        GA    30506-3554

#1120441
WILLIAM L NUFER
207A 82ND STREET
VIRGINIA BEACH        VA    23451-1803

#1517664
WILLIAM L OGAN JR
408 DANARRA METROPOLITAN ST
MAKATI METRO MANILA
PHILIPPINES

#1517665
WILLIAM L OLDS JR
3569 WASHINGTON ST
SAN FRANCISCO    CA    94118-1848

#1517666
WILLIAM L ORIENTE & CAROLYN
ORIENTE JT TEN
224 WILDWOOD AVE
WORCESTER  MA    01603-1616

#1517667
WILLIAM L OWENS & MARJORIE R
OWENS TRUSTEES U/A DTD
06/29/93 WILLIAM L OWENS
REVOCABLE TRUST
43 SQUIRE RD
WINCHESTER    MA    01890-3235

#1517668
WILLIAM L PARKER
2190 HASLETT RD
WILLIAMSTON    MI    48895-9624

#1517669
WILLIAM L PAYNE JR
339 NEVADA AVENUE
VENTURA  CA    93004-1026

#1517670
WILLIAM L PERKINS
425 BROOKS
PONTIAC    MI    48340-1302

#1517671
WILLIAM L PERKINS JR &
BARBARA PERKINS JT TEN
14911 E FALCONS LEA DR
DAVIE    FL    33331-2921

#1517672
WILLIAM L PETERS CUST JAKE A
PETERS UNDER THE OR UNIFORM
TRANSFERS TO MINORS ACT
26706 S MERIDIAN RD
AURORA    OR    97002-9301

#1517673
WILLIAM L PETERS CUST LUKE W
PETERS UNDER THE OR UNIFORM
TRANSFERS TO MINORS ACT
26706 S MERIDIAN RD
AURORA    OR    97002-9301

#1517674
WILLIAM L PETTIGREW
1972 AUSTINTOWN RD
WARREN  OH    44481

#1517675
WILLIAM L PHERSON &
NELLIE E PHERSON JT TEN
3255 S 500 E
MIDDLETOWN  IN    47356

#1517676
WILLIAM L POE JR
807 ROLLINGWOOD RD
AIKEN    SC    29801-3374

#1517677
WILLIAM L PORTER
400 WASHINGTON-SCHOOLHS RD
RISING SUN    MD    21911-2622

#1517678
WILLIAM L POWERS
2712 RUNNYMEADE DR
CLARKSVILLE    TN    37043-4000

#1517679
WILLIAM L PRICE JR
20068 STAHELIN
DETROIT    MI    48219-1534

#1517680
WILLIAM L PUGH
2071 WOODBINE RD
WOODBINE  MD    21797-8214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1517681
WILLIAM L RAMEY & BETTY
RAMEY JT TEN
BOX 63
CARMI    IL    62821-0063

#1120444
WILLIAM L RAMSEY &
MARGIENETTA T RAMSEY JT TEN
8000 OMAHA COURT
SMYRNA    TN    37167

#1517682
WILLIAM L RANDOLPH
14200 DRESSLER RD
GARFIELD HTS    OH    44125-5020

#1517683
WILLIAM L RANKIN
23833 MERRILL
SOUTHFIELD    MI    48075-3496

#1517684
WILLIAM L REED &
JANICE R REED TR WILLIAM L REED
& JANICE R REED REVOCABLE
LIVING TRUST UA 09/14/93
11689 WEST SHORE DR
PINCKNEY    MI    48169-9090

#1517685
WILLIAM L REYNOLDS
2222 MADISON AVE
NORWOOD OH    45212-3225

#1517686
WILLIAM L RISHER JR
2401 SUN LAKE DR
SAINT CHARLES    MO    63301-3043

#1517687
WILLIAM L RISSO TR U/A/D
12/14/72 BY WILLIAM L RISSO
3025 DELANO PLACE NORTHEAST
ALBUQUERQUE NM    87106

#1517688
WILLIAM L RITENOUR
8735 HENDERSON RD
DIAMOND    OH    44412-9776

#1517689
WILLIAM L ROBERSON
1038 S BELL
KOKOMO  IN    46902-1613

#1517690
WILLIAM L ROBERTS
1710 QUAKER RD
BARKER    NY    14012-9618

#1517691
WILLIAM L ROBERTS
3232 KENSINGTON
KANSAS CITY    MO    64128-2115

#1517692
WILLIAM L ROBINSON
10616 RUNYAN LAKE ROAD
FENTON    MI    48430-2450

#1517693
WILLIAM L ROBINSON
494 N FAIRFIELD DR F
PENSACOLA  FL    32506-5048

#1517694
WILLIAM L ROELLICH
12310 SE 47TH ST
BELLEVUE    WA    98006-2807

#1517695
WILLIAM L ROGERS
2203 W LAKE RD
CLIO    MI    48420-8838

#1517696
WILLIAM L ROSENTHAL
8041 BEERS RD
SWARTZ CREEK  MI    48473-9101

#1517697
WILLIAM L ROSS
6761 WALMORE RD
NIAGARA FALLS    NY    14304-2913

#1517698
WILLIAM L ROST
651 KNOLLWOOD RD
WHITE PLAINS    NY    10603-1918

#1517699
WILLIAM L ROYALL & GLORIA S
ROYALL JT TEN
4324 BROOKSIDE DRIVE
ALEXANDRIA    VA    22312-1401

#1517700
WILLIAM L RUDD
20 SKOKIAAN DR
FRANKLIN    OH    45005-1761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1517701
WILLIAM L RUSSELL III &
PATRICIA T RUSSELL JT TEN
5 HOFER CT
METUCHEN   NJ     08840-1017

#1517702
WILLIAM L SACHSE
4066 WHITTNEY AVE
MOUNT CARMEL   CT      06518-1423

#1517703
WILLIAM L SANDERS SR
4300 LAMONT DRIVE
KETTERING     OH    45429-3114

#1517704
WILLIAM L SAUNBY & PATRICIA
D SAUNBY JT TEN
1130 SW STEPHENSON COURT
PORTLAND   OR   97219-7651

#1517705
WILLIAM L SAYRE JR
315 DEER TRACK COURT
VILLAGES AT PENN RIDGE
WEST GROVE   PA    19390-2109

#1517706
WILLIAM L SCHAAS &
BEVERLY A SCHAAS JT TEN
808 MILLER RD
NEW CASTLE    PA    16101-1547

#1120448
WILLIAM L SCHEIBER & PENELOPE A
SCHEIBER TRS U/A DTD 6/27/02
THE WILLIAM L SCHEIBER & PENELOPE A
SCHEIBER
15851 GRISWOLD RD
MANITOU BEACH   MI      49253

#1517707
WILLIAM L SCHORRE
2813 LANGLEY AVE F-112
PENSACOLA   FL     32504-9309

#1517708
WILLIAM L SCHRADER & ALICE
SCHRADER JT TEN
11 CAPTAIN LN
SALEM   SC     29676-4228

#1517709
WILLIAM L SCHURK
313 KNOLLWOOD DRIVE
BOWLING GREEN   OH     43402-2721

#1517710
WILLIAM L SCONIERS JR
2120 VALE COURT
WINTERVILLE   NC     28590

#1120450
WILLIAM L SCONKA
1029 PLAZAK STREET
LEECHBURG   PA     15656

#1517711
WILLIAM L SCOTT
21705 MAPLE
ST CLAIR SHO        MI     48081-3737

#1120451
WILLIAM L SCOTT CUST
DEJA M SCOTT
UNDER THE OH UNIF TRAN MIN ACT
1509 AVEN DR
COLUMBUS   OH     43227

#1517712
WILLIAM L SELBY
BOX 1222
DILLSBORO     NC     28725-1222

#1517713
WILLIAM L SERVENY
986 JASMINE
GAYLORD   MI     49735-9429

#1517714
WILLIAM L SHEINGORN
3139 TENNYSON ST NW
WASHINGTON   DC     20015-2359

#1517715
WILLIAM L SHUTT
2315 SHATTUCK RD
SAGINAW   MI     48603-3336

#1517716
WILLIAM L SIMONS
7785 RIDGE RD
CASPOET   NY     14067

#1517717
WILLIAM L SMITH
1098 WOODVIEW RD
CLEVELAND HTS    OH    44121-1459

#1517718
WILLIAM L SMITH
2645 TALLEY LN
BUFORD   GA    30519-5469

Page:   13885 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517719
WILLIAM L SMITH JR
705 WINDING CREEK TRAIL
DACULA    GA    30019-2001

#1517720
WILLIAM L SPARR
4710 WHITE TAIL LN
NEW PORT RICHEY    FL    34653-6548

#1517721
WILLIAM L SPRUCEBANK
200 MAIN AVE SW
GLEN BURNIE    MD    21061-3867

#1517722
WILLIAM L STEIN SR
464 MEADOWBROOK AVE SE
WARREN OH    44483-6331

#1517723
WILLIAM L STEINER
HC 71 BOX 127A46
GRAYSVILLE    TN    37338-9703

#1517724
WILLIAM L STELLWAG
7665 BELL ROAD
BIRCH RUN    MI    48415-9097

#1517725
WILLIAM L STENGER TR WILLIAM L
STENGER TRUST U/A DTD 9/21/90
7625 E CAMELBACK RD APT 432A
SCOTTSDALE    AZ    85251

#1120453
WILLIAM L STOERMER TR
WILLIAM L STOERMER SURVIVOR'S TRUST
U/A DTD 07/22/91
2801 ANACAPA PLACE
FULLERTON    CA    92835-2414

#1517726
WILLIAM L STOTHOFF 3RD
3 NORTHRIDGE ROAD
FLEMINGTON    NJ    08822-5546

#1120455
WILLIAM L STRYKER
110 MARKHAM PL
LITTLE SILVER    NJ    07739-1409

#1517727
WILLIAM L SUDDERTH
1244 ROCK SPRINGS ROAD
BUFORD    GA    30519-5117

#1517728
WILLIAM L SUTTON
1429 FARINGTON LANE
AURORA    IL    60504-6069

#1517729
WILLIAM L TAYLOR
20149 STRATHMOOR
DETROIT    MI    48235-1650

#1517730
WILLIAM L TAYLOR
4637 SUMAC CT
DAYTON    OH    45427-2835

#1517731
WILLIAM L TAYLOR
7450 W WALKER RD
ST JOHNS    MI    48879-9517

#1517732
WILLIAM L THOMPSON &
LAURA B THOMPSON JT TEN
1510 POPPS FERRY RD
BILOXI    MS    39532-2203

#1517733
WILLIAM L THOMPSON CUST
WILLIAM LEE THOMPSON UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
10036 S 89TH E AVE
TULSA    OK    74133-5800

#1517734
WILLIAM L THURSTON
13080 DEMPSEY
ST CHARLES    MI    48655-9703

#1517735
WILLIAM L TITHOF
4416 FAIRWOOD
BURTON    MI    48529-1914

#1517736
WILLIAM L TITHOF & BARBARA A
TITHOF JT TEN
4416 FAIRWOOD DRIVE
BURTON    MI    48529-1914

#1517737
WILLIAM L TOTH
32863 BIDDESTONE LANE
FARMINGTON HILLS    MI    48334-4305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517738
WILLIAM L TRAXLER
4833 BAXMAN RD
BAY CITY        MI      48706-2656

#1517739
WILLIAM L TRIGGS
BOX 36
INWOOD    WV    25428-0036

#1517740
WILLIAM L TRIPP & DONNA L
TRIPP & BRIAN L TRIPP JT TEN
5736 VANETTAN CRK DR
OSCODA    MI    48750-9465

#1517741
WILLIAM L TRIPP & DONNA L
TRIPP & RODNEY L TRIPP JT TEN
5736 VAN ETTAN CRK DR
OSCODA    MI      48750-9465

#1517742
WILLIAM L TUBBS & ALICE A
TUBBS JT TEN
5468 LOCUST RD
GILMER    TX    75644-2877

#1517743
WILLIAM L UPCHURCH
2265 BAGLEY RD
CUMMING    GA    30041-7212

#1517744
WILLIAM L UPTON
1054 ALTO ST S E
GRAND RAPIDS      MI    49507-1402

#1517745
WILLIAM L VAN SICKLE
3654 WOODLAND DRIVE
METAMORA  MI    48455

#1517746
WILLIAM L VAN VLACK
9450 W 399TH ST
LACYGNE    KS    66040-4066

#1517747
WILLIAM L VAN WYCK &
ELIZABETH PAGE VAN WYCK TR
VAN WYCK LIVING TRUST
UA 03/28/00
33 CASINO DR BOX 3
FARMINGDALE    NJ    07727-3701

#1517748
WILLIAM L VAUGHAN
565 W DANA LANE
HOUSTON  TX    77024-6700

#1517749
WILLIAM L VENCELLER
909 LOWER FERRY RD
TRENTON    NJ    08628-3216

#1517750
WILLIAM L VREVEN
22474-10 MILE
ST CLAIR SHORES        MI    48080-1342

#1517751
WILLIAM L WAGNER TR
WILLIAM L WAGNER TRUST
UA 11/20/91
182 N VALLEY OAKS CIR
THE WOODLANDS  TX    77382

#1517752
WILLIAM L WALDOCK
117 E WASHINGTON ROW
SANDUSKY  OH    44870-2629

#1517753
WILLIAM L WALKER & EARLE L
WALKER JT TEN
4 ASHBROKE AVE
WOODSTOWN NJ    08098-1058

#1517754
WILLIAM L WASHINGTON
10701 PEARMAIN ST
OAKLAND    CA    94603-3715

#1517755
WILLIAM L WATSON
4327 SHADY LANE
INDIANAPOLIS      IN    46226-3343

#1517756
WILLIAM L WEBER JR
19855 SUNNY SLOPE DR
BEVERLY HILLS      MI    48025-2914

#1517757
WILLIAM L WELLER
7373 ANESLEY LANE
HILLSDALE    MI    49242

#1517758
WILLIAM L WHARTON III CUST
WILLIAM MITCHELL WHARTON
UNIF TRANS MIN ACT AL
2700 YORKTOWN DRIVE
TUSCALOOSA  AL    35406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517759
WILLIAM L WHITE
APT 3A
7510 PEARL ROAD
MIDDLEBURG HEIGHTS    OH    44130-6415

#1517760
WILLIAM L WHITEHEAD
26 NICHOLS DR
BRISTOL    CT    06010-5539

#1517761
WILLIAM L WILKIN
BOX 821
SKANEATELES  NY    13152-0821

#1517762
WILLIAM L WILLIAMS
11798 MC CAUGHNA ROAD
GAINES    MI    48436-8807

#1517763
WILLIAM L WILLIAMS
4050 COLLIER ST
INDIANAPOLIS    IN    46221-2600

#1517764
WILLIAM L WILLIAMS JR &
EDITH WILLIAMS JT TEN
DRAWER 540
OMAR    WV    25638-0540

#1517765
WILLIAM L WILSON
5233 HARP DR
LINDEN    MI    48451-9060

#1517766
WILLIAM L WILSON & ILENA M
WILSON TEN COM
4212 WESTWIND DR
ARLINGTON    TX    76017-3323

#1517767
WILLIAM L WOOD
13610 PURITAS
CLEVELAND    OH    44135-2936

#1517768
WILLIAM L WOOD
2 NIAGARA FALLS CIRCLE
ORMOND BEACH    FL    32174

#1517769
WILLIAM L WOOD
8142 WEST H AVE
KALAMAZOO  MI    49009-7512

#1517770
WILLIAM L WRIGHT &
JOAN E WRIGHT JT TEN
BOX 296
4747 US23
GREENBUSH  MI    48738-0296

#1517771
WILLIAM LACKEY
102 WESTFIELD RD
SHELBY    NC    28150

#1517772
WILLIAM LAGERMANN &
CHRISTOPHER LAGERMANN TR WILLIAM
& CHRISTOPHER LAGERMANN
REVOCABLE LIV TRUST UA 06/19/98
1948 TRANQUIL CT
COMMERCE TWP  MI    48390-1861

#1517773
WILLIAM LAING
116BEAUMONT PLACE
NEWARK    NJ    07104-1702

#1517774
WILLIAM LANDES LUYBEN
8 CEPP ROAD
PERKIOMENVILLE    PA    18074-9758

#1517775
WILLIAM LANE TOZIER
422 DICKMAN RD
SAN ANTONIO    TX    76234-2601

#1517776
WILLIAM LARRY MC CREARY
528 SCOTTS WAY
AUGUSTA    GA    30909-3251

#1517777
WILLIAM LARRY WEIER
58475 WILLIAM ST
NEW HAVEN  MI    48048-2772

#1517778
WILLIAM LASIER HUBBARD
11 SPRADLEY LANE
MIDDLETOWN  NJ    07748-1724

#1517779
WILLIAM LASPAS
FORREST HAVEN LOT 52
WRIGHT CITY    MO    63390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517780
WILLIAM LASTOVICH &
JEAN LASTOVICH JT TEN
3136 S HARVEY AVE
BERWYN   IL      60402-3508

#1517781
WILLIAM LAUINGER
9135 SHINANGUAG DR
GOODRICH   MI      48438-9404

#1517782
WILLIAM LAUTERBERG JR
2033 SILVER CREEK RD
WHITEHALL   MI      49461-9124

#1517783
WILLIAM LAWRENCE EDGARTON
JR
BOX 2263
CARBONDALE   IL      62902-2263

#1517784
WILLIAM LE ROY CHOWNING
7419 CHARRINGTON COURT
INDIANAPOLIS      IN      46254-9672

#1517785
WILLIAM LEDBETTER &
SUSAN LEDBETTER JT TEN
5354 PLYMOUTH AVE
GRAND BLANC   MI      48439-5118

#1517786
WILLIAM LEE & BEVERLY LEE JT TEN
5915 13TH ST
SACRAMENTO   CA      95822-2903

#1517787
WILLIAM LEE FLEISHER
BOX 127
KNOXVILLE      IL      61448-0127

#1517788
WILLIAM LEE HEISER
7709 BRISTOL BAY LN
LAKE WORTH   FL      33467-7776

#1517789
WILLIAM LEE HENSHAW JR &
REGINA A HENSHAW TR
WILLIAM LEE HENSHAW JR FAM
TRUST UA 01/15/95
RTE 4 BOX 59-10
BRISTON   OK      74010-9804

#1517790
WILLIAM LEE JOEL II
8905 SIERRA RD
RICHMOND   VA      23229-7828

#1517791
WILLIAM LEE SAVIDGE &
JEFFREY OWEN PUTTERMAN TR
ANN M SAVIDGE LIFE INSURANCE
TRUST UA 09/17/82
1273 NORTHEND AVE
DELTAVILLE      VA      23043-9608

#1517792
WILLIAM LEE SHILLINGTON CUST
RICHARD LEE SHILLING UNDER
THE FL UNIF TRANS TO MIN ACT
21121 NE 21ST CT
NORTH MIAMI BEACH      FL      33179-1620

#1517793
WILLIAM LEE SMITH
2189 VALLECITO DRIVE
SAN PEDRO   CA      90732-4127

#1517794
WILLIAM LEE SWINEA
2324 MINNIE
LINCOLN PARK   MI      48146-2587

#1517795
WILLIAM LEE WEATHERFORD
1164 FERGUSON AVE
ST LOUIS   MO      63130-2407

#1517796
WILLIAM LEHMAN
53 BLAKE ST
NEEDHAM   MA      02492-2204

#1517797
WILLIAM LEIMAN &
ALICE R LEIMAN JT TEN
29 GLASS ST
PORT JERVIS   NY      12771-1630

#1517798
WILLIAM LENTZ
PO BOX 197
MANCHESTER   TN      37349-0197

#1517799
WILLIAM LEO CAVANAUGH
3324 SHELBY
INDIANAPOLIS      IN      46227-3258

#1517800
WILLIAM LEON HEMPHILL
17511 NW 3RD LN
OKEECHOBEE   FL      34974-8558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1517801
WILLIAM LEONARD HERNE
R R 1 BOX 99
BOMBAY    NY    12914-9801

#1517802
WILLIAM LEONARD WINTERMOTE
2520 ALLSBORO RD
CHEROKEE    AL    35616-3106

#1517803
WILLIAM LEOY LANKFORD
7583 W CENTRAL AVE
SHIRLEY    IN    47384-9625

#1517804
WILLIAM LERNER & REBECCA
LERNER JT TEN
4948 W JEROME ST
SKOKIE    IL    60077-3316

#1517805
WILLIAM LEROY PHERSON
3255 S 500 E
MIDDLETOWN    IN    47356

#1517806
WILLIAM LESNICKI
BOX 2456
STREETSBORO    OH    44241-0456

#1517807
WILLIAM LEVIN
221 WEST 68TH TERRACE
KANSAS CITY    MO    64113-2424

#1517808
WILLIAM LEWIS
10101 FLORA AVE
CLEVELAND    OH    44108-2111

#1517809
WILLIAM LEWIS
22 THATCHER
BUFFALO    NY    14215-2234

#1517810
WILLIAM LEWIS & CONSTANCE M
LEWIS TRUSTEES UA LEWIS
FAMILY REVOCABLE TRUST DTD
10/10/91
1411 REPUBLIC PLACE
MELBOURNE    FL    32940-6739

#1517811
WILLIAM LEWIS CURRIER JR &
WILLIAM LEWIS CURRIER SR JT TEN
107 BRADBURY RD
BROOKHAVEN    PA    19015-1406

#1517812
WILLIAM LEWIS JOHNSTON
2219 THOMAS
BERKLEY    MI    48072-3239

#1517813
WILLIAM LEWIS LONG
12681 ONEIDA WOODS TRAIL
GRAND LEDGE    MI    48837-8995

#1517814
WILLIAM LEWIS SCHRADER
6104 OLD POST RD
KALAMAZOO    MI    49009-8036

#1517815
WILLIAM LEWIS TRYON
BOX 848
EAST JORDAN    MI    49727-0848

#1517816
WILLIAM LICHT
316 DEER CREEK TRAIL
CORTLAND    OH    44410-2602

#1517817
WILLIAM LIDDELL
6701 W IRVING PARK RD
CHICAGO    IL    60634-2303

#1517818
WILLIAM LIEBMAN
133 LAWLER RD
WEST HARTFORD    CT    06117-2622

#1517819
WILLIAM LIECHTY &
MARY LIECHTY JT TEN
577 W NORTHFIELD
PONTIAC    MI    48340-1328

#1517820
WILLIAM LINO GARCIA &
WILLIAM M GARCIA & LINO M
GARCIA JT TEN
BOX 543988
CHICAGO    IL    60654

#1517821
WILLIAM LIPMAN
BOX 3088
IMMOKALEE    FL    34143-3088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517822
WILLIAM LITTELL COUND
301 STONELEIGH LN
OSWEGO    IL    60543-8962

#1517823
WILLIAM LIVERSEIDGE
3256 YATES STREET
BARTLETTILLE    TN    38134-3321

#1517824
WILLIAM LLOYD SEATZ
9729 TUNBRIDGE LN
KNOXVILLE    TN    37922-3452

#1517825
WILLIAM LLOYD STANLEY III
1876 CEDAR CLIFF DRIVE
SMYMA    GA    30080-5885

#1517826
WILLIAM LLOYD WAGGENER & LEE
ELLEN WAGGENER TR U/A DTD
05/03/89 FBO WILLIAM LLOYD
WAGGENER & LEE ELLEN WAGGENER
1631 OXFORD
CLAREMONT    CA    91711-3464

#1517827
WILLIAM LOCH
1047 JULIE DRIVE
DAVISON    MI    48423-2830

#1517828
WILLIAM LONG
1297 LAUREL GREENE PL
GALLOWAY    OH    43119-9042

#1517829
WILLIAM LONZO HORN
7295 101ST
FLUSHING    MI    48433-8706

#1517830
WILLIAM LOOK FREDERICK LOOK
BERNARD LOOK & HOWARD LOOK TR
FOR WM LOOK & SONS INC EMPLOYEES
PROF SHAR PLAN U/A DTD 10/20/72
200 NEWMAN ST E
TAWAS    MI    48730-1212

#1517831
WILLIAM LORD & SARAH K LORD JT TEN
4212 N GRAND BLVD
PEORIA    IL    61614-7848

#1517832
WILLIAM LORENZEN
197 DILLION ROAD
FERNDALE    CA    95536-9505

#1517833
WILLIAM LOUIS GUADAGNOLO &
EDNA EILEEN GUADAGNOLO JT TEN
17465 E FRONT
LINDEN    CA    95236-9511

#1517834
WILLIAM LOUIS WALTEMATH
13111 DOGWOOD GLEN
CYPRESS    TX    77429-5106

#1517835
WILLIAM LUKE LEONARD
31 E OBSERVATORY HILL
CINCINNATI    OH    45208-2541

#1517836
WILLIAM LUKSENBURG &
HELEN LUKSENBURG TR
WILLIAM LUKSENBURG TRUST
UA 12/19/95
807 LAMBERTON DR
SILVER SPRINGS    MD    20902-3038

#1517837
WILLIAM LUKSENBURG &
HELEN LUKSENBURG TR
WILLIAM LUKSENBURG TRUST
UA 12/19/96
807 LAMBERTON DR
SILVER SPRING    MD    20902-3038

#1517838
WILLIAM LUM & HELEN Y LUM TR
WILLIAM LUM & HELEN Y LUM TRUST
UA 02/17/95
2123 ROBINSON RD APT 230
JACKSON    MI    49203

#1517839
WILLIAM LUNCEFORD
503 S GRASSY RIDGE RD
OAK GROVE    MO    64075-7107

#1517840
WILLIAM LUTHER MAISEL
2223 GILL RD
DICKENSON    TX    77539-3423

#1517841
WILLIAM LYLES
14603 GLEENVIEW
DETROIT    MI    48223-2357

#1517842
WILLIAM LYNN CARUTHERS &
EILEEN CARUTHERS JT TEN
202 BRADFORD PLACE
CLINTON    TN    37716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1517843
WILLIAM LYSTER
3571 FRUIT AVE
MEDINA   NY    14103-9566

#1517844
WILLIAM LYTLE PORTER
BOX 162
KENNARD   IN    47351-0162

#1517845
WILLIAM M ALBERS
5 STORCH AVE
WHEELING   WV    26003-1537

#1517846
WILLIAM M BAILY CUST STEVEN
M BAILY UNIF GIFT MIN ACT
PA
3202 IVY WAY
HARWOOD   MD    20776-2104

#1517847
WILLIAM M BALDWIN
2228 DOVE HOLLOW
SHREVEPORT   LA    71118-5211

#1517848
WILLIAM M BALL
4038 HAZEL ST
BURTON   MI    48519-1756

#1517849
WILLIAM M BARBAR
261 COLUMBUS AVE 2A
NORTH BABYLON   NY    11704-5538

#1517850
WILLIAM M BARBER
21 CHERRYWOOD RIDGE
HOLLAND   NY    14080

#1517851
WILLIAM M BARTOLOMEO & PIA
BARTOLOMEO CO-TRUSTEES U/A
DTD 03/07/90
21665 GLENWILD
NORTHVILLE   MI    48167-9074

#1517852
WILLIAM M BASQUETTE
8292 CR 272
TERRELL   TX    75160-7526

#1517853
WILLIAM M BEARER
9560 TRACY TRL
PARMA   OH    44130-5258

#1517854
WILLIAM M BECQUET
3690 WEST PARK RD
CLEVELAND   OH    44111-5719

#1517855
WILLIAM M BENNETT
5955 BEECH DALY
TAYLORR   MI    48180-1179

#1517856
WILLIAM M BETTS III &
MARY JANE BETTS TR
WILLIAM M AND MARY JANE BETTS
TRUST UA 1/28/97
27 SOTELO AVENUE
PIEDMONT   CA    94611-3534

#1517857
WILLIAM M BETZING
5638 SQUIRES DRIVE
LEESBURG   FL    34748

#1517858
WILLIAM M BILODEAU &
MARY A BILODEAU
TEN COM
187 LUCERNE DR
FORESTVILLE   WI    54213-9797

#1517859
WILLIAM M BOADEN
2238 N 1110 EAST RD
EDINBURG   IL    62531

#1517860
WILLIAM M BOROWY CUST JAMES
ADAM DAILEY UNIF GIFT MIN
ACT CA
103 GAIT WAY
CHAPEL HILL   NC    27514-6555

#1517861
WILLIAM M BOWDEN
867 LYNITA DR
BROOKFIELD   OH    44403-9643

#1517862
WILLIAM M BRADLEY
BOX 179
ARLINGTON   IN    46104-0179

#1517863
WILLIAM M BRADY
2377 SALT POINT TPKE
CLINTON CORNERS   NY    12514-2031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517864
WILLIAM M BRAY
8364 LUCE COURT
SPRINGFIELD      VA    22153-3320

#1517865
WILLIAM M BRENNER
3165 BYBERRY RD
PHILADELPHIA    PA    19154-1813

#1517866
WILLIAM M BROOKS
308 DOGWOOD DRIVE
LOCKPORT NY    14094-9170

#1517867
WILLIAM M BROWN
14369-B OLD COURTHOUSE WY
NEWPORT NEWS  VA    23608-3736

#1517868
WILLIAM M BROWN
7555 WINDGATE CIR
W BLOOMFIELD    MI    48323-3911

#1517869
WILLIAM M BROWN
818 S STREET
SPRINGFIELD      OR    97477

#1517870
WILLIAM M BRYDSON
4225 ALCOT TR
BOX 127
FRAZIER PARK      CA    93225-0127

#1517871
WILLIAM M BRYDSON & MARY E
BRYDSON JT TEN
4225 ALCOT TR
BOX 127
FRAZIER PARK      CA    93225-0127

#1517872
WILLIAM M BUCKLES
2346 W ALEXIS RD
TOLEDO    OH    43613-2137

#1517873
WILLIAM M BURKE & SUZANNE G
BURKE JT TEN
7798 UNDERWOOD RDG
TRAVERSE CITY    MI    49686-1678

#1517874
WILLIAM M BURNS
3708 EASTHAMPTON
FLINT    MI    48503-2908

#1517875
WILLIAM M BUSH
949 OLD WASHINGTON RD
MC MURRAY  PA    15317-3229

#1517876
WILLIAM M BUTKOVICH
804 ROBINWOOD DR
TROY    MI    48083-1869

#1517877
WILLIAM M CALLAGHAN &
DIANNE M CALLAGHAN JT TEN
5 MORTON ST
CANTON  MA    02021-1526

#1517878
WILLIAM M CALLAS
15475 PALOMINO TR N
STILLWATER    MN    55082-1647

#1517879
WILLIAM M CARTER
866 EDISON
DETROIT    MI    48202-1537

#1517880
WILLIAM M CASOLARA CUST
CORINNE G CASOLARA UNIF GIFT
MIN ACT NY
197 PLEASANT VALLEY RD
GROTON    NY    13073-9448

#1517881
WILLIAM M CERMAK
PO BOX 13169
ANDERSON  SC    29624-0005

#1517882
WILLIAM M CISZEK
3381 ANNA DRIVER APT D-7
BAY CITY    MI    48706-2001

#1517883
WILLIAM M CLARK TR U/A DTD
02/14/90 WILLIAM M CLARK
REVOCABLE TRUST
26029 ALLOR
HUNTINGTON WOODS MI    48070

#1517884
WILLIAM M COCKING & JANEL L
COCKING JT TEN
3418 CHALICE
ORION    MI    48359-1119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517885
WILLIAM M COLLINS
32207 CROSSBOW
BEVERLY HILLS    MI    48025-3406

#1517886
WILLIAM M CONLEY 111
13 FARMHOUSE ROAD
CHRISTIANSTEAD
NEWARK    DE    19711-7458

#1517887
WILLIAM M CONWAY
44 ALBA RD
WELLESLEY    MA    02481-4826

#1517888
WILLIAM M COOPER JR
32 DUNBAR ST
CHATHAM    NJ    07928-2237

#1517889
WILLIAM M COTRISS
10774 TELEGRAPH ROAD
MEDINA    NY    14103-9501

#1517890
WILLIAM M COWIE
42659 QUEENS PARK CT
FREMONT    CA    94538-3946

#1517891
WILLIAM M CURRIE
2500 TULANE DRIVE
LANSING    MI    48912-4556

#1517892
WILLIAM M CURTIS
1148 GREEN VALLEY DR
LEWISBURG    TN    37091-4228

#1517893
WILLIAM M D BRYANT
65 N WAWASET RD
WEST CHESTER    PA    19382-6733

#1517894
WILLIAM M DANTZLER
11876 HIGHWAY 145
MACON    MS    39341-2095

#1517895
WILLIAM M DATKO & ARDENE A
DATKO TRUSTEES U/A DTD
06/27/94 WILLIAM M DATKO &
ARDENE A DATKO TRUST
52814 NEW LONDON EASTERN RD
NEW LONDON    OH    44851

#1517896
WILLIAM M DAVIS
RT 2 BOX 174
HAYNESVILLE    LA    71038-9802

#1517897
WILLIAM M DENDER
900 OHIO AVE
BOX 648
ETOWAH    TN    37331-1322

#1517898
WILLIAM M DENDER & NANCY C
DENDER JT TEN
900 OHIO AVE
BOX 648
ETOWAH    TN    37331-1322

#1517899
WILLIAM M DENNARD
14302 WINSTON
REDFORD    MI    48239-3317

#1517900
WILLIAM M DENNEE
BULL ROAD
BRIDGEPORT    NY    13031

#1517901
WILLIAM M DICICCO
50 GREAT HILL RD
GUILFORD    CT    06437-3626

#1517902
WILLIAM M DICKERSON
303 SILVERBROOK DRIVE
ELSMERE
WILMINGTON    DE    19804-1023

#1517903
WILLIAM M DIMACCHIA
3201 CLEVELAND BLVD
LORAIN    OH    44052-2543

#1517904
WILLIAM M DIXON JR
880 MT VIEW DR
WYTHEVILLE    VA    24382-1228

#1517905
WILLIAM M DOHAN
4 BIRCHBROOK RD
OSSINGIN    NY    10562-2648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1517906
WILLIAM M DONDANVILLE CUST
JEFFERY MARTIN DONDANVILLE
UNIF TRANS MIN ACT IL
5 FRONTENAC PL
GODFREY    IL    62035-1709

#1517907
WILLIAM M DONOVAN
1321 JEROME AVE
JANESVILLE    WI    53546-2508

#1517908
WILLIAM M DULL TR
WILLIAM M DULL JR TRUST
UA 09/25/98
1716 NORTH CHARLTON RD
INDEPENDENCE    MO    64056-4110

#1517909
WILLIAM M DUNCAN AS
CUSTODIAN FOR PAUL D DUNCAN
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
282 N LEWIS STREET
STAUNTON    VA    24401-3347

#1517910
WILLIAM M DUNLOP
510 SANTONE DR
GREENSBURG    PA    15601-4557

#1517911
WILLIAM M EDDY
345 NORWOOD CIR
BALLWIN    MO    63011-2416

#1517912
WILLIAM M ELLIOTT
807 POPLAR STREET
SONORA    TX    76950

#1517913
WILLIAM M ELLIS
N6020 BOMBINSKI LN
WHITE LAKE    WI    54491-9545

#1517914
WILLIAM M EMMONS JR &
FRANCES C EMMONS JT TEN
517 BARBERRY RD
SAVANNAH    GA    31419-2117

#1517915
WILLIAM M ESTEP
476 CARY ST
MILLERSBURG    OH    44654

#1517916
WILLIAM M EUSTACE
Attn   MANON GULCZEWSKI
11 INDIAN CHURCH RD
BUFFALO    NY    14210-2424

#1517917
WILLIAM M EVANS
BOX 131
SPARTA    WI    54656-0131

#1517918
WILLIAM M FARRELL
4282 DINA CT
CYPRESS    CA    90630-4112

#1517919
WILLIAM M FEWELL
19101 GAYLE PLACE
TARZANA    CA    91356-5019

#1517920
WILLIAM M FISCHER
7411 25TH AVE EAST
TACOMA    WA    98404-4105

#1517921
WILLIAM M FLANAGAN
449 WALNUT ST
LOCKPORT    NY    14094-3823

#1120480
WILLIAM M FLICK
212 EAST FIFTH ST
BLOOMSBURG    PA    17815

#1517922
WILLIAM M FOSTER
18 LONGVIEW AVE
MADISON    NJ    07940-1712

#1517923
WILLIAM M FRANKS
933 BOB MEADOWS RD
MANCHESTER    TN    37355-6281

#1517924
WILLIAM M FRASER JR & MABEL
P FRASER JT TEN
300 LAKEVIEW PLC
N BARRINGTON    IL    60010

#1517925
WILLIAM M FURMAN &
CHARLOTTE W FURMAN TEN COM
2909 E 17TH
ODESSA    TX    79761-1807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1120482
WILLIAM M GIANUARIO &
ARLENE A GIANUARIO JT TEN
4233 REFLECTIONS
STERLING HEIGHTS      MI      48314-1943

#1517926
WILLIAM M GIBLER JR
1120 WEST OLIVE AVE, #112
SUNNYVALE   CA    94086

#1517927
WILLIAM M GICHENKO
8925 FAIRMOUNT RD
NOVELTY   OH    44072-9764

#1517928
WILLIAM M GLOVER
4642 BAILEY DRIVE
LIMESTONE ACRES
WILMINGTON   DE      19808-4130

#1517929
WILLIAM M GOINS
9531 GRANDMONT
DETROIT   MI      48227-1028

#1517930
WILLIAM M GOOD
11002 GORDEN SETTER DR
OSCEOLA   IN    46561-9148

#1517931
WILLIAM M GOOD &
DOLORES A GOOD JT TEN
11002 GORDEN SETTER DR
OSCEOLA   IN      46561-9148

#1517932
WILLIAM M GORDON &
LORRAINE C GORDON TR
WILLIAM M GORDON & LORRAINE C
GORDON REV TRUST UA 02/01/96
1839 E CONCORDA DR
TEMPE   AZ    85282-2806

#1517933
WILLIAM M GOZA
5875 NW 75TH AVE
OCKALA   FL    34482-6777

#1517934
WILLIAM M GRAHAM
6389 NEWS RD
CHARLOTTE   MI      48813-8350

#1517935
WILLIAM M GREEN
28 S ST APT 5
LEICESTER   NY      14481

#1517936
WILLIAM M GROSSO CUST
JESSICA GROSSO
UNDER THE NJ UNIF GIFT MIN ACT
2 CHESTNUT PARK COURT
NEW CITY   NY      10956

#1517937
WILLIAM M GUILD
119 S FREMONT
ROCKFORD   MI      49341-1211

#1517938
WILLIAM M GUNN JR &
JEANNETTE M GUNN JT TEN
116 MUSCOVY COURT
DAYTONA BEACH   FL      32119-1300

#1517939
WILLIAM M GWALTNEY
3553 ST GENEVIEVE LANE
ST ANN   MO    63074-2937

#1517940
WILLIAM M HAAS
2945 EAST COUNTY ROAD 67
ANDERSON   IN      46017-1866

#1517941
WILLIAM M HANCOCK
2015 CLAYTON AVE SW
DECATUR   AL      35603-1008

#1517942
WILLIAM M HARLOW
625 VAN DYKE GROVE RD
PARIS   TN    38242-6704

#1517943
WILLIAM M HARMON
8117 NORTH REDBIRD DRIVE
MUNCIE   IN      47303-9494

#1517944
WILLIAM M HARPER
744 SHELLEY DR
ROCHESTER   MI      48307-4241

#1517945
WILLIAM M HARRISON
6178 BECKETT STATION COURT
WEST CHESTER   OH    45069-3194

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1517946
WILLIAM M HARVEY TRUSTEE U/A
05/22/91 WILLIAM M HARVEY
LIVING TRUST
939 YORKSHIRE DR
LOS ALTOS    CA    94024-7051

#1517947
WILLIAM M HAZZARD
3 CURTIS AVE
WOODCREST
WILMINGTON    DE    19804-1909

#1120486
WILLIAM M HOELTING
1301 RED OAK LN
ROCKFORD  IL    61107

#1517948
WILLIAM M HOLLINGSWORTH
5044 GREENBRIAR TRAIL
MOUNT DORA  FL    32757-9102

#1517949
WILLIAM M HOLLINGSWORTH &
PATRICIA S HOLLINGSWORTH JT TEN
5044 GREENBRIAR TRAIL
MOUNT DORA   FL    32757-9102

#1517950
WILLIAM M HORTON
23216 LORI WAY
HAYWARD  CA    94541-3504

#1517951
WILLIAM M HORTON
2816 JACKSON PIKE R
BATAVIA      OH    45103-8446

#1517952
WILLIAM M HOUGHTALING
4824 SYCAMORE
HOLT   MI    48842-1551

#1517953
WILLIAM M HUBBARD
11 SPRADLEY LANE
MIDDLETOWN  NJ    07748-1724

#1517954
WILLIAM M HUBBARD JR
11 SPRADLEY LANE
MIDDLETOWN  NJ    07748-1724

#1517955
WILLIAM M HUCK
2163 A VIA MARIPOSA EAST
LAGUNA HILLS    CA    92653-0827

#1517956
WILLIAM M HUDSON
123 ALEXANDER AVE
GREENSBURG  PA    15601-2823

#1517957
WILLIAM M HUEBSCH
5805 MCKINLEY PKWY
HAMBURG  NY    14075-3917

#1517958
WILLIAM M HUMPHREY & ELAINE
S HUMPHREY JT TEN
212 NW 47TH ST
KANSAS CITY    MO    64116

#1517959
WILLIAM M HUNT
26 HAMBURG AVE
SUSSEX   NJ    07461-2205

#1517960
WILLIAM M HUNTER
4939 MIDDLEBELT RD
WESTLAND  MI    48186-5188

#1517961
WILLIAM M HUNTER
5433 NE SUNSHINE DRIVE
LEES SUMMIT    MO    64064-2483

#1517962
WILLIAM M IKERT
444 MITCHELL
ELMHURST   IL    60126-3907

#1517963
WILLIAM M JACKSON
5260 PARKHURST DR
SHEFFIELD VLG    OH    44054-2909

#1517964
WILLIAM M JACOB
261 SOUTH ST
EAST DOUGLAS    MA    01516-2718

#1517965
WILLIAM M JANZER
RR6 BOX 465
HEDGESVILLE    WV    25427-9105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1517966
WILLIAM M JESSEN
BOX 92
BRONSON    IA    51007-0092

#1517967
WILLIAM M JONES
2747 SINKING CREEK RD
LONDON    KY    40741-9204

#1517968
WILLIAM M JOZEFIAK
15195 TOWERING OAKS
SHELBY TOWNSHIP    MI    48315-1631

#1517969
WILLIAM M JOZEFIAK & JANET J
JOZEFIAK JT TEN
15195 TOWERING OAKS DR
SHELBY TOWNSHIP    MI    48315-1631

#1517970
WILLIAM M KAIN
454-B NEW HAVEN WAY
JAMESBURG    NJ    08831-1824

#1517971
WILLIAM M KELLAGHER
BOX 73
NASSAU    DE    19969-0073

#1517972
WILLIAM M KELLAGHER & HELEN
M KELLAGHER JT TEN
BOX 73
NASSAU    DE    19969-0073

#1517973
WILLIAM M KENDRICK & MARIE C
KENDRICK JT TEN
611 WEST AVENUE
COLUMBIA    MS    39429-3026

#1517974
WILLIAM M KENNEDY
C/O COMPREHENSIVE PERSONAL CARE
SERVICES INC
7950 NORHWEST53RD ST SUITE 315
MIAMI    FL    33166

#1517975
WILLIAM M KEOGH
29 FIRST ST
RUMSON    NJ    07760-1327

#1517976
WILLIAM M KIANKA
93 ELM ST
CAMILLUS    NY    13031-9756

#1517977
WILLIAM M KNOEPFLER
4707 BUCKWALTER DR
SIOUX CITY    IA    51108-9528

#1517978
WILLIAM M KOCH & HELEN M
KOCH JT TEN
C/O LINDA GRAHAM
3086-C VIA SERENA N
LAGUNA WOODS  CA    92653-0421

#1517979
WILLIAM M KORECKI &
DOLORES F KORECKI JT TEN
45 HILLARD ST
WILKESBARRE    PA    18702-5514

#1517980
WILLIAM M KOSTAK
3052 SOUTHERN ELM CT
FAIRFAX    VA    22031-1130

#1517981
WILLIAM M KRAATZ
11555 LUCE DRIVE
FREWSBURG  NY    14738

#1517982
WILLIAM M KRONE AS CUSTODIAN
FOR ROGER ALAN KRONE U/THE
PA UNIFORM GIFTS TO MINORS
ACT
3015 EDMONDS ROAD
LAFAYETTE HILL    PA    19444-2001

#1517983
WILLIAM M KRUKOWSKI
11224 BUTTERNUT
PLYMOUTH    MI    48170-4585

#1517984
WILLIAM M KRUKOWSKI & ELAINE
S KRUKOWSKI JT TEN
11224 BUTTERNUT
PLYMOUTH    MI    48170-4585

#1517985
WILLIAM M KULIGOWSKI
5287 WEISS ROAD
SAGINAW    MI    48603-3754

#1517986
WILLIAM M KULIGOWSKI & JOAN
A KULIGOWSKI JT TEN
5287 WEISS RD
SAGINAW    MI    48603-3754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1517987
WILLIAM M KURTZ & DOLORES M
KURTZ TEN ENT
571 E JACKSON ST
NEW HOLLAND    PA    17557-1401

#1517988
WILLIAM M LAKE
1813 GRAY RD
LAPEER    MI    48446-9027

#1517989
WILLIAM M LAMKIN
2 NEWBURGH LN
BELLA VISTA    AR    72715-3811

#1517990
WILLIAM M LANSDOWNE
5846 SADDLE CT
SARASOTA    FL    34243-3868

#1517991
WILLIAM M LAST
3336 KNIGHT ST
OCEANSIDE    NY    11572-4614

#1517992
WILLIAM M LAVERY
16471 PARKLANE ST
LIVONIA    MI    48154-2122

#1517993
WILLIAM M LAWSON
2146 E DODGE ROAD
CLIO    MI    48420-9746

#1517994
WILLIAM M LEE &
JENNIFER H LEE JT TEN
5915 13TH ST
SACRAMENTO    CA    95822

#1517995
WILLIAM M LESLIE & JULIA W
LESLIE JT TEN
1933 PARKHILL DRIVE
BILLINGS    MT    59102-2352

#1517996
WILLIAM M LITTLE
3079 BELINDA
STERLING HEIGHTS    MI    48310-2935

#1517997
WILLIAM M LITTLE & KATHLEEN
C LITTLE JT TEN
3079 BELINDA DRIVE
STERLING HEIGHTS    MI    48310-2935

#1517998
WILLIAM M LIZARBURU
501 CENTURY OAK WY
SAN JOSE    CA    95111-1814

#1517999
WILLIAM M LOEFFLER
144 ROLLINGWOOD DRIVE
SAN RAFAEL    CA    94901-1453

#1518000
WILLIAM M LOGAN
1631 HIGHLAND
DETROIT    MI    48206-1315

#1518001
WILLIAM M LONG
5105 EDWARDS
FLINT    MI    48505-3147

#1518002
WILLIAM M LYON AS CUST FOR MISS
KATHY ANN LYON U/THE OHIO
U-G-M-A
5080 SOM CENTER ROAD
CLEVELAND    OH    44139-1454

#1518003
WILLIAM M LYON AS CUSTODIAN
FOR JAMES THOMAS LYON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
6311 CHERYL DR
CONCORD    OH    44077-2410

#1518004
WILLIAM M MADURSKI
14060 30 MILE RD
WASHINGTON    MI    48095-2102

#1518005
WILLIAM M MALINICH JR
9277 DODGE RD
OTISVILLE    MI    48463-9403

#1518006
WILLIAM M MARSHALL TRUSTEE
U/A DTD 11/04/92 M-B WILLIAM
M MARSHALL
932 SHERMER ROAD
NORTHBROOK  IL    60062-3729

#1518007
WILLIAM M MARTIN
1595 MULLANPHY
FLORISSANT    MO    63031-4215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518008
WILLIAM M MARTIN CUST
TODD MICHAEL MARTIN
UNIF GIFT MIN ACT MI
1567 GLENCAIRN
SAGINAW    MI    48609-9549

#1518009
WILLIAM M MATHIESON
75 BARNES ROAD
TARRYTOWN   NY    10591-4303

#1518010
WILLIAM M MATTHEWS
3123 ALAMANCE RD
BURLINGTON   NC    27215-5465

#1518011
WILLIAM M MC CORMICK
3382 E 50TH ST
VERNON   CA    90058-3015

#1518012
WILLIAM M MC CRACKEN & A
DOROTHY MC CRACKEN TEN ENT
518 COPPER LN
MARTINSBURG   PA    16662

#1518013
WILLIAM M MC CRACKEN JR
4807 GREYWOOD LN
SARASOTA   FL    34235-5601

#1518014
WILLIAM M MCCURDY
333 W SALEM ST APT 115
COLUMBIANA   OH    44408-1186

#1518015
WILLIAM M MCDERMOTT
4062 BENT RD.
KODAK   TN    37764

#1518016
WILLIAM M MCLAUGHLIN
720 MARIDAY
LAKE ORION    MI    48362-3508

#1518017
WILLIAM M MILLER JR
104 DOUBLE L RD
ROCKINGHAM   NC    28379-9481

#1518018
WILLIAM M MILLS &
JANETTE A MILLS JT TEN
9045 E INDIAN CANYON RD
TUCSON   AZ    85749-9410

#1518019
WILLIAM M MOORE
1095 N-AUTUMN OLIVE LN
WHITE CLOUD    MI    49349

#1518020
WILLIAM M MOORE
PO BOX 573
MOBILE   AL    36601

#1518021
WILLIAM M MORRIS
6505 S LAWNDALE AVE
INDIANAPOLIS   IN    46221-4728

#1518022
WILLIAM M MYERS
107 COUNTRY CLUB DR
BELMOND   IA    50421-1736

#1518023
WILLIAM M MYERS & BETTY L
MYERS TRUSTEES U/A DTD
01/10/94 THE MYERS FAMILY
TRUST
3406 ORANGE
LOS ALAMOS   NM    87544-2134

#1518024
WILLIAM M NARTKER
1536 CASCADE COURT
NAPERVILLE   IL    60565-1289

#1518025
WILLIAM M NARTKER &
DARLENE A NARTKER JT TEN
1536 CASCADE COURT
NAPERVILLE   IL    60565-1289

#1518026
WILLIAM M NAULT
10442 W STANLEY RD
FLUSHING   MI    48433-9268

#1518027
WILLIAM M NEBEL
900 W CLARKSTON RD
LAKE ORION    MI    48362-2575

#1518028
WILLIAM M NEU & HOLLY NEU JT TEN
120 CLOVERLANE DRIVE
ELMA   NY    14059-9553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518029
WILLIAM M NILAND
HC 72 BOX 89 K
NEW CREEK    WV    26743

#1518030
WILLIAM M NISWANDER
11535 E 900 S-27
HARTFORD CITY    IN    47348-9601

#1518031
WILLIAM M NUZUM IV
15 OAK VIEW CIRCLE
VINCENT    OH    45784

#1518032
WILLIAM M NWAZOTA
BOX 2629
HARVEY    IL    60426-8629

#1518033
WILLIAM M O FALLON
2625 BLUFF RIDGE DRIVE
ST LOUIS    MO    63129-5503

#1518034
WILLIAM M OCONNOR
3219 MEADOWCROFT
KALAMAZOO    MI    49004-3129

#1518035
WILLIAM M ORPINUK JR
139 WIMBLEDON CT
PORT ORANGE    FL    32127-5948

#1518036
WILLIAM M OSWALD
29070 BADELT
WESTLAND    MI    48185-2531

#1518037
WILLIAM M OWENS
6397 GUNNELL RD
MILLINGTON    MI    48746-9767

#1518038
WILLIAM M PARKNSON
1078 ELMWOOD AVE
BUFFALO    NY    14222-1226

#1518039
WILLIAM M PEKRUL
12701 W BELOIT RD
NEW BERLIN    WI    53151-6927

#1518040
WILLIAM M PEMBERTON JR &
GLORIA J PEMBERTON JT TEN
1252 HOCKETT RD
MANAKIN SABOT    VA    23103-2908

#1518041
WILLIAM M PERKINS
3625 SHOREVIEW CT
BLOOMFIELD HILLS    MI    48302-1257

#1518042
WILLIAM M PERSON
18011 SORRENTO
DETROIT    MI    48235-1439

#1518043
WILLIAM M PETERSEN
6251 ORCHARD STATION ROAD
SEBASTOPOL    CA    95472-6225

#1518044
WILLIAM M PFLUGH
169 LAWRENCE DRIVE
PARAMUS    NJ    07652-4422

#1518045
WILLIAM M PHILLIPS & EMMA P
PHILLIPS JT TEN
307 NORTHRIDGE DR
BRANDON    MS    39042-4102

#1518046
WILLIAM M PORTER
7508 SMOKEY RD
BERLIN HEIGHTS    OH    44814-9486

#1518047
WILLIAM M PRATHER
490 E HOLDEN ST
MARTINSVILLE    IN    46151-3307

#1518048
WILLIAM M PRINCE
1205 N W 104TH TERR
OKLAHOMA CITY    OK    73114-5103

#1518049
WILLIAM M PRINCE
9428 S WRIGHT ROAD
EAGLE    MI    48822-9734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518050
WILLIAM M PUTNAM
226 KNOLL PL
BOX 52
SAINT HELENA    CA    94574

#1518051
WILLIAM M PUTNAM & ANN B
PUTNAM JT TEN
226 KNOLL PL
BOX 52
SAINT HELENA    CA    94574

#1518052
WILLIAM M RADJEWSKI &
JOYCE A RADJEWSKI JT TEN
317 CANTERBURY DR
HURON  OH    44839-1493

#1518053
WILLIAM M RAINS
BOX 171
CLEARWATER  SC    29822-0171

#1518054
WILLIAM M RANISZEWSKI
6477 E POTTER RD
DAVISON    MI    48423-9500

#1518055
WILLIAM M RAWLINGS
3 DELL COURT
BALTIMORE    MD    21244-2848

#1518056
WILLIAM M REDWINE
1610 EAST SWARTZ BLVD
LADY LAKE    FL    32159-2250

#1518057
WILLIAM M REHOR
391 W SHORE CT
MORICHES  NY    11955-1708

#1518058
WILLIAM M REINHARDT
BOX 9067
CHANDLER HEIGHTS  AZ    85227-9067

#1518059
WILLIAM M RICHARDSON
20403 GREENLAWN
DETROIT    MI    48221-1149

#1518060
WILLIAM M RITCHIE
16 PADDINGTON DRIVE
ROCHESTER  NY    14624-2610

#1518061
WILLIAM M RODGERS
11440 S RUESS ROAD
PERRY    MI    48872-9173

#1518062
WILLIAM M ROSS JR & SALLY W
ROSS TEN ENT
478 SO OLD MIDDLETOWN RD
MEDIA    PA    19063-4833

#1518063
WILLIAM M ROTHFUSS JR &
CAROLE C ROTHFUSS TR
WILLIAM M ROTHFUSS JR REVOCABLE
TRUST UA 2/12/99
599 SHARON LANE
HAMILTON    OH    45013-3705

#1518064
WILLIAM M ROUX
106 EAST MARKET ST
SUITE 305
WARREN  OH    44481-1151

#1518065
WILLIAM M RUSSELL & MARY A
RUSSELL JT TEN
5574 SQUIRREL RUN LANE
CINCINNATI    OH    45247-3615

#1518066
WILLIAM M SAILORS
914 CHESTNUT HILL AVE
BALTIMORE    MD    21218-2016

#1518067
WILLIAM M SCANLON
6181 S 118 ST
HALES CORNERS    WI    53130-2415

#1518068
WILLIAM M SCHMIDT & TRUDY L
SCHMIDT JT TEN
555 HENDRICKSON
CLAWSON  MI    48017-1696

#1518069
WILLIAM M SCOTT JR
308 SOUTHWAY
EASLEY    SC    29640-3138

#1518070
WILLIAM M SHARP
1925 BRADEN LANE
MANSFIELD    OH    44907-3014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1518071
WILLIAM M SHEEHAN &
CAROL A SHEEHAN JT TEN
288 BLACKBERRY COVE
COLLIERVILLE    TN    38017-8662

#1518072
WILLIAM M SHUBERT JR
113 SPRING RD
CHERRY HILL    NJ    08003-3025

#1518073
WILLIAM M SIAS
270 CACKLER RD
KENT    OH    44241-6041

#1518074
WILLIAM M SKEEN
2 ROSEVIEW
MT CLEMENS    MI    48043-1409

#1518075
WILLIAM M SMITH
1859 SUMMIT ST
TOLEDO    OH    43611-3817

#1518076
WILLIAM M SMITH AS CUSTODIAN
FOR MISS KELSA M SMITH UNDER
THE WASHINGTON UNIFORM GIFTS
TO MINORS ACT
4616 14TH AVENUE S E
LACEY    WA    98503-5703

#1518077
WILLIAM M STEIN JR
208-D CEDER LANE
HIGHLAND PARK    NJ    08904-2029

#1518078
WILLIAM M STEINER
700 ARROUES DR
FULLERTON    CA    92835-1925

#1518079
WILLIAM M STEINER & ANNE M
STEINER JT TEN
700 ARROUES DR
FULLERTON    CA    92835-1925

#1518080
WILLIAM M STEINWAY
5707 KENSINGTON BLVD
PLAINFIELD    IN    46168-7552

#1518081
WILLIAM M STERLING
12711 GREENHALL DR
WOODBRIDGE VA    22192-3207

#1518082
WILLIAM M STUMPUS
1430-A IDAHO AVE
SANTA MONICA    CA    90403-3140

#1518083
WILLIAM M SULLIVAN TR
WILLIAM M SULLIVAN TRUST
UA 02/02/99
3862 STARSHINE TRAIL
BRIGHTON    MI    48114-9286

#1518084
WILLIAM M SULTZER
3636 LAYMAN
INDIANAPOLIS    IN    46218-1848

#1518085
WILLIAM M SUMMERFIELD &
SONYA M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON    MI    48423-9308

#1518086
WILLIAM M SWISS & SHARON L
SWISS JT TEN
27 MASTER ST
FRANKLIN    NJ    07416-1563

#1518087
WILLIAM M TALLIS & HENRIETTA
D TALLIS JT TEN
57140 WHITE OAKS DRIVE
WASHINGTON  MI    48094-3398

#1518088
WILLIAM M TAYLOR
433 HOLLAND ST
MARINE CITY    MI    48039-3425

#1518089
WILLIAM M TERRILL
1404 E HAWTHORNE
WHEATON  IL    60187-3751

#1518090
WILLIAM M TERRILL &
ELIZABETH H TERRILL JT TEN
1404 E HAWTHORNE BLVD
WHEATON  IL    60187-3751

#1518091
WILLIAM M THOMAS &
VIRGINIA M THOMAS TR
THOMAS LIVING TRUST
UA 10/03/95
12242 IZARD ST
OMAHA    NE    68154-1437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518092
WILLIAM M THOMPSON
217 FOREST LN
COLLEGEVILLE    PA    19412

#1518093
WILLIAM M THOMPSON
809 BURNETT DRIVE
CHARLESTON   SC    29412-5015

#1518094
WILLIAM M THOMPSON & MARK
THOMPSON JT TEN
SUITE 1006
2800 N A-1-A
HUTCHINSON ISLAND    FL    34949

#1518095
WILLIAM M THORNTON
14874 TERRY
DETROIT    MI    48227-2615

#1518096
WILLIAM M THORNTON &
CELLESTINE THORNTON JT TEN
15380 TRACEY ST
DETROIT    MI    48227

#1518097
WILLIAM M TIBBS &
TONI ANN KINCHEN &
SERENA THOMPSON COLE
JT TEN
1493 VIRGINIA PARK
DETROIT    MI    48206-2417

#1518098
WILLIAM M TODD TR
THE WILLIAM M TODD LIV TRUST
UA 12/20/94
9928 BUNKER HILL
ST LOUIS    MO    63123-7423

#1518099
WILLIAM M TORBET & BETTY J
TORBET JT TEN
144 SIEBERT DR
HOUGHTON LAKE    MI    48629-9751

#1518100
WILLIAM M TRACY JR
15 MOUNTAIN VIEW
STANDISH    ME    04084-6020

#1518101
WILLIAM M TRACY JR & MARY L
TRACY JT TEN
15 MOUNTAIN VIEW
STANDISH    ME    04084-6020

#1518102
WILLIAM M TROY
10430 N 675 E
PENDLETON   IN    46064-9203

#1518103
WILLIAM M TURNER
401 TERRA PLACE CT
BATAVIA    OH    45103-2627

#1518104
WILLIAM M VAN CURA
39 E CHEROKE DR
POWELL   OH    43065-5078

#1518105
WILLIAM M VARRELL & MARTHA W
VARRELL JT TEN
17 EDGE ST
IPSWICH    MA    01938-1109

#1518106
WILLIAM M VIRKLER & SUZANNE
M VIRKLER JT TEN
2 EAGLE RIDGE DRIVE
NEW HARTFORD  NY    13413-2259

#1518107
WILLIAM M WADE
12970 SPENCER ST
IONA CROSSING
FT MYERS    FL    33908-1777

#1518108
WILLIAM M WARD
409 E LAKE ST 2
PARAGOULD  AR    72450-3614

#1518109
WILLIAM M WASSENAAR
6580 NOFFKE DR
CALEDONIA    MI    49316

#1518110
WILLIAM M WATSON &
GLORIA L WATSON JT TEN
16 PLEASANT LN
GREEN POND   NJ    07435-1102

#1518111
WILLIAM M WHEELER
6734 JOLIET RD
COUNTRYSIDE   IL    60525-4577

#1518112
WILLIAM M WIESCINSKI
526 GABARDINE
PORTAGE   MI    49002-7028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1518113
WILLIAM M WILCOX
BOX 70637
SUNNYVALE    CA    94086-0637

#1518114
WILLIAM M WORK &
MARY-FRANCES WORK TRUSTEES
U/A DTD 10/18/93 WILLIAM M
WORK REVOCABLE TRUST
2208 HAPPY HOLLOW ROAD
WEST LAFAYETTE    IN    47906-1707

#1518115
WILLIAM M WORK & MARY
FRANCES WORK JT TEN
2208 HAPPY HOLLOW RD
WEST LAFAYETTE    IN    47906-1707

#1518116
WILLIAM M WORLEY
318 HEMLOCK TERRACE
MOUNTAIN TOP    PA    18707

#1518117
WILLIAM M WRIGHT & VIOLET K
WRIGHT JT TEN
BOX 56
BRIDGEPORT    NJ    08014-0056

#1518118
WILLIAM M WRIGHT JR
5801 HURD ROAD
ORTONVILLE    MI    48462-8714

#1120500
WILLIAM M YOUNG
PO BOX 266
HENDERSONVILLE    TN    37077-0266

#1518119
WILLIAM M YUDT
PO BOX 12185
JACKSONVILLE    NC    28546

#1120502
WILLIAM M ZACKOFF CUST
MATTHEW WILLIAM ZACKOFF
UNDER NY UNIF GIFTS TO
MINORS ACT
30 EDGEWOOD ROAD
SUMMIT    NJ    07901-3988

#1518120
WILLIAM M ZUNDEL
4979 CROISSANT
DEARBORN HTS    MI    48125-3407

#1518121
WILLIAM MACKEY
4273 CLYDE ROAD
HOLLY    MI    48442-9181

#1518122
WILLIAM MAJOR
APT 12-B
40 E 84TH ST
NEW YORK    NY    10028-1105

#1518123
WILLIAM MALONE
136 E BALTIMORE
FLINT    MI    48505-3320

#1518124
WILLIAM MANGAN
133 HEDGEROW LANE
WEST CHESTER    PA    19380-6503

#1518125
WILLIAM MARBURY
133 KENVILLE RD APT D
BUFFALO    NY    14215-2443

#1518126
WILLIAM MARCELLUS TERRELL
2081 LINWOOD AVENUE
ALVA    FL    33920-3419

#1518127
WILLIAM MARCUS & ADA MARCUS JT TEN
198-31 POMPEII AVE
HOLLISWOOD    NY    11423-1421

#1518128
WILLIAM MARCUS & MARION B
MARCUS TRUSTEES U/A DTD
11/30/89 M-B WILLIAM MARCUS
ET AL
BOX 2271
LAKELAND    FL    33806-2271

#1518129
WILLIAM MARION SNYDER JR
3223 HWY 4
WINNSBORO    LA    71295-6853

#1518130
WILLIAM MARK BOYCE
BOX 74
CRAWFORDSVILLE    AR    72327-0074

#1518131
WILLIAM MARK COHEN
163 CAPITOL AVE
WILLISTON PARK    NY    11596-1117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1518132
WILLIAM MARKS
7648 LENNON RD
CORUNNA   MI   48817-9518

#1518133
WILLIAM MARTIN
2673 JACKSON PIKE
BATAVIA   OH   45103-8448

#1518134
WILLIAM MARTIN
3258 450TH ST
RICEVILLE   IA   50466-8115

#1518135
WILLIAM MARTIN LEROY
1841 WEST D AV
KALAMAZOO   MI   49009-5241

#1518136
WILLIAM MASCHAK
18675 US HWY 19 N UNIT 343
CLEARWATER   FL   33764-5104

#1518137
WILLIAM MASON HOHL
SUITE 1160-W
2001 SANTA MONICA BLVD
SANTA MONICA   CA   90404-2102

#1518138
WILLIAM MASSAD
15 WESTOVER ROAD
FORT WORTH   TX   76107-3104

#1120508
WILLIAM MASSIE CUST
MARGARET BETH MASSIE
UTMA VA
312 SQUIRREL PATH
CHARLOTTESVILLE   VA   22901-8934

#1518139
WILLIAM MATTHEW FENNELL
68 MARLBOROUGH RD
WEST HEMPSTEAD   NY   11552

#1518140
WILLIAM MATTSON
21 JACQUETTE SQUARE
NEW CASTLE   DE   19720-3609

#1518141
WILLIAM MAX REIFER CUST
IZAAK REIFER UNIF GIFT MIN
ACT NY
75-12-169TH ST
FLUSHING   NY   11366-1338

#1518142
WILLIAM MAXWELL MUMFORD
2335 S LANDER LN
CHARLESTON   SC   29414-7007

#1518143
WILLIAM MC AFEE
4433 BRANDYWINE ST N W
WASHINGTON   DC   20016-4419

#1518144
WILLIAM MC ALISTER
926 E FREMONT AVE
SUNNYVALE   CA   94087-3702

#1518145
WILLIAM MC CABE &
MARGARET MARY MC CABE JT TEN
259 JEFFER ST
RIDGEWOOD   NJ   07450-2804

#1518146
WILLIAM MC CAUSLAND TR
WILLIAM MC CAUSLAND REVOCABLE
TRUST UA 09/17/97
8014 GREELEY BLVD
SPRINGFIELD   VA   22152-3037

#1518147
WILLIAM MC ENERNEY & LENORA
H MC ENERNEY JT TEN
1267 ST ANDREWS DR
DUNEDIN   FL   34698-2722

#1518148
WILLIAM MC ENERY OFFUTT
8509 IRVINGTON AVE
BETHESDA   MD   20817-3815

#1518149
WILLIAM MC GEE
406 LASALLE AVE
BUFFALO   NY   14215-1012

#1518150
WILLIAM MC GEVERAN
147-36 C CHARTER RD
JAMAICA   NY   11435

#1518151
WILLIAM MC GINNIS
908 SOUTHEAST 36TH STREET
MOORE   OK   73160-7730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518152
WILLIAM MC K ANDRES AS
CUSTODIAN FOR TIMOTHY B
ANDRES UNDER MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
100 MCDONALD ST APT D10
LAFAYETTE    LA    70506

#1518153
WILLIAM MC KEEN CANTLON
3760 ST CLAIR RD
FALLON    NV    89406-9237

#1518154
WILLIAM MC MINN
265 OTTAWA DRIVE
TROY    MI    48098-1577

#1518155
WILLIAM MC MINN & MARIAN E
MC MINN JT TEN
265 OTTAWA DRIVE
TROY    MI    48098-1577

#1518156
WILLIAM MC MULLIN &
MARJORIE T MC MULLIN TEN
COM
9932 JEFFERSON HIGHWAY
RIVER RIDGE    LA    70123

#1518157
WILLIAM MCCARLEY
237 SEVILLE CIR
MARY ESTHER    FL    32569-1472

#1518158
WILLIAM MCCARTNEY
2322 SILVER LN
INDIANAPOLIS    IN    46203-5654

#1518159
WILLIAM MCDONALD DEAN
APT 201
210 LAKE HOLLINGSWORTH DR
LAKELAND    FL    33803-2429

#1518160
WILLIAM MCDUFFIE THOMPSON
5203 LONGWOOD DR NC
DURHAM    NC    27713-8013

#1518161
WILLIAM MCINTOSH & ELEANOR R
MCINTOSH TR THE MCINTOSH
FAMILY TRUST U/A DTD
07/29/93
1430 PARKHAVEN ROW
LAKEWOOD    OH    44107-4506

#1518162
WILLIAM MCK WHITLOCK TRUSTEE
U-W-O WILLIAM C WHITLOCK
F/B/O MARCELLA WHITLOCK
GRIFFIN
528 WOODSPRING RD
MT PLEASANT    SC    29466-8306

#1518163
WILLIAM MCKAY
598 ESTATE PARK
SAINT CLAIR BEACH    ON    N8N 3C8
CANADA

#1518165
WILLIAM MCKAY
598 ESTATE PARK
ST CLAIR BEACH    ON    N8N 3C8
CANADA

#1518166
WILLIAM MCNEELY
R 2 BOX 261
MITCHELL    IN    47446-9630

#1518167
WILLIAM MEADE MITCHELTREE &
ELSIE JANE MITCHELTREE TEN
ENT
2861 MERCER WEST MIDDLESEX RD
APT 512
WEST MIDDLESEX    PA    16159-3051

#1518168
WILLIAM MEARNS
750 SPRUCE LA
BARTLETT    IL    60103-5651

#1518169
WILLIAM MEKULICZ
2447 POPLAR AVE
UNION    NJ    07083-6570

#1518170
WILLIAM MELBERG JR
1522 LINCOLN ST
EVANSTON    IL    60201-2339

#1518171
WILLIAM MELNYCHUK
1820 WALNUT LANE
PICKERING    ON    L1V 2X6
CANADA

#1518172
WILLIAM MERTZ RICHART
2445 SHERIDAN ST
WILLIAMSPORT    PA    17701-4042

#1518173
WILLIAM MESCHKE
621 OAKVIEW DR
SAGINAW    MI    48604-2126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1518174
WILLIAM MESSER
9252 POLK
TAYLOR    MI    48180-3819

#1518175
WILLIAM MEYER
4276 POST RAIL LN
FRANKLIN    OH    45005-4923

#1518176
WILLIAM MICHAEL HACKETT
SENIOR TRUSTEE U/A DTD
02/02/90 WILLIAM MICHAEL
HACKETT SENIOR TRUST
2936 EAST 27 ST
TULSA    OK    74114-4318

#1518177
WILLIAM MICHAEL KOSTAK TR
MICHAEL KOSTAK & ANNA KOSTAK TRUST
U/A DTD 01/10/92
3052 SOUTHERN ELM CT
FAIRFAX    VA    22031

#1518178
WILLIAM MICHAEL MALLY
POB 320
WATERFORD WRS NJ    08089-0320

#1518179
WILLIAM MICHAEL MC ARTHUR
5949 OAKHILL RD
CLARKSTON    MI    48348-2137

#1518180
WILLIAM MICHAEL MCDOWELL
1011 WEST 23RD ST
MUNCIE    IN    47302-3906

#1518181
WILLIAM MICHAEL WILSON
14475 CARLETON W RD
CARLETON    MI    48117-9529

#1518182
WILLIAM MIKO
221 PASADENA AVENUE
ELYRIA    OH    44035-3939

#1518183
WILLIAM MIKO & LETTA L
MIKO JT TEN
221 PASADENA AVE
ELYRIA    OH    44035-3939

#1518184
WILLIAM MILLARD UNDERWOOD
1619 NO FOREST RD
BUFFALO    NY    14221-2159

#1518185
WILLIAM MILLER
3788 IROQUOIS
DETROIT    MI    48214-1219

#1518186
WILLIAM MILLER DUNCAN JR &
DOLORES COOGAN DUNCAN JT TEN
340 RAINBOW DRIVE
STAUNTON    VA    24401-2135

#1518187
WILLIAM MILLER JR & LILLIE M
MILLER JT TEN
3661 CRESTVIEW DRIVE
NIAGARA FALLS    NY    14304

#1518188
WILLIAM MILLER WOOD 3RD
22 LIDGERWOOD PLACE
CONVENT STATION    NJ    07960-5710

#1518189
WILLIAM MILLIGAN & JANE
MILLIGAN JT TEN
BOX 1
WHITINSVILLE    MA    01588-0001

#1518190
WILLIAM MILTON CANSDALE
6439 N HURON ROAD
WOLCOTT    NY    14590-9396

#1518191
WILLIAM MOAD & RUTH N MOAD JT TEN
283 SKYLINE DRIVE
DENVER    PA    17517-8830

#1518192
WILLIAM MOKE & DOROTHY V
MOKE TEN COM
C/O BILLIE MOKE MEDINA
8710 DATAPOINT DR 7015
SAN ANTONIO    TX    78229-3206

#1518193
WILLIAM MONCUR WEBSTER
31054 HAWKSMOOR DR
RANCHO PALOS VERDE    CA    90275-6248

#1518194
WILLIAM MONI
1550 NE 139TH ST
NORTH MIAMI    FL    33161-3524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1518195
WILLIAM MONROE EMMONS JR
517 BARBERRY ROAD
SAVANNAH  GA   31419-2117

#1518196
WILLIAM MONTGOMERY LOGAN
23025 124B AVE
MAPLE RIDGE    BC
CANADA

#1518197
WILLIAM MOORE
4060 E 144TH ST
CLEVELAND   OH   44128-1863

#1518198
WILLIAM MOREHEAD LANE
175 SOUTH 3RD STREET
COLUMBUS  OH   43215-5134

#1518199
WILLIAM MORGANTI MARGHERITA
MORGANTI & GERMAINE SPYBROOK JT TEN
29185 BIRCHCREST
WARREN   MI   48093-2472

#1518200
WILLIAM MORGANTI MARGHERITA
MORGANTI & RAYMOND MORGANTI JT TEN
29185 BIRCHCREST
WARREN   MI   48093-2472

#1518201
WILLIAM MORRELL
27 WILLIAMS STREET
NASHUA   NH   03060

#1518202
WILLIAM MORRIS & BERNADINE
MORRIS JT TEN
BOX 357
WOODBURY  NJ   08096-7357

#1518203
WILLIAM MORROW CUST CHARLES
MORROW UNIF GIFT MIN ACT PA
PO BOX 1246
MARBLEHEAD  MA   01945

#1518204
WILLIAM MORROW JR
1723 COCHRAN PL A
ST LOUIS      MO   63106-4712

#1518205
WILLIAM MOUNTJOY MC GINNIS
TR U/A DTD 08/12/73 FOR
WILLIAM MOUNTJOY MCGINNIS
AND BETTY MC GINNIS
426 ANDOVER DRIVE
LEXINGTON  KY   40502-2537

#1518206
WILLIAM MOYER
171 SMITH RD
HADLEY   PA   16130-2531

#1518207
WILLIAM MUENZNER & LUCY
MUENZNER JT TEN
11 COLONIAL RD
BEVERLY   MA   01915-1815

#1518208
WILLIAM MULHOLLAND
40 RAY COURT
BEDMINSTER   NJ   07921

#1518209
WILLIAM MURCHISON
3241 WARICK RD
ROYAL OAK   MI   48073

#1518210
WILLIAM MURPHY & JOAN MURPHY JT TEN
2104 PARKVIEW TERRACE
SPRING LAKE HGHTS    NJ   07762-2226

#1120519
WILLIAM MURRELL &
WEMAE MURRELL TR
MAE MURRELL TRUST
UA 03/25/91
7015 CARVEL
HOUSTON   TX   77074-4805

#1518211
WILLIAM MURRIE HOLLAND
PO DRAWER 230
RUSK   TX   75785-0230

#1518212
WILLIAM N ABOOD P A
4482 WORTH DRIVE SOUTH
JACKSONVILLE    FL   32207-7543

#1518213
WILLIAM N AGOSTAS JR
2302 OVERTON ROAD
AUGUSTA  GA   30904-3446

#1518214
WILLIAM N BAILEY &
DOROTHY O BAILEY JT TEN
225 LONGFIELD DR
MOORESVILLE   NC   28115-9574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518215
WILLIAM N BANKS JR LIFE
TENANT U/W LUCILE BANKS
SNEAD
BANKHAVEN
NEWNAN   GA      30263

#1518216
WILLIAM N BOONE JR
BOX 394
ACWORTH   GA     30101-0394

#1518217
WILLIAM N BREWER
230 DRAKE AVE
NEW CARLISLE    OH    45344-1207

#1518218
WILLIAM N BRYANT JR
490 E CENTER ST
WARREN  OH    44481-9312

#1518219
WILLIAM N CLARK
3363 MANNING
INKSTER    MI     48141-2075

#1518220
WILLIAM N COFFEY
R D 1 9 CORTLAND DR
BALLSTON LAKE   NY     12019

#1518221
WILLIAM N COFFEY & FLORENCE
J COFFEY JT TEN
9 CORTLAND DRIVE
BALLSTON LAKE    NY     12019-2645

#1518222
WILLIAM N COLLINS
6863 EMERALD SHORES
TROY   MI     48098-1439

#1518223
WILLIAM N COPELAND
24144 BEAVER DAM DRIVE
SEAFORD   DE     19973-7726

#1518224
WILLIAM N DENLER JR
116 CLEARFIELD DRIVE
WILLIAMSVILLE    NY     14221-2406

#1518225
WILLIAM N DEWITT
14117 N NICHOLS RD
MONTROSE  MI     48457-9433

#1518226
WILLIAM N EGGERS &
POLLY PAINTER JT TEN
42 GARNET RIDGE DR
TOLLAND    CT     06084-3301

#1518227
WILLIAM N FLEMING
112 BROADWAY
WEST NEWTON   PA     15089-1402

#1518228
WILLIAM N FOSS
9418 TIMBER WHEEL COURT
FORT WAYNE    IN     46835-9310

#1518229
WILLIAM N FREY & LYN L
FREY JT TEN
520 HAWTHORNE PL
BERWYN   PA     19312-1924

#1518230
WILLIAM N FRIEND
8750 W TUSCOLA RD
FRANKENMUTH  MI     48734-9570

#1518231
WILLIAM N GIPE
301 E WATER ST
MONTPELIER   OH     43543-1170

#1518232
WILLIAM N GRIEBEL
HASKEHILL ROAD
WATTSBURG  PA     16442

#1518233
WILLIAM N HANSON
66 HIGHLAND
LAKE ORION    MI     48362-2337

#1518234
WILLIAM N HOEPFNER
535 HERRICK DRIVE
DOVER  NJ     07801-2008

#1518235
WILLIAM N HOLLEY CUST
CHARLOTTE STARR HOLLEY UNIF
GIFT MIN ACT TX
4220 KAY LYNN LANE
ARLINGTON    TX     76016-4929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1518236
WILLIAM N HORN
5135 REID RD
SWARTZ CREEK    MI    48473

#1518237
WILLIAM N HORTON
679 SHARON TURNPIKE
WEST GOSHEN   CT    06756-1304

#1518238
WILLIAM N HOSLEY
57 WATER VIEW CIRCLE
ROCHESTER   NY    14625-2178

#1518239
WILLIAM N HOSTERT
6833 E GELDING DRIVE
SCOTTSDALE   AZ    85254-3466

#1518240
WILLIAM N HOSTERT &
ELIZABETH B HOSTERT TRUSTEES
UA HOSTERT FAMILY TRUST DTD
10/29/92
6833 E GELDING DR
SCOTTSDALE   AZ    85254-3466

#1518241
WILLIAM N JENKINS
9 STONE AVE
WHITE PLAINS    NY    10603-2116

#1518242
WILLIAM N KAMAI
391 SILVERVALE DRIVE
ROCHESTER HILLS    MI    48309-1101

#1518243
WILLIAM N KINGOFF
BOX 1802
WILMINGTON   NC    28402-1802

#1518244
WILLIAM N KIRK
22126 KOTHS
TAYLOR    MI    48180-3684

#1518245
WILLIAM N LAVAL
1971 GOLFVIEW DRIVE
CLARKSTON   WA    99403-1123

#1518246
WILLIAM N LEANG &
ELAINE M LEANG JT TEN
18793 W WOODDALE TRAIL
LAKE VILLA    IL    60046-6753

#1518247
WILLIAM N LEWIS &
LOIS I LEWIS JT TEN
52830 CROSS CREEK DR
WARREN   MI    48047

#1518248
WILLIAM N LISTMAN &
ROBERT JOHN LISTMAN JT TEN
1866 LOCHMOOR BLVD
GROSSE PTE    MI    48236-1710

#1518249
WILLIAM N LLEWELLYN
692 WEST HILL ROAD
WINSTED    CT    06098-3052

#1518250
WILLIAM N MATHESON
BOX 7294
HEMET    CA    92545-0708

#1518251
WILLIAM N MAYERS
4755 VANDYKE
DETROIT    MI    48214-1141

#1518252
WILLIAM N MC LEOD &
CLAUDETTE W MC LEOD JT TEN
6136 RAMSHORN DR
MC LEAN    VA    22101-2332

#1518253
WILLIAM N MUSTAIN
23521 BAKER ST
TAYLOR    MI    48180-7307

#1518254
WILLIAM N OKAN-MENSAH
BOX 214531
AUBURN HILLS    MI    48321-4531

#1518255
WILLIAM N PEARSON
20 SUNBURST CIRCLE
FAIRPORT   NY    14450-9017

#1518256
WILLIAM N POTTS JR
800 SPRING AVE
FORT WASHINGTON  PA    19034-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518257
WILLIAM N REYNOLDS
694 FERNDALE
LAKE ORION    MI    48362-2616

#1518258
WILLIAM N SCHANSEMA
1208 BEAVER DAM
BELMONT    MI    49306-9444

#1518259
WILLIAM N SCHEMERS
10022 OLD KENT LANE
CLARKSTON    MI    48348-1633

#1518260
WILLIAM N SCHEMERS & CAROL J
SCHEMERS JT TEN
10022 OLD KENT LANE
CLARKSTON    MI    48348-1633

#1518261
WILLIAM N SCOTT
408 THOMAS LANE
GRAND BLANC    MI    48439-1526

#1518262
WILLIAM N SCOTT & MARGARET E
SCOTT JT TEN
408 THOMAS LANE
GRAND BLANC    MI    48439-1526

#1518263
WILLIAM N SEEBON
BOX 1225
FINDLAY    OH    45839-1225

#1518264
WILLIAM N SHULTZ &
MARY L SHULTZ JT TEN
1506 THUMB POINT DR
FORT PIERCE    FL    34949-3567

#1518265
WILLIAM N THOMAS & CATHERINE
A THOMAS JT TEN
339 PITMAN AVE
PITMAN    NJ    08071-1645

#1518266
WILLIAM N VAUGHAN & ROBERT W
TAYLOR EXEC U/W ALICE M VAUGHAN
160 BROADWAY
ROOM 800
FRONT
NEW YORK    NY    10038-4201

#1518267
WILLIAM N VON DER LEHR TR
WILLIAM N VON DER LEHR
REVOCABLE TRUST UA 02/25/97
909 SANTA ROSA BLVD 461
FT WALTON BEACH    FL    32548-5914

#1518268
WILLIAM N WAGNER
10192 ROYAL PALM BLVD
CORAL SPRINGS    FL    33065-4852

#1518269
WILLIAM N WUNDER SR
914 THORNTON ROAD
HORSHAM    PA    19044-1017

#1518270
WILLIAM NACINOVICH &
JOSEPHINE NACINOVICH JT TEN
44 MCCULLOCH DRIVE
DIX HILLS    NY    11746-8328

#1518271
WILLIAM NEILL CHURCH
307 PLYMOUTH ROAD
WILMINGTON    DE    19803-3118

#1518272
WILLIAM NELSON BEAVEN &
PHILIP H BEAVEN JT TEN
9373 KINGSTON LDG RD
EASTON    MD    21601

#1518273
WILLIAM NELSON BLISS
200 HOFFMAN RD
TULLY    NY    13159-9448

#1518274
WILLIAM NELSON DAHLQUIST
CUST BRIAN WILLIAM DAHLQUIST
UNIF GIFT MIN ACT KAN
221 APACHE TRAIL WEST
LAKE QUIVIRA    KS    66217-8706

#1518275
WILLIAM NELSON PHARR
1155 BRIGHTON RD
TONAWANDA NY    14150-8310

#1518276
WILLIAM NEVILLE FROSTICK &
MARY SAKER FROSTICK JT TEN
2693 NE 3RD CT
HILLSBORO    OR    97124

#1518277
WILLIAM NH SMITH CUST MARY
LINTON CAMERON SMITH UNDER
NC UNIF TRANSFERS TO MINORS
ACT
104 N CENTER STREET
LA GRANGE    NC    28551-1737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1518278
WILLIAM NICHOLSON
BOX 1426
708 HILLCREST ST
DANVILLE      KY      40423-1426

#1518279
WILLIAM NIEMANN
11119 AVE E
CHICAGO      IL      60617-6954

#1518280
WILLIAM NIGRO
13 DAVIDSON ST
BELLEVILLE      NJ      07109-3207

#1518281
WILLIAM NIX
6079 EAGLE POINT CIRCLE
BIRMINGHAM      AL      35242

#1518282
WILLIAM NIXON JR
7450 MELODY LN
BLOOMFIELD TWP      MI      48301-4015

#1518283
WILLIAM NIZAMOFF
47 LIBERTY HWY
PUTNAM      CT      06260

#1518284
WILLIAM NOURSE BICHER JR
1000 W ADAMS #502
CHICAGO      IL      60607

#1518285
WILLIAM NOVAK
12948 DOCKSIN DR
STERLING HEIGHTS      MI      48313-3347

#1518286
WILLIAM O ALEXANDER
15 LONDONDERRY DR
FAIRVIEW HGHTS      IL      62208-3310

#1518287
WILLIAM O ALEXANDER &
RUTH ALEXANDER JT TEN
15 LONDONDERRY DR
FAIRVIEW HGHTS      IL      62208-3310

#1518288
WILLIAM O ALLEN
588 HIGHLAND DR
CHELSEA      MI      48118-9769

#1518289
WILLIAM O BIRCHFIELD
4124 WALL
ALLEN PARK      MI      48101-3071

#1518290
WILLIAM O BLAKE
2514 CLARENDON AVE
NEW SMYRNA BEACH  FL      32168-5812

#1518291
WILLIAM O BOLINGER &
MARY LOU BOLINGER TR WILLIAM O &
MARY LOU BOLINGER REVOC LIVING
TRUST UA 06/07/93
3920 DIAMOND LOCH E
FORT WORTH    TX      76180-8716

#1518292
WILLIAM O BRADSHAW &
CLAUDIA C BRADSHAW JT TEN
23603 OAK VALLEY LN
SORRENTO    FL      32776-9538

#1518293
WILLIAM O BRANCH CUST DONNA
BRANCH A MINOR UNDER THE
LAWS OF GEORGIA
ATTN DONNA BRANCH STEARNS
2600 KING LOUIS RD
CONYERS   GA      30012-2600

#1518294
WILLIAM O BRANCH CUST DONNA
BRANCH UNDER THE FLORIDA
GIFTS TO MINORS ACT
ATTN DONNA BRANCH STEARNS
2600 KING LOUIS RD
CONYERS   GA      30012-2600

#1518295
WILLIAM O BRIMAGER
82 SHERBROOK RD
MANSFIELD      OH      44907-2448

#1518296
WILLIAM O BUELL
1010 TUURI PLACE 2
FLINT      MI      48504-4708

#1518297
WILLIAM O CALVERT JR
1339 CO RD 559
ROGERSVILLE    AL      35652-3336

#1518298
WILLIAM O CARTWRIGHT
BOX 296
MANTUA    OH      44255-0296

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1518299
WILLIAM O CRAWFORD
7089 U S 60 WEST
MARION    KY    42064

#1518300
WILLIAM O CRAWFORD &
BETTY A CRAWFORD JT TEN
7089 US HIGHWAY 60 W
MARION    KY    42064-7025

#1518301
WILLIAM O CRAWFORD & BETTY A
CRAWFORD JT TEN
7089 U S 60 WEST
MARION    KY    42064

#1518302
WILLIAM O DAUGHERTY
20015 HUBBARD
LIVONIA    MI    48152-4221

#1518303
WILLIAM O DAVIS
2701 MEADOWVIEW DRIVE
ARLINGTON    TX    76016-1428

#1518304
WILLIAM O DAVIS JR
120 MORTON LAKE RD
MANCHESTER    TN    37355-2983

#1518305
WILLIAM O ELLIFRIT
136 WHITWORTH AVENUE
PONCA CITY    OK    74601-3438

#1518306
WILLIAM O FARRIS
6760 GREENFIELD DRIVE
CINCINNATI    OH    45224-1643

#1518307
WILLIAM O FARRIS & BERTHA O
FARRIS JT TEN
6760 GREENFIELD DRIVE
CINCINNATI    OH    45224-1643

#1518308
WILLIAM O FOYE
7 WINCHESTER DRIVE
LEXINGTON    MA    02420-2425

#1518309
WILLIAM O GEORGE
217 SPRINKLE AVE
MARION    VA    24354-1930

#1518310
WILLIAM O GRIMES & DIANNE L
GRIMES JT TEN
212 HILLWOOD DRIVE
WHITE HOUSE    TN    37188-9103

#1518311
WILLIAM O GRUSS CUST DAVID V
GRUSS UNIF GIFT MIN ACT NJ
21 BLAKE DR
CLARK    NJ    07066-1645

#1518312
WILLIAM O HACKETT
4830 KENNETT PIKE APT 49
WILMINGTON    DE    19807-1829

#1518313
WILLIAM O HOGABOOM JR &
IRENE L HOGABOOM JT TEN
17 BLANCHARD BLVD
BRAINTREE    MA    02184-1501

#1518314
WILLIAM O IONATA AS CUST FOR
PAUL R IONATA U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
77 CIRCUIT DRIVE
WARWICK    RI    02889-1203

#1518315
WILLIAM O JEHLE &
EDNA E JEHLE TR
WILLIAM & EDNA JEHLE REV TRUST
UA 9/5/97
39500 W. WARREN RD TRAILER 340
CANTON    MI    48187

#1518316
WILLIAM O KRAUSE
P O BOX 706
LOCKPORT    NY    14095-0706

#1518317
WILLIAM O MAKI & SUSANNE
V MAKI JT TEN
2721 SUNFLOWER COURT
GLENVIEW    IL    60025-7309

#1518318
WILLIAM O MASON JR & BESSIE
H MASON JT TEN
311 WESLEYAN DRIVE
MACON    GA    31210-4110

#1518319
WILLIAM O MAY
51 APPLE TREE CIRCLE
FISHERS    IN    46038-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1518320
WILLIAM O MCGLONE
180 HANOVER RD
LEXINGTON    OH    44904-1023

#1518321
WILLIAM O MEISINGER &
MARGARET MEISINGER JT TEN
42 FROST CIRCLE
MIDDLETOWN    NJ    07748-2342

#1518322
WILLIAM O MERRILL
569 MAMMOTH RD
LONDONDERRY    NH    03053-2118

#1518323
WILLIAM O MITCHELL CUST
JEFFREY W MITCHELL UTMA MI
1740 WILSON AVE
SAGINAW    MI    48603-4796

#1518324
WILLIAM O MOONEY CUST
JEFFERY A MOONEY UNIF GIFT
MIN ACT ILL
7449 ASHLAND LN
BIRMINGHAM    AL    35242-2517

#1518325
WILLIAM O MURRAY
1001 SPRINGFIELD AVE
BALTIMORE    MD    21239-3920

#1518326
WILLIAM O NEIL CONNORS
200 NORTH VILLAGE AVENUE
APT 4-F
ROCKVILLE CENTRE    NY    11570-2338

#1518327
WILLIAM O PENN
279 REDONDO RD
YOUNGSTOWN OH    44504-1858

#1518328
WILLIAM O PITCOCK
6690 ABERDEEN
DIMONDALE    MI    48821-9504

#1518329
WILLIAM O POLLITTE
5147 WESTCOMB
ORCHARD LAKE    MI    48324-2263

#1518330
WILLIAM O POTTS JR &
MARGARET C POTTS TEN ENT
104 STONEHEDGE DR
CARLISLE    PA    17013-9116

#1518331
WILLIAM O RASSENFOSS &
ELEANOR A RASSENFOSS JT TEN
1862 RIVERVIEW DRIVE
DEFIANCE    OH    43512-2524

#1518332
WILLIAM O SAPP
2716 E 1333 N RD
FAIRMOUNT    IL    61841-6276

#1518333
WILLIAM O SAPP & DELORES
SAPP JT TEN
2716 E 1333 N RD
FAIRMOUNT    IL    61841-6276

#1518334
WILLIAM O SCARNECCHIA
33843 COACHWOOD DR
STERLING HEIGHTS    MI    48312-6515

#1518335
WILLIAM O SCHWOEBEL JR
22 RALSTON AVE
HAVERTOWN PA    19083-2209

#1518336
WILLIAM O STEPP
5709 SEVEN GABLES AVE
DAYTON    OH    45426-2113

#1518337
WILLIAM O SUSKA
2012 COOPER AVENUE
LANSING    MI    48910-2469

#1518338
WILLIAM O SUSKA & DOROTHY S
SUSKA JT TEN
2012 COOPER AVENUE
LANSING    MI    48910-2469

#1518339
WILLIAM O TACKETT &
WILLIAM O TACKETT JR &
JANICE A LYLE JT TEN
3760 RIVERVIEW ST
LOWER BURRELL    PA    15068-2230

#1518340
WILLIAM O TOWNS
20017 BURT RD
DETROIT    MI    48219-1363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518341
WILLIAM O TURNBULL
RR 1 BOX 56A
GRIGGSVILLE    IL    62340-9718

#1518342
WILLIAM O TURNER
7801 108TH AVE NE
NORMAN   OK    73026-9760

#1518343
WILLIAM O VROOM
5369 SE 69 HWY
LAWSON   MO    64062-7273

#1518344
WILLIAM O WHITE & MARGARET A
WHITE JT TEN
82 SEWARD LANE
ASTON    PA    19014-2015

#1518345
WILLIAM O WOODWORTH
127 BROOKLEA DRIVE
ROCHESTER   NY    14624-2703

#1518346
WILLIAM O WRACK
9535 W MEYERS
DETROIT    MI    48227-3721

#1518347
WILLIAM O YOUNGER JR
4565 FALCON CIR
DAYTON   OH    45424-4524

#1518348
WILLIAM OEHRING
4810 LEASIDE DR
SAGINAW   MI    48603-2932

#1518349
WILLIAM OGUL
27655 LAHSER APT 317
SOUTHFIELD    MI    48034

#1518350
WILLIAM OKOLOVITCH & ANN
OKOLOVITCH JT TEN
3552 SHELBY
WATERFORD   MI    48328-1374

#1518351
WILLIAM OPPEL & ANNA D
OPPEL JT TEN
2220 BOUCK AVE
BRONX   NY    10469-5839

#1518352
WILLIAM OROURKE
21 SANDRA DR
TOTOWABORO  NJ    07512-1131

#1518353
WILLIAM ORR 2ND
124 SHAKER ROAD
LONGMEADOW MA    01106-2244

#1518354
WILLIAM OSBORN
22201 SW STAFFORD RD
TUALATIN    OR    97062-7738

#1518355
WILLIAM OSTER
4568 LINDEN AVE
LONG BEACH    CA    90807-1412

#1518356
WILLIAM OUSLEY
3117 JANE LN
HALTOM CITY    TX    76117-4025

#1518357
WILLIAM P AHERN & MARSHA J
AHERN JT TEN
310 RIVER ROAD
ELKTON    MD    21921-7937

#1518358
WILLIAM P ALBANESE
181 S KINGSBORO AVE
GLOVERSVILLE    NY    12078-4616

#1518359
WILLIAM P ALLEN
3600 TYJON CIRCLE
COLUMBUS   OH    43235

#1518360
WILLIAM P ALLEN
7101 RIDGE CREST DR
FREDERICK   MD    21702-3580

#1518361
WILLIAM P AYERS
617 SKYLINE DR
TOCCOA   GA    30577-3435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518362
WILLIAM P BADEN
371 LAKE GEORGE RD
ATTICA    MI    48412

#1518363
WILLIAM P BALLINGER
BOX 690202
HILLSIDE STATION
BRONX   NY    10469-0765

#1518364
WILLIAM P BARNARD
25 S HORSESHOE DRIVE
MILFORD    DE    19963-2124

#1518365
WILLIAM P BARTOS
ROUTE 1 977
WEST POINT    VA    23181-9744

#1518366
WILLIAM P BATTICE
31846 BLAIR DRIVE
WARREN   MI    48092-1466

#1518367
WILLIAM P BENNETT & MARIE K
BENNETT JT TEN
909 TAYLORS ROAD
GREER    SC    29651-1034

#1518368
WILLIAM P BLUNDY
ROUTE 2
IONIA    MI    48846-9802

#1518369
WILLIAM P BODNER
705 MORMAN RD
HAMILTON    OH    45013-4353

#1518370
WILLIAM P BOLAND
453 S MAIN ST
CHESHIRE    CT    06410-3118

#1518371
WILLIAM P BONAR
1316 MARKET ST
PARKERSBURG   WV    26101-3904

#1518372
WILLIAM P BOONE & JO ANN
BOONE JT TEN
16247 27 MILE RD
RAY    MI    48096-3431

#1518373
WILLIAM P BOWLER
BOX 321224
COCOA BEACH   FL    32932-1224

#1518374
WILLIAM P BREILING
839 FORSYTH ST
BOCA RATON    FL    33487-3205

#1518375
WILLIAM P BRICKI
401 BIRCHWOOD ROAD
LINDEN    NJ    07036-5209

#1518376
WILLIAM P CAMERON
3428 WILLIAMSBURG
WARREN   OH    44485-2261

#1518377
WILLIAM P CAREY
805 TIMBER LAKE
DRESHER    PA    19025-1811

#1518378
WILLIAM P CAREY & SARAH
CAREY TEN ENT
805 TIMBER LANE
DRESHER    PA    19025-1811

#1518379
WILLIAM P CARNES
45859 PRIMROSE CT
PLYMOUTH    MI    48170-3579

#1518380
WILLIAM P CARNES & VIRGINIA
L CARNES JT TEN
45859 PRIMROSE CT
PLYMOUTH    MI    48170-3579

#1120535
WILLIAM P CARTER III
1822 BROADWAY RD
LUTHERVILLE    MD    21093

#1518381
WILLIAM P CASAGRANDE &
MARY M CASAGRANDE JT TEN
BOX 44
FOLEY    MO    63347-0044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518382
WILLIAM P CASAGRANDE & MARY
M CASAGRANDE JT TEN
BOX 44
FOLEY    MO    63347-0044

#1518383
WILLIAM P CERNANEC
7088 LAFAYETTE RD
MEDENIA    OH    44256-8518

#1518384
WILLIAM P CHANEY
154 S 6TH AVE
BEECH GROVE    IN    46107-1931

#1518385
WILLIAM P CLARK
BOX 203
SHEFFIELD    MA    01257-0203

#1518386
WILLIAM P CLARK CUST ANN
ELIZABETH CLARK UNIF GIFT
MIN ACT CAL
60 KENWOOD RD
GROSSE POINTE    MI    48236-3609

#1518387
WILLIAM P CLARKE
1415 ROSE CENTER RD
FENTON    MI    48430-8513

#1518388
WILLIAM P COLEMAN & CAROL M
COLEMAN JT TEN
263 EAST PARK DRIVE
TRYON    NC    28782-3538

#1518389
WILLIAM P COOPER &
BARBARA B COOPER JT TEN
BOX 116
ELKINS    NH    03233-0116

#1518390
WILLIAM P CURLEY
19 HARDY ROAD
NEW CASTLE    DE    19720-2324

#1518391
WILLIAM P DAMRAU
7207 THEATHER COURT
FENTON    MI    48430-9006

#1518392
WILLIAM P DAWSON &
LOIS M DAWSON JT TEN
12413 TEMPLE RD
BROOKVILLE    OH    45309-9737

#1518393
WILLIAM P DELETTI
2131 WOONSOCKET RD
TOLEDO    OH    43615-3755

#1518394
WILLIAM P DEMO
1517 N CLINTON
SAGINAW    MI    48602-4816

#1518395
WILLIAM P DOWNEY
3456 FISHINGER RD
COLUMBUS    OH    43221-4722

#1518396
WILLIAM P DRISCOLL
BOX 1715
HELENA    MT    59624-1715

#1518397
WILLIAM P DUFFY
107 ASTER DRIVE
NEW HYDE PARK    NY    11040-2135

#1518398
WILLIAM P DURR
912 HURDS CORNER RD
CASS CITY    MI    48726-9342

#1518399
WILLIAM P FARNER
362 MORRIS ROAD
NE
THOMSON    GA    30824-3923

#1518400
WILLIAM P FARRELL CUST RYAN
P FARRELL UNIF GIFT MIN ACT
W VA
111 WINTERBERRY COURT
WINCHESTER    VA    22602-6829

#1518401
WILLIAM P FINNERAN II
234 SHARON DRIVE
WEIRTON    WV    26062-9672

#1518402
WILLIAM P FINNERAN JR
2608 W WALTON
WATERFORD    MI    48329-4442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518403
WILLIAM P FIORAVANTI &
VIRGINIA FIORAVANTI JT TEN
28 CEDAR GROVE LN
SOMERSET   NJ    08873-1341

#1518404
WILLIAM P FOLEY
15940 N TURNER ST
LANSING   MI    48906-1142

#1518405
WILLIAM P FUSON
105 MARRETT FARM RD
UNION    OH    45322-3412

#1518406
WILLIAM P GAHAGAN & SELMA
M GAHAGAN JT TEN
406 HOLYOKE ROAD
BUTLER   PA    16001-1307

#1518407
WILLIAM P GALLAGHER SR CUST
WILLIAM P GALLAGHER JR UNIF
GIFT MIN ACT NY
675 3RD AVE 2800
NEW YORK   NY    10017-5704

#1518408
WILLIAM P GANNON
107 INDIAN PRING DR
SILVER SPRING    MD    20901-3018

#1518409
WILLIAM P GANNON CUST
TIMOTHY EOIN GANNON UNIF
GIFT MIN ACT NY
601 INGRAHAM LANE
NEW HYDE PARK   NY    11040-4280

#1120537
WILLIAM P GARRITY
APT 219
1545-18TH ST NW
WASH  DC    20036-1345

#1518410
WILLIAM P GEORGE
4631 SW MOODY ST
VICTORIA   TX    77905-3934

#1518411
WILLIAM P GERLACH &
BYRON W RIEGEL TR
ANDREA ELIZABETH RIEGEL TRUST
U/W BELLE M RIEGEL
2830 WEST MAIN ST
VISALIA    CA    93291-4331

#1518412
WILLIAM P GERLACH &
BYRON W RIEGEL TR
MARC W RIEGEL TRUST
UW BELLE M RIEGEL
2830 WEST MAIN ST
VISALIA    CA    93291-4331

#1518413
WILLIAM P GERLACH &
BYRON W RIEGEL TR
RYAN M RIEGEL TRUST
UW BELLE M RIEGEL
2830 WEST MAIN ST
VISALIA    CA    93291-4331

#1518414
WILLIAM P GIORDANO JR
81 PENNINGTON HOPEWELL RD
HOPEWELL   NJ    08525-3008

#1518415
WILLIAM P GIRARDIN
600 SHELLEY DRIVE
ROCHESTER HILLS    MI    48307-4237

#1518416
WILLIAM P GIRARDIN &
VIRGINIA A GIRARDIN JT TEN
600 SHELLEY DRIVE
ROCHESTER HILLS    MI    48307-4237

#1518417
WILLIAM P GLODICH
29215 ROAN
WARREN   MI    48093-3566

#1518418
WILLIAM P GREEN
4323 N BALDWIN RD
OWOSSO   MI    48867-9420

#1518419
WILLIAM P GUNSTER SR
12 MAIN STREET
LUZERNE   PA    18709-1212

#1518420
WILLIAM P GUTTRICH
9436 COUNTRY CLUB LANE
DAVISON   MI    48423-8367

#1518421
WILLIAM P HALL
1451 COMMERCE LNDG
EDDYVILLE   KY    42038-8689

#1518422
WILLIAM P HATFIELD &
KATHLEEN B HATFIELD JT TEN
1333 SHEFFIELD DR
FLORENCE   SC    29505-2647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518423
WILLIAM P HERMANN
1719 MICHIGAN AVE
SHEBOYGAN   WI     53081-3231

#1518424
WILLIAM P HINDMAN JR
400 SEABURY DRIVE APT 5183
BLOOMFIELD    CT     06002

#1518425
WILLIAM P HITRI
8528 LAKE COUNTRY DR
FORT WORTH   TX     76179-3109

#1518426
WILLIAM P HOBSON
109 BUTLER AVE
WILMINGTON    DE     19803-4903

#1518427
WILLIAM P HOOPER
32 WINDWARD DRIVE
SEVERNA PARK   MD     21146-2444

#1518428
WILLIAM P INMAN CUST WILLIAM
P INMAN JR UNIF GIFT MIN ACT
OHIO
322 MEADOW LEA
AUSTIN    TX    78745-6414

#1518429
WILLIAM P ISHMAEL
5123 CHAMBERSBURG RD
DAYTON   OH    45424-3731

#1518430
WILLIAM P JOHNSON
27238 SPRING GATE DR
BROWNSTOWN MI     48183-2791

#1518431
WILLIAM P JONES
2661 GRANEY ROAD
CALEDONIA    NY    14423-9568

#1518432
WILLIAM P KALIONZES
1226 SUNSET AVE
SANTA MONICA   CA     90405-5841

#1518433
WILLIAM P KELLER
2772 SUN VALLEY RD
LISLE     IL     60532-3437

#1518434
WILLIAM P KELLY
1016 N MICHIGAN
HOWELL    MI     48843-1242

#1518435
WILLIAM P KELLY & ROSE A
KELLY JT TEN
ENCHANTED VALLEY RD
CORNWALLVILLE   NY     12418

#1518436
WILLIAM P KINDER
41401 ROSEWOOD STREET
ELYRIA     OH     44035-1258

#1518437
WILLIAM P KING
RR 5 BOWMANVILLE
BOWMANVILE   ON    L1C 3K6
CANADA

#1120543
WILLIAM P KING JR & DOROTHY
C KING JT TEN
23000 INKSTER ROAD
SOUTHFIELD    MI     48034-3458

#1120544
WILLIAM P KING JR & DOROTHY C KING
TRS
U/A DTD 12/23/2002
WILLIAM P KING JR & DOROTHY C KING
TRUST
23000 INKSTER ROAD
SOUTHFIELD    MI     48034

#1518438
WILLIAM P KINNEY
23 AUTUMN HILL CT
PROSPECT   KY    40059-9459

#1518439
WILLIAM P KOLENICH
1956 LAURELWOOD PLACE
YOUNGSTOWN OH    44515-5504

#1518440
WILLIAM P KOVACS
1 SOUTH 750 ALSACE CT
WINFIELD    IL     60190

#1518441
WILLIAM P KOVALCHICK
4 HARMAR DR
CHESWICK   PA    15024-1022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518442
WILLIAM P KOVALCHICK &
GERALDINE L KOVALCHICK JT TEN
4 HARMAR DR
CHESWICK    PA    15024-1022

#1518443
WILLIAM P KRAFFT
957 CROSWELL RD
ITHACA    MI    48847-9471

#1518444
WILLIAM P KREMPEL
RR 1 BOX 81H
CEDARVILLE    MI    49719-9801

#1518445
WILLIAM P KYZNER & MILDRED E
KYZNER JT TEN
4004 MAVIS CT
ALEXANDRIA    VA    22309-2914

#1518446
WILLIAM P LAEZZA &
2228 W 22ND AVE
APACHE JT TEN    AZ    85220-6847

#1518447
WILLIAM P LEARY III
16 LELIARTS LN
ELMWOOD PARK    NJ    07407-3208

#1518448
WILLIAM P LEDEEN
11137 PORTAGE RIVER CT
RANCHO CORDOVA CA    95670

#1518449
WILLIAM P LEE
15 THERESA RD
QUINCY    MA    02169-1326

#1518450
WILLIAM P LEWIS
10459 BAKER DR
CLIO    MI    48420-7710

#1518451
WILLIAM P LIBBE &
BARBARA W LIBBE JT TEN
326 TINDER PL
CASSELBERRY    FL    32707-4138

#1518452
WILLIAM P LINDSAY
5008 KENNETT PIKE
WILMINGTON    DE    19807-1818

#1518453
WILLIAM P LINK
839 CARPENTER NW
GRAND RAPIDS    MI    49504-3722

#1518454
WILLIAM P LIVINGSTON & PATRICIA
L LIVINGSTON TR U/A DTD
05/10/94 FBO THE WILLIAM P
LIVINGSTON REV LIV TR
8298 LEATHERMAN ROAD
WADSWORTH OH    44281-8416

#1518455
WILLIAM P LOLLIS
223 BRIARWOOD DR
DALLAS    GA    30132-3900

#1518456
WILLIAM P LYNK
1769 INDIAN RD
LAPEER    MI    48446-8036

#1518457
WILLIAM P MACKINNON TR
WILLIAM P MACKINNON TRUST
U/A DTD 10/2/79
1100 GLENGARRY CIRCLE E
BLOOMFIELD HILLS    MI    48301-2215

#1518458
WILLIAM P MAHANEY
23268 NORTHSHORE
EDWARDSBURG MI    49112-9527

#1518459
WILLIAM P MAHONEY
23 WASHBURN ST
NEWTON    MA    02458-1303

#1518460
WILLIAM P MARENTETTE
10958 COLD HARBOR DR
ALTA LOMA    CA    91737-7826

#1518461
WILLIAM P MARESH
219 ROBINSON LANE
WESTMONT IL    60559-2212

#1518462
WILLIAM P MARION
2575 US HWY 27 N LOT 241
HAINES CITY    FL    33844-2315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518463
WILLIAM P MARSEY
20 GATES CIRCLE
HOCKESSIN    DE    19707-9686

#1518464
WILLIAM P MARSEY &
MARTHA J MARSEY JT TEN
20 GATES CIRCLE
HOCKESSIN    DE    19707-9686

#1518465
WILLIAM P MASTNY
3116 PINE TREE DRIVE
EDGEWATER    FL    32141-6116

#1518466
WILLIAM P MASTNY & INAMARIE
MASTNY JT TEN
3116 PINE TREE DRIVE
EDGEWATER    FL    32141-6116

#1518467
WILLIAM P MC FERRIN
574 WARWICK WILLOW COVE
COLLIERVILLE    TN    38017-7340

#1518468
WILLIAM P MCCALLION
19329 E NANILLA
COVINA    CA    91723-3244

#1518469
WILLIAM P MCCARRON &
DELORIS M MCCARRON JT TEN
1703 BORTON AVE
ESSEXVILLE    MI    48732-1311

#1518470
WILLIAM P MCCUMONS
4190 MARTON ROAD
KINGSTON    MI    48741-9779

#1518471
WILLIAM P MCFERRIN & DORIS C
MCFERRIN JT TEN
574 WARWICK WILLOW COVE
COLLIERVILLE    TN    38017-7340

#1518472
WILLIAM P MCGEE
10015 TIFFANY DRIVE
FORT WAYNE    IN    46804-3957

#1518473
WILLIAM P MCGRATH & LANA J
MCGRATH JT TEN
3650 BASS RD
FORT WAYNE    IN    46808-2931

#1518474
WILLIAM P MCGUIGAN
1037 ERWIN DRIVE
JOPPA    MD    21085-3737

#1518475
WILLIAM P MIDDLEKAUFF
2449 OAK RIDGE DR
TROY    MI    48098-5325

#1518476
WILLIAM P MIDDLEKAUFF &
ELAINE S MIDDLEKAUFF JT TEN
2449 OAK RIDGE DR
TROY    MI    48098-5325

#1518477
WILLIAM P MIDDLETON
275 BIRCHFIELD DRIVE
MARIETTA    GA    30068-3805

#1518478
WILLIAM P MIHELC
220 SHERWOOD COURT
ZIONSVILLE    IN    46077-1043

#1518479
WILLIAM P MILES &
FAYE I MILES TR
MILES FAMILY TRUST
UA 10/15/97
400 E WARREN ST BOX 1
CELINA    OH    45822-2200

#1518480
WILLIAM P MILLER &
MARY A MILLER JT TEN
109 W CAYUGA ST
TAMPA    FL    33603-3643

#1518481
WILLIAM P MILNE
3106 AVENIDA SIMI
SIMI VALLEY    CA    93063-1504

#1518482
WILLIAM P MINCH
855 ROLLING HILLS LANE 1
LAPEER    MI    48446-2872

#1518483
WILLIAM P MOONEY &
ELIZABETH MOONEY JT TEN
UNIT 109
51 LAWRENCEVILLE PENN RD
LAWRENCEVILLE    NJ    08648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518484
WILLIAM P MOORE
6270 BEAR RIDGE RD
LOCKPORT  NY   14094-9299

#1518485
WILLIAM P MORGAN & BARBARA L
MORGAN JT TEN
120 WEDGEFIELD DR
NEW CASTLE   DE   19720-3733

#1518486
WILLIAM P MORONEY
3605 TULIP STREET
ANDERSON  IN   46011-3848

#1518487
WILLIAM P MORRISON
1113 MAIN ST
EARLE   AR   72331-1618

#1518488
WILLIAM P MOSS JR
233 OLD STAGE ROAD
JACKSON   TN   38305-9759

#1518489
WILLIAM P MURPHY
15 CRESCENT HILL AVE
ARLINGTON   MA   02474-2501

#1518490
WILLIAM P NADROWSKI
13097 STEINER RD
AKRON  NY   14001-9512

#1518491
WILLIAM P NOVACK &
GLORIA C NOVACK TR
NOVACK FAM TRUST
UA 09/28/94
137 S YARMOUTH RD
DENNIS   MA   02638-2433

#1518492
WILLIAM P O'NEILL
4808 E PERSHING AVE
SCOTTSDALE   AZ   85254-3521

#1518493
WILLIAM P ODANIEL
6031 CROWN POINT
FLINT   MI   48506-1627

#1518494
WILLIAM P OSTER
3436 GENTILLY BLVD
NEW ORLEANS   LA   70122-4914

#1518495
WILLIAM P PAMPUSH & JEANNE M
PAMPUSH JT TEN
5046 CANYON OAKS DR
BRIGHTON   MI   48114-7505

#1518496
WILLIAM P PARKHOUSE
10931 PINOCCHIO
DALLAS   TX   75229-4028

#1518497
WILLIAM P PASCHER &
DOREEN E MOLLER JT TEN
970 PINE TREE W
LAKE ORION   MI   48362

#1518498
WILLIAM P PASCHER &
PATRICIA J FORMAN JT TEN
970 PINE TREE W
LAKE ORION   MI   48362

#1518499
WILLIAM P PEEDEN
3589 NORFOLK RD
FREMONT  CA   94538-6128

#1518500
WILLIAM P PENDER
4281 PLUMWOOD DRIVE
NORTHOLMSTED OH   44070-2855

#1518501
WILLIAM P PERRY
1221 KERMIT DR
NASHVILLE   TN   37217-2101

#1518502
WILLIAM P PIERCE & LERION D
PIERCE JT TEN
3391 W RD 200 SOUTH
RUSSIAVILLE   IN   46979

#1518503
WILLIAM P POWERS
135 ORANGE STREET
BLOOMFIELD   NJ   07003-4730

#1518504
WILLIAM P POWERS
681 SCOVELL DR
LEWISTON  NY   14092-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518505
WILLIAM P RACICOT
13109 POMARD WY
POWAY   CA   92064-1109

#1518506
WILLIAM P RAMEY
813 REMINGTON
FLINT   MI   48507-1632

#1518507
WILLIAM P REILLY
8771 KING LEAR COURT
FORT MYERS   FL   33908

#1518508
WILLIAM P RICHER
261 N QUAIL RUN SE
GRAND RAPIDS   MI   49508-7291

#1518509
WILLIAM P RIEFENSTAHL
1 PLAIN HILL RD
SPRINGFIELD   VT   05156-9158

#1518510
WILLIAM P RING
5 E FOREST GLEN DR
MILLVILLE   NJ   08332-9614

#1518511
WILLIAM P RINKE
77474 FISHER RD
ROMEO   MI   48065-1709

#1518512
WILLIAM P ROBINSON
2430 E PARRIS DR
WILMINGTON   DE   19808-4508

#1518513
WILLIAM P ROBINSON &
DELORES J ROBINSON JT TEN
930 SE 10TH WAY
POMPANO BEACH   FL   33060-9523

#1518514
WILLIAM P ROGERS
214 SEAGULL DRIVE
TANSON SPRINGS   FL   34689

#1518515
WILLIAM P RUSSELL
41 RAYBURN DRIVE
MILBURY   MA   01527-4179

#1518516
WILLIAM P RYAN & CARLENE B RYAN TRS
THE WILLIAM P RYAN LIVING TRUST
U/A DTD 6/5/01
9207 LOVEJOY RD
LINDEN   MI   48451-9636

#1518517
WILLIAM P SCALLA
4300 HANF FARM ROAD
BALTIMORE   MD   21236-2959

#1518518
WILLIAM P SCHERER 3RD AS
CUST FOR BARBARA ANN SCHERER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2649 NE 37TH DRIVE
FT LAUDERDALE   FL   33308-6324

#1518519
WILLIAM P SCIESZINSKI
4249 S WYCK DR
JANESVILLE   WI   53546-2120

#1518520
WILLIAM P SHAVER
4393 APPLE TREE DR
STONE MOUNTAIN   GA   30083-2476

#1518521
WILLIAM P SHAVER & MILDRED H
SHAVER JT TEN
4393 APPLE TREE DR
STONE MOUNTAIN   GA   30083-2476

#1518522
WILLIAM P SHEPARD
3420 BONDS LAKE RD
CONYERS   GA   30012-2751

#1518523
WILLIAM P SHING
111 MAIN ST
LAKEVILLE   MA   02347-1691

#1518524
WILLIAM P SHULTZ
12 JODI DR
NEWBURGH NY   12550-1542

#1518525
WILLIAM P SIMPSON
BOX 641
FREEPORT   ME   04032-0641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1518526
WILLIAM P SMITH JR
16973 SHAWANO DR
SAND LAKE    MI    49343-8812

#1518527
WILLIAM P SNYDER
7667 HAMBURG ROAD
BRIGHTON    MI    48116-5135

#1518528
WILLIAM P STAWIARSKI
6945 GOLFVIEW
LAGRANGE    IL    60525-4727

#1518529
WILLIAM P STERLING
17 BLACKBRUN RD
SUMMIT    NJ    07901-2402

#1518530
WILLIAM P STEWART
4 CURRANT COURT
NEWARK    DE    19702-2870

#1518531
WILLIAM P STRANAHAN
51 EAST AVE
ATTICA    NY    14011-1147

#1518532
WILLIAM P SUTTER TR OF THE
ELSIE P SUTTER TRUST FBO
MARY S ZICK U/A DTD 01/04/88
2429 PARTRIDGE LANE
NORTHBROOK  IL    60062-4428

#1518533
WILLIAM P TAIT JR
1024 KENNETT WAY
WEST CHESTER    PA    19380-5728

#1518534
WILLIAM P TALBOTT
262 TINKERVILLE ROAD
GLASGOW    VA    24555-2963

#1518535
WILLIAM P TATEM
184 MAPLE DR
ST JAMES    NY    11780-2012

#1518536
WILLIAM P TAYLOR
575 WEST MILKWEED LOOP
BEVERLY HILLS    FL    34465-4271

#1518537
WILLIAM P TAYLOR
7 GLAMORGAN TERRACE
WEST CHESTER    PA    19380-1156

#1518538
WILLIAM P THORNTON & LOUISE
D THORNTON JT TEN
3616 SKYLINE DRIVE
HAYWARD    CA    94542-2521

#1518539
WILLIAM P TOLLEY CUST
BRANDON W TOLLEY
UNIF TRANS MIN ACT CO
15451 S 5TH ST
PHOENIX    AZ    85048-1889

#1518540
WILLIAM P TOLLEY CUST TYLER
W TOLLEY UNDER THE CO UNIF
TRANSFERS TO MINORS ACT
15451 S 5TH ST
PHOENIX    AZ    85048-1889

#1518541
WILLIAM P TURNER &
DOROTHY C TURNER JT TEN
7450 WATERFORD DR 203
MASON    OH    45040-8655

#1518542
WILLIAM P TYMANN &
KAYE LYNNE TYMANN JT TEN
164 CLEVELAND ST
ELYRIA    OH    44035

#1518543
WILLIAM P UNRATH
310 TRAVERSE DR
PITTSBURGH    PA    15236-4463

#1518544
WILLIAM P UNRATH SR &
MARLENE UNRATH TEN ENT
310 TRAVERSE DR
PITTSBURGH    PA    15236-4463

#1518545
WILLIAM P VASSARI
1998 SEAMAN RD
STORMVILLE    NY    12582

#1518546
WILLIAM P VEKASI
209 MARIGOLD AVE
OSHAWA    ON    L1G 3G2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518547
WILLIAM P VERSCHOOR TR
U/A DTD 02/05/01
WILLIAM P VERSCHOOR LIVING TRUST
1671 KANSAS SE
HURON   SD   57350-4060

#1518548
WILLIAM P VOGEL JR &
DOROTHY J VOGEL JT TEN
7106 HEATHER RD
MACUNGIE   PA   18062-9411

#1518549
WILLIAM P WAGNER III
3329 HUNTER
ROYAL OAK   MI   48073-2107

#1518550
WILLIAM P WAITS
2715 FROSTWOOD CR
DICKINSON   TX   77539-4202

#1518551
WILLIAM P WALSH
BOX 284
PURCELLVILLE   VA   20134-0284

#1518552
WILLIAM P WARD
1366 E HORSESHOE BEND
ROCHESTER   MI   48306-4140

#1518553
WILLIAM P WARD & NANCY L
WARD JT TEN
1366 E HORSESHOE BEND
ROCHESTER   MI   48306-4140

#1518554
WILLIAM P WEDELL
13115 TOREY RD
FENTON   MI   48430

#1518555
WILLIAM P WEIDE & EVELYN M
WEIDE JT TEN
28243 JAMES DR
WARREN   MI   48092-2427

#1518556
WILLIAM P WELLFORD
2410 MT VERNON RD SW
ROANOKE   VA   24015-3618

#1518557
WILLIAM P WILEMON
4325 MILLSOP DR
CAROLLTON   TX   75010

#1518558
WILLIAM P WINSTEAD JR
234 DONALDSON HILLS DR
NASHVILLE   TN   37214-1928

#1518559
WILLIAM P WYLIE
774 BARBARA AVE
SOLANA BEACH   CA   92075-1207

#1518560
WILLIAM P YELVERTON
111 ROUNTREE ST NE
WILSON   NC   27893

#1518561
WILLIAM P YOUNG
109-512 CANONBERRY CT
OSHAWA   ON   L1G 2Z5
CANADA

#1518562
WILLIAM PAGE KINSEY
13311 SCAMP
CYPRESS   TX   77429-3151

#1518563
WILLIAM PAINE
187 NORWOOD AVE
ROCHESTER   NY   14606-3745

#1518564
WILLIAM PALMATIER
3213 W PRINCE GEORGE CT
PEORIA   IL   61615-2607

#1518565
WILLIAM PALMER JR
71 BUISDALE DR
INDIANAPOLIS   IN   46214-3911

#1518566
WILLIAM PAPAZIAN & DOROTHY
PAPAZIAN JT TEN
83 SECOR ROAD
MAHOPAC   NY   10541-2069

#1518567
WILLIAM PARETTI
23 PETERICK LANE
DARIEN   CT   06820-3329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518568
WILLIAM PARRY EVANS
3566 GREEN GARDEN RD
ALIQUIPPA    PA    15001-1026

#1518569
WILLIAM PARSELL &
M GLADYS PARSELL JT TEN
16814 WORMER ST
DETROIT    MI    48219-3678

#1518570
WILLIAM PAT SCHEUERMANN AS
CUST FOR ROGER S SCHEUERMANN
A MINOR U/THE LA GIFTS TO
MINORS ACT
1102 CLEVELAND ST
FRANKLINTON    LA    70438-2006

#1518571
WILLIAM PATRICK HEFFERNAN
PO BOX 315
WICKLIFFE    OH    44092

#1518572
WILLIAM PATRICK JR
1704 OAK STREET
GIRARD    OH    44420-1020

#1518573
WILLIAM PATRICK MC CARRON
7456 W CARPENTER RD
FLUSHING    MI    48433

#1518574
WILLIAM PATRICK MILLER
135 GOLD PAN COURT
JACKSON    CA    95642-2612

#1518575
WILLIAM PAUL BUTENHOFF &
MARGUERITE A BUTENHOFF JT TEN
2189 OLD HICKORY BLVD
DAVISON    MI    48423-2045

#1120564
WILLIAM PAUL HAGAN &
MIRIAM D HAGAN JT TEN
241 RIDGEVEIW DR
NEW HAVEN    KY    40051-6354

#1518576
WILLIAM PAUL HINKAMP
3 RANCH ROAD
ORINDA    CA    94563-1416

#1518577
WILLIAM PAUL PUHALA
250 PARKEDGE AVE
TONAWANDA NY    14150-7821

#1518578
WILLIAM PAUL RODGERS JR
1329 PORTIA PL
MC LEAN    VA    22102-2740

#1518579
WILLIAM PAUL SECORD TR
WILLIAM PAUL SECORD TRUST
UA 03/14/97
C/O ROBERT SECORD
10 HUNTER POINT RD
POMOMA    CA    91766-4956

#1518580
WILLIAM PAUL SMITH
103 N REGENCY DR E
ARLINGTON HEIGHTS    IL    60004-6641

#1518581
WILLIAM PAUL TALBETT
6841 COUNTY RD 31
FRIENDSHIP    NY    14739-8643

#1518582
WILLIAM PAVLIK
1840 S RUNDLE
LANSING    MI    48910-9028

#1518583
WILLIAM PAXTON ROGERS
PO BOX 1144
KILLEN    AL    35645

#1518584
WILLIAM PECH
2840 OCEAN PARKWAY
BROOKLYN NY    11235-7960

#1120567
WILLIAM PECNIK & VIRGINIA A
PECKNIK TR
WILLIAM & VIRGINIA PECNIK
REVOCABLE TRUST U/A 3/22/00
1737 S LEMON ST
MESA    AZ    85206-3834

#1518585
WILLIAM PENDERGAST
24 SHORE ROAD
OLD GREENWICH    CT    06870-1813

#1518586
WILLIAM PERRAULT
1116 MICHIGAN AVE
ADRAIN    MI    49221-2562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1518587
WILLIAM PERRY TAYMAN JR CUST
RYAN CLARKE TAYMAN UNIF GIFT
MIN ACT MD
7400 INDRAFF CT
BETHESDA   MD   20817-4654

#1518588
WILLIAM PETER ALGER
308 PEARL AVENUE
PETERBOROUGH ON   K9J 5G5
CANADA

#1518589
WILLIAM PETER CAWLEY
438 KENWOOD RD
DREXEL HILL   PA   19026-1325

#1518590
WILLIAM PETERS
19 CANTERBURY WAY
BOX 253
CAPE MAY   NJ   08204-4271

#1518591
WILLIAM PEZZAT
8060 HILDALE
DETROIT   MI   48234-3604

#1518592
WILLIAM PHELAN & MARY
UNA PHELAN JT TEN
7 HILLCREST ROAD
KEARNY   NJ   07032-1705

#1518593
WILLIAM PHILLION & ROSE
BARBARA PHILLION JT TEN
5022 TREE HILL RD
GRAND BLANC   MI   48439-2052

#1518594
WILLIAM PHILLIPS
217 VILLAGE ST
MEDWAY   MA   02053-1243

#1518595
WILLIAM PIERSON
1427 BALD EAGLE RD
WILDWOOD MO   63028

#1518596
WILLIAM PINGREY WERTZ
BOX 257
R R 1
NEODESHA   KS   66757-0257

#1518597
WILLIAM PINSAK
112 CASHIE DRIVE
HERTFORD   NC   27944-9226

#1518598
WILLIAM PITCHER
C/O PDP GROUP
10909 MCCORMICK ROAD
HUNT VALLEY   MD   21031

#1518599
WILLIAM PITMAN ROBERTS
1600 BLUE RIDGE DRIVE
GAINESVILLE   GA   30501-1206

#1518600
WILLIAM PITTMAN
BOX 526
CONTINENTAL   OH   45831-0526

#1518601
WILLIAM PITTS
19194 RIOPELLE
DETROIT   MI   48203-1330

#1518602
WILLIAM POKON
132 E FRONT ST
HANCOCK   NY   13783-1130

#1518603
WILLIAM POUNTNEY &
MARCELLINE POUNTNEY TR
WILLIAM POUNTNEY TRUST
UA 4/26/2000
3798 SCHOONER VIEW
HARBOR SPRINGS   MI   49740-9149

#1518604
WILLIAM PRENDERGAST
19 BRIARCLIFF RD
LIVINGSTON   NJ   07039-2220

#1518605
WILLIAM PRESTON AYRES
145 VALLEY VIEW DRIVE
FLINTSTONE   GA   30725-2496

#1518606
WILLIAM PRINCE MCLEMORE SR
TR U/A DTD 02/21/91
WILLIAM PRINCE MCLEMORE SR
TRUST
8767 GRANDBURY PLACE
CORDOVA   TN   38018-5233

#1518607
WILLIAM PURYEAR GILLESPIE
3809 GARWOOD PL
LOUISVILLE   KY   40241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518608
WILLIAM PYRCHALLA
10845 MINNESOTA COURT
ORLAND PARK    IL    60467-9341

#1518609
WILLIAM Q BUNTING SR &
GERTRUDE BUNTING TR
BUNTING LIVING TRUST
UA 04/06/95
4121 PROVIDENCE DRIVE
ST CHARLES    MO    63304-5546

#1518610
WILLIAM Q COOGAN &
MARGARET A COOGAN JT TEN
143 FOXCROFT RD
PITTSBURGH    PA    15220-1703

#1518611
WILLIAM R ABEL
29 OLIVER STREET
LOCKPORT    NY    14094-4615

#1518612
WILLIAM R ABRAHAM
BOX 36
WALLINS CREEK    KY    40873-0036

#1518613
WILLIAM R ADOMAITIS TR
WILLIAM B ADOMAITIS LIVING
TRUST UA 06/16/95
2405 COACH & SURREY LN
AURORA    IL    60506-4431

#1518614
WILLIAM R AGEE JR
1902 MASSACHUSETTS #2
POLAND    OH    11414-2738

#1518615
WILLIAM R AHLBERG
5166 FERNHILL
BELVIDERE    IL    61008-9073

#1518616
WILLIAM R AKRE AS CUSTODIAN
U/THE LAWS OF OREGON FOR
COLIN M SOEHREN
14940 NE FREMONT CT
PORTLAND    OR    97230-4495

#1518617
WILLIAM R ALEXANDER
5847 SOUTH WEST 28TH TERRACE
TOPEKA    KS    66614-2423

#1518618
WILLIAM R ALEXANDER &
LEE ELLEN ALEXANDER JT TEN
5847 SOUTH WEST 28TH TERRACE
TOPEKA    KS    66614-2423

#1518619
WILLIAM R ALLEN CUST
CHRISTOPHER C ALLEN UTMA OH
6030 CORK COUNTY DR
GALLOWAY    OH    43119-9109

#1518620
WILLIAM R ALLEN JR
954 FERN RIDGE RD
VIRGINIA BEACH    VA    23452-4913

#1518621
WILLIAM R AMARAL
4118 ACUSHNET AVE
NEW BEDFORD    MA    02745-4508

#1518622
WILLIAM R ARMBRUSTER &
LOUISE C ARMBRUSTER JT TEN
11813 SUMMERSET WAY EAST
CARMEL    IN    46033

#1518623
WILLIAM R ARMITAGE
1380 BLUE WATER DRIVE
FENTON    MI    48430-1102

#1518624
WILLIAM R ATKINSON
6560 STEINWAY E
REYNOLDSBURG OH    43068-3683

#1518625
WILLIAM R BADE
BOX 233
NEW BALTIMORE    MI    48047-0233

#1518626
WILLIAM R BADE &
DOROTHY A BADE JT TEN
BOX 233
NEW BALTIMORE    MI    48047-0233

#1518627
WILLIAM R BADE & DOROTHY A
BADE JT TEN
BOX 233
NEW BALTIMORE    MI    48047-0233

#1518628
WILLIAM R BALL
7652 DRURY RD
LONDON    OH    43140-9710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1518629
WILLIAM R BAUER
209 LEONARD AVE
NASHVILLE    TN    37205-2425

#1518630
WILLIAM R BAUM
3 E TIMMERMAN ST
DOLGEVILLE    NY    13329

#1518631
WILLIAM R BECK
10 BRIGHTON CIRCLE
CHARLESTON   SC    29414-5449

#1518632
WILLIAM R BELL
6986 ACHTERMAN ROAD
MORROW OH    45152-9539

#1518633
WILLIAM R BERRYMAN
29807 CARRIAGE LOOP DR
EVERGREEN  CO    80439-8501

#1518634
WILLIAM R BETHUY & VIOLET E
BETHUY JT TEN
3800 BARLOW RD
MIKADO     MI    48745-8708

#1518635
WILLIAM R BILLINGS
85 SUTTON ST
WEYMOUTH  MA    02188-4212

#1518636
WILLIAM R BIRNEY
450 TEAKWOOD AVE
LA HABRA     CA    90631-7643

#1518637
WILLIAM R BISHOP
4258 WEST BELLE
ST LOUIS       MO    63108-3006

#1518638
WILLIAM R BLACK
108 HICE AVE
INDUSTRY     PA    15052-1243

#1518639
WILLIAM R BLACK & CHARLOTTE
G BLACK TEN ENT
108 HICE AVE
INDUSTRY     PA    15052-1243

#1518640
WILLIAM R BLACKARD JR
3531 HEDRICK ST
JACKSONVILLE    FL    32205-9406

#1518641
WILLIAM R BLANKENSHIP
219 W HENRY ST #2
FLUSHING     MI    48433-1550

#1518642
WILLIAM R BOGETT
1216 LONGFORD STREET
WOODRIDGE IL    60517

#1518643
WILLIAM R BOGETT & DARLENE H
BOGETT JT TEN
1216 LONGFORD STREET
WOODRIDGE IL    60517

#1518644
WILLIAM R BOND
1202 LOS ALTOS
DUNCANVILLE    TX    75116-2928

#1518645
WILLIAM R BOND & PATRICIA A
BOND JT TEN
3358 DU PON
STERLING HEIGHTS     MI    48310-2543

#1518646
WILLIAM R BOOTHBY &
REBECCA S BOOTHBY JT TEN
8 STEFENAGE COURT
PITTSFORD   NY    14534-1875

#1518647
WILLIAM R BRAMBLETT
717 OAK TER
PETALUMA   CA    94952-2533

#1518648
WILLIAM R BREEDEN
3700 APPLEWOOD RD
RICHMOND  VA    23234-4823

#1518649
WILLIAM R BRENDEL
2255 HILL RD
WHITE LAKE      MI    48383-2228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518650
WILLIAM R BRENDEL & JOYCE E
BRENDEL JT TEN
2255 HILL ROAD
WHITE LAKE      MI      48383-2228

#1518651
WILLIAM R BRILEY
10394 BAKER DR
CLIO     MI     48420-7720

#1518652
WILLIAM R BROCHETTI &
VIRGINIA E BROCHETTI JT TEN
2930 LAMPLIGHT LN
WILLOUGHBY HILLS     OH     44094-8463

#1518653
WILLIAM R BROWN
11 KRAMER
YPSILANTI      MI      48197-5507

#1518654
WILLIAM R BROWN
115 REDWOOD AVE
NORTH ENGILSH     IA     52316

#1518655
WILLIAM R BROWN TR
WILLIAM BROWN TRUST
UA 11/27/89
BOX 94
NORMANDY BEACH  NJ      08739-0094

#1518656
WILLIAM R BROWNELL TR
WILLIAM R BROWNELL REVOCABLE
TRUST UA 11/11/98
805 W MIDDLE ST #KMB-404
CHELSEA  MI     48118-1375

#1518657
WILLIAM R BRYAN
3847 NELSON DR
NEW PORT  MI     48166-9006

#1518658
WILLIAM R BUCHER
14 CRESCENT HILLS DR
ST PETERS      MO     63376-4401

#1518659
WILLIAM R BUESCHING
35318 LANCASHIRE CT
LIVONIA     MI     48152-4814

#1518660
WILLIAM R BURCH JR
BOX 829
NORTH BRANFORD  CT     06471-0829

#1518661
WILLIAM R BURNETT
1124 S W 67TH PLACE
OKLAHOMA CITY   OK     73139-1516

#1518662
WILLIAM R BURSLEY
7243 FIVE POINT HIGHWAY
EATON RAPIDS     MI     48827-8026

#1518663
WILLIAM R BUSKIRK JR
3053 MOUNTAIN VIEW DR
MOORE TOWNSHIP
BATH     PA     18014-9339

#1518664
WILLIAM R BYUS & BEATRICE
BYUS CO-TTEES WILLIAM R
BYUS & BEATRICE BYUS TRUST
DTD 02/12/93
2453 CRIDER RD
MANSFIELD      OH     44903-9275

#1518665
WILLIAM R CADMAN
7188 MABLEY HILL RD
FENTON  MI     48430-9518

#1518666
WILLIAM R CALHOUN
1089 PRINCE DRIVE
CORTLAND  OH     44410-9319

#1518667
WILLIAM R CALLAWAY
36511 SECOND AVE SW
FEDERAL WAY  WA     98023-7376

#1518668
WILLIAM R CAMPBELL
137 DOWNWOOD DRIVE
BURLESON  TX     76028-2554

#1518669
WILLIAM R CARNES
5380 TIMBER RIDGE TR
CLARKSTON  MI     48346-3859

#1518670
WILLIAM R CASE
5237 LATIMER
WEST BLOOMFIELD  MI     48324-1442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518671
WILLIAM R CASEY &
KAREN L CASEY JT TEN
117 HILLCREST DR
COLDWATER  MI      49036-9677

#1518672
WILLIAM R CASTAGNA &
MARK W CASTAGNA JT TEN
454 MANSE LANE
ROCHESTER  NY      14625-1112

#1518673
WILLIAM R CATES &
DOROTHY E CATES JT TEN
27 BUMELIA CT
HOMOSASSA  FL      34446-3925

#1518674
WILLIAM R CAYO
15921 PROMENADE
ALLEN PARK    MI      48101-3300

#1518675
WILLIAM R CHALKER
4706 STATE ST 305
SOUTHINGTON  OH      44470

#1518676
WILLIAM R CHENITZ &
DEANNE P CHENITZ JT TEN
36 TENNYSON DR
SHORT HILLS      NJ      07078-1002

#1518677
WILLIAM R CHISHOLM
24520 TAFT RD
NOVI      MI      48375-2239

#1518678
WILLIAM R CHOKRAN TR
WILLIAM R CHOKRAN REV TRUST
UA 7/23/98
10905 KRISTI RIDGE DR
CINCINNATI      OH      45252-1343

#1518679
WILLIAM R CHRISTY & HELEN L
CHRISTY TRUSTEES U/A DTD
10/17/91 WILLIAM R CHRISTY &
HELEN L CHRISTY TRUST
2373 LOMA PARK CT
SAN JOSE      CA      95124-1132

#1518680
WILLIAM R CLARK & JANE E
CLARK JT TEN
2071 S E PYRAMID ROAD
PORT SAINT LUCIE      FL      34952-5827

#1518681
WILLIAM R CLEVENGER
4056 GLORIA ST
WAYNE  MI      48184-1970

#1518682
WILLIAM R COEN
228 STONEHAVEN RD
DAYTON   OH      45429-1642

#1518683
WILLIAM R COLLAMORE
36 BELVIDERE AVE
HOLYOKE   MA      01040

#1518684
WILLIAM R COLLINS CUST
CAITLIN CARMELA COLLINS
UNDER PA UNIFORM GIFTS
TO MINORS ACT
250 BRISTOL LANE
HOLLIDAYSBURG      PA      16648-2711

#1518685
WILLIAM R COLLINS CUST
CAITLIN CARMELA COLLINS
UNIF TRANS MIN ACT PA
250 BRISTOL LANE
HOLLIDAYSBURG      PA      16648-2711

#1518686
WILLIAM R COLLINS CUST
CARA C COLLINS
UNIF TRANS MIN ACT PA
250 BRISTOL LANE
HOLLIDAYSBURG      PA      16648-2711

#1518687
WILLIAM R CONIGLIO &
JOAN R CONIGLIO JT TEN
90 SIDNEY ST
SWOYERSVILLE      PA      18704-2145

#1518688
WILLIAM R COOK
3006
RT 2 986 CO RD
PERRYSVILLE      OH      44864

#1518689
WILLIAM R COOPER
BOX 40
MONTGOMERYVILLE  PA      18936-0040

#1518690
WILLIAM R COOPER II
BOX 40
MONTGOMERYVILLE  PA      18936-0040

#1518691
WILLIAM R COPPEL
4500 E COURT STREET
BURTON   MI      48509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518692
WILLIAM R CRAIG
10691 CAMINO TESOTE PLACE
TUCSON    AZ    85749-8769

#1518693
WILLIAM R CRAIG JR
7721 HILLCREST DR
MOORESVILLE    IN    46158-7436

#1518694
WILLIAM R CRALL
324 S R 250
GREENWICH    OH    44837

#1518695
WILLIAM R CRAWFORD
6600 DURAND RD
NEW LOTHROP    MI    48460-9744

#1518696
WILLIAM R CROWE
9239 GRAYTRAX
GRAND BLANC    MI    48439-8004

#1518697
WILLIAM R CUEL
178 WOOL LN
JELLICO    TN    37762-3532

#1518698
WILLIAM R CURTISS
2390 SCATTERD OAK DR
WENTZVILLE    MO    63385-3901

#1518699
WILLIAM R DAU
6516 SCENIC RUES CT
CLARKSTON    MI    48346-4476

#1518700
WILLIAM R DAVEN
5851 AVENIDA LA BARRANCA
ALBUQUERQUE    NM    87114-4853

#1518701
WILLIAM R DAVIDSON
4343 WALKER RD
HARRISVILLE    MI    48740-9722

#1518702
WILLIAM R DEAL
PIERMONT    NH    03779

#1518703
WILLIAM R DEAN
230 CALIFORNIA ST
XENIA    OH    45385-5004

#1518704
WILLIAM R DERRICK
4240 DUNCAN DR
MISSOULA    MT    59802-3288

#1518705
WILLIAM R DERRICK AS
CUSTODIAN FOR D JOHANNA
DERRICK U/THE UTAH UNIFORM
GIFTS TO MINORS ACT
2612 BONNIE CT
MISSOULA    MT    59803-2543

#1518706
WILLIAM R DERRICK AS
CUSTODIAN FOR SUZANNE V
DERRICK U/THE UTAH UNIFORM
GIFTS TO MINORS ACT
BOX 2944
HILLSBORO    OR    97123-1934

#1518707
WILLIAM R DERRICK AS CUST FOR
WILLIAM RICHARD DERRICK U/THE
UTAH U-G-M-A
PO BOX 5000 M/S 86
PORTLAND OR    NY    97208-5000

#1518708
WILLIAM R DIENES
427 MERIDAN DRIVE
DEARBORN MI    48124-5303

#1518709
WILLIAM R DIXON
5830 NORCROFT DR
INDIANAPOLIS    IN    46221-3538

#1518710
WILLIAM R DOLPHIN
11 LARSEN ROAD
SOMERSET    NJ    08873-2204

#1518711
WILLIAM R DOLPHIN & PATRICIA
A DOLPHIN JT TEN
11 LARSEN ROAD
SOMERSET    NJ    08873-2204

#1518712
WILLIAM R DORCAS
7171 N PALMYRA
CANFIELD    OH    44406-8725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1518713
WILLIAM R DOUGLAS &
JEAN DOUGLAS TR
DOUGLAS FAMILY TRUST
UA 10/10/97
226 PARK AVE WEST
PRINCETON    IL    61356-1930

#1518714
WILLIAM R DOYLE
7 SHALLOO RD
BILLERICA    MA    01821-5601

#1518715
WILLIAM R DOYLE
9600 EBY ROAD
GERMANTOWN OH    45327-9777

#1518716
WILLIAM R DUNCAN
159 W FLORIDA AVENUE
YOUNGSTOWN OH    44507-1604

#1518717
WILLIAM R DUNHAM
1715 FAIRGROVE LOT 7
HAMILTON    OH    45011-1976

#1518718
WILLIAM R DYON
3
1050 S NELSON AVE
KANKAKEE    IL    60901-5668

#1518719
WILLIAM R EARL
4962 CENTER ST
MILLINGTON    MI    48746-9676

#1518720
WILLIAM R EISEMANN &
CAROLINE D EISEMANN JT TEN
269 SUSQUEHANNA AVE
LOCK HAVEN    PA    17745-1026

#1518721
WILLIAM R EISEMANN &
CAROLINE D EISEMANN TEN ENT
269 SUSQUEHANNA AVE
LOCK HAVEN    PA    17745-1026

#1518722
WILLIAM R EMERY
236 SLEEPY HOLLOW ROAD
PITTSBURGH    PA    15216-1714

#1518723
WILLIAM R ERDMAN
R 4 HWY 14
JANESVILLE    WI    53545-9804

#1518724
WILLIAM R ESCHENBRUECHER &
AGNES M ESCHENBRUECHER JT TEN
78843 IRON BARK DR.
PALM DESERT    CA    92211

#1518725
WILLIAM R FADELY JR
3312 ILLINOIS AVENUE
SEBRING    FL    33872-2547

#1518726
WILLIAM R FAGAN
12 WENDALL AVE
TROY  NY    12180-3127

#1518727
WILLIAM R FARLEY
2258 SOUTH 2200 EAST
SALT LAKE CITY    UT    84109-1135

#1518728
WILLIAM R FARREN
32 COMMONWEALTH BLVD
NEW CASTLE    DE    19720-4431

#1518729
WILLIAM R FAULKNER
10 DAVIS COURT
CRANSTON  RI    02910-5709

#1518730
WILLIAM R FAUNCE
365 NEWTON ROAD APT A-21
WARMINSTER  PA    18974-5345

#1518731
WILLIAM R FIAND
15 BOWER HILL RD APT 401
PITTSBURGH    PA    15228-1415

#1518732
WILLIAM R FIELD & DIANA L
FIELD JT TEN
5701 OAK GROVE ROAD
HOWELL  MI    48843-9204

#1518733
WILLIAM R FIOCK
730 KEMP CT
AVON    IN    46123-8121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518734
WILLIAM R FISCUS
1685 CHERRY ST
NOBLESVILLE    IN    46060-3027

#1518735
WILLIAM R FIX
10025 HURON CREEK DR
DEXTER    MI    48130-9685

#1518736
WILLIAM R FOECKING
809 RIDGE ST
GALENA    IL    61036-1627

#1518737
WILLIAM R FORKUS
10029 CONNELL ROAD
SAN DIEGO    CA    92131-1429

#1518738
WILLIAM R FOSTER
21 VALERIE DRIVE
GREENVILLE    SC    29615

#1518739
WILLIAM R FOX & MARY DELL
FOX JT TEN
BOX 304
HAUGHTON LAKE    MI    48629-0304

#1518740
WILLIAM R FREITAS
62 MELROSE AVE
WESTMONT    NJ    08108

#1518741
WILLIAM R FRIEBE
240 N MACKINAW RD
LINWOOD    MI    48634-9444

#1518742
WILLIAM R FRIED JR
11 PARK PLACE
VERONA    NJ    07044-1901

#1518743
WILLIAM R FRIEDER
7226 GRAYDON DRIVE
NORTH TONAWANDA    NY    14120-1402

#1518744
WILLIAM R GABRIELSON
1200 BRIST/CHAMP TWNLN RD
BRISTOLVILLE    OH    44402

#1120592
WILLIAM R GARDNER
7820 US131 N E
PO BOX 616
MANCELONA    MI    49659

#1518745
WILLIAM R GARDNER
1435 HWY 70 E
CROSSVILLE    TN    38555-8441

#1518746
WILLIAM R GARDNER &
VIVIAN K GARDNER JT TEN
PO BOX 616
MANCELONA    MI    49659

#1518747
WILLIAM R GARREN
11 GARRREN ROAD
TRAVELERS REST    SC    29690-9325

#1518748
WILLIAM R GEISLER
8011 UPPER MIAMISBURG RD
MIAMISBURG    OH    45342-1535

#1518749
WILLIAM R GELL & MELISSA B
GELL JT TEN
BOX 477
ADAMSVILLE    RI    02801-0477

#1518750
WILLIAM R GERTZ & VIRGINIA L GERTZ
TRS U/A DTD 07/08/02
THE GERTZ FAMILY TRUST
8707 VALLEY RANCH PARKWAY WEST APT
360
IRVING    TX    75063

#1518751
WILLIAM R GIBBS
8102 ROSE LN
GOODRICH    MI    48438-9208

#1518752
WILLIAM R GIBSON
7023 LOUD DR
OSCODA    MI    48750-9673

#1518753
WILLIAM R GILKESON
32921 S BYLER RD
CREIGHTON    MO    64739-8672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1518754
WILLIAM R GILSON
6642 CUMBERLAND PLACE
STOCKTON  CA   95219-3605

#1518755
WILLIAM R GOODMAN
308 CORNWALL RD
WILM   DE   19803-2962

#1518756
WILLIAM R GOODNOUGH
BOX 8877
ASPEN   CO   81612-8877

#1518757
WILLIAM R GOSSETT
258 N BLACK RIVER ROAD
ONAWAY  MI   49765-9540

#1518758
WILLIAM R GOURLEY & BETTE J GOURLEY
TRS WILLIAM R GOURLEY & BETTE J
GOURLEY REVOCABLE TRUST U/A
DTD 12/1/99
703 HOWELL AVE
CAHOKIA   IL   62206

#1518759
WILLIAM R GOWER AS CUSTODIAN
FOR MEGAN D GOWER U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
1009 PAR 4 CIRCLE
KALAMAZOO  MI   49008-2915

#1518760
WILLIAM R GRAFF
678 APPLEGATE LANE
GRAND BLANC   MI   48439-1669

#1518761
WILLIAM R GRAHAM
11512 HAMPSHIRE CURVE
BLOOMINGTON  MN   55438-2829

#1518762
WILLIAM R GRAHAM
38000 POINTE ROSA ST
HARRISON TWSP   MI   48045-2757

#1518763
WILLIAM R GRANE CUSTODIAN
FOR KATHRYN C GRANE UNDER
THE OH UNIFORM TRANSFERS TO
MINORS ACT
1311 MATHEWS AVE
LAKEWOOD  OH   44107-3124

#1518764
WILLIAM R GRANE CUSTODIAN
FOR THOMAS J GRANE UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
1311 MATHEWS AVENUE
LAKEWOOD  OH   44107-3124

#1518765
WILLIAM R GREEN
1888 MAPLE RD
KIMBALL   MI   48074-2625

#1518766
WILLIAM R GREENWELL
1395 CLEVELAND HTS BLVD
APT 101
CLEVELAND   OH   44121-1653

#1518767
WILLIAM R GREENWOOD
BOX 2643
ANDERSON  IN   46018-2643

#1518768
WILLIAM R GRIFFIN & PAMELA
ROBIN GRIFFIN JT TEN
4600 BRADY O ROCK RD
ST CLOUD   FL   34772-7509

#1518769
WILLIAM R GROSE
140 FAIRWAY DR
BERMUDA RUN
ADVANCE   NC   27006-9588

#1518770
WILLIAM R GROSS
11035 E COLDWATER RD
DAVISON   MI   48423-8524

#1518771
WILLIAM R GROSS
2364 ALBERDEEN RD
MOUNTAIN TOP   PA   18707-9581

#1518772
WILLIAM R GRUBY
75 MISSAL AVE
BRISTOL   CT   06010-4467

#1518773
WILLIAM R GUIOU
2215 NORTH FISHER AVE
SPEEDWAY  IN   46224-5032

#1518774
WILLIAM R GUNN
7898 PINEVIEW DR
EDGERTON  WI   53534-8650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518775
WILLIAM R GUTHRIE
661 S MERIDIAN
MITCHELL    IN    47446-8011

#1518776
WILLIAM R HAGGERTY
1808 AUTUMN LN
LANSING    MI    48912-4506

#1518777
WILLIAM R HAGY
20963 CHATHAM CT
ABINGDON    VA    24210-1682

#1518778
WILLIAM R HAINES
2522 RIO PALERMO COURT
PUNTA GORDA    FL    33950-6320

#1518779
WILLIAM R HALL
2885 NEWBERRY RD
WATERFORD    MI    48329-2351

#1518780
WILLIAM R HALL
865 SAGINAW RD
MAYVILLE    MI    48744-9634

#1518781
WILLIAM R HAMBY
19100 N HAMBY ST
GASTON    IN    47342-9087

#1518782
WILLIAM R HAMMER TR
WILLIAM R HAMMER LIVING TRUST
UA 03/25/98
11421 W OREGON TRAIL ROAD
POLO    IL    61064-9202

#1518783
WILLIAM R HAMMOND
322 WASHINGTON ST
HOLLISTON    MA    01746-1348

#1518784
WILLIAM R HANCOCK
199 MATILDA ST
ROCHESTER    NY    14606-5556

#1518785
WILLIAM R HAND & BEATRICE
HAND JT TEN
201 ORCHARD AVE
ELLWOOD CITY    PA    16117-1051

#1518786
WILLIAM R HANES & PHYLLIS M
HANES JT TEN
138 S ASH
INDEPENDENCE MO    64053-1418

#1518787
WILLIAM R HARMON
5342 N PALMER AVE
KANSAS CITY    MO    64119-5104

#1518788
WILLIAM R HARPER
3389 S GRAHAM RD
SAGINAW    MI    48609-9101

#1518789
WILLIAM R HARPER & JANE L
HARPER JT TEN
3389 S GRAHAM RD
SAGINAW    MI    48609-9101

#1518790
WILLIAM R HART & CAROL J
HART JT TEN
1760 TELEGRAPH ROAD
LAKE FOREST    IL    60045-3738

#1518791
WILLIAM R HASELTON & FRANCES
C HASELTON TRUSTEES U/A DTD
11/22/91 M-B WILLIAM R
HASELTON
24633 DEER TRACE DRIVE
PONTE VEDRA BCH    FL    32082-2114

#1518792
WILLIAM R HASELWOOD
208 SHAWNEE DRIVE
HODGENVILLE KY    42748

#1518793
WILLIAM R HATHAWAY
15625 HENDRICKS
LOWELL    IN    46356-1512

#1518794
WILLIAM R HAWKINS
11330 HARROWFIELD RD
CHARLOTTE    NC    28226-3828

#1518795
WILLIAM R HAWKINS &
HENRIETTA S HAWKINS JT TEN
11330 HARROWFIELD ROAD
CHARLOTTE    NC    28226-3828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1518796
WILLIAM R HAYES & LENORE E
HAYES JT TEN
1230 FOX CHASE
BLOOMFIELD HILLS     MI     48301-4160

#1518797
WILLIAM R HAYMAN
1667 COUNTY RD 5800
WILLOW SPRINGS     MO     65793-9299

#1518798
WILLIAM R HAYMAN & BEULAH R
HAYMAN JT TEN
1667 CTY RD 5800
WILLOW SPRINGS     MO     65793

#1518799
WILLIAM R HEATH
1516 ADLER RD
MARSHFIELD     WI     54449-2539

#1518800
WILLIAM R HEATH & ELIZABETH
H HEATH JT TEN
678 HARBOR ISLAND
CLEARWATER   FL     33767-1803

#1518801
WILLIAM R HECK
203 LAKESIDE ROAD
WILLIAMSON     GA     30292-3794

#1518802
WILLIAM R HEIDELBERG &
PATRICIA D HEIDELBERG TR
U/A DTD 08/11/93 HEIDELBERG
FAMILY TRUST
2420 PINELLAS DR
HARBOUR HGTS    FL     33983-3116

#1518803
WILLIAM R HEIDEMANN
832 STROZIER ROAD
WEST MONROE  LA     71291-8219

#1518804
WILLIAM R HEINEN & NORA M
HEINEN JT TEN
5024 N FIESTA
TEMPLE CITY     CA     91780-3818

#1120601
WILLIAM R HELIKER TR
HELIKER TRUST NO 1
UA 06/29/00
2508 SURREY DR
HARRISON     MI     48625-9080

#1518805
WILLIAM R HENNINGER
6192 BAER RD BOX 501
SANBORN   NY     14132-9264

#1518806
WILLIAM R HENRY &
DORIS A HENRY TR
WILLIAM R HENRY & DORIS A
HENRY TRUST UA 12/07/99
12270 CORTE SABIO APT 6206
SAN DIEGO     CA     92128-4589

#1518807
WILLIAM R HENRY JR
11850 EDEN TRAIL
EAGLE   MI     48822-9650

#1518808
WILLIAM R HERREN
4583 DARMOUTH
SAGINAW  MI     48603-6212

#1518809
WILLIAM R HEYWARD
34 ALBION STREET
SAVANNAH  GA     31408-3502

#1518810
WILLIAM R HICKOK JR CUST
KIRSTEN HELEN HICKOK UNDER
MI UNIFORM GIFTS TO MINORS
ACT
1144 RD 204
ANTWERP  OH     45813-9124

#1518811
WILLIAM R HILBERT &
LUCILE M HILBERT JT TEN
645 MANSFIELD
YPSILANTI     MI     48197

#1518812
WILLIAM R HILDEBRAND &
KATHRYN M HILDEBRAND JT TEN
2446 ELLIS RD
BALTIMORE   MD     21234

#1518813
WILLIAM R HILDEBRAND &
KATHRYN M HILDEBRAND TEN
ENT
2446 ELLIS RD
BALTIMORE   MD   21234

#1518814
WILLIAM R HILL
12825 MARION
REDFORD  MI     48239-2664

#1518815
WILLIAM R HILLIARD TRUSTEE
FOR MARY S HILLIARD U/A DTD
7/29/54
909 CHINOE ROAD
LEXINGTON  KY     40502-3007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1518816
WILLIAM R HILLIARD TRUSTEE
FOR WILLIAM R HILLIARD JR
U/A DTD 7/29/54
909 CHINOE ROAD
LEXINGTON    KY    40502-3007

#1518817
WILLIAM R HILTON JR
1303 EDGEBROOK DR
HOWELL    MI    48843-7255

#1518818
WILLIAM R HOCH
TYNDALL    SD    57066

#1518819
WILLIAM R HOFFMAN
2181 RD 23
CONTINENTAL    OH    45831-9440

#1518820
WILLIAM R HOLLOWAY
12882 W PINELAKE RD
SALEM    OH    44460-9119

#1518821
WILLIAM R HOLLOWAY
BOX 782
LAKE ORION    MI    48361-0782

#1518822
WILLIAM R HOLMES JR
56 LINDEN DRIVE
BASKING RIDGE    NJ    07920-1944

#1518823
WILLIAM R HOPKINS JR
12475 N 119TH ST
SCOTTSDALE    AZ    85259-3237

#1518824
WILLIAM R HOWARTH
2910 ARIZONA
FLINT    MI    48506-2440

#1518825
WILLIAM R HUFFMAN
7775 FAIR OAKS PARKWAY
FAIR OAKS RANCH    TX    78015-4558

#1518826
WILLIAM R HUFFMAN AS
CUSTODIAN FOR CATHERINE G
HUFFMAN U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
167 BRIGHT WATER DR
LEESBURG    GA    31763

#1518827
WILLIAM R HUGHES & GENEVIEVE
M HUGHES JT TEN
11370 LARWIN LANE
NORTH HUNTINGDON    PA    15642-1975

#1518828
WILLIAM R HULME
BOX 51795
LIVONIA    MI    48151-5795

#1518829
WILLIAM R HUMPHRIES
1854 NEW HOPE AND CRIMORA ROAD
CRIMORA    VA    24431-2200

#1518830
WILLIAM R HUMPHRIES & JOANN
D HUMPHRIES JT TEN
500 ARCHER LN
KISSIMEE    FL    34746-4900

#1518831
WILLIAM R HUNTER & DARLENE L
HUNTER JT TEN
12497 PALAMINO PL
WOODBRIDGE    VA    22192-6265

#1518832
WILLIAM R HUNTER & SALLY B
HUNTER JT TEN
21975 HWYS
VERSAILLES    MO    65084

#1518833
WILLIAM R HURD
2436 BURNHAM WALK
CARMEL    IN    46032-9153

#1518834
WILLIAM R IRBY
G 7430 LAWRENCE ST
GRAND BLANC    MI    48439

#1518835
WILLIAM R JABS TR
FRANCES E JABS TRUST
UA 3/30/98
401 S PUTMAN
WILLIAMSTON    MI    48895-1313

#1518836
WILLIAM R JACKLIN
3033 S MAPLE AVE
BERWYN    IL    60402-2850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518837
WILLIAM R JAHN
46180 SUGARBUSH
CHESTERFIELD   MI    48047-5231

#1518838
WILLIAM R JENNINGS
11936 DAVISBURG RD
DAVISBURG    MI    48350-2632

#1518839
WILLIAM R JENNINGS
778 BONE RD
VALLEY MILLS    TX    76689-2603

#1518840
WILLIAM R JENSEN
8830 MEREDITH DR
DES MOINES    IA    50322-7205

#1518841
WILLIAM R JOHNSON
1126 TIMBERVIEW TRL
BLOOMFIELD TWSHIP    MI    48304-1549

#1518842
WILLIAM R JOHNSON & ANN M
JOHNSON JT TEN
19115 11 MILE ROAD
LEROY    MI    49655

#1518843
WILLIAM R JOHNSON & CINDY A
JOHNSON JT TEN
19115 11 MILE ROAD
LEROY   MI    49655

#1120604
WILLIAM R JOHNSON & DOROTHY
F JOHNSON JT TEN
2503 CROSSGATES DR
WILMINGTON   DE    19808

#1518844
WILLIAM R JOHNSON & WILLIAM
R JOHNSON JR JT TEN
19115 11 MILE ROAD
LEROY    MI    49655

#1518845
WILLIAM R JOHNSON TR
VIVIAN R JOHNSON TRUST
UA 07/12/95
12443 S MCVICKERS AVE
PALOS HTS    IL    60463-1828

#1518846
WILLIAM R JOHNSTON AS
CUSTODIAN FOR JOHN E
JOHNSTON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
907 HIGHLAND AVE
HENDERSONVILLE   NC    28792-3734

#1518847
WILLIAM R JONES
1123 NORTH RICHMOND AVE
LEHIGH ACRES    FL    33972-2013

#1518848
WILLIAM R JONES
1785 FAIRVIEW FARMS CIR
WENTZVILLE    MO    63385-2765

#1518849
WILLIAM R JONES
633 PURDUE AVE
YOUNGSTOWN OH    44515-4215

#1518850
WILLIAM R JOULE
209 ELBERON AVE
ALLENHURST    NJ    07711-1013

#1518851
WILLIAM R KAGER
1767 SNOWDEN CIR
ROCHESTER   MI    48306-3662

#1518852
WILLIAM R KANE & ARLENE F
KANE JT TEN
42 LIBERTY RIDGE RD
BERNARDS   NJ    07920-2972

#1518853
WILLIAM R KAY
1926 W 50TH TERR
SHAWNEE MISSION    KS    66205-2033

#1518854
WILLIAM R KEARNEY
9223 JACKMAN ROAD
TEMPERANCE   MI    48182-9630

#1518855
WILLIAM R KEEN JR
40 WINDING LN
E FALLOWFIELD    PA    19320-4628

#1518856
WILLIAM R KEENE
4192 S SEYMOUR ROAD
SWARTZ CREEK   MI    48473-8560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518857
WILLIAM R KEENE
5500 MIDWAY RD
FT WORTH    TX    76117-4630

#1518858
WILLIAM R KELLEY JR
6723 ELM PARK DRIVE
GALLOWAY    OH    43119-9396

#1518859
WILLIAM R KELLY
1304 DECKER AVE
FLOREFFE
JEFFERSON HILLS    PA    15025-2474

#1518860
WILLIAM R KELLY
BOX 3
ELSBERRY    MO    63343-0003

#1518861
WILLIAM R KELLY & JANE
KELLY JT TEN
74 SUNRISE WAY
BETHPAGE    NY    11714-3564

#1518862
WILLIAM R KELLY & MARY LEE
KELLY JT TEN
1511 SHERIDAN ST
WILLIAMSPORT    PA    17701-3730

#1518863
WILLIAM R KELLY & RHONDA E
KELLY JT TEN
2272 REIS RUN RD
PITTSBURGH    PA    15237-1427

#1518864
WILLIAM R KERN &
SHIRLEY S KERN JT TEN
6842 SALEM AVENUE
CLAYTON    OH    45315-8953

#1518865
WILLIAM R KIDWELL
36778 MAPLERIDGE
MOUNT CLEMENS    MI    48035-1743

#1518866
WILLIAM R KIDWELL &
BARBARA S KIDWELL JT TEN
36778 MAPLERIDGE
CLINTON TWP    MI    48035-1743

#1518867
WILLIAM R KIRBY
6980 HEARTH LN
MARTINSVILLE    IN    46151-6913

#1518868
WILLIAM R KIRBY & BETTY J
KIRBY JT TEN
327 N MAPLE ST
ITHACA    MI    48847-1027

#1518869
WILLIAM R KIRK
15347 CAMINO DEL PARQUE
SONORA    CA    95370

#1518870
WILLIAM R KIVETT &
PEGGY M KIVETT JT TEN
105 N HERITAGE LN
PAYSON    AZ    85541-4229

#1518871
WILLIAM R KNIGHT
1299 ELECTRIC AVE
LACKAWANNA    NY    14218-1427

#1518872
WILLIAM R KNOBLOCH
452 COUNTRY CLUB ROAD
NEW CANAAN    CT    06840-3603

#1518873
WILLIAM R KOEPKA
221 HEMLOCK DR
TRAFFORD    PA    15085-9720

#1518874
WILLIAM R KRAMER
BOX 11811
PITTSBURGH    PA    15228-0811

#1518875
WILLIAM R KRUEGER JR
7500 NORTH CALLE SIN ENVIDIA APT#
4201
TUCSON    AZ    85718

#1518876
WILLIAM R KUTZ
3503 KINGSBRIDGE DR
JANESVILLE    WI    53546-3507

#1518877
WILLIAM R KUZIAK JR
35299 MALIBU
STERLING HEIGHTS    MI    48312-4047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518878
WILLIAM R KUZIAK JR &
MARGARET F KUZIAK JT TEN
35299 MALIBU
STERLING HEIGHTS        MI        48312-4047

#1518879
WILLIAM R KUZIAK JR &
MARGART F KUZIAK JT TEN
35299 MALIBU
STERLING HTS        MI        48312-4047

#1518880
WILLIAM R KUZIAK JR CUST
CHRISTINE E KUZIAK UNIF GIFT
MIN ACT MICH
35299 MALIBU
STERLING HEIGHTS        MI        48312-4047

#1518881
WILLIAM R KUZIAK JR CUST
MARIANNE M KUZIAK UNIF GIFT
MIN ACT MICH
35299 MALIBU
STERLING HEIGHTS        MI        48312-4047

#1518882
WILLIAM R KUZIAK JR CUST
SARAH A KUZIAK UNIF GIFT MIN
ACT MICH
35299 MALIBU
STERLING HEIGHTS        MI        48312-4047

#1518883
WILLIAM R LA PORTE &
PEARL M LA PORTE JT TEN
C/O SHIRLEY LA PORTE TURRNETINE
1030 LIGHTHOUSE AVENUE
PACIFIC GROVE        CA        93950-2424

#1518884
WILLIAM R LAFNEAR
613 W CHERRY CREEK RD
MIO        MI        48647-9379

#1518885
WILLIAM R LAING
16 E LARCHMONT DR
COLTS NECK        NJ        07722

#1518886
WILLIAM R LANDERS & JO ANN E
LANDERS JT TEN
1204 WESTSIDE CIRCLE
CANYON LAKE        TX        78133-2310

#1518887
WILLIAM R LARGE
59322 CANTERBURY COURT
WASHINGTON        MI        48094

#1518888
WILLIAM R LARGE & MARY E
LARGE JT TEN
59322 CANTERBURY COURT
WASHINGTON        MI        48094

#1518889
WILLIAM R LAZEAR CUST
MICHAEL R LAZEAR UNDER FL
UNIF TRANSFERS TO MINORS ACT
6314 HIBBLING AVE
SPRINGFIELD        VA        22150-3333

#1518890
WILLIAM R LEHR & JOANNE B
LEHR JT TEN
1
17220 CHATSWORTH ST
GRANADA HILLS        CA        91344-5731

#1518891
WILLIAM R LEMEN &
MARGARET P LEMEN JT TEN
3 WILMOT ST
DANSVILLE        NY        14437-1311

#1518892
WILLIAM R LENNEY & NANCY
LENNEY JT TEN
2456 ORCHID BAY DRIVE
204
NAPLES        FL        34109-7685

#1518893
WILLIAM R LEPPALA
3595 THOMAS
BERKLEY        MI        48072-3163

#1518894
WILLIAM R LEWELLEN
13000 BEACON HILL DR
PLYMOUTH        MI        48170-6502

#1518895
WILLIAM R LEWELLEN &
MILLICENT C LEWELLEN JT TEN
13000 BEACON HILL DR
PLYMOUTH        MI        48170-6502

#1518896
WILLIAM R LEWELLEN & BARBARA
B LEWELLEN JR JT TEN
2230 CHARTER POINT DR
ARLINGTON HEIGHTS        IL        60004-7222

#1518897
WILLIAM R LEWELLEN & BARBARA
B LEWELLEN JT TEN
2230 CHARTER POINT DRIVE
ARLINGTON HEIGHTS        IL        60004-7222

#1518898
WILLIAM R LEWELLEN JR
2230 CHARTER POINT DR
ARLINGTON HEIGHTS        IL        60004-7222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1518899
WILLIAM R LEWELLEN JR &
BARBARA B LEWELLEN JT TEN
2230 CHARTER POINT DRIVE
ARLINGTON HEIGHTS    IL    60004-7222

#1518900
WILLIAM R LEWIS
3631 HIGHMEADOW DR
CANFIELD    OH    44406-9211

#1518901
WILLIAM R LEWIS
455 CIMARRON DR E
AURORA    IL    60504

#1518902
WILLIAM R LISTON
1407 CLOVER HILL RD
MANSFIELD    TX    76063-2991

#1518903
WILLIAM R LIVELY
400 CANARY CT
ENON    OH    45323-9755

#1518904
WILLIAM R LIVENGOOD
8488 GRAND VIEW DRIVE
GRAND BLANC    MI    48439-7372

#1518905
WILLIAM R LOONEY
1713 SAXONY RD
FORT WORTH    TX    76116-1905

#1518906
WILLIAM R LOONEY & DRUE E
LOONEY JT TEN
1713 SAXONY RD
FORT WORTH    TX    76116-1905

#1518907
WILLIAM R LOVE
1854 SMITH RD
LAPEER    MI    48446-7716

#1518908
WILLIAM R LYNCH
205 TAMEA TRAIL
COVINGTON    GA    30014-1697

#1518909
WILLIAM R M MOSER
1041 NW 7TH ST.
GRAND PRAIRIE    TX    75050-5647

#1518910
WILLIAM R MACKER
13081 HOUGH RD
MEMPHIS    MI    48041-3411

#1518911
WILLIAM R MADDEN
1059 LONG LAKE DR
BRIGHTON    MI    48114-9641

#1518912
WILLIAM R MADDEN &
MILDRED GRACE MADDEN TEN
COM
1059 LONG LAKE DR
BRIGHTON    MI    48114-9641

#1518913
WILLIAM R MANOR
11827 ST RT 729
NEW VIENNA    OH    45159-9371

#1518914
WILLIAM R MARCHBANKS
112 E RANKIN ST
FLINT    MI    48505-4932

#1518915
WILLIAM R MARSH
4375 E BENNINGTON R
DURAND    MI    48429-9146

#1518916
WILLIAM R MARSHALL CUST
FORCHRISTINA S MARSHALL
UNDER CA UNIF TRANSFERS
TO MINORS ACT
344 HEDGE RD
MENLO PARK    CA    94025-1714

#1518917
WILLIAM R MARSHALL CUST
FORCHRISTINA S MARSHALL
UNDER CA UNIF TRANSFERS TO
MINORS ACT
344 HEDGE RD
MENLO PARK    CA    94025-1714

#1518918
WILLIAM R MARTIN
3395 WILLOUGHBY ROAD
HOLT    MI    48842-9738

#1518919
WILLIAM R MAUERMAN
2223 N PONTIAC DR
JANESVILLE    WI    53545-0657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1518920
WILLIAM R MC CLISH
12385 SALEM-WARREN RD
SALEM   OH   44460-7604

#1518921
WILLIAM R MC CLURE
13829 IRONWOOD DRIVE
SHELBY TWNSHP   MI   48315-4299

#1518922
WILLIAM R MC CLURE
1532 S BRADLEY STREET
VISALIA   CA   93292

#1518923
WILLIAM R MC COY
9005 S MELVINA
OAK LAWN   IL   60453-1550

#1518924
WILLIAM R MC CURDY
APT 245
3300 N PORT ROYALE DR
FORT LAUDERDALE   FL   33308-7897

#1120610
WILLIAM R MC MULLEN &
HELEN V MC MULLEN JT TEN
BOX 927
RIVERVIEW   FL   33568-0927

#1518925
WILLIAM R MC NUTT JR
BOX 680804
FORT PAYNE   AL   35968-1609

#1518926
WILLIAM R MC PHAIL &
CHARLOTTE L MC PHAIL JT TEN
4860 WHITE SELL
TROY   MI   48098-5089

#1518927
WILLIAM R MCCARTHY &
DOROTHY L MCCARTHY JT TEN
18 BRYER AVE
JAMESTOWN   RI   02835-1510

#1518928
WILLIAM R MCHUGH & ETHEL
MCHUGH JT TEN
RD1 BOX 161
CARMEL   NY   10512-9719

#1518929
WILLIAM R MCINTIRE
255 CLEARVIEW DR
LEXINGTON   KY   40503-2260

#1518930
WILLIAM R MCKNIGHT
6809 TRAYMORE AVE
CLEVELAND   OH   44144-3756

#1518931
WILLIAM R MEIRS JR
678 ROUTE 524
ALLENTOWN   NJ   08501-2101

#1518932
WILLIAM R MEREDITH
4705 S JACKSON
JOPLIN   MO   64804-4838

#1518933
WILLIAM R MERKEL
3030 N MEADE ST
APPLETON   WI   54911-1512

#1518934
WILLIAM R MERRITT & ANN C
MERRITT JT TEN
3429 MANOR ROAD
ANDERSON   IN   46011-2224

#1518935
WILLIAM R METCALF
3536 W 1050 S
PENDLETON   IN   46064-9517

#1518936
WILLIAM R METZ
RR 4 BOX 175
MITCHELL   IN   47446-9201

#1518937
WILLIAM R MEYER & LUCY C
MEYER JT TEN
6540 ELLSWORTH
MARLETTE   MI   48453-1020

#1120612
WILLIAM R MILLER
17474 STATE HWY 67
UPPER SANDUSKY   OH   43351

#1518938
WILLIAM R MILLER
9600 SW 33RD ST
OKLAHOMA CITY   OK   73179-1214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1518939
WILLIAM R MILLIMAN
10570 HEENAN
WHITMORE LAKE    MI    48189

#1518940
WILLIAM R MINCKS
1120 NE JUNIPER WAY
PULLMAN    WA    99163-4615

#1518941
WILLIAM R MITCHELL
815-216TH SW
BOTHELL    WA    98021-8181

#1518942
WILLIAM R MOORE
716 HWY 30 EAST
BOONEVILLE    MS    38829-7891

#1518943
WILLIAM R MOORE
C/O STANLEY C MOORE
7838 TWINS DR
WATERFORD    MI    48329

#1518944
WILLIAM R MORANSKY
3665 KAREN DRIVE
MINERAL RIDGE    OH    44440-9708

#1518945
WILLIAM R MORGAN & MARJORIE
E MORGAN JT TEN
312 ARDON LN
CINCINNATI    OH    45215-4102

#1518946
WILLIAM R MORRELL
187 WOODGLEN
NILES    OH    44446-1936

#1518947
WILLIAM R MORRICAL
5100 N SOLLARS DR
MUNCIE    IN    47304-6178

#1518948
WILLIAM R MORRIS
1026 TROTWOOD LANE
FLINT    MI    48507-3709

#1518949
WILLIAM R MORRISETTE JR
2660 MIDLAND RD
BAY CITY    MI    48706-9201

#1518950
WILLIAM R MORRISON
3735 CATALINA DRIVE
CARLSBAD    CA    92008-2863

#1518951
WILLIAM R MOSHER
2910 MILES RD
BURTONSVILLE    MD    20866-1820

#1518952
WILLIAM R MULHOLLAND JR
3311 WILLIAMS ST
WAYNE    MI    48184-1115

#1518953
WILLIAM R MURRAY
2251 GEORGELAND
WATERFORD    MI    48329

#1518954
WILLIAM R NEIL &
BRIGITTE G NEIL JT TEN
226 TERRACE
CALEDONIA    MI    49316-9721

#1518955
WILLIAM R NIBLACK
2223 S CHILTON
TYLER    TX    75701-5306

#1518956
WILLIAM R NICHOLSON &
LORRAINE W NICHOLSON JT TEN
3325 STRAWBERRY LANE
PORT HURON    MI    48060-1758

#1518957
WILLIAM R NOTHSTINE TR U/A
DTD 03/20/92 LIVING TRUST
WILLIAM R NOTHSTINE
108 CAPERCAILLIE LANE
BATTLE CREEK    MI    49014-8346

#1518958
WILLIAM R NUNKE
555 FOLIAGE LANE
SPRINGBORO    OH    45066-9320

#1518959
WILLIAM R OBERSHAW &
JUDITH M OBERSHAW JT TEN
27135 SHERWOOD FOREST DR
WATERFORD    WI    53185-5247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1518960
WILLIAM R OLIVER
6250 LANWAY RD
KINGSTON    MI    48741-9786

#1518961
WILLIAM R OLIVER & MARYJANE
OLIVER JT TEN
6250 LANWAY RD
KINGSTON    MI    48741-9786

#1518962
WILLIAM R PAGE
20 PAGE CIRCLE
ELLIJAY    GA    30540-1821

#1518963
WILLIAM R PAGE
2124 DOUGLAS MOUNTAIN DR
GOLDEN    CO    80403-7708

#1518964
WILLIAM R PAGE &
NENA F PAGE JT TEN
20 PAGE CIRCLE
ELLIJAY    GA    30540-1821

#1518965
WILLIAM R PAINTER
702 NEBRASKA AVE
NILES    OH    44446-1050

#1518966
WILLIAM R PALING
G9050 WEBSTER RD
CLIO    MI    48420

#1120614
WILLIAM R PAPWORTH JR & JERE
M PAPWORTH TRUSTEES UA
PAPWORTH FAMILY TRUST DTD
4/27/1987
5621 LOLENE WAY
SALT LAKE CITY    UT    84118-1915

#1518967
WILLIAM R PAPWORTH JR & JERE
M PAPWORTH TRUSTEES UA
PAPWORTH FAMILY TRUST DTD
04/27/87
5621 LOLENE WAY
SALT LAKE CITY    UT    84118-1915

#1120615
WILLIAM R PARIS II
4115 PAULDING AVE
BRONX  NY    10466-4707

#1518968
WILLIAM R PARRETT
8131 PEACOCK DR
CINCINNATI    OH    45239-4529

#1518969
WILLIAM R PAULSON
11221 ARMSTRONG DRIVE NORTH
SAGINAW  MI    48609-9467

#1518970
WILLIAM R PAYNE
2006 GREEN BRIER ST
CHARLESTON  WV    25311-9621

#1518971
WILLIAM R PEARCE
6731 BASS HWY
SAINT CLOUD    FL    34771-8565

#1518972
WILLIAM R PETERSON
283 ARMSTRONG PLACE
CALEDONIA  NY    14423-1127

#1518973
WILLIAM R PETRIE
1350 WEST 15TH ST
SAN PEDRO  CA    90732-3913

#1518974
WILLIAM R PHILLIPS
320 HERMITAGE LN
NORTH AUGUSTA  SC    29860-9224

#1518975
WILLIAM R PHILLIPS
4222 SCHWINN DR
RIVERSIDE    OH    45404-1339

#1518976
WILLIAM R PHILLIPS
5105 S TINKER ST
BOISE    ID    83709-5837

#1518977
WILLIAM R PHILLIPS JR
5831 WYNDEMERE LANE
STONE MOUNTAIN  GA    30087-2530

#1518978
WILLIAM R PHOENIX
946 EAST MARKET ST
XENIA    OH    45385-3127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1518979
WILLIAM R PIANT & SHARON A
PIANT JT TEN
537 FOREST CREST
LAKE ST LOUIS       MO       63367

#1518980
WILLIAM R PICKERING & ARDELLE A
PICKERING TRS PICKERING TRUST
UA 07/07/93
35430 LEON
LIVONIA       MI       48150-2549

#1518981
WILLIAM R PIEL
124 MARLTON RD
PILESGROVE   NJ      08098-2720

#1518982
WILLIAM R POCHILUK
18 MARLEY PL
LONDON     ON     N6C 3T1
CANADA

#1518983
WILLIAM R POCHILUK
18 MARLEY PLACE
LONDON     ON     N6C 3T1
CANADA

#1518984
WILLIAM R POCHILUK
44A VALLEY HILL RD
MALVERN   PA     19355-9606

#1518985
WILLIAM R PORTER
190 TRANQUILITY ROAD
MONETA  VA     24121

#1518986
WILLIAM R POWELL
6301 E FORDHAM DRIVE
BALTIMORE   MD   21215-2803

#1518987
WILLIAM R PRESTON &
NORMA J PRESTON JT TEN
2659 ULTRA VISTA DRIVE
MAITLAND    FL    32751-5180

#1518988
WILLIAM R PRICE
219 SEABRIGHT RD
OCEAN CITY   NJ      08226-4413

#1518989
WILLIAM R PRICE & MARY W
PRICE JT TEN
2108 KENILWORTH PL
LOUISVILLE       KY      40205-1516

#1518990
WILLIAM R PRICE AS CUSTODIAN
FOR BEVERLY PRICE A MINOR
U/THE LAWS OF GEORGIA
ATTN BEVERLY MCGHGHY
2898 HIGHLAND DR
SMYRNA   GA    30080-3728

#1518991
WILLIAM R PROCTOR
712 BRADFIELD DR
TROTWOOD  OH    45426-2504

#1518992
WILLIAM R PRZYGOCKI
2711 KNIGHT ROAD
MUNGER   MI     48747-9769

#1518993
WILLIAM R PULCINE JR
15 LILAC LANE
EDGERTON  WI     53534-2401

#1120619
WILLIAM R RACZAK
8641 S NORMANDY
BURBANK   IL      60459-2355

#1518994
WILLIAM R RAFTER
43379 NAPA DRIVE
STERLING HEIGHTS       MI     48314-1937

#1518995
WILLIAM R RAYMOND
285 DEER CT
GRAND BLANC  MI     48439-7068

#1518996
WILLIAM R REAGAN
1181 WOODLAND ROAD N E
CONYERS   GA    30012-4546

#1518997
WILLIAM R REASON
6041 BURNHAM CT
BLOOMFIELD HILLS       MI     48302-4023

#1518998
WILLIAM R REDDING & MARY J
REDDING JT TEN
631 N PENDLETON AVE
PENDLETON   IN     46064-8976

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1518999
WILLIAM R REDLICH TR U/A
DTD 02-2892 LIVING TRUST FOR
WM R REDLICH
ONE ARBOR LANE APT 201
EVANSTON    IL    60201

#1519000
WILLIAM R REDLICH TRUSTEE
LIVING TRUST DTD 02/28/92
U/A ANNA ROSE REDLICH
ONE ARBOR LANE APT 201
EVANSTON    IL    60201

#1519001
WILLIAM R REED
15854 LOWELL ROAD
LANSING    MI    48906-9229

#1519002
WILLIAM R REYNOLDS
1318 LELAND DR
COLLINSVILLE    IL    62234-4225

#1519003
WILLIAM R RIALL
601 W WASHINGTON ST
ALEXANDRIA    IN    46001-1830

#1519004
WILLIAM R RIGGS
427 MOSS AVE
LIBERTY    MO    64068-2228

#1120621
WILLIAM R RIGGS &
DOROTHY J RIGGS JT TEN
3340 S SHELBY LN
BOX 305
GLENNIE    MI    48737-9319

#1519005
WILLIAM R RINEHART
1525 MURIAL DRIVE
STREETSBORO  OH    44241-8322

#1519006
WILLIAM R RISH & BARBARA
RISH JT TEN
616 LARRIWOOD AVE
DAYTON    OH    45429-3116

#1519007
WILLIAM R ROBBINS
250 CABRINI BLVD 5H
NEW YORK    NY    10033

#1519008
WILLIAM R ROBERSON
736 HIGHLAND AVE
BELOIT    WI    53511-6015

#1519009
WILLIAM R ROBERTSON
BOX 131
HOSCHTON  GA    30548-0131

#1519010
WILLIAM R ROE SR
58 OHIO AVE
TIFFIN    OH    44883-1744

#1519011
WILLIAM R ROFFE
BOX 77 110 MAIN STREET
LEICESTER    NY    14481-0077

#1519012
WILLIAM R ROGERS
30704 ROUND LAKE RD
MT DORA    FL    32757-9733

#1519013
WILLIAM R ROGERS
BOX 847
OJAI    CA    93024-0847

#1519014
WILLIAM R ROMAIN TR
WILLIAM R ROMAIN TRUST U/A DTD
3/18/03 700 N CHESTNUT
MCPHERSON  KS    67460

#1519015
WILLIAM R ROSENFELT JR
BOX 2267
WINTER PARK    FL    32790-2267

#1519016
WILLIAM R ROUSE
736 SAN EMIDIO WAY BOX 156
FRAZIER PARK    CA    93225-0156

#1519017
WILLIAM R ROY SR CUST
RICHELLE JANE ROY UNIF GIFT
MIN ACT KAN
1561 LAKESIDE DRIVE
TOPEKA    KS    66604-2529

#1519018
WILLIAM R RUPPERT
25 CASTLE DR
BERLIN    MD    21811-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519019
WILLIAM R RUSSELL & MARGARET
T RUSSELL JT TEN
25 PALM TREE LN
SWANSEA   SC    29160-8258

#1519020
WILLIAM R SABBATH
5627 W LAWRENCE
CHICAGO    IL      60630-3219

#1519021
WILLIAM R SAGADY
845 FRANK ST
FLINT      MI      48504-4858

#1519022
WILLIAM R SANFORD JR
616 BERRY AVE
LANSING    MI     48910-2996

#1519023
WILLIAM R SCHAFFSTALL
4904 HILLTOP RD
HARRISBURG   PA     17111-3457

#1519024
WILLIAM R SCHMIDLEY
12032 GANTRY LN
APPLE VALLEY    MN    55124-6286

#1519025
WILLIAM R SCHOMBURG
374 QUITMAN ST
DAYTON    OH    45410-1649

#1519026
WILLIAM R SCHRADER
2960 BEAVER TRAIL
CORTLAND    OH    44410-9209

#1519027
WILLIAM R SCOTT
PO BOX 30714
EDMOND   OK    73003-0012

#1519028
WILLIAM R SELDEN
1804 CHESTNUT GROVE RD
KNOXVILLE     TN     37932-1913

#1519029
WILLIAM R SELLERS
12032 CANTREL DR
CINCINNATI      OH     45246-1404

#1519030
WILLIAM R SHALONGO & URSULA
B SHALONGO JT TEN
11921 BLUEBIRD LANE
CATHARPIN    VA    20143-1302

#1519031
WILLIAM R SHANNON
10063 JEFFREY DRIVE A
ST LOUIS       MO    63137-3918

#1519032
WILLIAM R SHANNON
227 ARLINGTON
DANVILLE    IL     61832-8412

#1519033
WILLIAM R SHARP JR & ANN
R SHARP JT TEN
41 GARLAND DR
NEWPORT NEWS  VA    23606-2260

#1519034
WILLIAM R SHELBY
5737 GLASGOW RD
SYLVANIA     OH    43560-1407

#1519035
WILLIAM R SHELTON
8925 ASH-DENNISON RD
N BLOOMFIELD     OH    44450

#1519036
WILLIAM R SHROH
BOX 578
SCHOHARIE    NY    12157-0578

#1519037
WILLIAM R SIMMONS
617 ALDRICH ST
LINDEN    MI    48451-8909

#1519038
WILLIAM R SIMONS
1828 FARM TRAIL
SANIBEL    FL    33957-4118

#1519039
WILLIAM R SIMPERS & BARBARA
D SIMPERS TR WILLIAM &
BARBARA SIMPERS 1987 TR UAD
12/29/87
402 NEWTON AVE
OAKLAND    CA    94606-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519040
WILLIAM R SIMPSON &
ALICE P SIMPSON JT TEN
1424 BALSAM DR
DAYTON    OH    45432-3232

#1519041
WILLIAM R SINCLAIR &
BARBARA L SINCLAIR TR
SINCLAIR FAM TRUST
UA 12/13/86
7213 NE 65TH PL.
VANCOUVER    WA    98661-1569

#1519042
WILLIAM R SMEATON
7259 HESS RD
MILLINGTON    MI    48746-9423

#1519043
WILLIAM R SMITH
1092 BRADEN LANE
MANSFIELD    OH    44907-3013

#1519044
WILLIAM R SMITH
410 EARL DRIVE N W
WARREN    OH    44483-1116

#1519045
WILLIAM R SNORGRASS & DONNA
L SNORGRASS JT TEN
982 DOWNHILL
ROCHESTER HILLS    MI    48307-3343

#1519046
WILLIAM R SNYDER & CAROLYN W
SNYDER JT TEN
310 PLYMOUTH DR
DAVISON    MI    48423-1726

#1519047
WILLIAM R SOMMERS
5369 MAPLEWOOD DRIVE
SPEEDWAY    IN    46224-3327

#1120626
WILLIAM R SPITTAL JR
P.O. BOX 661
MT SINAI    NY    11766-1920

#1519048
WILLIAM R SPOKES CUST
WILLIAM RAYMOND SPOKES
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
3128 TIMBERVIEW
SALINE    MI    48176-9578

#1519049
WILLIAM R STANDART
311 NORTH MAIN ST
ANGOLA    NY    14006-1033

#1519050
WILLIAM R STARR & SANDRA L
STARR JT TEN
109 KICKAPOO DR
EAST PEORIA    IL    61611-1530

#1519051
WILLIAM R STARRETT & FRANCES E
STARRETT TR U/A DTD 08/08/94
THE STARRETT FAM REV LIV TR
9169 LITTLE MOUNTAIN RD
MENTOR    OH    44060-7910

#1519052
WILLIAM R STAUFFER
8890 SE 168TH SEDGWICK PL
THE VILLAGES    FL    32162

#1519053
WILLIAM R STEINDL
1624 GARTLAND AVE
JANESVILLE    WI    53545-1522

#1519054
WILLIAM R STEPHENS
4600 N BROOKE DR
MARION    IN    46952

#1519055
WILLIAM R STEPHENSON JR
PO BOX 882
MEADOW VISTA    CA    95722

#1519056
WILLIAM R STEWARD
321 OXFORD AVE
DAYTON    OH    45407-2041

#1519057
WILLIAM R STEWART
10519 LA FOLLETTE DRIVE
BRIGHTON    MI    48114-9623

#1519058
WILLIAM R STEWART
637 BEACH ST
MT MORRIS    MI    48458-1907

#1519059
WILLIAM R STEWART & B
DARLINE STEWART JT TEN
10519 LA FOLLETTE DRIVE
BRIGHTON    MI    48114-9623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519060
WILLIAM R STJOHN
9312 ELAINE DRIVE
SWARTZ CREEK   MI    48473-8555

#1519061
WILLIAM R STORK & JOAN C
STORK CO-TRUSTEES U/A DTD
06/24/91 WILLIAM R STORK &
JOAN C STORK TRUST
1396 CHANTICLAIR CIRCLE
WIXOM   MI    48393-1605

#1519062
WILLIAM R STRAUBHAAR
1741 CREEKSTONE DR
COLUMBIA   TN    38401

#1519063
WILLIAM R STULACK
80 WINDWARD DR
BARNEGAT   NJ    08005-1851

#1519064
WILLIAM R SUHRHEINRICH
25001 LOVELL ST
ST CLAIR SHORES    MI    48080-2877

#1519065
WILLIAM R SUMNER
18 LOCUST ST
NORWICH   NY    13815-1716

#1519066
WILLIAM R SWINEY
10124 HARTFORD CT 2
SCHILLER PARK   IL    60176-2002

#1519067
WILLIAM R SYKES CUST FOR
SCOTT W SYKES UNDER MI UNIF
GIFTS TO MIN ACT
425 S WESTNEDGE AVE
KALAMAZOO   MI    49007-5051

#1519068
WILLIAM R SYKES CUST JARED
ROBERT SYKES UNDER MICHIGAN
UNIFORM GIFTS TO MINORS ACT
425 S WESTNEDGE AVE
KALAMAZOO   MI    49007-5051

#1519069
WILLIAM R SYKES KATHLEEN E
SHIMP & TERRY M BRADSHAW JT TEN
425 S WESTNEDGE AVE
KALAMAZOO   MI    49007-5051

#1519070
WILLIAM R TARR II
506 FOREST
ROYAL OAK    MI    48067-1958

#1519071
WILLIAM R TAYLOR & MARTHA M
TAYLOR TRUSTEES FAMILY TRUST
DTD 11/14/88 U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA   CA    93117-2954

#1519072
WILLIAM R TAYLOR & MARTHA M
TAYLOR TRUSTEES FAMILY TRUST
U/A WILLIAM R TAYLOR
7097 SCRIPPS CRESCENT
GOLETA   CA    93117-2954

#1519073
WILLIAM R THOMPSON CUST
CHARLES K THOMPSON UNDER THE
NJ UNIF TRAN MIN ACT
20 FOREST LANE
W TRENTON   NJ    08628

#1519074
WILLIAM R THOMPSON CUST
MEGAN THOMPSON UNDER THE NJ
UNIF TRAN MIN ACT
20 FOREST LN
W TRENTON   NJ    08638

#1519075
WILLIAM R THOMPSON CUST LISA
M THOMPSON UNDER THE NJ UNIF
TRAN MIN ACT
20 FOREST LANE
W TRENTON   NJ    08628

#1519076
WILLIAM R THOMPSON JR &
RITA C THOMPSON JT TEN
514 W GRIFFITH ST
GALVESTON   IN    46932-9401

#1519077
WILLIAM R THOMSON & VIRGINIA
M THOMSON JT TEN
333 MOUNTAIN VW
UNIT 164
TALENT   OR    97540-9304

#1519078
WILLIAM R THURMAN
8050 S PHILLIPS AVE
CHICAGO   IL    60617-1243

#1120630
WILLIAM R TIMMER &
BONNIE A TIMMER JT TEN
3436 LAVENDER DR
HIGHLAND IN    46322

#1519079
WILLIAM R TIMMER &
BONNIE A TIMMER JT TEN
3436 LAVENDER DR
HIGHLAND IN    WI    46322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519080
WILLIAM R TIMMER &
DORIS I TIMMER JT TEN
N 7976 HIGH ROAD
WATERTOWN WI    53094-9407

#1519081
WILLIAM R TIPTON
278 GETTYSBURG
COATESVILLE    IN    46121-8957

#1519082
WILLIAM R TONNE
634 DORAL DR
XENIA    OH    45385-1705

#1519083
WILLIAM R TOSCANI & KING CHU
TOSCANI JT TEN
11408 BOOTHILL DRIVE
AUSTIN    TX    78748-2640

#1519084
WILLIAM R TRIGG
154 DURST DR NW
WARREN    OH    44483-1102

#1519085
WILLIAM R TRIMPE TOD &
EILEEN A DISBENNETT &
KENNETH F TRIMPE &
MICHAEL A TRIMPE JT TEN
3432 MUDDY CREEK RD
CINCINNATI    OH    45238-2035

#1519086
WILLIAM R TROMBLEY
3017 E BIRCH DR
BAY CITY    MI    48706-1201

#1120632
WILLIAM R TRUEMAN
R R 1
INVERARY    ON    K0H 1X0
CANADA

#1519088
WILLIAM R TURNER TR
TODD 1997 TRUST U/A DTD 8/14/97
888 S FIGUEROA ST 860
LOS ANGELES    CA    90017

#1519089
WILLIAM R UDOVICH &
JOYCE M UDOVICH JT TEN
200 CLARK LANE
CAMILLUS    NY    13031-2410

#1519090
WILLIAM R VAN BLARCOM &
MILDRED L VAN BLARCOM JT TEN
RD 2
COLUMBIA CROSS RDS    PA    16914-9802

#1519091
WILLIAM R VANALST
1583 N CO RD 200W
NEW CASTLE    IN    47362

#1519092
WILLIAM R VANOSS
5521 LOCHMOOR DR
CLARKSTON    MI    48346-3072

#1120634
WILLIAM R WALLS &
SUSAN M WALLS
6429 EPPARD STREET
FALLS CHURCH    VA    22044-1709

#1519093
WILLIAM R WALTERS
4074 N MAIN ST
MILAN    TN    38358-1817

#1519094
WILLIAM R WARREN & GLENORA
WARREN CO-TRUSTEES U/A DTD
06/22/83 WILLIAM R WARREN
TRUST
2985 JUDAH RD
ORION    MI    48359-2151

#1519095
WILLIAM R WASHELESKY
653 SE 850 ROAD
DEEPWATER    MO    64740

#1519096
WILLIAM R WATERS &
ANNA-LOUISE H WATERS CO-TRUSTEE
WATERS LIVING TRUST
U/A 07/28/00
6710 AEROWOOD CIRCLE
WAXHAW    NC    28173-9405

#1519097
WILLIAM R WATSON & ANNA MAE
WATSON TRUSTEES U/A DTD
01/18/85 M-B WILLIAM R
WATSON & ANNA MAE WATSON
1237 LAKE VALLEY DRIVE
FENTON    MI    48430-1209

#1519098
WILLIAM R WEBER
5354 JACK MORRIS DR
WEST BRANCH    MI    48661

#1519099
WILLIAM R WEBER
901 E WALKER ST
ST JOHNS    MI    48879-1645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519100
WILLIAM R WEBER &
ETHEL E WEBER TR
WILLIAM R WEBER LIVING TRUST
UA 5/27/99
103 ROYAL OAK DR 106
VERO BEACH    FL    32962-1752

#1519101
WILLIAM R WEHMEYER
660 SUSIE DR
CANYON LAKE    TX    78133-5290

#1519102
WILLIAM R WEISGARBER
BOX 837
NEW PHILADELPHIA    OH    44663-0837

#1519103
WILLIAM R WELBORN CUST
WILLIAM B WELBORN
UNDER THE AL UNIF TRAN MIN ACT
449 LAREDO DR
BIRMINGHAM    AL    35226-2327

#1519104
WILLIAM R WHITESIDE
RT 7 BOX 121
PERRYVILLE    MO    63775-9108

#1519105
WILLIAM R WHITSON
32202 GLEN
WESTLAND    MI    48186-4916

#1519106
WILLIAM R WHYTE JR
1826 JOSLIN
SAGINAW    MI    48602-1123

#1519107
WILLIAM R WIELAND JR
15639 DEFIANCE PAULDING CO
LINE RD
CECIL    OH    45821

#1519108
WILLIAM R WILLIAMS
1230 WOLSEY DR
MAITLAND    FL    32751-4843

#1519109
WILLIAM R WILLIAMS SR &
BETTY M WILLIAMS &
THOMAS R WILLIAMAS JT TEN
1198 HEMMINGWAY RD
LAKE ORION    MI    48360-1228

#1519110
WILLIAM R WILLMANN &
CATHERINE M WILLMANN JT TEN
8023 N OAK RIDGE DR
MILTON    WI    53563

#1519111
WILLIAM R WILLS
1554 KING RICHARD PKWY
MIAMISBURG    OH    45342-2745

#1519112
WILLIAM R WINTER
2354 KENNEDY DR
SALEM    OH    44460-2516

#1519113
WILLIAM R WISCOMBE &
EDITH C WISCOMBE JT TEN
272 VICKIE ST
INGLIS    FL    34449-9574

#1519114
WILLIAM R WISCOMBE & EDITH C
WISCOMBE JT TEN
17140 HUNT ROAD
HILLMAN    MI    49746-8467

#1120640
WILLIAM R WITGEN
11001 HAGER ROAD
WOODLAND MI    48897-9700

#1519115
WILLIAM R WOLFF
4820 SENECA ST
WEST SENECA NY    14224-4924

#1519116
WILLIAM R WOOD
BOX 436
LEAVITTSBURG    OH    44430-0436

#1519117
WILLIAM R WOODY
465 HIGH ST
BURLINGTON    NJ    08016-4514

#1519118
WILLIAM R WOOTTEN
BOX 1258
LAMAR    CO    81052-1258

#1519119
WILLIAM R YAGGI
ROUTE 32 BOX 203
NEW PHILADELPHIA    OH    44663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519120
WILLIAM R ZANE & VIRGINIA M
ZANE JT TEN
3270 MEADOW RUN DR
VENICE     FL    34293-1429

#1519121
WILLIAM R ZIMMERMAN
13319 TUSCOLA RD
CLIO    MI    48420-1850

#1519122
WILLIAM R ZIMMERMAN
1636 MORRIS STREET
MINERAL RIDGE     OH    44440-9795

#1519123
WILLIAM RABINOWITZ & DIANE
RABINOWITZ JT TEN
261 ACADEMY STREET
WILKES BARRE     PA    18702-2337

#1519124
WILLIAM RACY JR
1337 BROCKLEY AVE
LAKEWOOD OH    44107-2440

#1519125
WILLIAM RADICK & PEARL
RADICK JT TEN
28 SOMERSET AVE
BRIDGEWATER NJ    08807-2024

#1519126
WILLIAM RALPH MCNEAL JR
671 WESTGATE PKWY F6001
DOTHAN AL    36303-2941

#1519127
WILLIAM RALPH MILLER
BOX 126
WEBSTER SPRINGS    WV    26288-0126

#1519128
WILLIAM RALPH WELLS JR
1455 OLD TORY TRAIL
WINDSOR SC    29856

#1519129
WILLIAM RALPH WOLFGANG
799 RIDGEFIELD AVENUE
YOUNGSTOWN OH    44512-3122

#1519130
WILLIAM RAMBIS
502 WELCOME WAY
ANDERSON IN    46013-1166

#1519131
WILLIAM RANDALL SHAPIRO
2105 BAY CLUB DR
ARLINGTON TX    76013-5207

#1519132
WILLIAM RANDALL WATKINS CUST
FOR REBECCA B PEAVEY UNDER
THE UNIF GIFTS TO MINORS
ACT
3015 SWEETHOME RD
CHAPMANSBORO TN    37035-5409

#1519133
WILLIAM RANDOLPH LAZEAR CUST
MICHAEL RANDOLPH LAZEAR UNIF
GIFT MIN ACT VA
6314 HIBBLING AVE
SPRINGFIELD     VA    22150-3333

#1519134
WILLIAM RANDOLPH MARSHALL
105 E GRACE
RICHMOND     VA    23219-1741

#1519135
WILLIAM RANKIN JOHNSON &
DONNA J JOHNSON JT TEN
16 GARRETT DRIVE
WATERFORD NY    12188-1721

#1519136
WILLIAM RANSOM JONES
BOX 217
LASCASSAS    TN    37085-0217

#1519137
WILLIAM RAVALLESE & VIOLET
RAVALLESE JT TEN
158 MILL ST
PATERSON NJ    07501-2711

#1519138
WILLIAM RAY BRACKNEY & DONNA
DAE BRACKNEY JT TEN
2204 MAIN ST
SPEEDWAY IN    46224-5142

#1519139
WILLIAM RAY FRANCIS JR
22827 DAVID
E POINTE    MI    48021-4616

#1519140
WILLIAM RAY ISAACS
713 PARK ST
CHARLOTTESVILLE     VA    22902-4315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1519141
WILLIAM RAYMOND LEE JR
P.O. BOX 3434
TOPSAIL BEACH    NC    28445

#1519142
WILLIAM RAYMOND SMITH
245 HILLCREST DRIVE
MADISON    TN    37115-4128

#1519143
WILLIAM REAUME
4220 NORTH OSCEOLA AVE
NORRIDGE    IL    60706-1147

#1519144
WILLIAM RECHSTEINER JR
728 24TH STREET
UNION CITY    NJ    07087-2219

#1519145
WILLIAM REED &
GUSSIE M REED JT TEN
1315 NORWOOD ST
WARREN    OH    44485

#1519146
WILLIAM REED FISHER &
OCTAVIA FISHER JT TEN
3118 SE 10TH PL
CAPE CORAL    FL    33904-3903

#1519147
WILLIAM REIN & GRACE
REIN JT TEN
35555 LONE PINE LANE
FARMINGTON HILLS    MI    48335-5801

#1519148
WILLIAM RENFROE
5560 BRUSH STREET
DETROIT    MI    48202-3808

#1519149
WILLIAM RENNICK
1141 GLEN EAGLES TERR
COSTA MESA    CA    92627-4030

#1519150
WILLIAM REX WALTERS
2367 BURMA HILLS DR
MOBILE    AL    36693-3626

#1519151
WILLIAM RICE
ROUTE 4 BOX 347
SNEEDVILLE    TN    37869-9345

#1519152
WILLIAM RICE BUTLER
95 CAROLINE ST
BURLINGTON    VT    05401-4811

#1519153
WILLIAM RICHARD DERRICK II
4004 SE HOLGATE BLVD
PORTLAND    OR    97202-3146

#1519154
WILLIAM RICHARD E WILDPRETT
175 THOMPSON RD
WINDSOR    NY    13865-1345

#1519155
WILLIAM RICHARD FOWLER
12855 RAVENNA RD
CHARDON    OH    44024-7015

#1519156
WILLIAM RICHARD FRENCH
BOX 761
COVINGTON    LA    70434-0761

#1519157
WILLIAM RICHARD GARRISON
718 GERMANTOWN ROAD
MINDEN    LA    71055-9768

#1519158
WILLIAM RICHARD MARTIN
884 WOLVERINE DR
WALLED LAKE    MI    48390-2377

#1519159
WILLIAM RICHARD MASON
5876 SMITHVILLE ROAD
SPARTA    TN    38583-6820

#1519160
WILLIAM RICHARD MILLER &
ELVIRA MILLER JT TEN
1525 WARING AVE
BRONX    NY    10469-5913

#1519161
WILLIAM RICIGLIANO
414-6TH AVE
LYNDHURST    NJ    07071-1113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519162
WILLIAM RICKARDS HUNT JR
304 WINDSOR COURT
KING CITY    CA    93930-3300

#1519163
WILLIAM RIFFEL &
JULIE RIFFEL JT TEN
726 KAYMAR DR
WEST AMHERST  NY    14228-3463

#1519164
WILLIAM RILEY KEELER
914 BOX 89
TROY  NC    27371

#1519165
WILLIAM RJASKO & OLGA E
RJASKO JT TEN
1135 JENNA DR
DAVIDSON    MI    48423

#1519166
WILLIAM ROBERT BATES &
ROBERT E BATES JT TEN
BOX 1422
INDIANAPOLIS    IN    46206-1422

#1519167
WILLIAM ROBERT BRAGG
409 ROCKHOLLY RD
CHARLESTON  WV    25314-1535

#1519168
WILLIAM ROBERT BURGER &
AILEEN RUTH BURGER JT TEN
124 WREXHAM COURT SOUTH
TONAWANDA  NY    14150-8814

#1519169
WILLIAM ROBERT CURTS
432 ERNIE LU AVE
ANDERSON  IN    46013-3639

#1519170
WILLIAM ROBERT EVE &
PATRICIA R EVE JT TEN
2755 SOUTH 46TH ST
MILWAUKEE  WI    53219-3207

#1519171
WILLIAM ROBERT FAGAN CUST
JUNE ANNE FAGAN UNIF GIFT
MIN ACT TEXAS
188 DEERFIELD TERR
MAHWAH  NJ    07430-2853

#1519172
WILLIAM ROBERT FAGAN CUST
KATHLEEN FAGAN UNIF GIFT MIN
ACT TEXAS
188 DEERFIELD TERR
MAHWAH  NJ    07430-2853

#1519173
WILLIAM ROBERT FAGAN CUST
WILLIAM ROBERT FAGAN JR UNIF
GIFT MIN ACT TEXAS
188 DEERFIELD TERR
MAHWAH  NJ    07430-2853

#1519174
WILLIAM ROBERT FREY
6405 NIEMANVILLE TRL
LITCHFIELD    IL    62056-4621

#1519175
WILLIAM ROBERT GLOCKNER
6626 SADDLEBROOK CT
LOVELAND  OH    45140

#1519176
WILLIAM ROBERT GREGUS JR
11315 GRAND OAK DR
APT 2
GRAND BLANC  MI    48439-1292

#1519177
WILLIAM ROBERT MAPLE
704 1/2 MADAM MOORE'S LANE
NEW BERN  NC    28562-6444

#1519178
WILLIAM ROBERT MATTHEWS &
MARIE MATTHEWS JT TEN
20410 ERBEN
ST CLAIR SHORES    MI    48081-1796

#1519179
WILLIAM ROBERT NICHOLS
26291 PILLSBURY ST
FARMINGTON HILLS    MI    48334-4349

#1519180
WILLIAM ROBERT SONTAG
9936 STONE OAK WAY
ELK GROVE  CA    95624-2669

#1519181
WILLIAM ROBERT TUCKER
201 W VINEYARD AVE 147
OXNARD  CA    93030-2027

#1519182
WILLIAM ROBERT YELVERTON
BOX 876
HIGHWAY 222 WEST
FREMONT  NC    27830-0876

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519183
WILLIAM ROBERTS
380 WHITEWOOD RD
UNION   NJ   07083-8217

#1519184
WILLIAM ROBERTSON
3211 BARNHART RD
WEST TERRE HAUTE   IN   47885-9304

#1519185
WILLIAM ROBERTSON JOHN
ROBERTSON & WILLIAM BRESLIN
TRUSTEES FOR A W ROBERTSON
U/A DTD 4/30/65
640 PALISADE AVE
ENGLEWOOD CLIFFS   NJ   07632-1824

#1519186
WILLIAM ROBINSON
147 W EUCLID ST 14
DETROIT   MI   48202-2036

#1519187
WILLIAM ROBISON II
3243 S TERN ST
BURTON   MI   48529-1047

#1519188
WILLIAM ROCHA CUST
DENNIS JAMES ROCHA
UNIF TRANS MIN ACT IL
1293 YORKSHIRE LN
CAROL STREAM   IL   60188-3335

#1519189
WILLIAM RODERWALD
BOX 157
PARLIN   NJ   08859-0157

#1519190
WILLIAM ROGER GARRETT
6850 E COUNTY RD
322 S
MUNCIE   IN   47302

#1519191
WILLIAM ROGERS & NORMA L
ROGERS JT TEN
2829 WELLINGTON ROAD
ERIE   PA   16506-2437

#1519192
WILLIAM ROHAN & JUDITH E
ROHAN TR
ROHAN FAMILY REVOCABLE LIVING
TRUST
3312 SEA MIST LANE
MELBOURNE BEACH   FL   32951-3043

#1519193
WILLIAM ROMANCHO CUST KAREN
ROMANCHO UNIF GIFT MIN ACT
79 MOOSIC LAKE
LAKE ARIEL   PA   18436-3605

#1519194
WILLIAM RONALD HAYES
8946 JUNIPER ST
SHAWNEE MISSION   KS   66207-2272

#1519195
WILLIAM RONZELLO &
JOANN RONZELLO JT TEN
323 EAST RD
BRISTOL   CT   06010-6840

#1519196
WILLIAM ROSADO
4420 SEBRING AVE
SEBRING   FL   33875

#1519197
WILLIAM ROSELL & JULIE
ROSELL JT TEN
5252 WINDING WAY
SARASOTA   FL   34242-1848

#1519198
WILLIAM ROSENBERG & ESTHER
ROSENBERG TRUSTEES UA
ROSENBERG FAMILY TRUST DTD
10/25/91
24552 PASEO DR VALENCIA B524
LAGUNA HILLS   CA   92653-7275

#1519199
WILLIAM ROSENBERGER II
261 GOSHEN RD
CUMBERLAND   VA   23040-2425

#1519200
WILLIAM ROSS
1923 TIENDA DRIVE
LODI   CA   95242-3996

#1519201
WILLIAM ROSS
BOX 391
PLUMVILLE   PA   16246-0391

#1519202
WILLIAM ROSS DAVIS
3114 COUNTRY LANE
WILMETTE   IL   60091-1119

#1519203
WILLIAM ROSS HALLIDAY III CUST
MIKE HALLIDAY
UNIF TRANS MIN ACT OH
2910 WOODBRIDGE LN
STOW   OH   44224-5145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1519204
WILLIAM ROSS HALLIDAY III CUST
TIM HALLIDAY
UNIF TRANS MIN ACT OH
2910 WOODBRIDGE LN
STOW    OH    44224-5145

#1519205
WILLIAM ROSS MCNABB
5409 LYONS VIEW DR
KNOXVILLE    TN    37919-6417

#1519206
WILLIAM ROWLAND VERDUGO
7016 E SHEPHERD
CLOVIS    CA    93611-9568

#1519207
WILLIAM ROY DANIEL
131 WEST COMSTOCK STREET
SEATTLE    WA    98119-3552

#1519208
WILLIAM ROZMAN
10417 STONE HILL DR.
ORLAND PARK    IL    60467

#1519209
WILLIAM RUDOLPH YURK JR
5325 W RAY RD
LINDEN    MI    48451-9400

#1519210
WILLIAM RUE
1138 PROSPERITY FARMS RD 547
PAL BEACH GARDENS    FL    33410

#1519211
WILLIAM RUIZ
4211 DAISY
CLEVELAND    OH    44109-5907

#1519212
WILLIAM RULON &
BEVERLY B RULON TR
RULON 1989 REVOCABLE FAM TRUST
UA 07/13/89
2980 BAYSIDE WALK
SAN DIEGO    CA    92109-8059

#1519213
WILLIAM RUPP
BOX 26
ARCHBOLD    OH    43502-0026

#1519214
WILLIAM RUSCH
C/O W C MEHLENBACKER
6995 TENEFLY RD
CASTILE    NY    14427-9733

#1519215
WILLIAM RUSSELL CHAMBERS
1209 BLACKSTONE PLACE
LYNCHBURG    VA    24503-1975

#1519216
WILLIAM RUSSELL DEBUSK
135 MICHAELS RD
TIPP CITY    OH    45371-2202

#1519217
WILLIAM RUSSELL HARTLEY
3706 N LINDEN ST
MUNCIE    IN    47304-1931

#1519218
WILLIAM RUSSELL NICHOLSON
2894 SUNNYFIELD DR
MERCED    CA    95340

#1519219
WILLIAM RUTH &
JOAN RUTH TEN ENT
351 GLEN COVE AVE
CARLE PLACE    NY    11514-1631

#1519220
WILLIAM RYAN
30 BIRCHWOOD LANE
BALLSTON SPA    NY    12020-2465

#1519221
WILLIAM RYAN
3124 SANTA ROSA DR
KETTERING    OH    45440-1326

#1519222
WILLIAM RYAN HENDERSON
5827 JUMILLA VE
WOODLAND HILLS    CA    91367-5605

#1519223
WILLIAM S ABSHEAR
3803 MARCUS AVENUE
NEWPORT BEACH    CA    92663-3235

#1519224
WILLIAM S ADAMS
8 MID LAKES DR
CANANDAIGUA    NY    14424-1044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519225
WILLIAM S ADAMS
APT 6D
50 W 9TH ST
NEW YORK   NY   10011-8912

#1519226
WILLIAM S ALBERT
711 ASHFORD ROAD
WILMINGTON   DE   19803-2221

#1519227
WILLIAM S ALEXANDER
3312 EAST 135 ST
CLEVELAND   OH   44120-3947

#1519228
WILLIAM S ALLISON & BARBARA
S ALLISON JT TEN
4805 MACMONT CIR
POWELL   TN   37849-4522

#1519229
WILLIAM S ANDERS
990 S CHAPIN RD
MERRILL   MI   48637-9528

#1519230
WILLIAM S AUMAN
6368 IVY LANE
SAN JOSE   CA   95129-3918

#1519231
WILLIAM S AUTREY TR
WILLIAM S AUTREY TRUST
UA 05/03/95
560 RIVIERA CIRCLE
NIPOMO   CA   93444-8866

#1519232
WILLIAM S BACK
2102 WEST 8TH ST
MARION   IN   46953-1203

#1519233
WILLIAM S BAHN AS CUSTODIAN
FOR BARBARA ANN BAHN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
19 ORCHARD LAND
SAINT LOUIS   MO   63122

#1519234
WILLIAM S BAKER
5522 RUE MARCEAU
INDIANAPOLIS   IN   46220-5574

#1519235
WILLIAM S BANNON AS CUST FOR
RICHARD BANNON U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
29 CHARLES ST
LIVINGSTON   NJ   07039-2958

#1519236
WILLIAM S BANNON AS CUST FOR
WILLIAM C BANNON U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
29 CHARLES ST
LIVINGSTON   NJ   07039-2958

#1519237
WILLIAM S BARANY &
MARGARET B NISS &
ELIZABETH A BARANY JT TEN
2314 MARYLAND AVE
FLINT   MI   48506-4908

#1519238
WILLIAM S BARKWAY
106 WHITE LAKE ROAD
BROOKLYN MI   49230

#1519239
WILLIAM S BARRANCO III
184 CAMBRIDGE LN
BLOOMINGDALE IL   60108-1504

#1519240
WILLIAM S BEER
158 ELIZABETH CRES
WHITBY   ON   L1N 3R7
CANADA

#1519241
WILLIAM S BEER
158 ELIZABETH CRES
WHITBY   ON   L1R 3R7
CANADA

#1519243
WILLIAM S BEHRENDS
135 DECKER ROAD
JERMYN   PA   18433-3508

#1519244
WILLIAM S BERK & LINDA K
BERK JT TEN
15 CYPRESS DR
WOODBURY NY   11797-1501

#1519245
WILLIAM S BEST
PO BOX 644
BESSEMER CITY   NC   28016-0644

#1519246
WILLIAM S BISHOP SR
BOX 403
CASHIERS   NC   28717-0403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1519247
WILLIAM S BLACK
1513 BRITISH BLVD
GRAND PRAIRIE    TX    75050-2811

#1519248
WILLIAM S BLATT
17 CANTERBURY CT
WILMETTE    IL    60091-2822

#1519249
WILLIAM S BOGOROD
BOX 1784
BEVERLY HILLS    CA    90213-1784

#1519250
WILLIAM S BOYD
3166 ADELE
COMMERCE TWP MI    48382-4400

#1519251
WILLIAM S BOZEMAN
277 BUICE LANE
SUMMERVILLE    GA    30747

#1519252
WILLIAM S BRAZIER JR
1748 PAULA DR
HONOLULU  HI    96816-3936

#1519253
WILLIAM S BULLARD
9472 BUTTERNUT ST
NEW LOTHROP    MI    48460

#1519254
WILLIAM S BUMPUS
5222 4TH ST N LOT 910
ST PETERSBURG    FL    33703-2952

#1519255
WILLIAM S BURGESS
1516 CLARK AVENUE
WELLSVILLE    OH    43968-1237

#1519256
WILLIAM S BURKS &
LYNN M BURKS TR
BURKS FAMILY TRUST UA 4/24/98
5789 CANNES DR
STERLING HEIGHTS    MI    48314-1342

#1519257
WILLIAM S BURNETT
PO BOX 1069
WILLISTON    VT    05495

#1519258
WILLIAM S BURTON
3094 MILFORD TERR
HAMBURG  NY    14075-2435

#1519259
WILLIAM S CALLI
510 BLEECKER STREET
UTICA    NY    13501-2402

#1519260
WILLIAM S CAMPBELL
22 BROADMAN PKWY
JERSEY CITY    NJ    07305-1519

#1519261
WILLIAM S CAMPBELL &
ELIZABETH J CAMPBELL JT TEN
326 MURRAY ST
ROCHESTER  NY    14606-1712

#1519262
WILLIAM S CARNES
2325 HICKORY BEND
AIKEN    SC    29803-8767

#1519263
WILLIAM S CARTER
BOX 37132
SHREVEPORT    LA    71133-7132

#1519264
WILLIAM S CHMIELEWSKI
44841 FAIR OAKS
CANTON  MI    48187-2990

#1519265
WILLIAM S CLARK JR
BOX 3321
CROSSVILLE    TN    38557-3321

#1519266
WILLIAM S CLAYTON II
NORTH ST WOODS
EATON  OH    45320

#1519267
WILLIAM S COAKLEY JR
529 KICKAPOO TRAIL
FRANKFORT  KY    40601-1716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519268
WILLIAM S COBB
1399 ROSS CREEK RD
CLIFTON        TN      38425-5313

#1519269
WILLIAM S COFIELD
1638 9TH ST
RACINE         WI      53403-1362

#1519270
WILLIAM S COLES
13120 CHAPEL HILL DR
FREDERICKSBURG VA      22407-2024

#1519271
WILLIAM S COMFORT
1709 MILBORO CT
ST LOUIS       MO      63124-1024

#1519272
WILLIAM S CORVIN
4717 AUTUMN LN
BROOKLYN OH      44144-3150

#1519273
WILLIAM S CROWLEY
37 FRANCIS DR
NEWINGTON  CT      06111-1220

#1519274
WILLIAM S CRUMP
221 HERITAGE PARK DRIVE
WILMINGTON  NC      28401-2731

#1519275
WILLIAM S DAVIS
2139 ALMONT
FERNDALE  MI      48220-1597

#1519276
WILLIAM S DAY
488 2ND AVE
PONTIAC    MI      48340

#1519277
WILLIAM S DECK
8417 W MCCLURE RD
MONROVIA  IN      46157-9223

#1519278
WILLIAM S DENNIS
1112 W BEACON RD LOT 188
LAKELAND  FL      33803-2715

#1519279
WILLIAM S DICK & VALORIE P
DICK JT TEN
426 CLAYTON AVE
WAYNESBORO PA      17268-2018

#1519280
WILLIAM S DILLINGHAM & VERNA
H DILLINGHAM JT TEN
1511 WAYCROSS RD
CINCINNATI     OH      45240-2910

#1519281
WILLIAM S EBERHART JR &
MAY V EBERHART JT TEN
218 HILLCREST RD
MOUNT VERNON NY      10552-1530

#1519282
WILLIAM S ENGELBRECHT
COLUMBIA UNIVERSITY POST OFFICE
BOX 250294
NEW YORK   NY      10025-1534

#1519283
WILLIAM S EWING
BOX 310212
NEWINGTON  CT      06131-0212

#1519284
WILLIAM S FEBIGER II CUST
FOR LYDIA S FEBIGER UNDER
MA UNIF GIFTS TO MINORS ACT
47 BRAY ST
GLOUCESTER  MA      01930-1533

#1519285
WILLIAM S FENNER
4055 CADDIE DR EAST
BRADENTON  FL      34203-3427

#1519286
WILLIAM S FERRY
2780 GREENWICH ST
SAN FRANCISCO  CA      94123-3222

#1519287
WILLIAM S FIELDS
1400 HERMANN #2C
HOUSTON  TX      77004-7138

#1519288
WILLIAM S FIELDS
8022 CASTLEWARD
DAVISON    MI      48423-9508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519289
WILLIAM S FINCH
BOX 3106
NEWTON   NJ      07860-3106

#1519290
WILLIAM S FISHER
7384 BUSCH RD
BIRCH RUN    MI      48415-8753

#1519291
WILLIAM S FLEMING
2201 KIPLING ST STE 102
LAKEWOOD  CO    80215-1545

#1519292
WILLIAM S FOLZ TR WILLIAM S FOLZ
TRUST NO. 1 U/A DTD 10/13/04
2156 SANDY SHORE SE 102
KENTWOOD  MI      49508

#1519293
WILLIAM S FORDER
6598 ROLLING HILLS PLACE
GROVE CITY    OH    43123-9792

#1519294
WILLIAM S FOSTER
BOX 833
FARMINGDALE  NJ      07727-0833

#1519295
WILLIAM S GENTRY & PEGGY R
GENTRY & JAYNE E SEARS JT TEN
18675 U S 19 NO
LOT 305
CLEARWATER  FL      33764

#1519296
WILLIAM S GRAHAM
201 W EVERGREEN AVE APT 1110
PHILADELPHIA    PA    19118-3831

#1519297
WILLIAM S GRETKOWSKI
8 MERCURY ROAD
EDISON    NJ      08817-4131

#1519298
WILLIAM S GRIFFIN
1207 8TH ST
MANHATTAN BCH   CA      90266-6013

#1519299
WILLIAM S HADDOCK JR
1018 BRIAR RIDGE
HOUSTON   TX    77057-1126

#1519300
WILLIAM S HALL
2087 N KY HIGHWAY 15
HAZARD    KY      41701

#1519301
WILLIAM S HARNEDY
7419 HEARTHSTONE WAY
INDIANAPOLIS      IN      46227-7988

#1519302
WILLIAM S HARRELL
6109 ADELPHI CIRCLE
VIRGINIA BEACH        VA      23464-3745

#1519303
WILLIAM S HART
P0 BOX 141
MARKLEVILLE    IN      46056

#1519304
WILLIAM S HAYES
PO BOX 231
DAVIDSON    MI      48423

#1519305
WILLIAM S HAYES &
DOROTHY M HAYES JT TEN
PO BOX 231
DAVIDSON    MI      48423

#1519306
WILLIAM S HAYES JR & NORMA J
HAYES JT TEN
4136 SUMTER SQUARE
FORT COLLINS    CO    80525-3462

#1519307
WILLIAM S HEALEY
7801 OLD MARSH RD
PALM BEACH GARDENS   FL      33418-7546

#1519308
WILLIAM S HENDERSON
14 BURRELLS ROAD
AJAX    ON    L1S 2V5
CANADA

#1519309
WILLIAM S HILL
2299 ALTON ROAD
PORT CHARLOTTE   FL      33952-2944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519310
WILLIAM S HINKLE & MARY JEAN
HINKLE JT TEN
722 NAVAJO TRAIL
MACEDONIA   OH    44056-1235

#1519311
WILLIAM S HOEHL
4603 WESTOVER TERRACE
KNOXVILLE     TN    37914-5058

#1519312
WILLIAM S HOFFMAN
7777 E DRYDEN RD
ALMONT    MI    48003-8246

#1519313
WILLIAM S HORNIKEL
1385 WILL DR
MANSFIELD    OH    44903-8869

#1519314
WILLIAM S HUGHES
228 STAUNTON AVE
SOUTH CHARLESTON   WV    25303-2523

#1519315
WILLIAM S HYSLOP
3335 GLENVIEW DRIVE
AIKEN    SC    29803

#1519316
WILLIAM S JACKSON
2134 FREEPORT RD
OAKLAND    KY    42159-6805

#1519317
WILLIAM S JACKSON &
ROSEMARY K JACKSON JT TEN
BOX C
HUMMELSTOWN PA    17036-0197

#1519318
WILLIAM S JOHNSON
112 MORSE DRIVE
NORTHLAKE    IL    60164-2514

#1519319
WILLIAM S JOHNSON
9454 CHARRON DR
BOX 91
NEW LOTHROP   MI    48460

#1519320
WILLIAM S JOHNSON & URSULA
JOHNSON JT TEN
112 MORSE DR
NORTHLAKE    IL    60164-2514

#1519321
WILLIAM S JOHNSON JR &
DARLINNE JOHNSON JT TEN
2015 E SIERRA RD
HELENA    MT    59602-8835

#1519322
WILLIAM S JOHNSTON CUST
MOLLY KAYE JOHNSTON
UNIF TRANS MIN ACT MN
1769 DELAWARE AVE
MENDOTA HEIGHTS    MN    55118-3739

#1519323
WILLIAM S JOHNSTON JR
638 HICKORY HILL RD
THOMASTON   CT    06787-1021

#1519324
WILLIAM S JONES JR
BOX 444
AIKEN    SC    29802-0444

#1519325
WILLIAM S KATCHEN CUST
ANDREW STEWART KATCHEN UNIF
GIFT MIN ACT NJ
26 BROOK HOLLOW RD
GLADSTONE    NJ    07934-2004

#1519326
WILLIAM S KEATING
35 ANTON CT
BERLIN    CT    06037-4049

#1519327
WILLIAM S KIMMEL
207 HEATHERBLOOM TRAIL
GAMBRILLS    MD    21054

#1519328
WILLIAM S KINCAID
349 BEDE ST
FLINT    MI    48507-2614

#1519329
WILLIAM S KLINGER
13004 SMOKETREE WAY
BAYONET POINTE    FL    34667-3053

#1519330
WILLIAM S KOZODY
ROYALTON CENTER RD
MIDDLEPORT    NY    14105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1519331
WILLIAM S KREMIDAS &
MARGARET M KREMIDAS TR
KREMIDAS FAM TRUST
UA 03/23/95
1063 CONTINENTAL AVENUE
MELBOURNE  FL    32940-6748

#1519332
WILLIAM S LEFFEL
4 REAGAN LN
SHELBY    OH    44875-1901

#1519333
WILLIAM S LENART &
MARGARET S LENART JT TEN
RD 2 BOX 136 F
GREENVILLE    NY    12083-9514

#1519334
WILLIAM S LENNEY
1940 GREENVILLE RD NW
BRISTOLVILLE    OH    44402-9634

#1519335
WILLIAM S LISTER
969 E FOREST AVE
YPSILANTI    MI    48198-3822

#1519336
WILLIAM S LONG JR
BOX 285
SOMERVILLE    NJ    08876-0285

#1519337
WILLIAM S LYTLE
608 N FARLOOK DR
MARION    IN    46952

#1519338
WILLIAM S MAGNER
552 OAKCREST COURT
MURFREESBORO TN    37127-6443

#1519339
WILLIAM S MANUS JR
2739 S DUCK CREEK ROAD
NORTH JACKSON   OH    44451-9661

#1120672
WILLIAM S MARECKI &
LUCY MARECKI JT TEN
4148 CLINTON STREET
W SENECA   NY    14224-1604

#1519340
WILLIAM S MARTIN
26970 CHAPEL HILL
NORTH OLMSTED   OH    44070

#1519341
WILLIAM S MARTIN
6278 ELDORADO AVE
NIAGARA FALLS    ON    L2H 2E7
CANADA

#1519342
WILLIAM S MARTIN AS TR
U-W-O WILLIAM S MARTIN SR
711 OCAMPO DRIVE
PACIFIC PALISADES    CA    90272-3712

#1519343
WILLIAM S MASLOW & ROSE
K MASLOW JT TEN
11756 BANYAN RIM DRIVE
WHITTIER    CA    90601-4714

#1519344
WILLIAM S MATLOCK
BOX 5043
KNOXVILLE    TN    37928

#1519345
WILLIAM S MAYS &
LORETTA S MAYS JT TEN
325 6TH ST
BELLE    WV    25015

#1519346
WILLIAM S MEYER
4474 E PARK DRIVE
BAY CITY    MI    48706-2550

#1519347
WILLIAM S MILLER & CHARLENE
A MILLER JT TEN
7878 RIDGE RD
CANTON    MI    48187-1122

#1519348
WILLIAM S MORSE JR &
ELEANOR A MORSE JT TEN
20 CONCORD ROAD
DANBURY    CT    06810-6331

#1519349
WILLIAM S MORTON
1508 LAKEWOOD DR
WILMINGTON    DE    19803-3530

#1519350
WILLIAM S NEFF
20 YORKTOWN RD
MILFORD    DE    19963

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1519351
WILLIAM S NICHTHAUSER
33 GRANDVIEW TERR
ROCHESTER  NY    14611-4109

#1519352
WILLIAM S NIEHAUS
C/O SHARON L FORRESTER
4275 OWENS RD 522
EVANS  GA    30809

#1519353
WILLIAM S NORTON
2311 PALISADES CREST DRIVE
LAKE OSWEGO  OR    97034-7503

#1519354
WILLIAM S OVERMAN
1202 EUCLID AVE
MARION  IN    46952

#1519355
WILLIAM S OWENS & NANCY
L OWENS JT TEN
5112 WEST 111TH TERRACE
LEAWOOD KS   66211-1708

#1519356
WILLIAM S PFARRER
8855 U S 40
NEW CARLISLE  OH    45344

#1519357
WILLIAM S PFARRER JR
9570 E HASKETT LN
DAYTON  OH   45424-1612

#1519358
WILLIAM S POLLICK
6500 DEESIDE DR
DUBLIN    OH    43017-7613

#1519359
WILLIAM S PREST
324 BECKMAN DR
MC KEESPORT  PA    15132-7407

#1519360
WILLIAM S PRICE 3RD & DILYS
A PRICE JT TEN
3412 LAKEWOOD DR
FLINT  MI    48507-1837

#1519361
WILLIAM S QUINN CUST MOIRA
ANN QUINN UNIF GIFT MIN ACT
WISC
BOX 370
ELLSWORTH    WI    54011-0370

#1519362
WILLIAM S QUINN CUST TRACY
JEAN QUINN UNIF GIFT MIN ACT
WISC
664 CRIMSON LEAF TRL
EAGAN  MN    55123-3045

#1519363
WILLIAM S RAPP
394 PASSAIC AVE
KEARNY  NJ    07032-1205

#1519364
WILLIAM S REESE & NADEAN P
REESE JT TEN
BOX 111
BOYDTON  VA    23917-0111

#1519365
WILLIAM S RICE
1199 LEMONT CT WEST
CANTON  MI    48187-5061

#1519366
WILLIAM S ROBILLIARD
903-4TH AVE SW
FARIBAULT    MN    55021-6125

#1519367
WILLIAM S ROBINSON &
ELIZABETH P ROBINSON JT TEN
37 WATERVIEW RD
WEST CHESTER  PA    19380-6383

#1519368
WILLIAM S ROE
220 SO SHORE DR
WURTSBORO  NY    12790

#1519369
WILLIAM S ROUND
12120 STATE LINE RD
PMB 205
LEAWOOD    KS    66209-1254

#1519370
WILLIAM S SAINES
633 WEST HOME
FLINT    MI    48505-2666

#1519371
WILLIAM S SCHREIER TR U/A
11/14/85 FBO GRANT MATTHEW
SCHREIER
ATTN BROOKDALE MGMT CO INC
126 E 56TH ST 10TH FLOOR
NEW YORK  NY    10022-3613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519372
WILLIAM S SIMPSON
17423 N 125 AVE
SUN CITY WEST    AZ    85375

#1519373
WILLIAM S SLYWKA
834 MYERS ST
OSHAWA    ON    L1H 5N1
CANADA

#1519374
WILLIAM S SMITH
3770 SEEBALDT
WATERFORD    MI    48329-2079

#1519375
WILLIAM S SMITH
4369 E ST RD 26
HARTFORD CITY    IN    47348-9007

#1519376
WILLIAM S SMOAK
4144 GLADSTANBURG ROAD
WINSTON SALEM    NC    27104-5207

#1519377
WILLIAM S SMOLKOVICH
511 NORTH AVE APT 506
GIRARO    OH    44420-1830

#1120677
WILLIAM S SPIELBERG
74 HIGHGATE LANE
BLUE BELL    PA    19422

#1519378
WILLIAM S STAMMERS &
HENRIETTA STAMMERS TRUSTEES
FOR THE STAMMERS FAMILY
TRUST DTD 08/02/89
11 CARLOS CT
WALNUT CREEK    CA    94596-2402

#1519379
WILLIAM S STOGDEN
ROUTE 2 BOX 63-H
ST ALBANS    WV    25177

#1519380
WILLIAM S STRYKER & MARY I
STRYKER TR U/A DTD
10/19/78 WILLIAM S STRYKER &
MARY I STRYKER TRUST
10 MASONGATE DR
ROLLING HILS ESTS    CA    90274-1506

#1519381
WILLIAM S STRYKER AS CUST
FOR BARBARA L STRYKER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
15930 PINION JAY LN
SISTERS    OR    97759-9606

#1519382
WILLIAM S SYFERT
3813 HERRICK
FLINT    MI    48532-5231

#1519383
WILLIAM S TAYLOR
239 RICHMOND DR
WARWICK    RI    02888-1213

#1519384
WILLIAM S THOMAS
8315 HIRSCHWOOD DR
WILLIAMSVILLE    NY    14221-6151

#1519385
WILLIAM S TRABON
1302 SOUTH WEST 5TH TERRACE
OAK GROVE    MO    64075

#1519386
WILLIAM S UNDERWOOD &
MARY J UNDERWOOD JT TEN
5241 E 3RD ST
TUCSON    AZ    85711-1327

#1519387
WILLIAM S WALKER
5113 ELK RIVER RD N
ELKVIEW    WV    25071-9713

#1519388
WILLIAM S WEDDLE & MARY E
WEDDLE JT TEN
614 EAST FORT MACON BLVD
ATLANTIC BEACH    NC    28512

#1519389
WILLIAM S WHITNEY
4043 E ALTA MESA AVE
PHOENIX    AZ    85044-1335

#1519390
WILLIAM S WHITSON
1124 AAPSTAN DRIVE
FORKED RIVER    NJ    08731

#1519391
WILLIAM S WILDER
6460 TYRRELL ROAD
LAINGSBURG    MI    48848-8774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519392
WILLIAM S WILKYMACKY
1943 S.COUNTY RD 750-E
DILLSBORO    IN    47018

#1519393
WILLIAM S WINGERT
13612 ONYX LN
FARMERS BRANCH  TX    75234-3726

#1519394
WILLIAM S WRIGHT JR
350 BARLOWS LANDING RD
BOX 358
POCASSET    MA    02559-1960

#1519395
WILLIAM S YURCSO
10095 BRIARWOOD LANE
FREELAND    MI    48623-8842

#1519396
WILLIAM S ZAKOUR
3189 CLAYDOR DRIVE
DAYTON    OH    45431-3330

#1519397
WILLIAM SAAM
490 ELLIS RD
MILFORD    NJ    08848-1562

#1519398
WILLIAM SAAM 4TH
4 CARVILLE DR
HAMPTON    NJ    08827-2788

#1519399
WILLIAM SABAROFF
853 DUKE RD
MILFORD    MI    48381-1105

#1519400
WILLIAM SALSBURG & DANA
F SALSBURG TEN ENT
6241 SW 8TH CT
PLANTATION    FL    33317-3977

#1519401
WILLIAM SAMEK
156 PEPPERDINE DR
ELYRIA    OH    44035-1598

#1519402
WILLIAM SANDERS
219 BAYS DR
NOBLESVILLE    IN    46060-6941

#1519403
WILLIAM SANGER & IRENE W
SANGER JT TEN
12014 CANTER LANE
RESTON    VA    20191-2113

#1519404
WILLIAM SANTAK
210 MARYLAND AVE
WILMINGTON    DE    19804-3041

#1519405
WILLIAM SANTAK & MARION M
SANTAK JT TEN
210 MARYLAND AVE
WILMINGTON    DE    19804-3041

#1519406
WILLIAM SAX THOM
1 LONGFIELD COURT
SAVANNAH    GA    31410-3513

#1519407
WILLIAM SAYLES
RR 1 BOX 273
LOVELL    ME    04051-9239

#1519408
WILLIAM SCALIA & MARJORIE B
SCALIA HIS WIFE AS TEN ENT
WITH RIGHT SURVSHIP
814 PENNA AVE
HUNTINGDON  PA    16652-1749

#1519409
WILLIAM SCHEER & OLLIE
SCHEER JT TEN
6 JANET WAY APT 116
TIBURON    CA    94920-2164

#1519410
WILLIAM SCHIMEL
3-21 SUMMIT AVE
FAIRLAWN    NJ    07410-2042

#1519411
WILLIAM SCHMIDT
330 BARRETT HILL RD
BROOKLYN  CT    06234-1543

#1519412
WILLIAM SCHOENE JR
7319 WHITE OAK DRIVE
RESEDA    CA    91335-3337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519413
WILLIAM SCHTOKAL
7705 BRENTWOOD DR
MYRTLE BEACH SC
Y    SC    29572-4147

#1519414
WILLIAM SCHUETTE CUST FOR
KEVIN WILLIAM SCHUETTE UNDER
THE MICH UNIF GIFTS TO
MINORS ACT
5633 CHICKADEE LANE
CLARKSTON    MI    48346-2904

#1519415
WILLIAM SCHUETTE CUST FOR
PAUL MARTIN SCHUETTE UNDER
THE MICH UNIF GIFTS TO
MINORS ACT
5633 CHICKADEE LANE
CLARKSTON    MI    48346-2904

#1519416
WILLIAM SCHULTZE
5200 CHAPEL DR
ALBUQUERQUE    NM    87114-4666

#1519417
WILLIAM SCHWAN
PO BOX 5212
PAGOSA SPRINGS    CO    81147

#1519418
WILLIAM SCOTT BURKE
81 GATE MILL DRIVE
LAWRENCEVILLE    GA    30045-7141

#1519419
WILLIAM SCOTT JOSLIN
9000 DOUBLETREE LANE
LIVERMORE    CA    94550-9404

#1519420
WILLIAM SCOTT MACMILLAN
HC 72 BOX 398
SOUDER    MO    65773-9529

#1519421
WILLIAM SCOTT MORTON 2ND &
MILDRED G MORTON JT TEN
1508 LAKEWOOD DR
WILMINGTON    DE    19803-3530

#1519422
WILLIAM SEADER JR
100 GLENEIDA RIDGE RD
CARMEL    NY    10512-1007

#1519423
WILLIAM SEALEY
21 HAMPTON GREEN
STATEN ISLAND    NY    10312-1717

#1519424
WILLIAM SEARS
2333 N CHANNEL DR
HARSENS ISLAN    MI    48028-9507

#1519425
WILLIAM SEARS & SANDRA
MAYNOR JT TEN
2333 N CHANNEL DR
HARSENS ISLAN    MI    48028-9507

#1519426
WILLIAM SEARS MC CULLOUGH
90 FAIRLAWN DR
BERKELEY    CA    94708-2106

#1519427
WILLIAM SEIDLE AS CUSTODIAN
FOR MICHAEL ALAN SEIDLE
U/THE FLORIDA GIFTS TO
MINORS ACT
2790 HUCKNEY RD
WESTON    FL    33331-3001

#1519428
WILLIAM SENKEL III CUST TARA
LYNN SENKEL UNDER THE NJ
UNIF GIFTS TO MINORS ACT
BOX 62
BAYHEAD    NJ    08742-0062

#1519429
WILLIAM SHADOWENS CUST
BRIANA N SHADOWENS
UNDER THE OH UNIF TRAN MIN ACT
1627 CARROLLTON AVE
KETTERING    OH    45409-2005

#1519430
WILLIAM SHADOWENS CUST
CALEB JAXSON SHADOWENS
UNIF TRAN MIN ACT OH
1627 CARROLLTON AVENUE
DAYTON    OH    45409-2005

#1519431
WILLIAM SHANE
242 BRUNSWICK BLVD
BUFFALO    NY    14208-1631

#1519432
WILLIAM SHANNON GAW
Attn    DR WILLIAM GAW
950 TYNE BOULEVARD
NASHVILLE    TN    37220-1507

#1519433
WILLIAM SHAW
5177 ANHINGA AVE
PALM CITY    FL    34990-4003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519434
WILLIAM SHEEHAN
201 MAPLE ST
CONWAY    MA    01341-9727

#1519435
WILLIAM SHEEHAN
881 WATERFORD DR
DELRAN    NJ    08075-2327

#1519436
WILLIAM SHELBURN JR
13523 FAR HILLS LANE
DALLAS    TX    75240-5531

#1519437
WILLIAM SHELBURN JR & LOIS J
SHELBURN JT TEN
13523 FAR HILLS LN
DALLAS    TX    75240-5531

#1519438
WILLIAM SHELDON
350 OLD ARMY RD
SCARSDALE    NY    10583-2648

#1519439
WILLIAM SHERWOOD HEATON
19407 70TH AVE
R ROUTE 1
MARION    MI    49665-8219

#1519440
WILLIAM SHIREY
RD 1 BOX 213
GREENSBURG    PA    15601-9723

#1519441
WILLIAM SHLENSKY CUST WENDY
SHLENSKY UNIF GIFT MIN ACT
ILL
67 ROLLING WAY
NEW ROCHELLE    NY    10804-2405

#1519442
WILLIAM SHOOK
722 W 4TH STREET
BLOOMINGTON    IN    47404-5008

#1519443
WILLIAM SHURE & CATHERINE
SHURE TEN ENT
1047 S SOUTHLAKE DR
HOLLYWOOD    FL    33019-1948

#1519444
WILLIAM SHYLO
110 ALBEMARLE
BUFFALO    NY    14207-1343

#1519445
WILLIAM SHYNE
716 BROOKLYN AVE
DAYTON    OH    45407-1401

#1519446
WILLIAM SIEGEL AS CUST FOR
JAMES SCOTT SIEGEL U/THE
OKLA UNIFORM GIFTS TO MINORS
ACT
14 SKYLINE DR
MONTVILLE    NJ    07045-9422

#1519447
WILLIAM SIMCOCK
1599 SIXTH ST
TRENTON    NJ    08638-3001

#1519448
WILLIAM SLEISON
C/O VICKI CASTANEDA
38380 MALLORY DRIVE
LIVONIA    MI    48154-1107

#1519449
WILLIAM SMITH
1139 ALEXANDER SE
GRAND RAPIDS    MI    49507-1456

#1519450
WILLIAM SMITH
2114 BEGOLE STREET
FLINT    MI    48504-3182

#1519451
WILLIAM SMITH & MARY SMITH JT TEN
23028 E RIVER RD
GROSSE ILE    MI    48138-1356

#1120689
WILLIAM SMITH JR &
FRANCES E SMITH TEN ENT
3 ESSEX RD
ANNAPOLIS    MD    21401

#1519452
WILLIAM SOCCORSY
676 HARVARD PL
AUSTINTOWN    OH    44515-6102

#1519453
WILLIAM SOLLFREY &
ELAINE M SOLLFREY TR
SOLLFREY FAM TRUST
UA 07/30/81
633 OCEAN AVE-APT 4
SANTA MONICA    CA    90402-2638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1519454
WILLIAM SPENCE
698 MIDWAY ST
LEWISBURG    TN    37091-4123

#1519455
WILLIAM SPERBER & ESTHER B
SPERBER JT TEN
28785 ROCKLEDGE DR
FARMINGTON HILLS    MI    48334-1759

#1519456
WILLIAM STANLEY GRIFFIN &
LORETTA MAE GRIFFIN JT TEN
BOX 886
MANHATTAN BEACH    CA    90267-0886

#1519457
WILLIAM STARK AS CUSTODIAN
FOR LISA JAN STARK U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
9208 FALLS BRIDGE LANE
POTOMAC    MD    20854-3948

#1519458
WILLIAM STEELE COXE & SUSAN
O COXE JT TEN
1924 CHATHAM AVENUE
CHARLOTTE    NC    28205-3630

#1519459
WILLIAM STEFAN DAVIDEK &
ANGELINA A DAVIDEK JT TEN
5391 W COLDWATER ROAD
FLINT    MI    48504-1025

#1519460
WILLIAM STEIN CUST ADAM
STEIN UNDER THE NY UNIF GIFT
MIN ACT
9 MELROSE LANE
WEST NYACK    NY    10994-1206

#1519461
WILLIAM STEINBERG &
SYLVIA STEINBERG JT TEN
56-34-218TH ST
BAYSIDE    NY    11364-1914

#1519462
WILLIAM STEVEN HASELWOOD
280 VINCENT RD
HODGENVILLE    KY    42748-9359

#1519463
WILLIAM STEWART
247 W MAIN STREET
SEIVILLE    OH    44273-9104

#1519464
WILLIAM STEWART WILDER
5684 E GATEWAY DR
BOISE    ID    83716

#1519465
WILLIAM STINE
402 NORTH ST
OIL CITY    PA    16301-2845

#1519466
WILLIAM STOWERS
3345 EAST 143 ST
CLEVELAND    OH    44120-4014

#1519467
WILLIAM STROUD &
THELMA STROUD JT TEN
1368 ANIWAKA AVE
ATLANTA    GA    30311-3508

#1519468
WILLIAM STROUD JR
1368 ANIWAKA AVE SW
ATLANTA    GA    30311-3508

#1519469
WILLIAM STUART SHAPIRO
4901 TULIP TREE PLACE
MAYS LANDING    NJ    08330-2831

#1519470
WILLIAM STURRUS
278 12TH ST NE D-1
ATLANTA    GA    30309-3752

#1519471
WILLIAM SUKACH JR CUST
WILLIAM SUKACH III UNIF GIFT
MIN ACT DEL
1027 GALLERY ROAD
WILM    DE    19805-1030

#1519472
WILLIAM SULLIVAN
775 EL PASEO DR
PETALUMA    CA    94952-1771

#1519473
WILLIAM SULLIVAN
843 GAINSBORO RD
DREXEL HILL    PA    19026-1613

#1519474
WILLIAM SUPPES JR
11211 HONEYSUCKLE LN
SAGINAW    MI    48609-9612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519475
WILLIAM SVETKOFF
411 THORN RIDGE TRL
ORTONVILLE    MI    48462-9127

#1519476
WILLIAM SWISTOCK & BERNICE A
SWISTOCK JT TEN
23249 BARWOOD LANE NORTH
APT 407
BOCA RATON    FL    33428-6723

#1519477
WILLIAM SZYMANSKI
4017 WILLISTON ST
SOUTH BURLINGTON    VT    05403-6043

#1519478
WILLIAM T & MARY H HEWSON TR
WILLIAM T HEWSON TRUST MARY H &
WILLIAM T HEWSON TR MARY H
HEWSON TRUST UA 08/06/97 TEN COM
81 SALT CREEK PL
PAWLEYS ISLAND    SC    29585

#1519479
WILLIAM T ABBOTT
1781 HIGHWAY 53E
DAWSONVILLE    GA    30534-5347

#1519480
WILLIAM T ADAMS
66 RYANS RUN
BATTLE CREEK    MI    49014-7560

#1519481
WILLIAM T ALBERTS
2572 LAKEVIEW
SANFORD    MI    48657-9003

#1519482
WILLIAM T ALDEN
1928 NY 43
AVERILL PARK    NY    12018

#1519483
WILLIAM T ALLEN
2220 FLORIDA ST
MARTINSVILLE    IN    46151-8600

#1519484
WILLIAM T ALLEN
30 HOLLYBROOK RD
ROCHESTER    NY    14623-4531

#1519485
WILLIAM T ALLEN
4338 COBBLE HILL WY
NORTH LAS VEGAS    NV    89032-0194

#1519486
WILLIAM T ANDERSON
243 E WALKER STREET
ASHEBORO    NC    27203

#1519487
WILLIAM T ANDERSON TRUSTEE
WILLIAM T ANDERSON TRUST
U/A DTD 07/27/93
4091 WESTBOURNE CIRCLE
SARASOTA    FL    34238

#1519488
WILLIAM T ARATARI & GAIL M
ARATARI JT TEN
17250 MERRIMAN
LIVONIA    MI    48152-3342

#1519489
WILLIAM T ATKINSON
3743 DOROTHY LANE
WATERFORD    MI    48329-1110

#1519490
WILLIAM T AYCOCK
5012 NIAGARA
WAYNE    MI    48184-2640

#1519491
WILLIAM T BAISDEN II
2411 KINGSBURY DR
JOPPA    MD    21085-1607

#1519492
WILLIAM T BAKER JR
36 TREASURY ST
ST AUGUSTINE    FL    32084-3651

#1519493
WILLIAM T BARKSDALE
150 KANSAS
YPSILANTI    MI    48198-6025

#1519494
WILLIAM T BARLOCK
3091 W 121ST ST
CLEVELAND    OH    44111-1628

#1519495
WILLIAM T BEARDSLEY
169 SCRIBNER RD
ROSE CITY    MI    48654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1519496
WILLIAM T BEAVER
4122 RIVER ROAD
OSCODA   MI    48750-1025

#1519497
WILLIAM T BISHOP
3612 STARLIGHT LANE
LANSING   MI    48911-1455

#1519498
WILLIAM T BLACK
37800 CAPEL RD
GRAFTON   OH    44044-1108

#1519499
WILLIAM T BLAKE
46 DOUGLAS DR
CANANDAIGUA   NY    14424-1088

#1519500
WILLIAM T BODLE
2222 WOODOAK DR
IRVING   TX    75060-5060

#1519501
WILLIAM T BOSSERMAN
221 MARLBOROUGH POINT RD
STAFFORD   VA    22554-5802

#1519502
WILLIAM T BOURAS &
MARY N BOURAS TR
WILLIAM T BOURAS TRUST
UA 04/02/97
5922 CRANE CIRCLE
ST LOUIS   MO    63109-3430

#1519503
WILLIAM T BRIGGS
67 ANDERSON DRIVE
METHUEN   MA    01844-7422

#1519504
WILLIAM T BROOMALL JR
25 1/2 WOODSIDE AVE
LEVITTOWN   PA    19057-4513

#1519505
WILLIAM T BROWN
3235 KEOKUK CT
SAN DIEGO   CA    92117

#1519506
WILLIAM T BROWN JR
7801 E 96TH ST
KANSAS CITY   MO    64134-1643

#1519507
WILLIAM T BUCHANAN
1285 N LUTHER LANE 427
ARLINGTON HEIGHTS   IL    60004-8109

#1519508
WILLIAM T BURNS & RUTH GAGE
BURNS JT TEN
26856 KENNEDY DRIVE
DEARBORN HEIGHTS   MI    48127-1648

#1519509
WILLIAM T CALLAGHAN
111 BRIDLE ROAD
GLENSHAW   PA    15116-1432

#1519510
WILLIAM T CALLAHAN
3731 SHAKER RD
FRANKLIN   OH    45005-4943

#1519511
WILLIAM T CAMACHO
2582 SHERLOCK DR
SAN JOSE   CA    95121-2764

#1519512
WILLIAM T CAMERON
1247 AIRPORT DR
S BURLINGTON   VT    05403-6017

#1519513
WILLIAM T CAMPBELL
8019 COVENTRY
WESTLAND   MI    48185-1832

#1519514
WILLIAM T CAMPBELL
901 FIERO DR
ARLINGTON   TX    76001-7456

#1519515
WILLIAM T CANNON & PATRICIA
W CANNON JT TEN
161 ARDITH DR
ORINDA   CA    94563-4232

#1519516
WILLIAM T CANTY
6701 SUN VALLEY DR
CLARKSTON   MI    48348-4943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1519517
WILLIAM T CARR
1228 BERTEN ST
LANSING    MI    48910-1216

#1519518
WILLIAM T CASEY
1056 PERKINSWOOD SE
WARREN  OH    44484-4405

#1519519
WILLIAM T CASTRO
2600 NETHERLAND AVE
APT 2003
RIVERDALE    NY    10463-4819

#1519520
WILLIAM T CLARK
202 DUPONT ST
RIDLEY PARK    PA    19078-2903

#1519521
WILLIAM T CLARK & ANNE CLARK JT TEN
280 LAUREL LANE
CLARK    NJ    07066-2732

#1519522
WILLIAM T CLEMINSHAW
126 W YALE LOOP
IRVINE    CA    92604-3676

#1519523
WILLIAM T CLIFFORD
7975 S W 162 STREET
MIAMI    FL    33157-3739

#1519524
WILLIAM T CLIFTON
5058 HWY 196
NANCY    KY    42544

#1519525
WILLIAM T COCHRAN
418 COPPERSMITH DR 6
MASON    MI    48854-1398

#1519526
WILLIAM T COLE
11759 SYCAMORE
PLYMOUTH    MI    48170-4489

#1519527
WILLIAM T COLEMAN
3234 PROSPECT
FLINT    MI    48504-3290

#1519528
WILLIAM T DAGUE
89 CRESTLINE AVE
CHARLEROI    PA    15022

#1519529
WILLIAM T DAVIS
2891 GANT QUARTERS DR
MARIETTA    GA    30068

#1519530
WILLIAM T DAVIS & ANNE P
DAVIS JT TEN
2891 GANT QUARTERS DR
MARIETTA    GA    30068

#1519531
WILLIAM T DEITMEN
180 5TH STREET
CLYMER    PA    15728

#1519532
WILLIAM T DENNEHY & JEANNE I
DENNEHY JT TEN
875 MONTGOMERY ST
MANCHESTER  NH    03102-2723

#1519533
WILLIAM T DEZORT
RD 1 BOX 173AA
NORMALVILLE    PA    15469-9716

#1519534
WILLIAM T DOLEMBO &
GLORIA M DOLEMBO JT TEN
1824 CAMELLIA DR
APT 2B
MUNSTER    IN    46321-3452

#1519535
WILLIAM T DOTSON JR
3736 MAMARONECK RD
LOUISVILLE    KY    40218-1618

#1519536
WILLIAM T DOWNEY JR
21709 150TH AVE
TUSTIN    MI    49688-8550

#1519537
WILLIAM T DUNGAN
6966 N ORCHID DR
SPRINGPORT    IN    47386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519538
WILLIAM T DUNN JR C/F WILLIAM T
DUNN 3RD A MINOR UNDERARTICLE
8-A OF THE PERS PROPERTY LAW N Y
BOX 8
NEW MEADOWS   ID        83654-0008

#1519539
WILLIAM T DURKIN
12215 MOSSYCUP DR
HOUSTON   TX    77024-4223

#1519540
WILLIAM T EDWARDS JR
909 E SOLAR PL
VAIL    AZ    85641

#1519541
WILLIAM T ELLIS
640 LELAND AVE
DAYTON   OH    45417-1548

#1519542
WILLIAM T ERDY
6244 LONDON GROVEPORT RD 30
GROVE CITY    OH    43123-9574

#1519543
WILLIAM T F PAUL
400 NORTH PARK
CRESTON    IA    50801

#1519544
WILLIAM T FANNING
6903 CHILDSDALE AVE NE
ROCKFORD    MI    49341-9232

#1519545
WILLIAM T FARRELL
90 STERLING RD
GREENWOOD LANE NY    10925

#1519546
WILLIAM T FERKANY & NORA M
FERKANY TRS
WILLIAM T FERKANY & NORA M
FERKANY REV TRUST UA 11/25/97
20 W CALLE NOGAL
GREEN VALLEY    AZ    85614-3425

#1519547
WILLIAM T FITZGERALD
HC 1 BOX 1543
BLAKESLEE    PA    18610-9468

#1519548
WILLIAM T FRIEND
14376 JOHN'S GIN ROAD
KEITHVILLE    LA    71047-7656

#1519549
WILLIAM T FRYE
BOX 707
DALLAS    GA    30132-0013

#1519550
WILLIAM T GOAD
42 WISHBONEBUSH RD
SPRING    TX    77380-1544

#1519551
WILLIAM T GOODWIN JR & ANNIE
S GOODWIN JT TEN
8406 RUBIMONT ROAD
RICHMOND    VA    23235-2531

#1519552
WILLIAM T GREEN
4664 DARTMOOR DRIVE
WILMINGTON    DE    19803-4808

#1519553
WILLIAM T GREEN JR
2218 LAWNMEADOW DR
RICHARDSON    TX    75080-2337

#1519554
WILLIAM T GREEN JR & ROBERTA
J GREEN JT TEN
2218 LAWNMEADOW DRIVE
RICHARDSON    TX    75080-2337

#1519555
WILLIAM T GREER
4320 SW CRESTWOOD DR
PORTLAND    OR    97225-2224

#1519556
WILLIAM T H MAU & THELMA
C MAU JT TEN
1141-12TH ST
LAUREL    MD    20707-3612

#1519557
WILLIAM T HAILEY
BOX 395
RUTLEDGE    GA    30663-0395

#1519558
WILLIAM T HARPER JR
2101 SUMMERLIN BAYOU ROAD
VANCLEAVE    MS    39565-8050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519559
WILLIAM T HARRISON
403 HOWARD AVE
FRANKLIN SQUARE    NY    11010-3342

#1519560
WILLIAM T HASTINGS &
MADELLE S HASTINGS JT TEN
11276 BAYSIDE RD
MACHIPONGO  VA    23405-1813

#1519561
WILLIAM T HAWLEY
C/O MARIE V HAWLEY
4 IRVING PLACE
ONEONTA NY    13820-1522

#1519562
WILLIAM T HAYES TRUSTEE
FAMILY TRUST U/W RICHARD N
HAYES
NINE PINEWOOD DR
PELHAM    NH    03076-3117

#1519563
WILLIAM T HAYTH
4 HIGH VIEW ST
CALIFON    NJ    07830-4123

#1519564
WILLIAM T HAYTH & THERESA
HAYTH JT TEN
4 HIGH VIEW ST
CALIFON    NJ    07830-4123

#1519565
WILLIAM T HEDRICH
17530 FRANDSCHE RD
CHESANING  MI    48616-9565

#1519566
WILLIAM T HEFFNER
1609 CARROLL ST
ROME  NY    13440-2613

#1519567
WILLIAM T HEILAND
2842 LAWNDALE RD
FINKSBURG    MD    21048-1522

#1519568
WILLIAM T HENLEY III & KATHLEEN
P HENLEY JT TEN
636 HILLSBOROUGH LANE
WALKERTON  VA    23177

#1519569
WILLIAM T HENRY &
WILLIAM T HENRY JR JT TEN
2520 HOLLY CREEK COOL SPRINGS RD
CHATSWORTH  GA    30705

#1519570
WILLIAM T HEPBURN JR &
NANCY C HEPBURN JT TEN
43026 ASHBURY DR
NOVI    MI    48375-4728

#1519571
WILLIAM T HESLOP
12 GRANDVIEW AVE
WILKESBARRE    PA    18702-3105

#1519572
WILLIAM T HILL
1335 WILLOW LANE
BIRMINGHAM    MI    48009-4840

#1519573
WILLIAM T HINCKLEY
1561 LEXINGTON AVE
CAPE GIRARDEAU  MO    63701-2527

#1519574
WILLIAM T HOBBS & TERRI A
MCBRIDE JT TEN
8980 CARTER ROAD
FREELAND    MI    49623

#1519575
WILLIAM T HOBBS & WILLIAM
S HOBBS JT TEN
8980 CARTER ROAD
FREELAND  MI    49623

#1519576
WILLIAM T HOBBS & WILLIAM S
HOBBS & TERRI A MCBRIDE JT TEN
8980 CARTER ROAD
FREELAND    MI    48623

#1519577
WILLIAM T HOGAN
12401 WABASH RD
MILAN    MI    48160-9290

#1519578
WILLIAM T HOLMAN
549 MANNING ROAD
MOGADORE OH    44260-9587

#1519579
WILLIAM T HONEYCUTT
267 FLINT CT APT 2
HAYWARD  CA    94541-3765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1519580
WILLIAM T HUFFMAN
510 FITCH ST
KERRVILLE    TX    78028-2756

#1519581
WILLIAM T JACKSON
515 ELIGABETH ST
ELMIRA    NY    14901-1913

#1519582
WILLIAM T JAMES
15790 LAKEVIEW DR
WOLVERINE    MI    49799-9710

#1519583
WILLIAM T JAMES
22504 NW HARDIN LANE
ALTHA    FL    32421

#1519584
WILLIAM T JANDIK
244C DAVEY ST
BLOOMFIELD    NJ    07003-6169

#1519585
WILLIAM T JEFFRIES
615 JEFFRIES RD
SHADY DALE    GA    31085-3304

#1120707
WILLIAM T JENKINS
2606 WILLIS DR
ELIZABETH CITY    NC    27909

#1519586
WILLIAM T JESDALE
570 FRENCH SETTLEMENT RD
LINCOLN    VT    05443-9570

#1519587
WILLIAM T JOHNSON JR
10 ANDREA LANE
TRENTON    NJ    08619-2222

#1519588
WILLIAM T JONES
7085 WOMACK DR N W
DORAVILLE    GA    30360-2430

#1519589
WILLIAM T JONES
7177 VIENNA ROAD
OTISVILLE    MI    48463-9474

#1519590
WILLIAM T JORDAN & JANET R
JORDAN JT TEN
431 BROOKRIDGE
CAMDEN    AR    71701-3107

#1519591
WILLIAM T KAIN
8104 RIVER PARK WAY
EVANSVILLE    IN    47715-8712

#1519592
WILLIAM T KANNON JR
43553 MEDEA DR
CLINTON TOWNSHIP    MI    48036-1296

#1519593
WILLIAM T KENISON & BARBARA
C KENISON JT TEN
16 GLENDOWER ROAD
MELROSE    MA    02176-5626

#1519594
WILLIAM T KINCAID
13723 W GRAND RIVER AVE
EAGLE    MI    48822-9601

#1519595
WILLIAM T KRAMER & MARIE J
KRAMER JT TEN
6349 N 78TH ST 77
SCOTTSDALE    AZ    85250-4777

#1519596
WILLIAM T KUNMANN & CLAUDIA
G LUXENBERGER TR FOR THE
ILAH F KUNMANN TRUST U-W-O
ALBERT J KUNMANN
221 MARSHALL DRIVE
FOREST HILL    MD    21050-3016

#1519597
WILLIAM T KUSSY
7745 PATTON
DETROIT    MI    48228-4627

#1519598
WILLIAM T KYLES
18205 NORTHLAWN
DETROIT    MI    48221-2017

#1519599
WILLIAM T LARASON
285 ZELLER DRIVE
NEW CARLISLE    OH    45344-8913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120709
WILLIAM T LENIHAN &
JOAN M LENIHAN JT TEN
6213 ELMQUIST AVE
WHITTIER     CA     90601-3819

#1519600
WILLIAM T LEWIS
6009 CAINE RD
VASSAR     MI     48768-9516

#1519601
WILLIAM T LIFFITON &
MONA LIFFITON TR
WILLIAM T & MONA LIFFITON TRUST
UA 12/09/94
70 WEST DOERR PATH
HERNANDO  FL     34442-6100

#1519602
WILLIAM T LILLARD
5418 IMOGENE
HOUSTON  TX     77096-2206

#1519603
WILLIAM T LINDSAY JR
47 E MAIN ST
HOPKINTON     MA     01748-1238

#1519604
WILLIAM T LONGMAN
15688 STATE ROUTE 725
GERMANTOWN OH     45327-9561

#1519605
WILLIAM T LOXTON
3149 BEACH RD
PORT HURON   MI     48060-1767

#1519606
WILLIAM T LUDWIG
107
600 NE 2ND ST
DANIA     FL     33004-3320

#1519607
WILLIAM T LUNDEEN
1165 FLANDERS RD
CHARLOTTE   MI     48813-9306

#1519608
WILLIAM T MAGUIRE & ANNE M
MAGUIRE JT TEN
16 MIDDLE RD
SOUTHBORO  MA     01772-1512

#1519609
WILLIAM T MALE JR
1578 KANAWHA BLVD EAST
CHARLESTON  WV     25311-2470

#1519610
WILLIAM T MALONE
39555 DETROIT ROAD
AVON   OH     44011-2171

#1519611
WILLIAM T MALONEY
6877 THOMPSON LANE
WHITE LAKE    MI     48383-3076

#1519612
WILLIAM T MANN
114 BRAMBLE AVENUE
HIGHLAND HEIGHTS   KY     41076-1304

#1519613
WILLIAM T MAPLE &
HELEN J MAPLE JT TEN
30061 HAESSLY ROAD 187
HANOVERON  OH     44423-9778

#1120710
WILLIAM T MASSIE
143 AVENUE B
APT 15A
NEW YORK   NY     10009-5040

#1519614
WILLIAM T MC LEAN JR
103 BEDFORD PLACE
MORGANVILLE     NJ     07751-1724

#1519615
WILLIAM T MC PEEK
1632 N RD 400 W
DANVILLE    IN     46122

#1519616
WILLIAM T MC ROBERTS &
LUCILLE E MC ROBERTS JT TEN
6720 N WILBUR
PORTLAND   OR     97217-5253

#1519617
WILLIAM T MCCLAIN JR
38C CHESTER CIRCLE
NEW BRUNSWICK   NJ     08901-1519

#1519618
WILLIAM T MCCLAIN JR & MARIA
TERESA MCCLAIN JT TEN
38C CHESTER CIRCLE
NEW BRUNSWICK   NJ     08901-1519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519619
WILLIAM T MCGEE
11 JAMISON DR
YORK    PA    17402-2615

#1519620
WILLIAM T MCGEE
1122 ETHRIDGE MILL ROAD
GRIFFIN    GA    30224-8905

#1519621
WILLIAM T MCPEEK & WILMA R
MCPEEK JT TEN
1632 N RD 400 W
DANVILLE    IN    46122

#1519622
WILLIAM T MILLER & CAROL
ANNE MILLER JT TEN
20800 TRUAX LANE
CLINTON TWP    MI    48038-5606

#1519623
WILLIAM T MONROE
3078 VINELAND TRAIL
DAYTON    OH    45430-1805

#1519624
WILLIAM T MOORE JR &
KATHLEEN B MOORE TEN ENT
126 KENSINGTON LANE
OXFORD    PA    19363

#1519625
WILLIAM T MORROW
ROUTE 1 BOX 42
LEESBURG    TX    75451-9721

#1519626
WILLIAM T MOUNTAIN &
ELIZABETH ANN DE BROW JT TEN
5027 ROCKAWAY LN
CLARKSTON    MI    48348-5070

#1519627
WILLIAM T NAGLE
38 B ELM STREET
SUMMIT    NJ    07901-2527

#1519628
WILLIAM T NALLY
BOX 1028
SAN MARCOS    CA    92079-1028

#1519629
WILLIAM T NELSON
8261 BINGHAM
DETROIT    MI    48228-2730

#1519630
WILLIAM T NICHOLSON
11A ROCK RIDGE COURT
NEW FAIRFIELD    CT    06812

#1519631
WILLIAM T NORDMANN
23429 W VAN HORN LANE
PLAINFIELD    IL    60544-9078

#1519632
WILLIAM T OSBORNE
4123 WHITE OAK DR
DAYTON    OH    45432-1929

#1519633
WILLIAM T OVERTON
611 WESTERN HIGHWAY
BLAUVELT    NY    10913-1341

#1519634
WILLIAM T PALMER JR
BOX 255
SHARTLESVILLE    PA    19554-0255

#1519635
WILLIAM T PARKANZKY
21437 TIMBERIDGE
ST CLAIR SHRS    MI    48082-2258

#1519636
WILLIAM T PARRY
234 AMITY ROAD
GLENSHAW    PA    15116-1043

#1519637
WILLIAM T PARSONS
113 GOLFVIEW DR
HOMSASSA    FL    34446-4213

#1519638
WILLIAM T PATE
23 MEADOW PARK AVE N
STAMFORD    CT    06905-2220

#1519639
WILLIAM T PAYNE III
75 TWIN OAKS CIR
ODESSA    TX    79762-7163

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:   16:55:59
Equity Holders

---

#1120712
WILLIAM T PEARSON
630 OXFORD OAKS CT
OXFORD   MI    48371-4225

#1519640
WILLIAM T PELKA
4308 ANTHONY LN
PLAINFIELD     IL     60544-7751

#1519641
WILLIAM T PEREGRIN
8517 E RAVENDALE RD
SAN GABRIEL    CA    91775-1121

#1519642
WILLIAM T PERKINS & MARGARET
T PERKINS JT TEN
BOX 491326
ATLANTA    GA    30349-9321

#1519643
WILLIAM T PERRY
34580 RHONSWOOD AVE
FARMINGTON   MI    48335-5033

#1519644
WILLIAM T PIERCE
PO BOX 37
TALBOTT    TN    37877-0223

#1519645
WILLIAM T PIPES
33 BUNKER HILL RD
NEW CASTLE    DE    19720-4236

#1519646
WILLIAM T POWELL &
MARY LOU POWELL JT TEN
124 CLEAR LAKE CIRCLE
SANFORD    FL    32773-5637

#1519647
WILLIAM T POWERS
P O BOX 7501
SPOKANE   WA   99207

#1519648
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO ANNE BARBER
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519649
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO CHRIS BARBER
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519650
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO DANIEL BARNES
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519651
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO JOHN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519652
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO KEVIN BARBER
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519653
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO MAURA BARNES
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519654
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO MICHAEL BARNES
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519655
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO PATRICK KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519656
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO SARAH KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519657
WILLIAM T POWERS & MICHAEL J
KEARNEY TR GRAMPA JIM'S TRUST
UA 03/20/95 FBO STEPHEN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON    MA    02375-0237

#1519658
WILLIAM T PRESTAGE
16 HALL ST
GORE BAY    ON    POP 1H0
CANADA

#1519659
WILLIAM T PRINTUP
3100 RHODE ISLAND AVE
NIAGARA FALLS    NY    14305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519660
WILLIAM T PUMFORD
222 FLINT
ST CHARLES    MI    48655-1714

#1519661
WILLIAM T QUINN & HELEN T
QUINN JT TEN
5128 WHITEHALL DR
CLIFTON HEIGHTS    PA    19018-1219

#1519662
WILLIAM T RANGE
10430 DARTMOUTH
OAK PARK    MI    48237-1708

#1519663
WILLIAM T RATLIFF III PER REP EST
STEPHEN L STIGLER
1900 CRESTWOOD BLVD SUITE 300
BIRMINGHAM    AL    35210

#1519664
WILLIAM T RAYNOR JR
2250 DUMAS ST
MERRITT ISLAND    FL    32952-5580

#1519665
WILLIAM T REILLY TR
WILLIAM T REILLY TRUST
UA 4/12/99
14291 DENNE
LIVONIA    MI    48154-4307

#1519666
WILLIAM T RHODES
312 S 16TH ST
#901
OMAHA    NE    68102

#1519667
WILLIAM T RITCHIE
907 AVEY LANE
ENGLEWOOD OH    45322

#1519668
WILLIAM T RIVES
2439 HEATHERSHIRE LN
MATTHEWS NC    28105-4078

#1519669
WILLIAM T ROCHE
4600 GROVE ST
DENVER    CO    80211-1131

#1519670
WILLIAM T ROYAL
4116 DON LUIS DR
LOS ANGELES    CA    90008-4215

#1519671
WILLIAM T SAKAI AS CUSTODIAN
FOR JANET KEIKO SAKAI U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
316 CREEKSIDE DRIVE
PALO ALTO    CA    94306-4508

#1519672
WILLIAM T SAKAI AS CUSTODIAN
FOR JOANNE MARIKO SAKAI
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
316 CREEKSIDE DRIVE
PALO ALTO    CA    94306-4508

#1519673
WILLIAM T SAKAI AS CUSTODIAN
FOR KENNETH ALAN SAKAI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
316 CREEKSIDE DRIVE
PALO ALTO    CA    94306-4508

#1519674
WILLIAM T SANDERS
BOX 194
HARVEYSBURG OH    45032-0194

#1519675
WILLIAM T SELLERS &
NANCY S SELLERS JT TEN
BOX 1159
MURFREESBORO TN    37133-1159

#1120715
WILLIAM T SENKEL JR
INVESTMENT CORP
BOX 1252
POINT PLEASANT BCH    NJ    08742-1252

#1519676
WILLIAM T SHAW
1487 HALSTEAD CIRCLE
CENTERVILLE    OH    45458-3588

#1519677
WILLIAM T SHEPHERD
3756 WALDON RD
LAKE ORION    MI    48360-1628

#1519678
WILLIAM T SHORT III
850 TAYLOR RD
DOWNINGTOWN PA    19335-1635

#1519679
WILLIAM T SILLMAN
11 MATTHEWS ROAD
NEWARK    DE    19713-2554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1519680
WILLIAM T SILLMAN & MABEL S
SILLMAN JT TEN
11 MATTHEWS ROAD
NEWARK   DE    19713-2554

#1519681
WILLIAM T SIMPSON
5735 LIVINGSTON CRT
STOCKTON   CA    95210-3648

#1519682
WILLIAM T SMITH
25 LAKEVIEW DRIVE
GRAFTON   OH    44044-1511

#1519683
WILLIAM T SNYDER
9510 SLOOP COURT
BURKE   VA    22015-4518

#1519684
WILLIAM T SOUTHWORTH
BOX 872
CHERRY HILL   NJ    08003-0872

#1519685
WILLIAM T SOUTHWORTH & RICHARD K
STEVENS JR TR UNDER WILL OF
HELEN M SOUTHWORTH FBO RUTH
SOUTHWORTH
1250 GERMANTOWN PIKE SUITE 300
PLYMOUTH MEETING   PA    19462-2444

#1519686
WILLIAM T SPELLS
BOX 1830
PONTIAC   MI    48056

#1519687
WILLIAM T STAFF
305 EAST LAUREL STREET
ATMORE   AL    36502-2931

#1519688
WILLIAM T STETZ
3363 RAYMOND
DEARBORN   MI    48124-4343

#1519689
WILLIAM T STEWART
3405 N BRENTWOOD AVE
INDIANAPOLIS   IN    46235-2255

#1519690
WILLIAM T STEWART
PO BOX 725
LAURINBURG   NC    28353

#1519691
WILLIAM T STROUD
16330 COUNTY RD
APT16-3
FAYETTE   OH    43521

#1519692
WILLIAM T STULTZ & ANNA M
STULTZ JT TEN
4372 OLD COLONY DR
FLINT   MI    48507-3538

#1519693
WILLIAM T THOMAS
28103 ANNAPOLIS ROAD
WESTLAND   MI    48186-5103

#1519694
WILLIAM T THOMPSON &
GAYLE F THOMPSON JT TEN
5279 CANANAIGUA FARMINGTON TL
RD
CANANDAIGUA   NY    14424-8002

#1519695
WILLIAM T VANHUYSEN JR
49 KEITH CIR
KILLINGWORTH   CT    06419-1453

#1519696
WILLIAM T VAUGHN JR &
PATRICIA W VAUGHN JT TEN
187 SPARTINA AVE
ST AUGUSTINE   FL    32080

#1519697
WILLIAM T WADDINGTON
31 SHERYL DR
EDISON   NJ    08820-1313

#1519698
WILLIAM T WAGAR & KAREN J
WAGAR JT TEN
17379 DORIS LANE
LIVONIA   MI    48152-3411

#1519699
WILLIAM T WEED & RUTH M
WEED TRUSTEES THE WEED
FAMILY REVOCABLE TRUST U/A
DTD 04/12/94
3360 EDSEL DR
TRENTON   MI    48183-3571

#1519700
WILLIAM T WEIR
13223 MOONDANCE PL NE
ALBUQUERQUE   NM    87111-8254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519701
WILLIAM T WELKE
6815 FRANKLIN
NORTH BRANCH   MI    48461-9350

#1519702
WILLIAM T WESTBROOK
6335 W HILL LN
GLENDALE   AZ    85310-5724

#1519703
WILLIAM T WHITMORE
105 CARLTON RD
MARSHFIELD   MA    02050-6033

#1519704
WILLIAM T WILLIAMS
8387 MILITARY
DETROIT    MI    48204-3580

#1519705
WILLIAM T WILSON
775 LOUNSBOROUGH ST
WINDSOR   ON    N9G 1G1
CANADA

#1519707
WILLIAM T WILSON &
MARY C WILSON JT TEN
BOX 720164
SUMMIT    UT    84772

#1519708
WILLIAM T WOOD JR
4006 SPRINGFIELD LN
GREENVILLE   DE    19807-2252

#1519709
WILLIAM T WRIGHT
514 COWAN TRAIL
STOCKBRIDGE   GA    30281-2890

#1519710
WILLIAM T WYATT
BOX 640
REFORM   AL    35481-0640

#1519711
WILLIAM T WYNNE & DOROTHY R
WYNNE JT TEN
210 STARR ST
PHOENIXVILLE    PA    19460-3631

#1519712
WILLIAM T YORTY
6 ELMWOOD PL
LEONARDO   NJ    07737

#1519713
WILLIAM T YOUNG
38 CARDENTI CT
NEWARK   DE    19702-6841

#1519714
WILLIAM TAFFEL & RITA A
SACHS JT TEN
BOX 134
102 CHERRY HILL RD
BRANFORD   CT    06405-0134

#1519715
WILLIAM TAFT LESH JR
4305 NORDUM RD
EVERSON   WA    98247-9213

#1519716
WILLIAM TAKACS & MARTHA
TAKACS JT TEN
4026 EAST SUMMER HAVEN DRIVE
PHOENIX    AZ    85044-4676

#1519717
WILLIAM TANNER SMITH &
ROBERT ERNEST NELSON JT TEN
6752 STARKEYS PLACE
LAKE WORTH    FL    33467

#1519718
WILLIAM TATE
1010 NORTH 3RD ST
SAGINAW   MI    48601-1008

#1519719
WILLIAM TAYLOR
2501 BIRCHWOOD CT
NORTH BRUNSWI   NJ    08902-3925

#1519720
WILLIAM TAYLOR BIGGERS CUST
MARY FRANCES BIGGERS UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
18 FOX CHASE RD
ASHEVILLE    NC    28804-1035

#1519721
WILLIAM TAYLOR JOHNSON JR
700 ORIOLE DR 311B
VIRGINIA BEACH    VA    23451-4940

#1519722
WILLIAM TERRY BAGOT &
CATHERINE W BAGOT JT TEN
5178 SPRINGFIELD CT
WESTERVILLE   OH    43081-4444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1519723
WILLIAM TERRY LIBICH
9341 CINNABAR
SAPPINGTON    MO    63126-3303

#1519724
WILLIAM TETLOW
69 GILLETT RD
SPENCERPORT    NY    14559-9510

#1519725
WILLIAM THAYER
457 WEST 57 ST
APT 515
NEW YORK    NY    10019-1701

#1519726
WILLIAM THAYER SUYDAM
35 CAREY RD
NEEDHAM HEIGHTS    MA    02494-1103

#1519727
WILLIAM THEDFORD III
1409 MEWS DR
KANSAS CITY    MO    64131-3176

#1519728
WILLIAM THEODORE HAISMAN
2876 TIFFANY LANE
SIMI    CA    93063-2137

#1519729
WILLIAM THEODORE MUENTER
2005 HANNAHAWK CIRCLE
HARKER HEIGHTS    TX    76548-8649

#1519730
WILLIAM THIEL
7613 DAIRY LANE
CRYSTAL LAKE    IL    60014-6637

#1519731
WILLIAM THOMAS
2104 HICKORYDALE DRIVE
DAYTON    OH    45406-2241

#1519732
WILLIAM THOMAS & JOYCE
THOMAS JT TEN
6415 PIERCEFIELD DR
MAYFIELD HTS    OH    44143-3339

#1519733
WILLIAM THOMAS BIANCO
12 WEDGEWOOD CT
GLEN HEAD    NY    11545-2231

#1519734
WILLIAM THOMAS BOND & JUDITH
ANN BOND JT TEN
2722 BENEDICT LN
SHELBY TOWNSHIP    MI    48316-2010

#1519735
WILLIAM THOMAS BOYCE
224 HASTING DR
LAUREL    DE    19956-1917

#1519736
WILLIAM THOMAS DALY
428 ARILEEN AVE
GRAND BLANC    MI    48439-1161

#1519737
WILLIAM THOMAS ELDER
204 WATER ST APT 208
GRAYSTONE MANOR A
SLIPPERY ROCK    PA    16057-1135

#1519738
WILLIAM THOMAS HENSON JR
1418 WALTON AVE
FLINT    MI    48532

#1519739
WILLIAM THOMAS KELLY
PO BOX 210
MIRROR LAKE    NH    03853

#1519740
WILLIAM THOMAS MCCAW
4085 BRIDLEWOOD
TRAVERSE CITY    MI    49684-8235

#1519741
WILLIAM THOMAS PALMER
BOX 255
SHARTLESVILLE    PA    19554-0255

#1519743
WILLIAM THOMAS PETTIGREW
1249 DEVONSHIRE PLACE
GREENEVILLE    MS    38701-8339

#1519744
WILLIAM THOMAS SHEHORN
6504 LEVITT DR
FORT WORTH    TX    76148-2528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519745
WILLIAM THOMAS VAN HOESEN
96 BLOOMINGDALE ROAD
QUAKER HILL     CT     06375-1336

#1519746
WILLIAM THOMAS WRIGHT
2740 SHERWOOD LANE
LANCASTER     PA     17603-7016

#1519747
WILLIAM THOMPSON PEASE
804 PRINCETON RD
WILMINGTON     DE     19807-2950

#1519748
WILLIAM THORSON
6033 58TH AVE SE
LACEY     WA     98513-6466

#1519749
WILLIAM TINKER TR
U/A DTD 02/18/98
WILLIAM TINKER &
MARGARET TINKER TRUST
308 GLEN GARY DR
MOUNT MORRIS     MI     48458-8912

#1519750
WILLIAM TOLAND
3436W 300N
WINCHESTER     IN     47394-8233

#1519751
WILLIAM TOMAS DEMARIA
31906 DEBBI ST
MAGNOLIA     TX     77355-3730

#1519752
WILLIAM TOMEK
145 SETON HILL RD
WILLIAMSBURG     VA     23188-1579

#1519753
WILLIAM TONY JONES
RTE 1
BOOMER     NC     28606-9801

#1519754
WILLIAM TORAN & PHYLLIS
TORAN JT TEN
11 DIANE LANE
EAST NORTHPORT     NY     11731-5216

#1519755
WILLIAM TORRES
43000 PALM AVE
FREMONT     CA     94539-4780

#1519756
WILLIAM TORRES
URB MANSION REAL
132 CALLE REY FERNANDO
COTO LAUREL
          PR     00780-2613

#1519757
WILLIAM TORRES & ANNIE
TORRES JT TEN
4300 PALM AVE
FREMONT     CA     94538

#1519758
WILLIAM TOWNSEND EL JR
819 W NINTH ST
ANDERSON     IN     46016-1252

#1519759
WILLIAM TRAVIS SCOTT
7 ANNE PLACE
EASTBURN ACRES
WILMINGTON     DE     19808-4803

#1519760
WILLIAM TRAVIS YOUNG
1317 SANBORN DR
PALATINE     IL     60067-4043

#1519761
WILLIAM TREDWELL &
FLORENCE I TREDWELL JT TEN
11717 LE HAVRE DR
POTOMAC     MD     20854-3175

#1519762
WILLIAM TRIBUS JR & CAROL
TRIBUS JT TEN
2 MARIANNA PLACE
MORRISTOWN     NJ     07960-2708

#1519763
WILLIAM TULOWITZKY JR
945 N 13TH ST
ELWOOD     IN     46036-1155

#1519764
WILLIAM TURCHAN
77 HOBIN ST
STITTSVILLE     ON     K0A 3G0
CANADA

#1519765
WILLIAM U GENE BOLIN
12512 ADELPHIA ST
SAN FERNANDO     CA     91340-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519766
WILLIAM U GENE BOLIN CUST
FOR DAMIAN MATTHEW WOLFGONG
UNDER THE UNIFORM TRANSFERS
TO MINORS ACT
12512 ADELPHIA ST
SAN FERNANDO   CA    91340-1304

#1519767
WILLIAM U HAMMACK & LORETTA
J HAMMACK TRUSTEES AGREEMENT
DTD 11/29/85 F/B/O WILLIAM U
HAMMACK & LORETTA J HAMMACK
407 VOELKER DR
SAN MATEO   CA    94403-4210

#1519768
WILLIAM U KLEIN
6993 CRESTVIEW DR
BRECKSVILLE   OH    44141-2722

#1519769
WILLIAM U M FORD TR
WILLIAM U M FORD TRUST
UA 05/20/95
17675 VERONICA
EASTPOINTE   MI    48021-3121

#1519770
WILLIAM UMHOEFER
24 OLD MILL RD
WEST REDDING   CT    06896-3204

#1519771
WILLIAM UNDERWOOD CLARKE
11701 COVERED BRIDGE RD
PROSPECT KY    40059-9539

#1519772
WILLIAM URBAN
400 LOCUST ST
A 295
LAKEWOOD   NJ    08701-7413

#1519773
WILLIAM USHER
21 DAVID DRIVE
NO CHILI   NY    14514-1103

#1519774
WILLIAM V ACKEN
1077 W WHITTEMORE
FLINT   MI    48507-3641

#1519775
WILLIAM V BENNETT
1514 WHITNEY RD
SAVANNAH   GA    31406

#1120727
WILLIAM V BENNETT & LOUISE H
BENNETT JT TEN
1514 WHITNEY RD
SAVANNAH   GA    31406-2111

#1519776
WILLIAM V BROWN
1239 JEROME AVE
JANESVILLE   WI    53546-2510

#1519777
WILLIAM V CADDICK
631 JOHNSON
LK ORION   MI    48362-1653

#1519778
WILLIAM V CARNATZIE
4051 O CONNOR RD
FLINT   MI    48504-6950

#1519779
WILLIAM V DUNN & GARY R DUNN JT TEN
3575 SANTIAGO WAY
NAPLES   FL    34105

#1519780
WILLIAM V EDWARDS JR
97 HIGHLAND DR
WEST POINT   GA    31833-6101

#1519781
WILLIAM V EHRLICH JR
BOX 134
REHOBOTH   DE    19971-0134

#1120730
WILLIAM V FARRELL &
HELENE M FARRELL JT TEN
450 SHARON DR
WAYNE   PA    19087

#1519782
WILLIAM V FILAREY
11153 LILLIAN
WARREN   MI    48089-3570

#1519783
WILLIAM V GAHERTY AS CUST
DANIELLE A GAHERTY UGMA NY
RR 1 BOX 594
PAWLING   NY    12564-9749

#1519784
WILLIAM V GOODWIN
3726 DANCE MILL RD
PHOENIX   MD    21131-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1519785
WILLIAM V HASZ
1594 MCGUINN RD
WILMINGTON   OH    45177-9761

#1519786
WILLIAM V HAVEN
435 WATSON
HEMLOCK   MI    48626-9795

#1519787
WILLIAM V KASTLER
2900 CALLE DEL RIO NW
ALBUQUERQUE   NM    87104-3142

#1519788
WILLIAM V KEIFMAN
49 GALLATIN AVE
BUFFALO   NY    14207-2123

#1519789
WILLIAM V KUCHAR
6147 N BYRON RD
NEW LOTHROP   MI    48460-9704

#1519790
WILLIAM V LINK
2439 E COLONAL DRIVE
BOOTHWYN   PA    19061-2223

#1519791
WILLIAM V LOCKWOOD
HIGHWAY 35
SOUTH AMBOY   NJ    08879

#1519792
WILLIAM V MATUSCAK
LOT 328
14100 E TAMIAMI
NAPLES   FL    34114-8457

#1519793
WILLIAM V MCCARTHY &
BARBARA R MCCARTHY TR
WILLIAM V & BARBARA R MCCARTHY
TRUST UA 08/17/00
17 PATRICIA DR
MILTON   MA    02186-4729

#1519794
WILLIAM V MICELI
484 EMORY RD
MINEOLA   NY    11501-1019

#1519795
WILLIAM V MORGAN
27331 CITY HWY 2
CAZENOVIA   WI    53924

#1519796
WILLIAM V MORGAN &
MEREDITH L MORGAN JT TEN
27331 CITY HWY 2
CAZENOVIA   WI    53924

#1519797
WILLIAM V RICKARD
6 LEAWARD WAY
SARATOGA SPRINGS   NY    12866-5441

#1519798
WILLIAM V RIPPE
1020 CRESTVIEW DR
MILLBRAE   CA    94030-1035

#1519799
WILLIAM V SEMRO & MARY
SEMRO JT TEN
11033 W TWILIGHT PEAK
LITTLETON   CO    80127-4006

#1519800
WILLIAM V SENERCHIA &
CONCETTA SENERCHIA JT TEN
245 RODMOR ROAD
HAVERTOWN   PA    19083-4924

#1519801
WILLIAM V SHUEY &
KATHLEEN L SHUEY JT TEN
37472 WILLOWOOD DR
FREMONT   CA    94536-6663

#1519802
WILLIAM V SLOMAN
3656 SPALDING TERRACE
NORCROSS   GA    30092-2611

#1519803
WILLIAM V SLOMAN &
MARTHA E SLOMAN JT TEN
3656 SPALDING TERR
NORCROSS   GA    30092-2611

#1519804
WILLIAM V SNYDER &
JEANNETTE M SNYDER JT TEN
108 TALLEYRAND DRIVE
TALLEYRAND
WILMINGTON   DE    19810-3948

#1519805
WILLIAM V SULLIVAN
2984 OLD YORKTOWN ROAD
YORKTOWN HEIGHTS   NY    10598-2320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519806
WILLIAM V VAN ARSDALL
712 BEAUMONT AVE
HARRODSBURG KY    40330-2118

#1519807
WILLIAM V VAN HORN & HERSHEL
K WILLIAMS & JOYCE J VAN
HORN CO TTEES FBO VAN HORN
FAMILY TRUST DTD 12/08/87
7450 SO KNOXVILLE
TULSA    OK    74136-5909

#1519808
WILLIAM V VICE
RR 1 BOX 142
TOOMSUBA  MS    39364-9801

#1519809
WILLIAM V WOHLWEND TRUSTEE
U/A DTD 03/15/90 THE WILLIAM
VAN VLECK WOHLWEND TRUST
BOX 60069
905 ORMA DRIVE
SAN DIEGO    CA    92166-8069

#1519810
WILLIAM VALENTINE
11227 MARTIN RD
WARREN  MI    48093-4418

#1519811
WILLIAM VALLAS
8931 MELODY COURT
TEMPERANCE  MI    48182-9419

#1519812
WILLIAM VALLE
804 GILMORES ISLAND RD
TOMS RIVER    NJ    08753-3512

#1519813
WILLIAM VAN DYKE FERDON
6625 NAN GRAY DAVIS RD
THEODORE  AL    36582-8749

#1519814
WILLIAM VAN HARLINGEN CUST
DAVID L VAN HARLINGEN UNIF
GIFT MIN ACT NY
2681 BARRACKS ROAD APT 5
CHARLOTTESVILLE    VA    22901-2152

#1519815
WILLIAM VAN HERWARDE
54 STANTON RD
DARIEN    CT    06820-5138

#1519816
WILLIAM VAN MALDEGEN
1119 HOVEY SW
GRAND RAPIDS    MI    49504

#1519817
WILLIAM VAN NESS & LUCY
VAN NESS JT TEN
188 FLETCHER DR
MORRISVILLE    PA    19067-5965

#1519818
WILLIAM VAN NESS REQUA TR
U/A DTD 03/24/04
WILLIAM VAN NESS REQUA LIVING TRUST
109 BROADWATER
WILLIAMSBURG    VA    23188

#1519819
WILLIAM VAN SICKLE
1104 S HAMILTON
SAGINAW  MI    48602-1421

#1519820
WILLIAM VANN
505 GARDENIA AVE
ORANGE    TX    77630-4502

#1519821
WILLIAM VASSAR ACKERMAN
BOX 103
CAPSHAW  AL    35742-0103

#1519822
WILLIAM VELEZ
ANGEL M MARIN 525
ARECIBO 00612
        PR

#1519823
WILLIAM VESSEY & MARY VESSEY JT TEN
3 SHERMAN DRIVE
GARNERVILLE    NY    10923-1919

#1519824
WILLIAM VORRABER
3536 BAYBERRY PLACE
OREGON  OH    43616-2473

#1519825
WILLIAM W BANNANTINE &
ISABEL YOLANDA BANNANTINE JT TEN
6006 WILLISTON
CORPUS CHRISTI    TX    78415-2273

#1519826
WILLIAM W BARBOUR &
ISABEL M BARBOUR JT TEN
1128 EASTMONT DR SE
GRAND RAPIDS    MI    49546-3738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1519827
WILLIAM W BARD JR
1159 HERRINGTON LN
PONTIAC      MI     48342-1837

#1519828
WILLIAM W BARTTRUM
1500 S 20TH ST
BLUE SPRINGS      MO     64015-5213

#1519829
WILLIAM W BEDLE
96 CONSTITUTION BLVD
WHITING      NJ     08759

#1519830
WILLIAM W BERGER
6765 STROMENGER LANE
LOVELAND      OH     45140-9732

#1519831
WILLIAM W BLATNER
2930 S WILLIS
VISALIA      CA     93277-7457

#1519832
WILLIAM W BLOUNT
1631 BARKWOOD DR
FLORISSANT      MO     63031-1117

#1519833
WILLIAM W BOWEN
22324 DERBY ROAD
WOODHAVEN MI     48183-3700

#1519834
WILLIAM W BOWEN & CHERYL A
BOWEN JT TEN
22324 DERBY RD
WOODHAVEN MI     48183-3700

#1519835
WILLIAM W BRAY
2420 NIMM RD
RED BOILING SPRING      TN     37150-5008

#1519836
WILLIAM W BRIDDICK
9300 MACON HWY
TECUMSEH   MI     49286-8631

#1519837
WILLIAM W BROWN
10428 KING RD
DAVISBURG      MI     48350-1910

#1519838
WILLIAM W BROWN &
VIVIAN J BROWN JT TEN
33000 COVINGTON CLUB BLD 661
FARMINGTON HILLS      MI     48334-1647

#1519839
WILLIAM W BURNHAM &
DORETTE LOUISE BURNHAM JT TEN
R R 2 BOX 189
ROME    PA     18837-9527

#1519840
WILLIAM W BUSSEY AS
CUSTODIAN FOR WILLIAM W
BUSSEY JR A MINOR U/THE LAWS
OF GEORGIA
344 ROBERSON CREEK RD
PITTSBORO    NC     27312-8804

#1519841
WILLIAM W BUTTS
FALLMERAYERSTR 7
D-80796 MUNICH
REPL OF
GERMANY

#1519842
WILLIAM W CARPINIELLO & ANNA
MARIE CARPINIELLO JT TEN
303 HAMBURG RD
LYME    CT     06371-3148

#1519843
WILLIAM W CARSON
120 TWEED DR
JACKSONVILLE    NC     28540

#1519844
WILLIAM W CLARK CUST
KAYLI T CLARK
UNIF GIFT MIN ACT MI
2414 55TH ST
FENNVILLE      MI     49408-9402

#1519845
WILLIAM W COX
8700 SE 66TH CIRCLE
TRENTON   FL     32693-1902

#1519846
WILLIAM W CRAWFORD JR CUST
EDWARD CLARK WELCH JR UNDER
THE KY UNIF TRANSFERS TO
MINORS ACT
3933 ELFIN AVENUE
LOUISVILLE      KY     40207-2021

#1519847
WILLIAM W CUMMINGS
510 ARROWHEAD DR
SIDNEY      OH     45365-1802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1120741
WILLIAM W CURTIS JR &
MILDRED O CURTIS TR
CURTIS FAMILY TRUST UA 5/28/99
12912 HICKORRY BRANCH RD
SANTA ANA   CA   92705-3491

#1519848
WILLIAM W DAWSON
408 CARDINAL RD
RUSSELL   KY   41169-1512

#1519849
WILLIAM W DORR
13270 FM 2484 1540
SALADO   TX   76571-5058

#1519850
WILLIAM W DOUGLAS
2026 LEXINGTON WOODS DR
SPRING   TX   77373-3108

#1519851
WILLIAM W DOWNING
2712 40TH ST
MERIDIAN   MS   39305-3727

#1519852
WILLIAM W DWYER SR
3371 CORTESE DR
LOS ALAMITOS   CA   90720-4305

#1519853
WILLIAM W DYKE &
CHRISTINE L DYKE JT TEN
3716 ANVIL DR
TROY   MI   48083-5913

#1519854
WILLIAM W EAVEY
300 E RED HILL ROAD
CONOWINGO MD   21918-1119

#1519855
WILLIAM W EDSTROM JR
289 W 1000 NORTH
VALPARAISO   IN   46385-8527

#1519856
WILLIAM W EDSTROM JR &
KATHERINE JEAN EDSTROM JT TEN
289 W 1000 NORTH
VALPARISO   IN   46385-8527

#1519857
WILLIAM W EDSTROM JR &
WILLIAM W EDSTROM SR JT TEN
289 W 1000 NORTH
VALPARAISO   IN   46385-8527

#1519858
WILLIAM W EVERETT
215 CORDOVA GREENS
LARGO   FL   33777-2248

#1519859
WILLIAM W FICKES
BOX 316
NEWTON FALLS   OH   44444-0316

#1519860
WILLIAM W FISHER
84 GLENFORD WITTENBERG RD
GLENFORD NY   12433-5124

#1519861
WILLIAM W FOUTS & MARJORIE A
FOUTS TRUSTEES U/A DTD
07/28/93 FOUTS LIVING TRUST
BOX 67
NEWPORT   WA   99156-0067

#1519862
WILLIAM W FULLERTON
2818 SHAKESPEARE LANE
AVON   OH   44011

#1519863
WILLIAM W FULLERTON &
DOLORES R FULLERTON JT TEN
2818 SHAKESPEARE LANE
AVON   OH   44011

#1519864
WILLIAM W FURNISS TR
WILLIAM W FURNISS & PATRICIA M
FURNISS SURVIVORS TRUST
UA 06/14/88
13902 SANDERSTEAD RD
SANTA ANA   CA   92705-2655

#1519865
WILLIAM W GEARHART
3525 ARCANUMBEARS MILL
ARCANUM OH   45304-9751

#1519866
WILLIAM W GEORGE
14186 FOREST LANE
CHOCTAW OK   73020-7508

#1519867
WILLIAM W GILBERT & GRACE E
GILBERT TRUSTEES U/A DTD
01/16/92 WILLIAM W GILBERT &
GRACE E GILBERT TRUST
14515 W GRANITE VALLEY DR 224
SUN CITY WEST   AZ   85375-6021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1519868
WILLIAM W GILLIKIN CUST
TANYA JO GILLIKIN UNIF GIFT
MIN ACT NC
BOX 1324
KINSTON      NC    28503-1324

#1519869
WILLIAM W GILMAN &
ROSEMARIE GILMAN JT TEN
1713 SUMMIT AVE
WESTFIELD    NJ    07090-2829

#1519870
WILLIAM W GLASS
311 MICHIGAN ST
REDLANDS   CA    92373-5160

#1519871
WILLIAM W HAAS JR CUST JAMES
W D HAAS UNIF GIFT MIN ACT
PA
421H BANANA CAY DR
SOUTH DAYTONA   FL    32119-8016

#1519872
WILLIAM W HALL JR
7250 CONTINETAL DR
BUTTE    MT    59701-7609

#1519873
WILLIAM W HAMILTON
1150 KENSINGTON ROAD
MC LEAN    VA    22101-2966

#1519874
WILLIAM W HEADINGS JR
7272 BURRIDGE AVE
MENTOR   OH    44060-5064

#1519875
WILLIAM W HERNDON &
PHYLLIS F HERNDON TR
HERNDON LIVING TRUST
UA 01/26/98
6807 PINEWAY
HYATTSVILLE    MD    20782-1158

#1519876
WILLIAM W HILGRIS
3132 ANDERSON CT
CLIO    MI    48420-1041

#1519877
WILLIAM W HOLLIDAY &
RUTH S HOLLIDAY JT TEN
437 GRANDVIEW
EDWARDSVILLE    IL    62025-2068

#1519878
WILLIAM W HOLLIS
1711 HUNTER AVE
MOBILE    AL    36604-1256

#1120745
WILLIAM W HUFFMAN & ROSEMARY J
HUFFMAN TRS U/A DTD 01/08/03
THE WILLIAM & ROSEMARY HUFFMAN
FAMILY 2003 TRUST
125 SUNSET PASS RD
SEDONA    AZ    86351

#1519879
WILLIAM W JACKSON
801 GEORGE ST
BELPRE    OH    45714-1225

#1519880
WILLIAM W JEFFERY CUST SARAH
E JEFFERY UNIF GIFT MIN ACT
WISC
1426 ST GEORGE LANE
JANESVILLE    WI    53545-1386

#1519881
WILLIAM W JOHNSON JR
161 NEW ESTATE RD
LITTLETON    MA    01460-1111

#1519882
WILLIAM W JONES AS CUSTODIAN
FOR ANDREW C JONES U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1027 GWYN CIR
OVIEDO    FL    32765-7007

#1519883
WILLIAM W JUDSON
904 W 4TH STREET
WILLIAMSPORT    PA    17701-5804

#1519884
WILLIAM W KEHOE
4611 STRATHBLANE
ALEXANDRIA    VA    22304-2349

#1519885
WILLIAM W KELLY
816 E WILLOW POINT PL
NEWPORT NEWS  VA    23602-9423

#1519886
WILLIAM W KOWALSKI
W 2984 GIBRALTAR
FISH CREEK    WI    54212-9643

#1519887
WILLIAM W LAMOND &
VIRGINIA M LAMOND TEN ENT
1101 ASHBRIDGE RD
WEST CHESTER   PA    19380-4145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1519888
WILLIAM W LEBAR & MILDRED E
LEBAR TR U/A DTD
12/09/83 LEBAR FAMILY TRUST
725 BALDWIN #B23
JENISON      MI      49428

#1519889
WILLIAM W LEHMANN & MABLE A
LEHMANN TR U/A DTD
11/21/86 F/B/O W W LEHMANN &
M A LEHMANN
12665 GLENSHIRE RD
DOWNEY   CA      90242-4728

#1519890
WILLIAM W LEWIS
1938 FARMDALE AVE
MINERAL RIDGE      OH      44440-9506

#1519891
WILLIAM W LOHRER
8615 S ALGER
PERRINTON      MI      48871-9776

#1519892
WILLIAM W LUSE
2281 FEATHER LANE
MARION      OH      43302-6538

#1519893
WILLIAM W MACTAVISH &
FAYE E MACTAVISH TR
MACTAVISH FAM TRUST
UA 02/14/96
207 PATTERSON BLVD
PLEASANT HILL      CA      94523-3621

#1519894
WILLIAM W MAHOOD JR
11732 WOODTWOOD ST
OVERLAND PARK   KS      66210-2809

#1519895
WILLIAM W MANSFIELD
14393 HUBBARD
LIVONIA      MI      48154-4133

#1519896
WILLIAM W MARSHALL
384 W MILHON CENTER DR
MOORESVILLE   IN      46158-9620

#1519897
WILLIAM W MARSHALL &
DONNA J MARSHALL TR
MARSHALL FAMILY TRUST
UA 9/27/99
1118 TIMBERCREEK DR #10
GRAND LEDGE   MI      48837

#1519898
WILLIAM W MASSON & SHIRLEY
ANNE MASSON JT TEN
8896 BUCHANAN
BRIGHTON      MI      48116-6228

#1519899
WILLIAM W MC CORMICK
6648 W KENYON AVE
DENVER   CO      80235-2610

#1519900
WILLIAM W MCDADE
333 OAK ST
KANE      PA      16735

#1519901
WILLIAM W MCKENZIE
1860 INTERLAKE
NATIONAL CITY      MI      48748

#1519902
WILLIAM W MERTEN CUST CLARE
LOUISE MERTEN UNIF GIFT MIN
ACT MICH
935 E GRAND RIVER
EAST LANSING      MI      48823-4525

#1519903
WILLIAM W MILLINGTON
377 CANADA ST
LAKE GEORGE   NY      12845-1121

#1519904
WILLIAM W MOEHLE
2425 CLOVER ST
ROCHESTER   NY      14618

#1519905
WILLIAM W MOORE JR
4330 BAZA
LEONARD   MI      48367-1906

#1519906
WILLIAM W MORRIS
302 N SHANNON DR
WOODSTOCK IL      60098-9421

#1519907
WILLIAM W MORSE
2318 WASHINGTON ST
HOLLISTON   MA      01746-1442

#1519908
WILLIAM W MURPHY
4302 S GRAND TRAVERSE
FLINT      MI      48507-2503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1519909
WILLIAM W NELSON
6427 RUNNING BEAR DR
LAKELAND    FL    33813-3849

#1519910
WILLIAM W NIEMANN
110 N JOHNSON ST
BAY CITY    MI    48708-6791

#1519911
WILLIAM W NORTH
1075 TAIT RD
WARREN    OH    44481-9632

#1519912
WILLIAM W NORTON & DOLORES M
NORTON JT TEN
10517 SCAGGSVILLE ROAD
LAUREL    MD    20723-1219

#1519913
WILLIAM W NYLAN
2094 MARCIA DR
BELLBROOK    OH    45305-1604

#1519914
WILLIAM W ONEILL
8616 OAK HILL CIR
PRIOR LAKE    MN    55372-9187

#1519915
WILLIAM W ONEILL & LOIS F
ONEILL JT TEN
8616 OAK HILL CIR
PRIOR LAKE    MN    55372-9187

#1519916
WILLIAM W OTIS
302 BEACH CURVE
LANTANA    FL    33462-1956

#1519917
WILLIAM W PETERS &
SHIRLEY D PETERS JT TEN
53 W PATRICIA DR
TRANSFER    PA    16154-2823

#1519918
WILLIAM W PHILLIPS
711 HAMPTON
CHESANING    MI    48616-1616

#1519919
WILLIAM W PIDCOE
BOX 943
AUGUSTA    GA    30903-0943

#1519920
WILLIAM W PORTER
967 FILLMORE
DENVER    CO    80206-3851

#1519921
WILLIAM W PORTER
BOX 303
ONTONAGON MI    49953-0303

#1519922
WILLIAM W PORTER & BETTY G
PORTER JT TEN
BOX 303
ONTONAGON  MI    49953-0303

#1519923
WILLIAM W QUATE
2508 DELAWARE ST
WICKLIFFE    OH    44092-1212

#1519924
WILLIAM W RAWSON
227 SILO DRIVE
LENOIR CITY    TN    37772-5251

#1519925
WILLIAM W RICHTER
1923 CAPTAINS DR
WORDEN  IL    62097-2255

#1519926
WILLIAM W ROBERTS
614 AUXERRE CIR
SEFFNER    FL    33584

#1519927
WILLIAM W ROUZER
11 SPIKERUSH CIRCLE
AMERICAN CANYON  CA    94503

#1519928
WILLIAM W SABAT
20134 NORTHVILLE PLACE DR
APT 3302
NORTHVILLE    MI    48167-2965

#1519929
WILLIAM W SCHOCK JR &
BEVERLY J SCHOCK JT TEN
1119 RUSTIC KNOLLS DR
KATY  TX    77450-4210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1519930
WILLIAM W SCHODOWSKI & NANCY
L SCHODOWSKI JT TEN
205 N YOUNGS RD
ATTICA    MI    48412-9684

#1519931
WILLIAM W SCHWARTZ
23 HELLER RD
BLAIRSTOWN    NJ    07825

#1519932
WILLIAM W SCOTT 111
869 WINTERGREEN LANE
DECATUR    GA    30033-4827

#1519933
WILLIAM W SEEFELDT
5738 KLUG RD
MILTON    WI    53563-9314

#1519934
WILLIAM W SHAKELY & HEIDI H
SHAKELY JT TEN
877 MANDY LN
CAMPHILL    PA    17011-1536

#1519935
WILLIAM W SHEMWELL
223 CAMBRIA DRIVE
DAYTON    OH    45440-3542

#1519936
WILLIAM W SHEPPARD III
BOX 550
LOUISIANA    MO    63353-0550

#1519937
WILLIAM W SHERMAN
BOX 305
HASLETT    MI    48840-0305

#1519938
WILLIAM W SHILTON
11142 STONEBROOK DR
MANASSAS VA    20112

#1519939
WILLIAM W SHUPE
3161 WARINGHAM AVENUE
WATERFORD MI    48329-3164

#1519940
WILLIAM W SIMS
7049 N HENDERSON ROAD
DAVISON    MI    48423-9309

#1519941
WILLIAM W SKINNER & PATRICIA
M SKINNER JT TEN
26101 JEFFERSON AVE
BON SECOUR PLACE SUITE 1100
ST CLARE SHORES    MI    48081

#1519942
WILLIAM W SLATER
26209 S BEECH CREEK DR
SUN LAKES    AZ    85248-7216

#1519943
WILLIAM W SNIDER JR
403 FRANCIS TERRACE
DAYTONA BEACH    FL    32118-4710

#1519944
WILLIAM W SPRING
BOX 178
LAKEVILLE    CT    06039-0178

#1519945
WILLIAM W STONE CUST
ELIZABETH C STONE UNIF GIFT
MIN ACT MD
7250 MAXMORE CREEK DR
EASTON    MD    21601-7634

#1519946
WILLIAM W SUSON
BOX 343
DECATUR    TX    76234-0343

#1519947
WILLIAM W SUTHERLING
15741 ROYAL RIDGE ROAD
SHERMAN OAKS    CA    91403-4211

#1519948
WILLIAM W SWANSON
19114 NORTHGATE
SOUTHFIELD    MI    48076-5335

#1519949
WILLIAM W TAYLOR
109 HURST CREEK RD
LAKE TRAVIS    TX    78734-4221

#1519950
WILLIAM W THIEL & GLADYS EILEEN
THIEL TR WILLIAM W THIEL &
GLADYS EILEEN THIEL REV TRUST
UA 06/19/97
23330 MIDDLESEX
ST CLAIR SHORES    MI    48080-2527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120755
WILLIAM W THOMPSON
6327 KILMER ST
CHEVERLY    MD    20785-1345

#1519951
WILLIAM W THOMPSON
4670 DEER PARK CIRCLE
HARBOR SPRINGS    MI    49740

#1519952
WILLIAM W TODD & ROWENA M
TODD JT TEN
1739 SALEM ROAD
HELTONVILLE    IN    47436

#1519953
WILLIAM W TOMBAUGH & LY
TOMBAUGH TR
TOMBAUGH LIVING TRUST
UA 07/10/96
3204 MEADOW RD
LEAVENWORTH    KS    66048-4762

#1519954
WILLIAM W TOMFORD
72 PINEHURST RD
BELMONT    MA    02478

#1519955
WILLIAM W TOPPING
7029 CONTINENTAL
WARREN    MI    48091-2608

#1519956
WILLIAM W TOY
410 GREEN ACRES APT 43
SANDUSKY    MI    48471-1090

#1519957
WILLIAM W TROTTER
162 S THOMAS DR
PALMETTO    GA    30268-9405

#1519958
WILLIAM W TUBMAN
411 EDLON PARK
CAMBRIDGE    MD    21613-1309

#1519959
WILLIAM W UPTON
PO BOX 732
CONCORD    NH    03302

#1519960
WILLIAM W VAUX
5108 HEATHER CT
ANACORTES    WA    98221-3006

#1519961
WILLIAM W VINEYARD
860 E BOUNDARY ST
PERRYSBURG    OH    43551-2405

#1519962
WILLIAM W WAGLEY
110 S TALOHI TRAIL
MICHIGAN CITY    IN    46360-1267

#1519963
WILLIAM W WALTERS &
SHEILA M WALTERS JT TEN
BOX 361
HOLLY    MI    48442-0361

#1519964
WILLIAM W WARD & RUTH B WARD JT TEN
74 SUNNY MILL LANE
ROCHESTER    NY    14626-4440

#1519965
WILLIAM W WATERS
3850 SHARON VIEW RD
CHARLOTTE    NC    28226-4808

#1519966
WILLIAM W WATERS
7620 BALTUSROL LN
CHARLOTTE    NC    28210-4928

#1519967
WILLIAM W WEBSTER &
DIANA J WEBSTER TR
WILLIAM W WEBSTER TRUST
UA 12/10/99
21150 ANGELA SQUARE
STERLING    VA    20166-2424

#1519968
WILLIAM W WEDEL
5525 E LINCOLN DR #75
PARADISE VALLEY    AZ    85253

#1519969
WILLIAM W WHITACRE
3447 W MILLSBORO RD RD 6
MANSFIELD    OH    44903-8646

#1519970
WILLIAM W WHITTINGTON
46 GREEN ACRES LANE
BERKELEY    WV    25411-4127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1519971
WILLIAM W WICKES AS CUST FOR
FRANCES CLEVELAND WICKES A MINOR
UNDER THE LAWS OF THE DISTRICT
OF COLUMBIA
1600 S JOYCE ST APT 1131
ARLINGTON    VA    22202-5124

#1519972
WILLIAM W WIRSING
8200 MEADOWOOD LANE
HOLLY    MI    48442-8414

#1519973
WILLIAM W WIRTHMAN AS
CUSTODIAN FOR KATHLEEN
WIRTHMAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
281 S ROOSEVELT AVE
COLUMBUS    OH    43209-1827

#1519974
WILLIAM W WOOD
16134 S ABIQUA RD N E
SILVERTON    OR    97381-9119

#1519975
WILLIAM W WUNDER II
6 WHITE BIRCH LN
HORSHAM PA    19044-3814

#1519976
WILLIAM W YUNCK
28910 MORLOCK
LIVONIA    MI    48152-2053

#1519977
WILLIAM W ZANDER AS
CUSTODIAN FOR ROBYN A ZANDER
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
3960 BRUNSWICK AVENUE
LOS ANGELES    CA    90039-1606

#1120759
WILLIAM W ZAUCHA
5858 TRENTON
DETROIT    MI    48210-3713

#1519978
WILLIAM W ZINCK
1401 S FENMORE RD
MERRILL    MI    48637-8705

#1519979
WILLIAM WAGNER MERTEN
227 W MONROE STE 3100
CHICAGO    IL    60606-5018

#1519980
WILLIAM WALLACE
322 HERBERT PLACE
BETHPAGE    NY    11714-4714

#1519981
WILLIAM WALLACE
4021 WENTWORTH DR
TROY    MI    48098-4247

#1519982
WILLIAM WALLACE BILYEU
720 SANCHEZ ST
SAN FRANCISCO    CA    94114-2929

#1519983
WILLIAM WALLER SMITH
1521 S GREENRIVER ROAD
EVANSVILLE    IN    47715-5659

#1519984
WILLIAM WALSER & DOLORES
WALSER TRUSTEES U/A DTD
06/03/93 WILLIAM & DOLORES
WALSER TRUST
6349 SIENA ST
DAYTON    OH    45459-2824

#1519985
WILLIAM WALTER SCHUMACHER
5819 JOHN ANDERSON HIGHWAY
FLAGLER BCH    FL    32136-5522

#1519986
WILLIAM WALTER TAYLOR
102 DUNLAP ST
STARKVILLE    MS    39759-4131

#1519987
WILLIAM WALTERS
144 FAIRFIELD AVE
FORDS    NJ    08863-1705

#1519988
WILLIAM WALZ CUST WILLIAM
JOHN WALZ UNIF GIFT MIN ACT
MD
1629 PARKRIDGE CIRCLE
23 SPENCER RD APT 18F
BOXBOROUGH MA    01719

#1519989
WILLIAM WARD ROWLAND
1321 MEADOWVIEW DR
DANVILLE    VA    24541

#1519990
WILLIAM WARNER JONES
213-12TH AVE
HUNTINGTON    WV    25701-3126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1519991
WILLIAM WATSON WYNN &
GENELLE SUBER WYNN JT TEN
1911 CHERRY ST
PANAMA CITY    FL    32401-4021

#1519992
WILLIAM WAYNE DAVIS
880 KENNER CIRCLE
MEDINA    OH    44256-2906

#1519993
WILLIAM WAYNE ELSBURY &
MARY E ELSBURY JT TEN
555 4TH LOT 59
VERO BEACH    FL    32962-2917

#1519994
WILLIAM WAYNE HUGEN
6445 SE 45TH ST
DES MOINES    IA    50320-9677

#1519995
WILLIAM WEATHERS
14 RUTGERS PLACE
BLOOMFIELD    NJ    07003-5433

#1519996
WILLIAM WEBB SCALES
5864 OLD DOMINION COURT
WARRENTON VA    20187-9325

#1519997
WILLIAM WEE
6895 MARBLEHEAD DRIVE
CINCINNATI    OH    45243-2711

#1519998
WILLIAM WEILER
1117 N WILLIAMS ST
BAY CITY    MI    48706-3664

#1519999
WILLIAM WEISS & REGINA
WEISS JT TEN
7296 SILVER LEAF
WEST BLOOMFIELD    MI    48322

#1520000
WILLIAM WELIESEK CUST
RYAN JEFFREY KAIN
UNIF TRANS MIN ACT IL
6796 E MONTICELLO
GURNEE    IL    60031-4037

#1520001
WILLIAM WENTZ
32505 BELLVINE TRL
BEVERLY HILLS    MI    48025-2650

#1520002
WILLIAM WESLEY HAYES
1501 W 6TH ST
MUNCIE    IN    47302-2106

#1520003
WILLIAM WESTERN
404 LAKESHORE PT
HOWELL    MI    48843-6757

#1520004
WILLIAM WESTPHAL
6054 KINLOCH
DEARBORN HEIGHTS    MI    48127-2906

#1520005
WILLIAM WHITAKER
BOX 1218
YORKTOWN VA    23692-1218

#1520006
WILLIAM WHITAKER HARMON
TRUSTEE U/A DTD 01/31/69
WILLIAM WHITAKER HARMON
TRUST
2026 N KENMORE
CHICAGO    IL    60614-4126

#1520007
WILLIAM WHITE CUST SARA
WHITE UNIF GIFT MIN ACT ILL
330 S EUCLID
OAK PARK    IL    60302-3508

#1520008
WILLIAM WHITEHEAD & HELENE D
WHITEHEAD TR WILLIAM WHITEHEAD
REVOCABLE TRUST UA 04/27/87
PO BOX 5855
SAIGNAW    MI    48603

#1520009
WILLIAM WILCOX GOULD
P O BOX 33
ALTON    NH    03809

#1520010
WILLIAM WILEY DANIEL & LEONA
B DANIEL JT TEN
736 GRAND AVE
OWOSSO    MI    48867-4548

#1520011
WILLIAM WILKERSON III
210 NORTH WAVERLY STREET
CHARLESTON MS    38921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120766
WILLIAM WILKINSON TAYLOR
4617 SAN GABRIEL DR
DALLAS    TX    75229-4232

#1520012
WILLIAM WILLIAMS TRUSTEE
U/A DTD 03/14/91
WILLIAM WILLIAMS TRUST
76 BEECH HILL ROAD
NEW CASTLE    NH    03854

#1520013
WILLIAM WILSON
18 EZIO DRIVE
ROCHESTER    NY    14606-5147

#1520014
WILLIAM WILSON III
1368 KUMLER AVE
DAYTON    OH    45406-5929

#1520015
WILLIAM WINSTANLEY
3710 GULF OF MEXICO DRIVE
B-18
LONGBOAT KEY    FL    34228-2742

#1520016
WILLIAM WINTER NICHOLSON JR
460 FAWN GLEN DR
ROSWELL    GA    30075-6353

#1520017
WILLIAM WITCHGER
3820 NESBITT ROAD
INDIANAPOLIS    IN    46220-3751

#1520018
WILLIAM WLODARCZYK
24705 NOTRE DAME
DEARBORN  MI    48124-3129

#1520019
WILLIAM WOJCIECHOWSKI
13729 1ST AVE NW
SEATTLE    WA    98177-3901

#1520020
WILLIAM WOOD & REATHA L WOOD JT TEN
4253 PARKWAY DRIVE
DAYTON    OH    45416-1664

#1520021
WILLIAM WOODFIN THORN
8998 ASHMERE
GERMANTOWN TN    38139-6602

#1520022
WILLIAM WU & ANNA O WU JT TEN
8464 HUNT VALLEY DRIVE
VIENNA    VA    22182-3741

#1520023
WILLIAM X FLANAGAN
26 CHEVALIN ST
ROCHESTER    NY    14621-3802

#1520024
WILLIAM Y MAKINO &
RICHARD W MAKINO & DIANE L
GARCES TR WILLIAM Y MAKINO TRUST
UA 03/26/97
9737 FOX GLEN DR 4K
NILES    IL    60714-5871

#1520025
WILLIAM YAREMYN JR
1252 DOWLING
WESTLAND    MI    48186-4067

#1520026
WILLIAM YEE
137 GARLAND RD
NEWTON CENTRE    MA    02459-1741

#1520027
WILLIAM YEE
27567 WESTCOTT CRESCENT CIR
FARMINGTON HILLS    MI    48334-5349

#1520028
WILLIAM YOUNG & MARY S YOUNG JT TEN
9275 LAPEER RD
DAVISON    MI    48423-1756

#1520029
WILLIAM YOUNT
6128 ARTILLERY RD
PORT REPUBLIC    VA    24471

#1520030
WILLIAM Z DIBSIE
63 PINE STREET
NEWTON    NJ    07860-2526

#1520031
WILLIAM Z DUPREE
3417 EDSON AVENUE 1FL
BRONX    NY    10469-2608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1520032
WILLIAM Z HAMM JR
BOX 52
MEMPHIS    IN    47143-0052

#1520033
WILLIAM Z STRANG
379 PATTON DR
SPRINGBORO   OH    45066-8800

#1520034
WILLIAM Z WATKINS JR
225 HENDERSON RD
GREENVILLE    SC    29607-3343

#1520035
WILLIAM ZEITZ
909 TRAILWAY CRT
LAKE ORION    MI    48362-3468

#1520036
WILLIAM ZELENKA
111 S LINCOLN ST
WESTMONT  IL    60559-1915

#1520037
WILLIAM ZITSMAN
1122 REDBUD LANE
SPRINGFIELD    OH    45504-1550

#1520038
WILLIAMS B BEAVERS &
MARY M BEAVERS TRS
BEAVERS LIV TRUST U/A 10/18/99
1703 GRACEWOOD DRIVE
GREENSBORO  NC    27408-4506

#1520039
WILLIAMS E CLEMONS
8014 HWY 4
LITTLETON    NC    27850

#1520040
WILLIAMS J BURNS JR
BOX 2402
FT OGLETHORPE   GA    30742-2402

#1520041
WILLIAMS R PETERS &
RICHARD A PETERS JT TEN
1131 FANNY ST
ELIZABETH    NJ    07201-1368

#1520042
WILLIAMS R POPE
359 MADDOX CIRCLE
JACKSON    GA    30233-2453

#1520043
WILLIAMS S SEWELL
RT 3 BOX 3221
TOWNSEND  GA    31331-9421

#1520044
WILLIAMSBURG COUNTY MEMORIAL
HOSPITAL
BOX 568
KINGSTREE    SC    29556-0568

#1520045
WILLIAMSON & WILMER INC
5807 STAPLES MILL RD
RICHMOND    VA    23228-5427

#1520046
WILLIAMSON COUNTY LIBRARY A
CORPORATION
611 W MAIN STREET
FRANKLIN    TN    37064-2723

#1520047
WILLIAMTE RRY NALLY
Attn    FENDERS RECOVERY SER
BOX 1028
SAN MARCOS    CA    92079-1028

#1520048
WILLIAN H MC COY 2ND
133 ASHWOOD RD
VILLANOVA    PA    19085-1501

#1520049
WILLIAN H ROBINSON JR
1415 MARTHA RD
S CHARLESTON    WV    25303-2917

#1520050
WILLIAN T RYAN
44 LEITCH AVE
SKANEATELES    NY    13152-1224

#1520051
WILLIARD H SLOUGH
7374 HESS RD
MILLINGTON    MI    48746-9128

#1520052
WILLIE A CARNES
612 COUNTY RD 1343
VINEMONT    AL    35179-6182

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1520053
WILLIE A FULKS
607 W 3RD ST
HOPE   AR   71801-5004

#1520054
WILLIE A GREEN
8293 MARION
DETROIT   MI   48213-2116

#1520055
WILLIE A LEWIS AS CUSTODIAN
FOR JEFFREY ALLEN LEWIS
UNDER THE VIRGINIA UNIFORM
GIFTS TO MINORS ACT
518 DELBERT DR
HIGHLAND SPRINGS   VA   23075-2603

#1520056
WILLIE A MERCHANT
181 BURGESS AVE
DAYTON  OH   45415-2605

#1520057
WILLIE A MORAN
210 NASH ST
WINNFIELD   LA   71483-3963

#1520058
WILLIE A MYERS
18533 BURT RD
DETROIT   MI   48219-5300

#1520059
WILLIE A RANSOME
1882 CORDOVA
YOUNGSTOWN OH   44504-1808

#1520060
WILLIE A SANDERS
2535 MCAFEE RD
DECATUR   GA   30032-4160

#1520061
WILLIE A TAYLOR
3715 CENTER RD
BRUNSWICK   OH   44212-3610

#1520062
WILLIE A TUCKER
4195 EAST 147 ST
CLEVELAND   OH   44128-1864

#1520063
WILLIE A WILLIAMS
4248 ASBURY AVE
FT WORTH   TX   76119-3804

#1520064
WILLIE ALDRIDGE
30237 JULIUS BLVD
WESTLAND   MI   48186-7334

#1520065
WILLIE ANDERSON
107 NICHOLS ST
BOX 78
LITCHFIELD   MI   49252-9751

#1520066
WILLIE ANN DRUXMAN
10904 POWER SQUADRON
AZLE   TX   76020-5328

#1520067
WILLIE B ANTHONY
205 E GENESEE ST
FLINT   MI   48505-4260

#1520068
WILLIE B BENSON
81 WAVERLY
BUFFALO   NY   14208-1710

#1520069
WILLIE B COTTON
1406 KNOLLWOOD
LANSING   MI   48906-4726

#1520070
WILLIE B CRAIG
810 SOUTH BALLENGER HWGY APT 68
BUILDING 5
FLINT   MI   48532

#1520071
WILLIE B CRUM
2606 HICKORY DRIVE
TROTWOOD OH   45426-2074

#1520072
WILLIE B FANT
1133 BARRINGTON DRIVE
FLINT   MI   48503-2946

#1520073
WILLIE B GEVEDON
8070 HERITAGE LANE
MAINEVILLE   OH   45039-9023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520074
WILLIE B HENDERSON
837 MC 195
DODDRIDGE   AR   71834-1455

#1520075
WILLIE B HUTCH
5593 HARRISON ST
MERR   IN   46410-2069

#1520076
WILLIE B LYLES
10195 E COUNTY RD 700N
BROWNSBURG IN   46112

#1520077
WILLIE B LYNN JR
6 WOFFORD CIRCLE COLLEGE ACRES
AIKEN   SC   29803-6275

#1120771
WILLIE B MAYS
622 W LORADO AVE
FLINT   MI   48505-2018

#1120772
WILLIE B MAYS &
MAXINE MAYS JT TEN
622 W LORADO AVE
FLINT   MI   48505-2018

#1520078
WILLIE B NORWOOD
21553 MC CLUNG
SOUTHFIELD   MI   48075-3219

#1520079
WILLIE B SMITH &
JANE A SMITH JT TEN
540 W PULASKI AVE
FLINT   MI   48505-3124

#1520080
WILLIE B SWAIN
4051 WISTERIA LANE SW
ATLANTA   GA   30331-3736

#1520081
WILLIE B VINSON
86 CROYDON DR
DEPEW   NY   14043-4419

#1520082
WILLIE B WASHINGTON
1014 E HOLBROOK
FLINT   MI   48505-2241

#1520083
WILLIE B WELCH
1817 PARKDALE ST
TOLEDO   OH   43607-1631

#1520084
WILLIE B WILKES
3373 SPRING VALLEY DR
FLINT   MI   48504-1715

#1520085
WILLIE BAILEY
6800 LIBERTY RD APT 203
BALTIMORE   MD   21207-6183

#1520086
WILLIE BANKS JR
309 MELVILLE ST
ROCHESTER NY   14609-5229

#1520087
WILLIE BARR
1320 BONSAL ST
BALTIMORE   MD   21224

#1520088
WILLIE BERNARD WINSTON
2906 LAPEER RD
FLINT   MI   48503-4357

#1520089
WILLIE BLUE
6207 STILLWELL DRIVE
ST LOUIS   MO   63121-5427

#1520090
WILLIE BONNER
BOX 53344
INDIANAPOLIS   IN   46253-0344

#1520091
WILLIE BOSTIC JR
3115 HUTCHISON AVENUE
LOS ANGELES   CA   90034-3228

#1520092
WILLIE BOXDALE
19965 MARK TWAIN
DETROIT   MI   48235-1608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1520093
WILLIE BRADFORD
4405 PHILIP
DETROIT      MI     48215-2392

#1520094
WILLIE BRADLEY
605 STOCKDALE
FLINT      MI     48503-5162

#1520095
WILLIE BRITTON
3736 10TH AVENUE APT
NEW YORK  NY     10034-1809

#1520096
WILLIE BROWN
14391 SE 47TH PL
STARKE    FL     32091-6848

#1520097
WILLIE BROWN
436GRANT ST
SANDUSKY  OH     44870-4701

#1520098
WILLIE C BATES
11775 GRAMES
MILAN      MI     48160-9153

#1520099
WILLIE C BROWNLOW
5821 SKYLINE DR
CINCINNATI    OH    45213-2226

#1520100
WILLIE C BRUNSON
8067 MENDOTA
DETROIT      MI    48204-3155

#1520101
WILLIE C BULLINGTON
720 HORACE LEWIS RD
COOKEVILLE    TN    38506-5954

#1520102
WILLIE C COOPER & MILDRED V
COOPER JT TEN
6320 BOUNDS RD
MERIDIAN      MS    39307-4007

#1520103
WILLIE C EVANS
4051 ENRIGHT
ST LOUIS        MO     63108-3523

#1520104
WILLIE C FLOWERS
19167 STRATHMOOR
DETROIT      MI     48235-1957

#1520105
WILLIE C GRAHAM
1538 FARIS
PAGEDALE    MO    63133-1018

#1520106
WILLIE C HAMPTON
1505 LIDDESDALE
DETROIT      MI    48217-1272

#1520107
WILLIE C HOLLAND
RT 2 BOX 123 A
PIKEVILLE        TN    37367-9523

#1520108
WILLIE C JONES
4133 SHEFFIELD BLVD
LANSING    MI    48911-1924

#1520109
WILLIE C KENDRICK
901 BRENTWOOD DR NE
CULLMAN    AL    35055-2108

#1520110
WILLIE C KIRKLAND
19374 NORTHROP
DETROIT      MI    48219-5500

#1520111
WILLIE C MARVIN
4850 N GATE COURT
DAYTON  OH    45416-1127

#1520112
WILLIE C MASSA
114 CROSSFIELD DRIVE
MURRAY  KY    42071

#1520113
WILLIE C NALLS
26096 HWY 12
LEXINGTON  MS    39095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520114
WILLIE C PARSONS
4200 SUGAR CREEK DR
BELL BROOK   OH   45305-1329

#1520115
WILLIE C PEAVEY
336 LEXINGTON AVE
DAYTON   OH   45407-2044

#1520116
WILLIE C PERRY
4847 DERBYSHIRE DRIVE
N RANDALL   OH   44128-4763

#1520117
WILLIE C RICHARD
539 WEST FLINT PARK
FLINT   MI   48505-3203

#1520118
WILLIE C RIGSBY
409 D NORTH HAMILTON ST
RICHMOND   VA   23221-2025

#1520119
WILLIE C WILLIAMS
16231 GRIGGS
DETROIT   MI   48221-2877

#1520120
WILLIE CARMON BLAKELEY
RR 1 BOX 129
CELINA   TN   38551-9801

#1520121
WILLIE CARTER
237 W BUENA VISTA
HIGHLAND PARK   MI   48203-3237

#1520122
WILLIE CHASTAIN JR
10 CAMDEN AVE
DAYTON   OH   45405-2201

#1520123
WILLIE CODY
6016 GARESCHE
ST LOUIS   MO   63136-4704

#1520124
WILLIE COOPER
902 E MOORE
FLINT   MI   48505-3996

#1520125
WILLIE COOPER JR
BOX 214
CINCINNATI   OH   45201-0214

#1520126
WILLIE COPPEDGE
200 S LIBERTY ST APT 106
SPARTANBURG   SC   29306-3267

#1520127
WILLIE D ANDERSON
2216 N 5
KANSAS CITY   KS   66101-1410

#1520128
WILLIE D ANSLEY
80 WEST HILDALE
DETROIT   MI   48203-1948

#1520129
WILLIE D BALLARD
5010 HILLCREST AVE
DAYTON   OH   45406-1221

#1520130
WILLIE D BINKLEY
305 MADISON BLVD
MADISON   TN   37115-4721

#1520131
WILLIE D BUTLER
RT 1 BOX P30
CORINTH   MS   38834-9757

#1520132
WILLIE D DALE
738 N PENTLETON AVE
PENDLETON   IN   46064-8977

#1520133
WILLIE D DAVIS
6656 ETTER LEE DRIVE
STONE MOUNTAIN   GA   30087-4681

#1520134
WILLIE D EPPS
8432 KAVARAGH RD
BALTIMORE   MD   21222-5625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520135
WILLIE D FINLEY
2011 BRIAR HILL ROAD
FLINT    MI    48503-4623

#1520136
WILLIE D HAWKINS
925 CAUTERBURY
PONTIAC    MI    48341-2333

#1520137
WILLIE D HOLLONQUEST
52 MT SION RD
WETUMPKA    AL    36092-5469

#1520138
WILLIE D MC DANIEL
1049 VALENTINE RD
HASTINGS    MI    49058-9120

#1520139
WILLIE D MILINER
3671 HERMOSA DRIVE
DAYTON    OH    45416-1146

#1520140
WILLIE D OWEN
441 SO 15TH
SAGINAW    MI    48601-2006

#1520141
WILLIE D RICHARDSON
29659 SIERRA POINTE CR
FARMINGTON HILLS    MI    48331-1479

#1520142
WILLIE D ROBINSON
14 N ANDERSON
PONTIAC    MI    48342-2900

#1520143
WILLIE D ROGERS
3408 DOWNERS DR
MINNEAPOLIS    MN    55418-1745

#1520144
WILLIE D SMITH
18605 DEQUINDRE ST
DETROIT    MI    48234-1203

#1520145
WILLIE D SMITH TR
WILLIE D SMITH REVOCABLE
INTER-VIVOS TRUST
UA 01/17/97
2325 KIPLING
SAGINAW    MI    48602-3403

#1520146
WILLIE D SPEAR
1814 BACON STREET
INDIANAPOLIS    IN    46237-1008

#1520147
WILLIE D STOVER
13514 GAINSBORO
EAST CLEVELAND    OH    44112-2431

#1520148
WILLIE D WALTON
116147 YOSEMITE STREET
DETROIT    MI    48204

#1520149
WILLIE D WARREN
3007 OLD COLUMBUS RD
TUSKEGEE    AL    36083-2384

#1520150
WILLIE D WEDDLE
19503 BIRWOOD
DETROIT    MI    48221-1435

#1520151
WILLIE DANIEL
4990 DUBLIN DR
ATLANTA    GA    30331-7802

#1520152
WILLIE DEATON
HENRYVILLE    IN    47126

#1520153
WILLIE DENNIS
947 TELLER AVE
BRONX    NY    10451-3428

#1520154
WILLIE DOUGLAS JR
9935 CAMBRIA CT
ST LOUIS    MO    63136-5403

#1520155
WILLIE DOWLER
18881 HWY 141 N
LAFE    AR    72436-9156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520156
WILLIE E BARNES
365 WAINWRIGHT ST
NEWARK   NJ      07112-6217

#1520157
WILLIE E BROOKS
14324 LAUDER
DETROIT   MI     48227-2594

#1520158
WILLIE E BURGE
227 BURGE LN
RALEIGH   MS     39153-9612

#1520159
WILLIE E BURTON
603 MACMILLAN DR
TROTWOOD   OH    45426-2743

#1520160
WILLIE E CARTER
18608 AMLIN CIR
COUNTRY CLUB HILLS     IL     60478-4403

#1520161
WILLIE E COLEMAN
BOX 21844
CHICAGO   IL     60621-0844

#1520162
WILLIE E COOK
BOX 11
AMO   IN      46103-0011

#1520163
WILLIE E DOSS
BOX 1160
LOCKPORT   NY    14095-1160

#1520164
WILLIE E DREWERY
P O BOX 2462
ROCK MOUNT   NC     27802

#1520165
WILLIE E EASLEY
10029 BALFOUR
DETROIT   MI     48224-2510

#1520166
WILLIE E EVANS
21 NETHERWOOD PLACE
NEWARK   NJ     07106-2905

#1520167
WILLIE E GOULD
2300 BEACON HILL
LANSING   MI     48906-3605

#1520168
WILLIE E GREENLEE
318 BEVERLY RD
STEENS   MS     39766

#1520169
WILLIE E HUTCHONS
11191 ANDERSONVILLE RD
DAVISBURG   MI     48350-3108

#1520170
WILLIE E JOHNSON
1213 S ANNABELLE ST
DETROIT   MI     48217-1246

#1520171
WILLIE E JOHNSON
1517 S FRANKLIN
FLINT   MI     48503-6417

#1520172
WILLIE E JONES
2501 BINGHAMPTON DR
AUBURN HILLS   MI     48326-3508

#1520173
WILLIE E JONES
715 N 26TH ST
SAGINAW   MI     48601-6114

#1520174
WILLIE E MATHIS
2002 NELLE ST
ANDERSON   IN     46016-3750

#1520175
WILLIE E MC MULLEN
14461 MARION LOOP
TUSCALOOSA   AL     35405-9255

#1120782
WILLIE E MCBOUNDS
BOX 1200 N31086
DIXON   IL     61021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520176
WILLIE E MCCANLESS
111 PRYOR RIDGE RD
TRACY CITY    TN    37387-3555

#1520177
WILLIE E MCKINZIE
527 MARTIN LUTHER N
PONTIAC    MI    48342

#1520178
WILLIE E PITTMAN JR & BETTY
R PITTMAN JT TEN
2244 BRANDYWINE DR
CHARLOTTESVILLE    VA    22901-2907

#1520179
WILLIE E REEVES
623 S 14TH ST
SAGINAW    MI    48601-1922

#1520180
WILLIE E ROBBINS JR &
ANDREAN A ROBBINS JT TEN
3367 WINWOOD DRIVE
FLINT    MI    48504-1250

#1520181
WILLIE E SHARPE
5582 CHALMERS
DETROIT    MI    48213-3731

#1520182
WILLIE E SHEARD JR
895 BURLINGAME
DETROIT    MI    48202-1006

#1520183
WILLIE E STOKES
24631 KENOSHO
OAK PARK    MI    48237-1421

#1520184
WILLIE E TAYLOR
20191 KENTUCKY
DETROIT    MI    48221-1138

#1520185
WILLIE E THOMPSON
1810 AUBURN
ROCKFORD    IL    61103-4511

#1520186
WILLIE E TRAYVICK & LAURA W
TRAYVICK JT TEN
3548 DARIEN DRIVE
DAYTON    OH    45426-2301

#1520187
WILLIE E WHITFIELD
4805 WRENWOOD AVE
BALTIMORE    MD    21212-4632

#1520188
WILLIE E WILBURN
721 EDGECREEK TRL
ROCHESTER    NY    14609-1879

#1520189
WILLIE E WILLIAMS
BOX 6571
YOUNGSTOWN OH    44501-6571

#1520190
WILLIE EDWARDS JR
4367 APACHE DR
BURTON    MI    48509-1444

#1520191
WILLIE ELDRIDGE
265 VERA ROAD
BRISTOL    CT    06010-4862

#1520192
WILLIE ELIM
2034 JOSEPH STREET
AUGUSTA    GA    30901-3942

#1520193
WILLIE ELLIOTT
8227 MARSHFIELD
CHICAGO    IL    60620-4632

#1520194
WILLIE ESTELLE MAYS
4336 FLUVANNA AVE
RICHMOND    VA    23234-2509

#1520195
WILLIE ESTILLE THOMAS
228 REBELLION DR
FLINT    MI    48507

#1520196
WILLIE F BUNK
23 BELLFLOWER CT
TOMS RIVER    NJ    08755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1520197
WILLIE F COUCH & LINNIE B
COUCH JT TEN
842 E 7TH ST
FLINT      MI      48503-2776

#1520198
WILLIE F KELLY
1608 BEASLEY DR
TERRY    MS    39170-8411

#1520199
WILLIE F KYLES
7718 LINWOOD AVE
DALLAS    TX    75209-3828

#1520200
WILLIE F MANGHAM
5105 KILLIAN CT
FLINT      MI      48504-1230

#1520201
WILLIE F MAYES
27200 BELMONT LN
SOUTHFIELD    MI    48076-5609

#1520202
WILLIE F NORMAN
16205 PARKSIDE
DETROIT      MI      48221-3327

#1520203
WILLIE F NORMAN & EDNA M
NORMAN JT TEN
16205 PARKSIDE
DETROIT      MI      48221-3327

#1520204
WILLIE F PATRICK
8205 S DANTE
CHICAGO    IL    60619-4623

#1520205
WILLIE F PORTER
808 ROUNDWOOD FOREST COURT
ANTIOCH    TN    37013-5401

#1520206
WILLIE F POWELL
4221 NORFORK AVE
BALTIMORE    MD    21216-1246

#1520207
WILLIE F ROSS
915 CLOVERLAWN
LINCOLN PK    MI    48146-4213

#1520208
WILLIE F RUPERT
920 S BUTLER AVE
MARION    IN    46953-1405

#1520209
WILLIE F STOUT
29961 FLORENCE
GARDEN CITY    MI    48135-2625

#1520210
WILLIE F STRANGE
3437 BRIMFIELD DR
FLINT      MI      48503-2944

#1520211
WILLIE F WATT
BOX 39078
REDFORD    MI    48239-0078

#1520212
WILLIE FRANCES JAMES &
ROBERT L JAMES JR JT TEN
310 E GENESEE ST
FLINT      MI      48505-4201

#1520213
WILLIE FRANKLIN
2274 CYPRESS AVE
MORROW    GA    30260-4014

#1520214
WILLIE FRANKLIN
BOX 106
CENTURY    FL    32535-0106

#1520215
WILLIE FRED STOGNER
3118 MCCLURE
FLINT      MI      48506-2536

#1520216
WILLIE FULLER
829 1/2 WEST SAGINAW
LANSING    MI    48915-1962

#1520217
WILLIE G ARNOLD
2081 CASCADE ROAD S W
ATLANTA    GA    30311-2828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1520218
WILLIE G ARNOLD & EUNICE H
ARNOLD JT TEN
2081 CASCADE RD S W
ATLANTA    GA    30311-2828

#1520219
WILLIE G BARRON
1143 HILBURN DR SE
ATLANTA    GA    30316-2810

#1520220
WILLIE G BELL
3806 WASHINGTON BLVD
UNIVERSITY HTS    OH    44118-3108

#1520221
WILLIE G BURT
521 39TH ST
TUSCALOOSA    AL    35405-2829

#1520222
WILLIE G BYRD
613 SMITH LANE
MT HOLLY    NJ    08060-1036

#1520223
WILLIE G ELAM
622 ARTHUR ST
PONTIAC    MI    48341-2509

#1520224
WILLIE G GRIFFIN
3507 N TEMPLE ST
INDIANAPOLIS    IN    46218-1149

#1520225
WILLIE G HALL
303 WESTON AVE
BUFFALO    NY    14215-3540

#1520226
WILLIE G HAWKINS
11122 CAYUGA AVE
PACOIMA    CA    91331-2701

#1520227
WILLIE G HELM
BOX 25894
SAINT LOUIS    MO    63136-0894

#1520228
WILLIE G HENDERSON
4751 W ADAMS
CHICAGO    IL    60644-4635

#1520229
WILLIE G JOHNSON
2094 BRISTOL-CHAMPION RD
BRISTOLVILLE    OH    44402

#1520230
WILLIE G KENNEDY
4543 LA VISTA ROAD
TUCKER    GA    30084-4225

#1520231
WILLIE G NEWMAN
6654 GARDEN DRIVE
MT MORRIS    MI    48458-2335

#1520232
WILLIE G PUGH
APT 101
3295 ROCHESTER
DETROIT    MI    48206-1678

#1520233
WILLIE G SANDERS
BOX 254
PALMETTO    LA    71358-0254

#1520234
WILLIE G THOMAS
6359 ROBINSON ROAD
APT 7
LOCKPORT    NY    14094

#1520235
WILLIE G TROTTER
410 W GRAND RIVER AVE
LANSING    MI    48906-4720

#1520236
WILLIE G WOODS
2933 ARLINGTON DR
SAGINAW    MI    48601-6978

#1520237
WILLIE G YELDER
442 WEST MAIN ST
ROCHESTER    NY    14608-1945

#1520238
WILLIE GATSON
473 FEINER DRIVE
CLEVELAND    OH    44122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520239
WILLIE GORDON
789 MENOMINEE RD
PONTIAC      MI      48341-1546

#1520240
WILLIE GRAY
2228 WALTON ST
ANDERSON   IN      46016-3671

#1520241
WILLIE H BURNS
160 LONGFELLOW
DETROIT      MI      48202-1563

#1520242
WILLIE H CARPENTER
BOX 286113
CHICAGO    IL        60628

#1520243
WILLIE H DAVIS
6027 CARR'S CHAPEL RD
SILVER POINT      TN    38582-6218

#1520244
WILLIE H ELLISON
405 LYNCH
PONTIAC      MI      48342-1954

#1520245
WILLIE H FALKNER
6497 W CIMARRON TRL
FLINT    MI    48532-2022

#1520246
WILLIE H HOLLINS
2310 ELLSWORTH RD APT 301
YPSILANTI      MI    48197-4859

#1520247
WILLIE H LUNCEFORD
1010 RANDOLPH CH ROAD
UNION POINT      GA      30669

#1520248
WILLIE H PIERCE
17112 WALDEN AVE
CLEVELAND    OH      44128-1546

#1520249
WILLIE H REED
18072 ARCHDALE
DETROIT    MI      48235-3261

#1520250
WILLIE H STEWART
249 BRONLEE RD
JACKSON    GA      30233-2403

#1520251
WILLIE H VEASLEY
114 ARBOR CREEK COURT
LAS VEGAS      NV      89123-3453

#1520252
WILLIE H WIGGS JR
2446 CHEVIOT GLEN SW
EAST POINT      GA      30344-1921

#1520253
WILLIE H WILKINS
3690 COPLEY RD
AKRON    OH      44321-1653

#1520254
WILLIE H WOOD
1222 CARLSON DR
BURTON    MI      48509-2351

#1520255
WILLIE HALE JR
3621 FENWICK CIRCLE
FLINT    MI      48503-2934

#1520256
WILLIE HALLMAN
13356 PREST
DETROIT    MI      48227-2171

#1520257
WILLIE HARRIS
5619 NORTHWEST MAYVIEW
KANSAS CITY      MO      64151-2965

#1520258
WILLIE HARRIS JR
4619 SIPPLE AVE
BALTIMORE    MD    21206-5851

#1520259
WILLIE HATTON
1892 VIRDEN RIDGE RD
CLAY CITY      KY      40312-9787

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520260
WILLIE HAYES
BOX 202
HARRELLS   NC   28444-0202

#1520261
WILLIE HENRY MICKINS JR
1445 INFIRMARY ROAD
DAYTON   OH   45418-1425

#1520262
WILLIE HOPKINS
6148 FLOWERDAY DR
MT MORRIS   MI   48458-2812

#1520263
WILLIE HORACE WALKER
102 HERMAN
BUFFALO   NY   14212-1156

#1520264
WILLIE HOSKINS
1704 FRAZIER RD
MIDLAND   OH   45148-0072

#1520265
WILLIE HUMPHREY
20454 MADA
SOUTHFIELD   MI   48075

#1520266
WILLIE I BELL
29280 POINTE O WOODS PLACE
105-B8
SOUTHFIELD   MI   48034-1236

#1520267
WILLIE I COBB & WILBIE P
COBB JT TEN
14960 GRANDVILLE
DETROIT   MI   48223-2284

#1520268
WILLIE I FULLER
20245 PLAINVIEW
DETROIT   MI   48219-1415

#1520269
WILLIE J AMOS JR
26722 SUMMERDALE
SOUTHFIELD   MI   48034-6139

#1520270
WILLIE J BAILEY
820 CHANDLER AVE
TROTWOOD OH   45426-2512

#1520271
WILLIE J BAILEY &
JACQUELIN H BAILEY JT TEN
820 CHANDLER AVENUE
TROTWOOD OH   45426-2512

#1520272
WILLIE J BELL
418 FREDERICK
DETROIT   MI   48202

#1520273
WILLIE J BERRY
2901 SOLDIERS HOME RD
W CARROLLTON   OH   45408

#1520274
WILLIE J BROWN
20800 WYOMING ST APT 1013
FERNDALE   MI   48220-2150

#1520275
WILLIE J CASEY
300 OBETZ RD
COLUMBUS   OH   43207-6012

#1520276
WILLIE J CASH
1460 LINCOLNSHIRE
DETROIT   MI   48203-1407

#1520277
WILLIE J DAVENPORT
320 BEARDSLEY RD
TROTWOOD OH   45426-2712

#1520278
WILLIE J DOCKERY
3516 REGIS DRIVE
FORT WAYNE   IN   46816-1555

#1520279
WILLIE J ERVIN
525 N 11TH
SAGINAW   MI   48601-1650

#1520280
WILLIE J FORD
2675 TREMAINSVILLE RD APT 202
TOLEDO   OH   43613-5312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520281
WILLIE J FRANKLIN
384 QUAIL RIDGE CT # CO
WATERFORD  MI    48327-4332

#1520282
WILLIE J FULLER
45 TAMARK COURT
CHEEKTOWAGA  NY    14227-1242

#1520283
WILLIE J GAY
BOX 2833
FARMINGTON HILLS    MI    48333-2833

#1520284
WILLIE J HARRIS
16532 GRIGGS
DETROIT    MI    48221-2808

#1520285
WILLIE J HARRIS
2602 JACOBS
HAYWARD  CA    94541-3314

#1520286
WILLIE J HARRISON
3261 EBENEZER RD
BENNETTSVILLE    SC    29512

#1520287
WILLIE J HODGE &
PHYLLIS A HODGE JT TEN
11603 LANSDOWNE ST
DETROIT    MI    48224-1648

#1520288
WILLIE J HUDDLESTON
6136 FLOWERDAY
MT MORRIS    MI    48454

#1520289
WILLIE J HUTCHINSON
920 TRINITY AVE APT 3-B
BRONX    NY    10456-7443

#1520290
WILLIE J JOHNSON
0602 E MARENGO
FLINT    MI    48505-3377

#1520291
WILLIE J JOHNSON
2841 WEST 18TH ST
ANDERSON  IN    46011-4069

#1520292
WILLIE J JONES
P.O BOX 1774
NEWARK   NJ    07101

#1520293
WILLIE J KYLES
2287 GADBURY
ST LOUIS      MO    63136-4546

#1520294
WILLIE J LANE
4535 1/2 HORNE AVE
PANAMA CITY    FL    32404-6509

#1520295
WILLIE J LEE
15400 SNOWDEN
DETROIT    MI    48227-3360

#1520296
WILLIE J LEWIS
23043 CHIPPEWA
DETROIT    MI    48219-1113

#1520297
WILLIE J LEWIS &
GLADYS A LEWIS JT TEN
23043 CHIPPEWA
DETROIT    MI    48219-1113

#1520298
WILLIE J MCCLAIN
186 BASSETT
PONTIAC    MI    48341-2707

#1520299
WILLIE J MCGEE
150 WALTON LANE
NORTH EAST    MD    21901-2423

#1520300
WILLIE J PECK
374 FREMONT
BLOOMFIELD HILLS    MI    48302-0341

#1520301
WILLIE J PETTAWAY
18469 OAKFIELD
DETROIT    MI    48235-3058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520302
WILLIE J PHINISEE
1106 ORLO DR NW
WARREN  OH    44485-2428

#1520303
WILLIE J POWELL
247 EAST 326 STREET
WILLOWICK    OH    44095-3238

#1520304
WILLIE J RANSOM
1350 JEFF
YPSILANTI    MI    48198-6243

#1520305
WILLIE J RIVERS
15458 MENDOTA
DETROIT    MI    48238-1037

#1520306
WILLIE J ROBERTSON
14401 GLASTONBURY
DETROIT    MI    48223-2981

#1520307
WILLIE J ROBINSON
135 WYAND CREST
ROCHESTER  NY    14609-6624

#1520308
WILLIE J SAMS
3431 RONALD
LANSING    MI    48911-2646

#1520309
WILLIE J SEARLES
86 MENARD DR
ROCHESTER  NY    14616-4332

#1520310
WILLIE J SLAPPEY
5200 BELMONT
HAMTRAMCK  MI    48212-3369

#1520311
WILLIE J SMITH
19401 WINTHROP
DETROIT    MI    48235-2033

#1520312
WILLIE J THOMAS
1581 TYLER
DETROIT    MI    48238-3676

#1520313
WILLIE J THOMAS
844 PARKVIEW
YOUNGSTOWN OH    44511-2327

#1520314
WILLIE J THOMPSON
3516 CHRISTINE DR
LANSING    MI    48911

#1520315
WILLIE J THOMPSON &
TOMMIE L THOMPSON JT TEN
3516 CHRISTINE DR
LANSING    MI    48911

#1520316
WILLIE J WEISS
140 LINWOOD AVE APT D2
BUFFALO    NY    14209-2041

#1520317
WILLIE J WELCH
18953 FERGUSON
DETROIT    MI    48235-3015

#1520318
WILLIE J WILKS
4825 W ROOSEVELT DRIVE
MILWAUKEE  WI    53216-2967

#1520319
WILLIE J WILLIAMS
1118 JOHNSON ST
SAGINAW  MI    48607-1465

#1520320
WILLIE J WILLIAMS
22 WICKWINE LANE
BOX 243
HENRIETTA    NY    14467-9734

#1520321
WILLIE J WILSON
2003 CECIL AVE
BALTIMORE  MD    21218-6325

#1520322
WILLIE J WRIGHT
146 DAEKE ROAD
NORLINA    NC    27563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520323
WILLIE J WYATT
APT 4
890 LOTZ ROAD
CANTON   MI   48187-4419

#1520324
WILLIE J YARBROUGH
354 WARREN ST
FLINT   MI   48505-4350

#1520325
WILLIE J YOUNG
77330 MALIBU LANE
RIVERDALE   GA   30274

#1520326
WILLIE JACOBS
133 VICTORY
PONTIAC   MI   48342-2563

#1520327
WILLIE JAMERSON
2450 HOMESTEAD CIR
RICHMOND   CA   94806-5252

#1520328
WILLIE JAMES MC ALLISTER &
KEOLIA MC ALLISTER JT TEN
2650 WREFORD
DETROIT   MI   48208-1133

#1520329
WILLIE JEAN W HIX
420 ARGONNE NE DR
BIRMINGHAM   AL   35215-5710

#1520330
WILLIE JESSIE
6127 N WHITHAM DR APT 11
NIAGARA FALLS   NY   14304-1277

#1520331
WILLIE JOE ADCOCK
10121 RD 391
PHILADELPHIA   MS   39350-8930

#1520332
WILLIE JONES
144 RIDGEWOOD AVENUE
NEWARK   NJ   07108-2422

#1520333
WILLIE JONES
2540 E 84TH ST
CLEVELAND   OH   44104

#1520334
WILLIE JONES
2569 PLANET DR
SAGINAW   MI   48601-7021

#1520335
WILLIE K DAVIS
3424 FANNIN DR
LITHONIA   GA   30038-2829

#1520336
WILLIE K DAVIS
5655 BAKER RD
BRIDGEPORT   MI   48722-9594

#1520337
WILLIE KELLAN
1431 NORVILLE CT
DAYTON   OH   45418

#1520338
WILLIE KING JR
4962 SCOTIA AVE
OAKLAND   CA   94605-5648

#1520339
WILLIE KNOCKET
PO BOX 604
COLUMBIA   MD   21045

#1520340
WILLIE KNOWLING
4805 RYAN RD
ACWORTH   GA   30102-6603

#1520341
WILLIE L BRUNSON
4419 MURDOCK AVE 2
BRONX   NY   10466-1131

#1520342
WILLIE L BURRELL
1540 EMILY
SAGINAW   MI   48601-3036

#1520343
WILLIE L BUTLER
19241 LYNDON
DETROIT   MI   48223-2254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1520344
WILLIE L CHATMON
35475 SMITH RD
ROMULUS    MI    48174-4154

#1520345
WILLIE L COLE
1413 GREENWAY AVE
FLINT    MI    48504-7101

#1520346
WILLIE L COLEMAN
15885 TRACEY
DETROIT    MI    48227-3347

#1520347
WILLIE L DOUGLAS
3701 WEST 112TH ST
INGLEWOOD    CA    90303-2707

#1520348
WILLIE L FINLEY
19453 PIERSON
DETROIT    MI    48219-2032

#1520349
WILLIE L GRACE
2715 GORHAM
SAGINAW    MI    48601

#1520350
WILLIE L GREEN & LELIA M
GREEN TEN ENT
641 PINEFROST DR
MONROEVILLE    PA    15146-1633

#1520351
WILLIE L GRIFFIN
4908 N EMERSON
INDIANAPOLIS    IN    46226-2225

#1520352
WILLIE L HAIRSTON
3626 NORTH ST
FLINT    MI    48505-3945

#1520353
WILLIE L HARRISON
14850 ILENE
DETROIT    MI    48238-1614

#1520354
WILLIE L HOUSTON
5032 TILLMAN
DETROIT    MI    48208-1940

#1520355
WILLIE L HUNTER
3904 LARRY LN
MUNCIE    IN    47302-5854

#1520356
WILLIE L JEFFRIES
6214 SWOPE PARKWAY
KANSAS CITY    MO    64130-4447

#1520357
WILLIE L JOHNSON
1028 WICKLOW RD
BALTIMORE    MD    21229-1513

#1520358
WILLIE L JONES JR
PO BOX 453
CARROLLTON    MI    48724-0453

#1520359
WILLIE L KIRKSEY
20515 ILENE
DETROIT    MI    48221-1017

#1520360
WILLIE L LASH
15736 MURRAY HILL
DETROIT    MI    48227-1910

#1520361
WILLIE L LEE
204 PROSPECT
PONTIAC    MI    48341-3038

#1520362
WILLIE L LINDSEY
1522 HORNSBY
ST LOUIS    MO    63147-1408

#1520363
WILLIE L LITTLETON
10010 BALLE RIVER BLVD APT. 1801
JACKSONVILLE    FL    32256

#1520364
WILLIE L MACKEY
11001 ST AUGUSTINE ROAD
APT 1617
JACKSONVILLE    FL    32257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520365
WILLIE L MC CRAY
341 DICK
SYLVAN LAKE     MI    48341-1805

#1520366
WILLIE L MELSON
19566 REDFERN
DETROIT    MI    48219-5514

#1520367
WILLIE L RAY
16820 GERARD AVE
MAPLE HTS    OH    44137-3329

#1520368
WILLIE L ROGERS
ROUTE 3 BOX 220-1A
DRESDEN    TN    38225-9803

#1520369
WILLIE L SYKES
4521 RED BUD
ST LOUIS    MO    63115-3136

#1520370
WILLIE L WASHINGTON
BOX 44386
LOS ANGELES    CA    90044-0386

#1520371
WILLIE L WELDON
535 GREENWOOD ST
INKSTER    MI    48141-3302

#1520372
WILLIE L WILLIAMS
7 LIBERTY WAY
FISHKILL    NY    12524-1316

#1520373
WILLIE LEE FYALL
21 LYALL STREET
PORT ROYAL    SC    29935

#1520374
WILLIE LEE MACKEY
212 FRENCH ST
BUFFALO    NY    14211-1541

#1520375
WILLIE LEE TURNER
3624 PINGREE
FLINT    MI    48503-4597

#1520376
WILLIE LESTER
427 UNIVERSITY AVE
NEWARK    NJ    07102-1219

#1120795
WILLIE LEVIE GOODING
357 WATEREE ESTATES RD
WINNSBORO    SC    29180-8786

#1520377
WILLIE LLOYD
625 W BUNDY
FLINT    MI    48505-2042

#1520378
WILLIE LOWE
1244 BURLINGAME
DETROIT    MI    48202-1037

#1520379
WILLIE M BOBO & ALONZO BOBO
JR JT TEN
1866 SHAKER HEIGHTS DR
BLOOMFIELD HILLS    MI    48304-1152

#1520380
WILLIE M CARTER
581 CLARA
PONTIAC    MI    48340-2033

#1520381
WILLIE M COX
17355 FENTON
DETROIT    MI    48219-3639

#1520382
WILLIE M DAVIS
28558 ROSEWOOD
INKSTER    MI    48141-1674

#1120796
WILLIE M DRAYTON
69 MILFORD ST
BROOKLYN    NY    11208-2411

#1520383
WILLIE M EDWARDS
1910 CLEVELAND AVE
CHATTANOOGA    TN    37404-2201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1520384
WILLIE M ELLINGTON
1715 DOUGLAS
ELYRIA    OH    44035-6925

#1520385
WILLIE M FISHER
4914 M L KING
FLINT    MI    48505-3336

#1520386
WILLIE M FORTE
12909 FARRINGDON
CLEVELAND    OH    44105-2931

#1520387
WILLIE M HAMBLIN
1617 BOCA RATON BLVD
KOKOMO    IN    46902-3170

#1520388
WILLIE M HARTSFIELD
PO BOX 292
WARREN    MI    48090-0292

#1520389
WILLIE M HOWARD
15475 APPOLINE
DETROIT    MI    48227-4007

#1520390
WILLIE M MCGLAMERY
1039 WOODRUM RD SOUTH
STATESBOR    GA    30461-8078

#1520391
WILLIE M MCVEY
BOX 214
WALDRON    IN    46182-0214

#1520392
WILLIE M MILLER
4414 GREENLAWN
FLINT    MI    48504-2028

#1520393
WILLIE M MODE
2 ELMWOOD PLACE
ST CHARLES    MO    63301-4637

#1520394
WILLIE M NELSON
1932 N SHARON
INDIANAPOLIS    IN    46222-2755

#1520395
WILLIE M NELSON
558 CALIFORNIA
PONTIAC    MI    48341-2515

#1520396
WILLIE M OWENS
13856 PINEWOOD
DETROIT    MI    48205-1814

#1520397
WILLIE M PARSON
3469 W COLDWATER ROAD
MOUNT MORRIS    MI    48458-9403

#1520398
WILLIE M PORTER &
DORIS N PORTER JT TEN
10020 WOODLAND CT
OAK PARK    MI    48237-1738

#1520399
WILLIE M SANDERS
5306 WINSFORD BYWAY
FLINT    MI    48506-1341

#1520400
WILLIE M SEGREST
13540 MARVIN
TAYLOR    MI    48180-4404

#1520401
WILLIE M SETLIFF
1063 HILLTOP DRIVE
COLLINSVILLE    VA    24078-2172

#1520402
WILLIE M SMITH
1011 NORTHLAND AVENUE
BUFFALO    NY    14215-3711

#1520403
WILLIE M STEVENSON
718 RICHWOOD AVE
BALTO    MD    21212-4622

#1520404
WILLIE M THOMAS JR
3757 MONTICELLO BLVD
CLEVELAND HIEGHTS    OH    44121-1846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520405
WILLIE M WILSON
G-3263 MACKIN RD
FLINT    MI    48504-3284

#1520406
WILLIE MADDIX
PO BOX 477J
SOUTH SHORE KY    41175

#1520407
WILLIE MAE BURRIS
BOX 1526
CHESTER    SC    29706-1299

#1520408
WILLIE MAE FENSKE
5520 GRAND LAKE DR
SAN ANTONIO    TX    78244-1612

#1520409
WILLIE MAE HALL
6273 KELLY RD
FLUSHING    MI    48433-9029

#1520410
WILLIE MAE HARVEY
439 SOUTH 29TH ST
SAGINAW    MI    48601-6426

#1520411
WILLIE MAE HOWARD
7514 LAFAYETTE
CHICAGO    IL    60620-1019

#1520412
WILLIE MAE HOWARD
7514 S LAFAYETTE
CHICAGO    IL    60620-1019

#1520413
WILLIE MAE JONES
4331 WAVERLY
DETROIT    MI    48238-3283

#1520414
WILLIE MAE MC CORMICK AS CUST
WANDA L BIRD U/THE TEXAS U-G-M-A
C/O WANDA BIRD WHITLEY
744 NORWOOD DR
HURST    TX    76053-5769

#1520415
WILLIE MAE MEDEARIES
27 BRUNSWICK BLVD
BUFFALO    NY    14208-1543

#1120797
WILLIE MAE PENNINGTON
1199 SUNRISE WAY
MILPITAS    CA    95035

#1520416
WILLIE MAE POSTON
9165 S MANN RD
TIPP CITY    OH    45371-8777

#1520417
WILLIE MAE ROWLAND
814 WOODS DR NW
ATLANTA    GA    30318-8339

#1520418
WILLIE MAE RUTLEDGE
THE GRAND COURT APT 231
435 S MESA HILLS DR
EL PASO    TX    79912-5447

#1520419
WILLIE MAE SHEFFIELD
2856 25TH AVENUE NORTH
SAINT PETERSBURG    FL    33713

#1520420
WILLIE MAE WARBINGTON
4181 CARVER CIRCLE
DORAVILLE    GA    30360-2556

#1520421
WILLIE MARIE SMITH
1452 LAKE CHRISTOPHER DR
VIRGINIA BEACH    VA    23464-7311

#1520422
WILLIE MAY CONWAY
5539 PARK
KANSAS CITY    MO    64130-3423

#1520423
WILLIE MAYES
27 NORTH TASMANIA
PONTIAC    MI    48342-2765

#1520424
WILLIE MC DANIEL JR
20226 BLACKSTONE
DETROIT    MI    48219-1315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1520425
WILLIE MCCLENDON
1865 FRANKLIN PARK SOUTH
COLUMBUS OH   43205-2219

#1520426
WILLIE MCCLENON
2707 NEEDHAM
SAGINAW MI   48601-1345

#1120799
WILLIE MICHAEL ARCHIE
2722 BRETTON WOODS DR
COLUMBUS OH   43231-5914

#1520427
WILLIE MOORE
246 W OAK ST
KENT   OH   44240-3748

#1520428
WILLIE MORRIS
804 SEWARD ST
ROCHESTER NY   14611-3826

#1520429
WILLIE N BLACK
1337 E DAVIS AVE
FT WORTH   TX   76104-6131

#1520430
WILLIE N INGRAM
18650 RUTHERFORD
DETROIT   MI   48235-2942

#1520431
WILLIE N JONES
1600 HELEN
BAY CITY   MI   48708-5515

#1520432
WILLIE N LOCKETT
8476 HADDEN RD
TWINSBURG OH   44087-2114

#1520433
WILLIE N MEBANE
1515 ARROW AVE
ANDERSON IN   46016

#1520434
WILLIE N PATRICK
10556 HALLER RD
DEFIANCE   OH   43512-1263

#1520435
WILLIE N ROBERSON
3635 SEAWAY DR
LANSING   MI   48911-1912

#1520436
WILLIE NORWOOD PRYOR
10150 E VIRGINIA AVE
# 15-103
DENVER   CO   80247

#1520437
WILLIE O BELL
121 OREGON AVE
TRENTON   NJ   08638-2134

#1520438
WILLIE O FREEMAN
2120 HENDRICKS ST 1
COVINGTON   GA   30014-2398

#1520439
WILLIE P BROWN
9246 ROSEMONT
DETROIT   MI   48228-1822

#1520440
WILLIE P STRICKLAND JR
1850 RUTLAND DRIVE
DAYTON   OH   45406-4619

#1520441
WILLIE P VADEN
658 TAYLOR
DETROIT   MI   48202-1722

#1520442
WILLIE P WELLS
815 CLAYTON ST
LANSING   MI   48915-2001

#1520443
WILLIE PARKER THOMAS
3060 STANTONDALE DR
CHAMBLEE   GA   30341-4106

#1520444
WILLIE PARKER WILLIAMS
72 BURLINGTON AVE
BUFFALO   NY   14215-2714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520445
WILLIE PATTERSON SR
7114 52ND STREET
TUSCALOOSA   AL   35401-9602

#1520446
WILLIE PETERSON
450 NEOKA DR
CAMPBELL   OH   44405-1224

#1520447
WILLIE PONG
23982 LEBERN DR
NORTH OLMSTED   OH   44070-1029

#1520448
WILLIE R ADAMS
520 FREEZE RD
DANVILLE   VA   24540-2136

#1520449
WILLIE R BLACK
19346 WINSTON
DETROIT   MI   48219-4673

#1520450
WILLIE R BUGGS
766 E ADDISON
FLINT   MI   48505-3911

#1520451
WILLIE R CASH
40 E SIDNEY AVE APT 3P
MOUNT VERNON   NY   10550-1422

#1520452
WILLIE R CRAWFORD
A1
RT 1 BOX 117
DEPORT   TX   75435-9602

#1520453
WILLIE R HILL
BOX 4483
SAGINAW   MI   48601-0483

#1520454
WILLIE R KINDELL
7558 DOBEL
DETROIT   MI   48234-3914

#1520455
WILLIE R LINDSEY
3204 MAPLE ST
OMAHA   NE   68111-3112

#1520456
WILLIE R MCMILLAN
10698 CHELMSFORD RD
CINCINNATI   OH   45240-3910

#1520457
WILLIE R RICHBURG
2834 CRESTWOOD DRIVE NW
WARREN   OH   44485-1229

#1520458
WILLIE R TARDY
5171 HIGHWOOD DRIVE
FLINT   MI   48504-1219

#1520459
WILLIE R WILLIAMS
3362 ASHBY RD
CLEVELAND   OH   44120-3509

#1520460
WILLIE RALPH THOMAS
30299 WESTMORE
MADISON HEIGHTS   MI   48071-2212

#1520461
WILLIE REDDEN JR
11350 BROADSTREET
DETROIT   MI   48204-1647

#1520462
WILLIE REED
6126 RANDOLPH RD
BEDFORD   OH   44146-3929

#1520463
WILLIE RHODES JOYNER
4812 SIXFORKS RD
APT 505
RALEIGH   NC   27609

#1520464
WILLIE RUDOLPH JR
442 MEADOW DRIVE
BUFFALO   NY   14224-1559

#1520465
WILLIE RUTH LIGGETT &
JACK EMERY LIGGETT JT TEN
1216 N FIFTY SECOND ST
FORT SMITH   AR   72904-7306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1520466
WILLIE S HARMON
172 W EVERGREEN
YOUNGSTOWN OH    44507-1330

#1520467
WILLIE S HEMBREE
3862 IROQUIS
DETROIT    MI    48214-4501

#1520468
WILLIE S JONES
11303 BRAILE
DETROIT    MI    48228-1244

#1520469
WILLIE S JONES
9535 S PRAIRIE AVE
CHICAGO    IL    60628-1418

#1520470
WILLIE SIZEMORE
476 FARMERSVILLE PIKE
GERMANTOWN OH    45327-1035

#1520471
WILLIE SLASH JR
1240 S HUGHES
LIMA    OH    45804-2042

#1520472
WILLIE SMITH & BETTY J SMITH JT TEN
22801 TIMBERLINE RD
SOUTHFIELD    MI    48034-6563

#1520473
WILLIE STAMPER JR
10534 LOCUST PIKE
COVINGTON    KY    41015-9383

#1520474
WILLIE T IRWIN & PATTY G
IRWIN JT TEN
3915 MAPLE DR
WILLETON    MI    49689-9312

#1520475
WILLIE T MACON
4620 ENRIGHT
ST LOUIS    MO    63108-1731

#1520476
WILLIE T MARBURY
2045 LITCHFIELD AVE
DAYTON    OH    45406-3813

#1520477
WILLIE T PERRY
25182 RIDGE CLIFF DR
SOUTHFIELD    MI    48075-2023

#1520478
WILLIE TABOR
183 W STRATHMORE
PONTIAC    MI    48340-2777

#1520479
WILLIE TERRY
810 JESSE WAY
PISCATAWAY    NJ    08854-6413

#1520480
WILLIE THIEL
2731 HUCKBERRY LN
BROWNSVILLE    TX    78521

#1520481
WILLIE THOMPSON JR
1425 ROMA LANE
FT WORTH    TX    76134-2359

#1520482
WILLIE TOWNSEL
3168 DARTMOUT
DETROIT    MI    48217-1021

#1520483
WILLIE TURNER
5110 HACKET DR
DAYTON    OH    45418-2241

#1520484
WILLIE UPSON
324 NEWBERRY ST N W
AIKEN    SC    29801-3930

#1520485
WILLIE V BILL
1057 CARLETON ROAD
ADRIAN    MI    49221

#1520486
WILLIE V FRANKLIN
1583 NEWCASTLE DRIVE
MACON    GA    31204-4820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520487
WILLIE V MC GUIRE
17121 REDFORD ST
APT 201
DETROIT    MI    48219-3274

#1520488
WILLIE W BATES
5013 BROAD ST
PHIL CAMPBELL    AL    35581-4807

#1520489
WILLIE W CROSSLAND
1401 ANGEL SEA ST 1D
BALTIMORE    MD    21224-5464

#1520490
WILLIE W FULKS
652 EAST 109 ST
CLEVELAND    OH    44108-2768

#1520491
WILLIE W HALL JR
11851 VANPORT AVENUE
LAKEVIEW TERRACE    CA    91342-6034

#1520492
WILLIE W PENDARVIS
BOX 457
ST GEORGE    SC    29477-0457

#1520493
WILLIE WALKER
111 ONONDAGA AVE
SYRACUSE    NY    13204-4003

#1520494
WILLIE WALKER
113 GASLIGHT TRAIL
WILLIAMSVILLE    NY    14221-2217

#1520495
WILLIE WALLACE
130-69 GLENWOOD AVE
YONKERS    NY    10703-2631

#1520496
WILLIE WASHINGTON JR
11 MARVIN
OAKLAND    CA    94605-5643

#1520497
WILLIE WESLEY
96 BEVERLY ROAD
BUFFALO    NY    14208-1217

#1520498
WILLIE WHITAKER
10725 BASS LK RD
PO BOX 29
IRONS    MI    49644

#1520499
WILLIE WHITE JR
23 WINCHESTER
BUFFALO    NY    14211-1107

#1520500
WILLIE WILLIAMS
116 N 7TH
SAGINAW    MI    48607-1416

#1520501
WILLIE WILLIAMS
1339 LAMONT
SAGINAW    MI    48601-6627

#1520502
WILLIE WILLIAMS
19809 LESURE
DETROIT    MI    48235-1523

#1520503
WILLIE WILLIAMS
20506 ROSELAWN
DETROIT    MI    48221-1194

#1520504
WILLIE WILLIAMS
3339 ALEXANDRINE E
DETROIT    MI    48207-1632

#1520505
WILLIE WINFRED DAVIS
26137 PLUM
INKSTER    MI    48141-2436

#1520506
WILLIE WISE & PATSY WISE JT TEN
9014 WESTSIDE DRIVE
PENSACOLA    FL    32514-5500

#1520507
WILLIE WORTHAM
212 CORNWALL AVE
TRENTON    NJ    08618-3322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1520508
WILLIE Y MORGAN
APT 120
17175 REDFORD ST
DETROIT     MI     48219-3241

#1520509
WILLIE Y WOO &
LILLIAN C WOO JT TEN
471 COLE PLAZA
WILLOWICK   OH    44095-4800

#1520510
WILLIE YUNG
5420 ARROYO SUMMIT DR
LA CANADA     CA    91011-1807

#1520511
WILLIMAE TOWNES
8625 GILBERT ST
PHILADELPHIA      PA     19150-2703

#1520512
WILLIMAE TOWNES &
MOSES TOWNES JT TEN
8625 GILBERT ST
PHILADELPHIA      PA     19150-2703

#1520513
WILLIS A FOSTER
5790 W DUNBAR
MONROE   MI     48161-9033

#1520514
WILLIS A GAVITT
8290 MORELAND RD
JEROME   MI     49249-9705

#1520515
WILLIS A HEISEY
414 S 4TH ST
DENVER   PA    17517-1223

#1520516
WILLIS A HEISEY TRUSTEE OF
THE HEISEY FAMILY TRUST U/W
FLORENCE O HEISEY
414 S 4TH ST
DENVER   PA    17517-1223

#1520517
WILLIS A HOLDING & ELIZABETH
Y HOLDING CO-TRUSTEES U/A
DTD 12/17/93 WILLIS A
HOLDING JR LIVING TRUST
813 TYRRELL ROAD
RALEIGH     NC    27609-5522

#1520518
WILLIS A JOHNSON
BOX 65
VALLEY     AL     36854-0065

#1520519
WILLIS A LAMPING & DOROTHY M
LAMPING TR THE WILLIS A
LAMPING & DOROTHY M LAMPING
INTER-VIVOS TR DTD 02/02/93
3295 BAUER DRIVE
SAGINAW   MI    48604-2240

#1520520
WILLIS A POTTER
5748 CHARLESTOWN
DALLAS    TX    75230-1702

#1520521
WILLIS ALLEN
4633 W ELKTON RD
HAMILTON   OH    45011-8814

#1520522
WILLIS ALLEN
740 STATE ST
OTTAWA   IL     61350-3947

#1520523
WILLIS B HOUGHTALING
11445 BARNUM LK RD
FENTON   MI    48430-9720

#1520524
WILLIS B RYON
19 HIDDEN ACRES DR
TABERNACLE   NJ     08088

#1520525
WILLIS B SHIELDS
665 KENTUCKY ST
FRANKLIN    IN    46131-1810

#1520526
WILLIS B SORRELL
11345 DUDE RANCH RD
GLEN ALLEN   VA    23059-1636

#1520527
WILLIS B TUFFORD
R ROUTE 1 GROUP BOX 35
4510 LAKESIDE DRIVE
BEAMSVILLE     ON    L0R 1B1
CANADA

#1520528
WILLIS C HARDING
121 NEW RIVER DR
HERTFORD   NC    27944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520529
WILLIS C MILLER
10357 MONROE ROAD
DURAND    MI    48429-1818

#1520530
WILLIS C TOWNS
815 SOLON RD
CEDAR SPRINGS    MI    49319-8476

#1520531
WILLIS CAMPBELL JR
16912 CLIFTON BLVD
LAKEWOOD    OH    44107-2328

#1520532
WILLIS CRESPO PATTERSON
73 SW 19TH RD
MIAMI    FL    33129-1504

#1520533
WILLIS E BAILEY
79 CANDLEWOOD ROAD
GLASTONBURY    CT    06033-1225

#1520534
WILLIS E CAMPBELL
83 BIG POND RD
EVA    AL    35621-8107

#1520535
WILLIS E GOLDSBERRY
6603 ROCKVILL RD
INDIANAPOLIS    IN    46214-3926

#1520536
WILLIS E HASEMAN
5213 E CREEK RD
BELOIT    WI    53511-8932

#1520537
WILLIS E HILL & VIRGINIA M
HILL JT TEN
G-2110 KINGSWOOD DRIVE
FLINT    MI    48507

#1520538
WILLIS E MORROW
ROUTE 1 BOX 49 H
ALTU    AR    72821-9501

#1520539
WILLIS E PIERCE & STEPHEN E
PIERCE JT TEN
42 SARATOGA DR
LITTLE ROCK    AR    72223-4484

#1520540
WILLIS F DAY IV CUST
SAMANTHA RICE DAY UNIF GIFT
MIN ACT OH
3720 BROOKSIDE RD
TOLEDO    OH    43606-2614

#1520541
WILLIS F HOEWELER TR
WILLIS F HOEWELER TRUST
UA 12/08/92
8768 CAVALIER DR
CINCINNATI    OH    45231-5059

#1520542
WILLIS F SAGE
8593 FAIRWAY BEND DR
FORT MYERS    FL    33912-5515

#1520543
WILLIS G BASTIN
5431 S 100W
ANDERSON    IN    46013-9400

#1520544
WILLIS G COBURN
1097 BOUNDS ST
PORT CHARLOTTE    FL    33952-1663

#1520545
WILLIS H ANDERSON
6475 W 200 S
ANDERSON    IN    46011-9442

#1520546
WILLIS H DU PONT
BOX 2468
PALM BEACH    FL    33480-2468

#1520547
WILLIS H FIELDS
88 CANAL RD
PHOENIX    NY    13135-4230

#1520548
WILLIS H MANNING JR
217 WITCHING POST DRIVE
BEL AIR    MD    21014

#1520549
WILLIS H RINNE
510 W 31ST
HIGGINSVILLE    MO    64037-1825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1520550
WILLIS H TASSIE &
ROBERTA C TASSIE JT TEN
4011 LAURELLWOOD
LOUISVILLE    KY    40220-1137

#1520551
WILLIS HASEMAN
5213 E CREEK RD
BELOIT    WI    53511-8932

#1520552
WILLIS I SCOTT
22 FIRST ST
OXFORD    MI    48371-4603

#1520553
WILLIS J ALCUTT
168 S 4TH
RICHMOND    CA    94804-2202

#1520554
WILLIS J FITZGERALD &
CONSTANCE J FITZGERALD JT TEN
39784 GLENVIEW COURT
NORTHVILLE    MI    48167-3439

#1520555
WILLIS J LARKIN
3344 BRANT STREET
SAN DIEGO    CA    92103-5506

#1520556
WILLIS J MESKER
189 W 500 S
MARION    IN    46953-9319

#1520557
WILLIS J RUSHING
10796 CANADA RD
BIRCH RUN    MI    48415-9708

#1520558
WILLIS J SWEENEY
49890 MICHIGAN AVE
BELLEVILLE    MI    48111-1040

#1520559
WILLIS JAMES & ELIZABETH E
JAMES JT TEN
3806 BRANCH RD
FLINT    MI    48506-2416

#1520560
WILLIS JENNINGS YEOMAN
3211 WEST COUNTY RD 100 S
NEW CASTLE    IN    47362-9715

#1520561
WILLIS K BALDRIDGE
Attn   SHIRLEY BALDRIDGE
110 HOLSTON TERRACE DR
ROGERVILLE    TN    37857-6206

#1520562
WILLIS L BOYERS & MARY EVA
KINGCAID JT TEN
RTE 3 LONG LICK PIKE
GEORGETOWN KY    40324

#1520563
WILLIS L CORUM
6418 SPRINGVIEW LN
KNOXVILLE    TN    37918-1203

#1520564
WILLIS L FOWLER
8 FLOWERIDGE LA
FLORISSANT    MO    63031-6104

#1520565
WILLIS L LOWERY
BOX 635
COLLINSVILLE    TX    76233-0635

#1520566
WILLIS L WEIKERT
1075 OLD HARRISBURG RD 303
GETTYSBURG   PA    17325-3136

#1520567
WILLIS M FOSTER
1481 CHEATHAM DAM RD
ASHLAND CITY    TN    37015-6193

#1520568
WILLIS M WEBB & ELSIE G WEBB
TRUSTEES U/A DTD 06/17/91
F/B/O WILLIS M WEBB & ELSIE
G WEBB
31011 PROUT COURT
WESLEY CHAPEL    FL    33543

#1520569
WILLIS MARTIN WRIGHT
RD 8
1305 DOUGLAS LANE
ANDERSON   IN    46017-9647

#1520570
WILLIS MAXWELL JR
3900 AUDUBON RD
DETROIT    MI    48224-2787

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520571
WILLIS O BIBBS
11074 LINNELL DR
SAINT LOUIS        MO    63136-5807

#1520572
WILLIS O MC KNIGHT
883 FAIR HAVEN DR
VARNA    IL    61375-9554

#1520573
WILLIS R BOSHELL
5825 FILLMORE
WARREN    MI    48092-5001

#1520574
WILLIS R MARTIN
2612 GALAXY LN
INDIANAPOLIS        IN    46229-1126

#1520575
WILLIS R TEACHEN & SHIRLEY K
TEACHEN JT TEN
10492 COLBY RD
DARIEN CENTER    NY    14040-9714

#1520576
WILLIS T ENSZER & LUCILLE A
ENSZER JT TEN
16 THORNAPPLE CT
SAGINAW    MI    48603-4802

#1520577
WILLIS T FRANKLIN & ISABEL J
FRANKLIN JT TEN
2715 SNOW RD APT 208
PARMA    OH    44134-2984

#1520578
WILLIS V OWENS
776 NORTH-650 WEST
ANDERSON    IN    46011-9110

#1520579
WILLIS W BARNES
1309 E 156TH ST
SOUTH HOLLAND    IL    60473-1857

#1520580
WILLIS W HEINRICH
7595 WEST DELTA AVE
TRACY    CA    95304-9426

#1520581
WILLIS W LAZELLE
BOX 773
BAKERSFIELD    CA    93302-0773

#1520582
WILLIS W STICKLES
182 COUNTY ROAD 791
ETOWAH    TN    37331

#1520583
WILLIS WALTER WOOTEN
17 DONNELLY RD
OAK HILL        WV    25901

#1520584
WILLIS Y DAVIDSON
8346 SCOTTSVILLE RD
BOWLING GREEN    KY    42122-9532

#1520585
WILLIS Y DAVIDSON & JOYCE M
DAVIDSON JT TEN
8346 SCOTTSVILLE RD
BOWLING GREEN    KY    42122-9532

#1520586
WILLODEAN DAMON
8695 WHITELAND RD
MARTINSVILLE        IN    46151

#1520587
WILLODEAN HOWARD HARLEY
832 JOHNSTON HWY
TRENTON    SC    29847-3519

#1520588
WILLODEAN KINNEY
2314 CUMMINGS AVE
FLINT    MI    48503-3542

#1520589
WILLODEAN OSBORNE & BILLY F
OSBORNE JT TEN
1280 THREE SPRINGS RD
RUSSELLVILLE        TN    37860-8713

#1520590
WILLODEAN PEARSON
2346 RIPLEY RD
CARBON HILL    AL    35549-3334

#1520591
WILLODEAN WOLCZYNSKI
2546 NORWOOD RD
TRENTON    MI    48183-2462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1520592
WILLODYNE J DISMON
4166 EAST 146TH ST
CLEVELAND   OH   44128-1867

#1520593
WILLOUGHBY R FORBES
RR1 BOX 24
CANAAN   NH   03741-9708

#1520594
WILLOWDEAN C REYNOLDS
331 JANET AVE
CARLISLE   OH   45005-1321

#1520595
WILLS & ASSOCIATES INS INC
Attn   DONALD C WILLS
215 W FLINT ST
DAVISON   MI   48423-1103

#1520596
WILLUS W MORGAN
5142 N IDLEWILD AVE
MILWAUKEE   WI   53217-5653

#1520597
WILLY I SMETS
HEESSTRAAT 25
3560 LUMMEN
BELGIUM

#1520598
WILLY L BURROWS
7208 KUBAN BLVD
FT WORTH   TX   76120-2308

#1520599
WILLY VAN BOXEM
HOGE WEG 17
B-2840 RUMST
BELGIUM

#1520600
WILLY VANDEKERCKHOVE &
PHILIPPE VANDEKERCKHOVE &
LUC VANDEKERCKHOVE JT TEN
AZALEALEI 42A
ANTWERP   2018
BELGIUM

#1520601
WILLYNNE B JOHNSON
1165 SMITH STORE RD
COVINGTON   GA   30016-4224

#1520602
WILMA A BEST
4912 TIFFIN AVE
CASTALIA   OH   44824-9710

#1520603
WILMA A HALLADAY
345 ELYRIA STREET
LODI   OH   44254-1067

#1520604
WILMA A HUETER
28042 GLENMEADE WAY
ESCONDIDO   CA   92026

#1520605
WILMA A SMITH
22261 CHARDON RD
EUCLID   OH   44117-2129

#1520606
WILMA A TREMBLAY
7126 S LINDEN RD
SWARTZ CREEK   MI   48473-9417

#1520607
WILMA ANN ROBINSON BROOKS
1209 WEST COUNTY ROAD
JERSEYVILLE   IL   62052-2035

#1520608
WILMA ANN WHATLEY
1226 ELM ST SW
BIRMINGHAM   AL   35211-4238

#1520609
WILMA ATWOOD
44503 GREENBRIAR CT
BELLEVILLE   MI   48111-5141

#1520610
WILMA B NICHOLSON
711 KUMLER DR
MAUMEE   OH   43537-3724

#1520611
WILMA B ROACH
4206 N KESSLER BOULEVAR
INDIANAPOLIS   IN   46208-2874

#1520612
WILMA B VOGLER
6730 DEER BLUFF DR
HUBER HEIGHTS   OH   45424-7033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520613
WILMA B WYCOFF
245 LINCOLN AVE APT 402
PITTSBURGH    PA    15202-3875

#1520614
WILMA BAKER UPDEGRAFF
RR 1 BOX 11
WARSAW  IN    46582-9801

#1520615
WILMA BRENNER
C/O GENERAL MOTORS BUILDING
3044 WEST GRAND BLVD RM 3-240
MAIL CODE 482-103-236
DETROIT    MI    48202-3037

#1520616
WILMA BROWN
13412 4TH AVE
E CLEVELAND    OH    44112-3114

#1520617
WILMA C BARRETT
6902 NARROW CREEK DT
PROSPECT  KY    40059-9410

#1520618
WILMA C THOMAS TR U/A DTD
10/12/87 F/B/O ELMA M
STEINERT
176 MCNEAR DRIVE
SAN RAFAEL    CA    94901-1435

#1520619
WILMA C THOMAS TRUSTEE U/A
DTD 5-4-84 WILMA C THOMAS
TRUST
176 MC NEAR DR
SAN RAFAEL    CA    94901-1435

#1520620
WILMA COONEY GRUENAUER
426 ROCKINGHAM ST
ROCHESTER  NY    14620-2518

#1520621
WILMA COPELAND
456 SOUTH RACCOON RD APT B40
AUSTINTOWN    OH    44515

#1520622
WILMA CREPS LAPERLE
958 FAIRWAY DR
BAKERSFIELD    CA    93309-2480

#1520623
WILMA D BORK
10038 THE MENDING WALL
COLUMBIA    MD    21044-1711

#1520624
WILMA D DAVIDSON
206 EAST ACADEMY
WENTZVILLE    MO    63385-1121

#1520625
WILMA D HOLLAND
1902 S WOODS RD
ANDERSON    IN    46012-2750

#1520626
WILMA D LOGAN
330 CROSS PARK DR 69
PEARL    MS    39208-8911

#1520627
WILMA D MARKS
3400 SAYLOR PLACE
ALEXANDRIA    VA    22304-1829

#1520628
WILMA D MOSIER
4918 COLD HARBOR DR
BIRMINGHAM    AL    35223-1610

#1520629
WILMA E AGNEW
1607 LARKSPUR DR
ARLINGTON    TX    76013-3571

#1520630
WILMA E BARTOLO & JUDITH
ANN SINNOTT JT TEN
565 NORTH EAST 47TH COURT
POMPANO BEACH  FL    33064

#1520631
WILMA E BASTIAN
3305 APPLEGROVE COURT
HERNDON  VA    20171-3941

#1520632
WILMA E CLIFF
4280 HIGHWAY 289
LEBANON  KY    40033-9311

#1520633
WILMA E KECK
5676 LEGEND HILLS LANE
SPRING HILL    FL    34609-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520634
WILMA E LEE
7819 N CHERRY ST
KANSAS CITY    MO    64118-1467

#1520635
WILMA E LURA TRUSTEES U/A
DTD 08/01/91 WILMA E LURA
TRUST
3912 GALLOWAY ROAD
SANDUSKY  OH    44870-7138

#1520636
WILMA E RILLING TR
WILMA E RILLING REVOCABLE
LIVING TRUST UA 1/29/98
5655 TROY VILLA BLVD VILLA BLVD
DAYTON   OH   45424-5405

#1520637
WILMA E SALLER & BETTY M
AMBRECHT JT TEN
4 LEXINGTON LANE
WASHINGTON  MO    63090

#1520638
WILMA E WHITE
1318 MOUNDVIEW AVE
COLUMBUS  OH   43207-3269

#1520639
WILMA E WINDELL
9889 S SR 109
MARKLEVILLE     IN     46056-9740

#1520640
WILMA F ACKERMAN
207
2 INDEPENDENCE PL
233 S SIXTH ST
PHILADELPHIA    PA    19106-3749

#1520641
WILMA F BAKER
6471 SOUTH FOX CHASE RUN
PENDLETON  IN    46064

#1520642
WILMA F FAIRBANK
10 GRUEN COURT
SAINT AGNES
5097
AUSTRALIA

#1520643
WILMA F FREE RUSIE
802 JOHNSON RD
MOORESVILLE  IN    46158-1746

#1520644
WILMA F HOWARD
11045 SHARON MEADOWS
CINCINNATI    OH   45241-1850

#1520645
WILMA F JACKSON
1600 GARLING AVE
COLUMBUS  OH   43223-2542

#1520646
WILMA G SEEGMILLER & DENNIS
L SEEGMILLER & JOANN F
SEEGMILLER JT TEN
2280 MC EWAN STREET
SAGINAW   MI    48602-3543

#1520647
WILMA G WATTS
934 PARKSIDE AVE
BUFFALO   NY    14216-2144

#1520648
WILMA GAINES
4014 W HIGHWAY 72
FREDERICKTOWN  MO   63645

#1520649
WILMA GANTNER
306 GRANT AVE
NUTLEY    NJ    07110-2818

#1520650
WILMA GASIEWSKI
162 GERTRUDE STREET
CLARK    NJ    07066-2423

#1520651
WILMA GILLEN COWLEY & SANDRA
COWLEY JT TEN
BOX 125
MEADOW   UT    84644-0125

#1520652
WILMA H COHRT
307 N WALNUT
LEMOX   IA    50851-1150

#1520653
WILMA H COLEMAN
1120 EAST DAVIS DRIVE APT 614 B
TERRE HAUTE   IN    47802

#1520654
WILMA H HAINES
546 JUSTABOUT RD
VENETIA   PA   15367-1238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520655
WILMA H JOHNSON
Attn    WILMA H HOLLINS
3801 LILLIE ST
FORT WAYNE    IN    46806-3636

#1520656
WILMA H PHILLIPS
304 OAKVIEW DRIVE
KETTERING    OH    45429-2818

#1520657
WILMA HALCOMB
1320 FRED-GINGHAM RD
TIPP CITY    OH    45371

#1520658
WILMA HARRIS TR
WILMA HARRIS FAM TRUST
UA 01/27/95
5867 SUGAR HILL DR
HOUSTON  TX    77057-2036

#1520659
WILMA HOLBROOK
BOX 43
WESTBROOK  CT    06498-0043

#1520660
WILMA HUFFMAN FAIRCHILD
405 E RILEY RD
NEW CASTLE    IN    47362-1608

#1520661
WILMA I ALMASI
6851 FAIRVIEW
YOUNGSTOWN OH    44515-4314

#1520662
WILMA I MONTOUR
365 PARKHURST BLVD
TONAWANDA  NY    14223

#1520663
WILMA J ALLUMS
434 WALTER LYONS
MINDEN    LA    71055-9309

#1520664
WILMA J AUGHTMAN
1366 SWANN RD
YOUNGSTOWN NY    14174-9759

#1520665
WILMA J BENNETT & VICKI L
SLUNAKER JT TEN
3945 NORTH MERIDIAN ROAD
GREENFIELD    IN    46140

#1520666
WILMA J DILLS ANDERSON
BOX 284
OTTO    NC    28763-0284

#1520667
WILMA J EIDSON
4528 S 1800 W
ROY    UT    84067-3624

#1520668
WILMA J EINSELEN
2476 W BROADWAY
BUNKER HILL    IN    46914-9488

#1520669
WILMA J GAUERT
10305 E 64TH ST
RAYTOWN MO    64133-5127

#1520670
WILMA J GOULD
207 S EAST ST
MORENCI    MI    49256-1507

#1520671
WILMA J GUITE TR
WILMA J GUITE REVOCABLE TRUST
UA 10/23/96
3730 PINEBROOK CIR
UNIT 501
BRADENTON  FL    34209

#1520672
WILMA J HALL
3844 ADDISON AVE
DAYTON    OH    45405-5129

#1520673
WILMA J HEID
4061 LENNON RD
FLINT    MI    48507-1054

#1520674
WILMA J HELSLEY
944 REYNOLDS ROAD LOT 82
LAKELAND    FL    33801-6464

#1520675
WILMA J INGOLD
BOX 163
SPRINGBORO  OH    45066-0163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520676
WILMA J KERSEY &
LESTER L KERSEY JR JT TEN
3808 BRIAN PL
CARMEL   IN    46033-4426

#1520677
WILMA J KEYS
G 6137 W COURT ST
FLINT    MI    48532

#1520678
WILMA J MADDEN
1017 ORCHARD RD
MANKATO   MN    56001-4522

#1520679
WILMA J MAROSKY
6477 BAYSIDE S DRIVE
INDIANAPOLIS    IN    46250-4406

#1520680
WILMA J MC KINNEY
21125 CONCORD ST
SOUTHFIELD    MI    48076-5625

#1520681
WILMA J MCKINLEY
3031 NICHOL AVE
ANDERSON   IN    46011-5105

#1520682
WILMA J NORMAN
5151 VANSLYKE
FLINT    MI    48507-3957

#1520683
WILMA J RAMSAY
624 INDIANA AVE
MCDONALD   OH    44437-1807

#1520684
WILMA J RICHARDS
BOX 1834
BISBEE    AZ    85603-2834

#1520685
WILMA J TERREL
12413 NE 1471
WALDO   FL    32694

#1520686
WILMA J TERREL & CLARENCE J
TERREL JT TEN
12413 NE 1471
WALDO   FL    32694

#1520687
WILMA J THOMPSON
737 BARKWOOD CT
CARMEL   IN    46032-3442

#1520688
WILMA J TIPPETT
15688 HILLIMAN RD
ROCKWOOD MI    48173

#1520689
WILMA J VANDERVOORT
437 BELLEWOOD
FLUSHING    MI    48433-1846

#1520690
WILMA J WILLIAMS
121 VIENNA AVE
NILES    OH    44446-2623

#1520691
WILMA JARED
1688 GILSTRAP RD
MORGANTOWN KY    42261-9169

#1520692
WILMA JENSSEN
1166 DEER TRAIL LANE
SOLVANG   CA    93463-9502

#1520693
WILMA K CWYNAR
1014 WARNER ROAD
VIENNA    OH    44473-9753

#1520694
WILMA K CWYNAR CUST
ADAM A CWYNAR
UNDER THE OH TRAN MIN ACT
1014 WARNER RD
VIENNA    OH    44473-9753

#1520695
WILMA K FOREMAN
66787 WINDING RIVER ROAD
CONSTANTINE    MI    49042-9694

#1520696
WILMA K GROSSMANN TR
WILMA K GROSSMANN TRUST
UA 06/27/96
1540 OLD O'FALLON RD
OFALLON  IL    62269-2965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520697
WILMA K MULNIX
C/O NANCY J GOTTES ESQ
23601 MOULTON PARKWAY SUITE 220
LAGUNA HILLS    CA    92653

#1520698
WILMA K WILDMAN
4522 COVEY CIR
INDIANAPOLIS    IN    46237-2927

#1520699
WILMA KAUTZ
3009 COLORADO AVE
FLINT    MI    48506-2445

#1520700
WILMA KAY HAGAN
17425-D 24TH AVE N
PLYMOUTH    MN    55447-2224

#1520701
WILMA L BRUBAKER
240 COURT ST
COLUMBIANA    OH    44408-1137

#1520702
WILMA L CARENDER & BELINDA K
WILDER JT TEN
34721 N ELLENAN
ACTON    CA    93510-1326

#1520703
WILMA L CARNEY
1720 BOWEN RD
MANSFIELD    OH    44903-8706

#1520704
WILMA L DORTCH
HC 1 BOX 1142
WAPPAPELLO    MO    63966-9732

#1520705
WILMA L DORTCH &
DONALD W DORTCH JT TEN
HC 1 BOX 1142
WAPPAPELLO    MO    63966-9732

#1520706
WILMA L EHMAN
3571 SOUTH 380 EAST
ANDERSON    IN    46017-9753

#1520707
WILMA L EHMAN &
LARRY A EHMAN JT TEN
3571 S 380 E
ANDERSON    IN    46017-9753

#1520708
WILMA L GIBSON
2302 N WEBSTER
KOKOMO    IN    46901-8615

#1520709
WILMA L HOBBS
1810 N MORRISON
KOKOMO    IN    46901-2149

#1520710
WILMA L KELLEY
6722 LIMESTONE
HOUSTON    TX    77092-4623

#1520711
WILMA L KELLEY
BOX 10103
LANSING    MI    48901-0103

#1520712
WILMA L KELLEY &
JEVERSON K KELLEY JT TEN
BOX 10103
LANSING    MI    48901-0103

#1520713
WILMA L SCHATTAUER
64 PERSHING AVE
RIDGEWOOD    NJ    07450-3909

#1520714
WILMA L SCOTT & BRADLEY L
SCOTT JT TEN
295 PENDERGRASS RD
FRANKLIN    NC    28734-6509

#1520715
WILMA L TALLON & THOMAS N
CHIRIKOS JR & DENNIS W
CHIRIKOS JT TEN
12401 N 22ND ST APT F705
TAMPA    FL    33612-4639

#1520716
WILMA L THOMAS
186 K DONOVAN DR
BUFFALO    NY    14211-1435

#1520717
WILMA LEE SULLIVAN
1001 BIRCHWOOD DR
KOKOMO    IN    46901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120823
WILMA LENTZ &
GREGORY LENTZ JT TEN
75 HIGHLAND DR
MONROE  CT    06468-1462

#1520718
WILMA LOIS NORRIS
305 LAMMES LANE
NEW CARLISLE    OH    45344-8261

#1520719
WILMA LOU KECK
3023 GOIN RD
NEW TAZEWELL  TN    37825-2823

#1520720
WILMA M BALLENTINE
4495 CALKINS RD APT 327
FLINT  MI    48532-3578

#1520721
WILMA M HOLLAND
10851 HOLLAND RD
TAYLOR    MI    48180-3051

#1520722
WILMA M KIMBERLIN
7094 LISBON
DETROIT    MI    48209-2264

#1520723
WILMA M LINDSEY & JOHN R
LINDSEY JT TEN
1406 SUNNYBROOK DR
JONESBORO  GA    30236-5050

#1520724
WILMA M MUNSEY
3631 FIVE OAKS DR
RICHFIELD    OH    44286-9738

#1520725
WILMA M OCONNELL
APT 132
RIDGEVIEW COMMONS
975 W SEMINARY ST
RICHLAND CENTER    WI    53581-2048

#1520726
WILMA M SMITH
7444 W 320 S
RUSSIAVILLE    IN    46979-9715

#1520727
WILMA M STANLEY &
WALTER F STANLEY TR
WILMA M STANLEY LIVING TRUST
UA 10/21/94
8963 DEVON DR
UTICA    MI    48317-1436

#1520728
WILMA M WITHAM
162N CIRCLE DR
FRANKLIN    IN    46131-1220

#1520729
WILMA MC DANIEL
5218 S INGLISIDE
CHICAGO  IL    60615-4308

#1520730
WILMA MC PEEK
151 ORANGE LAKE ROAD
WALDEN  NY    12586-2463

#1520731
WILMA MEYER TOD EUGENE F MEYER
SUBJECT TO STA TOD RULES
5510 SONSTAR CT
CHARLOTTE  NC    28226

#1520732
WILMA MICHAELS
3612 FAR HILLS AVENUE
KETTERING    OH    45429-2504

#1520733
WILMA O BECKETT
2032 EAST 13TH ST
TULSA    OK    74104-4435

#1520734
WILMA P JULIAN
705 WEST UNION VALLEY ROAD
SEYMOUR  TN    37865-4259

#1520735
WILMA P JULIAN & ROY L
JULIAN JT TEN
705 WEST UNION VALLEY ROAD
SEYMOUR  TN    37865-4259

#1520736
WILMA P RIGGS
608 GOLF CLUB ROAD
ANDERSON  IN    46011-1725

#1520737
WILMA R COMPLIMENT
6324 THISTLE DR
INDIANAPOLIS    IN    46224-2039

---

#1520738
WILMA R GRAFF JORDAN TR
WILLIAM FREDERICK JORDAN MARITAL
TRUST U/A DTD 2/8/01
1107 GRANGER RD
MEDINA  OH   44256

#1520739
WILMA R HARDY TR
WILMA R HARDY TRUST
UA 06/15/94
5829 BRIARWOOD LN
SOLON  OH   44139-2306

#1520740
WILMA R MILOSEVICH
BOX 193
OLIVER     PA   15472-0193

#1520741
WILMA R MILOSEVICH & GROVER
G MILOSEVICH JT TEN
BOX 193
OLIVER     PA   15472-0193

#1520742
WILMA R SCHNELL
305 BRENTWOOD AVE
PIQUA   OH   45356-2629

#1520743
WILMA RIGHTER
1512 C CORY DR
DAYTON   OH   45406-5913

#1520744
WILMA RUST
BOX 66
CISSNA PK     IL      60924-0066

#1520745
WILMA RYNBRANDT
4546-32ND
DORR  MI    49323

#1520746
WILMA S MATHIEWS
12200 S W 26TH
YUKON   OK   73099-7086

#1520747
WILMA S RENTSCHLER
148 COLUMBIA AVE
ELM GROVE
WHEELING    WV   26003-5106

#1520748
WILMA S SELL &
JAMES F SELL TR
WILMA I SELL TRUST
UA 01/18/99
24971 CARNOUSTIE CT SE
BONITA SPRINGS      FL   34135-7626

#1520749
WILMA S SLOAN
4419 BERQUIST ST
DAYTON   OH   45426-1801

#1520750
WILMA S SMITH
445 PINEVIEW DR
WARREN  OH   44484-1470

#1520751
WILMA S YOUNG TR
WILMA S YOUNG TRUST
U/A 04/03/96
43775 WEST NINE MILE ROAD
NORTHVILLE     MI    48167-9781

#1520752
WILMA SCHORR
3995 OVERLAND AVE. APT 231
CULVER CITY     CA    90232

#1520753
WILMA SCHUCK
2217 W 7TH ST
MUNCIE   IN   47302-1601

#1520754
WILMA SEXTON
4920 SCOTHILLS DR
ENGLEWOOD OH   45322-3525

#1520755
WILMA SHERIDAN BROWN
6214 SOUTH TULIP ST
ANDERSON  IN   46013-9769

#1520756
WILMA STACK
703 WYOMING AVE
WYOMING  PA   18644-1810

#1520757
WILMA SUE SHUMATE &
BUFORD L SHUMATE TR
WILMA SUE SHUMATE TRUST
UA 08/08/96
10 THOMAS CIRCLE
GREENBRIER   AR   72058-9571

#1520758
WILMA T LOWDER
213 E RHODES ST
LINCOLNTON   NC   28092-3235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1520759
WILMA TULS GEBBEN TR
WILMA TULS GEBBEN TRUST
UA 07/28/94
2234 BURTON DR
HOLLAND    MI    49424-9618

#1520760
WILMA V DUCKWORTH &
SHERRYL S THORNE JT TEN
326 N 10TH
FREDONIA    KS    66736-1506

#1520761
WILMA W ABERTS
1125 PRIVATE ROAD
DELAND    FL    32720-2002

#1520762
WILMA W COWIE TR U/A DTD
08/13/92 WILMA W COWIE
TRUST
7 COWIE RD
UNDERHILL    VT    05489-9395

#1520763
WILMA W DE MARCO &
MARCO DE MARCO JT TEN
BOX 192
PENINSULA    OH    44264-0192

#1520764
WILMA W SCHLITZ
13304 CAROL DR
HUDSON    FL    34667

#1520765
WILMA W WELLS & JAMES W
WELLS JT TEN
11196 FOWLERS MILL RD
CHARDON    OH    44024-9708

#1520766
WILMA WHITE
350 NW 52ND ST
FORT LAUDERDALE    FL    33309-3229

#1520767
WILMA WILDER
1150 S THIRD ST
BOONVILLE    IN    47601-2064

#1520768
WILMA ZARYCKY
4844 MARTIN
DETROIT    MI    48210-2347

#1520769
WILMA ZIMMERMAN
BOX 36
WINSLOW    IL    61089-0036

#1520770
WILMAN NG
191 BUTTERFIELD
NOVATO    CA    94945-1440

#1520771
WILMAR C ARMER & HAROLD L
ARMER JT TEN
521 N CENTRAL ST
BOX 0224
EAST BRIDGEWATER    MA    02333-1715

#1520772
WILMER COOKSEY JR
5345 CEMETERY RD
BOWLING GREEN    KY    42103-9744

#1520773
WILMER COOKSEY JR &
ELIZABETH W COOKSEY JT TEN
5345 CEMETERY RD
BOWLING GREEN    KY    42103-9744

#1520774
WILMER D BONNER
BOX 352
MANSFIELD    TX    76063-0352

#1520775
WILMER E BIBLER & MARJORIE A
BIBLER JT TEN
472 SUMMIT
MARION EAST    OH    43302-5230

#1520776
WILMER E HAMMERICH JR
VH RANCH
BOX 18419 WEST LANGELL
BONANZA    OR    97623

#1520777
WILMER E RICHMOND
ROUTE 2 BOX 700
POINT PLEASANT    WV    25550-9601

#1520778
WILMER F FALCK
1450 ORCHARD DRIVE
MERRILLVILLE    IN    46410-1940

#1520779
WILMER G WOLTEMATH
19400 N WESTBROOK PKWY UNIT 243
PEORIA    AZ    85382-0931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520780
WILMER G WOLTEMATH AS CUST
FOR ROBERT JOHN WOLTEMATH
U/THE NEB UNIFORM GIFTS TO
MINORS ACT
19400 N WESTBROOK PKWY UNIT 243
PEORIA        AZ        85382-0931

#1520781
WILMER H BOMBARGER
5408 MURPHY RD
LOCKPORT   NY    14094-9278

#1520782
WILMER HOWARD
517 BUCKEYE DR
EATON    OH    45320-1288

#1520783
WILMER J THOMPSON &
MARGARET E THOMPSON TR
THOMPSON LIVING TRUST UA
08/29/00
3054 COVERT RD
FLINT    MI    48506-2032

#1520784
WILMER L MAURHOFF
328 RIEMER RD
SARVER    PA    16055-9733

#1520785
WILMER L STELLWAG & GLENDILE
C STELLWAG & MARLENE
WARZECHA JT TEN
7705 BELL ROAD
BIRCH RUN    MI    48415-9098

#1520786
WILMER L STELLWAG & GLENDILE
C STELLWAG & WILLIAM L
STELLWAG JT TEN
7705 BELL ROAD
BIRCH RUN    MI    48415-9098

#1520787
WILMER LIPSCOMB
37433 37TH ST EAST NBU 76
PALMDALE    CA    93550-5790

#1520788
WILMER P DOWIS
1613 CRAFTON COURT
OKLAHOMA CITY    OK    73159-7611

#1520789
WILMER R CLARK
405 HOPE DRIVE
MIDDLETOWN    DE    19709-9205

#1520790
WILMER R CURSON & VIVIAN B
CURSON JT TEN
3814 RISEDORPH
FLINT    MI    48506-3130

#1520791
WILMER R SIMMONS
2336 WILLOW DR S W
WARREN    OH    44485-3346

#1520792
WILMER S HOOTEN
29033 WARM MIST CIRCLE
TAVERAS    FL    32778

#1520793
WILMER V MORLEY
820 RICHWOOD AVE
MORGANTOWN WV    26505-5744

#1520794
WILMETTA S MACK TR
WILMETTA S MACK TRUST
UA 07/31/96
900 NORTH TAYLOR ST 627
ARLINGTON    VA    22203-1882

#1520795
WILMINGTON TRUST CUST
FBO DOROTHY A ASHING IRA
UA 11/21/96
111 ROTHWELL RD
WEILINGTON    DE    19805-1052

#1520796
WILMON BOYD CULLEY & THELMA
I CULLEY JT TEN
693 NORTHFORK RD
WEIRTON    WV    26062

#1520797
WILMON TALLEY
10729 LEWIS CT
KANSAS CITY    MO    64134-3040

#1520798
WILMORE S ADDERLEY & JUNE R
ADDERLEY JT TEN
BOX 154
SOUTHBURY  CT    06488-0154

#1520799
WILMOT C GOODALL JR
550 FOREST BLVD
INDIANAPOLIS    IN    46240-2514

#1520800
WILODEAN STRASCHEWSKI
8233 KALTZ
CENTERLINE    MI    48015-1756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1520801
WILODYNE M RHINEHART
BOX 831
WAYNESBORO MS    39367

#1520802
WILSON A CARTER
329 BRITISH WOODS DR
ROANOKE VA    24019-8261

#1520803
WILSON A TERRILLION
BOX 228
CANTON    NY    13617-0228

#1520804
WILSON B CATTS
40 BAYVISTA RD
REHOBOTH BEACH DE    19971-1422

#1520805
WILSON B HUME
20420 SHADOW MOUNTAIN RD
WALNUT  CA    91789-1128

#1120830
WILSON BANKS JR &
LORRAINE E BANKS JT TEN
3702 ROSANT COURT
FLORISSANT    MO    63034-2450

#1520806
WILSON BLACKMON
1052 ZEPHER AVENUE
YPSILANTI    MI    48198-6250

#1520807
WILSON BOWEN
3615 PADDOCK DRIVE
DECATUR  GA    30034-3335

#1520808
WILSON CALDERON
APT 2H
545 W 164 ST
NEW YORK    NY    10032-4937

#1520809
WILSON COUNTY HOSPITAL
FOUNDATION
NEODESHIA  KS    66757

#1520810
WILSON D HELFINSTINE
314 BEARCREEK CT
ENGLEWOOD OH    45322-2256

#1520811
WILSON D KEEGAN
1-SOUTHGATE DRIVE
HOWELL    NJ    07731-1822

#1520812
WILSON D KLECKNER
9145 CRANBROOK DRIVE
NORTHFIELD  OH    44067-1320

#1520813
WILSON D WELLING
BOX 562
HOLT    MI    48842-0562

#1520814
WILSON E LITER
BOX 461
NEVADA    MO    64772-0461

#1520815
WILSON FRANCIS
2939 BRAND CONCOURSE APT 1C
BRONX  NY    10468-1711

#1520816
WILSON FRANK ARMSTRONG JR TR
W FRANK ARMSTRONG JR
LIVING TRUST UA 2/20/98
3223 LENOX DR
KETTERING    OH    45429-1415

#1520817
WILSON GLEESON
BOX 575
COLUMBUS  NM    88029-0575

#1520818
WILSON H JONES & LOIS L
JONES JT TEN
3054 PLASS
TOPEKA    KS    66611-1815

#1520819
WILSON H PINGREY
10806 YOLANDA AVE
NORTHRIDGE  CA    91326-2722

#1520820
WILSON H WARNER JR & SANDRA
R WARNER JT TEN
20903 COUNTRY CLUB
HARPER WOODS MI    48225-1662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520821
WILSON HOWARD FOOTE JR
471 W 22ND ST A
NEW YORK   NY    10011-2548

#1520822
WILSON J BARTLETT
392 HOPEWELL DR
CLAYTON   DE    19938-2226

#1520823
WILSON J CURRENCE
5946 PERRY TWP RD 88 R 3
FREDERICKTOWN OH    43019

#1520824
WILSON J MILLER
201 THELMA DR
CORPUS CHRISTI    TX    78418-3143

#1520825
WILSON J ZIMMERMAN
BOX 159
FT LOUDON    PA    17224-0159

#1520826
WILSON JAMES III
801 WEST LONG LAKE ROAD APT B3
BLOOMFIELD HILLS    MI    48302-2061

#1520827
WILSON JAMES ROY
BOX 158
AXTON   VA    24054-0158

#1520828
WILSON L MILLER
523S HIGH ST
FREMONT   OH    43420-3409

#1120833
WILSON LITTLE TISON
BOX 1122
LEXINGTON    SC    29071-1122

#1520829
WILSON M BAKER
43233 BOX 18
ELKTON   OH    44415

#1520830
WILSON M BLATT
BOX 8
MILFORD    VA    22514-0008

#1520831
WILSON MC WREATH
243 MC WREATH RD
MCDONALD  PA    15057-2153

#1520832
WILSON MILLER
9219 JILL MARIE LN
SWARTZ CREEK   MI    48473-8613

#1520833
WILSON MYLES
3314 B ST
NIAGARA FALLS    NY    14303-2102

#1520834
WILSON N DUTHIE
934 DREAMY ST
GREENWOOD IN    46142-8304

#1520835
WILSON O COCHRAN 2ND
540 N SANTA CRUZ AVE 276
LOS GATOS    CA    95030-4347

#1520836
WILSON O HARRIS
680 LASALLE
DAYTON   OH    45408-1521

#1520837
WILSON PENNINGTON
19096 PENNINGTON RD
METAMORA  IN    47030-9722

#1520838
WILSON R BALLARD II
47623 PROVINCE CT
UTICA   MI    48315-4668

#1520839
WILSON S MORMAN
12675 SE 90TH TERRACE
SUMMERFIELD FL    34491

#1520840
WILSON SOMERVILLE
256 S MARSHALL
PONTIAC   MI    48342-3243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1520841
WILSON V WELLS
815 CLAYTON ST
LANSING      MI     48915-2001

#1520842
WILSON WHEELER
Attn    CLAUDINE E WHEELER
505-511 SOUTH MAIN
GALLATIN      MO     64640-1436

#1520843
WILTIE A CRESWELL JR
7130 STEPHENSON LEVEY RD
BURLESON    TX    76028-7980

#1520844
WILTON B DOBLE & GEORGIANA W
DOBLE JT TEN
4063 ALPINE AVE
ST PAUL      MN    55127-7165

#1520845
WILTON D ROGERS
8107 WEBSTER
MT MORRIS      MI      48458

#1520846
WILTON DUNN SADLER
514 S GASKINS RD
RICHMOND    VA    23233-5710

#1520847
WILTON HUEBEL
BOX 292
SMITHVILLE      TX    78957-0292

#1520848
WILTON JOHNSON
18438 APPOLINE
DETROIT      MI    48235-1313

#1520849
WILTON L GRIMES
205 OAK GROVE RD
CHICKAMAUGA    GA    30707-3664

#1520850
WILTON L MC LEAN &
DOROTHY Y MC LEAN JT TEN
7515 HOOFPRINT LANE
MECHANICSVILLE    VA    23111-6432

#1520851
WILTON M EVERETT JR
6458 FLUSHING RD
FLUSHING      MI      48433-2551

#1520852
WILTON M EVERETT JR & THEO G
EVERETT JT TEN
6458 FLUSHING RD
FLUSHING      MI      48433-2551

#1520853
WILTON R ROBERSON
645 HARRISON ST
GARY    IN    46402-2236

#1520854
WILTON RICE DUNN SADLER
514 SOUTH GASKINS ROAD
RICHMOND      VA      23233-5710

#1520855
WILTON RUST
6328 SAINT HENRY DR
NASHVILLE      TN    37205-4121

#1520856
WILTON S PALMER
1595 GUNTLE RD
NEW LEBANON    OH    45345-9393

#1520857
WILTON S RICKMAN
5014 MALLARD VIEW DR
INDIANAPOLIS      IN      46226-2100

#1520858
WILTRUD MARCINIAK
6294 HAMM ROAD
LOCKPORT    NY    14094-6404

#1520859
WILVER W WESSEL &
DOLORES H WESSEL JT TEN
1570 GRANDVIEW
CAPE GIRARDEAU      MO    63701-2263

#1520860
WIN W HAM
C/O ROBERT W LESNIAK
DAVIDSON, WHITE & LESNIAK
PO BOX K-200
RICHMOND      VA      23288

#1520861
WINAN EDGAR MAYFIELD TR
WINAN EDGAR MAYFIELD TRUST
UA 01/09/90
45 MUIRFIELD LN
ST LOUIS      MO    63141-7373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120839
WINBAR INC
59 N DELEWARE AVE
YARDLEY    PA    19067-1429

#1520862
WINBON H MCNAMEE
73 BENDEL CIRCLE
MEMPHIS    TN    38117-2818

#1520863
WINCENTY MIESZALA
20 MICHEL STREET
HENRIETTA    NY    14467-8907

#1520864
WINDA K KIDD
1922 WOODSLEA DR APT 9
FLINT    MI    48507-5237

#1520865
WINDEL H MICK
4181 FENN ROAD
MEDINA    OH    44256-7600

#1520866
WINDELL D DENNY
1229 CO ROAD 358
TRINITY    AL    35673-5418

#1520867
WINDELL D LONG
2960 BLACK CHEEK DR
MIDDLEBURG    FL    32068-5718

#1520868
WINDHAM B MOTLEY
4834 COUNTRY OAK DRIVE
ROCK HILL    SC    29732-9109

#1520869
WINDSOR LODGE HAGERSVILLE
INC
BOX 7229
ANCASTER    ON    L9G 3N6
CANADA

#1520870
WINFIELD BULLE
841 EAST HENRY ST
LINDEN    NJ    07036-2133

#1520871
WINFIELD F HANSSEN & LEAH B
HANSSEN TR U/A DTD 05/30/90
THE WINFIELD F HANSSEN & LEAH B
HANSSEN FAM TR
2441 OSTROM AVE
LONG BEACH    CA    90815-2421

#1520872
WINFIELD F UEBERROTH
4747 S R 33 N 165
LAKELAND    FL    33805-8015

#1520873
WINFIELD M MYERS
9790 FLORA
ST LOUIS    MO    63114-3534

#1520874
WINFIELD R RITCHIE JR
586 11TH ST
HAMMONTON NJ    08037-8468

#1520875
WINFIELD S CARRICK
316 VILLAGE GREEN DR
NEW BERN    NC    28562-7255

#1520876
WINFIELD W HOWE
BOX 343
7 SURREY LANE
UWCHLAND    PA    19480-0343

#1520877
WINFORD B YOUNG
3708 JOHN LUNN RD
SPRING HILL    TN    37174-2150

#1520878
WINFORD C EVANS & ANNE J EVANS
CO-TRUSTEES U/A DTD 09/13/93
WINFORD C EVANS REVOCABLE TRUST
420 BAY AVE APT 403
CLEARWATER    FL    33756

#1520879
WINFORD DAVIS
3395 CROOKS ROAD
ROCHESTER HILL    MI    48309-4155

#1520880
WINFORD JAMES LUCAS
492 VOORHEES AVENUE
BUFFALO    NY    14216-2118

#1520881
WINFORD S DANIEL
3492 CO HWY 19
HALEYVILLE    AL    35565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1520882
WINFORT GILBERT
10047 S CARPENTER
CHICAGO    IL    60643-2247

#1520883
WINFRED C BROWN
539 BIRCH RD
XENIA    OH    45385-9600

#1520884
WINFRED C CARNEY
BOX 11898
ATLANTA    GA    30355-1898

#1520885
WINFRED E WALKER
508 RODNEY AVENE
FLUSHING    MI    48433-1325

#1520886
WINFRED E WEAVER
201 S WARD AVE
COMPTON    CA    90221

#1520887
WINFRED K DAVIS
8371 WAHRMAN ST UNIT 167
ROMULUS    MI    48174-4112

#1520888
WINFRED R MILLER
6105 BRIDGE AVENUE
CLEVELAND    OH    44102-3120

#1520889
WINFRED R WILLIAMS
7053 PAULIN ROAD
BRADFORD    OH    45308-9511

#1520890
WINFRED ROBERTSON
9960 STRATHMOOR
DETROIT    MI    48227-2717

#1520891
WINFRED W JACKSON
BOX 412
ATLANTA    TX    75551-0412

#1520892
WINFREE G LEE
BOX 71001
RICHMOND    VA    23255-1001

#1520893
WINFREY C INMAN
6111 N BEACH STREET
APT 834
FORT WORTH    TX    76137

#1520894
WINFRIED K NIEMAND & CRYSTAL
F NIEMAND TEN COM
109 THATCHER DR
SLIDELL    LA    70461-3913

#1520895
WINFRIED T HOLFELD
700 THORNBY ROAD
WILMINGTON    DE    19803-2230

#1520896
WINFRIED T HOLFELD AS CUST
FOR VIVIAN HOLFELD UNDER THE
DE UNIF GIFTS TO MINORS ACT
700 THORBY RD
WILMINGTON    DE    19803-2230

#1520897
WING BOW CHAN &
WAI JANE CHAN JT TEN
344 SUYDAM ST
BROOKLYN    NY    11237-2953

#1520898
WING CHIU LEUNG & MIRANDA K
LEUNG JT TEN
21 FOREST AVE
RAMSEY    NJ    07446-2706

#1520899
WING KWONG LEUNG & WAI
CHU LEUNG JT TEN
152 21ST AVE
SAN FRANCISCO    CA    94121-1206

#1520900
WING S CHINN & MAY CHINN &
SHARON GALE FONG JT TEN
2701 9TH AVE
OAKLAND    CA    94606-2129

#1520901
WING YEW FONG
19 STARVIEW WAY
SAN FRANCISCO    CA    94131-1229

#1520902
WINIFRED A AHERN TR
ROBERT E AHERN &
WINIFRED A AHERN TRUST B
UA 05/22/80
182 RANCHO ADOLFO DR
CAMARILLO    CA    93012-5147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1520903
WINIFRED A BRZOZOWSKI
APT 206
42424 SHELDON PL
CLINTONTWP   MI   48038-5465

#1520904
WINIFRED A FOX
143-16-185TH ST
SPRINGFIELD GARDEN   NY   11413

#1520905
WINIFRED A HERRADA
1508 OAKLEY DRIVE
WALLED LAKE   MI   48088

#1520906
WINIFRED A HOFF
117 NORTHEAST 103RD ST
MIAMI SHORES   FL   33138-2328

#1520907
WINIFRED A SHUTTLEWORTH
2403 INDIAN HILL ROAD S E
CEDAR RAPIDS   IA   52403-1525

#1520908
WINIFRED A SLAVIN
4450 SAULSBURY ST
WHEATRIDGE   CO   80033-3531

#1520909
WINIFRED A SPECK &
DOUGLAS C SPECK JT TEN
5191 WOODHAVEN COURT
APT 816
FLINT   MI   48532-4192

#1520910
WINIFRED A SPECK &
PAUL E SPECK JT TEN
5191 WOODHAVEN COURT
APT 816
FLINT   MI   48532-4192

#1520911
WINIFRED B CRAMMOND
134 CALLE JACARANDA
BROWNSVILLE   TX   78520-7412

#1520912
WINIFRED B HORNER TRUSTEE
U/A DTD 08/15/91 WINIFRED B
HORNER TRUST
1904 TREMONT COURT
COLUMBIA   MO   65203-5467

#1520913
WINIFRED B PATTERSON
16889 N 200 E
SUMMITVILLE   IN   46070-9140

#1520914
WINIFRED B SIMPSON
14757 VICKERY AVE
SARATOGA   CA   95070-6034

#1520915
WINIFRED B SIMPSON TRUSTEE
U-DECL OF TRUST DTD 12/19/88
F/B/O WINIFRED B SIMPSON AS
SETTLOR
14757 VICKERY AVE
SARATOGA   CA   95070-6034

#1520916
WINIFRED BAVER
C/O WINIFRED BAVER HENN
211 BUCKEYE ST
MIAMISBURG   OH   45342-2333

#1520917
WINIFRED BAVER HENN
211 BUCKEYE ST
MIAMISBURG   OH   45342-2333

#1520918
WINIFRED BRENNAN
5870 SALEM RD
CINCINNATI   OH   45230-2757

#1520919
WINIFRED C CHURCH &
MARAY WEIRAUCH JT TEN
465 W ROMEO RD
OAKLAND   MI   48363-1437

#1520920
WINIFRED C CONEY
255 N RIVER DR
PENNSVILLE   NJ   08070-1208

#1520921
WINIFRED C CROUCH
8101 MISSION RD APT 313
PRAIRIE VILLAGE   KS   66208-5247

#1520922
WINIFRED C GILLESPIE
115 HILL HAVEN DR
WAVERLY   TN   37185-1332

#1520923
WINIFRED C JOHNSON
416 OAK GROVE RD
LINTHICUM HTS   MD   21090-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1520924
WINIFRED C YOUNG TRUSTEE
7-A DTD 06/07/89 THE
WINIFRED C YOUNG REVOCABLE
LIVING TRUST
45-920 KEAAHALA PL
KANEOHE   HI   96744-3346

#1520925
WINIFRED CASSIDY
7020 SCHOONMAKER CT APT 101
ALEXANDRIA   VA   22310-4944

#1520926
WINIFRED D HUTCHINGS
1278 SHOECRAFT RD
WEBSTER   NY   14580-8954

#1520927
WINIFRED D MC CUE
Attn   DALE WATTS
431 W 2ND ST APT 9
LEXINGTON   KY   40507-1044

#1520928
WINIFRED D WRIGHT
UNIT H21
6750 U S 27 N
SEBRING   FL   33870

#1520929
WINIFRED DERRICK & JOAN
DERRICK JT TEN
30-41-78TH ST
JACKSON HEIGHTS   NY   11370-1507

#1520930
WINIFRED E BAXTER
1907 W HAVENS
KOKOMO   IN   46901-1856

#1520931
WINIFRED E EDWARDS-STEWART
2119 ELLIOTT AVENUE
TOLEDO   OH   43606-4534

#1520932
WINIFRED E EHREN
2734 S 9TH ST
SHEBOYGAN   WI   53081-6814

#1520933
WINIFRED E LEIBGRIES & DAVID
S LEIBGRIES JR JT TEN
1063 N GRANGE AVE
COLLEGEVILLE   PA   19426-1331

#1520934
WINIFRED E MIELCHEN TR
WINIFRED E MIELCHEN INTERVIVOS
TRUST UA 07/18/98
1164 SPRUCE TREE CIRCLE
SACRAMENTO   CA   95831-3923

#1520935
WINIFRED E S PARCELLS
65 LINCOLNSHIRE DR
LINCOLNSHIRE   IL   60069-3133

#1520936
WINIFRED E SCHOENMEYER &
JAMES A SCHOENMEYER JT TEN
1341 PACELLI ST
SAGINAW   MI   48603-6578

#1520937
WINIFRED E TORMEY
6 STILLMAN RD
GLEN COVE   NY   11542-4031

#1520938
WINIFRED EVANS
716 OLIVE ST
LYNDHURST   NJ   07071-2907

#1520939
WINIFRED F COOKE
714 W HUMPHREY
ROCK FALLS   IL   61071-2035

#1520940
WINIFRED F KILLIAN
212 LA ROSAS
VENICE   FL   34287-2530

#1520941
WINIFRED G CARLSON AS CUST
FOR AMY PATRICIA CARLSON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
600 W PATTERSON 1
CHICAGO   IL   60613-4401

#1520942
WINIFRED G ROBERTSON
8931 S SR 109
MARKLEVILLE   IN   46056-9784

#1520943
WINIFRED GALLAGHER TR
WINIFRED GALLAGHER TRUST
UA 01/01/93
427 LAGUNITAS 202
OAKLAND   CA   94610-3539

#1520944
WINIFRED GEIB
2417 SHARON AVE S W
GRAND RAPIDS   MI   49509-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1520945
WINIFRED GORDON RHODEN
1014 N BOUNDARY ST
BURNET   TX    78611

#1520946
WINIFRED GULBOVICH
410 PARKLAND
FERNLEY   NV    89408-9518

#1520947
WINIFRED H LEDGARD
108 KELTON ST
ATHOL    MA    01331-3308

#1520948
WINIFRED HEIGHTON HACKENBURY
PERSONAL REPRESENTATIVE OF
THE ESTATE OF HOWARD R
WARNER
121 INVERNESS CT
KALAMAZOO   MI    49006-4356

#1520949
WINIFRED HELMAN
770-A MENNO VILLAGE
CHAMBERSBURG PA    17201

#1520950
WINIFRED I PALMOSKI
94 GAIL DRIVE
UNION CITY    CT    06770-2124

#1520951
WINIFRED J CAPLE
91-1015 NIHOPEKU ST
KAPOLEI    HI    96707-1928

#1520952
WINIFRED J COATES
3159 DREXEL AVENUE
FLINT    MI    48506-1921

#1520953
WINIFRED J DE LUCIA
57 BALIN AVE
CENTEREACH NY    11720-1114

#1520954
WINIFRED J LYNCH
Attn    WINIFRED PREBLE
240 JACKSON AVENUE
SAINT JAMES    NY    11780-1810

#1520955
WINIFRED J MARTIN
28219 ELLA RD
PALOS VERDES PENIN    CA    90275-3216

#1520956
WINIFRED J MC INTYRE
APT O-3
3211 WRIGHTSBORO ROAD
AUGUSTA   GA    30909-2955

#1520957
WINIFRED J MESSE
1725 YORK AVE 29B
NEW YORK   NY    10128-7813

#1520958
WINIFRED K GUTHRIE
3502 WILSON ST
FAIRFAX   VA    22030-2936

#1520959
WINIFRED K LEWIS
78 WEST AVE
DARIEN    CT    06820-4407

#1520960
WINIFRED KELLEY VINE
Attn    BARBARA VAUGHN
719 WEST 7TH
ANACONDA   MT    59711-2827

#1520961
WINIFRED KLASSEN
11703 SHENANDOAH
SOUTH LYON    MI    48178-9100

#1520962
WINIFRED KOESTER
11253 MAPLE
DAVISON    MI    48423

#1520963
WINIFRED L ARRINGTON
5801 PRESTON OAKS RD APT 111
DALLAS    TX    75240-8782

#1520964
WINIFRED L KEITH
1646 DOUGLAS ST
AUGUSTA   GA    30901

#1120846
WINIFRED L NASS &
JAMES W NASS JT TEN
5101 W 64TH TERR
PRAIRIE VILLAGE    KS    66208-1345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1520965
WINIFRED L RADDI
BOX 1025
PORT WASHINGTON   NY    11050-0204

#1520966
WINIFRED L RADDI FREDERICK C
KAHN LAWRENCE NEWMAN TRS FOR
WINIFRED L RADDI U/W
GERMAINE L KAHN
BOX 1025
PORT WASHINGTON   NY    11050-0204

#1520967
WINIFRED L RETZLOFF
506 ALLEN ST
LANSING   MI    48912-2603

#1520968
WINIFRED LOUISE BROWN
754 BANBURY RD
DAYTON   OH    45459-1650

#1520969
WINIFRED M BARRETT
C/O BARRETT'S INC
12 SALEM ST
HAVERHILL   MA    01835-7941

#1520970
WINIFRED M CHRISTY
7591 DANUBE STREET
HUNTINGTON BEACH   CA    92647-4636

#1520971
WINIFRED M DERRICK
3041 78TH STREET
JACKSON HTS   NY    11370-1507

#1520972
WINIFRED M DUNHAM
437 PECAN
WESTLAND   MI    48186-6882

#1520973
WINIFRED M FARWICK AS LIFE
TENANT UNDER WILL OF HENRY
EDWARD FARWICK
RR 3 BOX 54
RUSSIANVILLE   IN    46979-9803

#1520974
WINIFRED M HERTZOG & RICHARD
P BAUER JT TEN
25 WELFARE AVE
CRANSTON   RI    02910-1235

#1520975
WINIFRED M JACKSON
1426 REO AVE
LANSING   MI    48910-1445

#1520976
WINIFRED M MCDONALD
25629 SHOAL CREEK DR
MONEE   IL    60449-8567

#1520977
WINIFRED M RILEY
3629 S PARK AVE
BUFFALO   NY    14219-1143

#1520978
WINIFRED M SCHMEDTJE AS
CUSTODIAN LAURA L SCHMEDTJE
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
5042 HAYNES COURT
INDIANAPOLIS   IN    46250-2517

#1520979
WINIFRED M SCHMEDTJE AS CUST
FOR DIANE M SCHMEDTJE UNDER THE
MASSACHUSETTS U-G-M-A
7136 CREEKSIDE LN
INDIANAPOLIS   IN    46250-2824

#1520980
WINIFRED M STAUDENMEIER
& LOUIS J STAUDENMEIER TEN
ENT
1137 RACE ST
ASHLAND   PA    17921-1224

#1520981
WINIFRED MARIE SCHMEDTJE
5042 HAYNES COURT ESTATES
INDIANAPOLIS   IN    46250-2517

#1520982
WINIFRED MENZLER ARMSTRONG
TRUSTEE U/A DTD 04/23/91 THE
WINIFRED MENZLER TRUST
6719 W FILLMORE ST
APT 302
PHOENIX   AZ    85043-2327

#1520983
WINIFRED MILAM RICH
1500 RENAISSANCE DR
APT C5
CONYERS   GA    30012

#1520984
WINIFRED MILES TRUSTEE U/A
DTD 05/01/79 BERNARD P
MARTIN TRUST A
26 ANCIENT OAK CT
MARIETTA   GA    30067-4330

#1520985
WINIFRED MORISSEY TR
MORISSEY FAM TRUST
UA 07/12/95
67 BIG TREE ST
BOX 271
LIVONIA   NY    14487-9705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1520986
WINIFRED NIXON TRUSTEE U/A
DTD 07/05/89 ETHEL HAYMES
TRUST
6242 E FARM RD 128
SPRINGFIELD    MO    65802-7228

#1520987
WINIFRED O TILLMANN
1954 W SHRYER AVE
ST PAUL    MN    55113-5415

#1520988
WINIFRED P COLBERT
6 TOPEKA RD
CHELMSFORD  MA    01824-4524

#1520989
WINIFRED P HOVELL
Attn    D HOVELL JR
BOX 278
RARITAN    NJ    08869-0278

#1520990
WINIFRED P REESER
BOULDER POINT
BOX 372
LAKEVILLE    PA    18438-0372

#1520991
WINIFRED PORTER
4817 MOTORWAY
WATERFORD  MI    48328-3462

#1520992
WINIFRED R MC DANIEL
424 E NORTH ST
DARLINGTON  WI    53530-1172

#1520993
WINIFRED R MC LAUGHLIN
AS CUSTODIAN FOR JOHN ROURKE
MC LAUGHLIN U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
146 ANTHONY MACHESTER
MANCHESTER  NH    03103-2938

#1520994
WINIFRED R WHALEN
9901 CABLE DRIVE
KENSINGTON  MD    20895-3647

#1520995
WINIFRED RADDI GOODING &
LAWRENCE NEWMAN TR FOR
WINIFRED RADDI GOODING U/W
GERMAINE L KAHN
BOX 1025
PORT WASHINGTON NY    11050-0204

#1520996
WINIFRED RAMSDELL
5122-A CALLE REAL
SANTA BARBARA    CA    93111-1811

#1520997
WINIFRED S COYTE
11091 W 133RD TERR
BLDG 22 APT 11
OVERLAND PARK    KS    66213-4692

#1520998
WINIFRED S SCHMIDT
1923 TABLE DR
GOLDEN    CO    80401-2443

#1520999
WINIFRED S SUMMERS
72 CEDAR GROVE RD
LITTLE FALLS    NJ    07424-1719

#1521000
WINIFRED S WOODRUFF
19331 WOODLAND
HARPER WOODS  MI    48225-2065

#1521001
WINIFRED T FRELICH
1009 SURREY HILLS
RICHMOND HEIGHTS    MO    63117-1437

#1521002
WINIFRED T RIECK TRUSTEE OF
THE RIECK FAMILY TRUST U/A
DTD 10/20/82
4302 NORTH 10TH STREET
TACOMA    WA    98406-4104

#1521003
WINIFRED THATCHER
114 SUNSET AVE
GIBSONBURG  OH    43431-1263

#1521004
WINIFRED USREY
7069 VILLAGE DRIVE
MASON  OH    45040-1469

#1521005
WINIFRED W CARLSON TR
WINIFRED W CARLSON LIVING TRUST
UA 01/29/91
107 QUAIL HOLLOW DR
SAN JOSE    CA    95128-4538

#1521006
WINIFRED W PAGE
6957 A E GIRARD AVE
DENVER    CO    80224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521007
WINIFRED WARDEN
9100 BAY POINT DR
ORLANDO   FL   32819-4804

#1521008
WINIFRED WARNER
15590 GREENSBURG PIKE
PORTAGE   OH   43451-9764

#1521009
WINIFRIDE SHAY
818 FERNDALE AVE
DAYTON   OH   45406-5109

#1521010
WINIFRIED M PRICE &
MICHAEL J PRICE JT TEN
2119 EASTWOOD RIDGE DR
MOSELEY   VA   23120

#1521011
WINNFRED MCCLESKEY
113 PECK DRIVE
INDEPENDENCE   MO   64056-1667

#1521012
WINNIE B RICKETT
1030 ALLEN BROOK LANE
ROSWELL   GA   30075-2983

#1521013
WINNIE BELLE P LE COMPTE
214 BAY COUNTRY VILLAGE
CAMBRIDGE   MD   21613

#1521014
WINNIE E CLAYPOOL
5023 WINSTON DR
SWARTZ CREEK   MI   48473-1224

#1521015
WINNIE F MCBRIDE
PO BOX 9941
WHITNEY   TX   76692-5941

#1521016
WINNIE JACOBOWITZ
10 SHORE BOULEVARD
APT 2M
BROOKLYN   NY   11235-4056

#1521017
WINNIE L ENNIS
3283 RIDGE ROAD
BUFORD   GA   30519-5250

#1521018
WINNIE LEE
3812 VIA DEL CAMPO
SAN CLEMENTE   CA   92673-2635

#1521019
WINNIE LUNG
5547 W 76TH ST
LOS ANGELES   CA   90045-3244

#1521020
WINNIE MOY & YIN GET MOY JT TEN
262 BOARDWALK DRIVE
PALATINE   IL   60067-7278

#1521021
WINNIE PEARL LEWIS
2818 23RD AVE
OAKLAND   CA   94606

#1521022
WINNIE R STROUP
235 CENTER ST
LEAVENWORTH   WA   98826-1269

#1521023
WINNIE S LAWRENCE
3124 MAJESTIC CIR
AVONDALE ESTATES   GA   30002-1616

#1521024
WINNIE S MOY
262 BOARDWALK DRIVE
PALATINE   IL   60067-7278

#1521025
WINNIE YAHN
418-3RD ST
SCHENECTADY   NY   12306-5024

#1521026
WINNIFRED A MC KELVIE
12 COLTON AVE
ST CATHARINES   ON   L2N 5B1
CANADA

#1521027
WINNIFRED L BASILE TRUSTEE
U/A DTD 10-9-90 WINNIFRED L
BASILE TRUST
28519 KIMBERLY LANE
ST CLAIR SHORES   MI   48081-1117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521028
WINNIFRED MCLEAN
411 VILLAGE GROVE
SHERWOOD PARK   AB      T8A 4K3
CANADA

#1521029
WINNIFRED N KOVAL TR
WINNIFRED N KOVAL TRUST
UA 10/31/94
1439 WEXFORD DR
DAVISON      MI      48423-8341

#1521030
WINNIFRED S LIBBY
266 MAPLE AVE
FARMINGTON   ME      04938-6754

#1521031
WINNON E SWORD
PO BOX 345
FLINT      TX      75762

#1521032
WINOLA L MILLER TR
U/A DTD 02/10/03 THE
WINOLA L MILLER REVOCABLE LIVING
TRUST  603 N VIERWOOD WAY
MUNCIE      IN      47304-3502

#1521033
WINONA B PALMER
139 GLENDALE AVE
WINSTED   CT      06098

#1521034
WINONA C MCCAULEY
660 MARKEY RD
LEBANON   OH      45036-9779

#1521035
WINONA F BARTON
4387 EAST STANLEY ROAD
GENESEE   MI      48437

#1521036
WINONA H GERRARD & GAYLE M
MYERS JT TEN
3307 NORTH 28TH PLACE
PHOENIX      AZ      85016-7515

#1521037
WINONA H GERRARD & THOMAS C
GERRARD JT TEN
3307 NORTH 28TH PLACE
PHOENIX      AZ      85016-7515

#1521038
WINONA K SMITH
1304 MADISON AVE
HUNTINGTON   WV      25704-2434

#1521039
WINONA M BROWN
BOX 55
CEDAR HILL      TN      37032-0055

#1120852
WINONA M KALLS
275 LOCUST ST RR
LOCKPORT   NY      14094-4940

#1521040
WINONA NEWBY
2441 12TH ST
PORT NECHES   TX      77561-4520

#1521041
WINONA O DARR
12 SUMMIT PLACE
COLUMBIA   SC      29204

#1521042
WINONA P BARKER
BOX 10
NAALEHU   HI      96772-0010

#1521043
WINONA R MOORED TR
WINONA R MOORED TRUST
UA 12/30/98
1830 WEYMOUTH DR SE
GRAND RAPIDS      MI      49508-3716

#1521044
WINONA S RINARD
1115 ADELAIDE AVE S E
WARREN   OH      44484-4306

#1521045
WINSLOW A HUMPHREY
6460 HOWIE DRIVE
DAYTON   OH      45427-2304

#1521046
WINSLOW H DUKE
JEWETT ST
PEPPERELL   MA      01463

#1521047
WINSLOW H JOHNSON
2900 INNIS RD
COLUMBUS OH      43224-3759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521048
WINSLOW HIGHTOWER
10310 VIOLETLAWN
DETROIT    MI    48204-2531

#1521049
WINSLOW W C GREEN
17 FAIRBANKS RD
LEXINGTON    MA    02421-7743

#1521050
WINSOME B BROMWELL
11623 S CAMPBELL AVE
CHICAGO    IL    60655

#1521051
WINSTON A CALLWOOD
146-01 181ST ST
SPRINGFIELD G    NY    11413-3721

#1521052
WINSTON A HILDEBRANT
3103 PINEHILL PL
FLUSHING    MI    48433-2430

#1521053
WINSTON A HILDEBRANT &
NORINE H HILDEBRANT JT TEN
3103 PINEHILL DR
FLUSHING    MI    48433-2430

#1521054
WINSTON A OLIVER
202 MILLER AVE
EATON    OH    45320

#1521055
WINSTON A PENDLETON
BOX 499
CAMDEN    ME    04843-0499

#1521056
WINSTON ALLEN
9381 BARRY
DETROIT    MI    48214-1402

#1521057
WINSTON ARTHUR SAWLIS &
DIANE J SAWLIS JT TEN
225 COVENTRY COURT
ELGIN    IL    60123-5081

#1521058
WINSTON B SMITH
126 LOWRY LN
WILMORE    KY    40390

#1521059
WINSTON C ANSON
6814 VIENNA WOODS TRAIL
DAYTON    OH    45459-1268

#1521060
WINSTON C KEMP
606 E MAPLE
HOLLY    MI    48442-1724

#1521061
WINSTON C NUNN
205 HIGHLAND PARK
GLASGOW    KY    42141-3044

#1521062
WINSTON C PLEDGER
ROUTE 2
LYERLY    GA    30730

#1521063
WINSTON C WINGO
16863 TRACEY
DETROIT    MI    48235-4024

#1521064
WINSTON CC LIAO
126 FERN LANE
CHAPEL HILL    NC    27514-4206

#1521065
WINSTON CHOW
515 KEELSON CIRCLE
REDWOOD CITY    CA    94065-1211

#1521066
WINSTON D PETERSON
402 LAKESHORE CIRCLE
LEANDER    TX    78645-8560

#1521067
WINSTON D PETERSON TR U/A
DTD 04/20/84 FOR TRAVIS
PRICE PETERSON
402 LAKESHORE CIRCLE
LEANDER    TX    78645-8560

#1521068
WINSTON D PROSSER &
SHIRLEY A PROSSER JT TEN
1312 WALTON LANE
SPRINGFIELD    OH    45503-5636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1521069
WINSTON DAVENPORT SR
14 HAWTHORN ST
DAYTON  OH    45407-3340

#1521070
WINSTON DOUGLAS PROSSER
1312 WALTIN LANE
SPRINGFIELD    OH    45503-5636

#1521071
WINSTON E ELROD
12519 W NIBLOK ROAD
CHESANING    MI    48616-9439

#1521072
WINSTON FLENNOY
18418 APPOLINE
DETROIT    MI    48235-1313

#1521073
WINSTON H HAZEL
479 EAST 95TH STREET
BROOKLYN  NY    11212-2501

#1521074
WINSTON H SAWYER
1484 SEYBURN AVE
DETROIT    MI    48214-2450

#1521075
WINSTON J ARNETT & MARION
J ARNETT JT TEN
279 SPRING PALMS ST
HENDERSON  NV    89012-3458

#1521076
WINSTON J MANSFIELD
1609 WEST 7TH ST
MARION    IN    46953-1340

#1521077
WINSTON J WAYNE
12 OWLS NEST ROAD
WILMINGTON    DE    19807-1126

#1521078
WINSTON K DAVID
275 WARBURTON AVENUE
YONKERS  NY    10701-7330

#1521079
WINSTON N DILLARD
3471 TITSHAW RD
GAINESVILLE    GA    30504-5839

#1521080
WINSTON P COLEMAN JR
80-15 GRENFELL ST
KEW GARDENS  NY    11415-1074

#1521081
WINSTON PRATHER
7439 FOREST AVE
KANSAS CITY    MO    64131-1727

#1521082
WINSTON R BUREL
540 CLOVER DRIVE
BUFORD    GA    30518-3212

#1521083
WINSTON R MARKEY
11 EDGEWOOD RD
LEXINGTON    MA    02420-3501

#1521084
WINSTON R RYAN
132 ENCHANTED DR
GEORGETOWN TX    78628-4534

#1521085
WINSTON RABY
403 ARNETT BLVD
ROCHESTER  NY    14619-1127

#1521086
WINSTON S HUDSON
1060 SPANISH MOSS LN
LAWRENCE VILLE    GA    30045-3431

#1521087
WINSTON T CHURCHILL &
MARILYN J CHURCHILL JT TEN
14209 MINOCK DR
REDFORD  MI    48239-2936

#1521088
WINSTON TRAVIS JR
5580 MAPLE PARK DR 2
FLINT    MI    48507-3905

#1521089
WINSTON W BROCKNER
5965 S HERZMAN DRIVE
EVERGREEN  CO    80439-5448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521090
WINSTON W CORLEY JR
BOX 532
MARIAN    CT    06444-0532

#1521091
WINSTON W JOSLIN
9042 W 500 S
LAPEL    IN    46051-9722

#1521092
WINSTON WALLACE SHAW
1659 WHITE OAK DR
SEVIERVILLE    TN    37862-6042

#1521093
WINSTON Y GODWIN
BOX 1027
CHERAW    SC    29520-1027

#1521094
WINSTON Y GODWIN CUST
COURTNEY ELIZABETH GODWIN
UNDER THE SC UNIF GIFT MIN
ACT
2514 BERETANIA CIR
CHARLOTTE    NC    28211-3634

#1521095
WINSTON Y GODWIN CUST
EMILY R GODWIN
UNDER THE SC UNIF GIFT MIN ACT
RTE 3 BOX 200
CHERAW    SC    29520-9531

#1521096
WINSTON Y GODWIN CUST ANNE
ELIZABETH GODWIN UNDER THE
SC UNIF GIFT MIN ACT
15 RIDGE ROAD
CHERAW    SC    29520-9576

#1521097
WINTERFORD JAY OHLAND SR
4 AHLERS LANE
BLAIRSTOWN    NJ    07825-3204

#1521098
WINTHROP I TOWNSEND
RFD 1 BOX 602
WINDSOR    VT    05089-9718

#1521099
WINTHROP T JACKMAN
47 CORONET CIR S
BETHPAGE    NY    11714-2827

#1521100
WINTON CLARK
17556 STANSBURY
DETROIT    MI    48235-2615

#1521101
WINTON ENGLE
623 WANAMAKER ROAD
JENKINTOWN    PA    19046-2221

#1521102
WINTON F GUY JR
1364 ATTRIDGE ROAD
CHURCHVILLE    NY    14428-9433

#1521103
WINTON T PEACOCK
8337 LIPPINCOTT BLVD
DAVISON    MI    48423-8360

#1521104
WISE OWLS
C/O VEAN & TONYA WOODBREY
WISE OWLS 4-H SAFETY CLUB
721 NORTH HIWAY 23
PETERSBORO    UT    84325

#1521105
WISECO INC
607 RIDGEVIEW DRIVE
MESQUITE    NV    89027

#1521106
WISTAR JOBE
BOX 6 WFS
WOODBERY FOREST  VA    22989-0006

#1521107
WISTAR R JOBE
BOX 6
WOODBERRY FOREST  VA    22989-0006

#1521108
WISTON J NEWTON
354 COPELAND RD
OCOEE    TN    37361-3825

#1521109
WITALI JANCEWYCZ
1500 ULSTER HEIGHTS RD
ELLENVILLE    NY    12428-5741

#1521110
WITALI JANCEWYCZ & VICTOR
LYNN JT TEN
1500 ULSTER HEIGHTS RD
ELLENVILLE    NY    12428-5741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521111
WITHOLD B STEINAGEL & FREDA
F STEINAGEL JT TEN
1131 DOGWOOD
PORTAGE    MI    49024-5227

#1521112
WITHOLD F MOIGIS CUST WITOLD
C MOIGIS UNDER THE FLORIDA
GIFTS TO MINORS ACT
2469 BRENTHAVEN COURT
BLOOMFIELD HILLS    MI    48304-1412

#1521113
WITOLD GOLASZEWSKI & BETTY
GOLASZEWSKI JT TEN
632 LOCUSTFIELD
E FALMOUTH    MA    02536-5059

#1521114
WITOLD J PALINSKI
45738 SPAGNUOLO
MT CLEMENS    MI    48044-4531

#1521115
WITOLD K BYCKO
1009 N NORMAN
MOORE    OK    73160-1934

#1521116
WIVI ANNE WEBER
PO BOX 1300
CHARLESTOWN    RI    02813

#1521117
WIXON STEVENS
1618 ALTA PARK LANE
LA CANADA FLINTRID    CA    91011-1667

#1521118
WLADYSLAW JOHN HODAKOWSKI TTEE
U/A DTD 02/26/02
WLADYSLAW J HODAKOWSKI REVOCABLE
LIVING TRUST
65 MT VERNON UNIT 11
BOSTON    MA    02108

#1521119
WLADYSLAW KARPIERZ
134 SUMMER ST
FRAMINGHAM    MA    01701-4414

#1521120
WLADYSLAW MAZUR
7616 ROSEMONT
DETROIT    MI    48228-3462

#1521121
WLODZIMIER A GRABCZYNSKI
35994 VERI AVE
LIVONIA    MI    48152-2885

#1521122
WM E BURWELL
247 HOLLY DR
KING OF PRUSSIA    PA    19406-2555

#1521123
WM H BACON 3RD
736 SW ALICE ST
PORTLAND    OR    97219-4762

#1521124
WM H TRAYNOR & EUGENIA L
TRAYNOR JT TEN
1529 N 27TH PLACE
SHEBOYGAN    WI    53081-2016

#1521125
WM HARRY MITCHELL
407 CHURCH ST
FAIRMONT    NC    28340-1202

#1521126
WM JUDGEMENT LINCH & BETTY L
LINCH TRS U/A DTD 02/11/2002
WM JUDGEMENT LINCH & BETTY L
LINCH REVOCABLE LIVING TRUST
6510 SOUTH STATE RD 109
KNIGHTSTOWN    IN    46148

#1521127
WM JUDGEMENT LINCH & BETTY L LYNCH
U/A DTD 02/11/02 WM JUDGEMENT
LINCH & BETTY L LINCH REVOCABLE
LIVING TRUST 6510 S STATE ROAD 109
KNIGHTSTOWN    IN    46148

#1521128
WM MICHAEL HARDING
455 PRIMROSE LANE
AVON    IN    46123-7733

#1521129
WM MICHAEL TAYLOR
3139 BAYLIS DR
ANN ARBOR    MI    48108-1709

#1521130
WM MICHAEL TOWNES
BOX 79586
HOUSTON    TX    77279-9586

#1521131
WM MOUNTJOY MC GINNIS TR U/A
DTD 8/12/73
426 ANDOVER DR
LEXINGTON    KY    40502-2537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521132
WM P TRAYLOR
P O BOX 20387
HOUSTON   TX     77225

#1521133
WM PAUL JAVOR
758 TERRA LANE
AMHERST   OH     44001-1157

#1521134
WM PETER KEVISH
304 2ND AVE
ORTLEY BCH    NJ     08751

#1521135
WM PRICE IV
556 MIDDLENECK RD
WARWICK    MD     21912-1018

#1521136
WM R HERZOG II & MARY A
HERZOG JT TEN
21 HIDDEN CREEK CIR
PITTSFORD    NY     14534-1618

#1521137
WM SCOTT LUTTRELL & SYLVIA V
LUTTRELL JT TEN
8410 S OLD PALMYRA RD
PEKIN     IN     47165-8598

#1521138
WM WARREN JOHNSON
612 N SHERIDAN
ALEXANDRIA    IN     46001-1327

#1521139
WOFFORD COLLEGE
Attn   CONTROLLER
SPARTANBURG  SC     29301

#1521140
WOLF KARFIOL
1420 58TH STREET
BROOKLYN  NY     11219-4646

#1521141
WOLF ZIMMERMAN & HELEN
ZIMMERMAN JT TEN
2820 OCEAN PARKWAY 16B
BROOKLYN   NY     11235-7924

#1521142
WOLFGANG ACKERMANN & RITA
ACKERMANN JT TEN
3104 BEECHNUT AVE
MEDFORD    NY     11763-1770

#1521143
WOLFGANG E HEDLICH
6811 PENNY LANE
KALAMAZOO   MI     49009-7505

#1521144
WOLFGANG F SCHULZ
5629 FOLKSTONE
TROY      MI     48098-3153

#1521145
WOLFGANG GATTINGER
MEROWINGERRING 19
65428 RUSSELSHEIM
GERMANY

#1521146
WOLFGANG O KROLL
BOX 3609
CLEARWATER    FL     33767-8609

#1521147
WOLFGANG O KROLL & LILLI R
KROLL JT TEN
BOX 3609
CLEARWATER    FL     33767-8609

#1521148
WOLNEY L MARTIN
2156 BRANDYWOOD DR
WILMINGTON    DE     19810-2435

#1521149
WOLVERTON MAYNARD
2448 ROSENBERRY RD
GILBERTSVILLE    PA     19525-9732

#1521150
WON HANG HAN &
BETTY GEE HAN JT TEN
2022 E 34TH ST
BROOKLYN   NY     11234

#1521151
WON P SO
6205 WINNEPEG DRIVE
BURKE    VA     22015-3849

#1521152
WONDA FAY PRITCHETT DANGLER
375 DUMBARTON BLVD
RICHMOND HTS   OH     44143-1732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521153
WONDRA F MILLER
7206 KATIE LAUREL COURT
FT WASHINGTON   MD   20744-3360

#1521154
WONG KIT MAN LEE
42 DRUMCASTLE CT
HERMAN TOWN   MD   20876-5632

#1521155
WOO HOM & BO CHUEN HOM JT TEN
723 ANDERSON ST
SAN FRANCISCO   CA   94110-6008

#1521156
WOOD GUNDY LONDON LIMITED
Attn   BOB BISHOP
BCE PLACE
161 BAY ST BOX 500
TORONTO   ON   M5J 2S8
CANADA

#1521157
WOODAMS P CLARK & RITA F
CLARK JT TEN
91 MAIN STREET
ATTICA   NY   14011-1239

#1521158
WOODARD D OPENO
BOX 618
SOMERSWORTH NH   03878-0618

#1521159
WOODBURY ABBEY
26628-214TH SE
MAPLE VALLEY   WA   98038-6143

#1521160
WOODFORD LEE ROBARDS
4956 MIDDLEDALE RD
LYNDHURST   OH   44124-2525

#1521161
WOODFOREST NATIONAL BANK TR
FBO HILDA A HOPKINS
BOX 2868
3101 W DAVIS
CONROE   TX   77305-2868

#1521162
WOODIA ANN ROBINSON
4766 ERICSON
DAYTON   OH   45418

#1521163
WOODIE L FERGUSON
SPENCER   VA   24165

#1521164
WOODIE L ROBINSON
304 PIGEON PASS RD
ELIZABETHTOWN   KY   42701-9490

#1521165
WOODLAND CEMETERY INC
BOX 185
BELLPORT   NY   11713-0185

#1521166
WOODLAND PRESBYTERIAN CHURCH
1703 JUNIPER CREEK ROAD
QUINCY   FL   32351-5749

#1521167
WOODLEY C CAMPBELL
3115 GATSBY LANE
MONTGOMERY AL   36106-2644

#1521168
WOODROE F HAYWOOD
BOX 1288
HIGH POINT   NC   27261-1288

#1521169
WOODROW A WHITCOMB
10416 IVANREST AVE
BYRON CENTER   MI   49315-8634

#1521170
WOODROW ANDREWS JR
616 E 4TH ST
LIMA   OH   45804-2512

#1521171
WOODROW BOOTHE
10112 BIRD RIVER RD
BALTIMORE   MD   21220-1528

#1521172
WOODROW BRYAN CHATHAM JR &
KATHLEEN CHATHAM JT TEN
415 SHASLA ST
CHULA VISTA   CA   91910

#1521173
WOODROW C HOOVER
11321 MADISON RD
HUNTSBURG OH   44046-9706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1521174
WOODROW DUNN
1210 W STOP 11 ROAD
INDIANAPOLIS        IN        46217-4511

#1521175
WOODROW E CURTIS
BOX 244
PINCONNING        MI        48650-0244

#1521176
WOODROW E FREY & MIRIAM C
FREY JT TEN
3118 GRACEFIELD RD APT CC 108
SILVER SPRING        MD        20904-7845

#1521177
WOODROW E MILLSPAUGH & HELEN
G MILLSPAUGH JT TEN
7098 S VASSAR ROAD
GRAND BLANC        MI        48439-7404

#1521178
WOODROW F DUCKWORTH
13511 PROSPECT
WARREN        MI        48089-2209

#1521179
WOODROW H HATFIELD
1178 ALTON AVE
FLINT        MI        48507-4797

#1521180
WOODROW J ZOOK
415 OAKLEY RD
WOOSTER        OH        44691-2131

#1521181
WOODROW J ZOOK TR
EVELYN ZOOK TRUST
415 OAKLEY RD
WOOSTER        OH        44691-2131

#1521182
WOODROW K LEWIS SR
5541 WHIRLAWAY LN
INDIANAPOLIS        IN        46237-2129

#1521183
WOODROW K STAMPER
3132 SR 133
BETHEL        OH        45106

#1521184
WOODROW KIDD
727 CHAPTICO RD
SOUTH HILL        VA        23970-1201

#1521185
WOODROW L MC CARTY
9551 BRIDGE LAKE ROAD
CLARKSTON        MI        48348-1620

#1521186
WOODROW L SHOTTS
2115 LEONARD RD
MARTINSVILLE        IN        46151-8650

#1521187
WOODROW LEWIS JR
5885 WILLOWBRIDGE RD
YPSILANTI        MI        48197-7131

#1521188
WOODROW LILEY
1238 ANZIO LANE
FLINT        MI        48507-4002

#1521189
WOODROW MOORE
BOX 07763
COLUMBUS        OH        43207-0763

#1521190
WOODROW PORTER
3490 VIRGINIA DR
AMELIA        OH        45102-2054

#1521191
WOODROW POWE
5153 MAGGIE DR
STONE MOUNTAIN        GA        30087-3663

#1521192
WOODROW R GRATHOFF
8239 N BRAY RD
MOUNT MORRIS        MI        48458-8986

#1521193
WOODROW R LEE JR
5461 ANITA
DALLAS        TX        75206-5335

#1521194
WOODROW ROYSTER
16010 SEVILLE AVE
CLEVELAND        OH        44128-3068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521195
WOODROW STURGILL
APT 1
3615 SCHWARTZ
CINCINNATI    OH    45211-6439

#1521196
WOODROW T BURNS
12859 ASBURY PARK
DETROIT    MI    48227-1206

#1521197
WOODROW THOMAS RUTLEDGE JR
2101 E 25TH
BIG SPRING    TX    79720-6153

#1521198
WOODROW W ASSELIN JR
205 S WALKER
CAPAC    MI    48014-3732

#1521199
WOODROW W BALDWIN
511 MACARTHUR AVE
GREENWOOD MS    38930-2451

#1521200
WOODROW W BILLIPS
3701 WOODLAWN DR
NASHVILLE    TN    37215-1016

#1521201
WOODROW W DENNEY & DAYLE F
DENNEY JT TEN
21 SOTELO AVE
SAN FRANCISCO    CA    94116-1473

#1521202
WOODROW W GREEN
422 FEDERAL ST
STONEY CREEK    ON    L8E 2C1
CANADA

#1521203
WOODROW W GREEN
422 FEDERAL STREET
STONEY CREEK    ON    L7T 3X6
CANADA

#1521204
WOODROW W GRISSOM JR
16190 OAKFIELD
DETROIT    MI    48235-3407

#1521205
WOODROW W HALL
409 S E 52ND AVE
OCALA    FL    34471

#1521206
WOODROW W JOHNSON
C/O LUCY J JOHNSON
2523 EAST 18TH STREET
INDIANAPOLIS    IN    46218-4307

#1521207
WOODROW W JONES
BOX 10022
FORT WORTH  TX    76114-0022

#1521208
WOODROW W MERRITT
9415 S RIVEROAKS DRIVE
BATON ROUGE  LA    70815-4259

#1521209
WOODROW W MOORE
130 OAK CREEK DR
ROCKWELL NC    28138-6775

#1521210
WOODROW W MUNDY
1228 STONE ROAD
CHARLESTON    WV    25314-1808

#1521211
WOODROW W RILEY & MARION B
RILEY JT TEN
510 HOLLY OAK ROAD
WILMINGTON    DE    19809-1306

#1521212
WOODROW W ROSS
29716 HANOVER BLVD
WESTLAND  MI    48186-5178

#1521213
WOODROW W SCOTT & LUDIE S
SCOTT JT TEN
490 PALISADE
CAMDEN  AR    71701-2788

#1521214
WOODROW W SHELTON
625 ELIOT ROAD
PASADENA  MD    21122-2113

#1521215
WOODROW W WALLACE JR &
EDNA MAE WEST JT TEN
6509 VICTORIA PL S
MOBILE    AL    36608-6010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521216
WOODROW W WATES III
13230 N IRISH RD
MILLINGTON    MI    48746-9222

#1521217
WOODROW WILLIAM DOUPE &
ELSIE MAY DOUPE TRUSTEES U/A
DTD 02/11/94 THE DOUPE
FAMILY TRUST
11323 HINSDALE CT
BOISE    ID    83713-3787

#1521218
WOODROW WILSON
APT 1
822 EAST DELAVAN AVE
BUFFALO    NY    14215-3100

#1521219
WOODROW WOODSON
31 COUNTRY CLUB DR
OLYMPIA FIELDS    IL    60461-1522

#1521220
WOODSON BRINTLE & KEITH
BRINTLE JT TEN
1617 CEDAR
RICHMOND    TX    77469-4801

#1521221
WOOLSEY M CAYE JR
2213 S POPE LICK RD
LOUISVILLE    KY    40299-4633

#1521222
WORLEY F PARKS
7215 N ORCHARD DRIVE
INDIANAPOLIS    IN    46236

#1521223
WORLEY TRIPLETT
R 1 WILLET RD
PLYMOUTH OH    44865-9801

#1521224
WORN RICE
3744 E DUMA ST
COMPTON  CA    90221-5126

#1521225
WORTH JUDGE
909 HIGHLAND CIR
SPRINGTOWN  TX    76082-7266

#1521226
WORTHER A DUFFEY &
TRS U/A DTD 02/18/03
WORTHER A DUFFEY FAMILY TRUST
130 COOK LANE
STOCKBRIDGE    GA    30281

#1521227
WORTHINGTON BLUM
39 MECHANIC ST
BOX 95
BRIDGEPORT    NJ    08014-9755

#1521228
WORTHLY F BROCK
8703 W BECHER ST
WEST ALLIS    WI    53227-1605

#1521229
WOUTER M HES
913 N MOUNTAIN VIEW PL
FULLERTON    CA    92831-3007

#1521230
WOY G CRUZ
581 NIAGARA ST
TONAWANDA NY    14150-3602

#1521231
WRAY E GRAHAM
3620 SOUTH 450 EAST
ANDERSON  IN    46017-9703

#1521232
WRAY S FITCH
123 FORD AVE
ROCHESTER  NY    14606-3904

#1521233
WREDE H SMITH
4428 PERRY WAY
SIOUX CITY    IA    51104-1126

#1120884
WRIGHT INVESTMENTS OF SARASOTA LTD
654 BLVD BAY DR E APT 106
VENICE    FL    34292

#1521234
WUANITA J SCHAFER
3424 OVERBROOK
HOUSTON  TX    77027-4140

#1521235
WUHAN A DANSBY
1206 GIRARD ST NW
WASHINGTON  DC    20009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1521236
WUN SAU LUI CHAN
485 GREEN ST
SAN FRANCISCO    CA    94133-4001

#1521237
WYATT A BOWE
6487 E PIERSON RD
FLINT    MI    48506-2257

#1521238
WYATT CODY KELLEY
627 ROCKY FORK BLVD
GAHANNA    OH    43230

#1521239
WYATT D PARRISH & PEGGY
L PARRISH JT TEN
1435 S NICHOLS RD
SWARTZ CREEK    MI    48473-9750

#1521240
WYATT GARNETT
154 BOX AVE
BUFFALO    NY    14211-1352

#1521241
WYATT GEROGE JAMES
700 CARNEGIE ST APT 2214
HENDERSON NV    89052-2685

#1120885
WYATT TRUMBO
364 NORTH FIRST ST
HAMPTON    VA    23664-1449

#1521242
WYCIE JOHNSON
2127 W 72ND ST
CHICAGO    IL    60636-3658

#1521243
WYLAND I RENTZEL
5600 SHANNON RD
CANAL WINCHESTER    OH    43110-9720

#1521244
WYLENA A RODGERS
934 CANTERBURY
PONTIAC    MI    48341-2332

#1521245
WYLIE CRAFT
3204 SCENIC DR
SCOTTSBORO  AL    35769-6402

#1521246
WYLIE E CORBETT
3171 LISBON ROAD
MOUNTVILLE    SC    29370-3213

#1521247
WYLIE WINTON MYERS JR
1707 HOCHER DR
NEW CARLISLE    OH    45344-2545

#1521248
WYMAN A FRION
7402 LAKE BREEZE DR APT 316
FORT MYERS    FL    33907-8027

#1521249
WYMAN B DOUGLAS
1757 BOMAN ROAD
ALGER    MI    48610-9597

#1521250
WYMAN L THOMPSON
120 W 38TH ST
WILMINGTON    DE    19802-2726

#1521251
WYMAN R THOMPSON
806 COLQUITT CIR
ALBANY    GA    31707-5132

#1521252
WYMOND A WILDS
13-3556 ALAPAI STREET
PAHOA    HI    96778-8316

#1521253
WYN ANN MASSEY CARR
4741 10TH AVE S
MINNEAPOLIS    MN    55407-3503

#1521254
WYNARD R OESTERLE
5104 REID ROAD
SWARTZ CREEK  MI    48473-9418

#1521255
WYNDHAM INC
BOX 2002
WILMINGTON    DE    19899-2002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521256
WYNDOLYN PRYOR
216 W HIGH ST
HICKSVILLE    OH    43526-1032

#1521257
WYNELL A CAMPBELL
8616 OAKES RD
ARCANUM OH    45304

#1521258
WYNELLE R ANGLE
340 W GRAHAM PARK
HAINES CITY    FL    33844-5843

#1521259
WYNEMA R MARLATTE TOD
GLYNIS M THOMPSON & TRAVIS
MARLATTE
1335 32ND ST SW
PINE RIVER    MN    56474-5028

#1521260
WYNETTA S PERROTTA
7417 DRAKE STATELINE RD
BURGHILL    OH    44404

#1521261
WYNETTE A SETLIFFE
1802 GLENSTONE LANE
HIXSON    TN    37343-3106

#1521262
WYNN H HENREY
486 PERKINSWOOD S E
WARREN OH    44483-6222

#1521263
WYNN WILLIAM MC MULLAN
49166 DENTON RD
BELLEVILLE    MI    48111-2184

#1521264
WYNNE D DOWNING
161 ANN COURT
HOPE    MI    48628

#1521265
WYNNE H WEHE AS CUST FOR
THOMAS W WEHE UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
13338 186TH AVE NE
WOODINVILLE    WA    98072-6309

#1521266
WYNNE P DELMHORST
45 DAWN HARBOR LANE
RIVERSIDE    CT    06878-2608

#1521267
WYNOKA MREE ROBERTS
5150 COUNTY ROAD
WEST PLAINS    MO    65775

#1521268
WYNONA J ADDISON
1915 PHILADELPHIA DR
DAYTON    OH    45406-4015

#1521269
WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREB AVE SUITE 502
CGETEBBE    WY    82002

#1521270
WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AV
SUITE 502
CHEYENNE    WY    82002-0001

#1521271
WYONNE D JOHNSON
4445 SOUTH KALAMATH ST
ENGLEWOOD CO    80110-5505

#1521272
X A DUNCAN
1562 E 23 STREET
YUMA    AZ    85365-2537

#1521273
X N MOSLEY
3204 B BARNWOOD
BOWLING GREEN    KY    42104-4428

#1521274
X O JOWERS
3629 SHENANDOAH AVE 1FL
ST LOUIS    MO    63110-4011

#1521275
XAVIER A HACKER
MIAMI PL
207065 NW
MIAMI    FL    33169

#1521276
XAVIER A HERTZIG
52205 NORTH RIDGE RD
VERMILION    OH    44089-9409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1521277
XAVIER J BONKOWSKI
19241 ANGELA COURT
ROSEVILLE   MI    48066-1293

#1521278
XAVIER JAIME
2627 W MONTGOMERY
CHICAGO   IL    60632-1142

#1521279
XAVIER LOREDO
5327 SOUTH BISHOP STREET
CHICAGO   IL    60609-5833

#1521280
XAVIER M BROCK JR & HEDDA R
BROCK JT TEN
10006 BROAD ST
BETHESDA   MD    20814-1824

#1120889
XAVIER V DEREPPE
14 BUNDERBEEKLAAN
KAPELLEN        B-2950
BELGIUM

#1521281
XAVIER V DEREPPE
14 BUNDERBEEKLAAN
B-2950 KAPELLEN
BELGIUM

#1521282
XAVIER W FRANZ
4018 BROWNSVILLE ROAD
PITTSBURGH   PA    15227-3420

#1521283
XEMA B DAVIS &
VICTOR M DAVIS TR
XEMA B DAVIS LIVING
TRUST UA 04/03/89
27123 KINDLEWOOD LANE
BONITA SPRINGS     FL    34134-4372

#1521284
XEMA HAMILTON
27123 KINDLEWOOD LN
BONITA SPRING     FL    34134-4372

#1521285
XENIA ANN BROOKER
BOX 285
DENMARK   SC    29042-0285

#1521286
XENOPHON KOPASSIS
930 HORSESHOE CT
VIRGINIA BEACH        VA    23451-5918

#1521287
XIAOYU LI
595 STONEHAM
SAGINAW   MI    48603-6226

#1521288
XIOMARA MARTINEZ
12 SYBIL STREET
WHITE PLAINS     NY    10606-1641

#1521289
XUAN TRUONG
1406 W HICKORY TRACE
DUNLAP   IL    61525-9265

#1521290
Y EDWARD SHADBEGIAN
89 BAYRD TERR
MALDEN   MA    02148-2964

#1521291
Y R HARRIS
10306 GREEN RD
GOODRICH   MI    48438-9428

#1521292
Y R MANFE
10 KAREN DRIVE
NEW FAIRFIELD        CT    06812-4614

#1521293
Y ROBERT KURIMOTO & SUSAN KURIMOTO
TRS U/A DTD 12/22/00 Y ROBERT
KURIMOTO & SUSAN KURIMOTO TRUST
8040 S W CONNEMARA TERRACE
BEAYERTON   OR    97008-6928

#1521294
YACOUB M GRAYR
6056 LAKE LINDERO
AGOURA HILLS     CA    91301-4638

#1521295
YADIRA A COTO &
JUAN CARLOS COTO JT TEN
450 STONEWOOD LANE
MAITLAND     FL    32751-3237

#1521296
YAEKO NAKO AS CUSTODIAN FOR
NELSON NAKO U/THE HAWAII
UNIFORM GIFTS TO MINORS ACT
326 S PAPA AVE
KAHULUI   HI    96732-1529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1521297
YAKOV GREENSTEIN
255 W 85TH STREET APT #7ACD
NEW YORK  NY   10024

#1521298
YAKOV GREENSTEIN CUST AVRAHAM
MOSHE GREENSTEIN UNDER THE NY
U-G-M-A
12-2
1636 SOUTH BEDFORD STREET
LOS ANGELES   CA   90035

#1521299
YAKOV GREENSTEIN CUST FOR
RIVKAH GREENSTEIN UNDER NY
UNIF GIFTS TO MINORS ACT
12-Z
255 W. 85 ST APT A,C,&D
NEW YORK  NY   10024

#1120894
YAKOV GREENSTEIN CUST MENACHEM
MENDEL GREENSTEIN UNDER THE NY
U-G-M-A
2-DEC
1210 ELM AVE
BROOKLYN  NY   11230

#1521300
YAKOV GREENSTEIN CUST MENACHEM
MENDEL GREENSTEIN UNDER THE NY
U-G-M-A
12-2
1210 ELM AVE
BROOKLYN  NY   11230

#1521301
YALE D CHVOTZKIN & HELEN P
CHVOTZKIN JT TEN
38 FARMHOUSE ROAD
MOUNTAINTOP  PA   18707-1723

#1521302
YAMILE G COTA
9154 HADDON AVE
SUN VALLEY   CA   91352-1308

#1521303
YAN CHEN
1576 STRATFORD CRT
WINDSOR  ON   N9G 1W
CANADA

#1521304
YANCEY RICHARDSON PARKS
1056 HICKORY HARBOUR DR
GALLATIN   TN   37066-5647

#1521305
YANG C CHUANG
822 WHITMAN DR
EAST LANSING   MI   48823-2448

#1521306
YANG XIONG
5036D S WEBSTER
KOKOMO  IN   46902-4935

#1521307
YANIK BECKLEY
439 COTTAGE ST
ROCHESTER  NY   14611-3725

#1521308
YANINA MORGENSTERN
4950 GLENMEADOW DR
HOUSTON  TX   77096-4210

#1521309
YANN HUNG & ELLEN LAU JT TEN
1947 WILSON CT
MOUNTAIN VIEW   CA   94040-4059

#1521310
YAO-HUA MICHAEL WU
1424 TIMBERLAKE LANE
EVANSVILLE   IN   47710

#1521311
YARON SHALOM HERSHKOVITZ
C/O ROBERT B HARRIS
6542 CLIFF RIDGE LANE
CINCINNATI   OH   45213-1050

#1521312
YAROSLOW WILLIAM NAHAY JR
327 E 50TH ST
SAVANNAH  GA   31405-2237

#1521313
YASKO WILTSHIRE
BOX 703
YONKERS  NY   10701

#1521314
YASUHIRO FUJITA CUST NEIL H
FUJITA UNDER HI UNIF
TRANSFERS TO MINORS ACT
2635 OAHU AVE
HONOLULU  HI   96822-1722

#1521315
YASUKO NELSON
28480 VILLA COURT N
SOUTHFIELD   MI   48076-2436

#1120895
YASUMITSU FURUYA & EMIKO
FURUYA JT TEN
47 WOOD ST
SAN FRANCISCO   CA   94118-3438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521316
YASUO KUBOTA
DERMATOLOGY BR YAMANASHI MED COL
SHIMAKAWATO TAMAHACHYO
NAKAKOMOGUN YAMANASHIKEN
AIRMAIL 10110
JAPAN

#1521317
YATES WALTER CAMPBELL &
TAMARA C CAMPBELL JT TEN
1034 LINDA LANE
CHARLOTTE   NC    28211-2039

#1521318
YAU NGAN LEE
20 CONFUCIUS PLAZA 5-H
NEW YORK   NY    10002-6732

#1521319
YAWAR S SIDDIQUI
7538 CARLTON ARMS RD
INDIANAPOLIS      IN      46256-2404

#1521320
YEAN C LIU
11 SAGE DRIVE
WARREN   NJ      07059-5321

#1521321
YEE DOR LEUNG & CHUI CHUN NG
LEUNG JT TEN
5112 AVE N
BROOKLYN   NY    11234-3808

#1521322
YEE MOY LAU IRENE HAYES &
JOHN N HAYES JT TEN
1645 LOTUS S E
GRAND RAPIDS     MI     49506-4403

#1521323
YEH SCHUN
38591 ROSS ST
LIVONIA   MI    48154-4838

#1521324
YELANE B ROSENBAUM
1538 JAMES RD
ARDMORE   PA    19003-2714

#1521325
YEN CHUNG
1102-5 PARKWAY FOREST DR
WILLOWDALE   ON    M2J 1L2
CANADA

#1521326
YEN YEN CHUNG
1102-5 PARKWAY FOREST DR
WILLOWDALE   ON    M2J 1L2
CANADA

#1521327
YEN-YU HUANG & MEI-SIEN CHU
HUANG JT TEN
BRIGHTON GARDENS RM 316
5 BOROLINE ROAD
SADDLE RIVER    NJ    07458-2369

#1120899
YEONG P HONG
5371 OVERHILL DRIVE
SAGINAW   MI    48603-1756

#1521328
YEONG-GING TSUEI
4802 CHAPELRIDGE DRIVE
CINCINNATI      OH    45223-1275

#1521329
YESENIA ALCAZAR VALLEJO
2151 PECK RD
MONROVIA   CA    91016-4766

#1521330
YETTA ALPART
301 174TH ST
APT 1610
MIAMI BEACH      FL    33160-3236

#1521331
YETTA F COWEN
13 TALLMAN LANE
SOMERSET   NJ      08873

#1521332
YETTA FARBER
128 N CRAIG ST APT 517
PITTSBURGH   PA    15213-2758

#1521333
YETTA GOLDMAN TR
YETTA GOLDMAN LIVING TRUST
UA 01/06/93
230 174TH ST APT 803
N MIAMI BEACH    FL    33160-3327

#1521334
YETTA KRAM
3682 BARHAM BLVD J-312
LOS ANGELES    CA    90068-1114

#1521335
YETTA T SHIFRIN
624 DUNSTEN CIRCLE
NORTHBROOK IL    60062-2613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521336
YEVETTE E TURNER
C/O YEVETTE E TURNER-WALKER
1893 PANNELL AVE
COLUMBUS   OH   43207-1655

#1521337
YEVONNE J HOSKIN
11500 S W FAIRFIELD
BEAVERTON   OR   97005-1507

#1521338
YIM CHUNG LAMBERT
15711 E CRESTMONT
ROSEVILLE   MI   48066-2708

#1521339
YIN HUNG LEW
48-50 MULBERRY ST
APT 4-D
NEW YORK   NY   10013

#1521340
YIN L HOM & GAN WON HOM JT TEN
535 PIERCE ST 3309
ALBANY   CA   94706-1058

#1521341
YING K LEE & WAI K LEE JT TEN
35683 BRIARRIDGE LN
FARMINGTON   MI   48335-3101

#1521342
YING M KUO & FU-CHIN KUO TEN
COM
2135 DUNSTAN
HOUSTON   TX   77005-1623

#1521343
YING-MING CHEN
339 NEWBRIDGE RD
EAST MEADOW   NY   11554-4132

#1521344
YING-PAR Y LOVE
479 BORDER HILL DR
LOS ALTOS   CA   94024-4749

#1521345
YIP FOON CHEW & SUNNY H CHEW JT TEN
145-42 34TH ST
FLUSHING   NY   11354-3156

#1521346
YISRAEL GETTINGER & MIRIAM
GETTINGER JT TEN
2915 YORK RD
SOUTH BEND   IN   46614-2127

#1521347
YISRAEL GETTINGER CUST
NAFTALI Y GETTINGER UNDER
THE IN UNIFORM TRANSFERS TO
MINORS ACT
2915 YORK ROAD
SOUTH BEND   IN   46614-2127

#1521348
YISRAEL GETTINGER CUST ARON
Y GETTINGER UNDER THE IN
UNIFORM TRANSFERS TO MINORS
ACT
2915 YORK RD
SOUTH BEND   IN   46614-2127

#1521349
YIT MAY LIN
1850 ALICE ST 1101
OAKLAND   CA   94612-4134

#1521350
YIYUN LIU
122 ASPEN DR
DOWNINGTOWN PA   19335-1097

#1521351
YNEZ VIOLE O'NEILL
241 S WINDSOR BLVD
LOS ANGELES   CA   90004-3819

#1521352
YOGENDRA C BHATT & CHANDRIKA
Y BHATT JT TEN
133 ORMSBEE AVE
WESTERVILLE   OH   43081-1150

#1521353
YOGESH C TRIVEDI
8297 HAMPTON ST
GROSSE ILE   MI   48138-1315

#1521354
YOHKO GRAHAM
6465 LITTLE JOHN CIRCLE
CENTERVILLE   OH   45459

#1521355
YOK NAM GEE
180 MIRA ST
FOSTER CITY   CA   94404-2718

#1521356
YOLA MAE OWINGS
1847 OLD HWY 141
SERGEANT BLUFF   IA   51054-8091

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521357
YOLANDA A SIMPSON
21875 SUSSEX
OAK PARK    MI    48237-2662

#1521358
YOLANDA B VISSER
9925 86TH AVE
EDMONTON AB    T6E 2L8
CANADA

#1521359
YOLANDA BRITTON
577 ROXANNE DR
ANTOICH    TN    37013-4155

#1521360
YOLANDA BRUMMETT
C/O RICHARD PALUMBO
300 LINDEDN OAKES SUITE 220
ROCHESTER  NY    14625

#1521361
YOLANDA C WALLER
18102 MARX
DETROIT    MI    48203-5400

#1521362
YOLANDA CARMONA
1144 BLACKBERRY CRK
PLANO    TX    75023

#1521363
YOLANDA D MALLERY
95 BEEKMAN AVE
APT 121-J
NORTH TARRYTOWN NY    10591-2524

#1521364
YOLANDA D SMITH
7230 E KENSINGTON DR
INDIANAPOLIS    IN    46226

#1521365
YOLANDA D'ADDEZIO
2426 MULBERRY SQUARE APT 52
BLOOMFIELD HILLS    MI    48302

#1521366
YOLANDA E BLOODSAW
29180 EVERGREEN
SOUTHFIELD    MI    48076-5025

#1521367
YOLANDA E SMITH
19263 MARX
DETROIT    MI    48203-1379

#1521368
YOLANDA F PIROLLI AS CUST
FOR JOHN P PIROLLI U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
BOX 223
WATERTOWN MA    02471-0223

#1521369
YOLANDA F WILLIAMS
14279 ROSEMARY
DETROIT    MI    48213-1535

#1521370
YOLANDA FERENCZY
RR 22 BOX 62 A B
LIGONIER    PA    15658

#1521371
YOLANDA FLEMING
1325 ABERNATHY AVE
MEMPHIS    TN    38116-8916

#1521372
YOLANDA G STRISKO
58-33-136TH ST
FLUSHING    NY    11355-5206

#1521373
YOLANDA H LOREDO
320 THEO AVENUE
LANSING    MI    48917-2646

#1521374
YOLANDA HEPPE
5887 NIXON RD
POTTERVILLE    MI    48876-8724

#1521375
YOLANDA HERNDON
4401 GULF SHORE BLVD N PH 6
NAPLES    FL    34103-3456

#1521376
YOLANDA J BISHOP
3638 2 41ST TERR
INDIANAPOLIS    IN    46208

#1521377
YOLANDA J DAVIS
5745 GUILFORD
DETROIT    MI    48224-2019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521378
YOLANDA J KIRTLEY
16400 UPTON RD 165
EAST LANSING      MI      48823-9307

#1521379
YOLANDA L NASTARI &
SAMUEL V NASTARI & DEBRA
M BAVERSO JT TEN
800 GRAHAM BLVD
PITTSBURGH    PA    15221-2520

#1521380
YOLANDA L OLIVERA
6235 HARMON AVENUE
OAKLAND    CA    94621-3849

#1521381
YOLANDA LEE FARMER
3810 LARCHMONT
FLINT    MI    48532-5238

#1521382
YOLANDA LIGORI
53496 GARLAND
SHELBY TOWNSHIP    MI    48316-2727

#1521383
YOLANDA LUBRANO
35 PLYMOUTH
MINEOLA    NY    11501-3423

#1521384
YOLANDA M CROSS
60100 FROST RD
LEXON    MI    48048

#1521385
YOLANDA M LOPEZ &
PHILLIP W ESPARZA JT TEN
1407 S DEWOLF AVE
FRESNO    CA    93727-9435

#1521386
YOLANDA P BRADBURN &
STEPHANIE A BRADBURN JT TEN
2878 E BIRCH RUN RD
BURT    MI    48417-9404

#1521387
YOLANDA R SPEARS
E 515 EASTVIEW
SPOKANE    WA    99208-8720

#1521388
YOLANDA S WEST
2991 IOWA CT
BEAVERCREEK    OH    45431-2698

#1521389
YOLANDA SKOP
510 SPRING ST
LUTHER    MI    49656

#1521390
YOLANDA SPARKS
1736 NILES AVE
SAN BRUNO    CA    94066-4108

#1120908
YOLANDA TOCCO
397 OHIO ST
LOCKPORT    NY    14094-4219

#1521391
YOLANDA V ORTIZ
2058 EAST WALNUT CREEK PKWY
WEST COVINA    CA    91791-1949

#1521392
YOLANDA VALDEZ SMITH
3100 RICHMOND
EL PASO    TX    79930-4418

#1521393
YOLANDE C PISTON
3875 NANLYN FARM CIRCLE
DOYLESTOWN  PA    18901

#1521394
YOLANDE CARMICHAEL VODHANEL
10937 S GROVELAND AVE
WHITTIER    CA    90603-2830

#1521395
YOLANDE DREYFUSS
3333 HENRY HUDSON PKWY
BRONX    NY    10463-3224

#1521396
YOLANDE E DURECKI TR
YOLANDE E DURECKI LIVING
TRUST UA 01/22/96
14018 BASILISCO CHASE DRIVE
SHELBY TWP    MI    48315

#1521397
YOLANDE J MINELLA
1747 REUVEN CIRCLE #1
NAPLES    FL    34112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521398
YOLANDE M CLINE TR U/A DTD
05/12/93 YOLANDE M CLINE
REVOCABLE LIVING TRUST
44 PARK ST
BRANDON    VT    05733-1122

#1521399
YOLANDE VICARI
8756-15TH AVE
BROOKLYN    NY    11228-3715

#1521400
YOLE M CONTE TR
YOLE M CONTE REVOCABLE TRUST
UA 12/01/98
140 S BEVERLY AVE
YOUNGSTOWN OH    44515-3541

#1521401
YOLONDA L KELLEY
15804 LINWOOD ST
DETROIT    MI    48238-1405

#1521402
YOLONDA MALLERY TR
YOLONDA MALLERY TRUST
UA 09/27/99
144 HILLTOP BLVD
CANFIELD    OH    44406-1221

#1521403
YONETTA R KENDALL
5 HOLLAND CT
SAGINAW    MI    48601-2627

#1521404
YONG AE VACEK
1082 COLEMAN
YPSILANTI    MI    48198-6308

#1521405
YONG D CHO
109 KISKIAC TURN
YORKTOWN VA    23693-2725

#1521406
YONG H ADAMS
3218 PALMER
LANSING    MI    48910-2924

#1521407
YONG HI MORRIS
2000 ROSEWOOD AVE
MUNCIE    IN    47304-2775

#1521408
YONG S COOPER
4561 E 150 N
ANDERSON    IN    46012-9436

#1521409
YONI GORDON
31734 FOXFIELD DR
WESTLAKE VILLAGE    CA    91361-4715

#1521410
YOOK FONG LEONG
APT 12-B
180 PARK ROW
NEW YORK    NY    10038-1131

#1521411
YOOK LUN SAM & SAU LIN
SAM JT TEN
107 N ARDMORE AVE
LOS ANGELES    CA    90004-4501

#1521412
YOOK W LOUIE
67-91 DARTMOUTH STREET
FOREST HILLS    NY    11375

#1521413
YOONG TING LIN & STANLEY H K
LIN JT TEN
929 PICKETT LANE
NEWARK    DE    19711-2641

#1521414
YORIKO IDAMA TR
YORIKO IDAMA TRUST
UA 04/28/97
BOX 660944
ARCADIA    CA    91066-0944

#1521415
YORK K BUCHHOLZ
8531 EAST VIA DELA ESCUELA
SCOTTSDALE    AZ    85258

#1521416
YORKSTON MILLER
4300 HOLBROOK RD
BALTIMORE    MD    21133-1102

#1521417
YOSEF REUBEN SHEINFELD
1631 53RD STREET
BROOKLYN    NY    11204-1421

#1521418
YOSHIKO NEWTON
8920 CHURCH
GROSSE ILE    MI    48138-1471

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1521419
YOSHINOBU MATSUMOTO & NATSUE
MATSUMOTO JT TEN
66 INYO PL
REDWOOD CITY    CA    94061-4122

#1521420
YOSHIO SAKO & AKIKO SAKO JT TEN
1856 COLVIN AVE
ST PAUL    MN    55116-2712

#1521421
YOSHIO SAKO AS CUSTODIAN FOR
EDWARD SAKO U/THE MINNESOTA
UNIFORM GIFTS TO MINORS ACT
1856 COLVIN AVE
ST PAUL    MN    55116-2712

#1521422
YOTA M CARDARIS
3228 TOURIGA DR
PLEASANTON    CA    94566-6966

#1521423
YOTSUKO SAKAMOTO
BOX 487
PISMO BEACH    CA    93448-0487

#1521424
YOUN S KIM
3018 HIGH MEADOW LN
SAN JOSE    CA    95135-1614

#1521425
YOUN SOOK LEE
Attn    YOUN S KIM
3018 HIGH MEADOW LANE
SAN JOSE    CA    95135-1614

#1521426
YOUNG BROS BUILDERS INC
535 DELAWARE STREET
TONAWANDA NY    14150-5365

#1521427
YOUNG H CHO
7224 WESTCHESTER
WEST BLOOMFIELD    MI    48322-2869

#1521428
YOUNG H CHOE
1799 FOXWOOD RD
HOLT    MI    48842-1585

#1521429
YOUNG K ROH &
HAEKYON S ROH TR
YOUNG K ROH TRUST
UA 10/07/94
575 MCALPIN
CINCINNATI    OH    45220-1533

#1521430
YOUNG M KIM
201 TRUCKHOUSE RD
SEVERNA PARK    MD    21146-1703

#1521431
YOUNG MENS CHRISTIAN
ASSOCIATION OF BUCYRUS OHIO
1655 E SOUTHERN
BUCYRUS    OH    44820-3345

#1521432
YOUNG MENS CHRISTIAN
ASSOCIATION OF PITTSTON
10 N MAIN ST
PITTSTON    PA    18640-1806

#1521433
YOUNG O JACKSON
234 RESERVE AVE
OBERLIN    OH    44074-9328

#1521434
YOUNG O KIM
6700 SOUTHSHORE DRIVE UNIT22A
CHICAGO    IL    60049

#1521435
YOUNG T YANG
5524 KNOX AVE
MERRIAM    KS    66203-2439

#1521436
YOUNG WOMENS CHRISTIAN
ASSOCIATION OF NEWARK
140 W CHURCH ST
NEWARK    OH    43055-5033

#1521437
YOUSEF H SHARIF
8420 CAPPY LANE
SWARTZ CREEK    MI    48473-1204

#1521438
YOUSEF ROKHSAR
9 PINE DR
GREAT NECK    NY    11021-2829

#1521439
YOUSEF ROKHSAR CUST MICHAEL
H ROKHSAR UNDER NY UNIFORM
GIFTS TO MINORS ACT
9 PINE DR
GREAT NECK    NY    11021-2829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521440
YOUSUF A OROW
4515 RAVINEWOOD DRIVE
MILFORD     MI     48382-1642

#1521441
YOUSUF A OROW & LILLIE OROW JT TEN
4515 RAVINEWOOD DR
MILFORD     MI     48382-1642

#1521442
YOUTH SHELTERS &
FAMILY SERVICES INC
BOX 8135
SANTA FE     NM     87504-8135

#1521443
YOUWAKEEM COSTANDI & ANNA
COSTANDI TR YOUWAKEEM COSTANDI
REV LIVING TRUST UA 05/15/97
36375 GREEN ST
NEW BALTIMORE     MI     48047-2135

#1521444
YSABEL C BENEJAM
5375 HIGH COURT WY
WEST BLOOMFIELD     MI     48323-2515

#1521445
YSAIAS C SEGOBIA
1431 LAKEVIEW AVE
LA HABRE     CA     90631-7435

#1521446
YU CHEN & HWEI JU CHEN JT TEN
99 WINDSOR WAY
BERKELEY HEIGHTS     NJ     07922

#1521447
YU FOON YEE
100-25 QUEENS BLVD 4S
FOREST HILLS     NY     11375-2456

#1521448
YU KING LEONG &
MICHAEL LEONG JT TEN
15 LEXINGTON DR
PISCATAWAY     NJ     08854-2826

#1521449
YU-HWA PETER SHENG &
CHE-MING JASMIN SHEN JT TEN
11055 GRANDSTONE LANE
CINCINNATI     OH     45249-3418

#1521450
YU-LAN YOUNG JANKOWSKI
1602 DONOVAN ST
BAYTOWN   TX   77520-3216

#1521451
YU-LING L LIU
223 OLDE ENGLISH DR
ROCHESTER   NY   14616-1963

#1521452
YU-TU HO
180 PARK ROW
APT 19-D
NEW YORK   NY   10038-1161

#1521453
YUAN-TSAN CHIA
2304 RIDDLE AVE UNIT C-208
WILMINGTON     DE     19806-2138

#1521454
YUDH V RAJPUT
472 CARTHAGE DR
BEAVERCREEK   OH   45434-5865

#1521455
YUDH VIR RAJPUT &
INDERJIT S RAJPUT JT TEN
472 CARTHAGE DR
BEAVERCREEK   OH   45434-5865

#1521456
YUEN Y LIM
53 EAST DR
GARDEN CITY     NY     11530-1926

#1521457
YUEN-KWOK CHIN
5137 SERENA DRIVE
TROY     MI     48098-2354

#1521458
YUET MING WONG & SZE YING
WONG JT TEN
BOX 863135
RIDGEWOOD   NY   11386-3135

#1521459
YUI SHING LEE & SHUET PING
LEE JT TEN
36 MARKET ST 1
NEW YORK   NY   10002-6884

#1521460
YUK CHIN SHEK LEE &
HERMAN LEE TR
YUK CHIN SHEK LEE REV TRUST
UA 10/20/95
631 40TH ST
BROOKLYN   NY   11232-3107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521461
YUK M HO &
SHUI TONG CHAN HO TR
YUK M HO FAM TRUST
UA 09/08/95
1470 FOX HOLLOW CRT
CONCORD   CA    94521-2521

#1521462
YUKARI SUGANO TOD
THOMAS T SUGANO
SUBJECT TO STA TOD RULES
22641 IRA BLVD
WARREN   MI    48091

#1521463
YUKIMIKO HANAWA
674 W SYCAMORE ST
VERNON HILLS    IL    60061-1084

#1521464
YUKOL D VORAVIBUL
3002 E WESCOTT DR
PHOENIX   AZ    85050

#1521465
YULADINE AERNE
713 TWYCKINGHAM LA
KOKOMO   IN    46901-1825

#1521466
YULE BONNER
1140 WISCONSIN BLVD
DAYTON   OH   45408-1945

#1521467
YUMI G CAPALONGAN
4001 CHAUVIN LN
MONROE   LA    71201-2003

#1521468
YUN LAN YU
BOX 826
NEW YORK   NY    10002-0826

#1521469
YUN S BROWNING
4030 SHANNON ST NW
GRAND RAPIDS   MI    49544-2172

#1521470
YUN WAH WONG
353 MILE SQUARE RD
YONKERS   NY    10701-5215

#1521471
YUNG C CHEN TR
YUNG C CHEN LIVING TRUST
UA 05/13/98
5448 NEBRASKA AVE N W
WASHINGTON   DC    20015-1350

#1521472
YUNG PING CHEN
C/O EASTERN ILL UNIVERSITY
CHARLESTON   IL    61920

#1521473
YUNG PING CHEN & BRIGITTE A
CHEN JT TEN
1800 MEADOWLAKE DR
CHARLESTON   IL    61920-3241

#1521474
YUNG-KOH YIN
312 SAN ANSELMO
PLACENTIA   CA    92870-5214

#1521475
YUON J MARTIN
21 SCENIC DR
LEOMINSTER   MA    01453-3448

#1521476
YURETTA LORMAN
PO BOX 10112
SANTA ANA   CA    92711

#1521477
YUSEF AZIM
24 MILLINGTON STREET
MOUNT VERNON   NY    10553-1902

#1521478
YUTHA M HAYES
BOX 223
SWARTZ CREEK   MI    48473-0223

#1521479
YUZURN J TAKESHITA & JOUNG
SUN TAKESHITA JT TEN
3391 BLUETT RD
ANN ARBOR   MI    48105-1555

#1521480
YVAN GIRALTE CUST CHRISTIAN
GIRALTE UNIF GIFT MIN ACT
5575 HONERT
ORTONVILLE   MI    48462-9603

#1521481
YVES C SALORD
4194 REEF ROAD
MARIETTA   GA    30066-1833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1521482
YVES CARRIERE
420-1 RUE MCGILL
MONTREAL   QC   H2Y 4A3
CANADA

#1521483
YVES FRASER
390 BEL-AIR
CHARLESBOURG QC   G1G 2W8
CANADA

#1521484
YVES LEGAULT
175 WESTCROFT
BEACONSFIELD   QC   H9W 2M2
CANADA

#1521486
YVES R LABORDERIE
723 PARKWOOD WAY SE
CALGARY   AB   T2J 3V2
CANADA

#1521487
YVES SALOMON
1124 WARREN ST
ROSELLE   NJ   07203-2736

#1521488
YVETTE BANDEIRAD CAGE
2724 W 11TH ST
ANDERSON  IN    46011-2467

#1521489
YVETTE C GINGRAS &
RICHARD Y GINGRAS JT TEN
9528 VIA SALERNO
BURBANK   CA   91504-1229

#1521490
YVETTE C WU
10427 BLUE SUMMIT CT
SAN DIEGO   CA   92131

#1521491
YVETTE E FERRARI
3182 HOPSCOTCH WAY
ROSEVILLE   CA   95747

#1521492
YVETTE JONES CUST
GERALD DABBS
UNIF GIFT MIN ACT NY
5445 MEADOWLAKE DR N APT 7
MEMPHIS   TN   38115-1777

#1521493
YVETTE KNICKERBOCKER YATES
1448 MINOR RIDGE COURT
CHARLOTTESVILLE   VA   22901-1630

#1521494
YVETTE L AYOTTE
68 THIRD ST
AUBURN   ME   04210-6865

#1521495
YVETTE L BAIRD
3605 S 58TH CT
CICERO   IL   60804-4269

#1521496
YVETTE L THOMAS
19300 SHIELDS ST.
DETROIT   MI   48234-2059

#1521497
YVETTE M DAIGLE
142 TOTTEN POND RD
WALTHAM  MA   02451-7514

#1521498
YVETTE MARSHALL MONTZ
877 LAMAR AVE
GRETNA   LA   70056-4534

#1521499
YVETTE PHILLIPS CUST
KATELYN C PHILLIPS
UNIF TRANS MIN ACT OR
BOX 904
KELSEYVILLE   CA   95451-0904

#1521500
YVETTE PHILLIPS CUST
LAUREL A PHILLIPS
UNIF TRANS MIN ACT OR
BOX 904
KELSEYVILLE   CA   95451-0904

#1521501
YVETTE R SINGLETERRY
26824 COLGATE
INKSTER   MI   48141-3108

#1521502
YVETTE RIVERA
10772 LAPLACIDA DR
APT 204
CORRAL SPRINGS   FL   33065

#1521503
YVETTE ROUSSEAU
404-730 LEONARD
STE-FOY   QC   G1X 4E2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521505
YVETTE STRAUSS
8063 DOLOMITIAN WAY
BOYNTON BEACH    FL    33437

#1521506
YVETTE VERNIETHIA WILLIAMS
P O BOX 2245
SOUTH FIELD    MI    48037

#1521507
YVETTE WHITAKER
1208 BALDCYPRESS LANE
FLOWER MOUND TX    75028-1483

#1521508
YVON DUPAUL & COLETTE DUPAUL JT TEN
17524 NW 63RD COURT
MIAMI    FL    33015-4424

#1521509
YVONNA L BARRETT TRAUTMAN
28 CHIPPEWA DR
MILAN    OH    44846-9762

#1521510
YVONNE A DESMET & CHRISTIAN
W DESMET JT TEN
8518 DALE ST
CENTER LINE    MI    48015-1532

#1521511
YVONNE A GLASPIE
19423 NICKE STREET
CLINTON TWP    MI    48035

#1521512
YVONNE A NIXDORF & RONALD H
NIXDORF JT TEN
3325 HESTER ST
EAU CLAIRE    WI    54701-7593

#1521513
YVONNE A PURTY
3180 SEEBALDT
WATERFORD    MI    48329-4151

#1521514
YVONNE A TRAVIS
G 5454 WEBSTER RD
FLINT    MI    48504

#1521515
YVONNE A VESELY TR
YVONNE A VESELY REVOCABLE TRUST
W 7965 FUR RD
OXFORD    WI    53952

#1120927
YVONNE A VESELY TR U/D/T DTD
YVONNE A VESELY REVOCABLE TRUST
W 7965 FUR RD
OXFORD    WI    53952

#1521516
YVONNE B AUKERMAN
4061 OLD SALEM RD
ENGLEWOOD OH    45322-2631

#1521517
YVONNE B GIBBIN
1608 S IVY TRAIL
BALDWINSVILLE    NY    13027-9047

#1521518
YVONNE B HANSER
784 BRISTOL CHAMPION TOWN LINE R
BRISTOLVILLE    OH    44402

#1521519
YVONNE B MIER
3008 FERNWOOD AVE
ALTON    IL    62002-2926

#1521520
YVONNE B PREISCH
6760 WHEELER ROAD
LOCKPORT    NY    14094-9454

#1521521
YVONNE B TEETER
459 CASTLE KIRK
BATON ROUGE    LA    70808-6012

#1521522
YVONNE B WILSON &
LEWIS N WILSON JT TEN
198 INDIAN KNOLLS
OXFORD    MI    48371-4744

#1120929
YVONNE BOTT CUST
KIRT BOTT
UNDER THE OH UNIF TRAN MIN ACT
6728 CANDY LANE
VERMILION    OH    44089

#1120930
YVONNE BOTT CUST FOR
JACOB PATTON UNDER OH UNIF GIFT
MIN ACT
6728 CANY LANE
VERMILLION    OH    44089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1521523
YVONNE BRANDEBERRY
1415 CO RD C
SWANTON   OH     43558

#1521524
YVONNE BURKE
1360 GREENWOOD AVE
AKRON   OH     44320-3411

#1521525
YVONNE C BRACE
518 SUNSET DR
JANESVILLE      WI      53545-2742

#1521526
YVONNE C BREEN
71 BEECHNUT CRESCENT
COURTICE     ON    L1E 1Y4
CANADA

#1521527
YVONNE C FOERY
411 WOOD COURT
LANGHORNE   PA     19047-2741

#1521528
YVONNE C MOREHEAD TR
YVONNE C MOREHEAD TRUST
U/A DTD 09/29/2000
1119 NEWCASTLE AVE
WESTCHESTER   IL      60154

#1521529
YVONNE CECIL
7050 KESSLER-FREDRICK RD
W MILTON      OH    45383-8785

#1521530
YVONNE CLARK
203 LINCOLN AVE
ENDICOTT   NY     13760-5135

#1521531
YVONNE COAPLEN TRICE
10025 BAYARTWAY
HUNTERSVILLE   NC     28078-6459

#1521532
YVONNE COLLIOUD SISKO
16 YARDLEY MANOR DR
MATAWAN   NJ     07747-6652

#1521533
YVONNE CROFTS
16 PIEZZO DRIVE
WESTERLY   RI      02891-4080

#1521534
YVONNE CROSS MASSENBERG
16386 EDWARDS AVE
SOUTHFIELD     MI     48076-5805

#1521535
YVONNE D BICE
C/O YVONNE D MANNING
3156 FEATHERSTONE DR
BURLINGTON   KY     41005-9589

#1521536
YVONNE D GILCHRIST
270 PARSELLS AVENUE
ROCHESTER   NY     14609

#1521537
YVONNE D LUMSDEN & WILLIAM B
LUMSDEN JT TEN
714 RIVER ST
MAMARONECK NY     10543-1730

#1521538
YVONNE D MATTHEWS
734 E ALMA
FLINT   MI     48505-2224

#1521539
YVONNE D ROGGENTINE
4525 E MAIN ST
BOX 365
MILLINGTON      MI      48746-9698

#1521540
YVONNE D TUCKER
18836 EUREKA ST
DETROIT   MI      48234

#1521541
YVONNE DIVASTO
25 GREEN ACRE LANE
ROCHESTER   NY     14624-1634

#1521542
YVONNE E ABNER
1105 E SANDY LAKE RD
COPPELL   TX     75019

#1521543
YVONNE E CREAMER
6690 SALINE
WATERFORD   MI     48329-1269

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521544
YVONNE E HAJJAR
ONE HOWARD PLACE
BROOKLYN   NY    11215-6008

#1521545
YVONNE E JUBB CUST ADRIENNE
E JUBB UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
3993 HIGHLAND
CARLSBAD    CA    92008-3512

#1521546
YVONNE E VANOSKEY
102 STRYKER AVE
APT 502
JOLIET    IL    60436-1367

#1521547
YVONNE E ZEIGLER
2443 LEISURE LN
TRAVERSE CITY    MI    49686-4994

#1521548
YVONNE ELLIS
4908 ROBIN HILL LANE
OKLAHOMA CITY    OK    73150

#1521549
YVONNE F BARTMAN
6004 STANTON AVE 22
PITTSBURGH    PA    15206

#1521550
YVONNE F BARTMAN UNIVERSITY
OF TOLEDO
6004 STANTON AVE 22
PITTSBURGH    PA    15206

#1521551
YVONNE F WOOD
213 GILDONA DRIVE
SANDUSKY  OH    44870-7315

#1521552
YVONNE FELTON
26031 LATHRUP BLVD
LATHRUP VLG    MI    48076-4605

#1521553
YVONNE GRACE ALLENSON &
WILLIAM ALLENSON JT TEN
80 JENKINSTOWN RD
NEW PALTZ   NY    12561

#1521554
YVONNE H ERSKINE TR
YVONNE H ERSKINE TRUST
UA 07/27/97
330 RUSSELL ST
BARRINGTON   IL    60010

#1521555
YVONNE H EVANS
25 CREAM RIDGE RD
SALEM    NJ    08079-9546

#1521556
YVONNE H MALECKE
1111 NORTH FROST DRIVE
SAGINAW   MI    48603-5454

#1521557
YVONNE I HOSHELL
27 W 050 CYPRESS LANE
WINFIELD    IL    60190-2060

#1120936
YVONNE INGBLAD
OVRE HUSARGATAN 41
GOETEBORG    413 14
SWEDEN

#1521558
YVONNE INGBLAD
OVRE HUSARGATAN 41
S 413 14 GOETEBORG
SWEDEN

#1521559
YVONNE J ATHA
BOX 599
ROSELAND   FL    32957-0599

#1521560
YVONNE J BARNETT
15206 DIXIE HWY
HOLLY    MI    48442-9613

#1521561
YVONNE J BARNETT & ELIZABETH
M BARNETT JT TEN
15206 DIXIE HWY
HOLLY    MI    48442-9613

#1521562
YVONNE J BEACHLER
Attn   YVONNE J BAKER
1110 SAINT CROIX COURT
KIRKWOOD MO    63122-2415

#1521563
YVONNE J LEMAUX &
MAX E LEMAUX JT TEN
5701 MORNING
DAVISBURG   MI    48350-3533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1521564
YVONNE J PARKER
17505 SW 86TH AVE
MIAMI    FL    33157-6061

#1521565
YVONNE J TOWNSEND
13707 SO VAN NESS AVE
APT 8
GARDENA   CA    90249-2403

#1521566
YVONNE JANE WILLIAMS
1926 WILARAY TERRACE
CINCINNATI    OH    45230-1936

#1521567
YVONNE K HOEFERT
2913 EAGLE POINTE RD
GODFREY   IL    62035-4702

#1521568
YVONNE K YOUNG
5124 36TH ST E
NEWAYGO   MI    49337-8329

#1521569
YVONNE KATHAROPOULOS & AGIT
KATHAROPOULOS JT TEN
6670 MAPLE LAKES DRIVE
WEST BLOOMFIELD   MI    48322-3068

#1521570
YVONNE L BUTLER
4601 MAYFLOWER ROAD APT 2L
NORFOLK   VA    23508-2750

#1521571
YVONNE L VIGNA
2815 SE 69TH AVE
PORTLAND   OR    97206-1230

#1521572
YVONNE LAMBERT KING
329 AHWANEE LN
CLAYTON   CA    94517-2002

#1521573
YVONNE LAWRENCE
UNIT 8G
201 WEST 74TH ST
NEW YORK   NY    10023-2102

#1521574
YVONNE LENDZION
15103 N 100 WAY
SCOTTSDALE   AZ    85260-9218

#1120939
YVONNE LICHTENSTEIN
53 DAFFODIL LANE
WANTAGH   NY    11793-1801

#1521575
YVONNE LYNCH DUNN EX
UW WALTER LYNCH
5606 WARRINGTON AVE
PHILADELPHIA   PA    19143-4723

#1521576
YVONNE M BAILEY TR
YVONNE M BAILEY LIVING TRUST
UA 03/10/98
4653 CRAWFORD ROAD
BROOKVILLE   OH    45309-9752

#1521577
YVONNE M BETTS
16811 KINGS FAIRWAY LANE
GRAND BLANC   MI    48439-3503

#1521578
YVONNE M BLICK
4843 MATTOS DR
FREMONT   CA    94536-7159

#1521579
YVONNE M BROWN
1387 NORMANDY BLVD EAST
DELTONA   FL    32725-8431

#1521580
YVONNE M BYBERNETT &
EDWARD R BYBERNETT &
SANDRA K BYBERNETT JT TEN
1525 SUN TER DR
FLINT    MI    48532

#1521581
YVONNE M CARTER
2332 BELLEMEADE AV
EVANSVILLE   IN    47714

#1521582
YVONNE M CONROY
2200 ROLLING HILLS DR
GRAND RAPIDS   MI    49546-7806

#1521583
YVONNE M GAGNON
90-A GRENADIER RD
TORONTO   ON    M6R 1R2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1521584
YVONNE M HAMILTON
16852 MONTE VISTA
DETROIT     MI     48221-2835

#1521585
YVONNE M MCDOUGALL
99A SAWTELLS RD
OROVILLE     WA     98844-9518

#1521586
YVONNE M OROZCO
16326 TULSA ST
GRANADA HILLS     CA     91344-6813

#1521587
YVONNE M RINDA
3252 MCCLEARY JACOBY RD
CORTLAND    OH    44410-1752

#1521588
YVONNE M RUSH
134 MAPLELEAF DR
CATLIN     IL     61817-9616

#1521589
YVONNE M STRASSER
23346 VILLENA
MISSION VIEJO     CA     92692-1858

#1521590
YVONNE M TAYLOR
2418 VENTURA DR APT B
ARLINGTON    TX    76015-1053

#1120942
YVONNE M TISACK
7166 CHESTNUT RGE RD
LOCKPORT   NY     14094

#1521591
YVONNE M VRABLE
15390 BISHOP RD
CHESANING    MI     48616-9466

#1521592
YVONNE M WYMAN & JOHN W
WYMAN JT TEN
2541 AMELGADO DR
HACIENDA HEIGHTS     CA     91745-4804

#1521593
YVONNE MC NEAL
2149 CAMINITO DEL BARCO
DEL MAR    CA     92014-3620

#1521594
YVONNE MCCANN
100 JEFFERSON ST
APT. 705
DAYTON    OH    45402

#1521595
YVONNE MERCER
Attn    YVONNE THEUS
4754 BRYENTON RD
LITCHFIELD     OH    44253

#1521596
YVONNE MEYER GAMBLE
6031 GARFIELD ST
NEW ORLEANS   LA     70118-6038

#1521597
YVONNE N MARINEZ
14644 VIA POITE DEL SOL
WHITTIER    CA    90604-1365

#1521598
YVONNE N SCHMIDT
22 JOSEPH ST
NEW HYDE PARK   NY    11040-1703

#1521599
YVONNE NELDA ZIETZ
1520 N MILLER ROAD
SAGINAW   MI    48609-4270

#1521600
YVONNE P JONES
2900 ATHENS AVE
DAYTON    OH    45406-4326

#1521601
YVONNE P WARDER
5200 WHITE OAK AVE 68
ENCINO    CA    91316

#1521602
YVONNE PENKROT
5068 GROVE STREET
PITTSBURGH    PA    15236-1654

#1521603
YVONNE PRIEBE
335 PARTRIDGE AVE
MARION     IA     52302-5660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521604
YVONNE R CARPENTER &
DAVID A CARPENTER JT TEN
9124 HENDERSON RD
OTISVILLE    MI    48463-9743

#1521605
YVONNE RAE MILLITELLO
27509 MILTON
WARREN    MI    48092-2630

#1521606
YVONNE S ADAMS
12504 GLENDALE COURT
HUDSON    FL    34669

#1521607
YVONNE S LEATHERS
6030 WALROND AVE
KANSAS CITY    MO    64130-3965

#1521608
YVONNE S LINDSAY
3582 STATE RT 5 N E
CORTLAND    OH    44410-1631

#1521609
YVONNE S RAHAMING
2350 TAYLOR RD
CLEVELAND HTS    OH    44112-3016

#1521610
YVONNE S STEWART
31610 MAYFAIR LANE
BIRMINGHAM    MI    48025-4034

#1521611
YVONNE SCHEIDLER
8005 E PEET RD
CHESANING    MI    48616-9757

#1521612
YVONNE SMITH
31203 CYRIL DR
FRASER    MI    48026-2684

#1521613
YVONNE SMITH
8521 OHIO
DETROIT    MI    48204-3239

#1521614
YVONNE SUE BACHE
3430 JAY DR
ELLICOTT CITY    MD    21042-3648

#1521615
YVONNE T SCOTT TR
TRUST UW OF STEWART M SCOTT
UA 1/12/96
1 NORTHWOOD RD
ASHVILLE    NC    28804-2826

#1521616
YVONNE V EVANOFF
1509 SPENCER DR
LANSING    MI    48915-1269

#1521617
YVONNE V FRANKS
250 MEADOW LANE
PORTLAND    MI    48875-1717

#1521618
YVONNE VANCE
20923 SEDONA RANCH
SPRING    TX    77388

#1521619
YVONNE WALKER TAYLOR
BOX 336
WILBERFORCE    OH    45384-0336

#1521620
YVONNE WONG
185 PARK ROW
APT 19-F
NEW YORK    NY    10038

#1521621
YVONNE Y WU CUST ALLEN D WU
UNDER THE MA UNIFORM
TRANSFERS TO MINORS ACT
7 TARA RD
SOUTHBORO    MA    01772-1444

#1521622
YVONNE Y WU CUST STEPHEN D
WU UNDER THE MA UNIFORM
TRANSFERS TO MINORS ACT
7 TARA RD
SOUTHBORO    MA    01772-1444

#1521623
YVONNE ZATZ
31 MADELINE CT
HELMETTA    NJ    08828-1117

#1521624
YVONNE ZOGHBI
BOX 2111
EL MACERO    CA    95618-0111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1521625
Z C STASZAK
10562 51ST TERRACE N
SAINT PETERSBURG    FL    33708-3308

#1521626
Z LAWSON TUTTLE CUST C
WESLEY JACKSON A MINOR UNDER
THE LAWS OF THE STATE OF
GEORGIA
2509 IVY PLANTATION DR
BUFORD    GA    30519-7039

#1521627
Z T ABBOTT JR AND BETTY H
ABBOTT CONSERVATORS FOR
ZETTNER T ABBOTT III
523 DOYLE ST
WESTMINSTER  SC    29693-3713

#1521628
Z ZIELINSKI
20 KINGMAN TERRACE
YONKERS  NY    10701-1920

#1521629
Z-S I TUNGL
BOX 62
FLINT    MI    48501-0062

#1120948
ZACH J APPENZELLER
44 IVORY ROCK RD
LEVITTOWN    PA    19056

#1120949
ZACH J APPENZELLER
44 IVORY ROCK RD
LEVITTOWN    PA    19057

#1521630
ZACHARY A ROOSE &
STEPHEN M ROOSE JT TEN
3428 ROSEVIEW
HUBBARD    OH    44425-1920

#1521631
ZACHARY BRODY
4913 THREE OAKS BLVD.
SARASOTA    FL    34233

#1521632
ZACHARY HALL
RTE 1 BOX 6
HARRISVILLE    WV    26362-9702

#1521633
ZACHARY JAMES BALE
6351 HEUGHS CANYON DRIVE
SALT LAKE CITY    UT    84121-6329

#1521634
ZACHARY JAMES SHAM
2545 CRESTVIEW
NEWPORT BEACH  CA    92663-5624

#1521635
ZACHARY JAMES SHAM AS CUST
FOR BEVERLY JOYCE SHAM U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
2545 CRESTVIEW
NEWPORT BEACH    CA    92663-5624

#1521636
ZACHARY L JACKSON
19515 FORRER
DETROIT    MI    48235-2362

#1521637
ZACHARY MICHAEL STRENO
1148 THOMAS 84 RD
EIGHTY FOUR    PA    15330-2588

#1521638
ZACHARY RYAN DECKER
2111 S PANSAIL
NILES    MI    49120

#1521639
ZACHARY S BROWN
12099 TERRY
DETROIT    MI    48227-2447

#1521640
ZACHARY S GERBER
1126 AQUEDUCT WAY
INDIANAPOLIS    IN    46280

#1521641
ZACHARY S ZIMMER
4480 NAVAJO TRAIL
GREEN BAY    WI    54313-9500

#1521642
ZACHARY SCOTT GOLDSMITH
1917 KATHLIN DRIVE
IOWA CITY    IA    52246

#1521643
ZACHARY SHAFFER
329 HIDDEN LAKE DR
CLINTON    OH    44216-9685

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521644
ZACHARY W NEELY
3910 MAJESTIC TRAIL
HOUSTON    TX    77059-3721

#1521645
ZACHARY WOHL TRUSTEE OF
KATHLEEN TRAUTMAN WOHL
TRUST
12 LA SALLE PL
NEW ORLEANS    LA    70118-6234

#1521646
ZACHARY WOHL TRUSTEE OF
MICHAEL STEPHEN WOHL TRUST
12 LA SALLE PL
NEW ORLEANS    LA    70118-6234

#1521647
ZACHERY BOWER
1710 E MOUNTAIN SKY AVE
PHOENIX    AZ    85048-4179

#1521648
ZACHERY Q WALKER
3922 ROCKCREST COURT
CONLEY    GA    30288-1429

#1521649
ZACK J ZAZAS
7115 WASHINGTON
DES MOINES    IA    50311-1440

#1521650
ZADIE L BUCKNER
3866 ST JAMES AVE
DAYTON    OH    45406-2532

#1521651
ZAEL E VANDENBOSS
9550 S BYRON RD
DURAND    MI    48429-9416

#1521652
ZAHAROULA MITSIS
103-44 INTERLOCKEN DR
PALOS HILLS    IL    60465-1774

#1521653
ZAHERA J HUSSAIN & SYED M
HUSSAIN JT TEN
337 QUAIL RODGE ROAD
HYDE PARK    NY    12538

#1521654
ZAI-HAY CHING
BOX 457
TAIPEI TAIWAN
TAIWAN, PROVINCE OF CHINA

#1521655
ZAIDEE MC KINNEY GOWAN
4600 TAFT BLVD 466
WICHITA FALLS    TX    76308-4935

#1521656
ZANDER V AUSTIN
BOX 9087
LORDSTOWN OH    44481-0087

#1521657
ZANE B ROSS & LOU ANN ROSS JT TEN
211 OAK STREET
PALMYRA    IL    62674-7057

#1521658
ZANE E MITCHELL
8488 180TH AVE
REED CITY    MI    49677-8394

#1521659
ZANE EVANS
430 WEXFORD WAY
ROSWELL    GA    30075

#1521660
ZANE J PYLES
12282 E WILSON RD
OTISVILLE    MI    48463-9763

#1521661
ZANE KENSIL
301 ALBERT AVE
PITMAN    NJ    08071-1063

#1521662
ZANE L APGAR
15 DEBORAH DR
S BURLINGTON    VT    05403-7817

#1521663
ZANE L JOHNSON &
JUANITA K JOHNSON JT TEN
1262 GENELLA ST
WATERFORD MI    48328-1337

#1521664
ZANE P STANKOFF
270 JEFFERSON DR
PITTSBURGH    PA    15228-2111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1521665
ZARDIS HOFFMAN & REBECCA
HOFFMAN JT TEN
10314 BEAUMONT ST
FAIRFAX      VA      22030-3517

#1521666
ZARRY SARKISIAN
1655 BIRCHCREST DR
DEARBORN  MI      48124-4045

#1521667
ZAY J KITTREDGE
830 HENLEY PLACE
CHARLOTTE   NC    28207-1616

#1521668
ZAYDA H CONSTABLE TR
CONSTABLE DECLARATION TRUST
UA 03/19/93
579 WISTERIA WAY
SAN RAFAEL    CA    94903-2425

#1521669
ZBIGNIEW J BIELICKI
725 ROSELLE STREET
LINDEN      NJ      07036-2551

#1521670
ZBIGNIEW J ZIOLKOWSKI
2221 COACH ST
GALESBURG   MI    49053-9631

#1521671
ZBIGNIEW M MOSZCZYNSKI
27036 J F KENNEDY DR
DEARBORN HGTS  MI    48127

#1521672
ZBIGNIEW ZABLOCKI
2235 BRICKER COURT
COMMING   GA    30041-7465

#1521673
ZDENEK B KUBATA
1416 BEACH DRIVE
CLIFFWOOD BCH   NJ    07735-5322

#1521674
ZDENKO E POZARICH
3926 OLEATHA
ST LOUIS       MO    63116-3604

#1521675
ZDISLAW WOJCIECHOWSKI
6711 CLEMENT AVE
CLEVELAND   OH    44105-4936

#1521676
ZDZISLAW A SIWIK & DANUTA S
SIWIK JT TEN
20248 SUNNYSIDE
ST CLAIR SHORES      MI    48080-4236

#1521677
ZDZISLAW DABROWSKI
320 NESS RD
GROSSE POINT CITY    MI    48230

#1521678
ZDZISLAW DABROWSKI &
INGEBORG M DABROWSKI JT TEN
3676 BERKSHIRE
DETROIT     MI    48224-3529

#1521679
ZDZISLAW DOBROWOLSKI
3015 TROWBRIDGE
DETROIT    MI    48212-3285

#1521680
ZDZISLAW PIETRUSA
1265 SOUTH CREEK DR
WIXOM  MI    48393-1675

#1521681
ZDZISLAW STANCZAK
3260 KIRKTON
STERLING HGTS      MI    48310-6922

#1521682
ZEB O'BRIAN LACKEY
2053 TALLASSEE RD
STATHAM  GA    30666-1933

#1521683
ZEB R ROPER
11572 LINCOLNSHIRE
CINCINNATI     OH    45240-2144

#1521684
ZEBEDEE HURD JR
3522 PROVIDENCE
FLINT   MI    48503-4547

#1521685
ZEBULON VANCE GREENE &
HAZEL LUCAS GREENE TR
ZEBULON VANCE & HAZELLUCAS
GREENE LIV TRUSTUA 12/11/92
1911 WATKINS ST
RALEIGH   NC    27604-2140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1521686
ZEBULON VANCE GREENE TR
ZEBULON VANCE GREENE REVOCABLE
TRUST U/A DTD 12/10/92 1911
WATKINS ST
RALEIGH     NC     27604

#1521687
ZEEB ANIMAL HOSPITAL PC
2803 LOOMIS RD
SAINT JOHNS     MI     48879-9285

#1521688
ZEENA S THROPE
98 CROYDEN AVE
GREAT NECK   NY     11023-1644

#1521689
ZEF DUSHAJ
6933 GILMAN
GARDEN CITY     MI     48135-2204

#1521690
ZEFERINA SUAREZ
949 ROUTE 837
MONONGAHEHA PA     15063-3623

#1521691
ZELDA BOGART
400-2ND AVE
NEW YORK   NY     10010-4010

#1521692
ZELDA CHANEN
929 RIDGEWOOD DRIVE
QUINCY     IL     62301-5713

#1521693
ZELDA DARWICK
3135 JOHNSON AVENUE
APT 6C
BRONX     NY     10463-3521

#1521694
ZELDA G DAMASHEK
25 WYNMOR RD
SCARSDALE   NY     10583-7262

#1521695
ZELDA G HARMA
829 LIBERTY
LINCOLN PARK     MI     48146-3118

#1521696
ZELDA G SMITH
220-C ALLANDALE RD
CHESTNUT HILL     MA     02467-3200

#1521697
ZELDA GROSS
13975 JUNIPER AVE
CARROLL     IA     51401-8754

#1521698
ZELDA HESCOT
APT 405
3465 REDPATH RD
MONTREAL PROVIDENCE   QC     H3G 2G8
CANADA

#1521699
ZELDA MAE CHURCH CULVEYHOUSE
1024 YOUNG AVE
MARYVILLE     TN     37801-4663

#1521700
ZELDA MAXINE LA BOUFF
2815 SHANDON AVE
MIDLAND     TX     79705-6102

#1521701
ZELDA N MAGALDI
1005 TANBARK RD APT 313
LEXINGTON     KY     40515-1895

#1521702
ZELDA OKON AS CUST FOR
JEFFREY OKON U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
53 RADCLIFF DR
NEW CITY     NY     10956-3642

#1521703
ZELDA R WASSERMAN
1904 ACADEMY PLACE
WILMINGTON     DE     19806-2135

#1521704
ZELDA S ROBINS TR
ZELDA S ROBINS TRUST
UA 04/10/95
587 SO 50TH WEST
KAYSVILLE     UT     84037-2505

#1521705
ZELDA V BARTUS TR
ZELDA V BARTUS LIVING TRUST
UA 08/13/96
2110 WINCHELL DR
ANN ARBOR     MI     48104-4775

#1521706
ZELDA ZINK
30 W PROSPECT ST
BRIDGEPORT   OH     43912-1457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521707
ZELDON N STEELE
7222 ZIGLER RD
STERLING    OH    44276-9626

#1521708
ZELETTA A SAILER
220 SUSSEX BLVD
BROOMALL  PA    19008-3836

#1521709
ZELINA M WORDEN
2423 HOFF ST
FLINT    MI    48506-3478

#1521710
ZELL C HARKEY
125 WILLOW AVE
NORWOOD  NC    28128-8446

#1521711
ZELLA E LUCAS
952 CANTERBURY LANE
SALEM    OH    44460-4391

#1521712
ZELLA GRACE DAVIS
1827 HWY 126 APT 2
BRISTOL    TN    37620-8721

#1521713
ZELLA KUENZEL
GARNAVILLO    IA    52049

#1521714
ZELLA M BARKER
4432 NEW MARKET BANTA ROAD
LEWISBURG  OH    45338-9744

#1521715
ZELLA M BOWES
RTE 4 BOX 63A
FRANKFORD  WV    24938

#1521716
ZELLA M STREETER & BETTY
MORIN & JO ANN WARMAN JT TEN
88 SOUTH RIVER
CLARKSTON  MI    48346-4148

#1521717
ZELLA P ROUSE & MILLARD B
ROUSE JT TEN
3475 SANDBURG RD
JACKSONVILLE    FL    32277-2685

#1521718
ZELMA E KAHN AS
CUSTODIAN FOR PATTI MARIE
KAHN U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
3440 TIPPAWINGO DRIVE
PALO ALTO    CA    94306

#1521719
ZELMA FAY HUGHES & CHARLES V
HUGHES JT TEN
3551 BATES DR
STERLING HEIGHTS    MI    48310-2536

#1521720
ZELMA J HARGUS
115 GARVIN AVE
ELYRIA    OH    44035-4921

#1521721
ZELMA L B MYERS TR
ZELMA L B MYERS TRUST
UA 11/22/94
187 HAWK AVE
AKRON    OH    44312-1435

#1521722
ZELMA L RICHARDSON
3032 MARVIN
ADRIAN    MI    49221-9248

#1521723
ZELMA M BROWN
5952 S BISHOP ST
CHICAGO    IL    60636-1715

#1521724
ZELMA M DEFEVER & HAROLD J
DEFEVER JR JT TEN
52582 SASS ROAD
NEW BALTIMORE    MI    48047-3026

#1521725
ZELMA M DEFEVER & MARY
CYNTHIA DEFEVER JT TEN
52582 SASS
NEW BALTIMORE    MI    48047-3026

#1521726
ZELMA M DEFEVER & ZELMA M
LOEB JT TEN
52582 SASSS
NEW BALTIMORE    MI    48047-3026

#1521727
ZELMA M JOHNSON
1574 BEAUPRE
MADISON HTS    MI    48071-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1521728
ZELMA P SPURGEON
1651 MELODY LANE
ARNOLD    MO    63010-1105

#1521729
ZELMA PRICE REDDICK
4280 HIGH POINT RD
WINSTON SALEM    NC    27107-3608

#1521730
ZELMA SEAL STUTZMAN
502 BRAVE COURT
KOKOMO   IN    46902-7000

#1521731
ZELMIRA A GALE TR
UA 09/30/95
3991 SPENCER RD
ROCKY RIVER    OH    44116-3865

#1521732
ZELTON J STRINGER
1244 S MARILYN DR
BATON ROUGE    LA    70815-4928

#1521733
ZEMER K HAMMOND
1270 PLEASANT GROVE RD
CORINTH    KY    41010-8715

#1521734
ZENA BUCKMAN
740 MONTPELLIER APT 1508
ST LAURENT PROVINCE    QC    H4L 5B1
CANADA

#1521735
ZENAIDA WALDRON &
WILLIAM A WALDRON JT TEN
2609 COUNTRY CREEK COURT
FORT WASHINGTON    MD    20744-3949

#1521736
ZENAIDE CACIA &
CATHERINE R LENIG JT TEN
30 HERON AVE
PENNSVILLE    NJ    08070-1308

#1521737
ZENETA L THOMAS
18240 PENNINGTON
DETROIT    MI    48221-2143

#1521738
ZENOBIA JASINSKI
504 BIRKDALE CT
SAINT CLAIR BEACH    ON    N8N 4B3
CANADA

#1521739
ZENOBIA M MINOR
352 FERNWOOD DR
AKRON   OH    44320-2318

#1521740
ZENOBIA R MC CLENIC & DAVID
A MC CLENIC JT TEN
20065 CORYELL DRIVE
BEVERLY HILLS    MI    48025-5003

#1521741
ZENOBIA V CHAMBERLAIN
TRUSTEE U/A/D 04/18/90
ZENOBIA V CHAMBERLAIN TRUST
8732 VIKING LN
LAKELAND    FL    33809-1749

#1521742
ZENON J ROESCHKE TR
ZENON J ROESCHKE REVOCABLE
TRUST UA 10/05/98
20401 SUNNYDALE ST
CLAIR SHORES    MI    48081-3452

#1521743
ZENON JOSEPH LASCZYK
BOX 436
BRIGHTON    MI    48116-0436

#1521744
ZENON PODUBYNSKYJ
BOX 1033
BRIDGEPORT    CT    06601-1033

#1521745
ZENON QUINTELA JR
3540 S PERKEY RD RT 4
CHARLOTTE    MI    48813-9138

#1521746
ZENON S JUSTYNSKI
594 ROOSEVELT AVE
CARTERET    NJ    07008-2942

#1521747
ZENONAS C BROKAS
39837 BIRCHWOOD
PLYMOUTH    MI    48170-4534

#1521748
ZENORD N KARPIEJ &
JOHN E KARPIEJ JT TEN
14211 MARTIN RD
WARREN    MI    48093-4362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1521749
ZENORD N KARPIEJ &
MARY ANN KARPIEJ JT TEN
14211 MARTIN RD
WARREN   MI    48093-4362

#1521750
ZEPHER M STONE
515 GEORGE WALLCE DR APT D1
GADSDEN   AL    35903-2262

#1521751
ZEPHERINA CORCORAN
4221 GREENBRIER RD
LONG BEACH   CA    90808-1617

#1521752
ZERBEN H BIENVENU
517 MYRTLE BLVD
LAFAYETTE    LA    70506-3452

#1521753
ZERRELL B EDWARDS JR
186 HAPPY TRAIL LN
TULLAHOMA   TN    37388-7943

#1521754
ZERUIAH H BUDZISZEWSKI
Attn   ZERUIAH H ROBERTS
6085 OLD NIAGARA RD
LOCKPORT   NY    14094-1301

#1521755
ZERUIAH H ROBERTS &
NATHAN D ROBERTS JT TEN
6085 OLD NIAGARA ROAD
LOCKPORT   NY    14094-1301

#1521756
ZESTER M YOUNG
28754 SAN MARINO
SOUTHFIELD    MI    48034-1544

#1521757
ZETA ELIZABETH GIBBS
352 CARMINE DR.
COCOA BEACH   FL    32931

#1521758
ZETA F GREEN
APT 406
1011 W WASHINGTON STREET
PONTIAC   IL    61764-1659

#1521759
ZETAN EVANS
353 ROBBIE LA
FLINT    MI    48505-2136

#1521760
ZETHA M HANKINS
8075 CONGER
DETROIT    MI    48213-2577

#1521761
ZETTY M HADLEY
18218 GILCREST AV
DETROIT   MI    48235-3236

#1120965
ZEWDINEH ASSEFA
1908 PIN OAK
EDINBURG   TX    78539

#1521762
ZEWILLIAN B DICKSON
734 DRISKILL DR
RICHMOND   MO    64085-2202

#1521763
ZIGFRIDS ZADVINSKIS &
PAULINE ZADVINSKIS JT TEN
2235 ONTONAGON SE
GRAND RAPIDS    MI    49506-5367

#1521764
ZIGMARS MEZINS
JAUNMUIZA MARUPES PAGASTS
RIGAS RAJONS  LV2167
LATVIA

#1521765
ZIGMENT KUCHAREK
12740 HEMINGWAY
REDFORD   MI    48239-2729

#1521766
ZIGMOND A SPAKOWSKI
4251 GRANDY
DETROIT   MI    48207-1515

#1521767
ZIGMOND J KOWALSKI & WANDA B
KOWALSKI JT TEN
35 COLUMBIA PKWY
ILION   NY    13357-2615

#1521768
ZIGMOND JOSEPH PIORKOWSKI
1440 SCHAFER DR
BURTON   MI    48509-1547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1521769
ZIGMONT RYMSZA
46341 KRAMER DR
SHELBY TOWNSHIP     MI     48315-5732

#1521770
ZIGMUND A MOZAL
16719 EGO ST
EAST POINTE     MI     48021-3003

#1521771
ZIGMUND B KUPRIANIAK & NINA
KUPRIANIAK JT TEN
8707 STROM
STERLING HEIGHTS     MI     48314-2540

#1521772
ZIGMUND M TAYLOR
46701 STRATHMORE
PLYMOUTH     MI     48170-3438

#1521773
ZIGMUND M TAYLOR & DOLORES E
TAYLOR & WILLIAM TAYLOR JT TEN
46701 STRATHMORE
PLYMOUTH     MI     48170-3438

#1521774
ZIGMUND NOSEWICZ &
IRENE NOSEWICZ JT TEN
5201 CITRUS BLVD N103
RIVER RIDGE     LA     70123

#1521775
ZIGMUND R DRAPALSKI TR
ZIGMUND R DRAPALSKI REVOCABLE
LIVING TRUST UA 10/20/96
32021 WAY BURN DR
FARMINGTON     MI     48334-2884

#1521776
ZIGMUND S KOSHINSKI &
CLAIRE KOSHINSKI JT TEN
99 WILCOX DR
WILKES BARRE     PA     18705-3731

#1521777
ZIGMUND T KRUPA & PATRICIA L
KRUPA JT TEN
3713 DARCEY LANE
FLINT     MI     48506-5001

#1521778
ZIMRI C OSELAND JR
4554 RANCHWOOD RD
AKRON     OH     44333-1336

#1521779
ZINA FOUCHET & FRANK ALTIERI JT TEN
31 READE ST
YONKERS     NY     10703-1033

#1521780
ZINA R HESTER
14538 GRANT LANE
OVERLAND PARK     KS     66221

#1521781
ZINA SMILOVICI &
DR MARTIN D SIMMS JT TEN
86 VANIER DR
WINNIPEG     MB     R2V 2N6
CANADA

#1521782
ZINA WERT
110 PROMENADE CIRCLE APT #204
THORNHILL     ON     L4J 7W8
CANADA

#1521783
ZINAIDA MARSH
1686 WAYNE MADISON RD
TRENTON     OH     45067-9463

#1521784
ZINAIDA WISSUSIK
12855 SPENCER ROAD
MILFORD     MI     48380-2753

#1521785
ZINOBI A PURYEAR
6065 GRANGE HALL RD
HOLLY     MI     48442-8704

#1521786
ZION HILL CEMETERY
ASSOCIATION
ATTN MARLIN D HOOVEN
44 HOOVER DR
NEWBURG     PA     17240-9396

#1521787
ZION METHODIST CHURCH TRUSTEES
Attn   PATRICIA MILLER
BOX 133
GROVER HILL     OH     45849-0133

#1521788
ZIPPORA T ADAMS
78 CARL
BUFFALO     NY     14215-4028

#1521789
ZIRKLE BLAKEY &
JEAN D BLAKEY TEN COM
BOX 37
STANARDSVILLE     VA     22973-0037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521790
ZITA KAHNWEILER
1742 S W HIGHLAND PARKWAY
PORTLAND   OR   97221-2634

#1521791
ZITA M GROSSKOPF
2446 NORTH MEADOWCROFT AVE
PITTSBURGH   PA   15216-2707

#1521792
ZITA N POLSKY
8592 ROSWELL RD
APT 623
ATLANTA   GA   30350-1873

#1521793
ZITA SHAW
1214 PLEASANTVILLE ROAD
LANCASTER   OH   43130-2023

#1120971
ZITA T CHIACCHIA TOD
JEREMIAH T CHIACCHIA
SUBJECT TO STA TOD RULES
11976 TEMPLE COURT
SEMINOLE   FL   33772

#1521794
ZIVKO JANAKIEVSKI
233 HARPINGTON
ROCHESTER   NY   14624-2638

#1521795
ZIVOJIN SIMICH
16121 FISH LAKE ROAD
HOLLY   MI   48442

#1521796
ZIXIN GAO &
ZHONGNING LI JT TEN
67 BERKSHIRE WAY
EAST BRUNSWICK   NJ   08816-5290

#1120972
ZIZA AYAD
302 S LOIS LANE
RICHARDSON   TX   75081

#1521797
ZLATE ONCEVSKI
52660 LAUREL OAK LANE
CHESTERFIELD   MI   48047-1492

#1521798
ZLATIJA RADOVANOVIC
12102 WEST ROAD
ZIONSVILLE   IN   46077-9209

#1521799
ZOA D SCOTT
2740 GERALD
ROCHESTER   MI   48307-4732

#1521800
ZOA J CUBBA TR
SAM CUBBA & ZOA J CUBBA
LIVING TRUST UA 11/09/87
3200 HESSEL
ROCHESTER HILLS   MI   48307-4838

#1521801
ZOBEIDA MONZON
1350 S W 122ND AVE 217
MIAMI   FL   33184-2863

#1521802
ZOE A RITCHEY &
JOE K RITCHEY JT TEN
9054 DEL RIO DR
GRAND BLANC   MI   48439-8383

#1521803
ZOE ANN BRADY
16478 FOX GLEN RD
RIVERSIDE   CA   92504-9679

#1521804
ZOE C MOSHOVITIS
5113 CAPE COD COURT
BETHESDA   MD   20816-2907

#1521805
ZOE G TRIANTAFILLES
304 NEWTONVILLE AVENUE
NEWTONVILLE   MA   02460-2012

#1521806
ZOE MARY MARSHALL
VEASEY
88 BROCKTON AVE
HAVERHILL   MA   01830-2704

#1521807
ZOEL J MICHAUD
155 SPENCER DRIVE
MIDDLETOWN   CT   06457-3538

#1521808
ZOFIA S PACHLITA
23 CODY STREET
FORDS   NJ   08863-1007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1521809
ZOHRA LAMPERT
APT PHC
100 W 57TH ST
NEW YORK   NY   10019-3302

#1521810
ZOILO B MARRERO
245 18TH STREET
APT 1001
MIAMI   FL   33139-2043

#1521811
ZOLA C BRYANT & CHARLES A
BRYANT JT TEN
4157 TONAWANDA TRAIL
BEAVERCREEK OH   45430-1947

#1521812
ZOLA M KISSINGER
4706 WESTERLY CT
OCEANSIDE   CA   92056-3001

#1521813
ZOLA M OWENS
8408 SWAMP CREEK RD
LEWISBURG   OH   45338-8713

#1521814
ZOLA NALLS
1033 83RD AVENUE
OAKLAND   CA   94621-1805

#1521815
ZOLDA F BROWN
15894 STOEPEL
DETROIT   MI   48238-1339

#1521816
ZOLLARSVILLE CHAPEL UNITED
METHODIST CHURCH
R D 1 BOX 65A
MARIANNA   PA   15345-8911

#1521817
ZOLLIE CLIPPER
809 ATKINSON
DETROIT   MI   48202-1519

#1521818
ZOLLIE G MOY
17875 BINDER ST
DETROIT   MI   48212-1103

#1521819
ZOLTAN A SZAJKO
64 CRESCENT
BUFFALO   NY   14214-2628

#1120974
ZOLTAN DE HAYDU TRUSTEE U/A
DTD 08/23/84 ZOLTAN DE HAYDU
& IRENE DE HAYDU REVOCABLE
LIVING TRUST
BOX 1420
APTOS   CA   95001-1420

#1521820
ZOLTAN KOCZO
9500 KICKAPOO PASS
STREETSBORO OH   44241-5310

#1521821
ZOLTAN SPIRA & CHARLOTTE
SPIRA JT TEN
APT 101
20648 KNOB WOOD DR 16
SOUTHFIELD   MI   48076-4036

#1521822
ZOLTON GONDOS & MARGARET
GONDOS JT TEN
2905 HUNTING HILL CT
OAKTON   VA   22124-1743

#1521823
ZOLTON M LAPOSSY
7178 BERESFORD AVENUE
PARMA   OH   44130-5054

#1521824
ZONA G HOHENGARTEN TR
U/A DTD 05/17/84
ZONA G HOHENGARTEN
LIVING TRUST
4505 PARKER RD 361
FLORISSANT   MO   63033-4272

#1521825
ZORA J BURRESS
5300 MAYWOOD ROAD
KNOXVILLE   TN   37921

#1521826
ZORA P KOUKIS
1008 WASHINGTON ST
FARRELL   PA   16121-1872

#1521827
ZORA URBANICK TR
U/A DTD 04/19/05
ZORA URBANICK REVOCABLE TRUST
21310 MILLER AVE
EUCLID   OH   44119

#1521828
ZORAN DONCIC
48932 GOLDEN OAKS LANE
UTICA   MI   48317-2619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1521829
ZORAN POLAK
20 MCINTYRE AVE
ST CATHARINES    ON    L2S 3W9
CANADA

#1521830
ZORIAN I SAWKA
9381 GRAYTRAX RD
GRAND BLANC    MI    48439

#1521831
ZORKA KARAULA
38018 PLESANT VALLEY ROAD
WILLOUGHBY    OH    44094-9439


#1521832
ZORKA NOVOTNY
ALXINGERG 27-29
WIEN 1100
AUSTRIA

#1521833
ZOSIA EDWARDS STEGE TR
U/A DTD 9/19/2000
ZOSIA EDWARDS STEGA TRUST
765 STANFORD DR
MARENGO    IL    60152

#1521834
ZOURIE H W CLARK TRUSTEE
LIVING TRUST DTD 04/09/86
U/A F/B/O ZOURIE H W CLARK
140 MAIN BRACE DR
QUEENSTOWN MD    21658-1230


#1521835
ZUA N CRAM
1410 E SAXONY PLACE A
SALT LAKE CITY    UT    84117-5064

#1521836
ZUBAIDAH AZIM
24 MILLINGTON ST
MOUNT VERNON NY    10553-1902

#1521837
ZULA V CHILDS
APT D-33
2160 NE 36 ST
POMPANO BEACH    FL    33064-7575


#1521838
ZULENA A GRISSAM
19364 CLIFF
DETROIT    MI    48234-3104

#1521839
ZURAH M PERKINS
5601 HUGH DRIVE
DAYTON    OH    45459

#1521840
ZVI DUBIN
39-15 TERHUNE PL
FAIR LAWN    NJ    07410-5111


#1521841
ZVI Z WEGENER & BETTY R
WEGENER JT TEN
29757 DEER RUN
FARMINGTON HILLS    MI    48331-1979

#1521842
ZVONIMIR PODNAR
955 WEST ADAMS RD
SANFORD    MI    48657-9301

#1521843
ZVONKO DEVCIC
4524 EDMOND DR
SOUTH EUCLID    OH    44121-3908


#1521844
ZVULUN RAVID
560 RIVERSIDE DR APT 2A
NEW YORK    NY    10027-3203

#1521845
ZWELDA MAY RITTER
BOX 942
DENNIS    MA    02638-0942

#1521846
ZYGFRED PRISBE & HELEN
PRISBE JT TEN
3912 RAVENA
ROYAL OAK    MI    48073-6442


#1521847
ZYGMUND ZYLKA JR
8633 WESTCHESTER LANE
CANTON    MI    48187-1937

#1521848
ZYGMUND ZYLKA JR & ARLEEN C
ZYLKA JT TEN
8633 WESTCHESTER LANE
CANTON    MI    48187-1937

#1521849
ZYGMUNT C GRONET & BARBARA J
GRONET JT TEN
11581 ST AUBIN
HAMTRAMCK MI    48212-2912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1521850
ZYGMUNT J GASIOROWSKI
65 ARCH ST
ATHENS    GA    30601-3006

#1521851
ZYGMUNT PORADA JR
6753 IMLAY CITY RD
RUBY    MI    48049-2917

#1521852
ZYGMUNT S ZIMNY
2210 LYNDON AVE
CHATTANOOGA  TN    37415-6520

#1521853
ZYNITA ELDER
73 MORRISON STREET
WATKINSVILLE    GA    30677-2751

Number of Recipient(s):    295,789