KILPATRICK STOCKTON LLP
Attorneys for IDG USA, LLC
Suite 2800
1100 Peachtree Street
Atlanta, GA 30309
John W. Mills, Esq. (GA-509705)
David A. Geiger, Esq. (GA-288898)
(404) 815-6500

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | Chapter 11 |
| DELPHI CORPORATION, et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

## NOTICE OF RECLAMATION DEMAND OF IDG USA, LLC

Please be advised that (a) on October 20, 2005, a Notice of Reclamation Demand on behalf of IDG USA, LLC, Northeast Division; and (b) on October 18, 2005, a Notice of Reclamation Demand on behalf of IDG USA, LLC, Midwest Division; were served on the Debtors and their attorneys of record, John Wm. Butler, Jr. and Kayalyn A. Marafioti, Skadden, Arps, Slate, Meagher & Flom LLP. A true and correct copy of each Notice of Reclamation Demand is attached hereto as Exhibit "A" and incorporated herein by reference for all purposes.

Dated: Atlanta, Georgia
   October 26, 2005

KILPATRICK STOCKTON LLP

By: /s/ Paul M. Rosenblatt
  Paul M. Rosenblatt (NY-PR-6300)
  John W. Mills, III (GA-509705)
  David A. Geiger (GA-288898)
  Suite 2800
  1100 Peachtree Street
  Atlanta, GA 30309
  Telephone: (404) 815-6500
  Facsimile: (404) 815-6555

  Counsel for IDG USA, LLC

# EXHIBIT "A"

 **Industrial Distribution Group Northeast Division**

3100 Farmtrail Road
York, PA 17402
Toll-free: 800-594-0443    FAX 717-767-7579

October 20, 2005

John Wm. Butler, Jr., Esq.
John K. Lyons, Esq.
Ron E. Meisler, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

    -and-

Kayalyn A. Marafioti, Esq.
Thomas J. Matz, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.
  Debtors and Debtors-in-Possession

Delphi World Headquarters
5725 Delphi Drive
Mail Code 483400216
Troy, MI 48098

FAX#248-813-2499

## DEMAND FOR RECLAMATION OF GOODS

Pursuant to 11 U.S.C. Section 546(c) and Uniform Commercial Code section 2-702, IDG USA, LLC, demands return of the following goods received by Delphi and sold/shipped by IDG USA, LLC, Northeast Division, within ten (10) days prior to Delphi's filing for bankruptcy protection:

| Date | Invoice # | PO# | Amount |
|------|-----------|------|--------|
| 09/27/05 | 5156227-0001 | 450140383 | 12.60 |
| 09/27/05 | 5156261-0001 | 450140707 | 33.36 |
| 09/27/05 | 5156272-0001 | 450140690 | 119.56 |
| 09/28/05 | 5155556-0004 | 450135774 | 21.80 |
| 09/28/05 | 5155556-0005 | 450135774 | 15.30 |

CONFIDENTIALITY NOTICE: The documents accompanying this telecopy transmission contain confidential information belonging to the sender which is legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or taking of any action in reliance on the contents of this telecopied information is strictly prohibited. If you have received this telecopy in error, please immediately notify us by telephone to arrange for the return of the original documents to us.

| | | | |
|---|---|---|---|
| 09/28/05 | 5156227-0002 | 450140383 | 18.90 |
| 09/29/05 | 5153714-0004 | LPS98340 | 12.10 |
| 09/29/05 | 5153846-0001 | LPS98416 | 12.10 |
| 09/29/05 | 5156137-0003 | 450139841 | 23.59 |
| 09/29/05 | 5156137-0004 | 450139841 | 27.67 |
| 09/30/05 | 5154518-0001 | LPS98709 | 667.66 |
| 09/30/05 | 5155709-0002 | 450136814 | 68.00 |
| 09/30/05 | 5156072-0001 | 450139492 | 115.50 |
| 09/30/05 | 5156137-0005 | 450139841 | 55.75 |
| 10/04/05 | 5156456-0001 | 450142611 | 36.60 |
| 10/04/05 | 5156761-0001 | 450144539 | 39.44 |
| 10/04/05 | 5156761-0002 | 450144539 | 10.79 |
| 10/05/05 | 5156138-0003 | 450139537 | 19.34 |
| 10/05/05 | 5156453-0001 | 450142564 | 403.60 |
| 10/08/05 | 5154519-0001 | LPS98708 | 47.40 |
| 10/08/05 | 5156137-0006 | 450139841 | 59.00 |
| 10/08/05 | 5156229-0001 | 450140383 | 46.88 |
| 10/08/05 | 5156274-0001 | 450138319 | 66.00 |
| 10/08/05 | 5156452-0001 | 450141747 | 54.15 |

Please identify and segregate the Reclaimed Goods immediately and contact the undersigned to make arrangements for IDG to take possession of the Reclaimed Goods.

*Vickie Enterline*

Vickie Enterline
Credit and Collection Manager
IDG USA LLC, Northeast Division
717-767-7560



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5156227-01

DELHAR

| BILL TO: | DELPHI HARRISON THERMAL SY<br>ATTN: ACCOUNTS PAYABLE<br>EAG-DISBURSEMENT<br>PO BOX 2000<br>FLINT          MI  48501-2000 | SHIP TO: | DELPHI HARRISON THERMAL SYSTEM<br>PLANT 5 DEPT 733<br>BLDG 8 WEST PLANT<br>ATTN:JERRY MILLER X2033<br>LOCKPORT          NY  14094 |

CUSTOMER P.O.NO.  450140383

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156227-01 | 502 | 09/26/05 | 1210 | 450140383 | 09/27/05 |

| INSTRUCTIONS | FRT | PAGE NO. |
|---|---|---|
| ]3PSGNDC                SHIP UPS W/CONSIGNEE BILLING | C | 1 |

| ORDERED | QUANTITY B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156227_0001<br>CAR: UPS Ground<br>WGT:               1<br>TRACK NO: 1Z02Y3090300001634<br><br>SHIP DATE:09/27/05 LOC: 1 | | | |
| 10 | 6 | 4 | B | LIN 5852<br>COUPLER HYDRAULIC<br>LINCOLN<br>(PR10225812 001)<br>09599205852 | EA | 3.1500 | 12.60 |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* · STATE TAX APPLICABLE        C · CONSIDER COMPLETE
F · FED./OTHER TAX APPLICABLE   D · DIRECT SHIPMENT
* · STATE & FEDERAL TAX         F · FACTORY MINIMUM
B · BALANCE BACK ORDERED        R · RETURNED CYL.

NET TERMS: PROX  25       DUE: 10/25/05

| | |
|---|---|
| SUB TOTAL | 12.60 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **12.60** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P.O. BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5156261-01

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT        MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
LOCKPORT       NY   14094

CUSTOMER P.O.NO.  450140707

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156261-01 | 502 | 09/27/05 | 1210 | 450140707 | 09/27/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC | SHIP UPS W/CONSIGNEE BILLING | C | 1 |

| QUANTITY | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | DISP. | | | | |
| | | | | SHIPMENT # 5156261_0001 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:          2 | | | |
| | | | | TRACK NO: 1Z02Y3090300001901 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/27/05 LOC: 1 | | | |
| | | | | | | | |
| 3 | | 3 | | STT 33-320 | EA | 11.1200 | 33.36 |
| | | | | TAPERULE 3/4X20FT POWERLOCK | | | |
| | | | | STANLEY POWERLOCK | | | |
| | | | | (ITEM CODE:808323) | | | |
| | | | | 07617433320 | | | |

CODE EXPLANATION
* - STATE TAX APPLICABLE       C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX         F - FACTORY MINIMUM
B - BALANCE BACK ORDERED        R - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 33.36 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX   25      DUE: 10/25/05

| TOTAL AMT DUE | |
|---|---|
| | 33.36 |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
**717-767-7575**

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER

DELHAR

5156272-01

| BILL TO: | DELPHI HARRISON THERMAL SY<br>ATTN: ACCOUNTS PAYABLE<br>EAG-DISBURSEMENT<br>PO BOX 2000<br>FLINT        MI  48501-2000 | SHIP TO: | DELPHI HARRISON THERMAL SYSTEM<br>PLANT 2 DEPT 333<br>BLDG 7 WEST PLANT<br>LOCKPORT      NY   14094 |
|---|---|---|---|

CUSTOMER P.O.NO. 450140690          1

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 5156272-01 | 502 | 09/27/05 | 1210 | 450140690 | 1 | 09/27/05 |

| INSTRUCTIONS | | ERT | PAGE NO. |
|---|---|---|---|
| ]UPSGNDC          ATTN:DOUG WESTCOTT | | P | 1 |

| QUANTITY ORDERED | B.O./REF. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156272_0001<br>CAR: UPS Ground<br>WGT:              2<br>TRACK NO: 1Z1800160313932395<br><br>    SHIP DATE:09/27/05 LOC: 1 | | | |
| 1 | | 1 | | ABT 11-711<br>SKT 3/8DR HB 3/16<br>ARMSTRONG<br>(PR10226505 002)<br>78141211711 | EA | 5.1615 | 5.16 |
| 1 | | 1 | | STA 120A-6<br>CALIPER DIAL 6IN CASE<br>STARRETT WHT DIAL<br>PRECISION TOOLS A<br>04965964514 | EA | 114.4000 | 114.40 |

**\*\*\* THIS IS YOUR INVOICE \*\*\***

CODE EXPLANATION
\* - STATE TAX APPLICABLE          C - CONSIDER COMPLETE
# - REQ.OTHER TAX APPLICABLE       D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX            F - FACTORY MINIMUM
& - BALANCE BACK ORDERED           R - RETURNED CYL.

NET TERMS: PROX  25      DUE: 10/25/05
**\*\*\* ORDER COMPLETED \*\*\***

| | |
|---|---|
| SUB TOTAL | 119.56 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **119.56** |

XLOFTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5155556-04

DELHAR

| BILL TO: | DELPHI HARRISON THERMAL SY<br>ATTN: ACCOUNTS PAYABLE<br>EAG-DISBURSEMENT<br>PO BOX 2000<br>FLINT        MI  48501-2000 | SHIP TO: | DELPHI HARRISON THERMAL SYSTEM<br>PLANT 4 DEPT 743<br>BLDG 9 WEST PLANT<br>LOCKPORT        NY  14094 |

CUSTOMER P.O.NO.  450135774

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5155556-04 | 502 | 09/15/05 | 1210 | 450135774 | 09/28/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]UPSGNDC          ATTN:JERRY MILLER X2033 | | P | 1 |

| QUANTITY ORDERED | B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5155556_0004<br>CAR: UPS Ground<br>WGT:                2<br>TRACK NO: 1Z1800160313933732<br><br>    SHIP DATE:09/28/05 LOC: 1 | | | |
| 2 | | 2 | | ALLEN 56093<br>5PC MET T HDL SET<br>ALLEN<br>CUSHION GRIP<br>(PR10209709 004) | EA | 10.9000 | 21.80 |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
B - BALANCE BACK ORDERED       n - RETURNED CYL.

| | |
|---|---|
| SUB TOTAL | 21.80 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **21.80** |

NET TERMS: PROX  25      DUE: 10/25/05

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5155556-05

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT          MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 4 DEPT 743
BLDG 9 WEST PLANT
LOCKPORT        NY   14094

CUSTOMER P.O.NO. 450135774

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKEN | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5155556-05 | 502 | 09/15/05 | 1210 | 450135774 | 09/28/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]UPSGNDC          ATTN:JERRY MILLER X2033 | | P | 1 |

| ORDERED | QUANTITY B.O./REF. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5155556_0005 | | | |
| | | | | CAR: UPS CONSIGNEE | | | |
| | | | | WGT:                  2 | | | |
| | | | | TRACK NO: 1Z5800060301533345 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/28/05 LOC: 4 | | | |
| 2 | | 1 | | ALLEN 56161 | EA | 15.3000 | 15.30 |
| | | | | 8PC T HDL SET | | | |
| | | | | ALLEN 3/32-1/4 | | | |
| | | | | CUSHION GRIP | | | |
| | | | | (PR10209709 003) | | | |

### *** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE     C - CONSIDER COMPLETE
# - REG.OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX       F - FACTORY MINIMUM
6 - BALANCE BACK ORDERED      N - RETURNED CYL.

NET TERMS: PROX  25      DUE: 10/25/05
*** ORDER COMPLETED ***

| | |
|---|---|
| SUB TOTAL | 15.30 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S.&H.TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **15.30** |

XLOPTB 8/88

 # INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P.O. BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER

DELHAR

5156227-02

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT          MI    48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 5 DEPT 733
BLDG 8 WEST PLANT
ATTN: JERRY MILLER X2033
LOCKPORT      NY    14094

CUSTOMER P.O.NO. 450140383

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156227-02 | 502 | 09/26/05 | 1210 | 450140383 | 09/28/05 |

| INSTRUCTIONS | | FRT | PAGE NO. |
|---|---|---|---|
| ] 3 PSGNDC | SHIP UPS W/CONSIGNEE BILLING | C | 1 |

| QUANTITY ORDERED | B.O. RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156227_0002 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:                    1 | | | |
| | | | | TRACK NO: 1Z02Y3090300002482 | | | |
| | | | | SHIP DATE:09/28/05 LOC: 1 | | | |
| 10 | | 6 | | LIN 5852 | EA | 3.1500 | 18.90 |
| | | | | COUPLER HYDRAULIC | | | |
| | | | | LINCOLN | | | |
| | | | | (PR10225812 001) | | | |
| | | | | 09599205852 | | | |

CODE EXPLANATION
* - STATE TAX APPLICABLE          C - CONSIDER COMPLETE
# - REQ./OTHER TAX APPLICABLE     D - DIRECT SHIPMENT
& - STATE & FEDERAL TAX           F - FACTORY MINIMUM
B - BALANCE BACK ORDERED          rt - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

NET TERMS: PROX   25      DUE: 10/25/05
*** ORDER COMPLETED ***

| | |
|---|---|
| SUB TOTAL | 18.90 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S.& H. TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT. DUE** | **18.90** |

XLOPTB 8/88

 # INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 9500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5153714-04

DELHAR

| BILL TO: | DELPHI HARRISON THERMAL SY<br>ATTN: ACCOUNTS PAYABLE<br>EAG-DISBURSEMENT<br>PO BOX 2000<br>FLINT        MI  48501-2000 | SHIP TO: | DELPHI THERMAL & INTERIOR<br>PLANT 2, DEPT. 333, BLD.7<br>200 UPPER MOUNTAIN ROAD<br>LOCKPORT     NY  140941896 |

CUSTOMER P.O.NO.  LPS98340

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5153714-04 | 502 | 08/16/05 | 1210 | LPS98340 | 09/29/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ] UPSGNDC | | P | 1 |

| ORDERED | QUANTITY B.O./RET. | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5153714_0004<br>CAR: UPS Ground<br>WGT:            2<br>TRACK NO: 1Z1800160313936266<br><br>    SHIP DATE:09/29/05 LOC: 1 | | | |
| 2 | | 2 | | *WOK 7217<br> PEDAL<br>WORKSMAN 7217<br>(ITEM CODE:623610) | EA | 6.0500 | 12.10 |

CODE EXPLANATION
* - STATE TAX APPLICABLE        C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX         F - FACTORY MINIMUM
@ - BALANCE BACK ORDERED        R - RETURNED CYL.

\*\*\* THIS IS YOUR INVOICE \*\*\*

NET TERMS: PROX  25     DUE: 10/25/05
\*\*\* ORDER COMPLETED \*\*\*

| | |
|---|---|
| SUB TOTAL | 12.10 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| TOTAL AMT DUE | 12.10 |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
### NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

DELHAR

| INVOICE NUMBER |
|---|
| 5153846-01 |

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT        MI  48501-2000

SHIP TO:
DELPHI THERMAL & INTERIOR
PLANT 2, DEPT. 333, BLD.7
200 UPPER MOUNTAIN ROAD
LOCKPORT      NY  140941896

CUSTOMER P.O.NO. LPS98416

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5153846-01 | 502 | 08/18/05 | 1210 | LPS98416 | 09/29/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ] UPSGNDC                    UPS-CONSIGNE | | P | 1 |

| ORDERED | QUANTITY B.O./RET. | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5153846_0001 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:                2 | | | |
| | | | | TRACK NO: 1Z1800160313936275 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/29/05 LOC: 1 | | | |
| | | | | | | | |
| 2 | | 2 | | *WOK 7217 | EA | 6.0500 | 12.10 |
| | | | | PEDAL | | | |
| | | | | WORKSMAN 7217 | | | |
| | | | | (ITEM CODE:623610) | | | |

**CODE EXPLANATION**
* - STATE TAX APPLICABLE   C - CONSIDER COMPLETE
F - FED./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
* - STATE & FEDERAL TAX   F - FACTORY MINIMUM
B - BALANCE BACK ORDERED   R - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 12.10 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S.& H. TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25      DUE: 10/25/05
*** ORDER COMPLETED ***

| TOTAL AMT. DUE | |
|---|---|
| | 12.10 |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
### NORTHEAST DIVISION
717-767-7575

REMIT TO:

INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

**INVOICE NUMBER**

5156137-03

DELHAR

| BILL TO: | DELPHI HARRISON THERMAL SY | SHIP TO: | DELPHI HARRISON THERMAL SYSTEM |
|---|---|---|---|
| | ATTN: ACCOUNTS PAYABLE | | PLANT 5 DEPT 733 |
| | EAG-DISBURSEMENT | | BLDG 8 WEST PLANT |
| | PO BOX 2000 | | LOCKPORT     NY   14094 |
| | FLINT      MI  48501-2000 | | |

CUSTOMER P.O.NO.  450139841

| INVOICE NUMBER | SLSMN | ORDER DATE | TAXER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156137-03 | 502 | 09/26/05 | 1210 | 450139841 | 09/29/05 |

| INSTRUCTIONS | | | FRT. | PAGE NO. |
|---|---|---|---|---|
| ] 3 PSGNDC | SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| ORDERED | QUANTITY B.O./REF. | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156137_0003 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:              2 | | | |
| | | | | TRACK NO: 1Z02Y3090300002928 | | | |
| | | | | CAR: UPS Ground CONSIGNEE | | | |
| | | | | WGT:              5 | | | |
| | | | | TRACK NO: 1Z1236540300278070 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/29/05 LOC: 1 | | | |
| 7 | | 7 | | *DES 13420 | EA | 2.7500 | 19.25 |
| | | | | CUTTER WHEEL DESMOND | | | |
| | | | | (ITEM CODE:300010) | | | |

**CODE EXPLANATION**
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE  # - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
B - BALANCE BACK ORDERED       H - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 19.25 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 4.34 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25      DUE: 10/25/05

| TOTAL AMT. DUE |
|---|
| 23.59 |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

DELHAR

**INVOICE NUMBER**
5156137-04

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT          MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 5 DEPT 733
BLDG 8 WEST PLANT
LOCKPORT        NY   14094

CUSTOMER P.O.NO.  450139841

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156137-04 | 502 | 09/26/05 | 1210 | 450139841 | 09/29/05 |

| INSTRUCTIONS | | FRT | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC | SHIP UPS W/CONSIGNEE BILLING | C | 1 |

| QUANTITY ORDERED | B.O./RET. | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156137_0004 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:             9 | | | |
| | | | | TRACK NO: 1Z02Y3090300003098 | | | |
| | | | | CAR: UPS Ground CONSIGNEE | | | |
| | | | | WGT:             5 | | | |
| | | | | TRACK NO: 1Z1236540300278070 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/29/05 LOC: 1 | | | |
| 5 | | 5 | | *SHO 30007 | EA | 4.5000 | 22.50 |
| | | | | SHIM STOCK 6X100 .007" | | | |
| | | | | (ITEM CODE:272196) | | | |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE       C - CONSIGNEE COMPLETE
F - FED./OTHER TAX APPLICABLE  O - DIRECT SHIPMENT
$ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
B - BALANCE BACK ORDERED       R - RETURNED CYL.

NET TERMS: PROX  25      DUE: 10/25/05

| | |
|---|---|
| SUB TOTAL | 22.50 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 5.17 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **27.67** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:   INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER

DELHAR                                                    5154518-01

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT         MI  48501-2000

SHIP TO:
DELPHI THERMAL & INTERIOR
PLT. 4, DEPT. 743, BLD. 9
LOCKPORT        NY  140941896

CUSTOMER P.O.NO.  LPS98709

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5154518-01 | 502 | 08/29/05 | 1210 | LPS98709 | 09/30/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]UPSGNDC            ATTN:DAIGLER | | P | 1 |

| ORDERED | B.O./RET. | SHIPPED | DEP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIP DATE:09/26/05 LOC: 1 | | | |
| 14 | | 14 | D | *WRTO 4434 FLEX HANDLE 1/2"DR. X 24"L (PR733400 001) | EA | 47.6900 | 667.66 |

CODE EXPLANATION
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
B - BALANCE BACK ORDERED       R - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

NET TERMS: PROX  25  .     DUE: 10/25/05
*** ORDER COMPLETED ***

| SUB TOTAL | 667.66 |
|---|---|
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT. DUE** | **667.66** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

**INVOICE NUMBER**

DELHAR                                      5155709-02

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT        MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
LOCKPORT       NY  14094

CUSTOMER P.O.NO.  450136814

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5155709-02 | 502 | 09/19/05 | 1210 | 450136814 | 09/30/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC           SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| ORDERED | QUANTITY B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5155709_0002 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:          15 | | | |
| | | | | TRACK NO: 1Z02Y3090300003641 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/30/05 LOC: 1 | | | |
| | | | | | | | |
| 2000 | | 1700 | | BAR 34272 | EA | 0.0400 | 68.00 |
| | | | | LOCKNUT 1/4-20 NYL INS | | | |
| | | | | (ITEM CODE: XTI218404) | | | |
| | | | | 40471834272 | | | |

CODE EXPLANATION
\* - STATE TAX APPLICABLE   C - CONSIGN COMPLETE
# - NO..OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX     F - FACTORY MINIMUM
B - BALANCE BACK ORDERED   R - RETURNED CYL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

| | |
|---|---|
| SUB TOTAL | 68.00 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S.& H. TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25      DUE: 10/25/05
**\*\*\* ORDER COMPLETED \*\*\***

| TOTAL AMT. DUE | 68.00 |
|---|---|

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA PA 19178-1251

INVOICE NUMBER
5156072-01

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT         MI   48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
200 UPPER MOUNTAIN ROAD
LOCKPORT      NY  14094

CUSTOMER P.O.NO.  450139492

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156072-01 | 502 | 09/23/05 | 1210 | 450139492 | 09/30/05 |

| INSTRUCTIONS | | FRT | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC          SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| QUANTITY ORDERED | B.O./REF. | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIP DATE:09/26/05 LOC: 1 | | | |
| 17.50 | | 17.50 | D | *LEA 302C | EA | 6.6000 | 115.50 |
| | | | | LEAROK COMPOUND 2.5# BAR | | | |
| | | | | (7 PCS. 2.5# BAR) | | | |
| | | | | (ITEM CODE:206750) | | | |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE          C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE     D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX           F - FACTORY MINIMUM
B - BALANCE BACK ORDERED          R - RETURNED CYL.

| | |
|---|---|
| SUB TOTAL | 115.50 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| TOTAL AMT DUE | 115.50 |

NET TERMS: PROX  25       DUE: 10/25/05
*** ORDER COMPLETED ***

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 18178-1251

INVOICE NUMBER
5156137-05

DELHAR

| BILL TO: | | SHIP TO: | |
|---|---|---|---|
| DELPHI HARRISON THERMAL SY | | DELPHI HARRISON THERMAL SYSTEM | |
| ATTN: ACCOUNTS PAYABLE | | PLANT 5 DEPT 733 | |
| EAG-DISBURSEMENT | | BLDG 8 WEST PLANT | |
| PO BOX 2000 | | LOCKPORT      NY   14094 | |
| FLINT       MI  48501-2000 | | | |

CUSTOMER P.O.NO. 450139841

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156137-05 | 502 | 09/26/05 | 1210 | 450139841 | 09/30/05 |

| INSTRUCTIONS | FRT | PAGE NO. |
|---|---|---|
| ]3PSGNDC                    SHIP UPS W/CONSIGNEE BILLING | C | 1 |

| ORDERED | B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156137_0005 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:              2 | | | |
| | | | | TRACK NO: 1Z02Y3090300003776 | | | |
| | | | | CAR: UPS Ground CONSIGNEE | | | |
| | | | | WGT:              5 | | | |
| | | | | TRACK NO: 1Z1236540300278070 | | | |
| | | | | | | | |
| | | | | SHIP DATE:09/30/05 LOC: 1 | | | |
| | | | | | | | |
| 5 | | 5 | | *S&S AMF-266 | EA | 11.1500 | 55.75 |
| | | | | STONE 6X3/4 ROUND | | | |
| | | | | (ITEM CODE:301310) | | | |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE        C - CONSIDER COMPLETE
A - FED./OTHER TAX APPLICABLE    D - DIRECT SHIPMENT
4 - STATE & FEDERAL TAX         P - FACTORY MINIMUM
B - BALANCE BACK ORDERED        H - RETURNED CYL.

NET TERMS: PROX   25        DUE: 10/25/05

| | |
|---|---|
| SUB TOTAL | 55.75 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **55.75** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1261
PHILADELPHIA, PA 19178-1261

**INVOICE NUMBER**
5156456-01

DELHAR

| BILL TO: | DELPHI HARRISON THERMAL SY<br>ATTN: ACCOUNTS PAYABLE<br>EAG-DISBURSEMENT<br>PO BOX 2000<br>FLINT          MI  48501-2000 | SHIP TO: | DELPHI HARRISON THERMAL SYSTEM<br>PLANT 2 DEPT 333<br>BLDG 7 WEST PLANT<br>LOCKPORT     NY   14094 |

CUSTOMER P.O.NO.  450142611

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156456-01 | 502 | 09/29/05 | 1210 | 450142611 | 10/04/05 |

| INSTRUCTIONS | | PRT | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC          ATTN:DOUG WESTCOTT | | C | 1 |

| QUANTITY | | | | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORDERED | B.O./RET. | SHIPPED | DISP. | | | | |
| | | | | SHIPMENT # 5156456_0001<br>CAR: UPS Ground<br>WGT:                    2<br>TRACK NO: 1Z02Y3090300005363 | | | |
| | | | | SHIP DATE:10/04/05 LOC: 1 | | | |
| 6 | | 6 | | *CARR CL-510-AH-2<br>CARR-LANE HANDLE<br>(PR10225462 002) | EA | 6.1000 | 36.60 |

CODE EXPLANATION
A · STATE TAX APPLICABLE     C · CONSIDER COMPLETE
F · FED./OTHER TAX APPLICABLE     D · DIRECT SHIPMENT
I · STATE & FEDERAL TAX     F · FACTORY MINIMUM
&  · BALANCE BACK ORDERED     R · RETURNED CYL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 36.60 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25        DUE: 11/25/05
*** ORDER COMPLETED ***

| TOTAL AMT DUE | |
|---|---|
| | 36.60 |

XLOFTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
### NORTHEAST DIVISION
**717-767-7575**

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 9500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5156761-01

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT        MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
LOCKPORT      NY   14094

CUSTOMER P.O.NO.  450144539

| INVOICE NUMBER | SLSMN | ORDER DATE | TAXER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156761-01 | 502 | 10/04/05 | 1210 | 450144539 | 10/04/05 |

| INSTRUCTIONS | | PRT | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC           SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| QUANTITY ORDERED | B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156761_0001 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:                7 | | | |
| | | | | TRACK NO: 1Z02Y3090300005247 | | | |
| | | | | SHIPMENT 35156761-0002 | | | |
| | | | | CAR;UPS GROUND WGT;1 | | | |
| | | | | TRACK NO:1Z0221950303593658 | | | |
| | | | | | | | |
| | | | | SHIP DATE:10/04/05 LOC: 1 | | | |
| 1 | . | 1 | | CRE AC112 | EA | 20.5800 | 20.58 |
| | | | | WRENCH ADJUST 12IN CHRM | | | |
| | | | | CRESCENT | | | |
| | | | | (ITEM CODE:841690) | | | |
| | | | | 03710346316 | | | |
| 1 | | 1 | | CLK 460 | EA | 18.8600 | 18.86 |
| | | | | PLIER TONGUE & GROOVE | | | |
| | | | | CHANNELLOCK | | | |
| | | | | (ITEM CODE:812651) | | | |
| | | | | 02558230197 | | | |

CODE EXPLANATION
* - STATE TAX APPLICABLE       C - CONSIGNEE COMPLETE
# - FED./OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
B - BALANCE BACK ORDERED       R - RETURNED CYL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

NET TERMS: PROX  25      DUE: 11/25/05

| | |
|---|---|
| SUB TOTAL | 39.44 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **39.44** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
### NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8600-1251
PHILADELPHIA PA 19178-1251

INVOICE NUMBER
5156761-02

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT          MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
LOCKPORT        NY  14094

CUSTOMER P.O.NO. 450144539

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156761-02 | 502 | 10/04/05 | 1210 | 450144539 | 10/04/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC          SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| ORDERED | QUANTITY B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT 35156761-0002 | | | |
| | | | | CAR;UPS GROUND WGT;1 | | | |
| | | | | TRACK NO:1Z0221950303593658 | | | |
| | | | | | | | |
| | | | | SHIP DATE:10/04/05 LOC: 2 | | | |
| 1 | | 1 | | CRE AC16 | EA | 10.7900 | 10.79 |
| | | | | WRENCH ADJUST 6IN CHRM | | | |
| | | | | CRESCENT | | | |
| | | | | (ITEM CODE:841600) | | | |
| | | | | 03710346180 | | | |

CODE EXPLANATION
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
# - ADJ./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX         F - FACTORY MINIMUM
B - BALANCE BACK ORDERED        R - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

NET TERMS: PROX   25      DUE: 11/25/05

| | |
|---|---|
| SUB TOTAL | 10.79 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **10.79** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P.O. BOX 8500-1251
PHILADELPHIA, PA 19178-1251

**INVOICE NUMBER**
5156138-03

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
BAG-DISBURSEMENT
PO BOX 2000
FLINT          MI  48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
LOCKPORT        NY  14094

CUSTOMER P.O.NO.  450139537

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156138-03 | 502 | 09/26/05 | 1210 | 450139537 | 10/05/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC                  SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| QUANTITY | | | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
| ORDERED | B.O. /RET. | SHIPPED | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156138_0003 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:               1 | | | |
| | | | | TRACK NO: 1Z02Y3090300005845 | | | |
| | | | | | | | |
| | | | | SHIP DATE:10/05/05 LOC: 1 | | | |
| | | | | | | | |
| 200 | 100 | 100 | B | *PREA 01-0577-00 | EA | 0.1500 | 15.00 |
| | | | | SPIRA BAND 1/2"X3/4" 36X | | | |
| | | | | A/O RB | | | |
| | | | | (ITEM CODE:300970) | | | |

CODE EXPLANATION
* - STATE TAX APPLICABLE        C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE    D - DIRECT SHIPMENT
* - STATE & FEDERAL TAX          F - FACTORY MINIMUM
B - BALANCE BACK ORDERED         N - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

NET TERMS: PROX.  25      DUE: 11/25/05

| | |
|---|---|
| SUB TOTAL | 15.00 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 4.34 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| **TOTAL AMT DUE** | **19.34** |

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1261
PHILADELPHIA, PA 19178-1261

INVOICE NUMBER
5156453-01

DELHAR

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT        MI   48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
LOCKPORT      NY   14094

CUSTOMER P.O.NO.  450142564

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156453-01 | 502 | 09/29/05 | 1210 | 450142564 | 10/05/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC          ATTN:C. BENJAMIN | | C | 1 |

| QUANTITY ORDERED | B.O./RET | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156453_0001 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:              3 | | | |
| | | | | TRACK NO: 1Z02Y3090300005452 | | | |
| | | | | | | | |
| | | | | SHIP DATE:10/05/05 LOC: 1 | | | |
| 20 | | 20 | | *CARR CL-3-BLPL-2.00-C | EA | 13.4700 | 269.40 |
| | | | | BALL LOCK PIN CARR-LANE | | | |
| | | | | (PR10223500 001) | | | |
| 10 | | 10 | | *CARR CL-4-BLPB-1.75-C | EA | 13.4200 | 134.20 |
| | | | | BALL LOCK PIN CARR-LANE | | | |
| | | | | (PR10223500 002) | | | |

CODE EXPLANATION
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
F - FED./OTHER TAX APPLICABLE  D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
B - BALANCE BACK ORDERED      R - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 403.60 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |
| TOTAL AMT. DUE | 403.60 |

NET TERMS: PROX   25     DUE: 11/25/05
*** ORDER COMPLETED ***

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

**INVOICE NUMBER**

DELHAR

5154519-01

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT        MI  48501-2000

SHIP TO:
DELPHI THERMAL & INTERIOR
PLANT 2, DEPT. 333, BLD.7
200 UPPER MOUNTAIN ROAD
LOCKPORT      NY  140941896

CUSTOMER P.O.NO. LPS98708

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5154519-01 | 502 | 08/29/05 | 1210 | LPS98708 | 10/08/05 |

| INSTRUCTIONS | FRT. | PAGE NO. |
|---|---|---|
| ]UPSGNDC                    ATTN:SIMINSKI | P | 1 |

| ORDERED | QUANTITY B.O./NET | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5154519_0001 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:              1 | | | |
| | | | | TRACK NO: 1Z1800160313955316 | | | |
| | | | | SHIP DATE:10/07/05 LOC: 1 | | | |
| 6 | | 6 | | *FLL 40931 | EA | 7.9000 | 47.40 |
| | | | | DRILL STRAIGHT SHANK CARBI | | | |
| | | | | DE TIP .1250 IN OD . | | | |
| | | | | 6250 IN FLUTE LG 2.0000 IN OA | | | |
| | | | | L DIE LENGTH W/O TANG HSS DRI | | | |

**\*\*\* THIS IS YOUR INVOICE \*\*\***

CODE EXPLANATION
* - STATE TAX APPLICABLE    C - CONSIDER COMPLETE
F - FED./OTHER TAX APPLICABLE    D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX    F - FACTORY MINIMUM
B - BALANCE BACK ORDERED    H - RETURNED CYL.

| | |
|---|---|
| SUB TOTAL | 47.40 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S&H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25      DUE: 11/25/05
**\*\*\* ORDER COMPLETED \*\*\***

| TOTAL AMT DUE | 47.40 |
|---|---|

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

**INVOICE NUMBER**
5156137-06

DELHAR

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI HARRISON THERMAL SY | DELPHI HARRISON THERMAL SYSTEM |
| ATTN: ACCOUNTS PAYABLE | PLANT 5 DEPT 733 |
| EAG-DISBURSEMENT | BLDG 8 WEST PLANT |
| PO BOX 2000 | LOCKPORT     NY   14094 |
| FLINT       MI  48501-2000 | |

CUSTOMER P.O.NO.  450139841

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156137-06 | 502 | 09/26/05 | 1210 | 450139841 | 10/08/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]3PSGNDC              SHIP UPS W/CONSIGNEE BILLING | | C | 1 |

| ORDERED | QUANTITY B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156137_0006 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:                3 | | | |
| | | | | TRACK NO: 1Z02Y3090300007334 | | | |
| | | | | CAR: UPS Ground CONSIGNEE | | | |
| | | | | WGT:                5 | | | |
| | | | | TRACK NO: 1Z1236540300278070 | | | |
| | | | | | | | |
| | | | | SHIP DATE:10/07/05 LOC: 1 | | | |
| | | | | | | | |
| 20 | | 20 | | *ALLEN 58252 | EA | 2.9500 | 59.00 |
| | | | | HEX T HDL 7/64 9 W/GRP | | | |
| | | | | ALLEN | | | |
| | | | | (ITEM CODE:244519) | | | |
| | | | | 08217158252 | | | |

**\*\*\* THIS IS YOUR INVOICE \*\*\***

CODE EXPLANATION
* - STATE TAX APPLICABLE     C - CONSIDER COMPLETE
F - FED./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX      F - FACTORY MINIMUM
B - BALANCE BACK ORDERED     n - RETURNED CYL.

| | |
|---|---|
| SUB TOTAL | 59.00 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25      DUE: 11/25/05
**\*\*\* ORDER COMPLETED \*\*\***

| TOTAL AMT. DUE | |
|---|---|
| | 59.00 |

XLOPTB 8/88

 # INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1261
PHILADELPHIA, PA 19178-1261

**INVOICE NUMBER**
5156229-01

DELHAR

| BILL TO: | | SHIP TO: | |
|---|---|---|---|
| DELPHI HARRISON THERMAL SY | | DELPHI HARRISON THERMAL SYSTEM | |
| ATTN: ACCOUNTS PAYABLE | | PLANT 2 DEPT 333 | |
| EAG-DISBURSEMENT | | BLDG 7 WEST PLANT | |
| PO BOX 2000 | | ATTN:W SMITH | |
| FLINT       MI  48501-2000 | | LOCKPORT       NY  14094 | |

CUSTOMER P.O.NO.  450140383          1

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | | DATE |
|---|---|---|---|---|---|---|
| 5156229-01 | 502 | 09/26/05 | 1210 | 450140383 | 1 | 10/08/05 |

| INSTRUCTIONS | FRT | PAGE NO |
|---|---|---|
| ]3PSGNDC          SHIP UPS W/CONSIGNEE BILLING | C | 1 |

| ORDERED | B.O./RET. | SHIPPED | DISP. | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIPMENT # 5156229_0001 | | | |
| | | | | CAR: UPS Ground | | | |
| | | | | WGT:                 1 | | | |
| | | | | TRACK NO: 1Z02Y3090300007852 | | | |
| | | | | | | | |
| | | | | SHIP DATE:10/07/05 LOC: 1 | | | |
| | | | | | | | |
| 2 | | 2 | | *MCM 69905K27 | EA | 21.4500 | 42.90 |
| | | | | TUBULAR SELENOID 24V | | | |
| | | | | (SAME AS 69905K5) | | | |
| | | | | (PR10225825 001) | | | |

**CODE EXPLANATION**
* - STATE TAX APPLICABLE   C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX   F - FACTORY MINIMUM
B - BALANCE BACK ORDERED   rt - RETURNED CYL.

*** THIS IS YOUR INVOICE ***

| | |
|---|---|
| SUB TOTAL | 42.90 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 3.98 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX  25        DUE: 11/25/05
*** ORDER COMPLETED ***

**TOTAL AMT DUE**
46.88

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

INVOICE NUMBER
5156274-01

DELHAR

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI HARRISON THERMAL SY | DELPHI HARRISON THERMAL SYSTEM |
| ATTN: ACCOUNTS PAYABLE | PLANT 5 DEPT 733 |
| EAG-DISBURSEMENT | BLDG 8 WEST PLANT |
| PO BOX 2000 | 200 UPPER MOUNTAIN ROAD |
| FLINT          MI  48501-2000 | LOCKPORT        NY  14094 |

CUSTOMER P.O.NO.  450138319

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156274-01 | 502 | 09/27/05 | 1210 | 450138319 | 10/08/05 |

| INSTRUCTIONS | | FRT | PAGE NO |
|---|---|---|---|
| ]UPS-CONSIGNE 123398       SHIP UPS W/CONSIGNEE BILLING | | P | 1 |

| QUANTITY ORDERED | B.O./NET | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIP DATE:09/29/05 LOC: 1 | | | |
| 4 | | 4 | D | *LEA 302C | EA | 16.5000 | 66.00 |
| | | | | LEAROK COMPOUND 2.5# BAR | | | |
| | | | | (4 PCS. 2.5# BAR) | | | |
| | | | | (ITEM CODE:206750) | | | |

*** THIS IS YOUR INVOICE ***

CODE EXPLANATION
* - STATE TAX APPLICABLE     C - CONSIDER COMPLETE
# - FED./OTHER TAX APPLICABLE   O - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX      F - FACTORY MINIMUM
B - BALANCE BACK ORDERED     H - RETURNED CYL.

| | |
|---|---|
| SUB TOTAL | 66.00 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX   25      DUE: 11/25/05
*** ORDER COMPLETED ***

| TOTAL AMT. DUE | 66.00 |
|---|---|

XLOPTB 8/88



# INDUSTRIAL DISTRIBUTION GROUP
## NORTHEAST DIVISION
### 717-767-7575

REMIT TO:
INDUSTRIAL DISTRIBUTION GROUP
NORTHEAST DIVISION
P O BOX 8500-1251
PHILADELPHIA, PA 19178-1251

**INVOICE NUMBER**

DELHAR
5156452-01

BILL TO:
DELPHI HARRISON THERMAL SY
ATTN: ACCOUNTS PAYABLE
EAG-DISBURSEMENT
PO BOX 2000
FLINT          MI   48501-2000

SHIP TO:
DELPHI HARRISON THERMAL SYSTEM
PLANT 2 DEPT 333
BLDG 7 WEST PLANT
200 UPPER MOUNTAIN ROAD
LOCKPORT       NY   14094

CUSTOMER P.O.NO.  450141747

| INVOICE NUMBER | SLSMN | ORDER DATE | TAKER | CUSTOMER P.O. NUMBER | DATE |
|---|---|---|---|---|---|
| 5156452-01 | 502 | 09/29/05 | 1210 | 450141747 | 10/08/05 |

| INSTRUCTIONS | | FRT. | PAGE NO. |
|---|---|---|---|
| ]UPS-CONSIGNE 123398          ATTN:DOUG WESTCOTT | | P | 1 |

| ORDERED | B.O./REF | SHIPPED | DISP | ITEM CODE AND DESCRIPTION | U/M | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | SHIP DATE:09/30/05 LOC: 1 | | | |
| 1 | | 1 | D | *FROMM 5485048 HANDLE HOUSING FOR P300 (PR10226535 001) | EA | 47.2500 | 47.25 |
| 1 | | 1 | D | *FROMM 5485049 HANDLE COVER FOR P300 (PR10226535 002) | EA | 6.9000 | 6.90 |

CODE EXPLANATION
* - STATE TAX APPLICABLE      C - CONSIDER COMPLETE
# - PER OTHER TAX APPLICABLE   D - DIRECT SHIPMENT
+ - STATE & FEDERAL TAX        F - FACTORY MINIMUM
b - BALANCE BACK ORDERED       R - RETURNED CYL.

**\*\*\* THIS IS YOUR INVOICE \*\*\***

| | |
|---|---|
| SUB TOTAL | 54.15 |
| MISC. CHARGE | |
| TELE. CHARGE | |
| S & H TOTAL | 0.00 |
| OTHER TAX | |
| STATE TAX | |
| PAYMENT REC'D. | 0.00 |

NET TERMS: PROX   25      DUE: 11/25/05
**\*\*\* ORDER COMPLETED \*\*\***

| TOTAL AMT DUE |
|---|
| 54.15 |

XLOPTB 8/88



**Industrial Distribution Group**

9407 Meridian Way
West Chester, OH 45069-6525
513-942-9100  fax: 513-942-9101

October 18, 2005

Delphi World Headquarters
5725 Delphi Drive
Mail Code 483400216
Troy, MI 48098

Fax# 248-813-2499

## DEMAND FOR RECLAMATION OF GOODS

Pursuant to 11 <u>U.S.C. § 546(c) and Uniform Commercial Code section 2-702</u>, <u>IDG USA, LLC</u> demands <u>return of the following</u> goods received by Delphi and sold/shipped by  IDG USA, LLC, Midwest Division, <u>within ten (10) days prior to Delphi's filing for bankruptcy protection</u>:

| Date | Qty/Description | Invoice | Delphi P.O. | Amount | |
|------|-----------------|---------|-------------|--------|---|
| 9/28 | 5  1312145  | 5105093024 | 894787 | Total: | 193.60 |
| 10/4 | 1  1447893  | 5105093491 | 900566 | Total: | 317.17 |
| 10/7 | 5  1880593  | 5105093960 | 901002 | Total: | 4.75 |
| 10/7 | 1  1988876  | 5105093944 | 904990 | Total: | 581.33 |
| 9/28 | 3  1933384  | 5105092966 | 896718 | Total: | 32.43 |
| 9/28 | 24 510544   | 5105093064 | 894344 | Total: | 354.00 |
| 9/28 | 4  1933621  | 5105093068 | 898828 | Total: | 5.40 |
| 9/28 | 9  1933375  | 5105093069 | 898828 | Total: | 41.49 |
| 9/28 | 7  1933393  | 5105093069 | 898828 | Total: | 67.27 |
| 9/28 | 24 510544   | 5105093048 | 898831 | Total: | 354.00 |
| 9/28 | 2  1917847  | 5105093036 | 899779 | Total: | 216.66 |
| 9/29 | 12 1933374  | 5105093200 | 894418 | Total: | 40.56 |
| 9/29 | 2  1933241  | 5105093244 | 898828 | Total: | 6.10 |
| 9/29 | 11 1933376  | 5105093246 | 898828 | Total: | 71.61 |
| 9/29 | 4  1933695  | 5105093226 | 898831 | Total: | 14.52 |
| 10/7 | 5  1933660  | 5105093892 | 903197 | Total: | 25.05 |
| 10/3 | 60 1933361  | 5105093469 | 894487 | Total: | 96.60 |

| Date | Qty/Description | Invoice | Delphi P.O. | Amount | |
|------|-----------------|---------|-------------|--------|---|
| 10/3 | 200 1933361 | 5105093455 | 894495 | Total: | 322.00 |
| 10/3 | 53 1933361 | 5105093479 | 894341 | Total: | 85.33 |
| 10/3 | 3 1933642 | 5105093479 | 894341 | Total: | 20.64 |
| 10/3 | 7 1917838 | 5105093451 | 896715 | Total: | 73.15 |
| 10/3 | 12 1933693 | 5105093466 | 898831 | Total: | 43.56 |
| 10/4 | 15 1933375 | 5105093614 | 898828 | Total: | 69.15 |
| 10/4 | 20 1933411 | 5105093614 | 898828 | Total: | 258.20 |
| 10/4 | 7 1933408 | 5105093616 | 898828 | Total: | 315.92 |
| 10/5 | 6 1933481 | 5105093739 | 894486 | Total: | 31.68 |
| 10/5 | 6 1933481 | 5105093726 | 894172 | Total: | 31.68 |
| 10/6 | 5 1933644 | 5105093835 | 880529 | Total: | 50.55 |
| 10/6 | 6 1933621 | 5105093853 | 898828 | Total: | 8.10 |
| 10/4 | 1 1447893 | 5105093493 | 900087 | Total: | 317.17 |
| 9/28 | 1 1141194 | 5105093046 | 885181 | Total: | 741.78 |
| 9/30 | 2 1138418 | 5105093338 | 897343 | Total: | 32.92 |
| 10/5 | 30 1141976 | 5105093748 | 905568 | Total: | 88.50 |
| 10/7 | 2 1204573 | 5105093947 | 904893 | Total: | 7.42 |
| 9/28 | 2 1447892 | 5105093082 | 886752 | Total: | 679.76 |

Please identify and segregate the Reclaimed Goods immediately and contact the undersigned to make arrangements for IDG to take possession of the Reclaimed Goods.

*Theresa L. Hofstetter*

Theresa L. Hofstetter
Accounting Manager
IDG USA LLC
513-942-9120 ext5118



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI/DELCO ELECTRONICS SYSTS
ATTN: ARNOLDO ALVAREZ
702 JOAQUIN CAVAZOS DR
LOS INDIOS TX 78567

| | |
|---|---|
| Invoice Nbr | 5105093024 |
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 894787 |
| Release | 75R06674 |
| Order Number | 2105088223-1 |
| Customer | 1275-102 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 5 | 1312145       *401424<br>F3008 (CELYL-145) SPONGE<br>CLEANER<br><br>UPS<br>Tracking Number:<br> 1Z4175940341492237<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 160 | 0 | 160 | EA | 1.2100 | 193.60 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 193.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193.60 |

Form: Y



**IDG - Detroit**
**Pg 1 of 1**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI/DELCO ELECTRONICS SYSTS
ATTN: CLAUDIA LUCIO
702 JOAQUIN CAVAZOS DR
LOS INDIOS TX 78567

| | |
|---|---|
| *Invoice Nbr* | 5105093491 |
| *Invoice Date* | 10/04/2005 |
| *Page* | 1 of 1 |
| *PO Number* | 900566 |
| *Release* | 73R16543 |
| *Order Number* | 2105088989-1 |
| *Customer* | 1275-102 |
| *Warehouse* | 05 |
| *Salesperson* | 997/502 |
| *Credit Terms* | 1 1/2 10 DAYS NET 30 |

**Sold To:**   DSSI
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 3 | 1447893        66302312216<br>5AJST4 DRILL<br><br>UPS<br>Tracking Number:<br> 1Z6657600343717149<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 1 | 0 | 1 | EA | 317.1700 | 317.17 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 317.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.17 |

Form: Y



**IDG-Detroit**
Pg 33 of 63

*10800 Galaxie Avenue*
*Ferndale MI  48220*
**Phone: (248) 542-9000 Fax: (248) 542-5889**

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI/DELCO ELECTRONICS SYSTS
ATTN: JAIME REYNA
702 JOAQUIN CAVAZOS DR
LOS INDIOS TX 78567

| Invoice Nbr | 5105093960 |
|---|---|
| Invoice Date | 10/07/2005 |
| Page | 1 of 1 |
| PO Number | 901002 |
| Release | 04R27451 |
| Order Number | 2105089034-1 |
| Customer | 1275-102 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 5 | 1880593        40016956326<br>48656326 POLYETHYLENE TUBING<br>NATURAL .236"I.D. 5/16"OD<br>5/16"THICK WALL<br><br>UPS<br>Tracking Number:<br> 1Z4705760343729052<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 25 | 0 | 25 | FT | 0.1900 | 4.75 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 |

Form: Y

# IDG - Detroit

**10800 Galaxie Avenue**
**Ferndale MI 48220**
**Phone: (248) 542-9000 Fax: (248) 542-5889**

# *INVOICE*

| Invoice Nbr | 5105093944 |
|---|---|
| Invoice Date | 10/07/2005 |
| Page | 1 of 1 |
| PO Number | 904990 |
| Release | 73R16625 |
| Order Number | 2105089828-1 |
| Customer | 1275-102 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI/DELCO ELECTRONICS SYSTS
ATTN: CLAUDIA LUCIO
702 JOAQUIN CAVAZOS DR
LOS INDIOS TX 78567

**Sold To:** **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 5 | 1988876          69783064121<br>64121 CL-6500 DRIVER<br><br>UPS<br>Tracking Number:<br>  1Z4175940342964421<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 1 | 0 | 1 | EA | 581.3300 | 581.33 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 581.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 581.33 |

Form: Y



**IDG - Detroit**

*10800 Galaxie Avenue*
*Ferndale MI  48220*
**Phone: (248) 542-9000  Fax: (248) 542-5889**



***\*INVOICE\****

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105092966 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 896718 |
| Release | 0450138407 |
| Order Number | 2105089185-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

| Sold To: | **DSSI** |
|---|---|
| | **HURSTBOURNE PLACE** |
| | **9300 SHELBYVILLE RD  SUITE 402** |
| | **LOUISVILLE KY 40222** |

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 4 | 1933384          69771226012<br>5/8-11 4FL H3 PLUG TAP<br>HAND HANWHI<br>DELPHI #XTI317000<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z6657600345193292<br><br>\*\*\*\*\* \*\*\*\*\* NOTICE \*\*\*\*\* \*\*\*\*\*<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 3 | 0 | 3 | EA | 10.8100 | 32.43 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 32.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.43 |

Form: Y



**IDG - Detroit**
*10800 Galaxie Avenue*
*Ferndale MI  48220*
*Phone: (248) 542-9000  Fax: (248) 542-5889*

# *INVOICE*

| Invoice Nbr | 5105093064 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 894344 |
| Release | 0450135490 |
| Order Number | 2105088842-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**
**DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 4 | 510544          64959440537<br>40537 4" FULL CABLE TWIST WIRE<br>WHEEL S/S WIRE BRILLIANT ABR<br>5/8-11 THREAD ON ADAPTER<br>3/8" THICK<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940341565668<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 24 | 0 | 24 | EA | 14.7500 | 354.00 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 354.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.00 |

Form: Y

**IDG - Detroit**
Pg 37 of 63

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093068 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 898828 |
| Release | 0450139667 |
| Order Number | 2105088859-2 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:** **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 18 | 1933621       40008700104<br>MKM MPD4S01 PILOT DRILL #3<br>3/16 IDGNE<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940340097158<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 10 | 6 | 4 | EA | 1.3500 | 5.40 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 |

Form: Y

# *INVOICE*

**IDG-Detroit**
*IDG Detroit*
*10800 Galaxie Avenue*
*Ferndale MI  48220*
*Phone: (248) 542-9000  Fax: (248) 542-5889*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093069 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 898828 |
| Release | 0450139667 |
| Order Number | 2105088859-3 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 8 | 1933375        40008754662<br>CLVC54662 TAP 7/16-20 4FL H3<br>PLUG IDGNE | 24 | 15 | 9 | EA | 4.6100 | 41.49 |
| 12 | 1933393        40008764038<br>CLVC64038 TAP 1/8 NPT PIPE 4FL | 7 | 0 | 7 | EA | 9.6100 | 67.27 |

UPS CONSIGNEE BILLNG
Tracking Number:
  1Z4175940342675994

***** ***** NOTICE ***** *****
ACCOUNTING IS NOW IN OUR WEST
CHESTER OHIO OFFICE
PH:513-942-9100
FAX:513-942-9181

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 108.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.76 |

Form: Y



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI  48220
Phone: (248) 542-9000  Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093048 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 898831 |
| Release | 0450139668 |
| Order Number | 2105088864-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 9 | 510544            64959440537<br>40537 4" FULL CABLE TWIST WIRE<br>WHEEL S/S WIRE BRILLIANT ABR<br>5/8-11 THREAD ON ADAPTER<br>3/8" THICK<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940342996389<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 24 | 0 | 24 | EA | 14.7500 | 354.00 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 354.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.00 |

Form: Y

# IDG – Detroit
**10800 Galaxie Avenue**
**Ferndale MI  48220**
**Phone: (248) 542-9000  Fax: (248) 542-5889**

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093036 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 899779 |
| Release | 0450140244 |
| Order Number | 2105088870-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number  /  Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1917847          40008727976 NOB66261127976 9X50 K225 180J ABRASIVE CLOTH NORTON UPS CONSIGNEE BILLNG Tracking Number:  1Z4175940341324507 ***** ***** NOTICE ***** ***** ACCOUNTING IS NOW IN OUR WEST CHESTER OHIO OFFICE PH:513-942-9100 FAX:513-942-9181 | 2 | 0 | 2 | EA | 108.3300 | 216.66 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 216.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.66 |

Form: Y



**IDG - Detroit**

*10800 Galaxie Avenue*
*Ferndale MI  48220*
*Phone: (248) 542-9000 Fax: (248) 542-5889*

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093200 |
|---|---|
| Invoice Date | 09/29/2005 |
| Page | 1 of 1 |
| PO Number | 894418 |
| Release | 0450135863 |
| Order Number | 2105088553-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

| Sold To: | DSSI |
|---|---|
| | HURSTBOURNE PLACE |
| | 9300 SHELBYVILLE RD  SUITE 402 |
| | LOUISVILLE KY 40222 |

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 2 | 1933374          69771222518<br>3/8-24 3FL H3 BOTT TAP<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4780150346861475<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 12 | 0 | 12 | EA | 3.3800 | 40.56 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 40.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.56 |

Form: Y



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093244 |
|---|---|
| Invoice Date | 09/29/2005 |
| Page | 1 of 1 |
| PO Number | 898828 |
| Release | 0450139667 |
| Order Number | 2105088859-4 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 16 | 1933241        69079161108<br>556-61-108 RUBBER MALLET 8OZ<br>WITH WOOD HANDLE ORS<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940340731882<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 2 | 0 | 2 | EA | 3.0500 | 6.10 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 6.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.10 |

Form: Y

# *INVOICE*

**IDG—Detroit**
*10800 Galaxie Avenue*
*Ferndale MI 48220*
**Phone: (248) 542-9000  Fax: (248) 542-5889**

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093246 |
|---|---|
| Invoice Date | 09/29/2005 |
| Page | 1 of 1 |
| PO Number | 898828 |
| Release | 0450139667 |
| Order Number | 2105088859-5 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**  DSSI
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 11 | 1933376        40008724577<br>HAW24577 TAP 1/2-20 4FL H3<br>PLUG IDGNE<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940342097716<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 12 | 1 | 11 | EA | 6.5100 | 71.61 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 71.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.61 |

Form: Y



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000  Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093226 |
|---|---|
| Invoice Date | 09/29/2005 |
| Page | 1 of 1 |
| PO Number | 898831 |
| Release | 0450139668 |
| Order Number | 2105088864-2 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1933695        40008700086<br>ACT AR-8 C6 BRAZED TOOL<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940341876279<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 4 | 0 | 4 | EA | 3.6300 | 14.52 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 14.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.52 |

Form: Y



**IDG — Detroit**
Pg 45 of 63
10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

| Invoice Nbr | 5105093892 |
|---|---|
| Invoice Date | 10/07/2005 |
| Page | 1 of 1 |
| PO Number | 903197 |
| Release | 0450141928 |
| Order Number | 2105089446-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:** DSSI
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 2 | 1933660        40008701034<br>T1034 MALLET RUBBER 30 OZ<br>DELPHI #XTI808680<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 5 | 0 | 5 | EA | 5.0100 | 25.05 |

*Shipped direct from the manufacturer*

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 25.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.05 |

Form: Y

# IDG - Detroit

**10800 Galaxie Avenue**
**Ferndale MI 48220**
**Phone: (248) 542-9000 Fax: (248) 542-5889**

# *INVOICE*

| Invoice Nbr | 5105093469 |
|---|---|
| Invoice Date | 10/03/2005 |
| Page | 1 of 1 |
| PO Number | 894487 |
| Release | 045136268 |
| Order Number | 2105088158-2 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1933361          07660775922<br>4-1/2X1/4X7/8 TYPE27 DEPRESSED<br>CENTER WHEEL NORTON<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br> 1Z4175940340618853<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 60 | 0 | 60 | EA | 1.6100 | 96.60 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 96.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.60 |

Form: Y



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889



**\*INVOICE\***

| | |
|---|---|
| Invoice Nbr | **5105093455** |
| Invoice Date | **10/03/2005** |
| Page | **1 of 1** |
| PO Number | **894495** |
| Release | **0450136582** |
| Order Number | **2105088159-1** |
| Customer | **1275-108** |
| Warehouse | **05** |
| Salesperson | **997/502** |
| Credit Terms | **1 1/2 10 DAYS NET 30** |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1933361          07660775922<br>4-1/2X1/4X7/8 TYPE27 DEPRESSED<br>CENTER WHEEL NORTON<br><br>UPS CONSIGNEE BILLNG<br>Tracking Numbers:<br>  1Z4175940342312198<br>  1Z4175940342349980<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 200 | 0 | 200 | EA | 1.6100 | 322.00 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 322.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 |

Form: Y



**IDG — Detroit**

10800 Galaxie Avenue
Ferndale MI  48220
Phone: (248) 542-9000  Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093479 |
|---|---|
| Invoice Date | 10/03/2005 |
| Page | 1 of 1 |
| PO Number | 894341 |
| Release | 0450135489 |
| Order Number | 2105088530-4 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 15 | 1933361          07660775922<br>4-1/2X1/4X7/8 TYPE27 DEPRESSED<br>CENTER WHEEL NORTON | 53 | 0 | 53 | EA | 1.6100 | 85.33 |
| 17 | 1933642          40008700118<br>SM-118 3/4X6 C.T. MASONARY<br>DRILL<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940342596203<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 3 | 0 | 3 | EA | 6.8800 | 20.64 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 105.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.97 |

Form: Y



**IDG - Detroit**
Pg 49 of 63

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

| | |
|---|---|
| Invoice Nbr | 5105093451 |
| Invoice Date | 10/03/2005 |
| Page | 1 of 1 |
| PO Number | 896715 |
| Release | 0450138405 |
| Order Number | 2105088583-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**  DSSI
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1917838        40008700200<br>LAPMV-200 CLAMP VERT HANDLE<br>LAPEER/KNU-VISE<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940342454900<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 7 | 0 | 7 | EA | 10.4500 | 73.15 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 73.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.15 |

Form: Y



**IDG–Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

**\*INVOICE\***

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093466 |
|---|---|
| Invoice Date | 10/03/2005 |
| Page | 1 of 1 |
| PO Number | 898831 |
| Release | 0450139668 |
| Order Number | 2105089158-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 4 | 1933693        72676150106 | 12 | 0 | 12 | EA | 3.6300 | 43.56 |
|  | AL8 1/2 C6 CARBIDE TOOL BIT |  |  |  |  |  |  |
|  | DELPHI #XTI303748 |  |  |  |  |  |  |
|  | UPS CONSIGNEE BILLNG |  |  |  |  |  |  |
|  | Tracking Number: |  |  |  |  |  |  |
|  | 1Z4175940340802331 |  |  |  |  |  |  |
|  | ***** ***** NOTICE ***** ***** |  |  |  |  |  |  |
|  | ACCOUNTING IS NOW IN OUR WEST |  |  |  |  |  |  |
|  | CHESTER OHIO OFFICE |  |  |  |  |  |  |
|  | PH:513-942-9100 |  |  |  |  |  |  |
|  | FAX:513-942-9181 |  |  |  |  |  |  |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 43.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.56 |

Form: Y

**IDG - Detroit**

Pg 50 of 62

10800 Galaxie Avenue
Ferndale MI  48220
Phone: (248) 542-9000  Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093614 |
|---|---|
| Invoice Date | 10/04/2005 |
| Page | 1 of 1 |
| PO Number | 898828 |
| Release | 0450139667 |
| Order Number | 2105088859-6 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**    **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 8 | 1933375      40008754662<br>CLVC54662 TAP 7/16-20 4FL H3<br>PLUG IDGNE | 15 | 0 | 15 | EA | 4.6100 | 69.15 |
| 19 | 1933411      40008700021<br>APE MB-7MM21 APEX SOCKET<br>7MMX1/4" F DRIVE IDGNE<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940340022424<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 20 | 0 | 20 | EA | 12.9100 | 258.20 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 327.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.35 |

Form: Y

**IDG – Detroit**

*10800 Galaxie Avenue*
*Ferndale MI  48220*
**Phone: (248) 542-9000  Fax: (248) 542-5889**

# *INVOICE*

| | |
|---|---|
| **Invoice Nbr** | **5105093616** |
| **Invoice Date** | **10/04/2005** |
| **Page** | **1 of 1** |
| **PO Number** | **898828** |
| **Release** | **0450139667** |
| **Order Number** | **2105088859-7** |
| **Customer** | **1275-108** |
| **Warehouse** | **05** |
| **Salesperson** | **997/502** |
| **Credit Terms** | **1 1/2 10 DAYS NET 30** |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 7 | 1933408        40008752861<br>NAABU352861 WHL 7X3X1-1/4<br>8A362K7B35 TYP-6 IDGN<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940340020104<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 6 | 2 | 4 | EA | 78.9800 | 315.92 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 315.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.92 |

Form: Y

**IDG - Detroit**
Pg 53 of 63

*10800 Galaxie Avenue*
*Ferndale MI 48220*
*Phone: (248) 542-9000 Fax: (248) 542-5889*

# *INVOICE*

| Invoice Nbr | 5105093739 |
|---|---|
| Invoice Date | 10/05/2005 |
| Page | 1 of 1 |
| PO Number | 894486 |
| Release | 0450136267 |
| Order Number | 2105088361-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**   DSSI
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1933481          66275532508 | 6 | 0 | 6 | EA | 5.2800 | 31.68 |
|  | 32508 COLD CHISEL 1/8 | | | | | | |
|  | | | | | | | |
|  | UPS CONSIGNEE BILLNG | | | | | | |
|  | Tracking Number: | | | | | | |
|  | 1Z4175940341948398 | | | | | | |
|  | | | | | | | |
|  | ***** ***** NOTICE ***** ***** | | | | | | |
|  | ACCOUNTING IS NOW IN OUR WEST | | | | | | |
|  | CHESTER OHIO OFFICE | | | | | | |
|  | PH:513-942-9100 | | | | | | |
|  | FAX:513-942-9181 | | | | | | |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 31.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.68 |

Form: Y

# IDG-Detroit

**10800 Galaxie Avenue**
**Ferndale MI 48220**
**Phone: (248) 542-9000 Fax: (248) 542-5889**

# *INVOICE*

| Invoice Nbr | 5105093726 |
|---|---|
| Invoice Date | 10/05/2005 |
| Page | 1 of 1 |
| PO Number | 894172 |
| Release | 0450135036 |
| Order Number | 2105088362-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 1 | 1933481          66275532508<br>32508 COLD CHISEL 1/8<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940340263754<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 6 | 0 | 6 | EA | 5.2800 | 31.68 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 31.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.68 |

Form: Y



**IDG — Detroit**
*10800 Galaxie Avenue*
*Ferndale MI  48220*
**Phone: (248) 542-9000  Fax: (248) 542-5889**

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: V TAMBURRINO
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

| Invoice Nbr | 5105093835 |
|---|---|
| Invoice Date | 10/06/2005 |
| Page | 1 of 1 |
| PO Number | 880529 |
| Release | LPR43105 |
| Order Number | 2105086440-1 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 8 | 1933644          66245996050<br>HSF-20-N HAMMER 2"DIA TIP<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br>  1Z4175940340729831<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 5 | 0 | 5 | EA | 10.1100 | 50.55 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 50.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.55 |

Form: Y



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

| Invoice Nbr | 5105093853 |
|---|---|
| Invoice Date | 10/06/2005 |
| Page | 1 of 1 |
| PO Number | 898828 |
| Release | 0450139667 |
| Order Number | 2105088859-8 |
| Customer | 1275-108 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI AUTO PLANT 2
ATTN: JOHN KIRCHGRABER
PLANT 2 DEPT 333 BLDG 7
200 UPPER MOUNTAIN ROD
LOCKPORT NY 14094

**Sold To:   DSSI**
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 18 | 1933621       40008700104<br>MKM MPD4S01 PILOT DRILL #3<br>3/16 IDGNE<br><br>UPS CONSIGNEE BILLNG<br>Tracking Number:<br> 1Z4175940342179360<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 6 | 0 | 6 | EA | 1.3500 | 8.10 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |

Form: Y

# IDG - Detroit

**10800 Galaxie Avenue**
**Ferndale MI  48220**
**Phone: (248) 542-9000  Fax: (248) 542-5889**

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI THERMAL & INTERIOR CMM1
18WB775
ATTN: RICARDO DELAFUENTE
3301 NAFTA PARKWAY SUITE B
BROWNSVILLE TX 78521

| Invoice Nbr | 5105093493 |
|---|---|
| Invoice Date | 10/04/2005 |
| Page | 1 of 1 |
| PO Number | 900087 |
| Release | 24R22149 |
| Order Number | 2105088909-1 |
| Customer | 1275-144 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 4 | 1447893          66302312216<br>5AJST4 DRILL<br><br>UPS<br>Tracking Number:<br>  1Z6657600343841353<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 1 | 0 | 1 | EA | 317.1700 | 317.17 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 317.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.17 |

Form: Y



**IDG** – Detroit

*10800 Galaxie Avenue*
*Ferndale MI  48220*
**Phone: (248) 542-9000  Fax: (248) 542-5889**

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI PACKARD
ATTN: S. KELLY
RECEIVING DOCK PLANT 13
1265 NORTH RIVER ROAD
WARREN OH 44483

| Invoice Nbr | 5105093046 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 885181 |
| Release | P1R70827 |
| Order Number | 2105086851-1 |
| Customer | 1275-76 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:**  **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 5 | 1141194         40258202149<br>AP4570-2149S MODULE<br>DELPHI # 3M10186<br><br>UPS<br>Tracking Number:<br>  1Z4175940342080635<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 1 | 0 | 1 | EA | 741.7800 | 741.78 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 741.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741.78 |

Form: Y



**IDG - Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

| Invoice Nbr | 5105093338 |
|---|---|
| Invoice Date | 09/30/2005 |
| Page | 1 of 1 |
| PO Number | 897343 |
| Release | P1R71683 |
| Order Number | 2105088577-1 |
| Customer | 1275-76 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI PACKARD
ATTN: B. VICKERS
RECEIVING DOCK PLANT 13
1265 NORTH RIVER ROAD
WARREN OH 44483

**Sold To:**    **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 8 | 1138418          00034699700 | 2 | 0 | 2 | EA | 16.4600 | 32.92 |
| | 99700 7" SANDING KIT SKIL | | | | | | |
| | DELPHI #1P01001 | | | | | | |
| | | | | | | | |
| | UPS | | | | | | |
| | Tracking Number: | | | | | | |
| | 1Z4705760345081177 | | | | | | |
| | | | | | | | |
| | ***** ***** NOTICE ***** ***** | | | | | | |
| | ACCOUNTING IS NOW IN OUR WEST | | | | | | |
| | CHESTER OHIO OFFICE | | | | | | |
| | PH:513-942-9100 | | | | | | |
| | FAX:513-942-9181 | | | | | | |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 32.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.92 |

Form: Y

**IDG - Detroit**
*IDG - Detroit*
*10800 Galaxie Avenue*
*Ferndale MI 48220*
**Phone: (248) 542-9000 Fax: (248) 542-5889**

# *INVOICE*

| Invoice Nbr | 5105093748 |
|---|---|
| Invoice Date | 10/05/2005 |
| Page | 1 of 1 |
| PO Number | 905568 |
| Release | P1R72199 |
| Order Number | 2105089791-1 |
| Customer | 1275-76 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI PACKARD
ATTN: B VICKERS
RECEIVING DOCK PLANT 13
1265 NORTH RIVER ROAD
WARREN OH 44483

*Sold To:* **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 12 | 1141976          01280045184<br>IN2 FLASHLIGHT 2-CELL<br>SIZE-D RAY<br><br>UPS<br>Tracking Number:<br> 1Z6657600345136433<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 30 | 0 | 30 | EA | 2.9500 | 88.50 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 88.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.50 |

Form: Y

**IDG – Detroit**

10800 Galaxie Avenue
Ferndale MI 48220
Phone: (248) 542-9000 Fax: (248) 542-5889

# *INVOICE*

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI PACKARD ELECTRIC
16 CLINTO
ATTN: E JOHNSON
1001 INDUSTRIAL DRIVE
CLINTON MS 39056

| Invoice Nbr | 5105093947 |
|---|---|
| Invoice Date | 10/07/2005 |
| Page | 1 of 1 |
| PO Number | 904893 |
| Release | P2R22184 |
| Order Number | 2105089706-1 |
| Customer | 1275-80 |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Sold To:** DSSI
HURSTBOURNE PLACE
9300 SHELBYVILLE RD  SUITE 402
LOUISVILLE KY 40222

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 22 | 1204573        40071022140<br>2DM2-B 1/4 SOCKET<br>PSE850474 PERFECTING COUPLER<br>DELPHI #4C07074<br><br>UPS<br>Tracking Number:<br>  1Z4175940342161968<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 2 | 0 | 2 | EA | 3.7100 | 7.42 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 7.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.42 |

Form: Y

**IDG - Detroit**

*Go-62 of 63*

*10800 Galaxie Avenue*
*Ferndale MI 48220*
*Phone: (248) 542-9000 Fax: (248) 542-5889*

# *INVOICE*

| Invoice Nbr | 5105093082 |
|---|---|
| Invoice Date | 09/28/2005 |
| Page | 1 of 1 |
| PO Number | 886752 |
| Release | 24R21906 |
| Order Number | 2105087089-1 |
| Customer | 1275-M |
| Warehouse | 05 |
| Salesperson | 997/502 |
| Credit Terms | 1 1/2 10 DAYS NET 30 |

**Remit To:**
IDG USA, LLC-Midwest Division
P.O. Box 60879
Charlotte, NC 28260-0879

**Shipped To:**
DELPHI THERMAL & INTERIOR CMM1
18WB775
ATTN: RICARDO DELAFUENTE
3301 NAFTA PARKWAY SUITE B
BROWNSVILLE TX 78521

**Sold To:**   **DSSI**
**HURSTBOURNE PLACE**
**9300 SHELBYVILLE RD  SUITE 402**
**LOUISVILLE KY 40222**

| Rln | Part Number / Descriptions | Open | B/O | Ship | UM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 5 | 1447892          66302301110<br>CA120RG4 CYCLONE ANGLE GRINDER<br>12,000 RPM 1/4 COLLET I-R<br>GRINDER I-R<br><br>UPS<br>Tracking Number:<br>1Z6657600345940215<br><br>***** ***** NOTICE ***** *****<br>ACCOUNTING IS NOW IN OUR WEST<br>CHESTER OHIO OFFICE<br>PH:513-942-9100<br>FAX:513-942-9181 | 2 | 0 | 2 | EA | 339.8800 | 679.76 |

| Merchandise | Freight | Miscellaneous | Tax (*) | Dep. Applied | Handling | Amount Due |
|---|---|---|---|---|---|---|
| 679.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 679.76 |

Form: Y

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing Notice of Reclamation Demand of IDG USA, LLC was served on October 26, 2005, by Federal Express on the following:

John Wm. Butler, Jr., Esq.
John K. Lyons, Esq.
Ron E. Meisler, Esq.
Skadden, Arps, Slate, Meagher
   & Flom LLP
Suite 2100
3333 West Wacker Drive
Chicago, IL  60606

Kayalyn A. Marafioti, Esq.
Thomas J. Matz, Esq.
Skadden, Arps, Slate, Meagher
   & Flom LLP
Four Times Square
New York, NY  10036

Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

/s/ David A. Geiger
David A. Geiger
Kilpatrick Stockton LLP
Suite 2800
1100 Peachtree Street
Atlanta, GA  30309

9006723.1