## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
              :

In re                       :     Chapter 11
              :

DELPHI CORPORATION et al.,     :     Case No. 05-44481 (rdd)
              :

               Debtors.    :     (Jointly Administered)
              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

On October 26, 2005, I caused to be served, via overnight delivery the document listed in Section 1 on the parties attached hereto as Exhibit A, via facsimile on the parties attached hereto as Exhibit B and via electronic notification on the parties attached hereto as Exhibit C and via first class US mail upon the parties attached hereto as Exhibit D:

### *Section 1*

**I.** Proposed First Omnibus Hearing Agenda **(Docket No. 669) [Attached hereto as Exhibit E]**

On October 26, 2005, I caused to be served, via overnight delivery the document listed in Section 2 on the parties attached hereto as Exhibit F, via facsimile on the parties attached hereto as Exhibit G and via electronic notification on the parties attached hereto as Exhibit H and via first class US mail upon the parties attached hereto as Exhibit I:

### *Section 2*

**I.** Debtors' Omnibus Reply to Objections to DIP Financing Motion **(Docket No. 667) [Attached hereto as Exhibit J]**

On October 26, 2005, I caused to be served, via overnight delivery the documents listed in Section 3 on the parties attached hereto as Exhibit K, via electronic notification on the parties attached hereto as Exhibit L and via first class US mail upon the parties attached hereto as Exhibit M:

### *Section 3*

**I.** Debtors' First Set of Interrogatories and First Request for Production of Documents Directed to Ad Hoc Committee of Prepetition Lenders **[Attached hereto as Exhibit N]**

1

**II.**    Notice of Deposition Upon Oral Examination **[Attached hereto as Exhibit O]**

**III.**    Subpoenas for JPMorgan Chase Bank, NA **[Attached hereto as Exhibit P]**


Dated:  October 26, 2005


                                                        */s/ Amber M. Cerveny*
                                                        Amber M. Cerveny

Sworn to and subscribed before
me on October 26, 2005

       /s/ *Evan J. Gershbein*
Notary Public

My Commission Expires:    1/19/07

# EXHIBIT A

Delphi Corporation
Master Service List
Overnight

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b_simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6000 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International Asia-Pacific, Ltd. c/o Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | | Creditor Committee Member |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | One Plastics Avenue | | Pittsfield | MA | 01201 | 704-992-5075 | | | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel for General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 290 Broadway | 5th Floor | New York | NY | 10007 | | | | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com<br>richard.duker@jpmorgan.com<br>gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | | 212-270-6384 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kcclic.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov<br>efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Securities and Exchange Commission | Reorganization Branch | 233 Broadway | | New York | NY | 10279 | | | | Securities and Exchange Commission |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel for Murata Electrncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com<br>jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com<br>rtrust@stblaw.com<br>wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cp@stevenslee.com<br>cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 | does not take service via fax | United States Trustee |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

10/26/2005 5:23 PM
Master 051026 Overnight

Delphi Corporation
Master Service List
Overnight

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | | | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

10/26/2005 5:23 PM
Master 051026 Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Fax | Email |
|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | 616-222-2185 | gtoering@wnj.com |
| Burr & Forman LLP | Michael Leo Hall | 420 North 20th St | Suite 3100 | Birmingham | AL | 35203 | 205-244-5651 | mhall@burr.com |
| Margulies & Levinson LLP | Jeffrey M Levinson | 30100 Chargrin Boulevard | | Cleveland | OH | 44124 | 216-514-4936 | jml@ml-legal.com |
| Merrill Stone | Kelly Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | 212-808-7898 | |
| PBGC | Jeffrey Cohen | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | 202-326-4112 | |
| Boult Cummings Conners & Berry PLC | Roger Jones Austin McMullen | 1600 Division St | Suite 700 | Nashville | TN | 37203 | 615-252-6323 | rjones@bccb.com |
| Daniels & Kaplan PC | Jay Selanders | 2405 Grand Blvd | Suite 900 | Kansas City | MO | 64108 | 816-221-3006 | selanders@danielsandkaplan.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | Michael McCrory Wendy Brewer | 11 S Meridian St | | Indianapolis | IN | 46204 | 317-231-7433 | michael.mccrory@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | John Gregg | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | jgregg@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Miller Canfield Paddock & Stone PLC | Jonathan S Green Timothy A Fusco | 150 W Jefferson | Suite 2500 | Detroit | MI | 48226 | 313-496-8450 | fusco@millercanfield.com |
| Phillips Nizer LLP | Sandra A Riember Candice Frost | 666 Fifth Ave | | New York | NY | 10103 | 212-262-5152 | sriemer@phillipsnizer.com |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Wlhoelter | 511 Union St | Suite 2700 | Nashville | TN | 37219 | 615-244-6804 | david.lemke@wallerlaw.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 212-218-5526 | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 404-892-7056 | pbaiser@seyfarth.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | 212-355-3333 | bharvey@goodwinprocter.com |
| Barnes & Thornburg LLP | Patric E Mears | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | pmears@btlaw.com |
| Vorys Sater Seymour & Pease LLP | Robert J Sidman Robert A Bell | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4962 | |
| Robert L Eisenbach III | Gregg S Kleiner | 101 California ST | 5th Fl | San Francisco | CA | 94111 | 415-693-2222 | reisenbach@cooley.com |
| Vorys Sater Seymour & Pease LLP | Tiffany Strelow | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4663 | |
| Brian D Spector | | 30 Columbia Turnpike | | Florham Park | NJ | 7932 | 973-593-4848 | bspector@selawfirm.com |
| Pryor & Mandelup LLP | Kenneth Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-333-7333 | kar@pryormandelup.com |
| Simpson Thacher & Bartlett LLP | Brude D Angiolillo Kenneth Ziman William T Russell Jr | 425 Lexington Ave | | New York | NY | 10017 | 212-455-2502 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-3999 | maofiling@cgsh.com |
| Porzio Bromberg & Newman PC | John S Mairo Brett S Moore | 100 Southgate Parkway | | Morristown | NJ | 07960 | 973-538-5146 | jsmairo@pbnlaw.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Vorys Sater Seymour & Pease LLP | Carrie M Caldwell | 2100 One Cleveland Center | 1375 East Ninth St | Cleveland | OH | 44114 | 216-937-3719 | |
| Latham & Watkins LLP | Robert J Rosenberg Mitchell A Seider Mark A Broude | 885 Third Ave | | New York | NY | 10022 | 212-751-4864 | robert.rosenberg@lw.com; mitchell.seider@lw.com; mark.broude@lw.com |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave | 17th Fl | New York | NY | 10017 | 212-972-2245 | tklestadt@klestadt.com |
| Greensfelder Hemker & Gale PC | Cherie Macdonald J Patrick Bradley | 12 Wolf Creek Drive | Suite 100 | Swansea | IL | 62226 | 618-257-7353 314-241-8624 | |
| Halperin Battaglia Raicht LLP | Alan D Halperin Christoper J Battaglia | 555 Madison Ave | 9th Fl | New York | NY | 10022 | 212-765-0964 | ahalperin@halperinlaw.net |
| Hogan & Hartson LLP | Scott Golden | 875 Third Ave | | New York | NY | 10022 | 212-918-3100 | sgolden@hhlaw.com |

First Omnibus Agenda
Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AON Risk Services of Michigan | | 3000 Town Center | Suite 3000 | Southfield | MI | 48075 |
| Bank Of America Na | Howe Pete Wheelock Brian Swanson | 335 Madison Ave 9th Fl | | New York | NY | 10017 |
| Bank Of Lenawee | Carol Mcintyre | 135 East Maumee | | Adrian | MI | 49221 |
| Bank of Lincolnwood | | 4433 W Touhy Ave | | Lincolnwood | IL | 60712 |
| Bank Of New York | Kevin Higgins and Chris Stevenson | 101 Barclay St 19 W | Cash Mgmt Div | New York | NY | 10286 |
| Bank One Canada | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Bank One Illinois | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Bank One Michigan | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Branch Banking and Trust Company | Kathy Pike | 301 N Main St | | Greenville | SC | 29601 |
| Brunswick Bank And Trust | Kimberly Tokarz | 1060 Aaron Rd | | North Brunswick | NJ | 08902 |
| Cananwill Inc | Robert McGann | 1000 Milwaukee Ave | | Glenview | IL | 60025 |
| Cananwill Inc | | 1234 Market St | Ste 340 | Philadelphia | PA | 19107 |
| Citibank | Wayne Beckmann and Kathy Collins | 388 Greenwich St 23rd Fl | | New York | NY | 10013 |
| Citibank | Wayne Beckmann K Collins G Roberts | 388 Greenwich St 23rd Fl | | New York | NY | 10013 |
| Citibank | Julia Sadokhina | Gashek St 8 10 | | Moscow | Russia | 125047 |
| Citibank Na | Taipei Branch | PO Box 3343 | | Taipei | ROC | |
| Citifunds | Wayne Beckmann and Carol Festa | 125 Broad St 11th Fl | | New York | NY | 10004 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 Mc 7618 | Detroit | MI | 48275 |
| Comm Banking Cmpny Of Fitzgerald | Sandra Anderson | 102 West Roanoke Dr | PO Box 130 | Fitzgerald | GA | 31750 |
| Delphi Corporation | Mike Gunkelman Treasury Compliance | 5725 Delphi Drive | B1-A101 | Troy | MI | 48098 |
| Deutsche Asset Management | John Larkin | 1 South St 18 Fl | | Baltimore | MD | 21202 |
| Deutsche Bank | Thomas Maloney and Andreas Rohde | 60 Wall St 45th Fl | Global Corporate Finance | New York | NY | 10005 |
| DuraSwitch Industries Inc | Bob Brilon | 234 South Extension | Section 103 | Mesa | AZ | 85210 |
| Fidelity Investments | Peter Zielinski | 100 Crosby Pkwy Mail Zone Kc1g | | Covington | KY | 41015 |
| Fifth Third Bank | Michael Blackburn | 1000 Town Ctr Ste 1400 | Corporate Treasury Mgmt | Southfield | MI | 48075 |
| Harris Na | Linda Schmidt and Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | Chicago | IL | 60603 |
| Hsbc Bank Usa Na | Christopher Samms and Jay Bialecki | 452 Fifth Ave 5th Fl | | New York | NY | 10018 |
| HSBC Bank USA National Association | Office of the General Counsel | One HSBC Center | | Buffalo | NY | 14203 |
| Jpmorgan Chase Bank | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Jpmorgan Chase Bank | Richard Huttenlocher Pat Flemister | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Jpmorgan Chase Bank | Richard Huttenlocher Wm Bitonti | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Jpmorgan Chase Securities | Richard Huttenlocher Julie Benson | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 |
| Key Bank Na | Peter Moore and Kevin Hennessy | 127 Public Square | Large Corporate Group | Cleveland | OH | 44114 |
| Mandi Marshall And Illsley | James Miller | 770 North Water St Nw18 | Commercial Banking | Milwaukee | WI | 53202 |
| Mellon Na | Robert Ladley | 500 Ross St Ste 1360 | | Pittsburgh | PA | 15262 |
| Natwest Bank Luton Market | Jo Pyman | Hill Branch | 31 George St | Luton | | LU1 2AH |
| Pacific Rim Capital Inc | | One Jenner | Suite 170 | Irvine | CA | 92618 |
| Phillips Lytle LLP | William J Brown | 3400 HSBC Center | | Buffalo | NY | 14203 |
| Phillips Lytle LLP | Alan Hill | 437 Madison Ave | 34th Fl | New York | NY | 10022 |
| Rbs Securities | Richard Simon | 101 Pk Ave 10th Fl | | New York | NY | 10178 |
| Regions Bank | Dawn Smith | PO Box 10247 | 8th Fl | Birmingham | MI | 35203 |
| Reserve Fund | Brandon Semilof | 1250 Broadway 32nd Fl | | New York | NY | 10001 |
| Toronto Dominion Bank | Malle Nagy Cash Mgmt Services | 100 Wellington St 27th Fl | West CP Towers | Toronto | ON | M5K 1A2 |
| Ubs Ag | Michael Walter Schmid | Zuggerstrasse 22 | | Horgen | Switzerland | 08810 |
| Umb Bank Na | Kent Workman | 1010 Grand Blvd | | Kansas City | MO | 64106 |
| United Bank and Trust | Tammy Hall | 1422 S Winter St | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Adrian City Of | | Treasurers Office | 100 E Church St | Adrian | MI | 49221 | US | |
| Adrian City Of | | Treasurers Office | 100 E Church St | Adrian | MI | 49221 | US | |
| Aep Public Svc Co Oklahoma | | PO Box 24421 | | Canton | OH | 44701 | US | |
| Alabama Gas Corparation | | PO Box 2224 | | Birmingham | AL | 35246 | US | |
| Alabama Power Co | | PO Box 11407 | | Birmingham | AL | 35246 | US | |
| Alltel | | Building 4 Fifth Fl | | Little Rock | AR | 72202 | US | |
| Amherst Commerce Park | | 4508 Main St | | Amherst | NY | 14226 | US | |
| Anderson City Utilities | | 120 East 8th St | | Anderson | IN | 46016 | US | |
| Anr Pipeline Company | Transportation Services | 9 Greenway Plaza | | Houston | TX | 77046 | US | |
| Anxe | | 2000 Town Ctr | Ste 2050 | Southfield | MI | 48075 | US | |
| Aquila Inc | Aquila Networks Mgu | Burt Watkins Principal Account Exec | 1708 Eaton Dr | Grand Haven | MI | 49417 | US | |
| Aquila Inc | | 20 West 9th St | | Kansas City | MO | 64105 | US | |
| Aquila Inc | Gas Supply Division | Attention Deb Langle | 7101 Mercy Rd | Omaha | NE | 68106 | US | |
| At and T Agn | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| At and T Business Solutions | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| At and t Wireless | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| Avaya | | 17225 Federal Dr Room | Ste 180 | Allen Pk | MI | 48101 | US | |
| Brookhaven City Of | | Water Dept | PO Box 560 | Brookhaven | MS | 39602 | US | 601-833-1412 |
| Buena Vista Wtr and Swr Dept | | 1160 S Outer Dr | | Saginaw | MI | 48601 | US | |
| Burton City Of Mi | | 4303 S Ctr Rd | | Burton | MI | 48519 | US | |
| Centerpoint Energy Entex | | PO Box 4981 | | Houston | TX | 77210 | US | |
| Central Power and Light Co | | Cpl Retail Energy | PO Box 22136 | Tulsa | OK | 74121 | US | |
| Chemical Reclamation Svcs Inc | | 405 Powell St | | Avalon | TX | 76623 | US | |
| Cinergy Psi | | PO Box 740399 | | Cincinnati | OH | 45274 | US | |
| Cinergy Psi | | PO Box 740399 | | Cincinatti | OH | 45274 | US | |
| Citizens Gas and Coke Utility | | PO Box 7056 | | Indianapolis | IN | 46207 | US | |
| Citizens Gas Fuel Company | | 127 North Main St | | Adrian | MI | 49221 | US | |
| Clinton City Of | | PO Box 156 | | Clinton | MS | 39060 | US | 601-925-4605 |
| Coenergy Trading Company | Attn Contract Admin | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Coenergy Trading Company | Attn Deal Assistant | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Coenergy Trading Company | Attn Gas Accounting | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Colliers Turley Martin Tckr | | Colliers Turley Martin Tucker | 4678 World Pkwy Circle | St Louis | MO | 63134 | US | |
| Columbia Gas Of Ohio | Director Gas Transport Marketing | 200 Civic Ctr Dr | PO Box 117 | Columbus | OH | 43216 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Attn Contract Admin | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Gas Accounting | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Confirmations | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Transmission Corp | Director Transportation And Exchange | PO Box 1273 | | Charleston | WV | 25325 | US | 800-628-4867 |
| Columbia Pwr and Wtr Systems | | PO Box 379 | | Columbia | TN | 38402 | US | 573-443-6875 |
| Columbus City Of | | PO Box 182882 | | Columbus | OH | 43218 | US | |
| Commonwealth Edison | | Bill Payment Ctr | | Chicago | IL | 60668 | US | |
| Conocophillips Co | Steve Salato | Attn Natural Gas Accounting | PO Box 2197 | Houston | TX | 77252-2197 | US | |
| Conocophillips Co | Steve Salato | Attn Contract Administration Gas and Power | PO Box 2197 | Houston | TX | 77252-2197 | US | 281-293-5914 |
| Conocophillips Co | Steve Salato | Attn Conoco Phillips Gas and Power | PO Box 2197 | Houston | TX | 77252 | US | 281-293-5914 |
| Constellation Newenergy | | Dept 4073 | PO Box 2088 | Milwaukee | WI | 53201 | US | 262-506-6611 |
| Constellation Newenergy Gas | | Section 2059 | | Carol Stream | IL | 60132 | US | |
| Constellation Newenergy Gas | | Section 2059 | | Carol Stream | IL | 60132 | US | |
| Consteln Newengy | | PO Box 642399 | | Pittsburgh | PA | 15264 | US | 410-230-4659 |
| Consumers Energy | | PO Box 30090 | | Lansing | MI | 48909 | US | 800-363-4806 |
| Consumers Energy | | Account Receivables Dept | | Lansing | MI | 48937 | US | |
| Consumers Energy | | 1945 W Parnall Rd | Room P 11 433 | Jackson | MI | 49201 | US | |
| Consumers Power | | Account Receivables Dept | | Lansing | MI | 48937 | US | |
| Coopersville City Of | | 289 Danforth | | Coopersville | MI | 49404 | US | |
| Coral Energy Resources Lp | Randy Ward | Attn Gas Accounting | 909 Fannin Ste 700 | Houston | TX | 77010 | US | |
| Coral Energy Resources Lp | Attn Energy Admin | 909 Fannin Ste 700 | | Houston | TX | 77010 | US | |
| Coral Energy Resources Lp | Randy Ward | Attn Energy Admin | 909 Fannin Ste 700 | Houston | TX | 77010 | US | |
| Cortland City Of | | 400 N High St | | Cortland | OH | 44410 | US | |
| Covad | | 110 Rio Robles | | San Jose | CA | 95134 | US | |
| Dayton Power and Light | | PO Box 2631 | | Dayton | OH | 45401 | US | |
| Dayton Power and Light Co | | PO Box 740598 | | Cincinnati | OH | 45274 | US | |
| Dayton Water Dept City Of | | PO Box 740575 | | Cincinnati | OH | 45274 | US | 937-333-2833 |

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Detroit Edison Co | | PO Box 67 069a | | Detroit | MI | 48267 | US | |
| Dominion East Ohio | | PO Box 26785 | | Richmond | VA | 23261 | US | |
| Downers Grove Sanitary Dist | | 2710 Curtiss St | PO Box 1412 | Downers Grove | IL | 60515 | US | |
| Downers Grove Village Of | | Civic Ctr | 801 Burlington Ave | Downers Grove | IL | 60515 | US | |
| Dpl Energy Resources | | 1065 Woodman Dr | | Dayton | OH | 45432 | US | |
| Dte Energy | | PO Box 2859 | | Detroit | MI | 48260 | US | |
| Dte Energy | | PO Box 67 069a | | Detroit | MI | 48267 | US | |
| East Ohio | Director Large Volume Sales | The East Ohio Gas Company | 1717 East Ninth St | Cleveland | OH | 44101 | US | |
| Eds | Eds Delphi Infrastructure | Client Delivery | Ms 1a 5055 Corporate Dr | Troy | MI | 48084 | US | |
| El Paso Electric Co | | PO Box 20982 | | El Paso | TX | 79998 | US | |
| El Paso Water Utils Pub Svc | | PO Box 511 | | El Paso | TX | 79961 | US | |
| Entergy Ms Power and Light | | PO Box 61825 | | New Orleans | LA | 70161 | US | |
| Eq Heritage | | 8720 Robbins Rd | | Indianapolis | IN | 46268 | US | |
| Erie Cnty Dept Environ Serv | | 2900 Columbus Ave Annex | PO Box 549 | Sandusky | OH | 44871 | US | |
| Erie Cnty Water Authority | | PO Box 5148 | 350 Ellicott Sq Bl | Buffalo | NY | 14240 | US | |
| Fitzgerald Wtr Lgt and bond Com | | Po Drawer F | | Fitzgerald | GA | 31750 | US | 229-4265443 |
| Flint City Of | | PO Box 1950 | | Flint | MI | 48501 | US | 810-766-7032 |
| General Oil Company Inc | | 31478 Industrial Rd | Ste 100 | Livonia | MI | 48150 | US | |
| Genesee County Drain Comm | | Water and Waste Services | G 4610 Beecher Rd | Flint | MI | 48532 | US | |
| Georgia Power Company | | PO Box 102473 | 68 Annex | Atlanta | GA | 30368 | US | 404-506-3771 |
| Henrietta Town Of | | 475 Calkins Rd | | Henrieta | NY | 14467 | US | |
| Henry County Remc | | PO Box D | 201 N 6th St | New Castle | IN | 47362 | US | |
| Heritage Crystal Clean Llc | | PO Box 68123 | | Indianapolis | IN | 46268 | US | 847-836-5677 |
| Heritage Interactive Services | | 8720 Robbins Rd | | Indianapolis | IN | 46268 | US | |
| Hesco Houston Energy Svcs Co | | PO Box 3989 | | Mcallen | TX | 78502 | US | 713-463-5032 |
| Icg Communications | Reseller Of Qwest Colorado Facility | 161 Inverness Dr West | | Englewood | CO | 80112 | US | |
| Indiana American Water Comp | | PO Box 5127 | | Carol Stream | IL | 60197 | US | |
| Indiana Michigan Power Comp | | PO Box 24412 | | Canton | OH | 44701 | US | |
| Indianapolis Power and Light Co | | PO Box 110 | | Indianapolis | IN | 46206 | US | |
| Indianapolis Water Company | | PO Box 1990 | | Indianapolis | IN | 46206 | US | 317-263-6414 |
| Intercall | | 542 Oak Tree Court | | Simi Valley | CA | 93065 | US | |
| Irvine Ranch Water District | | PO Box 57500 | | Irvine | CA | 92619 | US | |
| Irwin Electric Membership Corp | | PO Box 125 | | Ocilla | GA | 31774 | US | 229-468-7415 |
| Kinder Morgan | | PO Box 3000 | | Scottsbluff | NE | 69363 | US | |
| Kokomo Gas and Fuel Company | | 900 East Blvd | PO Box 9015 | Kokomo | IN | 46904 | US | |
| Kokomo Wastewatercity Of | | PO Box 1209 | | Kokomo | IN | 46903 | US | |
| Laurel Pub Utilcity Of | | PO Box 647 | | Laurel | MS | 39441 | US | |
| Ldmi Telecommunication Ideal Tech | | 27777 Franklin Rd | Ste 500 | Southfield | MI | 48034 | US | |
| Lea Land Inc | | 1300 West Main St | | Oklahoma City | OK | 73106 | US | |
| Limestone County Commission | | 310 W Washington St | | Athens | AL | 35611 | US | |
| Limestone County Wtr and Swr | | PO Box 110 | | Athens | AL | 35612 | US | 256-233-8036 |
| Little Thompson Water District | | 835 East Hwy 56 | | Berthoud | CO | 80513 | US | |
| Lockport City Of | | One Locks Plaza | | Lockport | NY | 14094 | US | |
| Lockport Energy Associates | | 5087 Junction Rd | | Lockport | NY | 14094 | US | |
| Lockport Town Of | | 6560 Dysinger Rd | | Lockport | NY | 14094 | US | |
| Magic Valley Electric Coop | | PO Box 267 | | Mercedes | TX | 78570 | US | |
| Marquette County Of | | Sawyer Business Ctr | 417 A Ave | Gwinn | MI | 49841 | US | |
| Mci | | One Towne Square | Ste 900 | Southfield | MI | 48076 | US | |
| Michigan Consolidated | Vice President Marketing And Sales | 500 Griswold St | | Detroit | MI | 48226 | US | |
| Military Highway Wsc | | PO Box 250 | | Progreso | TX | 78579 | US | |
| Mississippi Power Company | | PO Box 245 | | Birmingham | AL | 35201 | US | |
| Mississippi Valley Gas Co | | PO Box 9001949 | | Louisville | KY | 40290 | US | |
| Monroe Cnty Water Authority | | PO Box 41999 | | Rochester | NY | 14614 | US | 585-442-0220 |
| Montgomery Cnty San Eng Dept | | 1850 Spaulding Rd | PO Box 817601 | Dayton | OH | 45481 | US | |
| Nao North American Operations | | Dept 78056 | PO Box 78000 | Detroit | MI | 48278 | US | |
| National Fuel Resources | | 165 Lawrence Bell Dr Ste 120 | | Williamsville | NY | 14221 | US | |
| National Fuel Resources Inc | | PO Box 5161 | | Buffalo | NY | 14240 | US | 716-630-6798 |
| Ncl Natural Resources Llc | | 25231 Grogans Mill Rd | | The Woodlands | TX | 77380 | US | |
| New Brunswick City Of | | PO Box 269 | | New Brunswick | NJ | 08903 | US | 732-214-1941 |
| New Castle City Of | | 227 N Main St | | New Castle | IN | 47362 | US | |

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| New York Power Authority | | 4 Chase Metrotech Ctr | 7th Fl East Lockbox 5253 | Brooklyn | NY | 11245 | US | |
| New York State Elec and Gas | | PO Box 5550 | | Ithaca | NY | 14852 | US | |
| Nextel | | 27755 Stansburry Blvd | | Farmington Hills | MI | 48334 | US | |
| Niagara Mohawk | | 300 Erie Blvd West | | Syracuse | NY | 13252 | US | |
| Nicor Gas | | PO Box 632 | | Aurora | IL | 60507 | US | 630-983-4229 |
| North Alabama Gas District | | PO Box 2590 | | Muscle Shoals | AL | 35662 | US | 256-386-0627 |
| Ny State Elec and Gas | | PO Box 5240 | | Binghamtom | NY | 13902 | US | |
| Nyseg Gas | | 150 Erie St | | Lancaster | NY | 14086 | US | |
| Nyseg Gas | Attn Gas Transportation and Billing | 18 Link Dr | PO Box 5224 | Binghamton | NY | 13902 | US | |
| Oak Creek City Of | | PO Box 68 9975 | | Milwaukee | WI | 53268 | US | 414-768-9587 |
| Ohio Edison Company | | PO Box 3637 | | Akron | OH | 44309 | US | |
| Ohio Edison Company | | PO Box 3687 | | Akron | OH | 44309 | US | |
| Oil Chem Inc | | PO Box 7438 711 W 12th St | | Flint | MI | 48503 | US | |
| Oklahoma Natural Gas Co | | PO Box 871 | | Tulsa | OK | 74102 | US | |
| Olathe City Of | | 1385 S Robinson Dr | PO Box 2100 | Olathe | KS | 66051 | US | |
| Oneok Energy Marketing | | PO Box 502890 | | St Louis | MO | 63150 | US | |
| Onyx Environmental Svcs Llc | | PO Box 73709 | | Chicago | IL | 60673 | US | |
| Orion Charter Township | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | US | |
| Panhandle Eastern Pipeline Company | | 5400 Westheimer Ct | | Houston | TX | 77056 | US | |
| Pepco Energy Services | | 1300 N 17th St | Ste 1600 | Arlington | VA | 22209 | US | |
| Portage Cnty Wtr Resources | | 449 S Meridian St | PO Box 1217 | Ravenna | OH | 44266 | US | |
| Pse and g | | PO Box 14101 | | New Brunswick | NJ | 08906 | US | |
| Qwest | | 20750 Civic Ctr Dr | | Southfield | MI | 48076 | US | |
| Qwest Colorado Facility | | Payment Ctr | | Denver | CO | 80244 | US | |
| Qwest Interprises | | Payment Ctr | | Denver | CO | 80244 | US | |
| Ravenna City Of | | PO Box 1215 | | Ravenna | OH | 44266 | US | 330-297-2164 |
| Rineco Chemical Industries | | 819 Vulcan Rd | PO Box 729 | Benton | AR | 72015 | US | |
| Rochester City Of | | PO Box 14270 | | Rochester | NY | 14614 | US | |
| Rochester Gas and Electric | | PO Box 5000 | | Ithaca | NY | 14852 | US | |
| Rochester Gas and Electric | Manager Gas Supply Services | Rochester Gas and Electric Corp | 89 East Ave | Rochester | NY | 14649 | US | |
| Rootstown Water Service Co | | PO Box 94 | 4332 Tallmadge Rd | Rootstown | OH | 44272 | US | |
| Safety Kleen Oil Services | | 601 Riley Rd East | | Chicago | IN | 46312 | US | |
| Saginaw City Of Wtr and Swr | | Treasurer | PO Box 5079 | Saginaw | MI | 48605 | US | 989-759-1467 |
| Sbc | | 35275 Industrial Rd | | Livonia | MI | 48150 | US | |
| Sbc Pagers | | 32255 North Western Hwy | | Farmington Hills | MI | 48334 | US | |
| Semcoenergy Gas Company | | PO Box 79001 | | Detroit | MI | 48279 | US | |
| Seminole Energy Services | Attn Joe Cuzalina | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Attn David Inman | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Mark Wolf | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Payments | Dept 1886 | | Tulsa | OK | 74182 | US | |
| Sequent Energy Management | Attn Contract Admin | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Sequent Energy Management | Attn Deal Assistant | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Sequent Energy Management | Attn Gas Accounting | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Shelby Twp Dept Of Pub Wks | | 6333 23 Mile Rd | | Shelby Twp | MI | 48316 | US | |
| Skytel | | 1 Towne Square | | Southfield | MI | 48076 | US | |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771 | US | |
| Southern California Gas Co | | PO Box C | | Monterey Pk | CA | 91756 | US | |
| Sprint United | | 38701 W Seven Mile Rd | Ste 400 | Livonia | MI | 48152 | US | |
| St Vrain Sanitation District | | 11307 Busiess Pk Circle | | Firestone | CO | 80504 | US | |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | Memphis | TN | 38148 | US | |
| Teris Llc Dba Ensco | | PO Box 751563 | | Charlotte | NC | 28275 | US | 870-864-3870 |
| Texas Gas Service | | PO Box 269042 | | Oklahoma City | OK | 73126 | US | |
| The Water Works and Sewer Brd | | PO Box 800 | | Gadsden | AL | 35902 | US | 256-549-4678 |
| Town Of Frederick | | PO Box 435 | | Frederick | CO | 80530 | US | 303 833-3817 |
| Troy City Of | | Drawer 0103 | PO Box 33321 | Detroit | MI | 48232 | US | |
| Trumbull County Wtr and Swr | | Accounts Receivables Dept | 842 Youngstown Kingsville Rd | Vienna | OH | 44473 | US | |
| Tulsa Utils Svc City Of | | Utilities Services | | Tulsa | OK | 74187 | US | |
| Tuscaloosa City Of | | Water and Sewer Dept | PO Box 2090 | Tuscaloosa | AL | 35403 | US | |
| Txu Energy | | PO Box 660161 | | Dallas | TX | 75266 | US | |
| Txu Energy Retail Company | | PO Box 910015 | | Dallas | TX | 75391 | US | 877-460-4261 |

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| Txu Lone Star Pipeline | | PO Box 910255 | | Dallas | TX | 75391 | US | |
| Txu Lone Star Pipeline | Attn Transportation Contract Admin | 301 S Harwood St Ste 801 North | | Dallas | TX | 75201 | US | |
| Ugi Energy Services | Attn Teresa Price | 1100 Berkshire Blvd Ste 305 | | Wyomissing | PA | 19610 | US | |
| United Cities Gas Company | | PO Box 660062 | | Dallas | TX | 75265 | US | |
| United Power | | Dept 535 | | Denver | CO | 80281 | US | |
| United Water | | PO Box 6548 | | Laredo | TX | 78042 | US | |
| Upper Peninsula Power Co | | PO Box 19076 | | Green Bay | WI | 54307 | US | |
| Vandalia City Of | | 333 James E Bohanan Memrial Dr | | Vandalia | OH | 45377 | US | |
| Vectren Energy Delivery | | PO Box 6248 | | Indianapolis | IN | 46206 | US | |
| Vectren Energy Delivery | | PO Box 6262 | | Indianapolis | IN | 46206 | US | |
| Vectren Energy Delivery Of Ohio | | 20 N W Fourth St | PO Box 569 | Evansville | IN | 47741 | US | |
| Vectren Energy Indiana Gas | | 1630 North Meridian St | | Indianapolis | IN | 46202 | US | |
| Verizon | | 375 Pearl St | | New York | NY | 10038 | US | |
| Verizon Wireless | | 26935 Northwestern Hwy | Ste 100 | Southfield | MI | 48034 | US | |
| Verizon Wireless Messaging | | PO Box 1510 | | Albany | NY | 12203 | US | |
| Warren City Of Pollution Control | | Sewerage Revenue Fund | 2323 MAIN AVE | Warren | OH | 44481 | US | |
| Warren City Ofutil Srvcs | | 580 Laird Ave Se | PO Box 670 | Warren | OH | 44482 | US | |
| Waste Mgmt Of Orange County | | PO Box 78261 | | Pheonix | AZ | 86062 | US | |
| Westar Energy | | PO Box 758500 | | Topeka | KS | 66675 | US | |
| Western Disposal | | Dept 52 | | Denver | CO | 80281 | US | |
| Westfield Public Works | | 2728 E 171st St | | Westfield | IN | 46074 | US | |
| Wichita Falls City Of | | PO Box 1440 | | Wichita Falls | TX | 76307 | US | |
| Wisconsin Electric Gas | Gas Operations Lake Geneva | 120 East Sheridan Springs Rd | | Lake Geneva | WI | 53147 | US | |
| Wisconsin Electric Power Co | | PO Box 2089 | | Milwaukee | WI | 53201 | US | |
| Wyoming City Of | | PO Box 630422 | | CINCINNATI | OH | 45263 | US | 616-530-3177 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 8

10/10/2005 9:55 AM
Utilities Service List

# **<u>EXHIBIT B</u>**

Delphi Corporation
Master Service List
Fax

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6000 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.l.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | | | 212-270-5484 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | bankruptcy@morrisonocohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |

DIP Response
051026

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Fax | Email |
|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | 616-222-2185 | gtoering@wnj.com |
| Burr & Forman LLP | Michael Leo Hall | 420 North 20th St | Suite 3100 | Birmingham | AL | 35203 | 205-244-5651 | mhall@burr.com |
| Margulies & Levinson LLP | Jeffrey M Levinson | 30100 Chargrin Boulevard | | Cleveland | OH | 44124 | 216-514-4936 | jml@ml-legal.com |
| Merrill Stone | Kelly Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | 212-808-7898 | |
| PBGC | Jeffrey Cohen | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | 202-326-4112 | |
| Boult Cummings Conners & Berry PLC | Roger Jones Austin McMullen | 1600 Division St | Suite 700 | Nashville | TN | 37203 | 615-252-6323 | rjones@bccb.com |
| Daniels & Kaplan PC | Jay Selanders | 2405 Grand Blvd | Suite 900 | Kansas City | MO | 64108 | 816-221-3006 | selanders@danielsandkaplan.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | Michael McCrory Wendy Brewer | 11 S Meridian St | | Indianapolis | IN | 46204 | 317-231-7433 | michael.mccrory@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | John Gregg | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | jgregg@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Miller Canfield Paddock & Stone PLC | Jonathan S Green Timothy A Fusco | 150 W Jefferson | Suite 2500 | Detroit | MI | 48226 | 313-496-8450 | fusco@millercanfield.com |
| Phillips Nizer LLP | Sandra A Riember Candice Frost | 666 Fifth Ave | | New York | NY | 10103 | 212-262-5152 | sriemer@phillipsnizer.com |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Wlhoelter | 511 Union St | Suite 2700 | Nashville | TN | 37219 | 615-244-6804 | david.lemke@wallerlaw.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 212-218-5526 | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 404-892-7056 | pbaiser@seyfarth.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | 212-355-3333 | bharvey@goodwinprocter.com |
| Barnes & Thornburg LLP | Patric E Mears | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | pmears@btlaw.com |
| Vorys Sater Seymour & Pease LLP | Robert J Sidman Robert A Bell | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4962 | |
| Robert L Eisenbach III | Gregg S Kleiner | 101 California ST | 5th Fl | San Francisco | CA | 94111 | 415-693-2222 | reisenbach@cooley.com |
| Vorys Sater Seymour & Pease LLP | Tiffany Strelow | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4663 | |
| Brian D Spector | | 30 Columbia Turnpike | | Florham Park | NJ | 7932 | 973-593-4848 | bspector@selawfirm.com |
| Pryor & Mandelup LLP | Kenneth Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-333-7333 | kar@pryormandelup.com |
| Simpson Thacher & Bartlett LLP | Brude D Angiolillo Kenneth Ziman William T Russell Jr | 425 Lexington Ave | | New York | NY | 10017 | 212-455-2502 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-3999 | maofiling@cgsh.com |
| Porzio Bromberg & Newman PC | John S Mairo Brett S Moore | 100 Southgate Parkway | | Morristown | NJ | 07960 | 973-538-5146 | jsmairo@pbnlaw.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Vorys Sater Seymour & Pease LLP | Carrie M Caldwell | 2100 One Cleveland Center | 1375 East Ninth St | Cleveland | OH | 44114 | 216-937-3719 | |
| Latham & Watkins LLP | Robert J Rosenberg Mitchell A Seider Mark A Broude | 885 Third Ave | | New York | NY | 10022 | 212-751-4864 | robert.rosenberg@lw.com; mitchell.seider@lw.com; mark.broude@lw.com |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave | 17th Fl | New York | NY | 10017 | 212-972-2245 | tklestadt@klestadt.com |
| Greensfelder Hemker & Gale PC | Cherie Macdonald J Patrick Bradley | 12 Wolf Creek Drive | Suite 100 | Swansea | IL | 62226 | 618-257-7353 / 314-241-8624 | |
| Halperin Battaglia Raicht LLP | Alan D Halperin Christoper J Battaglia | 555 Madison Ave | 9th Fl | New York | NY | 10022 | 212-765-0964 | ahalperin@halperinlaw.net |
| Hogan & Hartson LLP | Scott Golden | 875 Third Ave | | New York | NY | 10022 | 212-918-3100 | sagolden@hhlaw.com |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|---|
| Allan Hill | Phillips, Lytle LLP | 437 Madison Ave | 34th Flo | | New York | New York | 10022 | | 212-308-9079 |
| Bank Of America Na | Howe Pete Wheelock & Brian Swanson | 335 Madison Ave 9th Fl | | | New York | NY | 10017 | 212-503-7250 & 704-388-6285 | 212-503-7080 |
| Bank Of America Na | Howe Pete Wheelock & Brian Swanson | 335 Madison Ave 9th Fl | | | New York | NY | 10017 | 212-503-7250 & 704-388-6285 | 704-602-3693 |
| Bank Of Lenawee | Carol Mcintyre | 135 East Maumee | | | Adrian | MI | 49221 | 517-266-5069 | 517-265-9826 |
| Bank Of New York | Kevin Higgins & Chris Stevenson | Cash Mgmt Div | 101 Barclay St 19 W | | New York | NY | 10286 | 212-635-7878 & 212-815-4636 | 212-635-7978 |
| Bank One Canada | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Bank One Canada | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-226-1455 |
| Bank One Illinois | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Bank One Illinois | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-226-1455 |
| Bank One Michigan | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Bank One Michigan | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-226-1455 |
| Branch Banking & Trust Company | Kathy Pike | 301 N Main St | | | Greenville | SC | 29601 | 864-282-3327 | 864-282-3319 |
| Brookhaven City Of | | Water Dept | PO Box 560 | | Brookhaven | MS | 39602 | | 601-833-1412 |
| Brunswick Bank And Trust | Kimberly Tokarz | 1060 Aaron Rd | | | North Brunswick | NJ | 08902 | 732-951-2300 | 732-951-0632 |
| Citibank | Wayne Beckman & Kathy Collins | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | 212-816-5566 & 212-816-6425 | 212-816-5702 |
| Citibank | Wayne Beckman & Kathy Collins | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | 212-816-5566 & 212-816-6425 | 212-816-3107 |
| Citibank | Wayne Beckman & Kathy Collins & Gail Roberts | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | 212-816-5566 & 212-816-6425 | 212-816-5702 |
| Citibank | Wayne Beckman & Kathy Collins & Gail Roberts | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | 212-816-5566 & 212-816-6425 | 212-816-3107 |
| Citifunds | Wayne Beckman & Carol Festa | 125 Broad St 11th Fl | | | New York | NY | 10004 | 646-862-6145 | 646-862-9621 |
| Clinton City Of | | PO Box 156 | | | Clinton | MS | 39060 | | 601-925-4605 |
| Columbia Gas Transmission Corp | Director Transportation And Exchange | PO Box 1273 | | | Charleston | WV | 25325 | 304-357-3527 | 800-626-4867 |
| Columbia Pwr and Wtr Systems | | PO Box 379 | | | Columbia | TN | 38402 | 573-874-7325 | 573-443-6875 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 | Mc 7618 | Detroit | MI | 48275 | 313-222-5431 & 734-632-5563 | 313-222-3776 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 | Mc 7618 | Detroit | MI | 48275 | 313-222-5431 & 734-632-5563 | 734-632-4545 |
| Community Banking Company Of Fitzgerald | Sandra Anderson | PO Box 130 | 102 West Roanoke Dr | | Fitzgerald | GA | 31750-0130 | 229-423-4321 x129 | 229-423-6656 |
| Conocophillips Co | Steve Salato | Attn Contract Administration Gas and Power | PO Box 2197 | | Houston | TX | 77252 | 281-293-5620 281-293-2165 | 281-293-5914 |
| Conocophillips Co | Steve Salato | Attn Conoco Phillips Gas and Power | PO Box 2197 | | Houston | TX | 77252 | 281-293-5620 281-293-2165 | 281-293-5914 |
| Constellation Newenergy | | Dept 4073 | PO Box 2088 | | Milwaukee | WI | 53201 | | 262-506-6611 |
| Constelln Newengy | | PO Box 642399 | | | Pittsburgh | PA | 15264 | | 410-230-4659 |
| Consumers Energy | | PO Box 30090 | | | Lansing | MI | 48909 | | 800-363-4806 |
| Dayton Water Dept City Of | | PO Box 740575 | | | Cincinnati | OH | 45274 | | 937-333-2833 |
| Deutsche Asset Management | John Larkin | 1 South St 18 Fl | | | Baltimore | MD | 21202 | 410-895-3688 | 410-895-3721 |
| Deutsche Bank | Thomas Maloney & Andreas Rohde | Global Corporate Finance | 60 Wall St 45th Fl | Ms Nyc60 4501 | New York | NY | 10005 | 212-250-8152 & 49 69 910 22164 | 212-797-0085 |
| Fifth Third Bank | Michael Blackburn | Corporate Treasury Mgmt | 1000 Town Ctr Ste 1400 | | Southfield | MI | 48075 | 248-603-0780 | 248-603-0752 |
| Fitzgerald Wtr Lgt and bond Com | | Po Drawer F | | | Fitzgerald | GA | 31750 | | 229-4265443 |
| Flint City Of | | PO Box 1950 | | | Flint | MI | 48501 | | 810-766-7032 |
| Georgia Power Company | | PO Box 102473 | 68 Annex | | Atlanta | GA | 30368 | | 404-506-3771 |
| Harris Na | Linda Schmidt & Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | | Chicago | IL | 60603 | 312-461-2463 & 312-224-2363 | 312-461-6339 |
| Harris Na | Linda Schmidt & Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | | Chicago | IL | 60603 | 312-461-2463 & 312-224-2363 | 312-293-5222 |
| Heritage Crystal Clean Llc | | PO Box 68123 | | | Indianapolis | IN | 46268 | | 847-836-5677 |
| Hesco Houston Energy Svcs Co | | PO Box 3989 | | | Mcallen | TX | 78502 | | 713-463-5032 |
| Hsbc Bank Usa Na | Christopher Samms & Jay Bialecki | 452 Fifth Ave 5th Fl | | | New York | NY | 10018 | 212-525-2569 & 877-244-2424 | 212-642-4081 |
| Hsbc Bank Usa Na | Christopher Samms & Jay Bialecki | 452 Fifth Ave 5th Fl | | | New York | NY | 10018 | 212-525-2569 & 877-244-2424 | 888-499-3958 |
| Indianapolis Water Company | | PO Box 1990 | | | Indianapolis | IN | 46206 | | 317-263-6414 |
| Irwin Electric Membership Corp | | PO Box 125 | | | Ocilla | GA | 31774 | 229-468-7415 | 229-468-7415 |
| Jpmorgan Chase Bank | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher & Pat Flemister | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-3089 | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher & William Bitonti | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-1646 | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher & William Bitonti | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 313-225-1646 | 313-225-1730 |
| Jpmorgan Chase Securities | Richard Huttenlocher & Julie Benson | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 214-965-2655 | 313-225-2290 |
| Jpmorgan Chase Securities | Richard Huttenlocher & Julie Benson | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | 313-225-2259 & 214-965-2655 | 214-965-2255 |
| Key Bank Na | Peter Moore & Kevin Hennessy | Large Corporate Group | 127 Public Square | | Cleveland | OH | 44114 | 216-689-3553 & 216-689-5334 | 216-689-4654 |
| Key Bank Na | Peter Moore & Kevin Hennessy | Large Corporate Group | 127 Public Square | | Cleveland | OH | 44114 | 216-689-3553 & 216-689-5334 | 216-689-4421 |
| Limestone County Wtr and Swr | | PO Box 110 | | | Athens | AL | 35612 | 256-233-6444 | 256-233-8036 |
| M&i Marshall And Illsley | James Miller | Commercial Banking | Nw18 770 North Water St | | Milwaukee | WI | 53202 | 414-765-7779 | 414-765-7625 |
| Mellon Na | Robert Ladley | 500 Ross St Ste 1360 | | | Pittsburgh | PA | 15262.0001 | 412-234-6175 | 412-236-0485 |
| Monroe Cnty Water Authority | | PO Box 41999 | | | Rochester | NY | 14604 | | 585-442-0220 |
| National Fuel Resources Inc | | PO Box 5161 | | | Buffalo | NY | 14240 | | 716-630-6798 |
| New Brunswick City Of | | PO Box 269 | | | New Brunswick | NJ | 08903 | | 732-214-1941 |
| Nicor Gas | | PO Box 632 | | | Aurora | IL | 60507 | | 630-983-4229 |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35662 | | 256-386-0627 |
| Oak Creek City Of | | PO Box 68 9975 | | | Milwaukee | WI | 53268 | | 414-768-9587 |
| Ravenna City Of | | PO Box 1215 | | | Ravenna | OH | 44266 | | 330-297-2164 |
| Rbs Securities | Richard Simon | 101 Pk Ave 10th Fl | | | New York | NY | 10178 | 212-401-3280 | 212-401-3604 |
| Regions Bank | Dawn Smith | PO Box 10247 | 8th Fl | | Birmingham | AL | 35203 | 205-326-7795 | 205-326-7788 |
| Saginaw City Of Wtr and Swr | | Treasurer | PO Box 5079 | | Saginaw | MI | 48605 | 989-759-1450 | 989-759-1467 |
| Teris Llc Dba Ensco | | PO Box 751563 | | | Charlotte | NC | 28275 | 870-864-3680 | 870-864-3870 |
| The Water Works and Sewer Brd | | PO Box 800 | | | Gadsden | AL | 35902 | 256-549-4500 | 256-549-4678 |
| Town Of Frederick | | PO Box 435 | | | Frederick | CO | 80530 | 303 833-2388 | 303 833-3817 |
| Txu Energy Retail Company | Kent Workman | PO Box 910015 | | | Dallas | TX | 75391 | 877-460-7066 | 877-460-4261 |
| Umb Bank Na | Kent Workman | 1010 Grand Blvd | | | Kansas City | MO | 64106 | 816-860-7934 | 816-860-4838 |
| United Bank & Trust | Tammy Hall | 1422 S Winter St | | | Adrian | MI | 49221 | 517-266-5503 | 517-264-0709 |
| Wyoming City Of | | PO Box 630422 | | | CINCINNATI | OH | 45263 | 616-530-7389 | 616-530-3177 |

In re Delphi Corporation et al.
Case No. 05-44481 (RDD)

1 of 1

1 of 1

# **EXHIBIT C**

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | 212-246-6820 | 212-581-8958 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory / Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com / michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1411 | 212-554-1444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Mark D. Debrowski | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1492 | 212-554-1444 | markd@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1409 | 212-554-1444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | 205-458-5367 | 205-244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | Eighty Pine Street | | New York | NY | 10005-1702 | 212-701-3700 | 212-269-5420 | jonathan.greenberg@engelhard.com | Counsel for Engelhard Corporation |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Ameses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | 203-862-8200 | 203-629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com slax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Rafeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel for ARC Automotive, Inc. |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | 314-241-9090 | 314-241-8624 | cm@greensfelder.com job@greensfelder.com | |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J. Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | 716-848-1275 | 716-849-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Holland & Knight LLP | Peter A. Zisser | 195 Broadway | | New York | NY | 10007 | 212-513-3200 | 212-385-9010 | nyc-bkcyecf@hklaw.com | Counsel for Sony Power Authority |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com fgorman@honigman.com | Counsel for General Motors Corporation |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | jhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-1353 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicatons Workers of America |
| Kieselstein Lawfirm PLLC | Steve Kieselstein | 43 British American Boulevard | | Latham | NY | 12110 | 518-785-7800 | 518-785-7851 | sk@kieselaw.com | Counsel to NEC Electronics America, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | garichards@kirkland.com | Counsel for Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | 212-536-4812 | 212-536-3901 | efox@kling.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kruglak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for to Millwood, Inc. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 4290 | Bay City | MI | 48707-0835 | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

10/26/2005 5:28 PM
Agenda 2002 Service Lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Ira M. Levee | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Michael S. Etkin | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | John H. Maddock | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | 804-698-2186 | jmaddock@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Morgan, Lewis & Bockius LLP | William G. Heuer, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | wheuer@morganlewis.com | Counsel to Sumitomo Corporation |
| Munsch Hardt Kopf & Harr, P.C. | Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | TX | 75202-2790 | 214-855-7561 214-855-7587 | 214-855-7584 | jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | 513-455-2390 | 866-298-4481 | lisa.moore@2.nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Counsel to FedEx Trade Networks Transport & Brokerage, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

10/26/2005 5:28 PM
Agenda 2002 Service Lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com; kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com; agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | 302-652-8400 | 302-652-8405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Spector & Ehrenworth, P.C. | Brian D. Spector, Esq. | 30 Columbia Turnpike | | Florham Park | NJ | 07102 | 973-593-4800 | 973-593-4848 | bspector@selawfirm.com | Counsel to Hitachi Automotive Products (USA), Inc. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Wamco, Inc., Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Swidler Berlin LLP | Jonathan P. Guy | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | jpguy@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Matthew W. Cheney | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | mwcheney@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Roger Frankel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rfrankel@swidlaw.com | Counsel for Sanders Lead Co. |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Counsel for Sanders Lead Co. |
| Taft, Stettinius & Hollister LLP | Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | tjsidman@vssp.com | |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2000 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

10/26/2005 5:28 PM
Agenda 2002 Service Lists

# **<u>EXHIBIT D</u>**

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Arnall Golden Gregory LLP | Heath J. Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8673 | 404-873-8121 | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | Counsel for Motion Industries, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V. |
| Contrarian Capital Management, L.L.C. | Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 | 203-629-1977 | Counsel to Contrarian Capital Management, L.L.C. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3000 | 816-221-3006 | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| HAL/ERC-Legal | Tillie Lim, Esq. | 50 Prospect Avenue | | Tarrytown | NY | 10591 | | | | Counsel to Hitachi Automotive Products (USA), Inc. |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | Global Account Manager for Infineon Technologies North America |
| Latham & Watkins | Mark A. Brouder | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | UCC Professional |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0700 | 312-443-0336 | Counsel for Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy M. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0700 | 312-443-0336 | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh<br>Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-4700<br>212-812-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | Counsel to Ward Products, LLC |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | Counsell for Worker's Compensation Agency |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-7500 | Counsel for Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Morrison Cohen LLP | Joseph T. Moldovan<br>Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | TX | 75202-2790 | | 214-855-7500 | 214-855-7584 | Counsel for Texas Instruments Incorporated |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | | | Counsel to QAD, Inc. |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-2110 | | Counsel for Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-987-8300 | 510-987-8333 | Counsel for Excel Global Logistics, Inc. |
| Swidler Berlin LLP | Richard H. Wyron | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | Counsel for Westwood Associates, Inc. |
| Wilmington Trust Company | Steven M. Cimalore, Vice President | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | | 302-636-6058 | | Vice President, Wilmington Trust Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/26/2005 5:28 PM
Agenda 2002 Service Lists

# **<u>EXHIBIT E</u>**

**Hearing Date: October 27, 2005**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
                                              :
    In re                                     :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                           Debtors.           :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

PROPOSED FIRST OMNIBUS HEARING AGENDA

Location Of Hearing:        United States Bankruptcy Court for the Southern District of New
                            York, Alexander Hamilton Custom House, Room 601, 6th Floor,
                            One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

A.    Introduction

B.    Continued or Adjourned Matters (11 Matters)

C.    Uncontested, Agreed, or Settled Matters (6 Matters)

D.    Contested Matters (2 Matters)

**B.    Continued or Adjourned Matters**

1.    **"Interim Compensation"** – Motion For Administrative Order Under 11 U.S.C. § 331 (I) Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals And (II) Setting A Final Hearing Thereon (Docket No. 11)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The portion of this matter pertaining to interim compensation is being adjourned to November 4, 2005.  The portion of this matter pertaining to the establishment of a fee committee is being adjourned to November 29, 2005.* |

2.    **"Skadden Retention"** – Application For Order Under 11 U.S.C. §§ 327(a) And 329 And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of Skadden, Arps, Slate, Meagher & Flom LLP And Affiliates As Attorneys For Debtors-in-Possession And (II) Scheduling A Final Hearing Thereon (Docket No. 47)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 327(a) And 329 And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of Skadden, Arps, Slate, Meagher & Flom LLP And Affiliates As Attorneys* |

2

> *For Debtors-in-Possession And (II) Scheduling A*
> *Final Hearing Thereon (Docket No. 274)*

    *Status:*            *This matter is being adjourned to November 4, 2005.*

3.     **"Togut Segal Retention"** – Application For Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) (I) Authorizing Employment And Retention Of Togut, Segal & Segal LLP As Conflicts Counsel For Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 48)

    *Response Filed:*     *None.*

    *Reply Filed:*     *None.*

    *Related Filing:*     *Interim Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) (I) Authorizing The Employment And Retention Of Togut, Segal & Segal LLP As Conflicts Counsel For The Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 275)*

    *Status:*     *This matter is being adjourned to November 4, 2005.*

4.     **"Shearman Retention"** – Application For Order Under 11 U.S.C. § 327(e) And Fed. R. Bankr. P. 2014 (I) Authorizing Employment And Retention Of Shearman & Sterling LLP As Special Counsel To Debtors And (II) Scheduling A Final Hearing Thereon (Docket No. 49)

    *Response Filed:*     *None.*

    *Reply Filed:*     *None.*

    *Related Filing:*     *Interim Order Under 11 U.S.C. § 327(e) And Fed. R. Bankr. P. 2014 (I) Authorizing Employment And Retention Of Shearman & Sterling LLP As Special Counsel To Debtors And (II) Scheduling A Final Hearing Thereon (Docket No. 273)*

    *Status:*     *This matter is being adjourned to November 4, 2005.*

5.     **"Groom Law Group Retention"** – Application For Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of Groom Law Group Chartered As Special Employee Benefits Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 50)

    *Response Filed:*     *None.*

    *Reply Filed:*     *None.*

| | |
|---|---|
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of Groom Law Group Chartered As Special Employee Benefits Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 269)* |
| *Status:* | *This matter is being adjourned to November 4, 2005.* |

6.  **"O'Melveny & Myers Retention"** – Application For Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of O'Melveny & Myers LLP As Special Labor Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 51)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of O'Melveny & Myers LLP As Special Labor Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 271)* |
| *Status:* | *This matter is being adjourned to November 4, 2005.* |

7.  **"FTI Retention"** – Application For Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of FTI Consulting, Inc. As Restructuring And Financial Advisors To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 53)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of FTI Consulting, Inc. As Restructuring And Financial Advisors To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 268)* |
| *Status:* | *This matter is being adjourned to November 4, 2005.* |

8.  **"KCC Retention"** – Application For Order Under 28 U.S.C. § 156(c) Authorizing Retention And Appointment Of Kurtzman Carson Consultants LLC As Claims, Noticing, And Balloting Agent For Clerk Of Bankruptcy Court (Docket No. 54)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 28 U.S.C. § 156(c) Authorizing Retention And Appointment Of Kurtzman Carson Consultants LLC As Claims, Noticing, And Balloting Agent For Clerk Of Bankruptcy Court (Docket No. 270)* |
| *Status:* | *This matter is being adjourned to November 4, 2005.* |

9.   **"Ordinary Course Professionals"** – Motion For Order Under 11 U.S.C. §§ 327, 330, And 331 Authorizing Retention Of Professionals Utilized By Debtors In Ordinary Course Of Business (Docket No. 55)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *This matter is being adjourned to November 4, 2005.* |

10.   **"Claims Trading"** – Motion For Order Under 11 U.S.C. §§ 105, 362, And 541 And Fed. R. Bankr. P. 3001 Establishing Notification And Hearing Procedures For Trading In Claims And Equity Securities (Docket No. 29)

| | |
|---|---|
| *Responses Filed:* | *Objection to Debtor's Motion for an Order Under 11 U.S.C. Sections 105, 362 and 541 of the Bankruptcy Code and Fed. R. Bankr. P. 3001 Establishing Notification and Hearing Procedures for Trading in Claims and Securities (Docket No. 76); Appaloosa Management L.P.'s (A) Objection to Debtors' Motion for an Order Under 11 U.S.C. Sections 105, 362 and 541 and Fed. R. Bankr. P. 3001 Establishing Notification and Hearing Procedures for Trading in Claims and Equity Securities or, in the Alternative, (B) Motion for Reconsideration Under Fed. R. Bankr. P. 9023 of Interim Trading Order Dated October 12, 2005 (Docket No. 596)* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 105, 362, And 541 And Fed. R. Bankr. P. 3001 Establishing Notification And Hearing Procedures For Trading In Claims And Equity Securities (Docket No. 126).* |

| | |
|---|---|
| *Status:* | *This matter is being adjourned to November 29, 2005.* |

11. **"Rothschild Retention"** – Application For Order Under 11 U.S.C. §§ 327(a) And 328 (I) Authorizing Employment And Retention Of Rothschild Inc. As Financial Advisor And Investment Banker To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 52)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 327(a) And 328 (I) Authorizing Employment And Retention Of Rothschild Inc. As Financial Advisor And Investment Banker To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 272)* |
| *Status:* | *This matter has been scheduled for the hearing on November 29, 2005.* |

## C.   Uncontested, Agreed, or Settled Matters

12. **"Insurance Financing"** – Motion For Order Under 11 U.S.C. §§ 361 And 363(b) And Fed. R. Bankr. P. 4001(c) Authorizing Debtors To Continue Honoring Prepetition Insurance Premium Finance Agreement And Continue Grant Of Security Interest To Insurance Premium Finance Company (Docket No. 44)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

13. **"HSBC Purchase Card"** – Motion For Order Under 11 U.S.C. §§ 105, 363, 364, And 365(a) Authorizing Debtors To Assume Or Otherwise Take Actions Necessary To Cure And Continue Use Of Purchase Card Agreement And Travel Card Agreement With HSBC Bank USA, National Association Used For Low-Cost, Business-Related Goods, Services, And Travel (Docket No. 324)

| | |
|---|---|
| *Response Filed:* | *None.* |

6

| | |
|---|---|
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

14. **"Pacific Rim"** – Motion For Order Under 11 U.S.C. § 365(a) Authorizing Rejection Of Pacific Rim Lease (Docket No. 325)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

15. **"De Minimis Assets"** – Motion For An Order Under 11 U.S.C. § 363 Approving Procedures To Sell Certain De Minimis Assets Free And Clear Of Liens, Claims, And Encumbrances And To Pay Market Rate Broker Commissions In Connection With Such Sales Without Further Court Approval (Docket No. 327)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

16. **"Utilities"** – Motion For Interim And Final Orders Under 11 U.S.C. §§ 105, 366, 503, And 507 (I) Prohibiting Utilities From Altering, Refusing, Or Discontinuing Services On Account Of Prepetition Invoices And (II) Establishing Procedures For Determining Requests For Additional Assurance (Docket No. 41)

| | |
|---|---|
| *Responses Filed:* | *Objection of SBC Communications Inc. to the Debtors' Motion for Final Order Under 11 U.S.C. §§ 105, 366, 503 and 507 (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices and (II) Establishing Procedures for Determining Requests for Additional Adequate Assurance (Docket No. 559); Objection of Certain Utility Companies to Motion for Interim and* |

7

> *Final Orders Under 11 U.S.C. §§ 105, 366, 503 and
> 507 (I) Prohibiting Utilities from Altering, Refusing
> or Discontinuing Services on Account of Prepetition
> Invoices and (II) Establishing Procedures for
> Determining Requests for Additional Adequate
> Assurance (Docket No. 563); Response of
> Constellation Newenergy, Inc. to Motion for Final
> Order Under 11 U.S.C. §§ 105, 366, 503 and 507 (I)
> Prohibiting Utilities from Altering, Refusing or
> Discontinuing Services on Account of Prepetition
> Invoices and (II) Establishing Procedures for
> Determining Requests for Additional Adequate
> Assurance (Docket No. 568); Objection of AT&T
> Corp. to Debtors' Motion for an Order Pursuant to
> Section 366(b) of the Bankruptcy Code Deeming
> Utilities Adequately Assured of Future Performance
> (Docket No. 572); Objection of Entergy to Motion of
> Debtors for Interim and Final Orders Under 11
> U.S.C. §§ 105, 366, 503 and 507 (I) Prohibiting
> Utilities from Altering, Refusing or Discontinuing
> Services on Account of Prepetition Invoices and (II)
> Establishing Procedures for Determining Requests
> for Additional Adequate Assurance (Docket No. 575)*

Reply Filed:     *None.*

Related Filing:     *Interim Order Under 11 U.S.C. §§ 105, 366, 503,
And 507 (I) Prohibiting Utilities From Altering,
Refusing, Or Discontinuing Services On Account Of
Prepetition Invoices (Docket No. 234)*

Status:     *This matter is being adjourned to November 29,
2005 with respect to AT&T Corp., Entergy
Mississippi, Inc., SBC Communications Inc.,
American Electric Power, Dominion East Ohio, New
York State Electrical And Gas Corporation, Niagara
Mohawk Power Corporation, Public Services
Electric And Gas Company, And Rochester Gas &
Electric Corporation.  The matter with respect to
Constellation Newenergy, Inc. is resolved.  With
respect to all other parties, a revised order will be
submitted for consideration by the Court.*

17.    **"Duraswitch"** – Motion For Order Under 11 U.S.C. § 365(a) Authorizing
Rejection Of License Agreement With Duraswitch Industries, Inc. (Docket
No. 329)

| | |
|---|---|
| *Response Filed:* | *Objection Of Duraswitch Industries, Inc. To Debtors' Motion For An Order Under 11 U.S.C. 365(a) Authorizing Rejection Of License Agreement With Duraswitch Industries, Inc. (Docket No. 629)* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

**D.    Contested Matters**

18.    **"Cash Management"** – Motion For Order Under 11 U.S.C. §§ 363 And 553 Authorizing (I) Continued Maintenance Of Existing Bank Accounts, (II) Continued Use Of Existing Cash Management System, (III) Continued Use Of Existing Business Forms, (IV) Preservation And Exercise Of Intercompany Setoff Rights, And (V) Grant Of Administrative Status For Postpetition Intercompany Transactions (Docket No. 24)

| | |
|---|---|
| *Response Filed:* | *Limited Omnibus Objections of Pension Benefit Guaranty Corporation to (A) Interim Cash Management Order and (B) Debtor in Possession Financing Motion (Docket No. 437); Statement Of The Official Committee Of Unsecured Creditors In Response To Debtors' Motion For Order Under 11 U.S.C Section 363 And 553 Authorizing (I) Continued Maintenance Of Existing Bank Accounts, (II) Continued Use Of Existing Cash Management System, (III) Continued Use Of Existing Business Forms, (IV) Preservation And Exercise Of Intercompany Setoff Rights, And (V) Grant Of Administrative Status For Postpetition Intercompany Transactions (Docket No. 639)* |
| *Reply Filed:* | *None.* |
| *Related Pleading:* | *Bridge Order Under 11 U.S.C. §§ 363 And 553 Authorizing (I) Continued Maintenance Of Existing Bank Accounts, (II) Continued Use Of Existing Cash Management System, (III) Continued Use Of Existing Business Forms, (IV) Preservation And Exercise Of Intercompany Setoff Rights, And (V) Grant Of Administrative Status For Postpetition Intercompany Transactions (Docket No. 36); Interim Order Under 11 U.S.C. §§ 363 And 553 Authorizing (I) Continued Maintenance Of Existing Bank* |

9

*Accounts, (II) Continued Use Of Existing Cash*
*Management System, (III) Continued Use Of*
*Existing Business Forms, (IV) Preservation And*
*Exercise Of Intercompany Setoff Rights, And (V)*
*Grant Of Administrative Status For Postpetition*
*Intercompany Transactions (Docket No. 240)*

Status:              *A revised order will be submitted for consideration*
                     *by the Court.*

19.    **"DIP Financing"** – Motion For Order Under 11 U.S.C. §§ 105, 361, 362,
       363, 364(c), 364(d) And 364(e) And Fed. R. Bankr. P. 2002, 4001, And
       9014 (I) Authorizing Debtors To Obtain Secured Postpetition Financing On
       Superpriority Secured And Priming Basis, (II) Authorizing Use Of Cash
       Collateral, (III) Granting Adequate Protection To Prepetition Secured
       Lenders, (IV) Granting Interim Relief, And (V) Scheduling A Final Hearing
       Under Fed. R. Bankr. P. 4001 (b) And (c) (Docket No. 42)

       *Responses Filed:[1]*

       a.  PBGC:                 *Limited Omnibus Objections of Pension*
                                 *Benefit Guaranty Corporation to (A) Interim*
                                 *Cash Management Order and (B) Debtor in*
                                 *Possession Financing Motion (Docket No.*
                                 *437);*

       b.  Prepetition Lenders:  *Objection of Ad Hoc Committee of*
                                 *Prepetition Lenders to Debtors' Motion for*
                                 *Postpetition Financing (Docket No. 553);*
                                 *Response and Reservation of Rights of the*
                                 *Prepetition Agent to the Proposed Adequate*
                                 *Protection for the Prepetition Lenders in the*
                                 *Debtor in Possession Financing Motion*
                                 *(Docket No. 612)*

       c.  Aircraft Lessors:     *Objection of Bank of America N.A. to*
                                 *Debtors' Motion for Postpetition Financing*
                                 *and for Adequate Protection (Docket No.*
                                 *565);*

       d.  Setoff Claimants:     *Limited Objection by Robert Bosch*
                                 *Corporation and Affiliates to Financing*

---

1 Responses listed in bold were filed after the October 20, 2005 4:00 p.m. (prevailing eastern time) objection deadline
established under the *Interim Order Under 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) And
364(e) And Fed. R. Bankr. P. 2002, 4001, And 9014 (I) Authorizing Debtors To Obtain Postpetition Financing, (II) To
Utilize Cash Collateral, (III) Granting Adequate Protection To Prepetition Secured Parties And (IV) Scheduling A
Final Hearing Under Fed. R. Bankr. P. 4001 (b) And (c)* granted by this Court on October 12, 2005 (Docket No. 164).

*Motion and Interim DIP Financing Order,
and Request by Bosch for Adequate
Protection for Pre-Petition Setoff Rights
(Docket No. 428); Limited Objection of
Mercedes-Benz International, Inc. to
Debtors' Motion for an Order Authorizing
Debtors to Obtain Post-Petition Financing
and for Related Relief (Docket No. 435);
Limited Objection of Venture Plastics, Inc. to
Financing Motion and Interim DIP
Financing Order, and Request by Venture
Plastics, Inc. for Adequate Protection for
Pre-Petition Setoff Rights (Docket No. 436);
Limited Objection by Calsonic Kansei North
America, Inc. to Financing Motion and
Interim DIP Financing Order (Docket No.
442); Limited Objection of DaimlerChrysler
Corporation to Interim DIP Financing Order
(Docket No. 450); Limited Objection by
Decatur Plastic Products, Inc. to Financing
Motion and Interim DIP Financing Order,
and Request by Decatur for Adequate
Protection for Pre-Petition Setoff Rights
(Docket No. 451); Limited Objection of
Gibbs Die Casting Corporation to Motion
For Order Under 11 U.S.C. §§ 105, 361, 362,
363, 364(c), 364(d) And 364(e) And Fed. R.
Bankr. P. 2002, 4001, And 9014 (I)
Authorizing Debtors To Obtain Secured
Postpetition Financing On Superpriority
Secured And Priming Basis, (II) Authorizing
Use Of Cash Collateral, (III) Granting
Adequate Protection To Prepetition Secured
Lenders, (IV) Granting Interim Relief, And
(V) Scheduling A Final Hearing Under Fed.
R. Bankr. P. 4001 (b) And (c), and Request
for Adequate Protection of Pre-Petition
Setoff and Statutory Lien Rights (Docket No.
455); Limited Objection by Lorentson
Manufacturing Company, Inc. to Financing
Motion and Interim DIP Financing Order,
and Request by Lorentson for Adequate
Protection for Pre-Petition Setoff Rights
(Docket No. 458); Limited Objection of
Autocam Corporation to Motion For Order
Under 11 U.S.C. §§ 105, 361, 362, 363,*

11

*364(c), 364(d) And 364(e) And Fed. R. Bankr.
P. 2002, 4001, And 9014 (I) Authorizing
Debtors To Obtain Secured Postpetition
Financing On Superpriority Secured And
Priming Basis, (II) Authorizing Use Of Cash
Collateral, (III) Granting Adequate
Protection To Prepetition Secured Lenders,
(IV) Granting Interim Relief, And (V)
Scheduling A Final Hearing Under Fed. R.
Bankr. P. 4001 (b) And (c) (Docket No. 459);
Limited Objection by Lorentson
Manufacturing Company Southwest, Inc. to
Financing Motion and Interim DIP
Financing Order, and Request by Lorentson
for Adequate Protection for Pre-Petition
Setoff Rights (Docket No. 461);* **Limited
Objection of Ford Motor Company to
Interim Order Under 11 U.S.C. §§ 105, 361,
362, 364(c)(1), 364(c)(2), 364(c)(3),
364(d)(1) And 364(e) And Fed. R. Bankr. P.
2002, 4001, And 9014 (I) Authorizing
Debtors To Obtain Postpetition Financing,
(II) To Utilize Cash Collateral, (III)
Granting Adequate Protection To
Prepetition Secured Parties And (IV)
Scheduling A Final Hearing Under Fed. R.
Bankr. P. 4001 (b) And (c) (Docket No. 495);
Joinder in Limited Objections to Financing
Motion and Interim DIP Financing Order,
and Request by Freescale Semiconductor,
Inc. for Adequate Protection for
Pre-Petition Setoff Rights (Docket No. 501);
Joinder by Nissan North America, Inc. to
Certain Responses in Opposition to the
Motion of the Debtors Seeking Postpetition
Financing (Docket No. 503); Joinder of
Fujikura America, Inc. in Limited
Objection to financing Motion and Interim
DIP Financing Order, and Request by
Fujikura America, Inc. for Adequate
Protection for Pre-Petition Setoff Rights
(Docket No. 506); Joinder of Murata
Electronics North America Inc. in Limited
Objections to Financing Motion and
Interim DIP Financing Order, and Request
by Murata Electronics North America, Inc.**

12

*for Adequate Protection for Pre-Petition
Setoff Rights (Docket No. 507); Joinder of
Flextronics International Asia-Pacific Ltd.
and Flextronics Technology (M) SDN.
BHD. In Limited Objections to DIP
Financing Motion and Interim DIP
Financing Order, and Request for
Adequate Protection for Pre-Petition Setoff
Rights as well as Preservation of
Reclamation Rights (Docket No. 511);
Joinder of Multek Flexible Circuits, Inc.,
Sheldahl de Mexico S.A. de C.V., and
Northfield Acquisition Co. in Limited
Objections to DIP Financing Motion and
Interim DIP Financing Order, and Request
for Adequate Protection for Pre-Petition
Setoff Rights as well as Preservation of
Reclamation Rights (Docket No. 512);
Limited Objection of Omega Tool Corp.,
L&W Engineering Co., Southtec, LLC,
DOTT Industries, Inc., ALPS Automotive,
Inc., Pioneer Automotive Technologies,
Inc., Lakeside Plastics Limited, Android
Industries, Inc., Ai-Doraville, LLC, and
Ai-Genesee, LLC to Entry of a Final Order
Authorizing Postpetition Financing and the
Use of Cash Collateral, and Granting
Adequate Protection (Docket No. 551);
Limited Objection of Honda Entities to
Financing Motion and Interim and/or
Final DIP Financing Order (Docket No.
577); Joinder of Osram Opto
Semiconductors Inc. in Limited Objections
to DIP Financing Motion and Interim DIP
Financing Order, and Request for
Adequate Protection for Pre-Petition Setoff
Rights as well as Preservation of
Reclamation Rights (Docket No. 589);
Limited Objection of the Worthington Steel
Company and Worthington Steel of
Michigan, Inc. to Financing Motion and
Interim and/or Final DIP Financing Order
(Docket No. 590); Joinder of Hitachi
Automotive Products (USA), Inc. in Limited
Objections to DIP Financing Motion and
Interim DIP Financing Order, and Request*

13

*for Adequate Protection for Pre-Petition Setoff Rights as well as Preservation of Reclamation Rights (Docket No. 591); Joinder of National Molding Corp. and Security Plastics Division/NMC, LLC in Limited Objections to DIP Financing Motion and Interim DIP Financing Order, and Request for Adequate Protection for Pre-Petition Setoff Rights as well as Preservation of Reclamation Rights (Docket No. 600); Joinder of Arneses Electronics Automotrices, S.A. DE C.V. and Cordaflex, S.A. de C.V. in Limited Objections to DIP Financing Motion and Interim DIP Financing Order, and Request for Adequate Protection for Pre-Petition Setoff Rights as well as Preservation of Reclamation Rights (Docket No. 619); Request of Ford Motor Company for Different Adequate Protection Pursuant to Paragraph 18 of the Interim Order Under 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) And 364(e) And Fed. R. Bankr. P. 2002, 4001, And 9014 (I) Authorizing Debtors To Obtain Postpetition Financing, (II) To Utilize Cash Collateral, (III) Granting Adequate Protection To Prepetition Secured Parties And (IV) Scheduling A Final Hearing Under Fed. R. Bankr. P. 4001 (b) And (c) (Docket No. 623); Objection to Motion for DIP Financing and Interim DIP Financing Order and Request for Adequate Protection for Pre-Petition Setoff Rights as well as Preservation of Reclamation Rights filed by Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. (Docket No. 631); Joinder of Magna International, Inc. and Certain of its Affiliates in Limited Objection of Omega Tool Corp., L&W Engineering Co., Southtec, LLC, Dott Industries, Inc., Alps Automotive, Inc., Pioneer Automotive Technologies, Inc., Lakeside Plastics Limited, Android Industries, Inc., Ai-Doraville, LLC, and Ai-Genesee, LLC to*

*Entry of a Final Order Authorizing Postpetition Financing and the Use of Cash Collateral, and Granting Adequate Protection (Docket No. 632); Limited Objection of A. Schulman, Inc. to Financing Motion and Interim and/or Final DIP Financing Order (Docket No. 634); Joinder of Textron Fastening Systems, Inc. in Limited Objections to DIP Financing Motion and Interim DIP Financing Order, and Request for Adequate Protection for Pre-Petition Setoff Rights as Well as Preservation of Reclamation Rights (Docket No. 643); Joinder of ARC Automotive, Inc. in Limited Objections to DIP Financing Motion and Interim DIP Financing Order and Request for Adequate Protection for Pre-Petition Setoff Rights (Docket No. 646); Amended Joinder of Fujikura America, Inc. in Limited Objections to Financing Motion and Interim DIP Financing Order, and Request by Fujikura America, Inc. for Adequate Protection for Pre-Petition Setoff Rights and Preservation of Reclamation Rights (Docket No. 648); Amended Joinder of Murata Electronics North America, Inc. in Limited Objections to Financing Motion and Interim DIP Financing Order, and Request by Fujikura America, Inc. for Adequate Protection for Pre-Petition Setoff Rights and Preservation of Reclamation Rights (Docket No. 649); Joinder of XM Satellite Radio Inc. in Limited Objections to DIP Financing Motion and Interim DIP Financing Order, and Request for Adequate Protection for Pre-Petition Setoff Rights (Docket No. 651);* General Motors Corporation's Conditional Objection to Debtors' Request for Final Order Granting Adequate Protection to Prepetition Lenders by Priming Setoff Rights (Docket No. 658)

e. *Official Committee Of Unsecured Creditors:*

Statement Of The Official Committee Of Unsecured Creditors In Response To

15

*Debtors' Motion For Order Under 11 U.S.C.
Section 105, 361, 362, 363, 364(c), 364(d),
And 364(e) And Fed. R. Bankr. P. 2002, 4001,
And 9014 (I) Authorizing Debtors To Obtain
Secured Postpetition Financing On
Superpriority Secured And Priming Basis, (II)
Authorizing Use Of Cash Collateral, (III)
Granting Adequate Protection To
Prepetition Secured Lenders, (IV) Granting
Interim Relief, And (V) Scheduling A Final
Hearing Under Fed. R. Bankr. P. 4001(b)
And (c) (Docket No. 641)*

*Reply Filed:*        *Debtors' Omnibus Reply To Objections To DIP
Financing Motion (Undocketed)*

*Related Pleading:*    *Bridge Order Under 11 U.S.C. §§ 105, 361, 362, 363,
364(c), 364(d) And 364(e) And Fed. R. Bankr. P.
2002, 4001, And 9014 (I) Authorizing Debtors To
Obtain Secured Postpetition Financing On
Superpriority Secured And Priming Basis, (II)
Authorizing Use Of Cash Collateral, (III) Granting
Adequate Protection To Prepetition Secured
Lenders, (IV) Granting Interim Relief, And (V)
Scheduling A Final Hearing Under Fed. R. Bankr. P.
4001 (b) And (c) (Docket No. 46); Objection of Bank
of America Leasing & Capital, LLC to Debtors'
Motion for Postpetition Financing and for Adequate
Protection (Docket No. 70); Limited Objection of Ad
Hoc Committee of Prepetition Secured Lenders to
Debtors' Motion for Postpetition Financing (Docket
No. 101); Interim Order Under 11 U.S.C. §§ 105,
361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1)
And 364(e) And Fed. R. Bankr. P. 2002, 4001, And
9014 (I) Authorizing Debtors To Obtain Postpetition
Financing, (II) To Utilize Cash Collateral, (III)
Granting Adequate Protection To Prepetition
Secured Parties And (IV) Scheduling A Final
Hearing Under Fed. R. Bankr. P. 4001 (b) And (c)
(Docket No. 164)*

Status:              *The hearing with respect to this matter will go*
                     *forward.*


Dated:  New York, New York
        October 26, 2005

                         SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP

                         By: /s John Wm. Butler, Jr.
                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons (JL 4951)
                            Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606
                         (312) 407-0700

                              - and -

                         By: /s Kayalyn A. Marafioti
                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession

17

# **EXHIBIT F**

Delphi Corporation
Master Service List
Overnight

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b_simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6000 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International Asia-Pacific, Ltd. c/o Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | | Creditor Committee Member |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | One Plastics Avenue | | Pittsfield | MA | 01201 | 704-992-5075 | | | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 290 Broadway | 5th Floor | New York | NY | 10007 | | | | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | | 212-270-6484 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Securities and Exchange Commission | Reorganization Branch | 233 Broadway | | New York | NY | 10279 | | | | Securities and Exchange Commission |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 | does not take service via fax | United States Trustee |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

10/26/2005 5:23 PM
Master 051026 Ovenight

Delphi Corporation
Master Service List
Overnight

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | | | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

10/26/2005 5:23 PM
Master 051026 Overnight

DIP Response
051026

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Fax | Email |
|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | 616-222-2185 | gtoering@wnj.com |
| Burr & Forman LLP | Michael Leo Hall | 420 North 20th St | Suite 3100 | Birmingham | AL | 35203 | 205-244-5651 | mhall@burr.com |
| Margulies & Levinson LLP | Jeffrey M Levinson | 30100 Chargrin Boulevard | | Cleveland | OH | 44124 | 216-514-4936 | jml@ml-legal.com |
| Merrill Stone | Kelly Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | 212-808-7898 | |
| PBGC | Jeffrey Cohen | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | 202-326-4112 | |
| Boult Cummings Conners & Berry PLC | Roger Jones Austin McMullen | 1600 Division St | Suite 700 | Nashville | TN | 37203 | 615-252-6323 | rjones@bccb.com |
| Daniels & Kaplan PC | Jay Selanders | 2405 Grand Blvd | Suite 900 | Kansas City | MO | 64108 | 816-221-3006 | selanders@danielsandkaplan.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | Michael McCrory Wendy Brewer | 11 S Meridian St | | Indianapolis | IN | 46204 | 317-231-7433 | michael.mccrory@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | John Gregg | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | jgregg@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Miller Canfield Paddock & Stone PLC | Jonathan S Green Timothy A Fusco | 150 W Jefferson | Suite 2500 | Detroit | MI | 48226 | 313-496-8450 | fusco@millercanfield.com |
| Phillips Nizer LLP | Sandra A Riember Candice Frost | 666 Fifth Ave | | New York | NY | 10103 | 212-262-5152 | sriemer@phillipsnizer.com |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Wlhoelter | 511 Union St | Suite 2700 | Nashville | TN | 37219 | 615-244-6804 | david.lemke@wallerlaw.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 212-218-5526 | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 404-892-7056 | pbaiser@seyfarth.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | 212-355-3333 | bharvey@goodwinprocter.com |
| Barnes & Thornburg LLP | Patric E Mears | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | pmears@btlaw.com |
| Vorys Sater Seymour & Pease LLP | Robert J Sidman Robert A Bell | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4962 | |
| Robert L Eisenbach III | Gregg S Kleiner | 101 California ST | 5th Fl | San Francisco | CA | 94111 | 415-693-2222 | reisenbach@cooley.com |
| Vorys Sater Seymour & Pease LLP | Tiffany Strelow | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4663 | |
| Brian D Spector | | 30 Columbia Turnpike | | Florham Park | NJ | 7932 | 973-593-4848 | bspector@selawfirm.com |
| Pryor & Mandelup LLP | Kenneth Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-333-7333 | kar@pryormandelup.com |
| Simpson Thacher & Bartlett LLP | Brude D Angiolillo Kenneth Ziman William T Russell Jr | 425 Lexington Ave | | New York | NY | 10017 | 212-455-2502 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-3999 | maofiling@cgsh.com |
| Porzio Bromberg & Newman PC | John S Mairo Brett S Moore | 100 Southgate Parkway | | Morristown | NJ | 07960 | 973-538-5146 | jsmairo@pbnlaw.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Vorys Sater Seymour & Pease LLP | Carrie M Caldwell | 2100 One Cleveland Center | 1375 East Ninth St | Cleveland | OH | 44114 | 216-937-3719 | |
| Latham & Watkins LLP | Robert J Rosenberg Mitchell A Seider Mark A Broude | 885 Third Ave | | New York | NY | 10022 | 212-751-4864 | robert.rosenberg@lw.com; mitchell.seider@lw.com; mark.broude@lw.com |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave | 17th Fl | New York | NY | 10017 | 212-972-2245 | tklestadt@klestadt.com |
| Greensfelder Hemker & Gale PC | Cherie Macdonald J Patrick Bradley | 12 Wolf Creek Drive | Suite 100 | Swansea | IL | 62226 | 618-257-7353 314-241-8624 | |
| Halperin Battaglia Raicht LLP | Alan D Halperin Christoper J Battaglia | 555 Madison Ave | 9th Fl | New York | NY | 10022 | 212-765-0964 | ahalperin@halperinlaw.net |
| Hogan & Hartson LLP | Scott Golden | 875 Third Ave | | New York | NY | 10022 | 212-918-3100 | sgolden@hhlaw.com |

# **EXHIBIT G**

Delphi Corporation
Master Service List
Fax

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6000 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com<br>karen.l.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com<br>richard.duker@jpmorgan.com<br>gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | | | 212-270-5484 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | bankruptcy@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov<br>efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | | 212-8484000 | 212-848-7179 | dbartner@shearman.com<br>jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | kziman@stblaw.com<br>rtrust@stblaw.com<br>wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | | 312-407-0700 | 312-407-0411 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cp@stevenslee.com<br>cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/26/2005 5:22 PM
Master 051026 Fax

DIP Response
051026

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Fax | Email |
|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | 616-222-2185 | gtoering@wnj.com |
| Burr & Forman LLP | Michael Leo Hall | 420 North 20th St | Suite 3100 | Birmingham | AL | 35203 | 205-244-5651 | mhall@burr.com |
| Margulies & Levinson LLP | Jeffrey M Levinson | 30100 Chargrin Boulevard | | Cleveland | OH | 44124 | 216-514-4936 | jml@ml-legal.com |
| Merrill Stone | Kelly Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | 212-808-7898 | |
| PBGC | Jeffrey Cohen | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | 202-326-4112 | |
| Boult Cummings Conners & Berry PLC | Roger Jones Austin McMullen | 1600 Division St | Suite 700 | Nashville | TN | 37203 | 615-252-6323 | rjones@bccb.com |
| Daniels & Kaplan PC | Jay Selanders | 2405 Grand Blvd | Suite 900 | Kansas City | MO | 64108 | 816-221-3006 | selanders@danielsandkaplan.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | Michael McCrory Wendy Brewer | 11 S Meridian St | | Indianapolis | IN | 46204 | 317-231-7433 | michael.mccrory@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Barnes & Thornburg LLP | John Gregg | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | jgregg@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Miller Canfield Paddock & Stone PLC | Jonathan S Green Timothy A Fusco | 150 W Jefferson | Suite 2500 | Detroit | MI | 48226 | 313-496-8450 | fusco@millercanfield.com |
| Phillips Nizer LLP | Sandra A Riember Candice Frost | 666 Fifth Ave | | New York | NY | 10103 | 212-262-5152 | sriemer@phillipsnizer.com |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Wlhoelter | 511 Union St | Suite 2700 | Nashville | TN | 37219 | 615-244-6804 | david.lemke@wallerlaw.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 212-218-5526 | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 404-892-7056 | pbaiser@seyfarth.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | 212-355-3333 | bharvey@goodwinprocter.com |
| Barnes & Thornburg LLP | Patric E Mears | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | pmears@btlaw.com |
| Vorys Sater Seymour & Pease LLP | Robert J Sidman Robert A Bell | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4962 | |
| Robert L Eisenbach III | Gregg S Kleiner | 101 California ST | 5th Fl | San Francisco | CA | 94111 | 415-693-2222 | reisenbach@cooley.com |
| Vorys Sater Seymour & Pease LLP | Tiffany Strelow | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | 614-719-4663 | |
| Brian D Spector | | 30 Columbia Turnpike | | Florham Park | NJ | 7932 | 973-593-4848 | bspector@selawfirm.com |
| Pryor & Mandelup LLP | Kenneth Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-333-7333 | kar@pryormandelup.com |
| Simpson Thacher & Bartlett LLP | Brude D Angiolillo Kenneth Ziman William T Russell Jr | 425 Lexington Ave | | New York | NY | 10017 | 212-455-2502 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-3999 | maofiling@cgsh.com |
| Porzio Bromberg & Newman PC | John S Mairo Brett S Moore | 100 Southgate Parkway | | Morristown | NJ | 07960 | 973-538-5146 | jsmairo@pbnlaw.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Schafer & Weiner PLLC | Daniel J Weiner Ryan D Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-642-2127 | |
| Vorys Sater Seymour & Pease LLP | Carrie M Caldwell | 2100 One Cleveland Center | 1375 East Ninth St | Cleveland | OH | 44114 | 216-937-3719 | |
| Latham & Watkins LLP | Robert J Rosenberg Mitchell A Seider Mark A Broude | 885 Third Ave | | New York | NY | 10022 | 212-751-4864 | robert.rosenberg@lw.com; mitchell.seider@lw.com; mark.broude@lw.com |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave | 17th Fl | New York | NY | 10017 | 212-972-2245 | tklestadt@klestadt.com |
| Greensfelder Hemker & Gale PC | Cherie Macdonald J Patrick Bradley | 12 Wolf Creek Drive | Suite 100 | Swansea | IL | 62226 | 618-257-7353 314-241-8624 | |
| Halperin Battaglia Raicht LLP | Alan D Halperin Christoper J Battaglia | 555 Madison Ave | 9th Fl | New York | NY | 10022 | 212-765-0964 | ahalperin@halperinlaw.net |
| Hogan & Hartson LLP | Scott Golden | 875 Third Ave | | New York | NY | 10022 | 212-918-3100 | sagolden@hhlaw.com |

# EXHIBIT H

DIP Response
Email Notification

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Fax | Email |
|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John Gregg | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | jgregg@btlaw.com |
| Barnes & Thornburg LLP | Michael McCrory Wendy Brewer | 11 S Meridian St | | Indianapolis | IN | 46204 | 317-231-7433 | michael.mccrory@btlaw.com |
| Barnes & Thornburg LLP | Patric E Mears | 300 Ottawa Ave NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3999 | pmears@btlaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 North Pennsylvania St | Suite 2700 | Indianapolis | IN | 46204 | 317-223-0296 | jhinshaw@boselaw.com |
| Boult Cummings Conners & Berry PLC | Roger Jones Austin McMullen | 1600 Division St | Suite 700 | Nashville | TN | 37203 | 615-252-6323 615-252-6307 | rjones@bccb.com |
| Brian D Spector | | 30 Columbia Turnpike | | Florham Park | NJ | 7932 | 973-593-4848 | bspector@selawfirm.com |
| Burr & Forman LLP | Michael Leo Hall | 420 North 20th St | Suite 3100 | Birmingham | AL | 35203 | 205-244-5651 | mhall@burr.com |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-3999 | maofiling@cgsh.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Curtis Mallet Prevost Colt & Mosle LLP | Steven Reisman | 101 Park Ave | | New York | NY | 10178 | 212-697-1559 | sreisman@cm-p.com |
| Daniels & Kaplan PC | Jay Selanders | 2405 Grand Blvd | Suite 900 | Kansas City | MO | 64108 | 816-221-3006 | selanders@danielsandkaplan.com |
| Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | 212-355-3333 | bharvey@goodwinprocter.com |
| Halperin Battaglia Raicht LLP | Alan D Halperin Christoper J Battaglia | 555 Madison Ave | 9th Fl | New York | NY | 10022 | 212-765-0964 | ahalperin@halperinlaw.net |
| Hogan & Hartson LLP | Scott Golden | 875 Third Ave | | New York | NY | 10022 | 212-918-3100 | sagolden@hhlaw.com |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave | 17th Fl | New York | NY | 10017 | 212-972-2245 | tklestadt@klestadt.com |
| Latham & Watkins LLP | Robert J Rosenberg Mitchell A Seider Mark A Broude | 885 Third Ave | | New York | NY | 10022 | 212-751-4864 | robert.rosenberg@lw.com; mitchell.seider@lw.com; mark.broude@lw.com |
| Margulies & Levinson LLP | Jeffrey M Levinson | 30100 Chargrin Boulevard | | Cleveland | OH | 44124 | 216-514-4936 | jml@ml-legal.com |
| Miller Canfield Paddock & Stone PLC | Jonathan S Green Timothy A Fusco | 150 W Jefferson | Suite 2500 | Detroit | MI | 48226 | 313-496-8450 313-496-8453 | fusco@millercanfield.com |
| Phillips Nizer LLP | Sandra A Riember Candice Frost | 666 Fifth Ave | | New York | NY | 10103 | 212-262-5152 | sriemer@phillipsnizer.com |
| Porzio Bromberg & Newman PC | John S Mairo Brett S Moore | 100 Southgate Parkway | | Morristown | NJ | 07960 | 973-538-5146 | jsmairo@pbnlaw.com |
| Pryor & Mandelup LLP | Kenneth Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-333-7333 | kar@pryormandelup.com |
| Robert L Eisenbach III | Gregg S Kleiner | 101 California ST | 5th Fl | San Francisco | CA | 94111 | 415-693-2222 | reisenbach@cooley.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Sanford P Rosen & Associates PC | Sanford P Rosen & Kenneth M Lewis | 747 Third Ave | | New York | NY | 10017 | 212-223-1102 | klweis@rosenpc.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 404-892-7056 | pbaiser@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Paul M Baisier | 1270 Ave of the Americas | Suite 2500 | New York | NY | 10020 | 212-218-5526 | rdremluk@seyfarth.com |
| Waller Lansden Dortch & Davis PLLC | David E Lemke Robert J Wlhoelter | 511 Union St | Suite 2700 | Nashville | TN | 37219 | 615-244-6804 | david.lemke@wallerlaw.com |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | 616-222-2185 | gtoering@wnj.com |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1 of 1

10/26/20055:25 PM

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | 212-246-6820 | 212-581-8958 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinko (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory / Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com / michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1411 | 212-554-1444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Mark D. Debrowski | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1492 | 212-554-1444 | markd@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1409 | 212-554-1444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | 205-458-5367 | 205-244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Cahill, Gordon & Reindel, LLP | Jonathan Greenberg | Eighty Pine Street | | New York | NY | 10005-1702 | 212-701-3700 | 212-269-5420 | jonathan.greenberg@engelhard.com | Counsel for Engelhard Corporation |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | 203-862-8200 | 203-629-1977 | mlee@contrariancapital.com; jstanton@contrariancapital.com; wraine@contrariancapital.com; slax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 5

10/26/2005 5:26 PM
DIP Response 2002 Service Lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | 716-848-1275 | 716-849-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Holland & Knight LLP | Peter A. Zisser | 195 Broadway | | New York | NY | 10007 | 212-513-3200 | 212-385-9010 | nyc-bkcyecf@hklaw.com | Counsel for New York Power Authority |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com fgorman@honigman.com | Counsel for General Motors Corporation |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | jhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | fkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kieselstein Lawfirm PLLC | Steve Kieselstein | 43 British American Boulevard | | Latham | NY | 12110 | 518-785-7800 | 518-785-7851 | sk@kiieselaw.com | Counsel to NEC Electronics America, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Ira M. Levee | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Michael S. Etkin | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | John H. Maddock | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | 804-698-2186 | jmaddock@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Morgan, Lewis & Bockius LLP | William C. Heuer, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | wheuer@morganlewis.com | Counsel to Sumitomo Corporation |
| Munsch Hardt Kopf & Harr, P.C. | Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | 214-855-7561 214-855-7587 | 214-855-7584 | jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 5

10/26/2005 5:26 PM
DIP Response 2002 Service Lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Counsel to FedEx Trade Networks Transport & Brokerage, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | jzackin@sillcummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | 302-652-8400 | 302-652-8405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for Michigan Heritage Bank; MHB Leasing, Inc. |
| Spector & Ehrenworth, P.C. | Brian D. Spector, Esq. | 30 Columbia Turnpike | | Florham Park | NJ | 07102 | 973-593-4800 | 973-593-4848 | bspector@selawfirm.com | Counsel to Hitachi Automotive Products (USA), Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Swidler Berlin LLP | Jonathan P. Guy | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | jpguy@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Matthew W. Cheney | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | mwcheney@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Roger Frankel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rfrankel@swidlaw.com | Counsel for Sanders Lead Co. |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | msteinwurtzel@swidlaw.com | Counsel for Sanders Lead Co. |
| Taft, Stettinius & Hollister LLP | Richard J .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 5

10/26/2005 5:26 PM
DIP Response 2002 Service Lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Colinwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 5

10/26/2005 5:26 PM
DIP Response 2002 Service Lists

# **<u>EXHIBIT I</u>**

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Arnall Golden Gregory LLP | Heath J. Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8673 | 404-873-8121 | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | Counsel for Motion Industries, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V. |
| Contrarian Capital Management, L.L.C. | Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 | 203-629-1977 | Counsel to Contrarian Capital Management, L.L.C. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3000 | 816-221-3006 | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| HAL/ERC-Legal | Tillie Lim, Esq. | 50 Prospect Avenue | | Tarrytown | NY | 10591 | | | | Counsel to Hitachi Automotive Products (USA), Inc. |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | Global Account Manager for Infineon Technologies North America |
| Latham & Watkins | Mark A. Brouder | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | UCC Professional |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0700 | 312-443-0336 | Counsel for Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy M. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0700 | 312-443-0336 | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-4700 212-812-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | Counsel to Ward Products, LLC |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | Counsell for Worker's Compensation Agency |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-7500 | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | TX | 75202-2790 | | 214-855-7500 | 214-855-7584 | Counsel for Texas Instruments Incorporated |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | | | Counsel to QAD, Inc. |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-2110 | | Counsel for Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-987-8300 | 510-987-8333 | Counsel for Excel Global Logistics, Inc. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | Counsel to Wamco, Inc., Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Swidler Berlin LLP | Richard H. Wyron | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | Counsel for Westwood Associates, Inc. |
| Wilmington Trust Company | Steven M. Cimalore, Vice President | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | | 302-636-6058 | | Vice President, Wilmington Trust Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/26/2005 5:26 PM
DIP Response 2002 Service Lists