## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501281011 | Water SVC |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501300021 | Water Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501310021 | Water Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501320021 | Sewerage Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | XA0100015200 | Sewerage Only |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 5001556190001 | Natural Gas |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 6001556248001 | Natural Gas |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 8001551470001 | Natural Gas |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003696008 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003739204 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003747402 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0419070027 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3339429009 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3402429004 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3423429004 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3549429006 | Electricity |
| Alltel<br>Building 4 Fifth Floor<br>Little Rock, AR 72202-2099 | 0032202142 | Cell Phones |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4234 | Water SVC |
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4236 | Water SVC |
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4238 | Water SVC |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 411100505500 | Electricity |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041118000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041119000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041121000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 630101011000 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 630101023000 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 809203000000 | Electricity |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 810100320500 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 810100320600 | Sewerage Only |
| ANXe<br>2000 Town Center<br>Suite 2050<br>SOUTHFIELD, MI 48075 | 7785 | Firewall |
| Avaya<br>17225 Federal Drive Room<br>Suite 180<br>ALLEN PARK, MI 48101-3613 | 101173605 | Telecommunications |
| Avaya<br>17225 Federal Drive Room<br>Suite 180<br>ALLEN PARK, MI 48101-3613 | 101845955 | Telecommunications |
| Brookhaven (City of)<br>WATER DEPT<br>PO BOX 560<br>BROOKHAVEN, MS 39602 | 011110 | Water SVC |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Buena Vista Wtr & Swr Dept<br>1160 S OUTER DR<br>SAGINAW, MI 48601 | 1550200000 | Water SVC |
| Buena Vista Wtr & Swr Dept<br>1160 S OUTER DR<br>SAGINAW, MI 48601 | 1550400002 | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000844880 | Sewerage Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000861740 | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086174F | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000864940 | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494A | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494B | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494F | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494L | Water Only |
| CenterPoint Energy Entex<br>PO BOX 4981<br>HOUSTON, TX 772104981 | 31052897 | Natural Gas |
| CenterPoint Energy Entex<br>PO BOX 4981<br>HOUSTON, TX 772104981 | 29567336 | Natural Gas |
| Central Power & Light Co<br>CPL Retail Energy<br>PO BOX 22136<br>TULSA, OK 74121 | 50190898670 | Electricity |
| Chemical Reclamation Svcs Inc<br>405 POWELL STREET<br>AVALON, TX 76623 | MX-TA-04-166-00 | Waste |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 39703170017 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 58703274011 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 65503083013 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 97203047014 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINATTI, OH 452740399 | 94703046015 | Electricity |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 276921232436 | Natural Gas |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 276921395035 | Natural Gas |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 463006374687 | Natural Gas |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 200704700328 | Natural Gas |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074501 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074601 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074701 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030075401 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030075501 | Water SVC |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | ECOLLIERSDELPHI | Electricity |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | GCOLLIERSDELPHI | Natural Gas |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | WCOLLIERSDELPHI | Water SVC |
| Columbia Pwr & Wtr Systems<br>PO BOX 379<br>COLUMBIA, TN 384020379 | E107927002 | Electricity |
| Columbia Pwr & Wtr Systems<br>PO BOX 379<br>COLUMBIA, TN 384020379 | W107927002 | Water SVC |
| Columbus (City of)<br>PO BOX 182882<br>COLUMBUS, OH 432182882 | 750201086013 | Water Only |
| Columbus (City of)<br>PO BOX 182882<br>COLUMBUS, OH 432182882 | 750201086014 | Sewerage Only |
| Commonwealth Edison<br>BILL PAYMENT CENTER<br>CHICAGO, IL 606680001 | 1108024032COMED | Electricity |
| Constellation NewEnergy<br>DEPT # 4073<br>PO BOX 2088<br>MILWAUKEE, WI 532012088 | 1108024032CONSTELATN | Electricity |
| Constellation NewEnergy-Gas<br>SECTION 2059<br>CAROL STREAM, IL 601322059 | 5221 | Natural Gas |
| Consteltn NewEngy<br>PO BOX 642399<br>PITTSBURGH, PA 152642399 | 2007544 | Electricity |
| Consteltn NewEngy<br>PO BOX 642399<br>PITTSBURGH, PA 152642399 | 2007545 | Electricity |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503142882003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503242153008 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243736009 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515061624000 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515066358000 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0519004478003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0619000115003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 081815829502 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0819003113019 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519000560001 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519000760007 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519892760008 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519895025003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1526848379007 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1528865028004 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0404051073033 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0425585098006 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243738005 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243739003 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0512011035015 | Natural Gas |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515066299006 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 051506630402 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519892613009 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519895918017 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1526848372010 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1912039751024 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1915090234020 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925017353027 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925018410008 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925018411006 | Natural Gas |
| Consumers Energy<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 489370001 | 1912460125037 | Natural Gas |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0503242152018 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 050324280705 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0524001037000 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0619000121001 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 1509000285006 | Electricity |
| Coopersville (City of)<br>289 DANFORTH<br>COOPERSVILLE, MI 49404 | RANW000999000100 | Water Only |
| Coopersville (City of)<br>289 DANFORTH<br>COOPERSVILLE, MI 49404 | RANW000999000200 | Sewerage Only |
| Cortland (City of)<br>400 N HIGH STREET<br>CORTLAND, OH 44410 | 10860 | Water Only |
| Cortland (City of)<br>400 N HIGH STREET<br>CORTLAND, OH 44410 | 40195 | Water SVC |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Covad<br>110 Rio Robles<br>SAN JOSE, CA 95134 | 38750 | Internet Feed |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000391500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000392500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000397500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000398500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000400500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 02481889168 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 10385348077 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 14915695432 | Electricity |
| Dayton Power & Light<br>PO BOX 2631<br>DAYTON, OH 454012631 | 39555869053 | Electricity |
| Dayton Power & Light<br>PO BOX 2631<br>DAYTON, OH 454012631 | 97958465378 | Electricity |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000497040018 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000629790019 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000649060016 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000670680036 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000793940028 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000838790011 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008004850014 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008004860028 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008010940011 | Water Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1060550016 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1187520012 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1209860015 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 227670019 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 456510028 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 604100019 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 640990010 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008380012 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008390018 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008400013 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 801048500 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8011690019 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8012260018 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 913990019 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991250028 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991260015 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991260031 | Water Only |
| Detroit Edison Co<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 457582800027 | Electricity |
| Downers Grove (Village of)<br>CIVIC CENTER<br>801 BURLINGTON AVE<br>DOWNERS GROVE, IL 605154776 | A990331103 | Water Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Downers Grove (Village of)<br>CIVIC CENTER<br>801 BURLINGTON AVE<br>DOWNERS GROVE, IL 605154776 | A990331121 | Water Only |
| Downers Grove Sanitary Dist<br>2710 CURTISS ST<br>PO BOX 1412<br>DOWNERS GROVE, IL 605150703 | 0A990331103 | Sewerage Only |
| Downers Grove Sanitary Dist<br>2710 CURTISS ST<br>PO BOX 1412<br>DOWNERS GROVE, IL 605150703 | 0A990331121 | Sewerage Only |
| DPL Energy Resources<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | 0926642629 | Electricity |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 4575828000197027814 | Natural Gas |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 4575828000199210261 | Natural Gas |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 196798600033 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000003194 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000130617 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000131979 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000137349 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000165464 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000225896 | Electricity |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| El Paso Electric Co<br>PO BOX 20982<br>EL PASO, TX 799980982 | 10100502010050 | Electricity |
| El Paso Electric Co<br>PO BOX 20982<br>EL PASO, TX 799980982 | 1505134201 | Electricity |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108621300 | Water SVC |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108681300 | Water SVC |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108682300 | Water Only |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-01-209-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-08-112-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-09-111-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-10-113-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-CA-04-198-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-CA-05-114-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-GA-05-115-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IL-08-222-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-01-191-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-01-191-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-04-118-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-116-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-196-00 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-09-226-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-01-217-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-02-119-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-02-119-NA | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-168-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-178-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-202-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-02-206-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-121-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-122-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-122-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-122-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-126-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-127-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-128-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-130-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-06-120-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-06-132-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-194-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-228-00 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-09-129-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-09-180-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-05-135-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-133-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NJ-05-137-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-01-188-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-01-188-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-141-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-141-NA | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-184-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-139-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-192-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-215-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-03 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-04 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-05 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-06 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-07 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-08 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-143-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-144-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-145-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-147-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-148-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-150-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-152-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-204-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-232-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-06-142-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-06-151-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-03 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-04 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-05 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-08 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-10-149-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-10-195-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OK-05-181-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TX-05-160-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-WI-04-162-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-WI-05-161-00 | Waste |
| Erie Cnty Dept Environ Serv<br>2900 COLUMBUS AVE ANNEX<br>PO BOX 549<br>SANDUSKY, OH 448710549 | M019000501 | Sewerage Only |
| Erie Cnty Dept Environ Serv<br>2900 COLUMBUS AVE ANNEX<br>PO BOX 549<br>SANDUSKY, OH 448710549 | M019001001 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 420066032 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 420066133 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 710050535 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 4490073901 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 4490074001 | Sewerage Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 9990007000 | Natural Gas |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | E4490074101 | Electricity |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | T4490074201 | Refuse |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074101 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074201 | Refuse |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074201 | Water Only |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | 540232620 | Sewerage Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN0000000TCF01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN000000PLT601 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN001102WC4001 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | CENN001101PT4301 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | CENNG01372PLT701 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DAVI0000000TCF01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DAVI000000DIV901 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000BL101 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000PERS01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000TUNL01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | KELS000000FLBD01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | ROBR000000WTPF01 | Sewerage Only |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | ROBR0030260WTP01 | Water SVC |
| General Oil Company Inc<br>31478 INDUSTRIAL ROAD<br>SUITE 100<br>LIVONIA, MI 48150 | US-MI-01-219-00 | Waste |
| Genesee County Drain Comm.<br>WATER & WASTE SERVICES<br>G-4610 BEECHER ROAD<br>FLINT, MI 485322617 | GENESEEWASTETREATMNT | Sewerage Only |
| Georgia Power Company<br>PO BOX 102473<br>68 ANNEX<br>ATLANTA, GA 30368 | 0003355904 | Electricity |
| Henrietta (Town of)<br>475 CALKINS RD<br>HENRIETA, NY 144670999 | 7001332200 | Water SVC |
| Henrietta (Town of)<br>475 CALKINS RD<br>HENRIETA, NY 144670999 | S7001332100 | Sewerage Only |
| Henry County REMC<br>PO BOX D<br>201 N 6TH STREET<br>NEW CASTLE, IN 473621046 | 76788003 | Electricity |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-CH-08-167-20 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TA-06-165-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-04-157-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-06-155-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-08-156-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-01-216-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-235-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-01-213-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-07-213-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-206-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-212-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-205-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-02 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-242-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-07 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-09 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TN-05-197-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TX-04-193-00 | Waste |
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-IN-04-118-02 | Waste |
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-MI-09-129-01 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-NY-10-215-01 | Waste |
| HESCO Houston Energy Svcs Co<br>PO BOX 3989<br>MCALLEN, TX 785023989 | 8880000003416 | Natural Gas |
| ICG Communications (Reseller of Qwest) Colorado Facilit<br>161 Inverness Drive West<br>Englewood, CO 80112 | 000000000025052 | Telecommunications |
| Indiana Michigan Power Comp<br>PO BOX 24412<br>CANTON, OH 4470144 | 04677855605 | Electricity |
| Indiana Michigan Power Comp<br>PO BOX 24412<br>CANTON, OH 4470144 | 04982285704 | Electricity |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000362 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000370 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000388 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000125680 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000126662 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000126811 | Water Only |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756303 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756304 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756306 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756308 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 815165 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961236 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961237 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961238 | Electricity |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 00000351600003438 | Water Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000003516000304151 | Water SVC |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000320511000262375 | Water SVC |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000320511000305402 | Water Only |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 00075767100003437 | Water Only |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000757671000262373 | Water SVC |
| Intercall<br>542 Oak Tree Court<br>SIMI VALLEY, CA 93065 | 117494 | LiveMeeting & Conference Lines |
| Intercall<br>542 Oak Tree Court<br>SIMI VALLEY, CA 93065 | 128715 | LiveMeeting & Conference Lines |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 26112635011 | Sewerage Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 30025808012 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 30025809010 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 38018560011 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 38025807017 | Water SVC |
| Irwin Electric Membership Corp<br>PO BOX 125<br>OCILLA, GA 31774 | 1054001 | Electricity |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 610499-6 | Gas |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 1281523-9 | Gas |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 1351558-0 | Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901402000406 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901402070447 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422080430 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422090401 | Natural Gas |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422100406 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422110445 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | DELPHIKOKOMO | Natural Gas |
| Kokomo Wastewater(City of)<br>PO BOX 1209<br>KOKOMO, IN 469031209 | 145374 | Sewerage Only |
| Kokomo Wastewater(City of)<br>PO BOX 1209<br>KOKOMO, IN 469031209 | 14743795 | Sewerage Only |
| Laurel Pub Util(City of)<br>PO BOX 647<br>LAUREL, MS 394410647 | 900584100 | Water SVC |
| LDMI Telecommunication/ Ideal Technology<br>27777 Franklin Road<br>Suite 500<br>SOUTHFIELD, MI 48034 | 4092623 | Access Line |
| Lea Land Inc<br>1300 WEST MAIN STREET<br>OKLAHAMA CITY, OK 73106 | MX-CU-05-163-03 | Waste |
| Limestone County Commission<br>310 W WASHINGTON ST<br>ATHENS, AL 35611 | 28 | Sewerage Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8170 | Water Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8171 | Water Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8173 | Water Only |
| Little Thompson Water District<br>835 East Hwy 56<br>BERTHOUD, CO 80513 | 4797 | Water |
| Lockport (City of)<br>ONE LOCKS PLAZA<br>LOCKPORT, NY 14094 | 2900001860 | Sewerage Only |
| Lockport (City of)<br>ONE LOCKS PLAZA<br>LOCKPORT, NY 14094 | 2900001880 | Water Only |
| Lockport (Town of)<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | 49000101 | Water Only |
| Lockport (Town of)<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | 490014A | Water SVC |
| Lockport Energy Associates<br>5087 JUNCTION ROAD<br>LOCKPORT, NY 14094 | 01DELPHI | Electricity |
| Lockport Energy Associates<br>5087 JUNCTION RD<br>LOCKPORT, NY 14094 | 02DELPHI | Steam |
| Magic Valley Electric Coop<br>PO BOX 267<br>MERCEDES, TX 785700267 | 146084001 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | 84 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | 85 | Water Only |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000510000001 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000001 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000101 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000201 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | HYDR026543000005 | Water Only |
| MCI<br>One Towne Square<br>Suite 900<br>SOUTHFIELD, MI 48076 | VN93001033 | Calling Cards |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480300 | Water SVC |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480600 | Water SVC |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480700 | Water Only |
| Mississippi Power Company<br>PO BOX 245<br>BIRMINGHAM, AL 352010245 | 0224168003 | Electricity |
| Mississippi Valley Gas Co<br>PO BOX 9001949<br>LOUISVILLE, KY 402901949 | 7000071286004621327 | Natural Gas |
| Mississippi Valley Gas Co<br>PO BOX 9001949<br>LOUISVILLE, KY 402901949 | 7000071286004632069 | Natural Gas |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0039937 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0382054 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0382055 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0390384 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0391431 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0391635 | Water Only |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | DELPHIGROUNDWATER | Sewerage Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 194029570938 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 194029645260 | Water SVC |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550828 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550830 | Sewerage Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550832 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519570702 | Water SVC |
| NAO North American Operations<br>DEPT # 78056<br>PO BOX 78000<br>DETROIT, MI 482780056 | 500043559000 | Sewerage Only |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688426 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688427 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688428 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5977985 | Natural Gas |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | 779600 | Water SVC |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | M29000197 | Water SVC |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | N29001961 | Sewerage Only |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | WM29000196 | Water Only |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122444002 | Water SVC |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122445002 | Water Only |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122446002 | Water Only |
| New York Power Authority<br>4 CHASE METROTECH CTR<br>7TH FLOOR EAST LOCKBOX 5253<br>BROOKLYN, NY 11245 | 3203145 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| New York Power Authority<br>4 CHASE METROTECH CTR<br>7TH FLOOR EAST LOCKBOX 5253<br>BROOKLYN, NY 11245 | 3203984 | Electricity |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 921233514 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 426581128 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 934528324 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 702984223 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 670396028 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 300396025 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 861347024 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 889815518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 241396029 | Cellular service |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 685765026 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 659861620 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 433761621 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 560033516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 490590511 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 687522516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 464526223 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 215793321 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 857770028 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 423740012 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 839001519 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 662490822 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 403280513 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 399301018 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 919290518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 833676512 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 739133516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 195990519 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 941419327 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 330711510 | Cellular service |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 683991515 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 277440314 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 618940313 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 680301515 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 137243115 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 574101518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 729412524 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 632666514 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 233554422 | Cellular service |
| NICOR Gas<br>PO BOX 632<br>AURORA, IL 605070632 | 3341400327 | Natural Gas |
| North Alabama Gas District<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662 | DELPHISAGINAW | Natural Gas |
| Oak Creek (City of)<br>PO BOX 68-9975<br>MILWAUKEE, WI 532689975 | 813900730100 | Water SVC |
| Oak Creek (City of)<br>PO BOX 68-9975<br>MILWAUKEE, WI 532689975 | 813900730200 | Water SVC |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010003538 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010466529ELEC | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010466529LGHT | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110014641747 | Electricity |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015144204 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015145474 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146720 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146795 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146878 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015417170 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015550244 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015577734 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015845438 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110017019222 | Electricity |
| Ohio Edison Company<br>PO BOX 3687<br>AKRON, OH 443093687 | 120000003554NRIVERRD | Electricity |
| Oil Chem Inc<br>PO BOX 7438 711 W 12TH ST<br>FLINT, MI 48503 | US-MI-09-223-00 | Waste |
| Oklahoma Natural Gas Co<br>PO BOX 871<br>TULSA, OK 741020871 | 1112570038010 | Natural Gas |
| Olathe (City of)<br>1385 S ROBINSON DR<br>PO BOX 2100<br>OLATHE, KS 660512100 | 2300795002 | Water SVC |
| OneOK Energy Marketing<br>PO BOX 502890<br>ST LOUIS, MO 631502890 | DELPHIL00064 | Natural Gas |
| Onyx Environmental Svcs LLC<br>PO BOX 73709<br>CHICAGO, IL 60673 | US-OH-01-185-00 | Waste |
| Onyx Environmental Svcs LLC<br>PO BOX 73709<br>CHICAGO, IL 60673 | US-OH-05-185-00 | Waste |
| Orion (Charter Township)<br>2525 JOSLYN RD<br>LAKE ORION, MI 48360 | LAP1004872000002 | Water SVC |
| Pepco Energy Services<br>1300 N 17TH STREET<br>SUITE 1600<br>ARLINGTON, VA 222093801 | 1034064 | Electricity |
| Portage Cnty Wtr Resources<br>449 S MERIDIAN ST<br>PO BOX 1217<br>RAVENNA, OH 442661217 | 3991830000 | Sewerage Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Qwest<br>20750 Civic Center Drive<br>SOUTHFIELD, MI 48076 | 360-574-6806 | Telecommunications |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 970-535-4467-802B | Local Telephone Service |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 303-772-6800-667B | Local Telephone Service |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 303-678-0216-764B | Local Telephone Service |
| Qwest Interprises<br>Payment Center<br>DENVER, CO 80244 | 303-D08-7433-733 | Local Telephone Service |
| Ravenna (City of)<br>PO BOX 1215<br>RAVENNA, OH 442661215 | 9940201 | Sewerage Only |
| Rineco Chemical Industries<br>819 VULCAN ROAD<br>PO BOX 729<br>BENTON, AR 72015 | MX-TX-06-155-01 | Waste |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001660002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001680008 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001690004 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001700003 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040270006 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040280002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040290002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040500201 | Water Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Rootstown Water Service Co<br>PO BOX 94<br>4332 TALLMADGE ROAD<br>ROOTSTOWN, OH 44272 | 0185A | Water Only |
| Safety Kleen Oil Services<br>601 RILEY ROAD EAST<br>CHICAGO, IN 46312 | US-OH-08-153-06 | Waste |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160520 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160524 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160536 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160538 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160540 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160542 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160544 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160546 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160548 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155644 | Sewerage Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155718 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155720 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 5438534946 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>SAGINAW, MI 486055079 | 5438762050 | Water Only |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005100010 | Natural Gas |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005200011 | Natural Gas |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005210010 | Natural Gas |
| Shelby Twp Dept of Pub Wks<br>6333 23 MILE RD<br>SHELBY TWP, MI 483164405 | 214084000 | Water SVC |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 181111 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2018935 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| | | |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2046646 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2252670 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2310096 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2320625 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2345195 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2391119 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2425106 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2428954 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2430373 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2435433 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2436297 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437356 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437597 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437789 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2445961 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2445962 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2448724 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2461720 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2465825 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477737 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477738 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477793 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2482237 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2483775 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2485519 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2488339 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2489642 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2490839 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2497777 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2500747 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2501481 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2504698 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2504710 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2506291 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2509384 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2512059 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2512940 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2513436 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2516361 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2521481 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2524049 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2535378 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2541044 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2541974 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2557301 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2564761 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2566441 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2567072 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2569678 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2575294 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2579791 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2581779 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2581785 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2598777 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2601967 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2601973 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2602301 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2603533 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2604134 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2608298 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2609194 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612344 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612899 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612902 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2616154 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2617495 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2617903 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2620013 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2622043 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2622045 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2628886 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2658178 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2659336 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663619 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663623 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663782 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2665641 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2674775 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2676749 | Pager Services |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 2199730037 | Electricity |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 3001304799 | Electricity |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 3021596522 | Electricity |
| Southern California Gas Co<br>PO BOX C<br>MONTEREY PARK, CA 91756 | 0459127232 | Natural Gas |
| Southern California Gas Co<br>PO BOX C<br>MONTEREY PARK, CA 91756 | 12450781005 | Natural Gas |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-373-2121-032 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-127-1000-604 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-367-6000-102 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 24955700 | PBX for Delphi Packard |
| St. Vrain Sanitation District<br>11307 Busiess Park Circle<br>FIRESTONE, CO 80504 | A000098 | Sewer |
| St. Vrain Sanitation District<br>11307 Busiess Park Circle<br>FIRESTONE, CO 80504 | A002263 | Sewer |
| Tennessee Valley Authority<br>PO BOX 1000 DEPT 87<br>MEMPHIS, TN 381480087 | 0617 | Electricity |
| Teris LLC - dba Ensco<br>PO BOX 751563<br>CHARLOTTE, NC 28275 | US-NY-05-184-01 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Texas Gas Service<br>PO BOX 269042<br>OKLAHOMA CITY, OK 731269042 | 910307793123432409 | Natural Gas |
| Texas Gas Service<br>PO BOX 269042<br>OKLAHOMA CITY, OK 731269042 | 910307793146248100 | Natural Gas |
| The Water Works & Sewer Brd<br>PO BOX 800<br>GADSDEN, AL 359020800 | 13150004520079020 | Water SVC |
| The Water Works & Sewer Brd<br>PO BOX 800<br>GADSDEN, AL 359020800 | 13150004530079021 | Water Only |
| Town of Frederick<br>PO Box 435<br>FREDERICK, CO 80530-0435 | 06-2015-000 | Water |
| Town of Frederick<br>PO Box 435<br>FREDERICK, CO 80530-0435 | 06-2014-000 | Water |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 1110145 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 1600779 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930090 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930091 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930092 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930102 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 070100030980000 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 100304776100000 | Sewerage Only |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 190300020770000 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 280300020770000 | Water Only |
| Tulsa Utils Svc (City of)<br>UTILITIES SERVICES<br>TULSA, OK 741870002 | 103686689 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 10877676095490 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 1800928552920 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 3251359644100 | Water SVC |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| TXU Energy<br>PO BOX 660161<br>DALLAS, TX 752660161 | 47841000004 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 45088705079 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 57986483907 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 92176147640 | Electricity |
| United Cities Gas Company<br>PO BOX 660062<br>DALLAS, TX 752650205 | 5000455227424573613 | Natural Gas |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 368102 | Electricity |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 80007701 | Electricity |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 144503 | Electricity |
| United Water<br>PO BOX 6548<br>LAREDO, TX 78042 | T355280560841 | Refuse |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623194 | Electricity |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623198 | Electricity |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623204 | Electricity |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315422 | Water Only |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315432 | Water SVC |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315442 | Water SVC |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315452 | Sewerage Only |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | DELPHIVANDALIA-SEWER | Sewerage Only |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0260050528751558873 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0260069451654453787 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0262031129050725682 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0262031129054053926 | Natural Gas |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Vectren Energy Delivery<br>PO BOX 6262<br>INDIANAPOLIS, IN 462066262 | 0340038754423872471 | Natural Gas |
| Verizon<br>375 Pearl Street<br>NY, NY 10038-1432 | 315-463-5530 402 25 5 | Local Exchange Carrier |
| Verizon Wireless<br>26935 Northwestern Hwy<br>Suite 100<br>SOUTHFIELD, MI 48034 | V21DASCR | Cellular service |
| Verizon Wireless<br>26935 Northwestern Hwy<br>Suite 100<br>SOUTHFIELD, MI 48034 | V21DELPH | Cellular service |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | Y2-428135 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | Y2-420197 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152965 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 178284 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 611511 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 611512 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 133193 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 420197 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 428135 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 429677 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 798159 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 577410 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152957 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152959 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152968 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 153323 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 169460 | Pager Services |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 731940 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008080 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008081 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008215 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8166 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8283 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 7916 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8352 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152343 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 15112 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 7516 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 683932 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 732049 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 612426 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 180238 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 182100 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 182102 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 187070 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 197628 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 197651 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 510378 | Pager Services |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 176089 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 176813 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 208087 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 208062 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 175809 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 289681 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 050554 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 15745 | Pager Services |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03477610 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03477620 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479400 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479450 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479500 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479900 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480000 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480050 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480150 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M05494350 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M05494600 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00038048143 | Sewerage Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00038548144 | Sewerage Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00039048145 | Sewerage Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW20066049360 | Sewerage Only |
| Warren City of Pollution Control<br>SEWERAGE REVENUE FUND<br>2323 MAIN AVE<br>WARREN, OH 44481 | M0549461001 | Sewerage Only |
| Waste Mgmt of Orange County<br>PO BOX 78261<br>PHEONIX, AZ 860628251 | US-CA-08-183-00 | Waste |
| Westar Energy<br>PO BOX 758500<br>TOPEKA, KS 666758500 | 0481340041 | Electricity |
| Western Disposal<br>Dept 52<br>DENVER, CO 80281-0052 | 3510 | Trash |
| Westfield Public Works<br>2728 E 171ST STREET<br>WESTFIELD, IN 46074 | 130658000 | Water SVC |
| Westfield Public Works<br>2728 E 171ST STREET<br>WESTFIELD, IN 46074 | 130659000 | Water SVC |
| Wichita Falls (City of)<br>PO BOX 1440<br>WICHITA FALLS, TX 763077532 | 4033640233 | Water SVC |
| Wisconsin Electric Power Co<br>PO BOX 2089<br>MILWAUKEE, WI 53201 | 7483212029 | Electricity |
| Wyoming (City of)<br>PO BOX 630422<br>CINCINNATI, OH 452630422 | 22381 | Water SVC |

**GM Brokered Gas Contracts**

| Provider | Address | Type of Contract |
|---|---|---|
| Columbia Gas of Ohio | 200 Civic Center Drive, PO Box 117 Columbus, Ohio 43216-0117 | Gas Transport - Local Distribution |
| Columbia Gas Transmission Corp | Director, Transportation and Exchange, P.O. Box 1273, Charleston, WV 25325-1273 | Gas Transport - Pipeline |
| Sequent Energy Management | 1200 Smith, Suite 900, Attn: Contract Admin., Houston, TX 77002 | Gas Purchase |
| ANR Pipeline Company | 9 Greenway Plaza, Houston, TX 77046-0995 | Gas Transport - Pipeline |
| Consumers Energy | 1945 W. Parnall Rd., Room P-11-433, Jackson, MI 49201 | Gas Transport - Local Distribution |
| CoEnergy Trading Company | 414 S. Main Street, Suite 200, Attn: Contract Admin., Ann Arbor, MI 48104 | Gas Purchase & Pipeline |
| Michigan Consolidated | Vice President, Marketing and Sales 500 Griswold Street Detroit, MI 48226 | Gas Transport - Local Distribution |
| Sequent Energy Management | 1200 Smith, Suite 900, Attn: Contract Admin., Houston, TX 77002 | Gas Purchase |
| Vectren Energy Delivery of Ohio | 20 N. W. Fourth Street PO Box 569 Evansville, Indiana 47741 | Gas Transport - Local Distribution |
| Vectren Energy (Indiana Gas) | 1630 North Meridian Street Indianapolis, IN 46202-1496 | Gas Transport - Local Distribution |
| Coral Energy Resources, L.P. | 909 Fannin, Suite #700, Attn: Energy Admin., Houston, TX 77010 | Gas Purchase |
| TXU Lone Star Pipeline | 301 S. Harwood Street, Suite 801 North, Dallas, TX 75201, Attn: Transportation Contract Admin. | Gas Transport - Pipeline & Local Distribution |
| UGI Energy Services | Attn: Teresa Price, 1100 Berkshire Blvd., Suite 305, Wyomissing, PA 19610 | Gas Purchase & Pipeline Transporation |
| Rochester Gas & Electric | Manager, Gas Supply Services; Rochester Gas & Electric Corp., 89 East Avenue, Rochester, NY 14649 | Transporation - Local Distribution |
| Wisconsin Electric Gas | Gas Operations - Lake Geneva, 120 East Sheridan Springs Rd. Lake Geneva, WI 53147 | Transporation - Local Distribution |
| NCL Natural Resources, LLC | 25231 Grogan's Mill Road, The Woodlands, TX 77380 | Gas Transport - Local Distribution (No Pipeline Transportation) |

**GM Brokered Gas Contracts**

| Provider | Address | Type of Contract |
|---|---|---|
| East Ohio | The East Ohio Gas Company 1717 East Ninth Street, P.O. Box 5759, Cleveland, Ohio 44101-0759 | Gas Transport - Pipeline |
| Coral Energy Resources, L.P. | 909 Fannin, Suite #700, Attn: Energy Admin., Houston, TX 77010 | Gas Transport - Local Distribution |
| Panhandle Eastern Pipeline Company | 5400 Westheimer Ct., Houston, TX, 77056-5310 | Gas Purchase |
| Citizen's Gas Fuel Company | 127 North Main Street, Adrian, MI 49221 | Gas Purchase & Pipeline Transporation |
| National Fuel Resources | 165 Lawrence Bell Drive, Suite 120, Williamsville, NY 14221 | Gas Transport - Local Distribution |
| NYSEG Gas | 18 Link Drive, P.O. Box 5224, Binghamton, NY, 13902-5224, Attn: Gas Transportation & Billing | Gas Transport - Local Distribution |
| Aquila Inc. | Aquila Networks - MGU Attention: Burt Watkins, Principal Account Executive, 1708 Eaton Drive, Grand Haven, MI 49417 | Gas Purchase |