## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
    In re                               :   Chapter 11
                                                          :
DELPHI CORPORATION et al.,                                :   Case No. 05-44481 (rdd)
                                                          :
                    Debtors.   :   (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### AFFIDAVIT OF SERVICE

      I, Amber M. Cerveny, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

      On November 3, 2005, I caused to be served, via overnight delivery the document listed in Section 1 on the parties attached hereto as Exhibit A, via facsimile the parties attached hereto as Exhibit B, via electronic notification the parties attached hereto as Exhibit C, and via US mail the parties attached hereto as Exhibit D:

#### *Section 1*

I.  Proposed Hearing Agenda for November 4, 2005 **(Docket No. 849) [Attached hereto as Exhibit E]**

Dated: November 4, 2005

                                 */s/ Amber M. Cerveny*
                                 Amber M. Cerveny

Sworn to and subscribed before
me on November 4, 2005

      /s/ Evan J. Gershbein
Notary Public

My Commission Expires:   1/19/07

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | (248) 813-2000 | (248) 813-2670 | sean.p.corcoran@delphi.com; karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshff@flextronics.com | Counsel for Flextronics International |
| Flextronics International | Terry Dale | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | terryzale@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | (212) 2471010 | (212) 841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | One Plastics Avenue | | Pittsfield | MA | 01201 | 704-992-5075 | (866) 585-2386 | | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | (202) 857-0620 | (202) 659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 290 Broadway | 5th Floor | New York | NY | 10007 | | | | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichardiuecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com; richard.duker@jpmorgan.com; gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | | 212-270-5484 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | (310) 751-1511 | (310) 751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | (212) 336-1100 | | e-mail: newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | (212) 416-8000 | (212) 416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | (213) 430-6000 | (213) 430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | (202) 383-5300 | (202) 383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | (202) 326-4020 | (202) 326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | (212) 403-3500 | (212) 403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | (212) 8484000 | (212) 848-7179 | jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com; rtrust@stblaw.com; wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | (312) 407-0700 | (312) 407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | (212) 735-3000 | (212) 735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com pourakis@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | (212) 594-5000 | (212) 967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 | does not take service via fax | United States Trustee |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | (212) 510-0500 | (212) 668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abate | | Tax Id 382374804 | PO Box 67000 | Detroit | MI | 482670409 | |
| Adams and Adams | | PO Box 1014 | Pretoria 0001 | | | | |
| Adelson Testan Bruno | | 100 Ocean Gate Ste 830 | | Long Beach | CA | 90802 | US |
| Alvarez Notzon and Gutierrez Llp | | 415 Shiloh Dr | | Laredo | TX | 78045 | US |
| American Appraisal Associates | | 411 East Wisconsin Ave | Ste 1900 | Milwaukee | WI | 53201 | US |
| Anne Murphy Patent Services | | Name Chnge Lof 9/96 | PO Box 2128 Eads St Sta | Arlington | VA | 22202 | |
| Antonelli Terry Stout and Kraus | | Llp | 1300 N 17th St Ste 1800 | Arlington | VA | 22209 | US |
| Arent Fox Kintner Plotkin & | | Kahn | 1050 Connecticut Ave Nw | Washington | DC | 20036 | US |
| Artz John A Pc | | 28333 Telegraph Rd Ste 250 | | Southfield | MI | 48034 | US |
| Ask Services Inc | | 42180 Ford Rd Ste 101 | | Canton | MI | 48187 | US |
| Asset Management Resources Inc | | 26211 Central Pk Blvd | | Southfield | MI | 48076 | US |
| Baker and Botts Llp | | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004 | US |
| Baker and Botts Llp | | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | Austin | TX | 78701 | US |
| Baker and Botts Llp | | PO Box 201626 | | Houston | TX | 77216-1626 | |
| Baker and Daniels | | 300 N Meridian St Ste 2700 | Remit Updt 8 01 Csp | Indianapolis | IN | 46204 | US |
| Baker and Mckenzie | | 660 Hansen Wy | | Palo Alto | CA | 94304 | US |
| Baker and Mckenzie | | Addr Chnge Lof 9/96 | 701 Brickell Ave Ste 1600 | Miami | FL | 33131 | US |
| Baker and Mckenzie | | Add Chg 12/28/04 Ah | One Prudential Plaza | Chicago | IL | 60601 | US |
| Baker and Mckenzie | | 130 E Randolph Ste 2500 | | Chicago | IL | 60601 | US |
| Baker and Mckenzie | | 805 3rd Ave | | New York | NY | 10022 | US |
| Baker and Mckenzie | | Societe Davocats | 32 Ave Kleber Bp 2112 | | | | FR |
| Baker and Mckenzie Abogados Sc | | Pl Trinunfo De La Republica 3304 | Piso 2 | Juarez Chihuahua | | 32330 | MX |
| Baker and Mckenzie Abogados Sc | | Add Chg 8 97 | PO Box 10220 | El Paso | TX | 79995 | US |
| Baker and Mckenzie Llp | | 815 Connecticut Ave Nw | | Washington | DC | 20006 | US |
| Baker and Mckenzie Llp | | One Prudential Plaza | 130 East Randolph | Chicago | IL | 60601 | US |
| Baker and Mckenzie Llp | | 100 New Bridge St | | London | | EC4V 6JA | GE |
| Baker and Mckenzie M 287 | | Jet Cargo International | Avenida Francisco De Miranda | Caracas Venezuela | | | VE |
| Balch and Bingham | | PO Box 306 | | Birmingham | AL | 35201 | |
| Banner and Witcoff Ltd | | 10 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | US |
| Barnes and Thornburg | | C/o J Kyle 1313 Merchants Bk | 11 S Meridian St | Indianapolis | IN | 46204 | US |
| Barnes and Thornburg | | 11 S Meridian | 1313 Merchants Bank Bldg | Indianapolis | IN | 46204 | US |
| Barnett Associates Inc | | 61 Hilton Ave | | Garden City | NY | 11530 | US |
| Bell Anderson and Sanders Llc | | 496 Broadway | | Laguna Beach | CA | 92651 | US |
| Beusse Brownlee Wolter Mora & | | Maire Pa | 390 N Orange Ave Ste 2500 | Orlando | FL | 32801 | US |
| Bliss Mcglynn Pc | | 2075 W Big Beaver Rd Ste 600 | | Troy | MI | 48084 | US |
| Bnp Paribas Securities Corp | | 787 7th Ave | | New York | NY | 10019 | US |
| Bowman and Brooke | | 160 W Santa Clara St Ste 1150 | | San Jose | CA | 95113 | US |
| Bowman and Brooke | | 150 S 5th St Ste 2600 | | Minneapolis | MN | 55402 | US |
| Bowman and Brooke | | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | Richmond | VA | 23219 | US |
| Bowman and Brooke | | PO Box 1414 Ncb 13 | | Minneapolis | MN | 554801414 | |
| Bowman and Brooke | | Add Chg 4 98 | PO Box 1414 Ncb 13 | Minneapolis | MN | 554801414 | |
| Braun Kendrick Finkbeiner | | Plc | 101 N Washington St Ste 812 | Saginaw | MI | 48607 | US |
| Braun Kendrick Finkbeiner Plc | | Second National Bank Building | 101 Fashion Square Blvd | Saginaw | MI | 48603 | US |
| Braun Kendrick Finkbeiner Plc | | Second National Bank Bldg | Ste 812 101 N Washington Ave | Saginaw | MI | 48607 | US |
| Braun Kendrick Finkbeiner Plc | | 4301 Fashion Square Blvd | | Saginaw | MI | 48603 | US |
| Braun Kendrick Finkbeiner Plc | | 812 Second National Bank Bldg | | Saginaw | MI | 48607 | US |
| Brubaker and Associates Inc | | PO Box 412000 | | St Louis | MO | 631412000 | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bsi America Inc | | 13910 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Bsi America Inc | | British Standards Institution | 12110 Sunset Hills Rd Ste 140 | Reston | VA | 20190 | US |
| Bsi America Inc | | Bsi Management Systems | 12110 Sunset Hills Rd Ste 200 | Reston | VA | 20190 | US |
| Bsi America Inc | | Frmly British Standards Instit | Fmly Bsi Uptd Ltr 8 99 12 99 | Reston | VA | 20170 | US |
| Bsi America Inc | | 12110 Sunset Hills Rd | Ste 140 | Reston | VA | 20190 | US |
| Bsi Management Systems | | 13910 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Bugbee and Conkle Esq | | 405 Madison Ave Ste 1300 | | Toledo | OH | 43604 | US |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | Detroit | MI | 48226 | US |
| C&s Patent and Law Service | | Name Updte 2 99 | KPO Box 103 | | | | |
| Cabinet Poupon Michel | | 3 Rue Ferdinand Brunot | 88026 Epinal Cedex | | | | FR |
| Cadwalader Wickersham and Taft | | Llp | 1201 F St Nw | Washington | DC | 20004 | US |
| Cadwalader Wickersham and Taft | | 1201 F St Nw | | Washington | DC | 20004 | US |
| Cantor Colburn Llp | | 55 Griffin Rd South | Remit Uptd 3 2000 Letter | Bloomfield | CT | 06002 | US |
| Cardinal Law Group Ltd | | Old 364401732 | 1603 Orrington Ave Ste 2000 | Evanston | IL | 60201 | US |
| Cattel Tuyn and Rudzewicz Pllc | | Governers Pl | 33 Bloomfield Hills Pkwy | Bloomfield Hills | MI | 48304 | US |
| Cherry Edson And Kelly | | 175 Fulton Ave | | Hempstead | NY | 11550 | US |
| Chester Willcox and Saxbe Llp | | 65 E State St Ste 1000 | | Columbus | OH | 43215 | US |
| Chevez Abogados Sc | | Bosque De Ciruelos 168 | 6 Piso | Df Mexico | | 11700 | MX |
| China Patent Agent Hk Ltd | | Bank Of China Harbour Rd | A C No 01288490000778 | Hong Kong | | | HK |
| China Patent Agent Hk Ltd | | Add Chg 4/02 Mh | 23 Harbour Rd | Hong Kong | | | HK |
| Christie Parker and Hale Llp | | 350 W Colorado Blvd Ste 500 | | Pasadena | CA | 91109 | US |
| Christopher Levasseur | | Attorney At Law | 111 W Long Lake Rd Ste 202 | Troy | MI | 48098 | US |
| Clark Consulting | | 101 Constitution Ave Nw | | Washington | DC | 20001 | US |
| Clark Hill Plc | | 1600 First Federal Bldg | 1001 Woodward Ave | Detroit | MI | 48226 | US |
| Clark Hill Plc | | 500 Woodard Ave Ste 3500 | Update Zip 6/20/05 Am | Detroit | MI | 48226 | US |
| Clark Thomas and Winters Pc | | PO Box 1148 | | Austin | TX | 78767 | |
| Consortium Industriel | | Commercial and Maritime | 19 Blvd Imam Ali | Kenitra | | | MA |
| Conway Mackenzie and Dunleavy | | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | US |
| Coolidge Wall Womsley & | | Lombard Trust Acct | 33 W 1st St Ste 600 | Dayton | OH | 45402 | US |
| Coolidge Wall Womsley & | | Lombardo Co Lpa P Merrill | Coolidge Wall Etal | Dayton | OH | 45402 | US |
| Couch White Brenner | | 540 Broadway | | Albany | NY | 12204 | US |
| Couch White Llp | | Dba Multiple Intervenors | Attn Accounting | Albany | NY | 12201 | US |
| Couch White Llp | | 540 Broadway | | Albany | NY | 12201 | US |
| Covington and Burling | | 1201 Pennsylvania Ve | | Washington | DC | 20044 | US |
| Cramer and Laws | | Hubertusstrasse 15 | | Brilon | | D-59929 | DE |
| Crew Buchanan and Lowe | | 2580 Kettering Tower | | Dayton | OH | 45423 | US |
| Crowley Stringer and Fenske Llp | | Fmly Cyril and Crowley Llp | 456 Montgomery St 17th Fl | San Francisco | CA | 94104 | US |
| Customs Network Ltd | | 36 Pk Rd | Benfleet | Essex | | SS7 3PP | GE |
| David Levasseur | | 3656 Seven Mile Rd | | Bay City | MI | 48706 | US |
| Dechert Llp | | 30 Rockefeller Plaza | | New York | NY | 10112 | US |
| Deloitte and Touche | | 4214 Collection Ctr Dr | | Chicago | IL | 60693 | US |
| Deloitte and Touche | | Ste 900 | 600 Renaissance Ctr | Detroit | MI | 48243 | US |
| Deloitte and Touche | | 600 Renaissance Ctr | Ste 900 | Detroit | MI | 48243 | US |
| Deloitte and Touche | | 400 One Financial Plaza | 120 S 6th St | Minneapolis | MN | 55407 | US |
| Deloitte and Touche | | Ias Conference | Two Hilton Court | Parsippany | NJ | 07054 | US |
| Deloitte and Touche | | 6 Shenton Way 32 00 | Dbs Building Tower Two | Singapore | | 068809 | SG |
| Deloitte and Touche | | Wisma Antara 17th and 18th Fl | Jl Medan Merdeka Selatan 17 | Jakarta | | 10110 | ID |
| Deloitte and Touche | | Deloitte and Touche Consulting G | 1 Stonecutter St Stoncutter Ct | London | | EC4A 4TR | GE |

In re Delphi Corporation, et al.
Case No. 05-44481                                                          Page 2 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Deloitte and Touche | | 4 Water St | Martins Building | Liverpool | | L28UY | GE |
| Deloitte and Touche | | 180 Strand | Wc2r 18l London | London | | | GE |
| Deloitte and Touche | | 185 Ave Charles De Gaulle | | Neuilly | | 92200 | FR |
| Deloitte and Touche | | 102 Kuang Fu South Rd 7th Flr | | Taipei Roc | | | CN |
| Deloitte and Touche | | Mec Ivor 226 | Casilla 3147 | Santiago Chile | | | CL |
| Deloitte and Touche | | 181 Ave Charles De Gaulle | 92205 Neuilly Sur Seine Cedes | | | | FR |
| Deloitte and Touche | | Amoreiras Torre 1 15 | 1070 101 Lisboa | | | | PT |
| Deloitte and Touche | | Hill House | 1 Little New St | London | | | GE |
| Deloitte and Touche | | Dept 77393 | PO Box 77000 | Detroit | MI | 482770393 | |
| Depenning and Depenning | | 10 Government Pl East | Kolkata 700 069 | | | | DE |
| Det Norske Veritas | | 3 Cathedral St | Palace House | London | | SE19DE | GE |
| Det Norske Veritas | | Co Banque Nationale De Paris | 77 Blvd Richelieu | | | | FR |
| Det Norske Veritas Certificati | | Dnv Certification | 16340 Pk Ten Pl Ste 100 | Houston | TX | 77084 | US |
| Det Norske Veritas Certificati | | Dnvqa | 64 Ave D Haifa | Marseille | | 13008 | FR |
| Det Norske Veritas Holding Usa | | 16340 Pk Ten Pl Ste 100 | | Houston | TX | 77084 | US |
| Det Norske Veritas Indus | | Frmly Dnv Certification Inc | 16340 Pk Ten Pl Ste 100 | Houston | TX | 77084 | US |
| Dickinson Wright | | Forest Waste Admin Acct | Dickinson Wright Susan Betka | Detroit | MI | 48226 | US |
| Dierker and Associates Pc | | 3331 W Big Beaver Rd Ste 109 | | Troy | MI | 48084 | US |
| Drew and Napier | | 20 Raffles Pl No 17 00 | Ocean Towers | Singapore | | 048620 | SG |
| Drew Eckl and Farnham Llp | | Drew Eckl and Farnham Llp | 880 W Peachtree St Nw | Atlanta | GA | 30357 | US |
| Drew Eckl and Farnham Llp | | 880 W Peachtree St | | Atlanta | GA | 30357 | US |
| Drinker Biddle and Reath Llp | | Add Chg 11 01 | 1 Logan Square | Philadelphia | PA | 19103 | US |
| Due Doyle Fanning Ewing and Metzger | | 55 Monument Circle | 900 Circle Tower Building | Indianapolis | IN | | US |
| Dykema Gossett Pllc | | Zip Corr 06/14/05 Cp | 400 Renaissance Ctr | Detroit | MI | 48243 | US |
| Dykema Gossett Pllc | | 400 Renaissance Ctr | Drawer 1787 | Detroit | MI | 48243 | US |
| Eldridge Cooper Steichen & | | Leach Pllc | 110 W 7th St Ste 200 | Tulsa | OK | 74119 | US |
| Equis Corporation | | 161 North Clark St | Ste 2400 | Chicago | IL | 60601 | US |
| Evans Pletkoic and Rhodes Pc | | 26125 Woodward Ave | | Huntington Woods | MI | 48070 | US |
| Eyster Key Tubb Weaver and Roth | | 402 E Moulton St Sd | | Decatur | AL | 35601 | US |
| Eyster Key Tubb Weaver and Roth | | PO Box 1607 | | Decatur | AL | 356021607 | |
| Falkowski Pllc | | PO Box 650 | | Novi | MI | 483760650 | |
| Ford Howard and Cornett Pc | | PO Box 388 | | Gadsden | AL | 359020388 | |
| Foster Swift Collins and Smith | | Pc | 313 S Washington Sq | Lansing | MI | 48933 | US |
| Foster Swift Collins and Smith | | Acct Of Robert Murvine | Case Gc 2008 89 | Lansing | MI | 37740 | US |
| Foster Swift Collins and Smith | | 313 S Waghington Square | | Lansing | MI | 48933 | US |
| Fulbright and Jaworski Llp | | 666 Fifth Ave | | New York | NY | 10103 | US |
| Gable and Gotwals | | 1100 Oneok Plaza | 100 West Fifth St | Tulsa | OK | 74103 | US |
| Genzink Appraisal Company | | Add Corr 04/18/05 Cp | 2120 44th St Se No 301 | Grand Rapids | MI | 49508 | US |
| Gielowski And Steiner Llp | | 135 Delaware Ave Ste 405 | | Buffalo | NY | 14202 | US |
| Global Quality Institute Inc | | 37 Marotta Ave | | Brampton | ON | L6X 4W9 | CN |
| Goldberg Segalla Llp | | Rmt Chng 04/20/04 Qz859y | 665 Main St Ste 400 | Buffalo | NY | 14203 | US |
| Gowling Lafleur Henderson Llp | | 160 Elgin St Ste 2600 | | Ottawa | ON | K1P 1C3 | CN |
| Gowling Lafleur Henderson Llp | | Box 466 Station D | | Ottawa | | ON K1P 1C3 | CN |
| Groves Decker Pc | | 2413 South Linden Rd | | Flint | MI | 48532 | US |
| Gwinn and Roby | | 4100 Renaissance Twr | 1201 Elm St | Dallas | TX | 75270 | US |
| Hack Piro Oday Merklinger | | Wallace and Mckenna Pa | 30 Columbia Tkp | Florham Pk | NJ | 07932 | US |
| Haley and Aldrich Of Michigan | | Inc | 44808 Helm St | Plymouth | MI | 48170 | US |
| Haley and Aldrich Of Michigan In | | Haley and Aldrich | 44808 Helm St | Plymouth | MI | 48170 | US |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Hamberger and Weiss | | 1725 Statler Towers | 107 Delaware Ave | Buffalo | NY | 14202 | US |
| Harlan And Harlan | | 1360 S Fifth St | | St Charles | MO | 63301 | US |
| Hartman and Hartman Pc | | 15 North Franklin | Ste 250 | Valparaiso | IN | 48383 | US |
| Hartman and Hartman Pc Eft | | Patent and Trademark Practice | 552 E 700 N | Valparaiso | IN | 46383 | US |
| Heller Ehrman White & | | Mcauliffe Llp | 7 Time Square | New York | NY | 10036 | US |
| Heller Ehrman White and Mcauliffe | | 120 West 45th St | 21st Fl | New York | NY | 10036 | US |
| Heller Ehrman White and Mcauliffe | | PO Box 60000 | | San Francisco | CA | 94160-3536 | |
| Hensler Ralph | | Corr St 12/16/04 Cp | 1623 Third Ave 20g | New York | NY | 10128 | US |
| Holloway Dobson and Bachmanpc | | Nm Corr Per W9 1/9/02 Cp | 211 N Robinson Ste 900 | Oklahoma City | OK | 73102 | US |
| Honigman Miller Schwartz & | | Cohn Trust Acct C O J Dunsky | 2290 First National Bldg | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct | C/o C Dunsky Honigman Miller | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct Rsrg | S Vasich 2290 1st Natl | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz And | | Cohn Llp | 222 N Washington Sq Ste 400 | Lansing | MI | 48933 | US |
| Honigman Miller Schwartz and Cohn | | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz And Cohn | | 222 N Washington Square | | Lansing | MI | 48933 | US |
| Honigman Miller Schwartz Et Al | | 660 Woodward Ave | | Detroit | MI | 48226 | US |
| Horwood Marcus and Berk | | Chartered | 180 N Lasalle Ste 3700 | Chicago | IL | 60601 | US |
| Horwood Marcus and Berk Chartered | | 180 N Lasalle St | | Chicago | IL | 60601 | US |
| Howard and Howard Attorneys | | Pinehurst Office Ctr Ste 101 | 39400 Woodward Ave | Bloomfield Hills | MI | 48304 | US |
| Howard and Howard Attorneys Pc | | C/o Chris Danikolas | 1400 N Woodward Ave Ste 250 | Bloomfield Hills | MI | 48304 | US |
| Howard and Howard Attorneys Pc | | 1400 N Woodward Ave Ste 101 | | Bloomfield Hills | MI | 48304 | US |
| Hudson Potts and Bernstein Llp | | P O Drawer 3008 | 130 Desiard St | Monroe | LA | 71210 | US |
| Huron Consulting Services Llc | | 550 W Van Buren St | | Chicago | IL | 60607 | US |
| Indiec Indiana Industrial | | Energy Consumers Inc | 1700 One American Sq Box 82053 | Indianapolis | IN | 46282 | US |
| Jaeckle Fleischman and Mugel Llp | | Add Chg 08/21/04 Ah | Fleet Bank Building | Buffalo | NY | 14202 | US |
| Jaeckle Fleischman and Mugel Llp | | 190 Linden Oaks | | Rochester | NY | 14625 | US |
| Jaffe Raitt Heuer and Weiss Pc | | 27777 Franklin Rd Ste 2500 | Add Chg Per W9 05/23/05 Cp | Southfield | MI | 48034 | US |
| Jm Robertson Intellectual Property | | 233 South Pine St | | Spartanburg | SC | 29302 | US |
| Johnston Barton Proctor & | | Powell | 1901 6th Ave N Ste 2900 | Birmingham | AL | 35203 | US |
| Johnston Barton Proctor & | | Powell | 2900 Amsouth Harbert Plaza | Birmingham | AL | 35203 | US |
| Johnston Barton Proctor & | | Powell Llp | Attnruwena Healy | Birmingham | AL | 35203 | US |
| Jones Day | | 501 Chng 11/02/04 Oneil | 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Day | | Frmly Jones Day Reavis and Pogue | 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Day | | W9 Rec 1/21 On Afc 341367837 | 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Day Reavis and Pogue | | Addr Chnge Lof 10/96 | North Point 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Lang Lasalle Americas Inc | | 200 E Randolph Dr | Ste 4300 | Chicago | IL | 60601 | US |
| Keating Muething and Klekamp | | 1400 Provident Tower | 1 E 4th St | Cincinnati | OH | 45202 | US |
| Kim and Chang | | Seyang Building 223 | Naeja Dong Jongno Gu | Seoul | | | SK |
| Kim and Chang | | Seyang Bldg | 223 Naeja Dong Chongro Du | Seoul 11o | | | SK |
| Kirton and Mcconkie | | Zip Corr 9/15/03 | 60 E S Temple No 1800 | Salt Lake City | UT | 84145 | US |
| Kpmg Llp | | National Independent Statisica | 303 E Wacker Dr | Chicago | IL | 60601 | US |
| Kpmg Llp | | 77 West St Ste 300 | | Annapolis | MD | 21401 | US |
| Kpmg Llp | | 150 West Jefferson Ste 1200 | | Detroit | MI | 48226 | US |
| Kpmg Llp | | 345 Pk Ave | | New York | NY | 10154 | US |

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kpmg Llp | | 717 North Harwood St Ste 3100 | | Dallas | TX | 75201 | US |
| Kpmg Llp | | 1 Puddle Dock | Ec4v 3pd London | London | | | GE |
| Kpmg Llp | | PO Box 120001 Dept 0593 | See Dcn 10377132/w9 Add | Dallas | TX | 753120593 | |
| Kpmg Llp | | Add Chg 08/20/04 Ah | PO Box 120001 Dept 0970 | Dallas | TX | 753120970 | |
| Kpmg Llp | | Dept 0918 PO Box 120001 | | Dallas | TX | 753120918 | |
| Kronish Lieb Weiner and Hellman Llp | | 1114 Ave Of The Americas | Ste 4600 | New York | NY | 10036 | US |
| Lamothe and Hamilton Aplc | | 601 Poydras St Ste 2750 | | New Orleans | LA | 70130 | US |
| Lathrop and Gage Lc | | 2345 Grand Blvd | | Kansas City | MO | 64108 | US |
| Lavin Coleman Oneil Ricci | | Add Chg 9 97 | Finarelli and Gray | Mount Laurel | NJ | 08054 | US |
| Lavin Coleman Oniel Ricci | | Finarelli and Gray | 780 3rd Ave | New York | NY | 10017 | US |
| Lavin Oneil Ricci Cedrone & | | Disipio Nm Chg 7/15/04 Cp | Ste 500 Add Chg 6/29/04 Cp | Philadelphia | PA | 19106 | US |
| Lavoie Marylou J | | 1 Banks Rd | | Simsbury | CT | 06070 | US |
| Law Office Of Robert E Wilyard | | 600 W Santa Ana Blvd No 101 | | Santa Ana | CA | 92701 | US |
| Lc Begin and Associates Pllc | | 510 Highland Ave Pmb 403 | | Milford | MI | 48381 | US |
| Leger Robic Richard Llp | | Centre Cdp Capital | 1001 Victoria Sq Bloc E 8th Fl | Montreal | PQ | H2Z 2B7 | CN |
| Lenox Socey Wilgus Formidoni Brown | | 3131 Princeton Pike 1b | | Trenton | NJ | 08648 | US |
| Lesley C Levasseur | | 1514 So Monroe St | | Bay City | MI | 48708 | US |
| Letson Griffith Woodall | | Lavelle and Rosenberg Co Lpa | PO Box 151 | Warren | OH | 444820151 | |
| Letson Griffith Woodall Lavelle and | | 155 South Pk Ave | | Warren | OH | 44482 | US |
| Levasseur and Levasseur | | 28105 Greenfield Rd | Ste 120 | Southfield | MI | 48076 | US |
| Lewis and Kappes | | C/o Jon P Wickes Jr | PO Box 82053 | Indianapolis | IN | 46282 | |
| Lewis J Gordon | | Dba J Gordon Lewis Pllc | 441 N Evansdale Dr | Bloomfield Hills | MI | 48304 | US |
| Lippert Humphreys Campbell | | Dust and Humphreys Pc | Ste 410 Plaza North | Saginaw | MI | 48604 | US |
| Locke Reynolds Llp | | Remit Chg 4/12/05 Cp | 201 N Illinois St Ste 1000 | Indianapolis | IN | 46244 | US |
| Manitz and Finsterwald and Partner | | Postfach 31 02 20 | 80102 Munchen | | | | DE |
| Maria Luisa Flores Garciadiego | | Avenida Universidad 2014 | Edificio Paraguay Ground Fl 4 | Delegacion Coyoacan | DF MEXICO | | MX |
| Marilyn M Jones and Associates | | Ltd | PO Box 1103 | Michigan City | IN | 46361 | |
| Marshall Gerstein and Borun | | 6300 Sears Tower | 233 S Wacker Dr | Chicago | IL | 60606 | US |
| Martin Brown and Sullivan Ltd | | 321 S Plymouth Ct 10th Fl | | Chicago | IL | 60604 | US |
| Mccarter and English | | Mellon Bank Ctr Ste 700 | 1735 Market St | Philadelphia | PA | 19103 | US |
| Mccarthy Lebit Crystal & | | Liffman Co Lpa Uptd Per Goi Gj | 1800 Midland Building 04/18/5 | Cleveland | OH | 44115 | US |
| Mccarthy Tetrault | | Ste 4700 Toronto Dominion | Bank Tower | Toronto | ON | M5K 1E6 | CN |
| Mcdermott Will and Emery Llp | | Nm/add Chg 06/08/05 Cp | 28 State St | Boston | MA | 02109 | US |
| Mcelroy Deutsch Mulvaney And Carpen | | 100 Mulberry St | | Newark | NJ | 07102 | US |
| Mcgann Bartlett And Brown | | 111 Founders Plaza | Ste 1201 | East Hartford | CT | 06108 | US |
| Mcglynn and Luther | | 500 N Broadway Ste 1515 | | Saint Louis | MO | 63102 | US |
| Mckenna Long and Aldridge Llp | | Frmly Mckenna and Cuneo Llp | 1900 K St N W | Washington | DC | 20006 | US |
| Mcnees Wallace and Nurick | | PO Box 1166 | 100 Pine St | Harrisburg | PA | 171081166 | |
| Micheal Best And Fredrick Llp | | 100 East Wisconsin Ave | S300 | Milwaukee | WI | 53202 | US |
| Miller Canfield Paddock & | | Stone | 150 W Jefferson Ste 2500 | Detroit | MI | 48226 | US |
| Miller Canfield Paddock and Stone Plc | | Po Drawer 64348 | | Detroit | MI | 48264-0348 | |
| Mintz Levin Cohn Ferris | | Glovsky and Popeo Pc | 1 Financial Ctr | Boston | MA | 02111 | US |
| Momsen Leonardos and Cia Eft | | Rua Teofilo Otoni 63 | 10 Andar Centro Rio De Janeiro | | | | FR |
| Moore Hansen and Sumner | | 225 S Sixth St Ste 4850 | Add Chg 01/06/05 Cp | Minneapolis | MN | 55402 | US |
| Mounce Green Myers Safi & | | Galatzan | 100 N Stanton Ste 1700 | El Paso | TX | 79901 | US |
| Naciri and Associates Gide L Nouel | | 52 Blvd Zerktouni | Espace Erreda 5eme Etage | Casablanca | | 20000 | MA |
| Navarre Mark A | | 200 S Main St | | Urbana | OH | 43078 | US |
| Navarre Mark A | | Dba Law Office Of Mark Navarre | PO Box 537 | Urbana | OH | 43078 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                         Page 5 of 8

10/10/2005 11:45 AM
OCP Service List

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Neal Gerber and Eisenberg | | 2 North Lasalle St | | Chicago | IL | 60602 | US |
| O Brien and Bails | | 141 E Michigan Ste 601 | Add Updated 02/17/05 Ah | Kalamazoo | MI | 49007 | US |
| Ogne Alberts and Stuart Pc | | 1869 E Maple Rd | Update Per Goi 11/15/04 Am | Troy | MI | 48083 | US |
| Okabe International Patent | | Office | 602 Fuji Bldg 2 3 Marunouchi | 100 0005 | | | JP |
| Pack Wesley D Jr | | 16533 E Campbell | | Gilbert | AZ | 85234 | US |
| Pack Wesley D Jr | | 201 Donna Mae Ln | | Leonard | MI | 48367 | US |
| Parker And Irwin | | 348 West Hospitality Ln | | San Bernadino | CA | 92408 | US |
| Paul E Riegel Esq | | 2525 N 124th St | | Brookfield | WI | 53005 | US |
| Paul Hastings Jafonsky and Wal | | 600 Peachtree St Ne Ste 2400 | | Atlanta | GA | 30308 | US |
| Paul Hastings Janofsky and Eft | | Walker Llp | 600 Peachtree St Ne Ste 2400 | Atlanta | GA | 30308 | US |
| Pauls Brian C | | Law Offices Of Brian C Pauls | 919 S Harrison St Ste 320 | Fort Wayne | IN | 46802 | US |
| Pedersen Keenan King Wachsberg | | and Andrzejak Pc | 4057 Pioneer Dr Ste 300 | Commerce Township | MI | 48390 | US |
| Pelaez Alonso Sc | | Colonia Del Valle | Cp 03100 | Df Mexico | | | MX |
| Pepper Hamilton Llp | | 1201 Market St Ste 1600 | | Wilmington | DE | 19801 | US |
| Phelps Dunbar Llp | | Canal Pl | 365 Canal St 2000 | New Orleans | LA | 70130 | US |
| Phelps Dunbar Llp | | 111 East Capitol Ste 600 | Update Rm 9/20/04 Am | Jackson | MS | 39225 | US |
| Phelps Dunbar Llp | | PO Box 23066 | | Jackson | MS | 39255-3066 | |
| Phifer and White Pc | | Lb Kind Building Ste 500 | 1274 Library St | Detroit | MI | 48246 | US |
| Phillips Ormonde And | | Fitzpatrick | PO Box 323 | | | | |
| Phillips Ormonde and Fitzpatrick | | Level 21/22 367 Collins St | | Melbourne | | 03000 | AU |
| Pillsbury Winthrop Shaw | | Pittman Llp Nm Chg 4/07/05cp | 2 Houston Ctr | Houston | TX | 77010 | US |
| Pillsbury Winthrop Shaw | | PO Box 60000 | | San Francisco | CA | 94160-2391 | |
| Pinheiro Neto Advogados | | Scs Quadra 1 Bloco I 6 Andar | Cep 70304 900 Brasilia Df | | | | BR |
| Pinhiero Neto Advogados | | Rua Boa Vista 254 9 | | Sao Paulo | | 01014-901 | BR |
| Plews Shadley Racher and Braun | | 1346 N Delaware St | | Indianapolis | IN | 46202 | US |
| Plunkett and Cooney Pc | | Ste 210 | 1695 Woodward Ave | Bloomfield Hls | MI | 48013 | US |
| Plunkett and Cooney Pc | | 900 Marquette Bldg | 243 W Congress Ste 800 | Detroit | MI | 48226 | US |
| Plunkett and Cooney Pc | | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | US |
| Porterfield Harper and Mills Pa | | Rm Chg Per Goi 4/20/04 Am | Ste 600 | Birmingham | AL | 35242 | US |
| Porterfield Harper and Mills Pa | | PO Box 530790 | | Birmingham | AL | 35253-0790 | |
| Price Heneveld Cooper Dewitt & | | Litton   6169499610 | 695 Kenmore Ave Se | Grand Rapids | MI | 49546 | US |
| Price Heneveld Cooper Dewitt & | | Litton | PO Box 2567 | Grand Rapids | MI | 48071 | |
| Pricewaterhouse Coopers | | Tour Aig | 34 Pl Des Corrolles | | | | FR |
| Pricewaterhouse Coopers Llp | | North American Ctr | 5700 Yonge St Ste 1900 | North York | ON | M2M 4K7 | CN |
| Pricewaterhousecooper Eft | | Av Tecnologico 100 Pisco 6 | 76030 Queretaro Qro | | | | MX |
| Pricewaterhousecoopers | | 1301 K St Nw | Ste 800w | Washington | DC | 20005 | US |
| Pricewaterhousecoopers | | Marino Escobedo 573 | Col Rincon Del Bosque | Mexico Df | | 11580 | MX |
| Pricewaterhousecoopers | | Ave John F Kennedy | Edificio Banco Nova Scotia | Santo Domingo Rep Do | | | DO |
| Pricewaterhousecoopers | | 202 Hi Bin Rd | | Shanghai | | 200021 | CN |
| Pricewaterhousecoopers | | 5700younge St | Ste 1900 | North York | ON | M2M 4K7 | CN |
| Pricewaterhousecoopers Llp | | Chg Corr 5/05/04 Cp | 1900 K St Nw Ste 900 | Washington | DC | 20006 | US |
| Pricewaterhousecoopers Llp | | Technology Knowledge Organizat | 9399 W Higgins Rd Ste 1100 | Rosemont | IL | 60018 | US |
| Pricewaterhousecoopers Llp | | 200 E Randolph Dr | | Chicago | IL | 60601 | US |
| Pricewaterhousecoopers Llp | | 400 Campus Dr | | Florham Pk | NJ | 07932 | US |
| Pricewaterhousecoopers Llp | | Bp Tower 27th Fl | 200 Public Square | Cleveland | OH | 44114 | US |
| Pricewaterhousecoopers Llp | | PO Box 75647 | | Chicago | IL | 60675 | |
| Pricewaterhousecoopers Llp | | PO Box 65640 | | Charlotte | NC | 282650640 | |
| Prichard Hawkins Davis & | | Young Llp Upt/goi 3/24/04 Vc | 10101 Reunion Pl Ste 600 | San Antonio | TX | 78216 | US |

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Quattlebaum Grooms Tull & | | Burrow Pllc | 111 Ctr St Ste 1900 | Little Rock | AR | 72201 | US |
| Quinn Emanuel Urquhart Oliver and H | | 865 S Figueroa St | 10th Fl | Los Angeles | CA | 90017 | US |
| Real Levasseur | | 25508 Thomas Dr | | Warren | MI | 48091 | US |
| Real Levasseur and Betsy | | Levasseur Jt Ten | 25508 Thomas Dr | Warren | MI | 48091 | US |
| Reising Ethington Barnes | | Kisselle Pc | 201 W Big Beaver Ste 400 | Troy | MI | 48084 | US |
| Robert Half Finance and Acctg | | File 73484 | PO Box 60000 | San Fransisco | CA | 94160-3484 | |
| Robert Half International Eft | | Inc | 1130 Lake Cook Rd | Buffalo Grove | IL | 60089 | US |
| Robert Half Of New York Inc | | 2994 Sand Hill Rd 200 | | Menlo Pk | CA | 94025 | US |
| Robin Carmack And Gonia Llp | | 14771 Plaza Dr Ste D | | Tustin | CA | 92780 | US |
| Roetzel And Andress | | 222 S Main St | | Akron | OH | 43308 | US |
| Rogitz and Associates | | 750 B St Ste 3120 Symphony Twr | | San Diego | CA | 92101 | US |
| Sager And Savage | | 5152 Katella Ave Ste 104 | | Los Alamitos | CA | 90720 | US |
| Scheuer Mackin and Breslin Llc | | 11025 Reed Hartman Hwy | | Cincinnati | OH | 45242 | US |
| Schloff Michael D | | Dba Michael D Schloff Pllc | 6905 Telegraph Rd Ste 215 | Bloomfield Hills | MI | 48301 | US |
| Secrest Wardle Lynch Hampton | | Truex and Morley Pc | 30903 Northwestern Hwy | Farmington Hills | MI | 48334 | US |
| Secrest Wardle Lynch Hampton | | PO Box 634213 | | Cincinnati | OH | 45263-4213 | |
| Segar And Sciortino | | 400 Meridian Centre | Ste 320 | Rochester | NY | 14618 | US |
| Shainin Llc | | 13955 Farmington Rd | | Livonia | MI | 48154 | US |
| Shainin Llc | | Fmly Shainin Technologies Inc | 3115 T Ave | Anacortes | WA | 98221 | US |
| Shainin Llc | | 3115 T Ave | | Anacortes | WA | 98221 | US |
| Shainin Llc | | PO Box 20977 | | Carson City | NV | 89721 | |
| Shainin Llc | | PO Box 4500 | Unit 20 | Portland | OR | 972084500 | |
| Sidley Austin Brown and Wood Llp | | Square De Meeus 35 | B 1000 | Brussells | | | DE |
| Slagle Bernard and Gorman Pc | | 4600 Madison Ste 600 | | Kansas City | MO | 64112 | US |
| Smiley Smith and Bright Cpas Llc | | 4250 Lomac St | | Montgomery | AL | 36106 | US |
| Smith Gambrell and Russell Llp | | 1850 M St Ne | Ste 800 | Washington | DC | 20036 | US |
| Smith Gambrell and Russell Llp | | 1230 Peachtree St Ne Ste 3100 | | Atlanta | GA | 30309 | US |
| Snell and Wilmer Llp | | 1500 Citibank Tower | 1 S Church Ave | Tucson | AZ | 85701 | US |
| Snell and Wilmer Llp | | Ad Chg Per Goi 3/31/05 Am | One Arizona Ctr | Phoenix | AZ | 85004 | US |
| Snell and Wilmer Llp | | 400 E Van Buren 10th Fl | | Phoenix | AZ | 85004 | US |
| Solution Strategies Inc Eft | | 15985 Windmill Pointe Dr | | Grosse Pointe Pk | MO | 48230 | US |
| Solutions Stratagies Inc | | 4083 Princeton Ridge Dr | | Wildwood | MO | 63025 | US |
| Sonnenschein Nath and Rosenthal | | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606 | US |
| Squire Sanders and Dempsey | | 1300 Huntington Ctr | 41 S High St | Columbus | OH | 43215 | US |
| Squire Sanders and Dempsey | | PO Box 643051 | | Cincinnati | OH | 45264-3051 | |
| Squire Sanders and Dempsey Llp | | 1201 Pennsylvania Ave Nw 5th | PO Box 407 | Washington | DC | 20004 | US |
| Stockwell Harris Widom And Woolv | | 3580 Wilshire Blvd No 1900 | | Los Angeles | CA | 90010 | US |
| Stout Risius Ross Inc | | 32255 Northwestern Hwy Ste 201 | | Farmington Hills | MI | 48334 | US |
| Suri and Company | | Flat No 12 Golf Apts | Sujan Singh Pk Maharishi Raman | New Delhi | | 110003 | IN |
| Swift Currie Mcghee and Hiers | | Llp | 1355 Peachtree St Ne Ste 300 | Atlanta | GA | 30309 | US |
| Thompson and Knight Llp | | 1700 Pacific Ave Ste 3300 | | Dallas | TX | 75201 | US |
| Thompson Hine and Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | Dayton | OH | 45401 | US |
| Thompson Hine and Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | Dayton | OH | 45401 | |
| Tsar and Tsai | | Update 7/21/05 Am | 8th Fl 245 Dunhua S Rd | Roc | | | CN |
| Turner Reid Duncan Loomer & | | Patton Pc Attm Cjer | 1355 E Bradford Pkwy Ste A | Springfield | MO | 65804 | US |
| Uhy Mann Frankfort Stein & | | Lipp Advisors Inc | 12 Greenway Plaza 8th Fl | Houston | TX | 77046 | US |
| Veenstra Charles K | | 631 Windsor Run | | Bloomfield Hills | MI | 48304 | US |
| Vereenigde | | PO Box 87930 | 2508 Dh Den Haag | | | | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Von Kreisler Selting Werner | | PO Box 102241 | D 50462 Koln | | | | |
| Vorys Sater Seymour And | | Pease Llp | 52 E Gay St | Columbus | OH | 43215 | US |
| Vorys Sater Seymour and Pease Llp | | 52 East Gray St | PO Box 1008 | Columbus | OH | 43216 | US |
| Vorys Sater Seymour and Pease Llp | | 52 East Gray St | PO Box 1008 | Columbus | OH | 43216 | |
| Ward Norris Heller and Reidy Llp | | Uptd 05/26/05 Gj | 300 State St | Rochester | NY | 14614 | US |
| Washington Patent Services Inc | | Add Chng Ltr Mw 593189362 | The Office Complex Of Pasadena | South Pasadena | FL | 33707 | US |
| Wax Law Group | | 2118 Wilshire Blvd Ste 407 | | Santa Monica | CA | 90403 | US |
| Webb Law Firm | | Fmly Webb Ziesenheim Logsdon | Orkin and Hanson Pc Chg 8/15/05 | Pittsburgh | PA | 15219 | US |
| Weldon Kevin P | | 5935 Westchester St | | Alexandria | VA | 22310 | US |
| Wells Anderson and Race Llc | | 1700 Broadway Ste 1020 | | Denver | CO | 80290 | US |
| White and Williams Llp | | 1800 One Liberty Pl | | Philadelphia | PA | 19103 | US |
| Wieg Inc | | Wisconsin Industrial Energy Gr | Nino Amato Executive Director | Madison Chg Rmt Vc | WI | 53703 | US |
| Williams And Williams | | 40 Court St | | Buffalo | NY | 14202 | US |
| Wilmer Cutler Pickering Hale | | and Dorr Llp  Old 530220117 | Fmly Wilmer Cutler and Pickering | Washington | DC | 20037 | US |
| Wise Carter Child & | | Caraway Professional Assoc | 401 E Capitol St Ste 600 | Jackson | MS | 39201 | US |
| Wise Carter Child and Caraway Pa | | PO Box 651 | | Jackson | MS | 39205 | |
| Wood And Richmond | | 3300 Vickery Rd | | N Syracuse | NY | 13212 | US |
| Wood Herron and Evans Llp | | 2700 Carew Tower | 441 Vine St | Cincinnati | OH | 45202 | US |
| Wooden and Mclaughlin Llp | | 1 Indiana Sq Ste 1800 | Add Chg 5/6/03 Cp | Indianapolis | IN | 46204 | US |
| Wright Lindsey and Jennings Llp | | 200 W Capitol Ave Ste 2300 | | Little Rock | AR | 72201 | US |
| Young and Basile Pc | | Law Offices | 3001 W Big Beaver Rd Ste 624 | Troy | MI | 48084 | US |
| Young and Basile Pc | | 3001 W Big Beaver Rd Ste 624 | | Troy | MI | 48582 | US |
| Yuasa And Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome | Tokyo | | 100-0004 | JP |
| Yuasa And Hara | | CPO Box 714 | Tokyo 100 8692 | | | | Japan |
| Zeanah Hust and Summerford | | 2300 University Blvd | 7th Fl Am South Building | Tuscaloosa | AL | 35401 | US |
| Zeanah Hust Summerford Davis & | | Williamson Llc | 2320 University Blvd | Tuscaloosa | AL | 35401 | US |

In re Delphi Corporation, et al.

Unions

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| Uaw 699 | Al Coven | 1911 Bagley St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Uaw 1097 | Al Eckler | 35 George Karl Blvd Ste 100 | | Amherst | NY | 14221 | US | 716-632-1797 |
| Uaw 2188 | Bennie Calloway | 342 Perry House Rd | | Fitzgerald | GA | 31750 | US | 770-432-2673 |
| Iue 698 | Carl Kolb | PO Box 86 | | Clinton | MS | 39060 | US | 601-925-2581 |
| Iuoe 18 S | Charles Scherer | 12106 Rhodes Rd | | Wayne | OH | 43466 | US | 216-432-0370 |
| Iuoe 101 S | Danny Baird | 6601 Winchester | | Kansas City | MO | 64133 | US | 816-737-8700 |
| Uaw 1021 | Darel Green | 804 Meadowbrook Dr | | Olathe | KS | 66062 | US | 913-782-8478 |
| Uaw 2157 | Darrell Shepard | 4403 City View Dr | | Wichita Falls | TX | 76305 | US | 214-267-6565 |
| Uaw 438 | David York | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| Usw 87 | Dennis Bingham | 21 Abbey Ave | | Dayton | OH | 45417 | US | 937-433-1770 |
| Ibew | Edwin D Hill | 900 Seventh St Nw | | Wasington | DC | 20001 | US | 202-728-7676 |
| Uaw 686 | Frank Andrews | 524 Walnut St | | Lockport | NY | 14094 | US | 716-632-1797 |
| Iue 717 | Gary Reiser | 2950 Sferra Dr Nw | | Warren | OH | 44483 | US | 330-395-4875 |
| Uaw 167 | Jack White | 5545 Fieldstone Ct | | Middleville | MI | 49333 | US | 616-949-6866 |
| Iue Cwa | James D Clark | 501 Third St Nw Sixth Fl | | Washington | DC | 20001 | US | 202-434-1343 |
| Uaw 467 | James Hurren | 2104 Farmer St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Iam 78 | Jeff Curry | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-643-4715 |
| Uaw 696 | Joe Buckley | 1543 Alwildy Ave | | Dayton | OH | 45408 | US | 937-433-1770 |
| Uaw 2031 | John Clark | 5075 Belmere Dr | | Manitou Beach | MI | 49253 | US | 517-263-0015 |
| Uaw 1097 | John Huber | 221 Dewey Ave | | Rochester | NY | 14608 | US | 585-458-4360 |
| East 1553 | Kevin Dodd | 13144 So Prairie Ave | | Hawthorne | CA | 90250 | US | 310-219-3818 |
| Uaw 2083 | Kizziah Polke | 2737 25th St | | Tuscaloosa | AL | 35401 | US | 615-443-7697 |
| Iue 711 | Larry Phillips | 4605 Airport Rd | | Gadsden | AL | 35904 | US | 601-925-2408 |
| Iue 755 | Larry West | 1675 Woodman Dr | | Dayton | OH | 45432 | US | 937-253-4269 |
| Uaw 913 | Lattie Slusher | 3114 S Hayes Ave | | Sandusky | OH | 44870 | US | 419-893-4073 |
| Uswa | Leo W Gerard | Five Gateway Ctr | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Iue 801 | Mark Profitt | 1250 West Dorothy Ln | | Dayton | OH | 45439 | US | 937-395-0078 |
| Uaw 969 | Mark Sweazy | 3761 Harding Dr | | Columbus | OH | 43228 | US | 937-433-1770 |
| IBEW 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | BIG BEND | WI | 53103 | US | 262-662-0402 |
| Uaw | Richard Shoemaker Vice President | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 662 | Rick Zachary | 2715 Rangeline Dr | | Anderson | IN | 46017 | US | 317-247-8218 |
| Uaw 2151 | Rob Betts | PO Box 136 | | Coopersville | MI | 49404 | US | 616-837-5876 |
| Iam & Aw | Robert Vthayer | 9000 Machinists Pl | | Upper Marlboro | MD | 20772 | US | 301-967-4572 |
| Uaw | Ron Gettelfinger | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 651 | Russ Reynolds | 3518 Robert T Longway Blvd | | Flint | MI | 48506 | US | 810-767-3206 |

In re Delphi Corporation, et al.
Unions

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| lue 1111 | Scott Painter | 1051 S Rockefeller Ave | | Ontario | | 91761 | Canada | 607-734-6444 |
| Uaw 1866 | Skip Dziedzic | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| UAW 292 | SONA CAMP | PO Box B | | KOKOMO | IN | 46904 | US | 3172478218 |
| Uaw 2190 | Steve Ishee | 1 Thames Ave | | Laurel | MS | 39440 | US | 615-443-7697 |
| Uaw 286 | Terry Clary | 2310 Sw 89th St Ste D | | Oklahoma City | OK | 73158 | US | 314-731-2729 |
| Uaw 2195 | Terry Scruggs | 20564 Sandy Rd | | Tanner | AL | 35671 | US | 716-632-1797 |
| luoe 832s | Thomas Charles | PO Box 93310 | | Rochester | NY | 14692 | US | 405-691-0857 |
| luoe | Vincent J Giblin | 1125 17th St Nw | | Washington | DC | 20036 | US | 202-778-2688 |
| lue 416 | William Humber | PO Box 7361 | | North Brunswick | NJ | 08902 | US | 7322465121 |
| lue 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | Dayton | OH | 45439 | US | 973-294-9164 |
| lue 718 | Zeb Wells | PO Box 1136 | | Brookhaven | MS | 39602 | US | 412-562-2429 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 2

10/10/2005 2:13 PM
Union Service List

In re Delphi Corporation, et al.
Bank List - Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Bank Of America Na | Howe Pete Wheelock Brian Swanson | 335 Madison Ave 9th Fl | | New York | NY | 10017 | US | 212-503-7080 & 704-602-3693 |
| Bank Of Lenawee | Carol Mcintyre | 135 East Maumee | | Adrian | MI | 49221 | US | 517-265-9826 |
| Bank Of New York | Kevin Higgins and Chris Stevenson | Cash Mgmt Div | 101 Barclay St 19 W | New York | NY | 10286 | US | 212-635-7978 |
| Bank One Canada | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-226-1455 |
| Bank One Illinois | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-226-1455 |
| Bank One Michigan | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-226-1455 |
| Branch Banking and Trust Company | Kathy Pike | 301 N Main St | | Greenville | SC | 29601 | US | 864-282-3319 |
| Brunswick Bank And Trust | Kimberly Tokarz | 1060 Aaron Rd | | North Brunswick | NJ | 08902 | US | 732-951-0632 |
| Citibank | Wayne Beckmann and Kathy Collins | 388 Greenwich St 23rd Fl | | New York | NY | 10013 | US | 7-095-725-6700 |
| Citibank | Wayne Beckmann K Collins G Roberts | 388 Greenwich St 23rd Fl | | New York | NY | 10013 | US | 212-816-5702 & 212-816-3107 |
| Citibank | Julia Sadokhina | Gashek St 8 10 | | Moscow | | 125047 | Russia | 212-816-5702 & 212-816-3107 |
| Citibank Na | Taipei Branch | PO Box 3343 | | Taipei | ROC | | | 212-816-5702 & 212-816-3107 |
| Citifunds | Wayne Beckmann and Carol Festa | 125 Broad St 11th Fl | | New York | NY | 10004 | US | 646-862-9621 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 Mc 7618 | Detroit | MI | 48275 | | |
| Comm Banking Cmpny Of Fitzgerald | Sandra Anderson | 102 West Roanoke Dr | PO Box 130 | Fitzgerald | GA | 31750 | US | 229-423-6656 |
| Deutsche Asset Management | John Larkin | 1 South St 18 Fl | | Baltimore | MD | 21202 | US | 410-895-3721 |
| Deutsche Bank | Thomas Maloney and Andreas Rohde | Global Corporate Finance | 60 Wall St 45th Fl | New York | NY | 10005 | US | 212-797-0085 & 49 69 910 22023 |
| Fidelity Investments | Peter Zielinski | 100 Crosby Pkwy Mail Zone Kc1g | | Covington | KY | 41015 | US | 617-385-1738 |
| Fifth Third Bank | Michael Blackburn | Corporate Treasury Mgmt | 1000 Town Ctr Ste 1400 | Southfield | MI | 48075 | US | 248-603-0752 |
| Harris Na | Linda Schmidt and Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | Chicago | IL | 60603 | US | 312-461-6339 & 312-293-5222 |
| Hsbc Bank Usa Na | Christopher Samms and Jay Bialecki | 452 Fifth Ave 5th Fl | | New York | NY | 10018 | US | 212-642-4081 & 888-499-3958 |
| Jpmorgan Chase Bank | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher Pat Flemister | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher Wm Bitonti | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-225-1730 |
| Jpmorgan Chase Securities | Richard Huttenlocher Julie Benson | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 214-965-2255 |
| Key Bank Na | Peter Moore and Kevin Hennessy | Large Corporate Group | 127 Public Square | Cleveland | OH | 44114 | US | 216-689-4654 & 216-689-4421 |
| Mandi Marshall And Illsley | James Miller | Commercial Banking | Nw18 770 North Water St | Milwaukee | WI | 53202 | US | 414-765-7625 |
| Mellon Na | Robert Ladley | 500 Ross St Ste 1360 | | Pittsburgh | PA | 15262 | US | 412-236-0485 |
| Natwest Bank Luton Market | Jo Pyman | Hill Branch | 31 George St | Luton | | LU1 2AH | Uk | 020 7375 6106 |
| Rbs Securities | Richard Simon | 101 Pk Ave 10th Fl | | New York | NY | 10178 | US | 212-401-3604 |
| Regions Bank | Dawn Smith | PO Box 10247 | 8th Fl | Birmingham | MI | 35203 | US | |
| Reserve Fund | Brandon Semilof | 1250 Broadway 32nd Fl | | New York | NY | 10001 | US | 212-401-5958 |
| Toronto Dominion Bank | Malle Nagy Cash Mgmt Services | 100 Wellington St 27th Fl | West CP Towers | Toronto | ON | M5K 1A2 | Canada | 416-944-5891 |
| Ubs Ag | Michael Walter Schmid | Zuggerstrasse 22 | | Horgen | | 08810 | Switzerland | |
| Umb Bank Na | Kent Workman | 1010 Grand Blvd | | Kansas City | MO | 64106 | US | 816-860-4838 |
| United Bank and Trust | Tammy Hall | 1422 S Winter St | | Adrian | MI | 49221 | US | 517-264-0709 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 1

10/10/2005 9:14 AM
Bank Service List

# **<u>EXHIBIT B</u>**

Master Fax Service

| NAME | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TELEPHONE | FAX | E-Mail | PARTYFUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Albert Togut | Togut Segal & Segal LLP | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogutcom | Conflicts Counsel to the Debtors |
| Alicia M Leonard | United States Trustee | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 | does not take service via fax | United States Trustee |
| Attn Insolvency Department | Internal Revenue Service | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Attorney General Eliot Spitzer | Office of New York State | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| Bruce Simon | Cohen Weiss & Simon | 330 W 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsnycom | |
| Carrie L Schiff | Flextronics International | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronicscom | Counsel for Flextronics International |
| Chester B Salomon Constantine D Pourakis | Stevens & Lee PC | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cs@stevensleecom  cs@stevensleecom | Counsel for Wamco Inc |
| David L Resnick | Rothchild Inc | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | davidresnick@usrothschildcom | Financial Advisor |
| Deirdre A Martini | United States Trustee | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212 510-0500 | 212-668-2256 | deirdremartini@usdojgov | United States Trustee |
| Donald Bernstein | Davis Polk & Wardwell | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donaldbernstein@dpwcom | Postpetition Administrative Agent |
| Douglas Bartner Jill Frizzley | Shearman & Sterling LLP | 599 Lexington Avenue | | New York | NY | 10022 | 212 8484000 | 212 848-7179 | dbartner@shearmancom  jfrizzley@shearmancom | Local Counsel to the Debtors |
| Frank L Gorman Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigmancom | Counsel to General Motors Corporation |
| Henry Reichard | IUE-CWA | 2360 W Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7811 | 937-294-9164 | hreicharduecwa@aolcom | Creditor Committee Member |
| James Le | Kurtzman Carson Consultants | 12910 Culver Blvd | Suite I | Los Angeles | CA | 90066 | 310 751-1511 | 310 751-1561 | jle@kcclccom | Noticing and Claims Agent |
| Jeffrey Cohen | Pension Benefit Guaranty Corporation | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garricksandra@pbcgov  efile@pbcgov | Counsel for Pension Benefit Guaranty Corporation |
| Jeffrey L Tanenbaum Esq | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffreytanenbaum@weilcom | Counsel to General Motors Corporation |
| John Wm Butler John K Lyons Ron E Meisler | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | Suite 2100 | Chicago | IL | 60606 | 312 407-0700 | 312-407-0411 | jbutler@skaddencom  jlyonsch@skaddencom  rmeisler@skaddencom | Counsel to the Debtor |
| Joseph T Moldovan Esq | Morrison Cohen LLP | 909 Third Avenue | | New York | NY | 10022 | 212-735-8603 | 917-522-3103 | jmoldovan@morrisoncohencom  kmarafio@skaddencom | Counsel for Blue Cross and Blue Shield of Michigan |
| Kayalyn A Marafioti Thomas J Matz | Skadden Arps Slate Meagher & Flom LLP | 4 Times Square | PO Box 300 | New York | NY | 10036 | 212 735-3000 | 212-735-2000 | tmatz@skaddencom | Counsel to the Debtor |
| Kenneth S Ziman Robert H Trust William T Russell Jr | Simpson Thatcher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblawcom  rtrust@stblawcom  wrussell@stblawcom | Prepetition Administrative Agent |
| Lonie A Hassel | Groom Law Group | 1701 Pennsylvania Avenue NW | | Washington | DC | 20006 | 202 857-0620 | 202 659-4503 | lhassel@groomcom | Counsel for Employee Benefits |
| Martin J Bienenstock Esq | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martinbienenstock@weilcom | Counsel to General Motors Corporation |
| Melissa Knolls | Mesirow Financial | 321 N Clark St | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancialcom | UCC Professional |
| Michael Nefkens | Electronic Data Systems Corp | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mikenefkens@edscom | Creditor Committee Member |
| Michael P Kessler Esq | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michaelkessler@weilcom | Counsel to General Motors Corporation |
| Michelle Robson | Capital Research and Management Company | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroupcom | Creditor Committee Member |
| Ralph L Landy | Pension Benefit Guaranty Corporation | 1200 K Street NW | Suite 340 | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landyralph@pbcgov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Randall S Eisenberg | FTI Consulting Inc | 3 Times Square | 11th Floor | New York | NY | 10036 | 212 2471010 | 212 841-9350 | randalleisenberg@fticonsultingcom | Financial Advisors to Debtors |
| Richard Lee Chambers III | Freescale Semiconductor Inc | 6501 William Cannon Drive West | MD OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | treychambers@freescalecom | Creditor Committee Member |
| Robert B Weiss Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigmancom | Counsel to General Motors Corporation |
| Robert J Rosenberg | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robertrosenberg@lwcom | UCC Professional |
| Robert Siegel | O'Melveny & Meyer LLP | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@ommcom | Special Labor Counsel |
| Robert W Dremluk | Seyfarth Shaw LLP | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-550 | 212-218-5526 | rdremluk@seyfarthcom | Counsel for Murata Electroncs North |
| Sandra A Riemer | Phillips Nizer LLP | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizercom | Counsel for Freescale Semiconductor Inc fka Motorola Semiconductor Systems |
| Sean Corcoran Karen Craft | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | 248 813-2000 | 248 813-2670 | seanpcorcoran@delphicom  karenjcraft@delphicom | Debtors |
| Stephen H Gross | Hodgson Russ LLP | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonrusscom | Counsel for Hexcel Corporation |
| Steven J Reisman | Curtis Mallet-Prevost Colt & mosle LLP | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-pcom | Counsel for Flextronics International USA Inc |
| Steven M Cimalore | Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrustcom | Creditor Committee MemberIndenture Trustee |
| Terry Zale | Flextronics International | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | terryzale@flextronicscom | Counsel for Flextronics International |
| Thomas F Maher Richard Duker Gianni Russello | JPMorgan Chase Bank NA | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomasfmaher@chasecom  richardduker@jpmorgancom  giannirussello@jpmorgancom | Postpetition Administrative Agent |
| Tom A Jerman Rachel Janger | O'Melveny & Meyer LLP | 1625 Eye Street NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@ommcom | Special Labor Counsel |
| Valerie Venable | General Electric Company | One Plastics Avenue | | Pitsfield | MA | 1201 | 704-992-5075 | 866 585-2386 | | Creditor Committee Member |
| Vilma Francis | JPMorgan Chase Bank NA | 270 Park Avenue | | New York | NY | 10017 | | 212-270-5484 | vilmafrancis@jpmorgancom | Prepetition Administrative Agent |
| William Q Derrough | Jefferies & Company Inc | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferiescom | UCC Professional |

Banks
Service via facsimile

| Bank Name | Contact Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| Toronto Dominion Bank | Malle Nagy | Cash Mgmt Services | 100 Wellington St 27th Fl | West Cp Towers | Toronto | ON | M5K 1A2 | Canada | 416-982-8976 | 416-944-5891 |
| Natwest Bann | Jo Pyman | Luton Market | Hill Branch | 31 George St | Luton | | LU1 2AH | Uk | 020 7085 8399 | 020-7375-6106 |
| Bank Of America Na | Howe Pete Wheelock & Brian Swanson | 335 Madison Ave 9th Fl | | | New York | NY | 10017 | | 212-503-7250 & 704-388-6285 | 212-503-7080 |
| Bank Of America Na | Howe Pete Wheelock & Brian Swanson | 335 Madison Ave 9th Fl | | | New York | NY | 10017 | | 212-503-7250 & 704-388-6285 | 704-602-3693 |
| Bank Of Lenawee | Carol Mcintyre | 135 East Maumee | | | Adrian | MI | 49221 | | 517-266-5069 | 517-265-9826 |
| Bank Of New York | Kevin Higgins & Chris Stevenson | Cash Mgmt Div | 101 Barclay St 19 W | | New York | NY | 10286 | | 212-635-7878 & 212-815-4636 | 212-635-7978 |
| Bank One Canada | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Bank One Canada | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-226-1455 |
| Bank One Illinois | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Bank One Illinois | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-226-1455 |
| Bank One Michigan | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Bank One Michigan | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-226-1455 |
| Branch Banking & Trust Company | Kathy Pike | 301 N Main St | | | Greenville | SC | 29601 | | 864-282-3327 | 864-282-3319 |
| Brunswick Bank And Trust | Kimberly Tokarz | 1060 Aaron Rd | | | North Brunswick | NJ | 08902 | | 732-951-2300 | 732-951-0632 |
| Citibank | Wayne Beckmann & Kathy Collins | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | | 212-816-5566 & 212-816-6425 | 212-816-5702 |
| Citibank | Wayne Beckmann & Kathy Collins | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | | 212-816-5566 & 212-816-6425 | 212-816-3107 |
| Citibank | Wayne Beckmann & Kathy Collins & Gail Roberts | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | | 212-816-5566 & 212-816-6425 | 212-816-5702 |
| Citibank | Wayne Beckmann & Kathy Collins & Gail Roberts | 388 Greenwich St 23rd Fl | | | New York | NY | 10013 | | 212-816-5566 & 212-816-6425 | 212-816-3107 |
| Citifunds | Wayne Beckmann & Carol Festa | 125 Broad St 11th Fl | | | New York | NY | 10004 | | 203-961-6145 | 646-862-9621 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 | | Detroit | MI | 48275 | | 313-222-5431 & 734-632-5563 | 313-222-3776 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 | Mc 7618 | Detroit | MI | 48275 | | 313-222-5431 & 734-632-5563 | 734-632-4545 |
| Community Banking Company Of Fitzgerald | Sandra Anderson | PO Box 130 | 102 West Roanoke Dr | | Fitzgerald | GA | 31750-0130 | | 229-423-4321 x129 | 229-423-6656 |
| Deutsche Asset Management | John Larkin | 1 South St 18 Fl | | | Baltimore | MD | 21202 | | 410-895-3688 | 410-895-3721 |
| Deutsche Bank | Thomas Maloney & Andreas Rohde | Global Corporate Finance | 60 Wall St 45th Fl | Ms Nyc60 4501 | New York | NY | 10005 | | 212-250-8152 & 49 69 910 22164 | 212-797-0085 |
| Deutsche Bank | Thomas Maloney & Andreas Rohde | Global Corporate Finance | 60 Wall St 45th Fl | MS NYC60 4501 | New York | NY | 10005 | | 212-250-8152 & 49 69 910 22164 | 49-69-910-22002 |
| Fifth Third Bank | Michael Blackburn | Corporate Treasury Mgmt | 1000 Town Ctr Ste 1400 | | Southfield | MI | 48075 | | 248-603-0780 | 248-603-0752 |
| Harris Na | Linda Schmidt & Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | | Chicago | IL | 60603 | | 312-461-2463 & 312-224-2363 | 312-461-6339 |
| Harris Na | Linda Schmidt & Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | | Chicago | IL | 60603 | | 312-461-2463 & 312-224-2363 | 312-293-5222 |
| Hsbc Bank Usa Na | Christopher Samms & Jay Bialecki | 452 Fifth Ave 5th Fl | | | New York | NY | 10018 | | 212-525-2569 & 877-244-2424 | 212-642-4081 |
| Hsbc Bank Usa Na | Christopher Samms & Jay Bialecki | 452 Fifth Ave 5th Fl | | | New York | NY | 10018 | | 212-525-2569 & 877-244-2424 | 888-499-3958 |
| Jpmorgan Chase Bank | Richard Huttenlocher & David Gerdis | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3751 | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher & Pat Flemister | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-3089 | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher & William Bitonti | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-1646 | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher & William Bitonti | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 313-225-1646 | 313-225-1730 |
| Jpmorgan Chase Securities | Richard Huttenlocher & Julie Benson | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 214-965-2655 | 313-225-2290 |
| Jpmorgan Chase Securities | Richard Huttenlocher & Julie Benson | 611 Woodward Ave Ste Mi 1 8074 7th Fl | | | Detroit | MI | 48226 | | 313-225-2259 & 214-965-2655 | 313-225-2255 |
| Key Bank Na | Peter Moore & Kevin Hennessy | Large Corporate Group | 127 Public Square | | Cleveland | OH | 44114 | | 216-689-3553 & 216-689-5334 | 216-689-4654 |
| Key Bank Na | Peter Moore & Kevin Hennessy | Large Corporate Group | 127 Public Square | | Cleveland | OH | 44114 | | 216-689-3553 & 216-689-5334 | 216-689-4421 |
| M&I Marshall And Illsley | James Miller | Commercial Banking | Nw18 770 North Water St | | Milwaukee | WI | 53202 | | 414-765-7779 | 414-765-7625 |
| Mellon Na | Robert Ladley | 500 Ross St Ste 1360 | | | Pittsburgh | PA | 15262.0001 | | 412-234-6175 | 412-236-0485 |
| Rbs Securities | Richard Simon | 101 Pk Ave 10th Fl | | | New York | NY | 10178 | | 212-401-3280 | 212-401-3604 |
| Regions Bank | Dawn Smith | PO Box 10247 | 8th Fl | | Birmingham | MI | 35203 | | 205-326-7795 | 205-326-7788 |
| Umb Bank Na | Kent Workman | 1010 Grand Blvd | | | Kansas City | MO | 64106 | | 816-860-7934 | 816-860-4838 |
| United Bank & Trust | Tammy Hall | 1422 S Winter St | | | Adrian | MI | 49221 | | 517-266-5503 | 517-264-0709 |

In re Delphi Corporation, et al.
Unions

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Uaw 699 | Al Coven | 1911 Bagley St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Uaw 1097 | Al Eckler | 35 George Karl Blvd Ste 100 | | Amherst | NY | 14221 | US | 716-632-1797 |
| Uaw 2188 | Bennie Calloway | 342 Perry House Rd | | Fitzgerald | GA | 31750 | US | 770-432-2673 |
| Iue 698 | Carl Kolb | PO Box 86 | | Clinton | MS | 39060 | US | 601-925-2581 |
| Iuoe 18 S | Charles Scherer | 12106 Rhodes Rd | | Wayne | OH | 43466 | US | 216-432-0370 |
| Iuoe 101 S | Danny Baird | 6601 Winchester | | Kansas City | MO | 64133 | US | 816-737-8700 |
| Uaw 1021 | Darel Green | 804 Meadowbrook Dr | | Olathe | KS | 66062 | US | 913-782-8478 |
| Uaw 2157 | Darrell Shepard | 4403 City View Dr | | Wichita Falls | TX | 76305 | US | 214-267-6565 |
| Uaw 438 | David York | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| Usw 87 | Dennis Bingham | 21 Abbey Ave | | Dayton | OH | 45417 | US | 937-433-1770 |
| Ibew | Edwin D Hill | 900 Seventh St Nw | | Wasington | DC | 20001 | US | 202-728-7676 |
| Uaw 686 | Frank Andrews | 524 Walnut St | | Lockport | NY | 14094 | US | 716-632-1797 |
| Iue 717 | Gary Reiser | 2950 Sferra Dr Nw | | Warren | OH | 44483 | US | 330-395-4875 |
| Uaw 167 | Jack White | 5545 Fieldstone Ct | | Middleville | MI | 49333 | US | 616-949-6866 |
| Iue Cwa | James D Clark | 501 Third St Nw Sixth Fl | | Washington | DC | 20001 | US | 202-434-1343 |
| Uaw 467 | James Hurren | 2104 Farmer St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Iam 78 | Jeff Curry | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-643-4715 |
| Uaw 696 | Joe Buckley | 1543 Alwildy Ave | | Dayton | OH | 45408 | US | 937-433-1770 |
| Uaw 2031 | John Clark | 5075 Belmere Dr | | Manitou Beach | MI | 49253 | US | 517-263-0015 |
| Uaw 1097 | John Huber | 221 Dewey Ave | | Rochester | NY | 14608 | US | 585-458-4360 |
| East 1553 | Kevin Dodd | 13144 So Prairie Ave | | Hawthorne | CA | 90250 | US | 310-219-3818 |
| Uaw 2083 | Kizziah Polke | 2737 25th St | | Tuscaloosa | AL | 35401 | US | 615-443-7697 |
| Iue 711 | Larry Phillips | 4605 Airport Rd | | Gadsden | AL | 35904 | US | 601-925-2408 |
| Iue 755 | Larry West | 1675 Woodman Dr | | Dayton | OH | 45432 | US | 937-253-4269 |
| Uaw 913 | Lattie Slusher | 3114 S Hayes Ave | | Sandusky | OH | 44870 | US | 419-893-4073 |
| Uswa | Leo W Gerard | Five Gateway Ctr | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Iue 801 | Mark Profitt | 1250 West Dorothy Ln | | Dayton | OH | 45439 | US | 937-395-0078 |
| Uaw 969 | Mark Sweazy | 3761 Harding Dr | | Columbus | OH | 43228 | US | 937-433-1770 |
| IBEW 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | BIG BEND | WI | 53103 | US | 262-662-0402 |
| Uaw | Richard Shoemaker Vice President | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 662 | Rick Zachary | 2715 Rangeline Dr | | Anderson | IN | 46017 | US | 317-247-8218 |
| Uaw 2151 | Rob Betts | PO Box 136 | | Coopersville | MI | 49404 | US | 616-837-5876 |
| Iam & Aw | Robert Vthayer | 9000 Machinists Pl | | Upper Marlboro | MD | 20772 | US | 301-967-4572 |
| Uaw | Ron Gettelfinger | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 651 | Russ Reynolds | 3518 Robert T Longway Blvd | | Flint | MI | 48506 | US | 810-767-3206 |

In re Delphi Corporation, et al.
Unions

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| lue 1111 | Scott Painter | 1051 S Rockefeller Ave | | Ontario | | 91761 | Canada | 607-734-6444 |
| Uaw 1866 | Skip Dziedzic | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| UAW 292 | SONA CAMP | PO Box B | | KOKOMO | IN | 46904 | US | 3172478218 |
| Uaw 2190 | Steve Ishee | 1 Thames Ave | | Laurel | MS | 39440 | US | 615-443-7697 |
| Uaw 286 | Terry Clary | 2310 Sw 89th St Ste D | | Oklahoma City | OK | 73158 | US | 314-731-2729 |
| Uaw 2195 | Terry Scruggs | 20564 Sandy Rd | | Tanner | AL | 35671 | US | 716-632-1797 |
| luoe 832s | Thomas Charles | PO Box 93310 | | Rochester | NY | 14692 | US | 405-691-0857 |
| luoe | Vincent J Giblin | 1125 17th St Nw | | Washington | DC | 20036 | US | 202-778-2688 |
| lue 416 | William Humber | PO Box 7361 | | North Brunswick | NJ | 08902 | US | 7322465121 |
| lue 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | Dayton | OH | 45439 | US | 973-294-9164 |
| lue 718 | Zeb Wells | PO Box 1136 | | Brookhaven | MS | 39602 | US | 412-562-2429 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 2

10/10/2005 2:13 PM
Union Service List

# **EXHIBIT C**

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | 212-246-6820 | 212-581-8958 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel for Stanley Electric Sales of America, Inc. |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnall Golden Gregory LLP | Heath J. Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8682 | 404-8738683 | heath.vicente@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Mark D. Debrowski | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1492 | 2125541444 | markd@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel for DENSO International America, Inc. |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-0994801 | rstark@brownrudnick.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 8

11/4/2005 8:28 AM
DEL 2002 Service lists 051103

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel, LLP | Jonathan Greenberg | Eighty Pine Street | | New York | NY | 10005-1702 | 212-701-3700 | 212-269-5420 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel for Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Areospace and Agriculture Implement Workrs of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChylser Motors Company, LLC; DaimlerChryiser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | 816-221-3086 | 816-221-3006 | jselanders@danielsandkaplan.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChryiser Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen<br>Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel for Epcos, Inc. |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | gjarvis@ggelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel for Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald<br>J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com<br>jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin<br>Christopher J.Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net<br>ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | 716-848-1275 | 716-849-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Holland & Knight LLP | Peter A. Zisser | 195 Broadway | | New York | NY | 10007 | 212-513-3200 | 212-385-9010 | nyc-bkcyecf@hklaw.com | Counsel for New York Power Authority |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com<br>fgorman@honigman.com | Counsel for General Motors Corporation |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery Services |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kieselstein Lawfirm PLLC | Steve Kieselstein | 43 British American Boulevard | | Latham | NY | 12110 | 518-785-7800 | 518-785-7851 | sk@kieselaw.com | Counsel to NEC Electronics America, Inc. |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | afeldman@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | James A. Pardo, Jr. | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | 404-572-4600 | 404-572-5149 | jpardo@kslaw.com | Councnel for Mitsubishi Electric Automobile America, Inc. |
| King & Spalding, LLP | Michelle Carter | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | 404-572-4600 | 404-572-5149 | mcarter@kslaw.com | Councnel for Mitsubishi Electric Automobile America, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Ira M. Levee | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 8

11/4/2005 8:28 AM
DEL 2002 Service list 051103

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Michael S. Etkin | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | John H. Maddock | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | 804-698-2186 | jmaddock@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel for Niles USA Inc.; Techcentral, LLC; The Bantech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Michael L. Schein | 666 Third Avenue | | New York | NY | 10017 | 212-935-3000 | 212-983-3115 | mlschein@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. |
| Mitsubishi Electric & Electronics USA, Inc. | John E. Cipriano | 500 Corporate Woods Parkway | | Vernon Hills | IL | 60061 | 847-478-2383 | 847-478-2281 | john.cipriano@meus.mea.com | Assistant General Counsel for Mitsubishi Electric & Electronics USA, Inc. |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Morgan, Lewis & Bockius LLP | William C. Heuer, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | wheuer@morganlewis.com | Counsel to Sumitomo Corporation |
| Morris, Nichols, Arsht and Tunnell | Michael G. Busenkell | PO Box 1347 | | Wilmington | DE | 19899-1347 | 302-658-9200 | 302-658-3989 | mbusenkell@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Morris, Nichols, Arsht and Tunnell | Robert J. Dehney | PO Box 1347 | | Wilmington | DE | 19899-1347 | 302-658-9200 | 302-658-3989 | rdehney@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | 212-735-8603 212-735-8757 | 917-522-3103 917-522-3157 | jmoldovan@morrisoncohen.com mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | 214-855-7500 214-855-7561 214-855-7587 | 214-978-4374 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Counsel to FedEx Trade Networks Transport & Brokerage, Inc.; Federal Express Corporation |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel for General Electric Capital Corporation, Stategic Asset Finance. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel for ICX Corporation |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | 212-753-5000 | 212-753-5044 | myetnikoff@shiffhardin.com | Counsel for  Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel for  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | 212-765-2000 | 212-595-5955 | michael.cook@srz.com | Counsel for Panasonic Automotive Systems Company of America |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for  le Belier/LBQ Foundry S.A. de C.V. |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | jzackin@sillcummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramcdyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel for Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel for Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel for Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Wamco, Inc., Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Swidler Berlin LLP | Jonathan P. Guy | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7645 | 202-424-7645 | jpguy@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Matthew W. Cheney | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | mwcheney@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Roger Frankel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rfrankel@swidlaw.com | Counsel for Sanders Lead Co. |
| Swidler Berlin LLP | Richard H. Wyron | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7737 | 202-424-7645 | rhwyron@swidlaw.com | Counsel for Westwood Associates, Inc. |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Counsel for Sanders Lead Co. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 8

11/4/2005 8:28 AM
DEL 2002 Service lists 051103

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | 713-654-1871 | 713-654-1871 | rhett.cambell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel for Barnes Group, Inc. |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

# **EXHIBIT D**

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | Eileen McNerney | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1485 | 212-554-1444 | emcnerney@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | 313-393-7592 | 313-393-7579 | rcmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V. |
| Frank D. Jones | | 158 New York Circle Cr. | | Whitesburg | KY | 41858-9122 | | | | |
| HAL/ERC-Legal | Tillie Lim, Esq. | 50 Prospect Avenue | | Tarrytown | NY | 10591 | | | | Counsel to Hitachi Automotive Products (USA), Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissel.com | Counsel for Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissel.com | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh  Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304  212-947-8340 | 212-947-1202 | kwalsh@lordbissel.com  rcovino@lordbissel.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | 212-609-6800 | 212-609-6921 | | Counsel to Ward Products, LLC |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | | Counself for Worker's Compensation Agency |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | kcunningham@piercewood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706 | | | | Representative for Timken Corporation |
| Wilmington Trust Company | Steven M. Cimalore, Vice President | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | | | Vice President, Wilmington Trust Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

11/4/2005 8:28 AM
DEL 2002 Service lists 051103

# **EXHIBIT E**

**Hearing Date: November 4, 2005**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

<u>PROPOSED HEARING AGENDA</u>

<u>Location Of Hearing</u>:          United States Bankruptcy Court for the Southern District of New
                                   York, Alexander Hamilton Custom House, Room 601, 6th Floor,
                                   One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

A.      Introduction

B.      Uncontested Matters (11 Matters)

C.      Contested Matters (3 Matters)

**B.      Uncontested, Agreed, or Settled Matters**

1.      **"Interim Compensation"** – Motion For Administrative Order Under 11 U.S.C. § 331 (I) Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals And (II) Setting A Final Hearing Thereon (Docket No. 11)

*Response Filed:*        *None.*

*Reply Filed:*           *None.*

*Related Filing:*        *None.*

*Status:*                *A revised order will be submitted for consideration by the Court.*

2.      **"Skadden Retention"** – Application For Order Under 11 U.S.C. §§ 327(a) And 329 And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of Skadden, Arps, Slate, Meagher & Flom LLP And Affiliates As Attorneys For Debtors-in-Possession And (II) Scheduling A Final Hearing Thereon (Docket No. 47)

*Response Filed:*        *None.*

*Reply Filed:*           *None.*

*Related Filing:*        *Interim Order Under 11 U.S.C. §§ 327(a) And 329 And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of Skadden, Arps, Slate, Meagher & Flom LLP And Affiliates As Attorneys For Debtors-in-Possession And (II) Scheduling A Final Hearing Thereon (Docket No. 274)*

*Status:*                *A revised order will be submitted for consideration by the Court.*

3.   **"Togut Segal Retention"** – Application For Order Under 11 U.S.C.
     § 327(a) And Fed. R. Bankr. P. 2014(a) (I) Authorizing Employment And
     Retention Of Togut, Segal & Segal LLP As Conflicts Counsel For Debtors
     And (II) Scheduling Final Hearing Thereon (Docket No. 48)

|                    |                                                          |
|--------------------|----------------------------------------------------------|
| *Response Filed:*  | *None.*                                                  |
| *Reply Filed:*     | *None.*                                                  |
| *Related Filing:*  | *Supplemental Affidavit Of Albert Togut In Support Of Application For Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) (I) Authorizing Employment And Retention Of Togut, Segal & Segal LLP As Conflicts Counsel For Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 92); Interim Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) (I) Authorizing The Employment And Retention Of Togut, Segal & Segal LLP As Conflicts Counsel For The Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 275)* |
| *Status:*          | *A revised order will be submitted for consideration by the Court.* |

4.   **"Shearman Retention"** – Application For Order Under 11 U.S.C.
     § 327(e) And Fed. R. Bankr. P. 2014 (I) Authorizing Employment And
     Retention Of Shearman & Sterling LLP As Special Counsel To Debtors
     And (II) Scheduling A Final Hearing Thereon (Docket No. 49)

|                    |                                                          |
|--------------------|----------------------------------------------------------|
| *Response Filed:*  | *None.*                                                  |
| *Reply Filed:*     | *None.*                                                  |
| *Related Filing:*  | *Interim Order Under 11 U.S.C. § 327(e) And Fed. R. Bankr. P. 2014 (I) Authorizing Employment And Retention Of Shearman & Sterling LLP As Special Counsel To Debtors And (II) Scheduling A Final Hearing Thereon (Docket No. 273); First Supplemental Affidavit Of Douglas P. Bartner In Support Of Application For Order Under 11 U.S.C. Section 327(e) And Fed. R. Bankr. P. 2014 (I) Authorizing Employment And Retention Of Shearman & Sterling LLP As Special Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 845)* |

| | |
|---|---|
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

5.    **"Groom Law Group Retention"** – Application For Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of Groom Law Group Chartered As Special Employee Benefits Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 50)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of Groom Law Group Chartered As Special Employee Benefits Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 269); Supplemental Affidavit Of Lonie A. Hassel In Support Of Application For Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of Groom Law Group Chartered As Special Employee Benefits Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 817)* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

6.    **"O'Melveny & Myers Retention"** – Application For Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of O'Melveny & Myers LLP As Special Labor Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 51)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. §§ 327(e) And 1107(a) (I) Authorizing Employment And Retention Of O'Melveny & Myers LLP As Special Labor Counsel To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 271)* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

7.    **"FTI Retention"** – Application For Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of FTI Consulting, Inc. As Restructuring And Financial

Advisors To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 53)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014 And 2016 (I) Authorizing Employment And Retention Of FTI Consulting, Inc. As Restructuring And Financial Advisors To Debtors And (II) Scheduling Final Hearing Thereon (Docket No. 268)* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

8.  **"KCC Retention"** – Application For Order Under 28 U.S.C. § 156(c) Authorizing Retention And Appointment Of Kurtzman Carson Consultants LLC As Claims, Noticing, And Balloting Agent For Clerk Of Bankruptcy Court (Docket No. 54)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *Interim Order Under 28 U.S.C. § 156(c) Authorizing Retention And Appointment Of Kurtzman Carson Consultants LLC As Claims, Noticing, And Balloting Agent For Clerk Of Bankruptcy Court (Docket No. 270)* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

9.  **"Ordinary Course Professionals"** – Motion For Order Under 11 U.S.C. §§ 327, 330, And 331 Authorizing Retention Of Professionals Utilized By Debtors In Ordinary Course Of Business (Docket No. 55)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

10.    **"Cash Management"** – Motion For Order Under 11 U.S.C. §§ 363 And
553 Authorizing (I) Continued Maintenance Of Existing Bank Accounts, (II)
Continued Use Of Existing Cash Management System, (III) Continued Use
Of Existing Business Forms, (IV) Preservation And Exercise Of
Intercompany Setoff Rights, And (V) Grant Of Administrative Status For
Postpetition Intercompany Transactions (Docket No. 24)

*Response Filed:*        *Limited Omnibus Objections of Pension Benefit
Guaranty Corporation to (A) Interim Cash
Management Order and (B) Debtor in Possession
Financing Motion (Docket No. 437); Statement Of
The Official Committee Of Unsecured Creditors In
Response To Debtors' Motion For Order Under 11
U.S.C Section 363 And 553 Authorizing (I)
Continued Maintenance Of Existing Bank Accounts,
(II) Continued Use Of Existing Cash Management
System, (III) Continued Use Of Existing Business
Forms, (IV) Preservation And Exercise Of
Intercompany Setoff Rights, And (V) Grant Of
Administrative Status For Postpetition
Intercompany Transactions (Docket No. 639)*

*Reply Filed:*        *None.*

*Related Pleading:*        *Bridge Order Under 11 U.S.C. §§ 363 And 553
Authorizing (I) Continued Maintenance Of Existing
Bank Accounts, (II) Continued Use Of Existing Cash
Management System, (III) Continued Use Of
Existing Business Forms, (IV) Preservation And
Exercise Of Intercompany Setoff Rights, And (V)
Grant Of Administrative Status For Postpetition
Intercompany Transactions (Docket No. 36); Interim
Order Under 11 U.S.C. §§ 363 And 553 Authorizing
(I) Continued Maintenance Of Existing Bank
Accounts, (II) Continued Use Of Existing Cash
Management System, (III) Continued Use Of
Existing Business Forms, (IV) Preservation And
Exercise Of Intercompany Setoff Rights, And (V)
Grant Of Administrative Status For Postpetition
Intercompany Transactions (Docket No. 240)*

*Status:*        *A revised order will be submitted for consideration
by the Court.*

11.    **"Human Capital Obligations"** – Motion For Order Under 11 U.S.C.
§§105(a), 363, 507, 1107, And 1108 (I) Authorizing Debtors To Pay
Prepetition Wages And Salaries To Employees And Independent
Contractors, (II) Authorizing Debtors To Pay Prepetition Benefits And

6

Continue Maintenance Of Human Capital Benefit Programs In The
Ordinary Course, And (III) Directing Banks To Honor Prepetition Checks
For Payment Of Prepetition Human Capital Obligations (Docket No. 12)

| | |
|---|---|
| *Response Filed:* | *Statement Of The Official Committee Of Unsecured Creditors (I) In Support Of The Motion For Order Authorizing The Debtors To Pay Prepetition Wages, Salaries And Benefits To Their Employees And Independent Contractors And (II) Requesting Adjournment Of Hearing Solely With Respect To Certain Relief Sought In The Motion To The November 29, 2005 Omnibus Hearing Date (Docket No. 640).* |
| *Reply Filed:* | *None.* |
| *Related Pleading:* | *Bridge Order Under 11 U.S.C. §§105(a), 363, 507, 1107, And 1108 (I) Authorizing Debtors To Pay Prepetition Wages And Salaries To Employees And Independent Contractors, (II) Authorizing Debtors To Pay Prepetition Benefits And Continue Maintenance Of Human Capital Benefit Programs In The Ordinary Course, And (III) Directing Banks To Honor Prepetition Checks For Payment Of Prepetition Human Capital Obligations (Docket No. 31); Order Under 11 U.S.C. §§105(a), 363, 507, 1107, And 1108 (I) Authorizing Debtors To Pay Prepetition Wages And Salaries To Employees And Independent Contractors, (II) Authorizing Debtors To Pay Prepetition Benefits And Continue Maintenance Of Human Capital Benefit Programs In The Ordinary Course, And (III) Directing Banks To Honor Prepetition Checks For Payment Of Prepetition Human Capital Obligations (Docket No. 198).* |
| *Status:* | *A revised order will be submitted for consideration by the Court.* |

## C.    Contested Matters

12.    **"Reclamation"** – Motion For Order Under 11 U.S.C. §§ 362, 503, And 546 And Fed. R. Bankr. P. 9019 Establishing Procedures For Treatment Of Reclamation Claims (Docket No. 21)

| | |
|---|---|
| *Response Filed:* | *Objection of the Official Committe of Unsecured Creditors to Debtors' Motion for Order Under 11 U.S.C. Section 362, 503 and 546 and Fed. R. Bankr.* |

*P. 9019 Establishing Procedures for Treatment of Reclamation Claims (Docket No. 636).*

*Reply Filed:*                *As response will be filed.*

*Related Filing:*            *Order Under 11 U.S.C. §§ 362, 503, And 546 And Fed. R. Bankr. P. 9019 Establishing Procedures For Treatment Of Reclamation Claims (Docket No. 230)*

*Status:*                    *This matter will be proceeding.*

13.    **"Essential Suppliers"** – Motion For Order Under 11 U.S.C. §§105(a), 363, 364, 1107, And 1108 And Fed. R.  Bankr. P. 6004 And 9019 Authorizing Continuation Of Vendor Rescue Program And Payment Of Prepetition Claims Of Financially-Distressed Sole Source Suppliers And Vendors Without Contracts (Docket No. 17)

*Response Filed:*            *Statement Of The Official Committee Of Unsecured Creditors' In Response To (A) Debtors' Motion For Order Under 11 U.S.C. Section 105(A), 363, 364, 1107 And 1108 And Fed. R. Bankr. P. 6004 And 9019 Authorizing Continuation Of Vendor Rescue Program And Payment Of Prepetition Claims Of Financially Distressed Sole Source Suppliers Without Contracts And (B) Motion For Order Under 11 U.S.C. Section 105(A), 363, 1107, And 1108 Authorizing (I) Payment Of Prepetition Obligations To Foreign Creditors And (II) Financial Institutions To Honor And Process Related Checks And Transfer (Docket No. 638).*

*Reply Filed:*                *A response will be filed.*

*Related Pleading:*          *Bridge Order Under 11 U.S.C. §§105(a), 363, 364, 1107, And 1108 And Fed. R.  Bankr. P. 6004 And 9019 Authorizing Continuation Of Vendor Rescue Program And Payment Of Prepetition Claims Of Financially-Distressed Sole Source Suppliers And Vendors Without Contracts (Docket No. 30); Order Under 11 U.S.C. §§105(a), 363, 364, 1107, And 1108 And Fed. R.  Bankr. P. 6004 And 9019 Authorizing Continuation Of Vendor Rescue Program And Payment Of Prepetition Claims Of Financially-Distressed Sole Source Suppliers And Vendors Without Contracts (Docket No. 197).*

8

*Status:*    *This matter will be proceeding on the sole contested issue of pre-notification as opposed to weekly reporting of actions taken pursuant to the Order.*

14.    **"Foreign Creditors"** – Motion For Order Under 11 U.S.C. §§ 105(a), 363, 1107, And 1108 Authorizing (I) Payment Of Prepetition Obligations To Foreign Creditors And (II) Financial Institutions To Honor And Process Related Checks And Transfers (Docket No. 18)

*Response Filed:*    *Statement Of The Official Committee Of Unsecured Creditors' In Response To (A) Debtors' Motion For Order Under 11 U.S.C. Section 105(A), 363, 364, 1107 And 1108 And Fed. R. Bankr. P. 6004 And 9019 Authorizing Continuation Of Vendor Rescue Program And Payment Of Prepetition Claims Of Financially Distressed Sole Source Suppliers Without Contracts And (B) Motion For Order Under 11 U.S.C. Section 105(A), 363, 1107, And 1108 Authorizing (I) Payment Of Prepetition Obligations To Foreign Creditors And (II) Financial Institutions To Honor And Process Related Checks And Transfer (Docket No. 638).*

*Reply Filed:*    *A response will be filed.*

*Related Pleading:*    *Bridge Order Under 11 U.S.C. §§ 105(a), 363, 1107, And 1108 Authorizing (I) Payment Of Prepetition Obligations To Foreign Creditors And (II) Financial Institutions To Honor And Process Related Checks And Transfers (Docket No. 32); Order Under 11 U.S.C. §§ 105(a), 363, 1107, And 1108 Authorizing (I) Payment Of Prepetition Obligations To Foreign Creditors And (II) Financial Institutions To Honor And Process Related Checks And Transfers (Docket No. 224).*

Status:              This matter will be proceeding on the sole contested
                     issue of pre-notification as opposed to weekly
                     reporting of actions taken pursuant to the Order.


Dated: New York, New York
       November 3, 2005

                           SKADDEN, ARPS, SLATE, MEAGHER
                           & FLOM LLP

                           By: s/ John Wm. Butler, Jr._____
                               John Wm. Butler, Jr. (JB 4711)
                               John K. Lyons (JL 4951)
                               Ron E. Meisler (RM 3026)
                           333 West Wacker Drive, Suite 2100
                           Chicago, Illinois  60606
                           (312) 407-0700

                                   - and -

                           By: s/ Kayalyn A. Marafioti_____
                               Kayalyn A. Marafioti (KM 9632)
                               Thomas J. Matz (TM 5986)
                           Four Times Square
                           New York, New York 10036
                           (212) 735-3000

                           Attorneys for Delphi Corporation, et al.,
                               Debtors and Debtors-in-Possession