# AFRCT

### ATTORNEYS

ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP
199 South Los Robles Avenue, Suite 600
Pasadena, California 91101-2459
tel: 626.535.1900
fax: 626.577.7764
www.afrct.com

MARK T. FLEWELLING
Email: mtf@afrct.com

October 24, 2005

Clerk of the Court
United States District Court
Southern District of New York
One Bowling Green
New York, NY 10004

Re: *In re Delphi Corporation, et al.*
*Chapter 11 Case No. 05-44481-rdd*

Dear Clerk:

Enclosed please find the original, face page, Chambers Copy and U.S. Trustee copy of Amendment to Reclamation Demand by Stanley Electric Sales of America Pursuant to 11 U.S.C. 546(C). Please file the document and return the conformed face page in the self-addressed stamped envelope provided.

If you have any questions, please do not hesitate to contact me.

Very truly yours,

ANGLIN, FLEWELLING, RASMUSSEN,
CAMPBELL & TRYTTEN LLP

*Lygeia Gerard*

Lygeia Gerard, Secretary to
Mark T. Flewelling

MTF:ldj
Enclosures



RECEIVED
OCT 2 8 2005
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

J:\Docs\81046\Clerk Ltr 10.24.05-112105.doc



Mark T. Flewelling (CA State Bar 96465)
Christopher A. Carr (CA State Bar 44444)
ANGLIN, FLEWELLING, RASMUSSEN, CAMPBELL & TRYTTEN LLP
199 South Los Robles Avenue, Suite 600
Pasadena, CA  91101
(626) 535-1900

Attorneys for Creditor
Stanley Electric Sales of America, Inc.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481-rdd |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - :

AMENDMENT TO RECLAMATION DEMAND BY STANLEY ELECTRIC
SALES OF AMERICA PURSUANT TO 11 U.S.C. 546(C)

TO DEBTOR, ITS COUNSEL OF RECORD, AND THE UNITED STATES TRUSTEE:

PLEASE TAKE NOTICE that pursuant to 11 U.S.C. section 546(c), Stanley Electric

Sales of America, Inc. ("Stanley") hereby files and serves this amendment to its reclamation

claim dated and served on October 11, 2005.  The goods sold by Stanley to Debtor, consisting of

light emitting diodes, (LEDs) are further described by the ledger attached as Exhibit 2.  That

ledger includes not only Stanley's invoice number, date and amount but also the Debtor's

corresponding "SID number."  Parts numbers, quantity and price are listed in the invoices

collectively attached as Exhibit 3 for each sale of LEDs.

Grounds for the reclamation claim, as Stanley alleged in the reclamation demand dated

October 11, 2005, are that Debtor received the goods within the time prescribed by 11 U.S.C.

section 546(c)(1)(A) and 11 U.S.C. § 546(c)(1)(B), that the goods were sold in the ordinary course of business, and the Debtor received such goods while insolvent. Further grounds for the reclamation claim dated and served on October 11, 2005 are that the claim complies with California Commercial Code Section 2702.

Stanley will furnish any additional documents memorializing the reclamation claim at the Debtor's request.

DATED: October 21, 2005

ANGLIN, FLEWELLING, RASMUSSEN,
CAMPBELL & TRYTTEN LLP

By: _____
Christopher A. Carr
Attorneys for Creditor Stanley Electric Sales of
America, Inc.

**EXHIBIT 2**

Delphi Accounts Receivable

| Customer Number | | Invoice Amount | Invoice Date | Invoice Number | SID Number | | |
|---|---|---|---|---|---|---|---|
| AD1000 | $ | 2,000.00 | 9/22/2005 | 211007-01 | N/A | $ | 2,000.00 |
| AD1580 | $ | 532.00 | 9/20/2005 | 1922084-32 | 192208QQA | | |
| | $ | 532.00 | 9/19/2005 | 1922084-31 | 192208QPA | | |
| | $ | 2,128.00 | 9/21/2005 | 1922084-33 | 192208QRA | | |
| | $ | 532.00 | 9/22/2005 | 1922084-34 | 192208QSA | | |
| | $ | 1,064.00 | 9/23/2005 | 1922084-35 | 192208QTA | | |
| | $ | 532.00 | 9/26/2005 | 1922084-36 | 192208QUA | | |
| | $ | 1,064.00 | 9/27/2005 | 1922084-37 | 192208QVA | | |
| | $ | 532.00 | 9/28/2005 | 1922084-38 | 192208QWA | | |
| | $ | 532.00 | 9/29/2005 | 1922084-39 | 192208QXA | | |
| | $ | 1,064.00 | 9/30/2005 | 1922084-40 | 192208QYA | | |
| | $ | 532.00 | 10/3/2005 | 1922084-41 | 192208QZA | | |
| | $ | 532.00 | 10/4/2005 | 1922084-42 | 192208RAA | | |
| | $ | 1,064.00 | 10/7/2005 | 1922084-43 | 192208RBA | | |
| | $ | 145.00 | 9/21/2005 | 200489-20 | 200489AUA | | |
| | $ | 2,128.00 | 9/19/2005 | 2004901-56 | 200490GAA | | |
| | $ | 2,660.00 | 9/20/2005 | 2004901-57 | 200490GBA | | |
| | $ | 3,724.00 | 9/21/2005 | 2004901-58 | 200490GCA | | |
| | $ | 532.00 | 9/23/2005 | 2004901-59 | 200490GDA | | |
| | $ | 3,192.00 | 9/26/2005 | 2004901-60 | 200490GEA | | |
| | $ | 2,660.00 | 9/27/2005 | 2004901-61 | 200490GFA | | |
| | $ | 2,128.00 | 9/28/2005 | 2004901-62 | 200490GGA | | |
| | $ | 1,596.00 | 9/29/2005 | 2004901-63 | 200490GHA | | |
| | $ | 2,660.00 | 9/30/2005 | 2004901-64 | 200490GIA | | |
| | $ | 2,128.00 | 10/3/2005 | 2004901-65 | 200490GJA | | |
| | $ | 2,128.00 | 10/4/2005 | 2004901-66 | 200490GKA | | |
| | $ | 6,804.00 | 9/19/2005 | 2004923-55 | 200492NRA | | |
| | $ | 6,720.00 | 9/20/2005 | 2004923-56 | 200492NSA | | |
| | $ | 6,888.00 | 9/21/2005 | 2004923-57 | 200492NTA | | |
| | $ | 7,980.00 | 9/22/2005 | 2004923-58 | 200492NUA | | |
| | $ | 6,888.00 | 9/23/2005 | 2004923-59 | 200492NVA | | |
| | $ | 6,888.00 | 9/26/2005 | 2004923-60 | 200492NWA | | |
| | $ | 6,888.00 | 9/27/2005 | 2004923-61 | 200492NXA | | |
| | $ | 6,720.00 | 9/28/2005 | 2004923-62 | 200492NYA | | |
| | $ | 6,468.00 | 9/29/2005 | 2004923-63 | 200492NZA | | |
| | $ | 6,468.00 | 9/30/2005 | 2004923-64 | 200492OAA | | |
| | $ | 6,804.00 | 10/3/2005 | 2004923-65 | 200492OBA | | |
| | $ | 6,552.00 | 10/4/2005 | 2004923-66 | 200492OCA | | |
| | $ | 6,468.00 | 10/5/2005 | 2004923-67 | 200492ODA | | |
| | $ | 10,752.00 | 10/6/2005 | 2004923-68 | 200492OEA | | |
| | $ | 6,804.00 | 10/7/2005 | 2004923-69 | 200492OFA | | |
| | $ | 2,184.00 | 9/19/2005 | 2004933-46 | 200493NIA | | |
| | $ | 2,184.00 | 9/20/2005 | 2004933-47 | 200493NJA | | |
| | $ | 1,512.00 | 9/21/2005 | 2004933-48 | 200493NKA | | |
| | $ | 1,764.00 | 9/22/2005 | 2004933-49 | 200493NLA | | |
| | $ | 2,352.00 | 9/23/2005 | 2004933-50 | 200493NMA | | |
| | $ | 2,268.00 | 9/26/2005 | 2004933-51 | 200493NNA | | |

|        |    |            |            |             |             |              |
|--------|----|------------|------------|-------------|-------------|--------------|
|        | $  | 2,352.00   | 9/27/2005  | 2004933-52  | 200493NOA   |              |
|        | $  | 2,352.00   | 9/28/2005  | 2004933-53  | 200493NPA   |              |
|        | $  | 1,092.00   | 9/29/2005  | 2004933-54  | 200493NQA   |              |
|        | $  | 2,184.00   | 9/30/2005  | 2004933-55  | 200493NRC   |              |
|        | $  | 2,100.00   | 10/3/2005  | 2004933-56  | 200493NSA   |              |
|        | $  | 2,016.00   | 10/4/2005  | 2004933-57  | 200493NTA   |              |
|        | $  | 2,604.00   | 10/5/2005  | 2004933-58  | 200493NUA   |              |
|        | $  | 3,108.00   | 10/6/2005  | 2004933-59  | 200493NVA   |              |
|        | $  | 2,268.00   | 10/7/2005  | 2004933-60  | 200493NWA   |              |
|        | $  | 8,316.00   | 9/20/2005  | 210948-01   | 210948ABA   |              |
|        | $  | 10,108.00  | 9/20/2005  | 210950-01   | 210950ABA   |              |
|        | $  | 10,108.00  | 9/23/2005  | 211040-01   | 211040ABA   |              |
|        | $  | 2,436.00   | 9/23/2005  | 211041-01   | 211041ABA   |              |
|        | $  | 8,316.00   | 9/23/2005  | 211042-01   | 211042ABA   |              |
|        | $  | 3,360.00   | 9/27/2005  | 211087-01   | 211087ABA   |              |
|        | $  | 3,724.00   | 9/27/2005  | 211088-01   | 211088ABA   | $ 221,121.00 |
|        |    |            |            |             |             |              |
| AD1796 | $  | 372.00     | 9/19/2005  | 1873534-41  | 187353QZA   |              |
|        | $  | 248.00     | 9/20/2005  | 1873534-42  | 187353RAA   |              |
|        | $  | 248.00     | 9/21/2005  | 1873534-43  | 187353RBA   |              |
|        | $  | 372.00     | 9/22/2005  | 1873534-44  | 187353RCA   |              |
|        | $  | 372.00     | 9/26/2005  | 1873534-45  | 187353RDA   |              |
|        | $  | 372.00     | 9/27/2005  | 1873534-46  | 187353REA   |              |
|        | $  | 372.00     | 9/28/2005  | 1873534-47  | 187353RFA   |              |
|        | $  | 372.00     | 9/29/2005  | 1873534-48  | 187353RGA   |              |
|        | $  | 248.00     | 9/30/2005  | 1873534-49  | 187353RHA   |              |
|        | $  | 372.00     | 10/3/2005  | 1873534-50  | 187353RIA   |              |
|        | $  | 372.00     | 10/4/2005  | 1873534-51  | 187353RJA   |              |
|        | $  | 372.00     | 10/5/2005  | 1873534-52  | 187353RKA   |              |
|        | $  | 148.00     | 9/21/2005  | 1895481-77  | 189548GVA   |              |
|        | $  | 148.00     | 9/27/2005  | 1895481-78  | 198548GWA   |              |
|        | $  | 148.00     | 9/30/2005  | 1895481-79  | 189548GXA   |              |
|        | $  | 296.00     | 10/3/2005  | 1895481-80  | 189548GYA   |              |
|        | $  | 104.00     | 10/3/2005  | 1968542-28  | 196854IUA   |              |
|        | $  | 209.00     | 9/19/2005  | 2004942-58  | 200494JYA   |              |
|        | $  | 418.00     | 9/20/2005  | 2004942-59  | 200494JZA   |              |
|        | $  | 836.00     | 9/21/2005  | 2004942-60  | 200494KAA   |              |
|        | $  | 418.00     | 9/22/2005  | 2004942-61  | 200494KBA   |              |
|        | $  | 418.00     | 9/23/2005  | 2004942-62  | 200494KCA   |              |
|        | $  | 627.00     | 9/27/2005  | 2004942-64  | 200494KEA   |              |
|        | $  | 836.00     | 9/28/2005  | 2004942-65  | 200494KFA   |              |
|        | $  | 627.00     | 9/29/2005  | 2004942-66  | 200494KGA   |              |
|        | $  | 627.00     | 9/30/2005  | 2004942-67  | 200494KHA   |              |
|        | $  | 209.00     | 10/3/2005  | 2004942-68  | 200494KIA   |              |
|        | $  | 627.00     | 10/4/2005  | 2004942-69  | 200494KJA   |              |
|        | $  | 627.00     | 10/06/05   | 2004942-70  | 200494KKA   |              |
|        | $  | 627.00     | 10/7/2005  | 2004942-71  | 200494KLA   |              |
|        | $  | 324.00     | 9/19/2005  | 2004971-66  | 200497GKA   |              |
|        | $  | 324.00     | 9/20/2005  | 2004971-67  | 200497GLA   |              |
|        | $  | 324.00     | 9/22/2005  | 2004971-68  | 200497GMA   |              |
|        | $  | 324.00     | 9/27/2005  | 2004971-69  | 200497GNA   |              |
|        | $  | 324.00     | 9/29/2005  | 2004971-70  | 200497GOA   |              |

|        |    |        |            |            |             |    |           |
|--------|----|--------|------------|------------|-------------|----|-----------|
|        | $  | 324.00 | 10/3/2005  | 2004971-71 | 200497GPA   |    |           |
|        | $  | 324.00 | 10/5/2005  | 2004971-72 | 200497GQA   |    |           |
|        | $  | 101.00 | 9/20/2005  | 205093-30  | 205090BEA   |    |           |
|        | $  | 101.00 | 9/22/2005  | 205093-31  | 205093BFA   |    |           |
|        | $  | 101.00 | 9/28/2005  | 205093-32  | 205094BGA   |    |           |
|        | $  | 202.00 | 9/29/2005  | 205093-33  | 205094BHA   |    |           |
|        | $  | 101.00 | 10/3/2005  | 205093-34  | 205093BIA   |    |           |
|        | $  | 47.00  | 9/20/2005  | 205094-31  | 205094BFA   |    |           |
|        | $  | 47.00  | 9/26/2005  | 205094-32  | 205093BGA   |    |           |
|        | $  | 141.00 | 9/28/2005  | 205094-33  | 205093BHA   |    |           |
|        | $  | 47.00  | 9/29/2005  | 205094-34  | 205094BIA   |    |           |
|        | $  | 47.00  | 10/4/2005  | 205094-35  | 205094BJA   |    |           |
|        | $  | 288.00 | 9/23/2005  | 208990-03  | 208990CBA   |    |           |
|        | $  | 49.00  | 10/4/2005  | 210233-03  | 210233ADB   |    |           |
|        | $  | 324.00 | 9/19/2005  | 210936-01  | 210936ABA   |    |           |
|        | $  | 209.00 | 9/20/2005  | 210951-01  | 210951ABA   |    |           |
|        | $  | 620.00 | 9/20/2005  | 210952-01  | 210952ABA   |    |           |
|        | $  | 744.00 | 9/26/2005  | 211074-01  | 211074ABA   |    |           |
|        | $  | 324.00 | 9/27/2005  | 211092-01  | 211092ABA   |    |           |
|        | $  | 296.00 | 9/27/2005  | 211108-01  | 21108ABA    |    |           |
|        | $  | 744.00 | 9/28/2005  | 211114-01  | 211114ABA   |    |           |
|        | $  | 744.00 | 10/3/2005  | 211214-01  | 211214ABA   |    |           |
|        | $  | 47.00  | 10/4/2005  | 211252-01  | 211252ABA   |    |           |
|        | $  | 372.00 | 10/5/2005  | 211335-01  | 211335ABA   |    |           |
|        | $  | 544.00 | 10/6/2005  | 211360-01  | 211360ABD   | $  | 20,550.00 |
| AD1797 | $  | 84.00  | 9/20/2005  | 2004882-44 | 200488JKA   |    |           |
|        | $  | 168.00 | 9/27/2005  | 2004882-45 | 200488JLA   |    |           |
|        | $  | 252.00 | 10/4/2005  | 2004882-46 | 200488JMA   |    |           |
|        | $  | 252.00 | 10/5/2005  | 2004882-47 | 200488JNA   |    |           |
|        | $  | 84.00  | 10/6/2005  | 2004882-48 | 200488JDA   |    |           |
|        | $  | 336.00 | 10/7/2005  | 2004882-49 | 200488JPA   |    |           |
|        | $  | 82.50  | 9/20/2005  | 200502-76  | 200502CYA   |    |           |
|        | $  | 82.50  | 9/26/2005  | 200502-77  | 200502CZA   |    |           |
|        | $  | 82.50  | 9/29/2005  | 200502-78  | 200502DAA   |    |           |
|        | $  | 82.50  | 10/7/2005  | 200502-79  | 200502DBA   |    |           |
|        | $  | 145.00 | 9/19/2005  | 2005033-09 | 200503LXA   |    |           |
|        | $  | 145.00 | 9/20/2005  | 2005033-10 | 200503LYA   |    |           |
|        | $  | 72.50  | 9/23/2005  | 2005033-11 | 200503LZA   |    |           |
|        | $  | 145.00 | 9/23/2005  | 2005033-12 | 200503MAA   |    |           |
|        | $  | 145.00 | 9/26/2005  | 2005033-13 | 200503MBA   |    |           |
|        | $  | 145.00 | 9/27/2005  | 2005033-14 | 200503MCA   |    |           |
|        | $  | 145.00 | 9/29/2005  | 2005033-15 | 200503MDA   |    |           |
|        | $  | 145.00 | 9/30/2005  | 2005033-16 | 200503MEA   |    |           |
|        | $  | 145.00 | 10/3/2005  | 2005033-17 | 200503MFA   |    |           |
|        | $  | 145.00 | 10/4/2005  | 2005033-18 | 200503MGA   |    |           |
|        | $  | 84.00  | 9/20/2005  | 200504-42  | 200504BQA   |    |           |
|        | $  | 145.00 | 9/20/2005  | 210949-01  | 210949ABA   |    |           |
|        | $  | 435.00 | 9/27/2005  | 211089-01  | 211089ABA   |    |           |
|        | $  | 168.00 | 10/4/2005  | 211238-01  | 211238ABA   | $  | 3,715.50  |
| AD1803 | $  | 84.00  | 9/21/2005  | 201950-41  | 201950BPA   |    |           |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | $ | 84.00 | 9/28/2005 | 201950-42 | 201950BQA |  |  |
|  | $ | 84.00 | 10/4/2005 | 201950-43 | 201950BRA | $ | 252.00 |
| AD1900 | $ | 364.00 | 9/21/2005 | 1852562-69 |  |  |  |
|  | $ | 624.00 | 9/27/2005 | 1852562-70 |  |  |  |
|  | $ | 364.00 | 10/4/2005 | 1852562-71 |  |  |  |
|  | $ | 122.00 | 9/26/2005 | 185257-98 |  |  |  |
|  | $ | 47.00 | 9/19/2005 | 1852591-37 |  |  |  |
|  | $ | 47.00 | 9/26/2005 | 1852591-38 |  |  |  |
|  | $ | 47.00 | 10/3/2005 | 1852591-39 |  |  |  |
|  | $ | 14,579.20 | 9/21/2005 | 1852603-78 |  |  |  |
|  | $ | 12,542.40 | 9/27/2005 | 1852603-79 |  |  |  |
|  | $ | 857.60 | 10/3/2005 | 1852603-80 |  |  |  |
|  | $ | 15,820.00 | 9/21/2005 | 1852613-70 |  |  |  |
|  | $ | 21,809.00 | 9/28/2005 | 1852613-71 |  |  |  |
|  | $ | 6,441.00 | 10/5/2005 | 1852613-72 |  |  |  |
|  | $ | 2,730.00 | 9/21/2005 | 202015-68 |  |  |  |
|  | $ | 3,315.00 | 9/28/2005 | 202015-69 |  |  |  |
|  | $ | 1,365.00 | 10/4/2005 | 202015-70 |  |  |  |
|  | $ | 600.00 | 9/20/2005 | 205525-20 |  |  |  |
|  | $ | 450.00 | 9/27/2005 | 205525-21 |  |  |  |
|  | $ | 1,050.00 | 10/3/2005 | 205525-22 |  |  |  |
|  | $ | 906.00 | 9/29/2005 | 211127-01 |  | $ | 84,080.20 |
| AD2005 | $ | 105.00 | 9/26/2005 | 1879922-47 | 187992JNA |  |  |
|  | $ | 105.00 | 10/3/2005 | 1879922-48 | 187992JOA |  |  |
|  | $ | 105.00 | 10/6/2005 | 1879922-49 | 187992JPA |  |  |
|  | $ | 128.00 | 9/19/2005 | 1881006-75 | 188100ZZA |  |  |
|  | $ | 8,928.00 | 9/19/2005 | 1919704-17 | 191970QBA |  |  |
|  | $ | 8,680.00 | 9/20/2005 | 1919704-18 | 191970QCB |  |  |
|  | $ | 7,936.00 | 9/21/2005 | 1919704-19 | 191970QDA |  |  |
|  | $ | 8,804.00 | 9/22/2005 | 1919704-20 | 191970QEA |  |  |
|  | $ | 8,928.00 | 9/23/2005 | 1919704-21 | 191970QFA |  |  |
|  | $ | 8,928.00 | 9/26/2005 | 1919704-22 | 191970QGA |  |  |
|  | $ | 8,680.00 | 9/27/2005 | 1919704-23 | 191970QHA |  |  |
|  | $ | 9,424.00 | 9/28/2005 | 1919704-24 | 191970QIA |  |  |
|  | $ | 8,804.00 | 9/29/2005 | 1919704-25 | 191970QJA |  |  |
|  | $ | 9,052.00 | 9/30/2005 | 1919704-26 | 191970QKA |  |  |
|  | $ | 8,308.00 | 10/3/2005 | 1919704-27 | 191970QLA |  |  |
|  | $ | 8,928.00 | 10/4/2005 | 1919704-28 | 191970QMA |  |  |
|  | $ | 10,540.00 | 10/5/2005 | 1919704-29 | 191970QNA |  |  |
|  | $ | 9,920.00 | 10/6/2005 | 1919704-30 | 191970QOA |  |  |
|  | $ | 8,432.00 | 10/7/2005 | 1919704-31 | 191970QPD |  |  |
|  | $ | 392.00 | 9/19/2005 | 1945814-82 | 194581SOA |  |  |
|  | $ | 686.00 | 9/21/2005 | 1945814-83 | 194581SPA |  |  |
|  | $ | 980.00 | 9/22/2005 | 1945814-84 | 194581SQA |  |  |
|  | $ | 1,078.00 | 9/23/2005 | 1945814-85 | 194581SRA |  |  |
|  | $ | 588.00 | 9/26/2005 | 1945814-86 | 194581SSA |  |  |
|  | $ | 588.00 | 9/27/2005 | 1945814-87 | 194581STA |  |  |
|  | $ | 588.00 | 9/28/2005 | 1945814-88 | 194581SUA |  |  |
|  | $ | 490.00 | 9/29/2005 | 1945814-89 | 194581SVA |  |  |
|  | $ | 588.00 | 9/30/2005 | 1945814-90 | 194581SWA |  |  |

|        |     | Amount       | Date       | Invoice        | Reference    | Subtotal      |
|--------|-----|-------------:|------------|----------------|--------------|--------------:|
|        | $   | 392.00       | 10/3/2005  | 1945814-91     | 194581SXA    |               |
|        | $   | 392.00       | 10/4/2005  | 1945814-92     | 194581SYA    |               |
|        | $   | 490.00       | 10/5/2005  | 1945814-93     | 194581SZA    |               |
|        | $   | 294.00       | 10/6/2005  | 1945814-94     | 194581TAA    |               |
|        | $   | 392.00       | 10/7/2005  | 1945814-95     | 194581TBA    |               |
|        | $   | 72.50        | 9/22/2005  | 200499-74      | 200499CWA    |               |
|        | $   | 72.50        | 9/27/2005  | 200499-75      | 200499CXA    |               |
|        | $   | 408.00       | 9/19/2005  | 210500-11      | 210500ALA    |               |
|        | $   | 408.00       | 9/20/2005  | 210500-12      | 210500AMA    |               |
|        | $   | 680.00       | 9/21/2005  | 210500-13      | 210500ANA    |               |
|        | $   | 1,088.00     | 9/22/2005  | 210500-14      | 210500AOA    |               |
|        | $   | 816.00       | 9/23/2005  | 210500-15      | 210500APA    |               |
|        | $   | 680.00       | 9/26/2005  | 210500-16      | 210500AQA    |               |
|        | $   | 544.00       | 9/27/2005  | 210500-17      | 210500ARA    |               |
|        | $   | 136.00       | 10/6/2005  | 210500-18      | 210500ASA    |               |
|        | $   | 1,768.00     | 9/20/2005  | 210953-01      | 210953ABA    |               |
|        | $   | 96.00        | 9/20/2005  | 210957-01      | 210957ABA    |               |
|        | $   | 288.00       | 9/21/2005  | 210957-02      | 210957ACA    |               |
|        | $   | 288.00       | 9/22/2005  | 210957-03      | 210957ADA    |               |
|        | $   | 224.00       | 9/24/2005  | 210957-04      | 210957AEA    |               |
|        | $   | 192.00       | 9/26/2005  | 210957-05      | 210957AFA    |               |
|        | $   | 192.00       | 9/27/2005  | 210957-06      | 210957AGA    |               |
|        | $   | 96.00        | 10/3/2005  | 210957-07      | 210957AHA    |               |
|        | $   | 96.00        | 10/4/2005  | 210957-08      | 210957AIA    |               |
|        | $   | 160.00       | 9/20/2005  | 210959-01      | 210959ABA    |               |
|        | $   | 2,976.00     | 9/27/2005  | 211090-01      | 211090ABA    |               |
|        | $   | 1,364.00     | 10/4/2005  | 211239-01      | 211239ABA    | $ 155,318.00  |
| AD5050 | $   | 588.00       | 9/28/2005  | 211038-01      | 211038ABA    |               |
|        | $   | 4,256.00     | 9/28/2005  | 211039-01      | 211039ABC    |               |
|        | $   | 1,188.00     | 9/28/2005  | 211115-01      | 211115ABA    |               |
|        | $   | 1,188.00     | 10/7/2005  | 211333-03      | 211333ADB    | $   7,220.00  |
|        | $   | 494,256.70   |            |                |              | $ 494,256.70  |

EXHIBIT  3

| AD1900 | $ | 364.00 | 9/21/2005 | 1852562-69 | | |
| | $ | 624.00 | 9/27/2005 | 1852562-70 | | |
| | $ | 364.00 | 10/4/2005 | 1852562-71 | | |
| | $ | 122.00 | 9/26/2005 | 185257-98 | | |
| | $ | 47.00 | 9/19/2005 | 1852591-37 | | |
| | $ | 47.00 | 9/26/2005 | 1852591-38 | | |
| | $ | 47.00 | 10/3/2005 | 1852591-39 | | |
| | $ | 14,579.20 | 9/21/2005 | 1852603-78 | | |
| | $ | 12,542.40 | 9/27/2005 | 1852603-79 | | |
| | $ | 857.60 | 10/3/2005 | 1852603-80 | | |
| | $ | 15,820.00 | 9/21/2005 | 1852613-70 | | |
| | $ | 21,809.00 | 9/28/2005 | 1852613-71 | | |
| | $ | 6,441.00 | 10/5/2005 | 1852613-72 | | |
| | $ | 2,730.00 | 9/21/2005 | 202015-68 | | |
| | $ | 3,315.00 | 9/28/2005 | 202015-69 | | |
| | $ | 1,365.00 | 10/4/2005 | 202015-70 | | |
| | $ | 600.00 | 9/20/2005 | 205525-20 | | |
| | $ | 450.00 | 9/27/2005 | 205525-21 | | |
| | $ | 1,050.00 | 10/3/2005 | 205525-22 | | |
| | $ | 906.00 | 9/29/2005 | 211127-01 | $ | 84,080.20 |



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|--------------|------|
| AD1900 | 09/19/05 |

**SOLD TO:**
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO:**
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX   78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|-------------------|----------|--------------|-----|-------|
| 9571-045756 | UPSORACOLL | 1852259 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|----------|-------------|-----|----------|-------|--------|
| 48 | 021 EMBG33388-R-906 | | 1000 | .047 | 47.00 |
| | 567695535-3 | | | | |



| | | |
|--|--|--|
| SUBTOTAL | | 47.00 |
| MISC AND FREIGHT | | .00 |

MEMO: This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    47.00



# STANLEY

Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/20/05 |

**SOLD TO:**
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO:**
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX 78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-054925 | UPSGRACOLL | 2055525 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 06 | 035 FY1105W-A33-TR<br>12963071 | | 8000 | .075 | 600.00 |
| | | | SUBTOTAL | | 600.00 |
| | | | MISC AND FREIGHT | | .00 |

MEMO: F This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

## PLEASE PAY THIS AMOUNT    600.00



## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 202015-68 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/21/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-054118 | UPSORACOLL | 202015 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 18 | 035 RYBG1101W-C11-TR | | 35000 | .078 | 2730.00 |
| | 12963001 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 2730.00 |
| | MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    2730.00

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 1852261-370 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/21/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX   78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX   78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 92571-046854 | UPSDRACOLL | 1852261 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 53 | 035 HBG1105W-A15-TR D-774456-2 | | 280000 | .0565 | 15820.00 |

SUBTOTAL   15820.00
MISC AND FREIGHT   .00

**PLEASE PAY THIS AMOUNT   158820.00**

MEMO  F This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 185260-378 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/21/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | | REP | TERMS |
|---|---|---|---|---|---|
| 9571-046288 | UPSGRACOLL | 185260 | | 422 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 49 | 035 HBG1105W-420-RR | | 272000 | .0536 | 14579.20 |
| | D-77456-1 | | | | |

MEMO:
F:This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| | |
|---|---|
| SUBTOTAL | 14579.20 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    14579.20



## Stanley Electric

Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 185256-269 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/21/05 |

**SOLD TO:**
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO:**
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-0480032 | UPSGRACOLL | 185256 | A22 | NET 30 |

| ITEM NO. | | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 52 | 021 EMB63873X-R-2C0 | D-77815 | | 7000 | .052 | 364.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 364.00 |
| MISC AND FREIGHT | | .00 |

**MEMO**
This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersedes any and all other implied terms and conditions.

| PLEASE PAY THIS AMOUNT | 364.00 |
|---|---|

# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 185259-130 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/26/05 |

**SOLD TO**

DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO**

DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-045750 | UPSGRACOLL | 185259 | A22 | 1 NET 30 |

| ITEM NO. | | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 49 | 021 | EMEG333SS-R-906 | | 1000 | .047 | 47.00 |
| | | 56769535-3 | | | | |

MEMO    F This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

| | |
|---|---|
| SUBTOTAL | 47.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    47.00



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---------|------|
| 185257-98 | 1 |

| CUSTOMER NO. | DATE |
|--------------|------|
| AD1900 | 09/26/05 |

**SOLD TO:**
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO:**
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|-------------------|----------|--------------|-----|-------|
| 9571-048843 | UPSGROUND | 185257 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|----------|-------------|----------|-----|-------|--------|
| 51 | 035 HAY1105W-B11-TR 747-77390 | 2000 | | .061 | 122.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 122.00 |
| MISC AND FREIGHT | | .00 |

MEMO: This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    122.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/27/05 |

| INVOICE | PAGE |
|---|---|
| 185260-079 | 1 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 6571-046288 | UPSGRDCOLL | 185260 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 49 | 035 HBG1105W-420-RR | | 234000 | .0536 | 12542.40 |
| | D-77456-1 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 12542.40 |
| | MISC AND FREIGHT | .00 |

MEMO
This invoice represents components that have shipped
F under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    12542.40



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 185256-270 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/27/05 |

DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX 78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-048032 | UPSGRND1 | 185256 | 622 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 52 | 021 EMBG3873X-R-200 | | 12000 | .052 | 624.00 |
| | D-77815 | | | | |

MEMO: This invoice represents components that have shipped.
F under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| | AMOUNT |
|---|---|
| SUBTOTAL | 624.00 |
| MISC AND FREIGHT | .00 |

## PLEASE PAY THIS AMOUNT
624.00



**STANLEY**

Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 205525-21 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/27/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-054925 | UPSDRACOLL | 205525 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 06 | 035 FY1105W-A33-TR | 6000 | | .075 | 450.00 |
| | 12963071 | | | | |

| | |
|---|---|
| SUBTOTAL | 450.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    450.00

ORIGINAL COPY

MEMO    This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/28/05 |

| | INVOICE | PAGE |
|---|---|---|
| | 185261-371 | 1 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 185261 | 422 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 9571-046954 | UPSGRACOLL |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 53 | 035 HBG1105W-A15-TR | | 386000 | .0565 | 21809.00 |
| | D-77456-2 | | | | |

| | | | SUBTOTAL | | 21809.00 |
| | | | MISC AND FREIGHT | | .00 |

MEMO    F This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    21809.00

**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 202015-69 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 09/28/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 202015 | A22 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 9571-054118 | UPSGRACOLL |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 18 | 035 RYEG1101W-C11-TR | | 42500 | .078 | 3315.00 |
| | 12963001 | | | | |



| | | |
|---|---|---|
| SUBTOTAL | | 3315.00 |
| MISC AND FREIGHT | | .00 |

MEMO  IF This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    3315.00



# STANLEY

Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---------|------|
| 211127-01 | 1 |

| CUSTOMER NO. | DATE |
|--------------|------|
| AD1900 | 09/29/05 |

SO-LD TO
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|-------------------|----------|--------------|-----|-------|
| 9571-55794 | UPSGRACOL | 211127 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|----------|-------------|-----|----------|-------|--------|
| 01 | 035 VUG1105W-4CY3B-A-TR    12967594 | | 2000 | .453 | 906.00 |

SUBTOTAL    906.00
MISC AND FREIGHT    .00

**PLEASE PAY THIS AMOUNT**    906.00

This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.





**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777     Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 185260-300 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 10/03/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | | REP | TERMS |
|---|---|---|---|---|---|
| 9571-046288 | UPSGRDCOLL | 185260 | | A22 | NET 30 |

| ITEM NO. | | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 50 | 035 | HBG1105W-420-RR | | 16000 | .0536 | 857.60 |
| | | D-77456-1 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 857.60 |
| | MISC AND FREIGHT | .00 |

MEMO:
F: This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**     857.60



# STANLEY

Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777        Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 205525.22 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 10/03/05 |

**SOLD TO:**
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO:**
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9371-05492B | UPSDRACOLL | 205525 | A22 | NET 30 |

| ITEM NO. | QUANTITY | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 07 | 14000 | | 035 FY1105W-A33-TR 12963071 | .075 | 1050.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 1050.00 |
| MISC AND FREIGHT | | .00 |

MEMO  F: This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    1050.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 2020150-70 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 10/04/05 |

**SOLD TO:**
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

**SHIP TO:**
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 9571-054118 | UPSORACOLL | 2020150 | A22 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 19 | 035 RY8G1101W-C11-TR 12963001 | | 17500 | .078 | 1365.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 1365.00 |
| MISC AND FREIGHT | | .00 |

MEMO: This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersedes any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT    1365.00**

ORIGINAL COPY





**STANLEY**

Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

185261-372    1

INVOICE    PAGE

| CUSTOMER NO. | DATE |
|---|---|
| AD1900 | 10/05/05 |

SOLD TO:
DELPHI MECHATRONIC
ACCOUNTS PAYABLE
P.O. BOX 792
BROWNSVILLE, TX    78520

SHIP TO:
DELPHI MECHATRONIC SYSTEM
PLANT 3
615 ELCA LANE SUITE A
BROWNSVILLE, TX    78521

| CUSTOMER P.O. NO. | | | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|---|---|
| 9571-046854 | | | UPSGRACOLL | 185261    A22 | NET 30 | |

| ITEM NO. | | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 54 | 035 | HBG1105W-A15-TR  D-77456-2 | 114000 | .0565 | 6441.00 | |

MEMO F

This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

SUBTOTAL    6441.00

MISC AND FREIGHT    .00

ORIGINAL COPY

**PLEASE PAY THIS AMOUNT**    00

| | Amount | Date | Invoice |
|---|---|---|---|
| AD2005 | $ 105.00 | 9/26/2005 | 187922-47 |
| | $ 106.00 | 10/3/2005 | 187922-48 |
| | $ 105.00 | 10/6/2005 | 187922-49 |
| | $ 128.00 | 9/19/2005 | 1841006-75 |
| | $ 8,926.00 | 9/19/2005 | 1919704-17 |
| | $ 8,680.00 | 9/20/2005 | 1919704-18 |
| | $ 7,936.00 | 9/21/2005 | 1919704-19 |
| | $ 8,804.00 | 9/22/2005 | 1919704-20 |
| | $ 8,926.00 | 9/23/2005 | 1919704-21 |
| | $ 8,928.00 | 9/26/2005 | 1919704-22 |
| | $ 8,680.00 | 9/27/2005 | 1919704-23 |
| | $ 9,424.00 | 9/28/2005 | 1919704-24 |
| | $ 8,804.00 | 9/29/2005 | 1919704-25 |
| | $ 9,052.00 | 9/30/2005 | 1919704-26 |
| | $ 8,308.00 | 10/3/2005 | 1919704-27 |
| | $ 8,928.00 | 10/4/2005 | 1919704-28 |
| | $ 10,540.00 | 10/5/2005 | 1919704-29 |
| | $ 9,920.00 | 10/6/2005 | 1919704-30 |
| | $ 8,432.00 | 10/7/2005 | 1919704-31 |
| | $ 392.00 | 9/19/2005 | 1945814-82 |
| | $ 686.00 | 9/21/2005 | 1945814-83 |
| | $ 980.00 | 9/22/2005 | 1945814-84 |
| | $ 1,078.00 | 9/23/2005 | 1945814-85 |
| | $ 588.00 | 9/26/2005 | 1945814-86 |
| | $ 588.00 | 9/27/2005 | 1945814-87 |
| | $ 588.00 | 9/28/2005 | 1945814-88 |
| | $ 490.00 | 9/29/2005 | 1945814-89 |
| | $ 588.00 | 9/30/2005 | 1945814-90 |
| | $ 392.00 | 10/3/2005 | 1945814-91 |
| | $ 392.00 | 10/4/2005 | 1945814-92 |
| | $ 490.00 | 10/5/2005 | 1945814-93 |
| | $ 294.00 | 10/6/2005 | 1945814-94 |
| | $ 392.00 | 10/7/2005 | 1945814-95 |
| | $ 72.50 | 9/22/2005 | 2004499-74 |
| | $ 72.50 | 9/27/2005 | 2004499-75 |
| | $ 408.00 | 9/19/2005 | 2105600-11 |
| | $ 408.00 | 9/20/2005 | 2105600-12 |
| | $ 680.00 | 9/21/2005 | 2105600-13 |
| | $ 1,088.00 | 9/23/2005 | 2105600-14 |
| | $ 816.00 | 9/23/2005 | 2105600-15 |
| | $ 680.00 | 9/26/2005 | 2105600-16 |
| | $ 544.00 | 9/27/2005 | 2105600-17 |
| | $ 136.00 | 10/6/2005 | 2105600-18 |
| | $ 1,768.00 | 9/20/2005 | 2105953-01 |
| | $ 96.00 | 9/20/2005 | 2109567-01 |
| | $ 288.00 | 9/21/2005 | 2109567-02 |
| | $ 288.00 | 9/22/2005 | 2109567-03 |
| | $ 224.00 | 9/24/2005 | 2109567-04 |
| | $ 192.00 | 9/26/2005 | 2109567-05 |
| | $ 192.00 | 9/27/2005 | 2109567-06 |
| | $ 96.00 | 10/3/2005 | 2109567-07 |
| | $ 96.00 | 10/4/2005 | 2109567-08 |
| | $ 160.00 | 9/20/2005 | 2109569-01 |
| | $ 2,976.00 | 9/27/2005 | 2110090-01 |
| | $ 1,364.00 | 10/4/2005 | 2112139-01 |

$ 155,318.00



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 188100-675 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/19/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX        78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500045380 | BAXGLOBAL | 188100 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 42 | 030 MVR3338S-C49 9378655 | | 4000 | .032 | 128.00 |

|  | SUBTOTAL | 128.00 |
|---|---|---|
|  | MISC AND FREIGHT | .00 |

MEMO: This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

| PLEASE PAY THIS AMOUNT | 128.00 |
|---|---|

ORIGINAL COPY



## STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/19/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX        78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 194581 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 550039533 | HAXGL DBAL |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 33 | 030 AAFG3312X-B204 | 4000 | | .098 | 392.00 |
| | 9400701 | | | | |



| | |
|---|---|
| SUBTOTAL | 392.00 |
| MISC AND FREIGHT | .00 |

| **PLEASE PAY THIS AMOUNT** | 392.00 |
|---|---|

MEMO  This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777      Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 191970-417 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/19/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN 46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500047055 | BAXGLOBAL | 191970 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 EG1104B-A10-TR | | 144000 | .062 | 8928.00 |
| | 9398301 | | | | |



| | | |
|---|---|---|
| SUBTOTAL | | 8928.00 |
| MISC AND FREIGHT | | .00 |

MEMO F:This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**      8928.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210500-11 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/19/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 550043330 | RAX2DAY | 210500 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 035 AY1111C-A13-TR | | 12000 | .034 | 408.00 |
| | 9371337 | | | | |
| | | | | SUBTOTAL | 408.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO   F:This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    408.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---------|------|
| 210957-01 | 1 |

| CUSTOMER NO. | DATE |
|--------------|------|
| AD2005 | 09/20/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|-------------------|----------|--------------|-----|-------|
| 5500045380 | BAX2DAY | 210957 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|----------|-------------|-----|----------|-------|--------|
| 01 | 030 MVR3338S-C49 | | 3000 | .032 | 96.00 |
| | 9378655 | | | | |

MEMO    This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

| | | |
|---|---|---|
| SUBTOTAL | | 96.00 |
| MISC. AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**    96.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/20/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P GME CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER PO. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 550044330 | BAX2DAY | 210500 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 035 AY1111C-A18-TR<br>9371337 | | 12000 | .034 | 408.00 |
| | SUBTOTAL | | | | 408.00 |
| | MISC AND FREIGHT | | | | .00 |

**MEMO**

F"This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT** | 408.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210959-01 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/20/05 |

S
O
L    DELPHI DELCO
D    ATTN: A/P ONE CORP CENTER
-    P.O. BOX 9005
T    KOKOMO, IN          46904
O
-

S
H    DELPHI D DELTRONICS
I    DA26 DELPHI D DELTRONICS
P    702 JOAQUIN CAVAZOS RD
-    LOS INDIOS TX  78567
T
O

| CUSTOMER P.O. NO | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500455380 | EAX2DAY | 210959 | A26 | NET 30 |

| ITEM NO | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 030 MWR3338S-C49 9378865S | | 5000 | .032 | 160.00 |

This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

|  |  |
|---|---|
| SUBTOTAL | 160.00 |
| MISC AND FREIGHT | .00 |

| **PLEASE PAY THIS AMOUNT** | 160.00 |

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210953-01 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/20/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500443330 | BAX2DAY | 210953 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 035 AY1111C-A18-TR<br>9371337 | | 52000 | .034 | 1768.00 |
| | | | SUBTOTAL | | 1768.00 |
| | | | MISC AND FREIGHT | | .00 |

This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

PLEASE PAY THIS AMOUNT

| | |
|---|---|
| | 1768.00 |

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| | INVOICE | PAGE |
|---|---|---|
| | 191970-41B | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/20/05 |

SOLD TO
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO
DELPHI D DELTRONICS
D426 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500470555 | BAXGLOBAL | 191970 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035  EG1104B-A10-TR | | 140000 | .062 | 8680.00 |
| | 939R301 | | | | |

SUBTOTAL                                      8680.00
MISC AND FREIGHT                                 .00

**PLEASE PAY THIS AMOUNT**                     8680.00

MEMO  F: This Invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



## STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 191970-41P | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/21/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN       46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAMAZOS RD
LOS INDIOS TX    78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 550047055 | BAXGLOBAL |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 EG1104B-A10-TR  9398301 | | 128000 | .062 | 7936.00 |

| | |
|---|---|
| SUBTOTAL | 7936.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**   7936.00

MEMO This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 194581-483 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/21/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

SHIP TO:
DELPHI D DELTRONICS
DA24 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| CUSTOMER PO. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500395533 | BAXGLOBAL | 194581 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 33 | 030 AAFG3312X-B204 | 7000 | | .098 | 686.00 |
| | 9400701 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 686.00 |
| | MISC AND FREIGHT | .00 |

MEMO    This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| PLEASE PAY THIS AMOUNT | 686.00 |
|---|---|

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777     Fax (949) 222-0555

| CUSTOMER NO. | DATE |
| --- | --- |
| AD2005 | 09/21/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | REP | TERMS |
| --- | --- | --- |
| 210500 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
| --- | --- |
| 5500443330 | BAX2DAY |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 02 | 035 AY1111C-A18-TR | | 20000 | .034 | 680.00 |
| | 9371337 | | | | |
| | | | | SUBTOTAL | 680.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO    This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**        680.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210957-02 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/21/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX      78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 210957 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500045380 | BAX2DAY |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 030 MVR33388-C49 | 9000 | | .032 | 288.00 |
| | 93784655 | | | | |

|  |  |
|---|---|
| SUBTOTAL | 288.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    288.00

MEMO:

This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777     Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/22/05 |

SOLD TO
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN     46904

SHIP TO
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX     78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 194581 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA | | |
|---|---|---|---|
| 5500359533 | BAXGLOBAL | | |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 33 | 030 AAFG3312X-B204 | | 10000 | .098 | 980.00 |
| | 94A0701 | | | | |
| | | | SUBTOTAL | | 980.00 |
| | | | MISC AND FREIGHT | | .00 |

MEMO    F This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**     980.00

ORIGINAL COPY



# STANLEY

Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 05/22/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN      46904

**SHIP TO:**
DELPHI D DELTRONICS
D424 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500047055 | BAXGLOBAL |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 EG1104B-A10-TR 9398301 | | 142000 | .062 | 8804.00 |

| | |
|---|---|
| SUBTOTAL | 8804.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    8804.00

MEMO  F This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

STANLEY
Electronics • Automotive Lighting

|  | INVOICE | PAGE |
|---|---|---|
|  | 210957-03 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/22/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 210957 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500045380 | BAX2DAY |

| ITEM NO. | DESCRIPTION | QUANTITY | UM | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 030 MVR33385-C49 | 9000 | | .032 | 288.00 |
|  | 9378655 | | | | |

MEMO:  This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

| | |
|---|---|
| SUBTOTAL | 288.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**            288.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210500-14 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/22/05 |

S-O-L-D T-O:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN       46904

S-H-I-P T-O:
DELPHI D DELTRONICS
BA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX      78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500443330 | BAX2DAY | 210500 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 035 AY1111C-A18-TR | | 32000 | .034 | 1088.00 |
| | 9371337 | | | | |
| | | | | SUBTOTAL | 1088.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO: This Invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**        1088.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| | INVOICE | PAGE |
|---|---|---|
| | 200499-74 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/22/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX     78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 200499 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500442287 | RAX2DAY |

| ITEM NO. | DESCRIPTION | QUANTITY | UM | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 23 | 035 BR1102W-164-TR   16195748 | 2500 | | .029 | 72.50 |
| | SUBTOTAL | | | | 72.50 |
| | MISC AND FREIGHT | | | | .00 |

**MEMO**

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

| | PLEASE PAY THIS AMOUNT | 72.50 |
|---|---|---|

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---------|------|
| 210957-04 | 1 |

| CUSTOMER NO. | DATE |
|--------------|------|
| AD2005 | 09/23/05 |

S O L D T O :
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN      46904

S H I P T O :
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| CUSTOMER PO. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|------------------|----------|--------------|-----|-------|
| 55004538Q | MAX2DAY | 210957 | A26 | NET 30 |

| ITEM NO | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---------|-------------|----|----------|-------|--------|
| 01 | 030 MWR33385-C49 | | 7000 | .032 | 224.00 |
| | 9378655 | | | | |

| | | |
|--|--|--|
| | SUBTOTAL | 224.00 |
| | MISC AND FREIGHT | .00 |

MEMO   F This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

| **PLEASE PAY THIS AMOUNT** | 224.00 |
|----------------------------|--------|

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 194581-48$ | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/23/05 |

ORIGINAL COPY

```
SOLD   DELPHI DELCO
TO     ATTN:A/P ONE CORP CENTER
       P.O. BOX 9005
       KOKOMO, IN      46904

SHIP   DELPHI D DELTRONICS
TO     D426 DELPHI D DELTRONICS
       702 JOAQUIN CAVAZOS RD
       LOS INDIOS TX  78567
```

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | | REP | TERMS |
|---|---|---|---|---|---|
| 5500392533 | RAXGLOBAL | 194581 | | 426 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U.M. | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 33 | 030 AAFG3312X-B204 | 11000 | | .098 | 1078.00 |
|  | 9400701 | | | | |
|  | | | | SUBTOTAL | 1078.00 |
|  | | | | MISC AND FREIGHT | .00 |

MEMO   This invoice represents components that have shipped
F      under Stanley Electric's standard terms and conditions.
       The Stanley Electric standard terms and conditions
       supercede any and all other implied terms and conditions.

| PLEASE PAY THIS AMOUNT | 1078.00 |
|---|---|



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777      Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210500-15 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/23/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA426 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 210500 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 550044330 | BAX2DAY |

| ITEM NO. | DESCRIPTION | UM: | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 035 AY1111C-A18-TR<br>9371337 | | 24000 | .034 | 816.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 816.00 |
| MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**  816.00

ORIGINAL COPY

MEMO: This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.



# Stanley Electric
Sales of America, inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

Electronics • Automotive Lighting

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/23/05 |

SOLD
TO
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN   46904

SHIP
TO
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA | | |
|---|---|---|---|
| 5500947055 | BAXGLOBAL | | |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 EG1104B-A10-TR | | 144000 | .062 | 8928.00 |
| | 9398301 | | | | |
| | | | SUBTOTAL | | 8928.00 |
| | | | MISC AND FREIGHT | | .00 |

MEMO   This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| | PLEASE PAY THIS AMOUNT | 8928.00 |
|---|---|---|

ORIGINAL COPY



# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 187992-247 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/26/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN     46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 187992 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA | | | |
|---|---|---|---|---|
| 550045550 | MAXGLOBAL | | | |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 42 | 030 AAPG3312X-C46 | | 1000 | .105 | 105.00 |
| | 93601145 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 105.00 |
| | MISC AND FREIGHT | .00 |

MEMO:
This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**

105.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777      Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210500-16 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/26/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP. CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 550044330 | EAX2DAY | 210500 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 035 AY1111C-A18-TR | | 20000 | .034 | 680.00 |
| | 9371337 | | | | |
| | | | | SUBTOTAL | 680.00 |
| | | | | MISC. AND FREIGHT | .00 |

MEMO    This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

## PLEASE PAY THIS AMOUNT       680.00

ORIGINAL COPY



**STANLEY**

Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 194581-488 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/26/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500039533 | BAXGLOBAL | 194581 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 34 | 030 AAFG3312X-R204 | 6000 | | .098 | 588.00 |
| | 9460701 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 588.00 |
| | MISC AND FREIGHT | .00 |

MEMO

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    588.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2650 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 191970-422 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/26/05 |

S.O.LD TO..
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500047655 | BAXGLOBAL | 191970 | A26 | NET 30 |

| ITEM NO | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 EG11043-A10-TR | | 144000 | .062 | 8928.00 |
| | 9398301 | | | | |

This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| | | |
|---|---|---|
| SUBTOTAL | | 8928.00 |
| MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**    8928.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777     Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210957-05 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/26/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O.BOX 9005
KOKOMO, IN     46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX     78567

| CUSTOMER P.O. NO. | ORDER NUMBER | REP | TERMS |
|---|---|---|---|
| 550045380 | 210957 | 426 | NET 30 |

| ITEM NO. | DESCRIPTION | SHIP VIA | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 01 | 030 MVR3338S-C49 | BAX2DAY | | 6000 | .032 | 192.00 |
| | 9378655 | | | | | |

MEMO: This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

| | | |
|---|---|---|
| SUBTOTAL | | 192.00 |
| MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**     192.00

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 210500-17 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/27/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| ORDER NUMBER | REP. | TERMS |
|---|---|---|
| 210500 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500443330 | ROX2DAY |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 035 AY1111C-A18-TR | | 16000 | .034 | 544.00 |
| | 9374337 | | | | |

SUBTOTAL          544.00
MISC AND FREIGHT     .00

**PLEASE PAY THIS AMOUNT**          544.00

MEMO: F:This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 210957-06 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/27/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 550045380 | BAX2DAY | 210957 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 030 NVR33388-C49 | | 6000 | .032 | 192.00 |
| | 9378655 | | | | |
| | | | | SUBTOTAL | 192.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO    This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

## PLEASE PAY THIS AMOUNT    192.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 194581—437 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/27/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 55C039533 | B6XGLOBAL | 194581 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 34 | 030 AAFG3312X-B204 | | 6000 | .098 | 588.00 |
| | 94007071 | | | | |

| | | | | SUBTOTAL | 588.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO: This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    588.00

ORIGINAL COPY



# STANLEY

Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|--------------|------|
| AD2005 | 09/27/05 |

```
SOLD   DELPHI DELCO
TO     ATTN:A/P ONE CORP CENTER
       P.O. BOX 7005
       KOKOMO, IN        46904

SHIP   DELPHI D DELTRONICS
TO     DA26 DELPHI D DELTRONICS
       702 JOAQUIN CAVAZOS RD
       LOS INDIOS TX 78567
```

| ORDER NUMBER | | REP | TERMS |
|--------------|--|-----|-------|
| 200499 | | A26 | NET 30 |

| CUSTOMER P.O. NO. | | SHIP VIA | | | |
|-------------------|--|----------|--|--|--|
| 5500442287 | | MAX2DAY | | | |

| ITEM NO. | | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|----------|--|-------------|-----|----------|-------|--------|
| 23 | 035 | BR1102W-164-TR<br>161257748 | | 2500 | .029 | 72.50 |

| | | | | | | |
|--|--|--|--|--|--|--|
| MEMO | This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions. | | | SUBTOTAL<br>MISC AND FREIGHT | | 72.50<br>.00 |

## PLEASE PAY THIS AMOUNT    72.50

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/27/05 |

**SOLD TO:**
DELPHI DELCO
ATTN=A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

**SHIP TO:**
DELPHI D DELTRONICS
D426 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER P.O. NO. | ORDER NUMBER | REP | TERMS |
|---|---|---|---|
| 5500047055 | 211090 | A26 | NET 30 |

| SHIP VIA |
|---|
| BAX2DAY |

| ITEM NO | DESCRIPTION | QUANTITY | UM | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 035 BG1104B-A10-TR | 48000 | | .062 | 2976.00 |
| | 9398301 | | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 2976.00 |
| MISC AND FREIGHT | | .00 |

This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**     2976.00

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 191970-423 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/27/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN       46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

SHIP VIA: BAXGLOBAL

| CUSTOMER P.O. NO. | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55OO47O55 | | | | | | | |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | O35 BG11O4B-A1O-TR  939E301 | | 140000 | .062 | 8680.00 |
| | | | SUBTOTAL | | 8680.00 |
| | | | MISC AND FREIGHT | | .00 |

MEMO
This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    8680.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 194581-488 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/28/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

**SHIP TO:**
DELPHI D DELTRONICS
9426 DELPHI D DELTRONICS
702 JUAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 194581 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500039533 | BAXGLOBAL |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 34 | 030 AAFG3312X-B204 | | .6000 | .098 | 588.00 |
| | 9400701 | | | | |
| | | | SUBTOTAL | | 588.00 |
| | | | MISC AND FREIGHT | | .00 |

MEMO: This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    588.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2860 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 191970-424 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/28/05 |

SOLD
TO.

DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

SHIP
TO

DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500470055 | BAXGLOBAL |

| ITEM NO. | DESCRIPTION | QUANTITY | UM | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 EG1104B-A10-TR | 152000 | | .062 | 9424.00 |
| | 9309301 | | | | |
| | | | | SUBTOTAL | 9424.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO    This invoice represents components that have shipped
F under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| | | PLEASE PAY THIS AMOUNT | 9424.00 |
|---|---|---|---|

ORIGINAL COPY



## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 194581-489 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/29/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN     46904

SHIP TO:
DELPHI D DELTRONICS
9426 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500039533 | EAXGLOBAL | 194581 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 34 | 030 4AFG3312X-B204 | 5000 | | .098 | 490.00 |
| | 94007701 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 490.00 |
| | MISC AND FREIGHT | .00 |

MEMO
This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**     490.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/29/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN          46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIM CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 550047055 | BAXGLOBAL |

| ITEM NO. | | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 43 | 035 | EG1104B-A10-TR | | 142000 | .062 | 8804.00 |
| | | 7598301 | | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 8804.00 |
| MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**  8804.00

MEMO
This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 191970-42 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 09/30/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN      46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 550047055 | R&XGLOBAL | 191970 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 035 FG1104B-A10-TR | 146000 | | .062 | 9052.00 |
| | 9398301 | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 9052.00 |
| | MISC AND FREIGHT | .00 |

MEMO: This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

## PLEASE PAY THIS AMOUNT
9052.00

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/03/05 |

```
S O L D   DELPHI DELCO
T O      ATTN:A/P ONE CORP CENTER
         P.O. BOX 9005
         KOKOMO, IN          46904

S H I P  DELPHI D DELTRONICS
T O      DA26 DELPHI D DELTRONICS
         702 JOAQUIN CAVAZOS RD
         LOS INDIOS TX  78567
```

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500472055 | RAXGLOBAL | 191970 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 44 | 035 EG1104B-A10-TR<br>9398301 | | 134000 | .062 | 8308.00 |
| | SUBTOTAL | | | | 8308.00 |
| | MISC AND FREIGHT | | | | .00 |

MEMO: This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**                        8308.00

ORIGINAL COPY

# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/03/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 210957 | A26 | NET 30 |

| SHIP VIA |
|---|
| BAX2DAY |

| CUSTOMER P.O. NO. |
|---|
| 550045380 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 02 | 030 MWR33389-C49 | | 3000 | .032 | 96.00 |
| | 93786655 | | | | |
| | | | | SUBTOTAL | 96.00 |
| | | | | MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**    96.00

**MEMO** FThis invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

ORIGINAL COPY



# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 187992-248 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/03/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN        46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 187992 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500045350 | EMXGLOBAL |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 43 | 030 AAPG3312X-C46 | | 1000 | .105 | 105.00 |
| | 9360145 | | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 105.00 |
| MISC AND FREIGHT | | .00 |

MEMO: F This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT** 105.00

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/04/05 |

```
S O - I D    DELPHI DELCO
T O          ATTN:A/P ONE CORP CENTER
             P.O. BOX 9005
             KOKOMO, IN    46904

S H - I P    DELPHI D DELTRONICS
T O          DA26 DELPHI D DELTRONICS
             702 JOAQUIN CAVAZOS RD
             LOS INDIOS TX  78567
```

| | ORDER NUMBER | REP | TERMS |
|---|---|---|---|
| SHIP VIA | 210957 | A26 | NET 30 |
| EARXDAY | | | |

| CUSTOMER P.O. NO. | | | | | | |
|---|---|---|---|---|---|---|
| 550045380 | | | | | | |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| G2 | 030 MVR33368-C49 | | 3000 | .032 | 96.00 |
| | 93786655 | | | | |

|  |  |  |
|---|---|---|
| | SUBTOTAL | 96.00 |
| | MISC. AND FREIGHT | .00 |

MEMO  This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric's standard terms and conditions
supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    96.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| | INVOICE | PAGE |
|---|---|---|
| | 191970-42B | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/04/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500047055 | RAXGL_ORAL | 191970 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 44 | 035 RG1104B-A10-TR | | 144000 | .062 | 8928.00 |
| | 9392301 | | | | |

MEMO: F This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

| | | |
|---|---|---|
| SUBTOTAL | | 8928.00 |
| MISC AND FREIGHT | | .00 |

ORIGINAL COPY

**PLEASE PAY THIS AMOUNT**    8928.00



**STANLEY**
Electronics • Automotive Lighting

# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---------|------|
| 194581-492 | 1. |

| CUSTOMER NO. | DATE |
|--------------|------|
| AD2005 | 10/04/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN     46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| ORDER NUMBER | REP | TERMS |
|--------------|-----|-------|
| 194581 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|-------------------|----------|
| 5500395533 | MAXGLOBAL |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|----------|-------------|----------|-----|-------|--------|
| 34 | 030 A4FG3312X-E204 | 4000 | | .098 | 392.00 |
| | 94A9701 | | | | |
| | | | | SUBTOTAL | 392.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO: This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions

**PLEASE PAY THIS AMOUNT**

392.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5028
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 211239-01 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/04/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500470055 | EAX2DAY | 211239 | A26 | NET 30 |

| ITEM NO. | | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 01 | 035 | EG1104B-A10-TR | | 22000 | .062 | 1364.00 |
| | | 93983O1 | | | | |
| | | | | SUBTOTAL | | 1364.00 |
| | | | | MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**    1364.00

This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



# Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/05/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| CUSTOMER P.O. NO. | ORDER NUMBER | REP | TERMS |
|---|---|---|---|
| 5500532533 | 194451 | A24 | NET 30 |

| ITEM NO. | SHIP VIA | U/M | QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | B4XB1DBAI | | | | | |
| 35 | | 030 | 5000 | AAFC3312X-B204 | .098 | 490.00 |
| | | | | 9400701 | | |



| | | |
|---|---|---|
| SUBTOTAL | | 490.00 |
| MISC AND FREIGHT | | .00 |

MEMO    This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    490.00

ORIGINAL COPY



**STANLEY**

Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 191970-429 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/05/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS, TX  78547

| CUSTOMER P.O. NO. | | ORDER NUMBER | | | REP | TERMS |
|---|---|---|---|---|---|---|
| 150042055 | SHIP VIA | 191970 | | | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 44 | 035 BG1104B-A10-TR | | 170000 | .062 | 10540.00 |
| | 9398301 | | | | |

| | | | | SUBTOTAL | 10540.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO: This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    10540.00

ORIGINAL COPY



# Stanley Electric

Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 210500-18 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/06/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

**SHIP TO:**
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | | | REP | | TERMS |
|---|---|---|---|---|---|
| 210500 | | | A26 | | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 550044330 | BAX2DAY |
| | 9371337 |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 03 | 035 AY1111C-A18-TR | 4000 | | .034 | 136.00 |
| | | | SUBTOTAL | | 136.00 |
| | | | MISC AND FREIGHT | | .00 |
| | | | | **PLEASE PAY THIS AMOUNT** | 136.00 |

MEMO: This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

ORIGINAL COPY



# STANLEY
### Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---|---|
| 191970-430 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/06/05 |

**SOLD TO:**
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

**SHIP TO:**
DELPHI D DELTRONICS
2A26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 5500047055 | RAXGLOBAL |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 44 | 035 EG1104B-A10-TR | | 160000 | .062 | 9920.00 |
| | 9398301 | | | | |

MEMO: This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

| | | |
|---|---|---|
| SUBTOTAL | | 9920.00 |
| MISC AND FREIGHT | | .00 |

## PLEASE PAY THIS AMOUNT    9920.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| INVOICE | PAGE |
|---------|------|
| 1079992-249 | 1 |

| CUSTOMER NO. | DATE |
|--------------|------|
| AD2005 | 10/06/05 |

SOLD TO:
DELPHI DELCO
ATTN: A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN    46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX    78567

| CUSTOMER P.O. NO. | | | ORDER NUMBER | | REP | | TERMS |
|---|---|---|---|---|---|---|---|
| 550943390 | | | 1079992 | | A26 | | NET 30 |

| ITEM NO. | DESCRIPTION | SHIP VIA | UM | QUANTITY | PRICE | | AMOUNT |
|----------|-------------|----------|----|----------|-------|---|--------|
| | | BAX GLOBAL | | | | | |
| 43 | 030 A6P33312X-C46 | 9360145 | | 1000 | .105 | | 105.00 |

| | | |
|---|---|---|
| SUBTOTAL | | 105.00 |
| MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**     105.00

MEMO    This invoice represents components that have been shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777      Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 174581-494 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/06/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN            46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567

| CUSTOMER P.O. NO. | ORDER NUMBER | REP | TERMS |
|---|---|---|---|
| 5500395533 | 194581 | A26 | NET 30 |

| ITEM NO. | | SHIP VIA | | |
|---|---|---|---|---|
| | | RAXGLOBAL | | |

| ITEM NO. | DESCRIPTION | QUANTITY | U/M | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 35 | 030 AAFG3312X-B204 | 3000 | | .098 | 294.00 |
| | 9400701 | | | | |

MEMO : This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

| | | |
|---|---|---|
| SUBTOTAL | | 294.00 |
| MISC AND FREIGHT | | .00 |

**PLEASE PAY THIS AMOUNT**      294.00

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 194581-495 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/07/05 |

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN      46904

SHIP TO:
DELPHI D DELTRONICS
D426 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX   78567

| ORDER NUMBER | | | REP | TERMS |
|---|---|---|---|---|
| 194581 | | | 426 | NET 30 |

| CUSTOMER.P.O. NO. | SHIP VIA | | | |
|---|---|---|---|---|
| 5500395533 | BAXGLOBAL | | | |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 35 | 030 AAFG3312X-B204 | | 4000 | .098 | 392.00 |
| | 9400701 | | | | |

| | | | | SUBTOTAL | 392.00 |
| | | | | MISC AND FREIGHT | .00 |

MEMO    This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    392.00

ORIGINAL COPY



**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| CUSTOMER NO. | DATE |
|---|---|
| AD2005 | 10/07/05 |

SOLD TO:

DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN            46904

SHIP TO:

DELPHI D DELTRONICS
DA76 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567

| ORDER NUMBER | REP | TERMS |
|---|---|---|
| 191970 | A26 | NET 30 |

| CUSTOMER P.O. NO. | SHIP VIA |
|---|---|
| 55004202PE | EAXON CHSI |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 44 | 035 5931104B-A10-TR | | 136000 | .062 | 8432.00 |
| | 9398301 | | | | |

MEMO

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

| | | | | SUBTOTAL | 8432.00 |
|---|---|---|---|---|---|
| | | | MISC AND FREIGHT | .00 |

PLEASE PAY THIS AMOUNT          8432.00

ORIGINAL COPY



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777     Fax (949) 222-0555

<table>
<tr><td></td><td>INVOICE</td><td>PAGE</td></tr>
<tr><td></td><td>194581-495</td><td>1</td></tr>
</table>

SOLD TO:
DELPHI DELCO
ATTN:A/P ONE CORP CENTER
P.O. BOX 9005
KOKOMO, IN     46904

SHIP TO:
DELPHI D DELTRONICS
DA26 DELPHI D DELTRONICS
702 JOAQUIN CAVAZOS RD
LOS INDIOS TX 78567

<table>
<tr><td>CUSTOMER NO.</td><td>DATE</td></tr>
<tr><td>AD2005</td><td>10/07/05</td></tr>
</table>

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500329533 | BAXGLOBAL | 194581 | 426 | NET 30 |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 35 | 030 AAFG3312X-B204 | | 4000 | .098 | 392.00 |
| | 9400701 | | | | |

MEMO

This invoice represents components that have been shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

SUBTOTAL     392.00
MISC AND FREIGHT     .00

**PLEASE PAY THIS AMOUNT**     392.00

ORIGINAL COPY

Stanley Electric Sales of America, Inc.

Delphi Accounts Receivable total

| | | |
|---|---|---|
| AD1000 | $ | 2,000.00 |
| AD5050 | $ | 7,220.00 |
| AD1580 | $ | 221,121.00 |
| AD1796 | $ | 20,550.00 |
| AD1797 | $ | 3,715.50 |
| AD1803 | $ | 252.00 |
| AD1900 | $ | 84,080.20 |
| AD2005 | $ | 155,318.00 |
| | $ | 494,256.70 |

Delphi Accounts Receivable

| Customer Number | Invoice Amount | Invoice Date | Invoice Number |
|---|---|---|---|
| AD1000 | $ 2,000.00 | 9/22/2005 | 211007-01 |



## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| CUSTOMER NO. | DATE |
|---|---|
| AD1000 | 09/22/05 |

| INVOICE. | PAGE |
|---|---|
| 211007-01 | 1 |

SOLD TO:
DELPHI DELCO ELEC. SYS.
MANUAL RECEIPT PROCESSING
M/S 9A241, P.O. BOX 9005
KOKOMO, IN    46904-9005

SHIP TO:
DELPHI DELCO ELECTRONICS
ATTN MANUEL RECEIPTS
MS-CTA229
KOKOMO IN    46904

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | | REP | TERMS |
|---|---|---|---|---|---|
| 4501397691 | BILL | 211007 | A26 | | NET 30 |

| ITEM NO | DESCRIPTION | UM | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 700 TOOLING CHARGE | | 1 | 2000.00 | 2000.00 |
| | 28025945 | | | | |

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

SUBTOTAL    2000.00
MISC AND FREIGHT    .00

**PLEASE PAY THIS AMOUNT**    2000.00

ORIGINAL COPY

| AD5050 | $ | 588.00 | 9/28/2005 | 211038-01 | | |
| | $ | 4,256.00 | 9/28/2005 | 211039-01 | | |
| | $ | 1,188.00 | 9/28/2005 | 211115-01 | | |
| | $ | 1,188.00 | 10/7/2005 | 211333-03 | $ | 7,220.00 |



# Stanley Electric
### Sales of America, Inc.

Electronics • Automotive Lighting

2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| | INVOICE | PAGE |
|---|---|---|
| | 211333-03 | 1 |

| | CUSTOMER NO. | DATE |
|---|---|---|
| | AD5050 | 10/07/05 |

**SOLD TO:**
DELPHI DELCO
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO, IN    46904-9005

**SHIP TO:**
DELPHI D DELNOSA PLT1-4
DA24 DELPHI DELNOSA#1-4
702 JOAQUIN CAVAZOS RD.
LOS INDIOS, TX    78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500061926 | FAX/2DAY | 211333 | | NET 30 |

| ITEM NO | DESCRIPTION | U/M | QUANTITY | A24 PRICE | NET AMOUNT |
|---|---|---|---|---|---|
| 01 | 035 VUB1104B-3B52B-5-A-TR 280289750 | | 6000 | .198 | 1188.00 |
| | SUBTOTAL | | | | 1188.00 |
| | MISC AND FREIGHT | | | | .00 |

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    1188.00

ORIGINAL COPY



# STANLEY

Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD5050 | 09/28/05 |

| INVOICE | PAGE |
|---|---|
| 211115-01 | 1 |

S O L D T O:
DELPHI DELCO
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO,IN          46904-9005

S H I P T O:
DELPHI D DELNOSA PLT1-4
BA24 DELPHI DELNOSA#1-4
702 JOAQUIN CAVAZOS RD.
LOS INDIOS, TX 78567

| CUSTOMER P.O. NO. | | | | | | |
|---|---|---|---|---|---|---|
| 550061976, | | | | ORDER NUMBER | | |
| | | | | 211115 | A26 | NET 30 |
| ITEM NO. | DESCRIPTION | SHIP VIA | | | REP | TERMS |
| | | BAX2DAY | U/M | QUANTITY | PRICE | AMOUNT |
| 01 | 035 VUB1104B-3B52B-5-A-TR 28028950 | | 211115 | 6000 | .198 | 1188.00 |
| | | | SUBTOTAL | | | 1188.00 |
| | | | MISC AND FREIGHT | | | .00 |

This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric's standard terms and conditions
supercede any and all other implied terms and conditions

| PLEASE PAY THIS AMOUNT | 1188.00 |
|---|---|

ORIGINAL COPY

# STANLEY

Electronics • Automotive Lighting

**Stanley Electric**
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| | CUSTOMER NO. | DATE |
|---|---|---|
| | AD5050 | 09/28/05 |

| INVOICE | PAGE |
|---|---|
| 211039-01 | 1 |

SOLD TO:
DELPHI DELCO
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO, IN        46904-9005

SHIP TO:
DELPHI D DELNOSA PLT1-4
DA24 DELPHI DELNOSA#1-4
702 JOAQUIN CAVAZOS RD.
LOS INDIOS, TX  78567

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 550061976 | FAX2DAY | 211039 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 01 | 035 UB1104B-A10-TR 28040562 | | 16000 | .266 | 4256.00 |
| | SUBTOTAL | | | | 4256.00 |
| | MISC AND FREIGHT | | | | .00 |

This invoice represents components that have shipped under Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supersede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**        4256.00

ORIGINAL COPY



# Stanley Electric

Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

Electronics • Automotive Lighting

| INVOICE | PAGE |
|---|---|
| 211038-01 | 1 |

| CUSTOMER NO. | DATE |
|---|---|
| AD5050 | 09/28/05 |

SOLD TO:
DELPHI DELCO
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO, IN          46904-9005

SHIP TO:
DELPHI D DELNOSA PLT1-4
DA24 DELPHI DELNOSA#1-4
702 JOAQUIN CAVAZOS RD.
LOS INDIOS, TX   78567

| CUSTOMER P.O. NO. | | | | | |
|---|---|---|---|---|---|
| 5500061976 | | | | | |

| ITEM NO. | DESCRIPTION | SHIP VIA | ORDER NUMBER | | |
|---|---|---|---|---|---|
| | | BAX2DAY | 211038 | | |

| ITEM NO. | DESCRIPTION | UM | QUANTITY | PRICE | REP |
|---|---|---|---|---|---|
| 01 | 035 FR1104B-A10-TR | 28040856 | 14000 | A26 | |

| | | | | | NET 30 |
|---|---|---|---|---|---|
| | | | | | TERMS |

| | | | PRICE | AMOUNT |
|---|---|---|---|---|
| | | | .042 | 588.00 |
| SUBTOTAL | | | | 588.00 |
| MISC AND FREIGHT | | | | .00 |

MEMO:

This invoice represents components that have shipped under the Stanley Electric's standard terms and conditions. The Stanley Electric standard terms and conditions supercede any and all other implied terms and conditions.

**PLEASE PAY THIS AMOUNT**    588.00

ORIGINAL COPY

| | | | | |
|---|---|---|---|---|
| AD1580 | $ | 532.00 | 9/20/2005 | 1922084-32 |
| | $ | 532.00 | 9/19/2005 | 1922084-31 |
| | $ | 2,128.00 | 9/21/2005 | 1922084-33 |
| | $ | 532.00 | 9/22/2005 | 1922084-34 |
| | $ | 1,064.00 | 9/23/2005 | 1922084-35 |
| | $ | 532.00 | 9/26/2005 | 1922084-36 |
| | $ | 1,064.00 | 9/27/2005 | 1922084-37 |
| | $ | 532.00 | 9/28/2005 | 1922084-38 |
| | $ | 532.00 | 9/29/2005 | 1922084-39 |
| | $ | 1,064.00 | 9/30/2005 | 1922084-40 |
| | $ | 532.00 | 10/3/2005 | 1922084-41 |
| | $ | 532.00 | 10/4/2005 | 1922084-42 |
| | $ | 1,064.00 | 10/7/2005 | 1922084-43 |
| | $ | 145.00 | 9/21/2005 | 200489-20 |
| | $ | 2,128.00 | 9/19/2005 | 2004901-56 |
| | $ | 2,660.00 | 9/20/2005 | 2004901-57 |
| | $ | 3,724.00 | 9/21/2005 | 2004901-58 |
| | $ | 532.00 | 9/23/2005 | 2004901-59 |
| | $ | 3,192.00 | 9/26/2005 | 2004901-60 |
| | $ | 2,660.00 | 9/27/2005 | 2004901-61 |
| | $ | 2,128.00 | 9/28/2005 | 2004901-62 |
| | $ | 1,596.00 | 9/29/2005 | 2004901-63 |
| | $ | 2,660.00 | 9/30/2005 | 2004901-64 |
| | $ | 2,128.00 | 10/3/2005 | 2004901-65 |
| | $ | 2,128.00 | 10/4/2005 | 2004901-66 |
| | $ | 6,804.00 | 9/19/2005 | 2004923-55 |
| | $ | 6,720.00 | 9/20/2005 | 2004923-56 |
| | $ | 6,888.00 | 9/21/2005 | 2004923-57 |
| | $ | 7,980.00 | 9/22/2005 | 2004923-58 |
| | $ | 6,888.00 | 9/23/2005 | 2004923-59 |
| | $ | 6,888.00 | 9/26/2005 | 2004923-60 |
| | $ | 6,888.00 | 9/27/2005 | 2004923-61 |
| | $ | 6,720.00 | 9/28/2005 | 2004923-62 |
| | $ | 6,468.00 | 9/29/2005 | 2004923-63 |
| | $ | 6,468.00 | 9/30/2005 | 2004923-64 |
| | $ | 6,804.00 | 10/3/2005 | 2004923-65 |
| | $ | 6,552.00 | 10/4/2005 | 2004923-66 |
| | $ | 6,468.00 | 10/5/2005 | 2004923-67 |
| | $ | 10,752.00 | 10/6/2005 | 2004923-68 |
| | $ | 6,804.00 | 10/7/2005 | 2004923-69 |
| | $ | 2,184.00 | 9/19/2005 | 2004933-46 |
| | $ | 2,184.00 | 9/20/2005 | 2004933-47 |
| | $ | 1,512.00 | 9/21/2005 | 2004933-48 |
| | $ | 1,764.00 | 9/22/2005 | 2004933-49 |
| | $ | 2,352.00 | 9/23/2005 | 2004933-50 |
| | $ | 2,268.00 | 9/26/2005 | 2004933-51 |
| | $ | 2,352.00 | 9/27/2005 | 2004933-52 |
| | $ | 2,352.00 | 9/28/2005 | 2004933-53 |
| | $ | 1,092.00 | 9/29/2005 | 2004933-54 |
| | $ | 2,184.00 | 9/30/2005 | 2004933-55 |
| | $ | 2,100.00 | 10/3/2005 | 2004933-56 |
| | $ | 2,016.00 | 10/4/2005 | 2004933-57 |
| | $ | 2,604.00 | 10/5/2005 | 2004933-58 |
| | $ | 3,108.00 | 10/6/2005 | 2004933-59 |
| | $ | 2,268.00 | 10/7/2005 | 2004933-60 |
| | $ | 8,316.00 | 9/20/2005 | 210948-01 |
| | $ | 10,108.00 | 9/20/2005 | 210950-01 |
| | $ | 10,108.00 | 9/23/2005 | 211040-01 |
| | $ | 2,436.00 | 9/23/2005 | 211041-01 |
| | $ | 8,316.00 | 9/23/2005 | 211042-01 |
| | $ | 3,360.00 | 9/27/2005 | 211087-01 |
| | $ | 3,724.00 | 9/27/2005 | 211088-01 | $ 221,121.00 |



# STANLEY
Electronics • Automotive Lighting

## Stanley Electric
Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777    Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| 401580 | 09/19/05 |

**S O L D T O:**
DELPHI DELCO
ONE CORPORATE CTR.
P.O. BOX 9005
KOKOMO, IN          46904

**S H I P T O:**
DELPHI DA43-BOOK 43
1101 NORTH CENTER ROAD
DA43 DELPHI D FLINT MI
FLINT MI          48556

| CUSTOMER P.O. NO. | SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|---|
| 5500047094 | BAXGLOBAL | 192208 | A26 | NET 30 |

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 41 | 035 UB1104B-A10-TR | 9400380 | 2000 | .266 | 532.00 |

| | |
|---|---|
| SUBTOTAL | 532.00 |
| MISC AND FREIGHT | .00 |
| **PLEASE PAY THIS AMOUNT** | 532.00 |

MEMO: This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supersede any and all other implied terms and conditions.

ORIGINAL COPY



**STANLEY**
Electronics • Automotive Lighting

Sales of America, Inc.
2660 Barranca Parkway, Irvine, CA 92606-5029
Phone (949) 222-0777   Fax (949) 222-0555

| CUSTOMER NO. | DATE |
|---|---|
| AD1580 | 09/19/05 |

SOLD TO
DELPHI DELCO
ONE CORPORATE CTR.
P.O. BOX 9005
KOKOMO, IN          46904

SHIP TO
DELPHI D443-DOCK 43
1401 NORTH CENTER ROAD
D443 DELPHI D FLINT
FLINT MI          48556

| SHIP VIA | ORDER NUMBER | REP | TERMS |
|---|---|---|---|
| BAX2DAY | 200493 | A26 | NET 30 |

CUSTOMER P.O. NO: 5500471133

| ITEM NO. | DESCRIPTION | U/M | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 22 | 035 FR11048-A10-TR | | 52000 | .042 | 2184.00 |
| | 9400703 | | | | |

| | |
|---|---|
| SUBTOTAL | 2184.00 |
| MISC AND FREIGHT | .00 |

**PLEASE PAY THIS AMOUNT**   2184.00

MEMO   This invoice represents components that have shipped
under Stanley Electric's standard terms and conditions.
The Stanley Electric standard terms and conditions
supercede any and all other implied terms and conditions.

ORIGINAL COPY