# IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :
          In re                            :    Chapter 11
                                           :
DELPHI CORPORATION et al.,                 :    Case No. 05-44481 (rdd)
                                           :
                           Debtors.        :    (Jointly Administered)
                                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

## AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

On November 7, 2005, I caused to be served, via first class US mail the document listed in Section 1 on the parties attached hereto as Exhibit A:

### *Section 1*

**I.**  Order Pursuant to 11 U.S.C. §§ 362, 503 and 546 and Fed. R. Bankr. P. 9019 Establishing Procedures for Treatment of Reclamation Claims ("Final Reclamation Order**") (Docket No. 881) [Attached hereto as Exhibit B]**

Dated: November 8, 2005

/s/ Amber M. Cerveny
Amber M. Cerveny

Sworn to and subscribed before
me on November 8, 2005

/s/ Sarah E. Frankel
Notary Public

My Commission Expires:    12/23/08

# EXHIBIT A

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michelle Sund | Ag Simpson Automotive Inc | 675 Progress Ave | | Scarborough | | M1H 2W9 | Canada |
| Rob Wildeboer | 2008788 Ontario Caledon Tubing | 580 James St | | St Marys Ontario | ON | N0M 2V0 | Canada |
| Rob Wildeboer | Martinrea International Inc | 30 Aviva Pk Dr | | Vaughan Ontario | ON | L4L 9C7 | Canada |
| Rob Wildeboer | Rea International Inc | 10 Atlas Court | | Brampton Ontario | ON | L6T 5C1 | Canada |
| CTS Corporation | Henry Schmidt | 80 Thomas Street | | Streetsville | ON | L5M 1Y9 | Canada |
| Vibracoustic GmbH & Co. KG | Reinhard Schultz | Hohnerweg 2-4 | | Weinhein | | D69465 | Germany |
| Micronas GmbH | Alfred Berner | Hans-Bunte-Strasse 19 | P.O. Box 840 | Freiburg | | | Germany |
| Prestwick Circuits, Ltd. | | Oldhall East | Shewalton Road | Irvine | | KA11 5AR | United Kingdom |
| Prestwick Circuits, Ltd. | | Oldhall East | Shewalton Road | Irvine | | KA11 5AR | United Kingdom |
| SyZ Rolmex, S de R.L. de C.V. | Ben Partida | #2001 Adolph B. Horn Jr. Dr. Parque Industrial Sn. Jorge Carr | | Guadalajara | | | Mexico |
| SyZ Rolmex, S de R.L. de C.V. | Ben Partida | #2001 Adolph B. Horn Jr. Dr. Parque Industrial Sn. Jorge Carr | | Guadalajara | | | Mexico |
| Chaman Lall Phd | Metal Powder Products Mexico | Acceso Ii Manzana 3 No 38 | Benito Juarez Cp 76130 | Queretaro | | | Mexico |
| Gowlings Lafleur Henderson LLP | John M. Whyte | 1 First Canadian Place | 100 King Street West | Toronto | | M5X 1G5 | Canada |
| Vibracoustic de Mexico, S.A. de C.V. | Pierre Abboud | Boulevard Aeropuerto Miguel Aleman No. 164 | | Zona Industrial | | | Mexico |
| Welwyn Components Limited | B. Alderton | Welwyn Electronics Park, Bedington | | Northlumberland | | NE22 7AA | United Kingdom |
| A Michael Hanna | Hp Huen Co Inc | 75 North Main St | | Fairport | NY | 14450 | US |
| AB Automotive Inc | Steve Weddle | 2500 Business Highway 70 East | PO Box 2240 | Smithfield | NC | 27577 | US |
| Abbott Nicholson PC | Daniel G Kielczewski | 300 River Place | Suite 3000 | Detroit | MI | 48207-4225 | US |
| Abbott Nicholson PC | Daniel G Kielczewski | 300 River Place | Suite 3000 | Detroit | MI | 48207-4225 | US |
| Abbott Nicholson PC | Daniel G Kielczewski | 300 River Place | Suite 3000 | Detroit | MI | 48207-4225 | US |
| Abbott Nicholson Quilter Esshaki | David G Kielczewski | 300 River Place | Suite 3000 | Detroit | MI | 48207-4225 | US |
| Acushnet Rubber Co Inc dba Precix | Lynne M Mastera | 744 Belleville Avenue | | New Bedford | MA | 02745 | US |
| Advanced Technology Services Inc | John Auballulic | 8201 N University | | Peoria | IL | 61615 | US |
| Air Products and Chemicals Inc | Thomas L Jacob | 7201 Hamilton Blvd | | Allentown | PA | 18195 | US |
| Airgas Southwest Inc | Denise Knebel | 4312 IH 35S | | New Braunfels | TX | 78130 | US |
| Akebono Corporation | Dave Condon | 34385 W Twelve Mile Road | | Farmington Hills | MI | 48331 | US |
| Alpine Electronics | Greg Giacone | 19145 Gramercy Place | | Torrance | CA | 90501 | US |
| American Electronic Components | Ronald N Cerny | 23590 County Road 6 | | Elkhart | IN | 46514 | US |
| American Molded Products LLC | Michael Aiuto | 51490 Celeste Drive | | Shelby Township | MI | 48315 | US |
| Anglin Flewelling Rasmussen Campb | Mark T Flewelling | 199 S Los Robles Avenue Suite 600 | | Pasadena | CA | 91101 | US |
| ARC Automotive, Inc. | Timothy Murray | 1729 Milpark Road | Suite 100 | Knoxville | TN | 37921 | US |
| Archer & Greiner | Jerrold S Kulback | One Centennial Square | | Haddonfield | NJ | 08033-0968 | US |
| Arkema Inc | Lisa E Brody | 2000 Market St | | Philedelphia | PA | 19103 | US |
| Armada Rubber Mannufacturing Company | Robert Bova | 24586 Armada Ridge Road | | Armada | MI | 48005 | US |
| Arnall Golden & Gregory LLP | Darryl S Laddin | 171 17th Street NW | | Atlanta | GA | 30363 | US |
| Arnall Golden Gregory LLP | Darryl S Lardin Heath J Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | US |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | Kentwood | WI | 49512 | US |
| Autoliv ASO Inc | Anthony J Nellis | 1320 Pacific Drive | | Auburn Hills | MI | 48326 | US |
| Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | US |
| Barbara Ellis Monro | Smith Gambrell and Russel | 1230 Peachtree St Ne | Ste 3100 Promenade Ii | Atlanta | GA | 30309-3592 | US |
| Barnes & Thornburg LLP | Michael K McCrory Wendy D Brewer | 11 S Meridian Street | | Indianapolis | IN | 46204 | US |

In re Delphi Corporation et al.
Case No. 05-44481 (RDD)

1 of 10

11/8/2005 11:48 AM

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Patrick Mears | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | US |
| BEI Technologies Inc | Wiliam J Bush | 2700 Systron Drive | | Concord | CA | 94518-1399 | US |
| Best Best & Krieger LLP | Queenie K Ng | 3750 University Avenue | PO Box 1028 | Riverside | CA | 92502-1450 | US |
| Bialson Bergen & Schwab | Patrick M Costello | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | US |
| Bialson Bergen & Schwab | Patrick M Costello | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | US |
| Blank Rome LLP | Michael D. DeBaecke | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | US |
| Blank Rome LLP | Craig A. Damast, Jaime R. Prince | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | US |
| Block Markus & Williams LLC | Thomas H Keyse | 1700 Lincoln Street | Suite 4000 | Denver | CO | 80203 | US |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | US |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | US |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | US |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | US |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | US |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46004 | US |
| Boult Cummings Conners & Berry | Roger G Jones | 1600 Division Street | Suite 700 | Nashville | TN | 37203 | US |
| Boult Cummings Conners & Berry | Roger G Jones | 1600 Division Street | Suite 700 | Nashville | TN | 37203 | US |
| Brouse McDowell | Alan M Koschik | 1001 Lakeside Avenue | Suite 1600 | Cleveland | OH | 44114-1151 | US |
| Buchanan Ingersoll PC | Magdeline D Coleman | 18.5 Market Street | 14th Floor | Philadelphia | PA | 19103-2985 | US |
| Buckingham Doolittle & Burroughs LLP | Patrick J Keating | 50 S Main Street | PO Box 1500 | Akron | OH | 44309 | US |
| Burr & Forman LLP | D Christopher Carson | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203-5206 | US |
| Burr & Forman LLP | D Christopher Carson | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203-5206 | US |
| Cable Technologies Inc | Martha OBrien | 3209 Avenue East | | Arlington | TX | 76011 | US |
| Calvary Industries Inc | John P Morelock | 9233 Seward Road | | Fairfield | OH | 45014 | US |
| Camille W Hill | Bond Schoeneck and King Pllc | One Lincoln Ctr | | Syracuse | NY | 13202-1355 | US |
| Cascade Die Casting Group Inc | Patrick J Greene | 7441 S Division | Suite 1A | Grand Rapids | MI | 49548 | US |
| Chamberlain Amanda Oppenheimer | Jerry R Greenfield | 2 State Street | Suite 1600 | Rochester | NY | 14614 | US |
| Chamberlain D Amanda Oppenheimer | Jerry R Greenfield | 2 State Street | Suite 1600 | Rochester | NY | 14614 | US |
| Chamberlain D Amanda Oppenheimer | Jerry R Greenfield | 2 State Street | Suite 1600 | Rochester | NY | 14614 | US |
| Chapman & Cutler LLP | David S Barritt | 111 W Monroe St | | Chicago | IL | 60603 | US |
| Chapman & Cutler LLP | David S Barritt | 111 W Monroe St | | Chicago | IL | 60603-4080 | US |
| Cherry Electrical Products | Richard C Peterson | 11200 88th Avenue | | Pleasant Prairie | WI | 53158 | US |
| Cindy Thompson | Trelleborg Sealing Solutions | 2531 Bremer Road | | Fort Wayne | IN | 46803 | US |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006-1470 | US |
| CML Innovative Technologies Inc | John P Walker | 147 Central Avenue | | Hackensack | NJ | 07601 | US |
| Coats North America | Davis Helms | 3430 Torington Way | Suite 301 | Charlotte | NC | 28277 | US |
| Cohen Weiss & Simon LLP | Joseph J Vitale | 330 West 42nd Street | | New York | NY | 10036 | US |
| Cohn Birnbaum & Shea PC | Scott D Rosen | 100 Pearl Street | 12th Floor | Hartford | CT | 06103 | US |
| Coilcraft Inc | Alan Mansho | 1102 Silvert Lake Rd | | Cary | IL | 60013 | US |
| Columbia Industrial Corp | Bryan Bueltel | 2501 Thunderhawk Ct | | Dayton | OH | 45414 | US |
| Conlin McKenney & Philbrick PC | Bruce N Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104-2131 | US |
| Conlin McKenney & Philbrick PC | Bruce N Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | US |
| Conlin McKenney & Philbrick PC | Bruce N Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104-2131 | US |
| Conlin McKenney & Philbrick PC | Bruce N Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104-2131 | US |
| Contrarian Capital Management LLC | M L Janice Statnton B Raine S Lax | 411 West putnam Avenue | Suite 225 | Greenwich | CT | 06830 | US |
| Coolidge Wall Womsley & Lombard | Steven M Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402-1289 | US |
| Coolidge Wall Womsley & Lombard | Ronald S Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | US |
| Coolridge Wall Womsley & Lombard | Ronald S Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402-1289 | US |
| Coolridge Wall Womsley & Lombard | Steven M Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402-6705 | US |
| Coolridge Wall Womsley & Lombard | Steven M Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402-1289 | US |
| Coolridge Wall Womsley & Lombard | Steven M Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | US |
| Coolridge Wall Womsley & Lombard Co | Ronald S Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | US |

Reclamation Thru 11/4/05

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Coolridge Wall Womsley & Lombard Co | Steven M Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | US |
| Cooper Standard Automotive Inc | Thomas Petko | 39550 Orchard Hill Place Drive | | Novi | MI | 48375 | US |
| Corus Aluminum Rolled Products USA | Dean Blakeney | | | | | | US |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh | Tenth Floor Columbia Center | 101 West Big Beaver Road | Troy | MI | 48084-5280 | US |
| Cozen OConnor | Michael J Hynes | 1900 Market Street | | Philedelphia | PA | 19103 | US |
| CTS Corporation | Henry Schmidt | 1100 Roosevelt Road | | Brownsville | TX | 78521 | US |
| CTS Corporation | Henry Schmidt | 1100 Roosevelt Road | | Brownsville | TX | 78521 | US |
| CTS Corporation | Henry Schmidt | 1100 Roosevelt Road | | Brownsville | TX | 78521 | US |
| Curtin & Heefner LLP | Robert Szwajkos | 250 Pennsylvania Avenue | Box 217 | Morrisville | PA | 19067 | US |
| Curtis MalletPrevost Colt & Mosle | Steven Reisman Andrew Tha | 101 Park Avenue | | New York | NY | 10178 | US |
| Curtis MalletPrevost Colt & Mosle | Steven J Reisman | 101 Park Avenue | | New York | NY | 10178 | US |
| Curtis MalletPrevost Colt & Mosle | Steven J Reisman | 101 Park Avenue | | New York | NY | 10178 | US |
| Curtis MalletPrevost Colt & Mosle LLP | Steven Reisman Andrew Thau | 101 Park Avenue | | New York | NY | 10178 | US |
| Curtis Screw Company LLC | | 50 Thielman Drive | | Buffalo | NY | 14206 | US |
| CYRO Industries | Megan T. Severinsen | 100 Enterprise Drive | P.O. 5055 | Rockaway | NJ | 07866-5055 | US |
| Daewoo International America Corp | Gi Yoon Lynn | 85 Challenger Road | | Ridgefield Park | NJ | 07660 | US |
| Dann Pecar Newman & Kleinman PC | William L OConnor | One American Square | Suite 2300 Box 82008 | Indianapolis | IN | 46282 | US |
| Daryl M Dishong | The Intec Group Inc | 640 South Vermont St | | Palatine | IL | 60067 | US |
| David R Jury | United Steelworkers | Legal Department Room 807 | Five Gateway Ctr | Pittsburgh | PA | 15222 | US |
| Dean & Fulkerson PC | Paul R Gilleran | 801 W Big Beaver | 5th Floor | Troy | MI | 48084-4767 | US |
| Deborah M Buell | Cleary Gottlieb Steen and Hamilton | One Liberty Plaza | | New York | NY | 10006-1470 | US |
| DeHaan & Bach | Michael B Bach | 11256 Cornell Park Drive | Suite 500 | Cincinnati | OH | 45242 | US |
| DeMark Kolbe & Brodek SC | Daniel J Pettit | 6216 Washington Avenue | PO Box 085009 | Racine | WI | 53408 | US |
| Denso International America Inc | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | US |
| Denso International America Inc | Ronald P Clogg | 24777 Denso Drive | PO Box 5047 | Southfield | MI | 48086-5047 | US |
| Di Monte & Lizak LLC | Ira A Goldberg | 216 West Higgins Road | | Park Ridge | IL | 60068-5736 | US |
| Di Monte & Lizak LLC | Ira A Goldberg | 216 West Higgins Road | | Park Ridge | IL | 60068-5736 | US |
| Diconza Law PC | Gerard DiConza | 630 Third Avenue | | New York | NY | 10017 | US |
| Diemolding Corporation | Brian J. Simchik | 125 Rasbach Street | | Canastota | NY | 13032 | US |
| Dilworth Paxson LLP | Stephen J Amoriello III | 457 Haddonfield Road | Suite 700 | Cherry Hill | NJ | 08034 | US |
| Dinsmore & Shohl LLP | John Schmidt | 255 East Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | US |
| Dinsmore & Shohl LLP | John Schmidt | 255 East Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | US |
| Dinsmore & Shohl LLP | John Schmidt | 255 East Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | US |
| Dinsmore & Shohl LLP | John Schmidt | 255 East Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | US |
| Diodes Incorporated | Darlene James | 3050 East Hillcrest Drive | Suite 200 | Westlake Village | CA | 91362 | US |
| DLA Piper Rudnick Gray Cary US LLP | Jeffry A Davis | 401 B Street | Suite 700 | San Diego | CA | 92101-4297 | US |
| DLA piper Rudnick Gray Cary US LLP | Richard Kreman Maria E ChavezRuark | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209 | US |
| Dow Corning Corporation | Cindy Ferrio | 2200 West Salzburg Road | | Midland | MI | 48686-0994 | US |
| Dow Corning Corporation | Cindy Ferrio | 2200 West Salzburg Road | | Midland | MI | 48686-0994 | US |
| Dow Corning Corporation | Cindy Ferrio | 2200 West Salzburg Road | | Midland | MI | 48686-0994 | US |
| DSSI LLC | Gary Miller | 9300 Shelbyville Road | 402 | Louisville | KY | 40222 | US |
| DuPont Powder Coatings LLC | Susan F Herr | 1007 Market Street | | Wilmington | DE | 19898 | US |
| Dynacast Inc | Adrian D Murphy | 7810 Ballantyne Commons Pkwy | Suite 200 | Charlotte | NC | 28277 | US |
| Eaton Corporation | William T Reiff | 1111 Superior Avenue | | Cleveland | OH | 44114 | US |
| EI du Pont de Nemours and Company | Susan F Herr | 1007 Market Street | | Wilmington | DE | 19898 | US |
| Elmore Energy, LLC | Chris Elmore | 5407 Thornapple Lane | | Acworth | GA | 30101 | US |
| Elmos North America Inc | FranzSimon Haider | 31700 W 13 Mile Rd | Suite 110 | Farmington Hills | MI | 48334 | US |
| Emerson & Renwick | Anthony Rowlands | 4906 IDA Park Drive | | Lockport | NY | 14094 | US |
| Engineered Plastic Components | Chad Johnson | 53150 North main Street | | Mattawan | MI | 49071-9397 | US |
| ER Wagner Manufacturing Co | Gary Torke | 4611 North 32nd Street | | Milwaukee | WI | 53209-6023 | US |
| Erman Teicher Miller Zucker & Freedman | David H Freedman | 400 galleria Officentre | Suite 444 | Southfield | MI | 48034-2162 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Evan S Goldstein | Reid And Riege Pc | One Financial Plaza | | Hartford | CT | 06103 | US |
| Ever-Roll Specialties Co | Edwin J Kohl | 3988 Lawrenceville Dr | | Springfield | OH | 45504 | US |
| Fagel Haber | Lauren Newman | 55 East Monroe Street | 40th Floor | Chicago | IL | 60603 | US |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe Street | 40th Floor | Chicago | IL | 60603 | US |
| Faison Office Products LLC | Jared D Casey Jr | 3251 Revere St | #200 | Aurora | CO | 80011 | US |
| Federal Screw Works | Wade C. Plaskey | 20229 Nine Mile Road | | St. Clair Shores | MI | 48080-1775 | US |
| Ferro Corporation | Doug McDowell | 1000 Lakeside Ave | | Cleveland | OH | 44114 | US |
| Flexitech Inc | Randy Ross | 1719 Hamilton Road | | Bloomington | IL | 61704 | US |
| Flow Dry Technology Ltd | Douglas LeConey | 379 Albert Rd | PO Box 190 | Brookville | OH | 45309 | US |
| Foley & Lardner LLP | Laura J Eisele | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | US |
| Foreman Tool & Mold Corporation | Richard W Foreman | 3850 Swenson Avenue | | Saint Charles | IL | 60174 | US |
| Fortune Plastics Company of Illinois Inc | Chuck Novak | 262 South Saddle Ave | | Mundelein | IL | 60060 | US |
| Fox Rothschild LLP | Michael G Menkowitz | 2000 Market St | Tenth Floor | Philadelphia | PA | 19103-3291 | US |
| Fox Rothschild LLP | Yann Geron Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | US |
| Fox Rothschild LLP | Michael J Viscount Jr | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | US |
| Freeborn & Peters LLP | Thomas R Fawkes | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606-6677 | US |
| FreudenbergNOK General Partnership | Dr Ralf Kreiger | 47690 East Anchor Court | | Plymouth | MI | 48170 | US |
| Freudenberg Nonwovens Limited Partnership | Jim Graham | 2975 Pembroke Road | | Hopkinsville | KY | 42240 | US |
| Frost Brown & Todd LLC | Kyle R Grubbs | 2200 PNC Center | 201 East Fifth Street | Cincinnati | OH | 45202-4182 | US |
| Fujikoki America Inc. | Donnie J. Anderson | 4040 Bronze Way | | Dallas | TX | 75237 | US |
| Gazes LLC | Ian J. Gazes, Eric Wainer | 32 Avenue of the Americas | | New York | NY | 10013 | US |
| Genovese Joblove & Battista PA | Craig P Rieders Esq | 100 SE 2nd Street | Suite 4400 | Miami | FL | 33131 | US |
| GenTek | James Imbriaco | 90 East Halsey Road | | Parsippany | NJ | 07054 | US |
| GenTek | James Imbriaco | 90 East Halsey Road | | Parsippany | NJ | 07054 | US |
| Gibbons Del Deo Dolan Griffinger | David N Crapo | One Riverfront Plaza | | Newark | NJ | 07102 | US |
| Gibbons Del Deo Dolan Griffinger & Vec | Mark B Conlon | One Riverfront Plaza | | Newark | NJ | 07102-5496 | US |
| Goulston & Storrs PC | Peter D Bilowz | 400 Atlantic Avenue | | Boston | MD | 02110-333 | US |
| GraberRogg Inc | Arthur Zampella | 22 Jackson Drive | | Cranford | NJ | 07016 | US |
| Green & Seifter PLLC | Robert K Weiler | 110 West Fayette Street | One Lincoln Center Suite 900 | Syracuse | NY | 13202 | US |
| Greensfelder Hemker & Gale PC | J Patrick Bradley | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | US |
| Greensfelder Hemker & Gale PC | J Patrick Bradley | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | US |
| Greensfelder Hemker & Gale PC | J Patrick Bradley | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | US |
| Greensfelder Hemker & Gale PC | J Patrick Bradley | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | US |
| Greensfelder Hemker & Gale PC | J Patrick Bradley | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | US |
| Greensfelder Hemker & Gale PC | Cherie Macdonald J Patrick Bradley | 10 S Broadway | Suite 200 | St louis | MO | 63102 | US |
| Guy Todd | Thyssenkrupp Stahl Company | 111 E Pacific | | Kingsville | MO | 64061 | US |
| Hahn Loeser & Parks LLP | Daniel A DeMarco | 1100 Superior Ave | Suite 100 | Cleveland | OH | 44114 | US |
| Harco Brake Systems | Larry G. Harris | 600 Harco Drive | | Clayton | OH | 45315 | US |
| Harco Industries | Larry G. Harris | 707 Harco Drive | | Englewood | OH | 45322 | US |
| Hayes Lemmerz | Steven Esau | 15300 Centennial Drive | | Northville | MI | 48167 | US |
| Haynes & Boone LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | US |
| Haynes & Boone LLP | Blaine F Bates Brooks Hamilton | 1221 McKinney Street | Suite 2100 | Houston | TX | 77010 | US |
| Haynsworth Sinkler Boyd PA | Stanley H McGuffin | 1201 Main Street 22nd FL | P O Box 11880 | Columbia | SC | 29211-1889 | US |
| Haynsworth Sinkler Boyd PA | Stanley H McGuffin | 1201 Main Street 22nd FL | PO Box 11889 | Columbia | SC | 28211-1889 | US |
| Haynsworth Sinkler Boyd PA | Stanley H McGuffin | 1201 Main Street 22nd FL | | Columbia | SC | 29201 | US |
| Henry Schmidt | Cts Corporation | 406 Parr Rd | | Berne | IN | 46711 | US |
| Heraeus Metal Processing Inc | Uli Blankensteini | 13429 Alondra Blvd | | Sante Fe | CA | 90670 | US |
| Hertzberg PC | John D Hertzberg | 30150 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | US |
| Hewitt Tool & Die Inc | George E Hewitt | 1138 E 400 S | PO Box 47 | Oakford | IN | 46965-0047 | US |
| Hewlett Packard Company | Ken Higman | 2125 E Katella Ave Suite 400 | | Anaheim | CA | 92806 | US |
| Hitchiner Manufacturing Co. Inc. of Milford | Roland Olivier | | | Milford | NH | 3053 | US |
| Hitchiner Manufacturing Co. Inc. of Milford | Roland Olivier | | | Milford | NH | 3055 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hodgson Russ | Stephen L Yonaty | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | US |
| Hodgson Russ | Stephen L Yonaty Mark D Ross | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | US |
| Hodgson Russ LLP | Stephen H Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | US |
| Hodgson Russ LLP | Cheryl R Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | US |
| Hodgson Russ LLP | Stephen L Yonty | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203-2391 | US |
| Hodgson Russ LLP | Stephen L Yonty | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203-2391 | US |
| Hogan & Hartson LLP | Audrey Moog Edward C Dolan | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | US |
| Holme Roberts & Owen LLP | Elizabeth Flaagan | 1700 Lincoln Street | Suite 4100 | Denver | CO | 80203 | US |
| Honigman Miller Schwartz and Cohn | Robert B Weiss Frank L Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | US |
| Honigman Miller Schwartz and Cohn | J Calton T Sable A Kochenderfer | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz and Cohn | J Calton T Sable A Kochenderfer | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz and Cohn | J Calton T Sable A Kochenderfer | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz and Cohn | J Calton T Sable A Kochenderfer | 2290 First National Building | 660  Woodward Avenue | Detroit | MI | 48226 | US |
| Horizon Solutions Corporation | Michael C Hermann | 2005 Brighton Henrietta | Town Line Road | Rochester | NY | 14692-0203 | US |
| Hughes & Luce LLP | G James Landon | 111 Congress Avenue | Suite 900 | Austin | TX | 78701 | US |
| Hunton & Williams LLP | Steven T Holmes | 1601 Bryan Street | 30th Floor | Dallas | TX | 75201-3402 | US |
| Husch & Eppenberger LLC | Jeffrey A Norwood | 736 Georgia Avenue | Suite 300 | Chattanooga | TN | 37402 | US |
| Ice Miller | Henry A Efroymson | One American Square | Box 82001 | Indianapolis | IN | 46282 | US |
| Ice Miller | Henry A Efroymson | One American Square | Box 82001 | Indianapolis | IN | 46282-0002 | US |
| Ice Miller | Ben T Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282 | US |
| ICG Castings Inc | Michael Cannon | 101 Poplar St | PO Box 470 | Dowagiac | MI | 49047 | US |
| Ideal Tool Company Inc | Joseph L Caretti | 150 Baldwin Street | PO Box 1147 | Meadville | PA | 16335 | US |
| IDG USA LLC Northeast Division | Vickie Enterline | 3100 Farmtrail Road | | York | PA | 17402 | US |
| Illinois Tool Works Inc | Gregory J Mancuso | 3600 West Lake Avenue | | Glenview | IL | 60025-5811 | US |
| Impro Industries Inc | Ann Conder | 21660 East Copley Drive | Suite 225 | Diamond Bar | CA | 91765 | US |
| IPower Distribution Group NY | Merit Wilkinson | 2005 Brighton Henrietta Townline Rd | | Rochester | NY | 14623 | US |
| ISI of Indiana Inc | Guy Driggers | 1212 East Michigan Street | | Indianapolis | IN | 46202 | US |
| J Eric Charlton | Hiscock and Barclay Llp | One Pk Pl | 300 South State St | Syracuse | NY | 13221-4878 | US |
| Jacob & Weingarten PC | Howard S Sher | 777 Somerset Place | 2301 Big Beaver Road | Troy | MI | 48084 | US |
| Jacob & Weingarten PC | Howard S Sher | 777 Somerset Place | 2301 Big Beaver Road | Troy | MI | 48084 | US |
| Jaffe Rait Heuer & Weiss | Richard Kruger | 27777 Frankin Road | Suite 2500 | Southfield | MI | 48034-8421 | US |
| Jaffe Rait Heuer & Weiss | Richard Kruger | 27777 Frankin Road | Suite 2500 | Southfield | MI | 48034-8214 | US |
| Jaffe Rait Heuer & Weiss | Richard Kruger | 27777 Frankin Road | Suite 2500 | Southfield | MI | 48034 | US |
| James K Leyden | Teleflex | 155 South Limerick Road | | Limerick | PA | 19468 | US |
| James S Harrington | Foley and Lardner Llp | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 | US |
| Jenner & Block LLP | Andrew S Nicoll | One IBM Plaza | | Chicago | IL | 60611 | US |
| Jideco of Bardstown Inc | Kenneth W Shelver | 901 Withrow Court | | Bardstown | KY | 40004 | US |
| John C Johnson | Phillips Plastics Corporation | Technology Ctr | N4660 1165th St | Prescott | WI | 54021-7644 | US |
| Joseph E Simpson | Harter Secrest and Emery Llp | 1600 Bausch and Lomb Pl | | Rochester | NY | 14604-2711 | US |
| Joseph Tristine | Precision Resource Inc | 25 Forest Pkwy | | Shelton | CT | 06484 | US |
| Jp Murphy | Berry Moorman | The Buhl Building | 535 Griswold Ste 1900 | Detroit | MI | 48226 | US |
| Keiji Hirai | Oki America Inc | 785 N Mary Ave | | Sunnyvale | GA | 94085 | US |
| KenMac Metals | Stephen J Burns | 17901 Englewood Drive | | Cleveland | OH | 44130 | US |
| KenSa LLC | Gail A Eynon | 100 Renaissance Center | | Detroit | MI | 48243 | US |
| Key Safety Systems | Nadia Vettraino | 7000 19 Mile Road | | Sterling Heights | MI | 48314 | US |
| Keystone Industries Ltd | Aaron Howard | 3031 Fryden Road | | Moraine | OH | 45439 | US |
| Kickhaefer Manufacturing Company | Stephen P Anderson | 1221 South Park Street | PO Box 348 | Port Washington | WI | 53074-0348 | US |
| Kickhaefer Manufacturing Company | Stephen P. Anderson | 1221 South Park Street | P.O. Box 348 | Port Washington | WI | 53074-5030 | US |
| Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlma | 333 West Wacker Dr | Ste 2700 | Chicago | IL | 60606 | US |
| Kirkland & Ellis LLP | Geoffrey A Richards | 200 East Randolph Road | | Chicago | IL | 60601 | US |

Reclamation Thru 11/4/05

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson | Robert N Michaelson | 599 Lexington Avenue | | New York | NY | 10022 | US |
| Kirkpatrick & Lockhart Nicholson | Robert N Michaelson | 599 Lexington Avenue | | New York | NY | 10022 | US |
| Kirkpatrick & Lockhart Nicholson | Robert N Michaelson | 599 Lexington Avenue | | New York | NY | 10022 | US |
| Kirkpatrick & Lockhart Nicholson | George M Cheever | 535 Smithfield Street | | Pittsburgh | PA | 15222-2312 | US |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson | 599 Lexington Avenue | | New York | NY | 10022 | US |
| Kirkpatrick & Lockhart Nicholson | Robert N Michaelson | 599 Lexington Avenue | | New York | NY | 10022 | US |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Avenue | 17th Floor | New York | NY | 10017 | US |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Avenue | 17th Floor | New York | NY | 10017 | US |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Avenue | 17th Floor | New York | NY | 10017 | US |
| Kmax | Tom Gariglio | 500 W Long Lake Road | | Troy | MI | 48098 | US |
| Knox McLaughlin Gornall & Sennett, P.C. | Mark G. Claypool | 120 West Tenth Street | | Erie | PA | 16501-1461 | US |
| Kohrman Jackson & Krantz | Mary K Whitmer | 1375 East Ninth Street | 20th Floor | Cleveland | OH | 44114-1793 | US |
| Kohrman Jackson & Krantz | Mary K Whitmer | 1375 East Ninth Street | 20th Floor | Cleveland | OH | 44114-1793 | US |
| Krugliak Wilkins Griffith & Doug | Sam O Simmerman | 4775 Munson Street NW | PO Box 36963 | Canton | OH | 44735-6963 | US |
| KTube Corporation | Terry McCune | 13400 Kirkham Way | | Poway | CA | 92064 | US |
| Lambert Leser Isackson Cook & Gunta PC | Susan M Cook | 916 Washington Avenue Suite 309 | PO Box 835 | Bay City | MI | 48707 | US |
| Larry D Harvey | | 5290 Dtc Pkwy | Ste 150 | Englewood | CO | 80111 | US |
| Larry Magoncia | United Chemi Con Inc | 9801 West Higgins Rd | | Rosemont | IL | 60018 | US |
| LEM USA Inc | | 6643 W Mill Road | | Milwaukee | WI | 53218 | US |
| Levenfeld Pearlstein LLC | James G Martignon | 2 North LaSalle Street | Suite 1300 | Chicago | IL | 60602 | US |
| Lewis and Roca LLP | Rob Charles | One South Church Street | Suite 700 | Tucson | AZ | 85701 | US |
| Lewis Rice & Fingersh LC | Larry E Parres | 500 N Broadway | Suite 2000 | St Louis | MO | 63102-2147 | US |
| Linebarger Goggan Blair & Sampson | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | US |
| Linebarger Goggan Blair & Sampson | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | US |
| Locke Reynolds LLP | Jeffrey M Boldt | 201 North Illinois Street | PO Box 44961 | Indianapolis | IN | 46244-0961 | US |
| Lord Bissel & Brook | Timothy W Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | US |
| Lord Bissel & Brook | Timothy S McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | US |
| Lord Bissel & Brook | Timothy S McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | US |
| Lord Bissel & Brook LLP | Timothy S McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | US |
| Lord Bissell & Brook LLP | Timothy S McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | US |
| Lorentson Tooling Inc | Leonard Lorentson | 2101 Amistad | | San Benito | TX | 78586 | US |
| M/A Com Inc | MaryAnn Brereton | 60 Columbia Road | | Morristown | NJ | 07960 | US |
| Magnesium Products of America Inc | Dan Hunan | 2001 Industrial Drive | | Eaton Rapids | MI | 48827 | US |
| Marc P Solomon | Burr and Forman Llp | 420 North Twentieth St Ste 3100 | | Birmingham | AL | 35203-5206 | US |
| Margulies & Levinson LLP | Jeffrey M Levinson Leah M Caplan | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | US |
| Marian Inc | AE Leighton | 1101 East St Clair Street | | Indianapolis | IN | 46202 | US |
| Mark G Claypool | Knox Mclaughlin Gornall Sennett | 120 West Tenth St | | Erie | PA | 16501-1461 | US |
| Mark Pawzun | AFL Automotive LP | 12746 Cimarron Path | Suite 116 | San Antonio | TX | 78249 | US |
| Maryann Brereton | Tyco Telecommunications | 60 Columbia Rd | | Morristown | NJ | 07960 | US |
| Masuda Funai Eifert & Mitchell | Gary D Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601 | US |
| Masuda Funai Eifert & Mitchell | Gary Vist | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Masuda Funai Eifert & Mitchell | Gary D Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Masuda Funai Eifert & Mitchell | Gary D Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Masuda Funai Eifert & Mitchell | Rein F Krammer | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601 | US |
| Masuda Funai Eifert & Mitchell | Laurence P Becker | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Masuda Funai Eifert & Mitchell | Laurence P Becker | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Masuda Funai Eifert & Mitchell | Gary D Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Masuda Funai Eifert & Mitchell | Gary Vist | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601 | US |
| Masuda Funai Eifert & Mitchell | Gary Vist | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601 | US |
| Masuda, Funai, Eifert & Mitchell, Ltd. | Laurence P. Becker | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | US |
| Matthew Taylor | Zeller Corporation | 800 Emerson St | | Rochester | NY | 14613-1804 | US |
| Maxim Integrated Products Inc | Mark Casper | 120 San Gabriel Dr | | Sunnyvale | CA | 94086 | US |

In re Delphi Corporation et al.
Case No. 05-44481 (RDD)

6 of 10

11/8/200511:48 AM

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| May & Scofield LLC | Teresa Hess | 445 E Van Riper Road | | Fowlerville | MI | 48836 | US |
| Mayer Brown Rowe & Maw | Sean T Scott | 190 South La Salle Street | | Chicago | IL | 60603-3441 | US |
| McCarter & English LLP | David J Adler | 245 Park Avenue | 27th Floor | New York | NY | 10157 | US |
| McCarter & English LLP | David J Adler Brian F Moore | 245 Park Avenue | 27th Floor | New York | NY | 10167 | US |
| McDermott Will & Emery | James M Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | US |
| McDermott Will & Emery | Dean C Gramlich | 227 West Monroe Street | | Chicago | IL | 60606-5096 | US |
| McDermott Will & Emery | James Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | US |
| McDonald Holkins Co LPA | Scott Opincar | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | US |
| McDonald Hopkins Co LPA | Scott N Opincar | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | US |
| McDonald Hopkins Co LPA | Scott N Opincar | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | US |
| McDonald Hopkins Co LPA | Scott N Opincar | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | US |
| McDonald Hopkins Co LPA | Jean R Robertson | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | US |
| McNaughtonMcKay Electric Company | Michael G Mimnaugh | 2255 CityGate Drive | | Columbus | OH | 43219 | US |
| Michael B Watkins | Barnes and Thornburg Llp | 100 North Michigan | 600 1st Sourcebank Ctr | South Bend | IN | 46601-1632 | US |
| Michael Beckett | Marquardt Gmbh Marquardt Switches | 2711 Route 20 East | | Cazenovia | NY | 13035 | US |
| Michael J Venditto Paul A Rachmuth | Anderson Kill and Olick Pc | 1251 Ave Of The Americas | | New York | NY | 10020 | US |
| Michael L Schmitz | Kurz Kasch Inc | 2271 Arbor Blvd | PO Box 1246 | Dayton | OH | 45401-1246 | US |
| Michelle Mcnulty | Westwood Associates Inc | PO Box 431 | | Milford | CT | 06460 | US |
| Mike Maina | Rosemount Analytical | 12001 Technology Dr | Ms Ab03 | Eden Prairie | MN | 55344 | US |
| Miller Canfield Paddock & Stone | Donald J Hutchinson | 150 West Jefferson | Suite 2500 | Detroit | MI | 48226 | US |
| Miller Canfield Paddock & Stone | Donald J Hutchinson | 150 West Jefferson | Suite 2500 | Detroit | MI | 48226 | US |
| Miller Canfield Paddock and Stone | Joseph D Gustavus | 840 West Long Lake Road | Suite 200 | Troy | MI | 48098 | US |
| Miniature Precision Components Inc | Miniature Precision Components Inc | 100 Wisconsin Street | PO Box 1901 | Walworth | WI | 53184 | US |
| MiTech Steel | John M Baumann Jr | 15415 Shelbyville Road | PO Box 433939 | Louisville | KY | 40253 | US |
| Moore & Van Allen | Lou M Agosto | 100 North Tryon Street | Suite 4700 | Charlotte | NC | 28202-4003 | US |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin | 300 South Grand Avenue | 22nd Floor | Los Angeles | CA | 90071-3132 | US |
| Motorola Inc | Robert J Patton | 21440 West Lake Cook Road | | Deer Park | IL | 60010 | US |
| MTS Systems Corporation | Stephanie Hodge | 14000 Technology Drive | | Eden Prairie | MN | 55344-2290 | US |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 4000 Fountain Place | 1445 Ross Avenue | Dallas | TX | 75202 | US |
| Murray & Murray | Lovee D Sarenas | 19400 Stevens Creek Boulevard | Suite 200 | Cupertino | CA | 95014-2548 | US |
| Murtha Cullina LLP | Robert A. White | City Place 1 | 185 Asylum Street | Hartford | CT | 6103 | US |
| Murtha Cullina LLP | Robert A White | 185 Asylum Street | City Place 1 | Hartford | CT | 06103-3469 | US |
| National Grid | William C Grossman | 114 Kensington Avennue | | Buffalo | NY | 14214 | US |
| Nelson Mullins Riley & Scarborough | George B Cauthen | 1320 Main Street | 17th Floor | Columbia | SC | 29201 | US |
| Nelson Mullins Riley & Scarborough | George B Cauthen | 1320 Main Street | 17th Floor | Columbia | SC | 29201 | US |
| Nelson Mullins Riley Scarborough | George B Cauthen | 1320 Main Street | 17th Floor | Columbia | SC | 29201 | US |
| Noble USA Inc | Yoshihide Honda | 5450 Meadowbrook Industrial Court | | Rolling Meadows | IL | 60008 | US |
| Norris McLaughlin & Marcus | Elizabeth L Abdelmasieh Esq | 721 Route 202206 | PO Box 1018 | Somerville | NJ | 08876 | US |
| NSK Steering Systems America Inc | Donald J Hutchinson | 150 West Jefferson | Suite 2500 | Detroit | MI | 48226 | US |
| NU Horizons Electronics Corp | Cipriano J Salazar | 2070 Ringwood Avenue | | San Jose | CA | 95131 | US |
| OSRAM Opto Semiconductor Inc. | Ron Terry | 3870 North First Street | | San Jose | CA | 95134 | US |
| Otterbourg Steindler Houston Rosen | Melissa A Hager | 230 Park Avenue | | New York | NY | 10169-0075 | US |
| Outokumpu Copper Nippert Inc | | 801 Pittsburgh Drive | | Delaware | OH | 43015 | US |
| Panasonic Auto Systms Comp America | Vince Sarrecchia | 776 Highway 74 South | | Peachtree City | GA | 30269 | US |
| Panasonic Electric Works Corp Amer | Masayuki Nagata | 629 Central Avenue | | New Providence | NJ | 07974-1526 | US |
| Parker Poe | Kiah T Ford | 401 South Tryon Street | Suite 3000 | Charlotte | NC | 28202-1935 | US |
| ParkOhio Products Inc | Linda Kold | 23000 Euclid Avenue | | Cleveland | OH | 44117 | US |
| Parkview Metal Products | David W Sindelar | 1275 Ensell Rd | | Lake Zurich | IL | 60047 | US |
| Patrick J Keating | Buckingham Doolittle & Burroughs LLP | 50 S Main Street | PO Box 1500 | Akron | OH | 44309 | US |
| Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | | Boston | MA | 02109-1775 | US |
| Pax Machine Works Inc | Michael J Pax | 5139 Monroe Road | PO Box 338 | Celina | OH | 45822-0338 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEC of America Corp | Hisashi Ishiguro | 2297 Neils Bohr CT | Ste 100 | San Diego | CA | 92154 | US |
| Pension Benefit Guaranty Corp | Ralph L Landy | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | US |
| Pepper Hamilton LLP | Henry Jaffe | 1313 Market Street | Suite 5100 | Wilmington | DE | 19899 | US |
| Peter B Cherry | CherryGmbH | 10411 Corporate Drive | Suite 102 | Pleasant Prairie | WI | 53158 | US |
| Peter D Kerth | Gallop Johnson & Neuman LC | 101 South Hanley | Suite 1700 | St Louis | MO | 63105 | US |
| Phillips and Temro Industries Inc | David J Hawkins | 9700 West 74th Street | | Eden Prairie | MN | 55344 | US |
| Pickrel Bros., Inc. | Thomas Pickrel | 901 South Perry | | Dayton | OH | 45402 | US |
| Pierce Atwood | Keith J Cunningham | One Monument Square | | Portland | ME | 4101 | US |
| Pioneer Automotive Technologies | Kevin Martin | 22630 Haggerty Road | | Famington Hills | MI | 48335 | US |
| Plastic Moldings Company LLC | Dale Turner | 2181 Grand Avenue | | Cincinnati | OH | 45214 | US |
| Porter, Wright, Morris & Arthur, LLP | Walter Reynolds | One South Main Street | Suite 1600 | Dayton | OH | 45402-2028 | US |
| Porzio Bromberg & Newman PC | John S Mairo | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962-1997 | US |
| Poyner & Sprull LLP | Judy D Thompson | 301 South College Street | Suite 2300 | Charlotte | NC | 28202 | US |
| Preti Flaherty Beliveau Pachios | Jessica P Fanjoy | 57 North Main Street | PO Box 1318 | Concord | NH | 03302-1318 | US |
| Production Tube Cutting Inc | R Bruce Benedict | 1100 South Smithville Road | | Dayton | OH | 45403 | US |
| Pryor & Mandelup LLP | Kenneth A Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | US |
| Pryor & Mandelup LLP | Kenneth A Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | US |
| QAD Inc | Jason Pickering | 10000 Midatlantic Drive | | Mt Laurel | NJ | 08054 | US |
| Quarles & Brady Streich Lang LLP | Scott Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | US |
| R M Farquhar Phillip Lamberson | Winstead Sechrest and Minick Pc | 5400 Renaissance Tower | 1201 Elm Tower | Dallas | TX | 75270 | US |
| Reicker Pfau Pyle & McRoy LLP | Gordon Imazu | 1421 State Street | Suite B | Santa Barbara | CA | 93102 | US |
| Reinhart Boerner Van Deuren sc | Thomas J O'Brien | 1000 North Water Street | Suite 2000 | Milwaukee | WI | 53202 | US |
| Republic Engineered Products Inc | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | US |
| Richard Kruger | Jaffe Rait Heuer and Weiss | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034-8214 | US |
| Richard Shiozaki | Denso Sales California Inc | 3900 Via Oro Ave | | Long Beach | CA | 90810 | US |
| Robin Industries | Doug McCracken | 1256 West 65th Street | | Cleveland | OH | 44102 | US |
| Robin Mexicana Division | Doug McCracken | 1256 West 65th Street | | Cleveland | OH | 44102 | US |
| Robinson Bradshaw & Hinson PA | David M Schilli | 101 North Tryon Street | Suite 1900 | Charlotte | NC | 28246 | US |
| Robinson Bradshaw & Hinson PA | David M Schilli | 101 North Tryon Street | Suite 1900 | Charlotte | NC | 28246 | US |
| Robinson Bradshaw & Hinson PA | David M Schilli | 101 North Tryon Street | Suite 1900 | Charlotte | NC | 28246 | US |
| Robinson Bradshaw & Hinson PA | Brad Turner | 101 North Tryon Street | Suite 1900 | Fullerton | CA | 92835 | US |
| Rothgerber Johnson & Lyons LLP | Lars H Fuller | One Tabor Center Suite 3000 | 1200 Seventeenth Street | Denver | CO | 80202-5855 | US |
| Russel Reynolds Associates Inc | Charles E Boulbol PC | 26 Broadway | 17th Floor | New York | NY | 10004 | US |
| Rutter Hobbs & Davidoff Inc | Duane Kumagai | 1901 Avenue of the Stars | Suite 1700 | Los Angeles | CA | 90067-6018 | US |
| S & Z Tool | Dve Rutila | 3180 Berea Rd | | Cleveland | OH | 44111 | US |
| Sachnoff & Weaver Ltd | Steven T Bobo | 10 South Wacker Drive | | Chicago | IL | 60606 | US |
| Sachnoff & Weaver Ltd | Arlene N Gelman | 10 South Wacker Drive | | Chicago | IL | 60606-7507 | US |
| Sachnoff & Weaver Ltd | Arlene N Gelman | 10 South Wacker Drive | | Chicago | IL | 60606-7507 | US |
| Samuel R Grafton | Popper and Grafton | 225 West 34th St | Ste 1609 | New York | NY | 10122-1600 | US |
| Sanluis Rassini International | Thomas R Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77022 | US |
| Sarnatech BNL USA Inc | Terry R Holmes | 56 Leonard Street | Unit 5 | Foxboro | MA | 02035 | US |
| Schafer and Weiner PLLC | Ryan D Heilman | 40950 Woodward Avenue | Suite 100 | Bloomfield Hills | MI | 48304 | US |
| Schafer and Weiner PLLC | Ryan D Heilman | 40950 Woodward Avenue | Suite 100 | Bloomfield Hills | MI | 48304 | US |
| Schafer and Weiner PLLC | Ryan D Heilman | 40950 Woodward Avenue | Suite 100 | Bloomfield Hills | MI | 48304 | US |
| Schafer and Weiner PLLC | Ryan D Heilman | 40950 Woodward Avenue | Suite 100 | Bloomfield Hills | MI | 48304 | US |
| Schafer and Weiner PLLC | Ryan D Heilman | 40950 Woodward Avenue | Suite 100 | Bloomfield Hills | MI | 48304 | US |
| Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E | Ste 2100 | Cleveland | OH | 44114 | US |
| Seal & Design Inc | Adam Mikols | 4015 Casilio Parkway | | Clarence | NY | 14031 | US |
| Seyfarth Shaw LLP | Robert W Dremluck | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | US |
| Seyfarth Shaw LLP | Paul M Baisier | 1545 Peachtree Street NE | Suite 700 | Atlanta | GA | 30309-2401 | US |
| Seyfarth Shaw LLP | Paul M Baisier | 1545 Peachtree Street NE | Suite 700 | Atlanta | GA | 30309 | US |
| Seyfarth Shaw LLP | William J Hanlon | World Trade Center East | Two Seaport Lane Suite 300 | Boston | MA | 02210-2028 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W Dremluck | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020 | US |
| Shaw Gussis Fishman Glantz Wolfson | Steven B Towbin | 321 N Clark Street | Suite 800 | Chicago | IL | 60610 | US |
| Sheehan Phinney Bass & Green PA | Steven E Boyce James S LaMontagne | 1000 Elm Street | PO Box 3701 | Manchester | NH | 03105-3701 | US |
| Sheppard Mullin Richter & Hampton | Richard W Brunette | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071-1448 | US |
| Shipman & Goodwin LLP | Jennifer L Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | US |
| Shmuel Vasser | Edwards and Angell Llp | 750 Lexington Ave | | New York | NY | 10022 | US |
| Silverman & Morris PLLC | Thomas R Morris | 7115 Orchard Lake Road | Suite 500 | West Bloomfield | MI | 48322 | US |
| Smith Gambrell & Russel | Barbara EllisMonro | 1230 Peachtree Street NE | Suite 3100 Promenade II | Atlanta | GA | 30309-3592 | US |
| Smith Katzenstein & Furlow LLP | Kathleen Miller | 800 Delaware Avenue 7th Floor | PO Box 410 | Wilmington | DE | 19899 | US |
| SMSC NA Automotive LLC | Larry Moore | 1120 S Capital of Texas Highway | Building 2 Suite 100 | Austin | TX | 78746 | US |
| Special Devices Inc | James E Reeder | 14370 White Sage Road | | Moorpark | CA | 93021 | US |
| Special Electric Company | Robert Karius | 2121 S 116 Street | | West Allis | WI | 53227 | US |
| Spector & Ehrenworth, P.C. | Brian D. Spector | 30 Columbia Turnpike | | Florham Park | NJ | 07932-2261 | US |
| Spring Engineering & Manufacturing | Brian K Sherwood | 7820 N Lilley Rd | | Canton | MI | 48187 | US |
| SPX Corporation | Earl R Lietzau | 8001 Angling Road | Suite 2C | Portage | IN | 49024 | US |
| St Clair Plastics Co | William Lianoz | 30855 Teton Place | | Chesterfield Twp | MI | 48047 | US |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Road | PO Box 433939 | Louisville | KY | 40253 | US |
| Stephen Tuckwell | Altana Electrical Insulation | 5200 North Second St | | St Louis | MO | 63147 | US |
| Steven J Reisman | Curtis Mallet Prevost Colt Mosle | 101 Pk Ave | | New York | NY | 10178-0061 | US |
| Stevens & Lee PC | Chester Salomon C Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | US |
| Stevens & Lee PC | Chester B Salomon | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | US |
| Stevens & Lee PC | Chester Salomon Constantine Pourak | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | US |
| Stites & Harbison PLLC | W Robinson Beard | 400 West Market Street | Suite 1800 | Louisville | KY | 40202-3352 | US |
| Stites & Harbison PLLC | W Robinson Beard | 400 West Market Street | Suite 1800 | Louisville | KY | 40202 | US |
| Stites & Harbison PLLC | Madison Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | US |
| Stoel Rives LLP | Richard C Josephson | 900 SW Fifth Avenue | Suite 2600 | Portland | OR | 97204 | US |
| Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | Dallas | TX | 75202-3794 | US |
| Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | Dallas | TX | 75202-3794 | US |
| Strobl Cunningham & Sharp | Gary H Cunningham | 300 East Long Lake Road | #200 | Bloomfield Hills | MI | 48304 | US |
| Strobl Cunningham & Sharp | Gary H Cunningham | 300 East Long Lake Road | Suite 2000 | Bloomfield | MI | 48304 | US |
| Stroock & Stroock & Lavan LLP | Robin E Keller | 180 Madison Lane | | New York | NY | 10038-4982 | US |
| Sure Tool & Manufacturing Company | Russell B Kuriger | 429 Winston Avenue | | Dayton | OH | 45403 | US |
| Susan M Cook | Lambert Leser Isackson Cook Gunta | 916 Washington Ave Ste 309 | PO Box 835 | Bay City | MI | 48707 | US |
| Susan M Cook | Lambert Leser Isackson Cook Gunta | 916 Washington Ave Ste 309 | PO Box 835 | Bay City | MI | 48707 | US |
| Swidler Berlin LLP | Jonathan P Guy Richard H Wyron | 3000 K Street NW Suite 300 | The Washington Harbour | Washington | DC | 20007 | US |
| Swindler Berlin LLP | Matthew W Cheney | 3000 K Street NW | Suite 300 | Washington | DC | 20007-5116 | US |
| Taft Stettinius & Hollister LLP | William J Stavole | 3500 BP Tower | 200 Public Square | Cleveland | OH | 44114-2302 | US |
| Taft Stettinius & Hollister LLP | Richard L Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | US |
| TDK Corporation of America | John P Sieger | 525 W Monroe Street | | Chicago | IL | 60661-3693 | US |
| Ted Black | Gem Air Controls Company Inc | 3033 Production Court | PO Box 13300 | Dayton | OH | 45413 | US |
| Teleflex | James K Leyden | 155 South Limerick Road | | Limerick | PA | 19468 | US |
| Teleflex Incorporated | James K Leyden | 155 South Limerick Road | | Limerick | PA | 19468 | US |
| Teleflex Incorporated | James J Leyden | 155 South Limerick Road | | Limerick | PA | 19468 | US |
| Tesa AG | Lovells | 900 Third Avenue | | New York | NY | 10022 | US |
| The American Team Inc | David Van Houzen | 42050 Executive Drive | | Harrison Township | MI | 48045 | US |
| The Dayton Supply & Tool Company | Dwight S Woessner | 507 E First Street | PO Box 727 | Dayton | OH | 45401-0727 | US |
| The Jobin Law Firm PC | Christine J Jobin | 1900 Grant Street | Suite 815 | Denver | CO | 80203 | US |
| The Jobin Law Firm PC | Christine J Jobin | 1900 Grant Street | | Denver | CO | 80203 | US |
| The Law Offices of Markian R. Slobodian | Markian R. Slobodian | 801 North Second Street | | Harrisburg | PA | 17102 | US |
| Thomas Engineering Company | Richard C Feyereisn | 7024 Northland Drive North | | Minneapolis | MN | 55428-1503 | US |
| Thomas M Gaa | Bialson Bergen and Schwab | 2600 El Camino Real | Ste 300 | Palo Alto | CA | 94306 | US |

In re Delphi Corporation et al.
Case No. 05-44481 (RDD)

9 of 10

11/8/200511:48 AM

Reclamation Thru 11/4/05

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thompson Hine LLP | Sean A Gordon | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | US |
| Thyssenkrupp Stahl Company | Guy Todd | 111 E Pacific | | Kingsville | MO | 64061 | US |
| Thyssenkrupp Waupaca Inc | Gary Prell | 311 Tower Road | | Waupaca | WI | 54981 | US |
| Tighe Patton Armstrong Teasdale | Kermit A Rosenberg | 1747 Pennsylvania Avenue NW | Suite 300 | Washington | DC | 20006-4604 | US |
| Todd & Levi LLP | Jill Levi | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | US |
| Togut Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | US |
| Tokico USA Inc | Paul A Carroll | 17225 Federal Drive | Suite 100 | Allen Park | MI | 48101 | US |
| Tools For Industry Inc | Timothy D Ozvath | 3015 Production Court | | Dayton | ON | 45414-3514 | US |
| Torys LLP | Jason R Adams | 237 Park Avenue | | New York | NY | 10017-3142 | US |
| Tower Automotive Inc | Jason Johnson | 27175 Haggerty Road | | Novi | MI | 48377 | US |
| Toyota Tsusho America Inc | James Bade | 437 Madison Ave | 29th Flr | New York | NY | 10022 | US |
| Tram Inc | Michael Vohl | 47200 Port St | | Plymouth | MI | 48170 | US |
| Trelleborg Automotive | Jay Woulfe | 400 Aylworth Avenue | | South Haven | MI | 49090 | US |
| Trelleborg Prodyn Boots | Crystal Cordts | 510 Long Meadow Drive | | Salibury | NC | 28147 | US |
| Trelleborg Sealing Solutions | Cindy Thompson | 2531 Bremer Road | | Fort Wayne | IN | 46803 | US |
| TTI Inc | Rick E Smith | 2441 Northeast Parkway | | Fort Worth | TX | 76106-1896 | US |
| Tuggle Duggins & Meschan PA | Sarah F Sparrow | 228 West Market Street | | Greensbboro | NC | 27402 | US |
| Turtle & Hughes Inc | Wendy SullivanYafchak | 1900 Lower Road | | Linden | NJ | 7036 | US |
| Tyco Plastics & Adhesives | H Gregory Barksdale | 104 Carnegie Center Drive | Suite 301 | Princeton | NJ | 08540 | US |
| Tyco Telecommunications | MaryAnn Brereton | 60 Columbia Road | | Morristown | NJ | 07960 | US |
| Tzangas Plakas Mannos & Raies | James M McHugh | 220 Market Avenue South | Eighth Floor | Canton | OH | 44702 | US |
| U. S. Silica Company | Larry A. Dick | P.O. Box 933008 | | Atlanta | GA | 31193-3008 | US |
| Unifrax Corporation | | 2351 Whirlpool Street | | Niagra Falls | NY | 14305 | US |
| United Machining Inc | Lou Sabel | 6300 Eighteen 1 2 Mile Road | | Sterling Heights | MI | 48314 | US |
| United Plastics Group Inc | Richard R Harris | 1420 Kensington Road | Suite 209 | Oak Brook | IL | 60523 | US |
| Universal Metal Hose Co | Donald R Heye | 2133 South Kedzie Avenue | | Chicago | IL | 60623-3393 | US |
| Verrill Dana LLP | Jonathan R. Doolittle | One Portland Square | | Portland | ME | 04112-0586 | US |
| Victory Packaging | Benjamin Samuels | 3555 Timmons Lane | 1440 | Houston | TX | 77027 | US |
| Vorys Sater Seymour and Pease LLP | Carrie Mae Caldwell | 2100 One Cleveland Center | 1375 East Ninth Street | Cleveland | OH | 44114-1724 | US |
| Votechnics Inc | Sam Ellis | 200 Enterprise Drive | | Scarborough | ME | 04074 | US |
| Wainwright Industries Inc | Susan Cutler | 17 Cermak Boulevard | | St Peters | MI | 63376 | US |
| Waller Lansden Dortch & David PLLC | David E Lemke Robert J Welhoe | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | US |
| Warner Norcross & Judd LLP | Michael ONeal | 900 Fifth Third Center | 111 Lyon Street NW | Grand Rapids | MI | 49503 | US |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon Street NW | Grand Rapids | MI | 49503-2487 | US |
| Warner Norcross & Judd LLP | Gordon J Toering | 900 Fifth Third Center | 111 Lyon Street NW | Grand Rapids | MI | 49503 | US |
| Warner Stevens LLP | Emily S Chou | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | US |
| Warner Stevens LLP | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | US |
| Weil Gotshal & Manges LLP | M Bienenstock M Kessler J Tanenbau | 767 Fifth Avenue | | New York | NY | 10153 | US |
| Winegarden Lindholme & Robertson | Dennis M Haley | G9460 S Saginaw Street | Suite A | Grand Blanc | MI | 48439 | US |
| Winegarden Lindholme & Robertson | Dennis M Haley | G9460 S Saginaw Street | Suite A | Grand Blanc | MI | 48439 | US |
| Wire Products Company Inc | Dale Zeleznik | 14601 Industrial Parkway | | Cleveland | OH | 44135 | US |
| A-1 Specialized Services Supplies | Ashok Kumar | PO Box 270 | | Croydon | PA | 19021 | |
| Sommer Barnard | Jeffrey J Graham | One Indiana Square | Suite 3500 | Indianapolis | IN | 46204-2023 | |
| Hitchiner Manufacturing Co. Inc. of Milford | Roland Olivier | | | Milford | NH | 3055 | |
| Voyrs, Sater, Seymour and Pease LLP | Robert J. Sidman | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| Christopher R. Nicastro | 6801 Haggerty Road | No 4626E | | Canton | MI | 48187 | |

# **EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                        :
          In re                         :
                                        :  Chapter 11
DELPHI CORPORATION, et al.,             :
                                        :  Case No.  05–44481 (RDD)
               Debtors.                 :
                                        :  (Jointly Administered)
                                        :
------------------------------------------------------------x

AMENDED FINAL ORDER UNDER 11 U.S.C. §§ 362, 503, AND 546 AND FED. R.
BANKR. P. 9019 ESTABLISHING PROCEDURES FOR THE TREATMENT OF
RECLAMATION CLAIMS

("AMENDED FINAL RECLAMATION ORDER")

Upon the motion, dated October 8, 2005 (the "Motion"),[1] of Delphi Corporation

("Delphi") and certain of its domestic subsidiaries and affiliates (the "Affiliate Debtors"), debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for an order

under sections 362, 503, and 546 of the Bankruptcy Code authorizing the Debtors to establish

procedures for the resolution and payment of reclamation claims; and upon the Affidavit Of

Robert J. Miller, Jr. In Support Of Chapter 11 Petitions And First Day Orders, sworn to October

8, 2005; and the Court having entered its Final Order on  October 14, 2005 (Docket No. 230)

(the "Prior Order"); and the Official Committee of Unsecured Creditors (the "Creditors'

Committee") having timely filed an objection to the Final Order pursuant to paragraph 8 thereof

on October 25, 2005 (Docket No. 636) (the "Objection"); and the Objection having been set for

hearing on November 4, 2005; and the Debtors and the Creditors' Committee having resolved the

---

[1]    Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the
       Motion.

Objection through the entry of this Order; and upon the record of the hearing held on the Motion; and the Court having determined that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the Motion has been given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Prior Order is amended and superceded in its entirety as provided herein.

2.    The Debtors be and hereby are authorized, pursuant to sections 362, 503, and 546 of the Bankruptcy Code, to resolve Reclamation Claims in accordance with the Reclamation Procedures set forth below, including paragraph 3 hereof:

    (a)    Reclamation Demands:

        (i)    All Sellers seeking to reclaim Goods from the Debtors shall be required to submit a written demand (a "Reclamation Demand"):

            (1)    before 10 days after receipt of such Goods by the Debtors; or

            (2)    if such 10-day period expires after the Petition Date, before 20 days after receipt of such Goods by the Debtors.

        (ii)    Such a Reclamation Demand must identify with specificity the goods for which reclamation is sought and the basis for the Reclamation Claim.

        (iii)    Any Seller who fails to timely submit a Reclamation Demand pursuant to section 546 of the Bankruptcy Code shall be deemed to have waived its right to payment on any purported Reclamation Claim.

2

(b)    The Statement Of Reclamation:

    (i)    Within 90 days after the Petition Date or receipt of a timely Reclamation Demand, whichever is later, the Debtors shall provide the Seller with a copy of the Reclamation Order and a statement of reclamation (the "Statement Of Reclamation" or the "Statement").

    (ii)    The Statement Of Reclamation shall set forth the extent and basis, if any, upon which the Debtors believe the underlying Reclamation Claim is not legally valid (the "Reconciled Reclamation Claim"). In addition, the Statement shall identify any defenses that the Debtors choose to reserve, notwithstanding any payment of the Reconciled Reclamation Claim (the "Reserved Defenses").

    (iii)    Sellers who are in agreement with the Reconciled Reclamation Claim as contained in the Statement Of Reclamation may indicate such assent on the Statement Of Reclamation and return the Statement to the Debtors' representative as set forth in such Statement, with copies to Skadden, Arps, Slate, Meager & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John K. Lyons, Esq. and Allison Verderber Herriott, Esq.) within 60 days after the date of receipt of the Statement Of Reclamation (the "Reconciliation Deadline").

    (iv)    Sellers who are in disagreement with the Reconciled Reclamation Claim as contained in the Statement Of Reclamation (the "Dissenting Sellers") must indicate such dissent on the Statement Of Reclamation and return the Statement by the Reconciliation Deadline as provided in subparagraph (c) above.  A Statement Of Reclamation returned under this subparagraph must be accompanied by:

        (1)    a copy of the Reclamation Demand together with any evidence of the date such Reclamation Demand was sent and received;

        (2)    the identity of the Debtor that ordered the products and the identity of the Seller from whom the Goods were ordered;

3

(3)    any evidence demonstrating when the Goods were shipped and received;

(4)    copies of the respective Debtor's and Seller's purchase orders, invoices, and proofs of delivery together with a description of the Goods shipped; and

(5)    a statement identifying which information on the Debtors' Statement Of Reclamation is incorrect, specifying the correct information and stating any legal basis for the objection.

(v)    The failure of a Dissenting Seller to materially comply with subparagraph (d) above shall constitute a waiver of such Dissenting Seller's right to object to the proposed treatment and allowed amount of such Reclamation Claim unless the Court orders otherwise.

(vi)    Any Seller who fails to return the Statement Of Reclamation by the Reconciliation Deadline or who returns the Statement Of Reclamation by the Reconciliation Deadline but fails to indicate assent or dissent shall be deemed to have assented to the Reconciled Reclamation Claim.

(c)    Fixing The Amount Of The Reclamation Claim:

(i)    The Reclamation Claims of (i) all Sellers who return the Statement Of Reclamation by the Reconciliation Deadline and indicate their assent to the Reconciled Reclamation Claim as contained in the Statement Of Reclamation, (ii) all Sellers who fail to return the Statement Of Reclamation by the Reconciliation Deadline, and (iii) all Sellers who return the Statement Of Reclamation by the Reconciliation Deadline but who fail to indicate either assent or dissent shall be deemed an Allowed Reclamation Claim in the amount of the Reconciled Reclamation Claim.

(ii)    The Debtors are authorized to negotiate with all Dissenting Sellers and to adjust the Reconciled Reclamation Claim either upward or downward to reach an agreement regarding the Dissenting Seller's Reclamation Claim.  The Debtors are also authorized to include any Reserved Defenses as part of any such

4

agreement.  In the event the Debtors and a Dissenting Seller are able to settle on the amount and/or treatment of the Dissenting Seller's Reclamation Claim, the Reclamation Claim shall be deemed an Allowed Reclamation Claim in the settled amount.

(iii)    In the event that no consensual resolution of the Dissenting Seller's Reclamation Demand is reached within 60 days of the Reconciliation Deadline (or such later date as the parties agree), the Debtors shall file a motion for determination of the Dissenting Seller's Reclamation Claim and set such motion for hearing at the next regularly-scheduled omnibus hearing occurring more than 20 days after the filing of the motion for determination, unless another hearing date is agreed to by the parties or ordered by the Court (the "Determination Hearing").  The Dissenting Seller's Reclamation Claim, if any, shall be deemed an Allowed Reclamation Claim as fixed by the Court in the Determination Hearing or as agreed to by the Debtors and the Dissenting Seller prior to a determination by the Court in the Determination Hearing.

(d)    Treatment Of Allowed Reclamation Claims:

(i)    The Debtors may at any point in these Reclamation Procedures satisfy in full any Reclamation Claim or Allowed Reclamation Claim by making the Goods at issue available for pick-up by the Seller or Dissenting Seller.

(ii)    All Allowed Reclamation Claims for which the Debtors choose not to make the Goods available for pick-up shall, subject to the review procedures with the Creditors' Committee set forth below, be paid in full as an administrative expense at any time during these chapter 11 cases in the sole discretion of the Debtors or pursuant to a confirmed plan of reorganization, in either case only if and to the extent that such allowed reclamation claims constitute administrative expenses under applicable law.

3.    Notwithstanding anything in this Order to the contrary, prior to the Debtors'

return of any goods in respect of any Reclamation Claim or the Debtors' acceptance or agreement

5

to the allowance of or the payment of any Reclamation Claim, the Debtors shall as promptly as

reasonably practicable provide the professionals to the Creditors' Committee with a

"Reclamation Report," the first version of which shall cover at least 75% of the face value of all

Reclamation Claims asserted against the Debtors and later versions of which shall also cover

such additional Reclamation Claims as is reasonably practicable. Each Reclamation Report shall

include (a) a list of each reclamation vendor asserting a Reclamation Claim, (b) a summary of

the assertions of each reclamation vendor and the amount of each Reclamation Claim, (c) the

Debtors' legal analysis of, and position with respect to, any legal issues that relate to the validity

and allowability of all or any material portion of the Reclamation Claims, (d) the Debtors' legal

analysis of, and position with respect to, any legal issues that relate specifically to one or more

Reclamation Claims and (e) the actions (including allowance or payment of a Reclamation Claim

and any return of goods subject to a Reclamation Claim) that the Debtors propose to take with

respect to each Reclamation Claim. The Creditors' Committee may file a written objection to all

or any portion of a Reclamation Report (an "Objection") within ten business days after the

Creditors' Committee's receipt of such Reclamation Report (or such later time as the Debtors and

the Creditors' Committee shall agree in writing).  Objections shall be set for hearing for the next

applicable monthly omnibus hearing and noticed by the Creditors' Committee, both in

accordance with the Case Management Order.  If the Creditors' Committee does not timely

object to a particular Reclamation Report as provided in this paragraph, the Debtors shall be

entitled to take the actions set forth in such Reclamation Report. If the Creditors' Committee files

an Objection, the Debtors shall not take any action with respect to the Reclamation Claims

covered by the Objection to such Reclamation Report except in accordance with an order of the

Court and shall be entitled to take the action set forth in such Reclamation Report with respect to the Reclamation Claims not covered by the Objection.

4.      All adversary proceedings, except those proceedings brought by the Debtors in accordance with these procedures (the "Reclamation Procedures"), in these cases relating to Reclamation Claims, whether currently pending or initiated in the future, shall be, and hereby are, stayed, and the claims asserted therein shall be subject to the Reclamation Procedures set forth herein.

5.      In accordance with the foregoing and pursuant to section 503(b) of the Bankruptcy Code, vendors shall have administrative expense priority status for those undisputed obligations arising from shipments of goods received and accepted by the Debtors on or after the Petition Date.

6.      To the extent necessary or appropriate, the Debtors shall seek Court approval of any settlements and compromises with trade vendors with respect to payments of reclamation claims.

7.      Nothing in this Order shall constitute a waiver of any of the Debtors' claims against any vendor, including claims relating to preferential or fraudulent transfers and other potential claims, counterclaims, or offsets.  The Debtors expressly reserve their rights to pursue such claims.

8.      Nothing herein shall constitute a waiver by the agent under the Debtors' prepetition credit facility of its right to contest the allowance of any reclamation claim.

9.      The entry of this Order is final.

10.      Nothing herein shall preclude the holder of an Allowed Reclamation Claim from seeking payment of such claim in a manner other than that set forth in this Order.

7

11.     The Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Order.

12.     The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Motion.

Dated:  November 4, 2005
          New York, New York


                                        /s/ Robert D. Drain
                                        UNITED STATES BANKRUPTCY JUDGE