## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :   Chapter 11
                                          :
DELPHI CORPORATION et al.,                :   Case No. 05-44481 (rdd)
                                          :
                        Debtors.          :   (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

### AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

On November 7, 2005, I caused to be served, via overnight delivery the documents listed in Section 1 on the parties attached hereto as Exhibit A:

### *Section 1*

**I.** Order Under 11 U.S.C. §§ 327, 330, and 331 Authorizing Retention of Professionals Utilized by Debtors in Ordinary Course of Business ("Ordinary Course Professional Order") **(Docket No. 883) [Attached hereto as Exhibit B]**

Dated: November 8, 2005

　　　　　　　　　　　　　　　　 */s/ Amber M. Cerveny*
　　　　　　　　　　　　　　　　 Amber M. Cerveny

Sworn to and subscribed before
me on November 8, 2005

　　　 */s/ Evan J. Gershbein*
Notary Public

My Commission Expires: 　　1/19/07

# EXHIBIT A

| Name of Professional | Address 1 | Address 2 | City | State | Zip | Country | Description of Services to be Rendered |
|---|---|---|---|---|---|---|---|
| Cramer & Laws | Hubertusstrasse 15 | D-59929 Brilon | | | | Germany | Legal Services* |
| Consortium Industriel | Commercial & Maritime | 19 Boulevard Imam Ali | Kenitra | | | Morocco | Legal Services* |
| Phillips Ormonde and Fitzpatrick | 367 Collins St | Melbourne 3000 | | | | Australia | Legal Services* |
| Phillips Ormonde and Fitzpatrick | PO Box 323 | Collins St W 8007 | Melbourne | | | Australia | Legal Services |
| Sidley Austin Brown & Wood LLP | Square de Meeus 35 | B-1000 Brussels | | | | Belgium | Legal Services* |
| Momsen Leonardos & Cia | Rua Teofilo Otoni 63 | 10 Andar Centro Rio de Janeiro | | | RJ 20090-080 | Brazil | Legal Services* |
| Pinhiero Neto Advogados | Rua Boa Vista 254 9 | 01014-901 Sao Paulo | | | | Brazil | Legal Services* |
| Pinhiero Neto Advogados | SCS-Quadra 1 Bloco I 6 | Andar Cep | 70304 900 Brasilia DF | | | Brazil | |
| Global Quality Institute | 37 Marotta Ave | | Brampton ON L6X 4W9 | | | Canada | Auditing Services |
| Gowling Lafleur Henderson LLP | 160 Elgin St Ste 2600 | Ottawa ON K1P 1C3 | | | | Canada | Legal Services |
| Leger Robic Richard LLP | Centre CDP Capital | 1001 Victoria Sq Bloc E 8th Fl | Montreal PQ H2Z 2B7 | | | Canada | Legal Services* |
| McCarthy Tetrault LLP | Suite 4700 Toronto | Dominion Bank Twr Box 48 | Toronto ON M5K 1E6 | | | Canada | Legal Services* |
| PriceWaterhouseCoopers | North American Center | 5700 Yonge St Ste 1900 | North York ON M2M 4K7 | | | Canada | Legal Services* |
| PriceWaterhouseCoopers | 202 Hi Bin Road | | Shanghai | | 200021 | China | Legal Services* |
| Baker & McKenzie LLP | 32 Avenue Kleber BP 2112 | 75771 Paris Cedex 16 | | | | France | Legal Services |
| Cabinet Michel Poupon | 3 Rue Ferdinand Brunot | 88026 Epinal Cedex | | | | France | Legal Services* |
| Det Norske Veritas | CO Banque Nationale de Paris | 77 Blvd Richelieu | 92500 Rueil Malmaison | | | France | Auditing Services |
| Det Norske Veritas | 64 Avenue D Haifa | Hermes Park Bt A | Marseille 13008 | | | France | Auditing Services |
| Manitz Finsterwald & Partner | Postfach 31 02 20 | 80102 Munchen | | | | Germany | Legal Services* |
| von Kreisler Selting Werner | PO Box 102241 | D-50462 Koln | | | | Germany | Legal Services* |
| China Patent Agent HK Ltd | China Patent Agent HK Ltd | 23 Harbour Rd | Wanchai | | | Hong Kong | Legal Services* |
| China Patent Agent HK Ltd | China Patent Agent HK Ltd | Bank of China Harbour Rd | | | | Hong Kong | Legal Services |
| DePenning & DePenning | 10 Government Place East | | Kolkata 700 069 | | | India | Legal Services* |
| Suri & Company | Flat No 12 Golf Apartments | Sujan Singh Park Maharishi Raman | New Delhi 110003 | | | India | Legal Services* |
| Okabe | 602 Fuji Bldg 2 3 Marunouchi | 3 Chome Chiyoda Ku | Tokyo | | 100 0005 | Japan | Legal Services* |
| Yuasa & Hara | Section 206 New Ohtemachi Building 201 | Ohtemachi 2- Chome | Chiyoda- Ku | | Tokyo 100-0004 | Japan | Legal Services* |
| Yuasa & Hara | CPO Box 714 | Tokyo 100 8692 | | | | Japan | Legal Services* |
| Chevez Abogados SC | Bosque de Ciruelos 168 6° Piso | Bosques de las Lomas | 11700 Mexico DF | | | Mexico | Legal Services* |
| PriceWaterhouseCoopers | Marino Escobedo 573 | Col Rincon Del Bosque | Mexico DF 11580 | | | Mexico | Legal Services* |
| PriceWaterhouseCoopers | AV Tecnologico 100 Piso 6 | 76030 Queretaro Qro | | | | Mexico | Legal Services* |
| Maria Luisa Flores Garciadiego | Avenida Universidad 2014 | Colonia Romero de Terreros | Edificio Paraguay Ground Fl #4 | | CP 04310 Delegacion Coyoacan | Mexico, D.F. Mexico | Legal Services* |
| Pelaez Alonso SC | Colonia del Valle | CP 03100 Delegacion Benito Juarez | | | | Mexico, D.F. Mexico | Legal Services* |
| Vereenigde | PO Box 87930 | 2508 DH Den Haag | | | | Netherlands | Legal Services* |
| C&S Patent and Law Office | KPO Box 103 | Seoul 110 601 | | | | Republic of Korea | Legal Services* |
| Kim & Chang | Seyang Bldg | 223 Naeja Dong Chongro Du | Seoul 110 | | | Republic of Korea | Legal Services* |
| Kim & Chang | Seyang Bldg | 223 Naeja Dong Chongro Ku | Seoul | | | Republic of Korea | Legal Services |
| Kim & Chang | Seyang Bldg 223 | Naeja-Dong Jongno-Gu | Seoul | | | Republic of Korea | Legal Services |
| Drew & Napier | 20 Raffles Place #17-00 | Ocean Towers | Singapore 048620 | | | Singapore | Tax Consultancy Services* |
| Adams & Adams | PO Box 1014 | Pretoria 0001 | | | | South Africa | Legal Services* |
| Tsar and Tsai | 8th Fl 245 Dunhua S Rd | Sec 1 Taipei 106 | | ROC | | Taiwan, Province of China | Legal Services* |
| Customs Network Ltd | 36 Park Rd | Essex SS7 3PP | Benfleet | | | United Kingdom | Legal Services* |
| Det Norske Veritas | 3 Cathedral Street | Palace House | London SE1 9DE | | | United Kingdom | Auditing Services |
| Kenneth Mason | The Book Barn | Westbourne | Hampshire PO10 8RS | | | United Kingdom | Legal Services* |
| ASK Services Inc | 42180 Ford Rd | Ste 101 | Canton | MI | 48187 | US | Legal Services |
| Adelson Testan Bruno | 100 Ocean Gate | Ste 830 | Long Beach | CA | 90802 | US | Legal Services |
| American Appraisal Associates | 411 E Wisconsin Ave | Ste 1900 | Milwaukee WI 53201 | | | US | Tax Consultancy Services |
| Anne Murphy Patent Services | PO Box 2128 Eads St | | Arlington | VA | 22202 | US | Legal Services |
| Antonelli Terry Stout & Krause LLP | 1300 N 17th St | Ste 1800 | Arlington | VA | 22209 | US | Legal Services |
| Arent Fox Kintner Plotkin & Kahn | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | US | Legal Services |
| Asset Management Resources Inc | 26211 Central Park Blvd | | Southfield | MI | 48076 | US | Tax Consultancy Services |
| Association of Business Advocating Tariff Equity ABATE | PO Box 67000 | | Detroit | MI | 48267-0409 | US | Legal Services |
| Baker & Daniels | 300 N Meridian St | Ste 2700 | Indianapolis | IN | 46204-1782 | US | Legal Services |
| Baker & McKenzie LLP | 660 Hansen Way | | Palo Alto | CA | 94304 | US | Legal Services* |
| Baker & McKenzie LLP | 805 3rd Ave | | New York | NY | 10022 | US | Legal Services |

| Name of Professional | Address 1 | Address 2 | City | State | Zip | Country | Description of Services to be Rendered |
|---|---|---|---|---|---|---|---|
| Baker & McKenzie LLP | 815 Connecticut Ave NW | | Washington | DC | 20006-4078 | US | Legal Services |
| Baker & McKenzie LLP | 701 Brickell Ave Ste 1600 | Barnett Tower | Miami | FL | 33131-2827 | US | Legal Services |
| Baker & McKenzie LLP | PO Box 10220 | | El Paso | TX | 79995 | US | Legal Services |
| Baker & McKenzie LLP | One Prudential Plaza | 130 E Randolph Dr | Chicago | IL | 60601-6384 | US | Legal Services |
| Baker Botts LLP | 1299 Pennsylvania Ave NW | | Washington | DC | 20004-2400 | US | Legal Services |
| Baker Botts LLP | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | Austin | TX | 78701 | US | Legal Services |
| Baker Botts LLP | PO Box 201626 | | Houston | TX | 77216-1626 | US | Legal Services |
| Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | US | Legal Services |
| Banner & Witcoff Ltd | 10 S Wacker Dr | Ste 3000 | Chicago | IL | 60606 | US | Legal Services |
| Barnes & Thornburg | 1313 Merchant Bank Bldg | 11 S Meridan St | Indianapolis | IN | 46204 | US | Legal Services |
| Barnett Associates Inc | 61 Hilton Ave | | Garden City | NY | 11530 | US | Tax Consultancy Services |
| Bell Anderson & Sanders LLC | 496 Broadway | | Laguna Beach | CA | 92651 | US | Legal Services |
| Berger & Berger | 555 International Dr | Ste 800 | Buffalo | NY | 14221 | US | Legal Services |
| Beusse Brownlee Wolter Mora & Maire PA | 390 N Orange Ave | Ste 2500 | Orlando | FL | 32801 | US | Legal Services |
| Bliss McGlynn PC | 2075 W Big Beaver Rd | Ste 600 | Troy | MI | 48084-3443 | US | Legal Services |
| BNP Paribas Securities Corp | 787 7th Ave | | New York | NY | 10019 | US | Investment Banking Services |
| Booth Udall PLC | 1423 S Higley Rd | Ste 110 | Mesa | AZ | 85206 | US | Legal Services |
| Bowman and Brooke LLP | 50 W Big Beaver Rd | Ste 600 | Troy | MI | 48084 | US | Legal Services |
| Bowman and Brooke LLP | 150 S 5th St | Ste 2600 | Minneapolis | MN | 55402 | US | Legal Services |
| Bowman and Brooke LLP | 160 W Santa Clara St | Ste 1150 | San Jose | CA | 95113-1700 | US | Legal Services |
| Bowman and Brooke LLP | PO Box 1414 NCB 13 | | Minneapolis | MN | 55480-1414 | US | Legal Services |
| Bowman and Brooke LLP | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | Richmond | VA | 23219-4027 | US | Legal Services |
| Braun Kendrick Finkbeiner PLC | Second National Bank Bldg | 101 Fashion Sq Blvd | Saginaw | MI | 48603 | US | Legal Services |
| Brown & James PC | Richland Executive Plaza | 525 West Main Ste 200 | Belleville | IL | | US | Legal Services |
| BSI America Inc | 12110 Sunset Hills Road | Ste 140 | Reston | VA | 20190-3231 | US | Auditing Services |
| BSI America Inc | 13910 Collections Center Dr | | Chicago | IL | 60693 | US | Auditing Services |
| BSI Management Systems | 12110 Sunset Hills Rd | Ste 140 | Reston | VA | 20190-3231 | US | Auditing Services |
| BSI Management Systems | 13910 Collections Center Dr | | Chicago | IL | 60693 | US | Auditing Services |
| Bugbee & Conkle | National City Bank Bldg | 405 Madison Ste 1300 | Toledo | OH | 43604-1238 | US | Legal Services |
| Butzel Long | 150 W Jefferson Ave | Ste 900 | Detroit | MI | 48226-4430 | US | Legal Services |
| Cadena Law Firm PC | 1017 Montana Ave | | El Paso | TX | 79902-5411 | US | Legal Services |
| Cadwalader Wickersham & Taft LLP | 1201 F St NW | | Washington | DC | 20004 | US | Legal Services |
| Cadwalader Wickersham & Taft LLP | PO Box 5929 | | New York | NY | 10087-5929 | US | Legal Services |
| Cantor Colburn LLP | 55 Griffin Rd S | | Bloomfield | CT | 6002 | US | Legal Services |
| Cardinal Law Group | 1603 Orrington Ave | Ste 2000 | Evanston | IL | 60201 | US | Legal Services |
| Cattel Tuyn & Rudzewicz PLLC | Governers Place | 33 Bloomfield Hills Pkwy Ste 120 | Bloomfield Hills | MI | 48304-2945 | US | Legal Services |
| Charles K Veenstra | 631 Windsor Run | | Bloomfield Hills | MI | 48304 | US | Legal Services |
| Cherry Edson and Kelly | 175 Fulton Ave | | Hempstead | NY | 11550 | US | Legal Services |
| Chester Willcox & Saxbe LLP | 65 E State St | Ste 1000 | Columbus | OH | 43215 | US | Legal Services |
| Christie Parker & Hale LLP | 350 W Colorado Blvd | Ste 500 | Pasadena | CA | 91109 | US | Legal Services |
| Ciara Systems Inc | 13112 Ludlow | | Huntington Woods | MI | | US | Legal Services |
| Clark Consulting | 101 Constitution Ave NW | | Washington | DC | 20001 | US | Legal Services |
| Clark Hill PLC | 500 Woodard Ave | Ste 3500 | Detroit | MI | 48226-3435 | US | Legal Services |
| Clark Hill PLC | 1600 First Federal Bldg | 1001 Woodward Ave | Detroit | MI | 48226 | US | Legal Services |
| Clark Thomas & Winters PC | PO Box 1148 | | Austin | TX | 78767 | US | Legal Services |
| Coolidge Wall Womsley & Lombard Co LPA | 33 W 1st St | Ste 600 | Dayton | OH | 45402-1289 | US | Legal Services |
| Couch White LLP | 540 Broadway | | Albany | NY | 12201-2222 | US | Legal Services |
| Covington & Burling LLP | 1330 Ave of the Americas | | New York | NY | 10019 | US | Legal Services |
| Covington & Burling LLP | 1201 Pennsylvania Ave | PO Box 7566 | Washington | DC | 20044 | US | Legal Services |
| Crew Buchanan & Lowe | 2580 Kettering Tower | | Dayton | OH | 45423-2580 | US | Legal Services |
| Crowell & Moring LLP | 3 Park Plaza | | Irvine | California | 92614 | US | Legal Services |
| Crowley Stringer & Fenske LLP | 456 Montgomery Street | 17th Fl | San Francisco | CA | 94104 | US | Legal Services |
| Dechert LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | US | Legal Services |
| Det Norske Veritas | 16340 Park Ten Place Ste 100 | | Houston | TX | 77084 | US | Auditing Services |

OCP

| Name of Professional | Address 1 | Address 2 | City | State | Zip | Country | Description of Services to be Rendered |
|---|---|---|---|---|---|---|---|
| Dewitt Ross & Stevens | Capitol Square Office | 2 E Mifflin St Ste 600 | Madison | WI | 53703-2865 | US | Legal Services |
| Dickinson Wright PLLC | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226-3425 | US | Legal Services |
| Dierker & Associates PC | 3331 W Big Beaver Rd Ste 109 | | Troy | MI | 48084-2813 | US | Legal Services |
| Drew Eckl & Farnham LLP | Drew Eckl & Farnham LLP | 880 W Peachtree St NW | Atlanta | GA | 30357 | US | Legal Services |
| Drinker Biddle & Reath LLP | 1 Logan Square | 18th & Cherry Streets | Philadelphia | PA | 19103-6996 | US | Legal Services |
| Due Doyle Fanning Ewing & Metzger LLP | 55 Monument Circle | 900 Circle Tower Bldg | Indianapolis | IN | 46204 | US | Legal Services |
| Dykema Gossett PLLC | 400 Renaissance Ctr | PO Box 79001 Drawer 1787 | Detroit | MI | 48243 | US | Legal Services |
| Dykema Gossett PLLC | 55 East Monroe Street | | Chicago | IL | 60603 | US | Legal Services |
| Eldridge Cooper Steichen & Leach PLLC | 110 W 7th St | Ste 200 | Tulsa | OK | 74119 | US | Legal Services |
| Equis Corporation | 161 North Clark St | Ste 2400 | Chicago | IL | 60601 | US | Real Estate Brokerage Services |
| Ernst & Young LLP | 101 W Big Beaver Rd | Ste 1200 | Troy | MI | 48084 | US | Advisory Services - Sarbanes-Oxley Compliance |
| Evans Pletkoic & Rhodes PC | 26125 Woodward Ave | | Huntington Woods | MI | 48070 | US | Legal Services |
| Eyster Key Tubb Weaver & Roth | 402 E Moulton St SD | | Decatur | AL | 35601 | US | Legal Services |
| Eyster Key Tubb Weaver & Roth | PO Box 1607 | | Decatur | AL | 35602-1607 | US | Legal Services |
| Falkowski PLLC | PO Box 650 | | Novi | MI | 48376-0650 | US | Legal Services |
| Foley & Lardner LLP | 500 Woodward | Ste 2700 | Detroit | MI | 48226-3489 | US | Legal Services |
| Ford Howard & Cornett PC | PO Box 388 | | Gadsden | AL | 35902-0388 | US | Legal Services |
| Foster Swift Collins & Smith PC | 313 S Washington Sq | | Lansing | MI | 48933 | US | Legal Services |
| Fulbright & Jaworski LLP | 666 5th Ave | | New York | NY | 10103 | US | Legal Services |
| Gable & Gotwals Law Firm | 1100 Oneok Plaza | 100 W 5th St Ste 100 | Tulsa | OK | 74103-4217 | US | Legal Services |
| Genzink Appraisal Company | 2120 44th St SE No 301 | | Grand Rapids | MI | 49508 | US | Legal Services |
| Gielowski and Steiner LLP | 135 Delaware Avenue | Ste 405 | Buffalo | NY | 14202 | US | Legal Services |
| Goldberg Segalla LLP | 665 Main St | Ste 400 | Buffalo | NY | 14203 | US | Legal Services |
| Gowling Lafleur Henderson LLP | Box 466 Station D | Ottowa ON K1P 1C3 | | | | US | Legal Services* |
| Gresk & Singleton | 950 S Meridian St #410 | | Indianapolis | IN | 46225 | US | Legal Services |
| Groves Decker PC | 2413 S Linden Rd | | Flint | MI | 48532 | US | Legal Services |
| Gwinn & Roby | 4100 Renaissance Twr | 1201 Elm St | Dallas | TX | 75270 | US | Legal Services |
| Hack Piro O'Day Merklinger Wallace & McKenna PA | 30 Columbia Tkp | | Florham Park | NJ | 7932 | US | Legal Services |
| Hamberger & Weiss | 1725 Statler Towers | 107 Delaware Ave | Buffalo | NY | 14202 | US | Legal Services |
| Harlan and Harlan | 1360 S 5th St | | St Charles | MO | 63301 | US | Legal Services |
| Harris Beach LLP | 99 Garnsey Rd | | Pittsford | NY | | US | Legal Services |
| Hartman & Hartman PC | 15 N Franklin | Ste 250 | Valparaiso | IN | 48383 | US | Legal Services |
| Hartman & Hartman PC | 552 E 700 N | | Valparaiso | IN | 46383 | US | Legal Services |
| Heller Ehrman White & McAuliffe | 120 W 45th St | 21st Fl | New York | NY | 10036-4041 | US | Legal Services |
| Heller Ehrman White & McAuliffe | PO Box 60000 | | San Francisco | CA | 94160-3536 | US | Legal Services |
| Heller Ehrman White & McAuliffe | 7 Times Square | | New York | NY | 10036 | US | Legal Services |
| Hewitt & Associates | 101 W Big Beaver Rd | Ste 300 | Troy | MI | 48084 | US | Auditing Services |
| Hewitt & Associates | PO Box 95135 | | Chicago | IL | 60694-5135 | US | Auditing Services |
| Hewitt & Associates | 100 Half Day Rd | | Lincolnshire | IL | 60069 | US | Auditing Services |
| Hewitt & Associates | PO Box 95135 | | Chicago | IL | 60694-5135 | US | Auditing Services |
| Hogan & Hartson LLP | 555 13th St NW | | Washington | DC | 2004 | US | Legal Services* |
| Holloway Dobson Bachman | 211 N Robinson | Ste 900 | Oklahoma City | OK | | US | Legal Services |
| Honigman Miller Schwartz and Cohn | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | US | Legal Services |
| Honigman Miller Schwartz and Cohn | 222 N Washington Sq | Ste 400 | Lansing | MI | 48933-1800 | US | Legal Services |
| Horwood Marcus & Berk Chartered | 180 N Lasalle St | | Chicago | IL | 60601 | US | Tax Consultancy Services |
| Howard & Howard Attorneys PC | Pinehurst Office Ctr Ste 101 | 39400 Woodward Ave | Bloomfield Hills | MI | 48304-5151 | US | Legal Services |
| Howard & Howard Attorneys PC | 1400 N Woodward Ave | | Bloomfield Hills | MI | 48304-2856 | US | Legal Services |
| Hudson Potts & Bernstein | 130 Desiard St | | Monroe | LA | 71210-3008 | US | Legal Services |
| Huron Consulting Services LLC | 550 W Van Buren St | | Chicago | IL | 60607 | US | Financial Advisory Services |
| Ice Miller | 1 American Sq #82001 | | Indianapolis | IN | 46282 | US | Legal Services |
| INDIEC Indiana Industrial Energy Consumers Inc | 1700 1 American Sq | Box 82053 | Indianapolis | IN | 46282-0003 | US | Legal Services |
| Ivins Phillips & Barker Chartered | 1700 Pennsylvania Ave NW | | Washington | DC | 20006 | US | Legal Services |

| Name of Professional | Address 1 | Address 2 | City | State | Zip | Country | Description of Services to be Rendered |
|---|---|---|---|---|---|---|---|
| J Gordon Lewis dba J Gordon Lewis PLLC | 441 N Evansdale Dr | | Bloomfield Hills | MI | 48304 | US | Legal Services |
| JM Robertson Intellectual Property Services LLC | 233 S Pine St | | Spartanburg | SC | 29302 | US | Legal Services |
| Jaeckle Fleischmann & Mugel LLP | 190 Linden Oaks | | Rochester | NY | 14625-2812 | US | Legal Services |
| Jaeckle Fleischmann & Mugel LLP | Fleet Bank Bldg | 12 Fountain Plaza | | | | US | Legal Services |
| Jaffe Raitt Heuer & Weiss PC | 27777 Franklin Rd | Ste 2500 | Southfield | MI | 48034 | US | Legal Services |
| Jefferson Wells | 4000 Town Ctr | Ste 725 | Southfield | MI | 48075 | US | Auditing Services |
| John A Artz PC | 28333 Telegraph Rd | Ste 250 | Southfield | MI | 48034 | US | Legal Services |
| Johnston Barton Proctor & Powell LLP | 1901 6th Ave N | Ste 2900 | Birmingham | AL | 35203 | US | Legal Services |
| Jones Day | 901 Lakeside Ave | | Cleveland | OH | 44114 | US | Legal Services |
| Jones Lang LaSalle Americas Inc | 200 E Randolph Dr | Ste 4300 | Chicago | IL | 60601 | US | Real Estate Brokerage Services |
| Keating Muething & Klekamp PLL | 1400 Provident Twr | 1 E 4th St | Cincinnati | OH | 45202 | US | Legal Services |
| Keefe and Associates | 24405 Gratiot Ave | | Eastpointe | MI | 48021 | US | Legal Services |
| Kevin P Weldon | 5935 Westchester St | | Alexandria | VA | 22310-1134 | US | Legal Services |
| Kirton & McConkie | 60 E S Temple No 1800 | | Salt Lake City | UT | 84145-0120 | US | Legal Services |
| Kronish Lieb Weiner & Hellman LLP | 1114 Ave of the Americas Ste 4600 | | New York | NY | 10036 | US | Legal Services |
| LC Begin & Associates PLLC | 510 Highland Ave PMB 403 | | Milford | MI | 48381-1586 | US | Legal Services |
| Lamothe & Hamilton APLC | 601 Poydras St | Ste #2750 | New Orleans | LA | 70130 | US | Legal Services |
| Lathrop & Gage | 2345 Grand Blvd | Ste 2800 | Kansas City | MO | 64108-2612 | US | Legal Services |
| Lavin O'Neil Ricci Cedrone & DiSipio | Suite 500 | 190 N Independence Mall W | Philadelphia | PA | 19106 | US | Legal Services |
| Lavin O'Neil Ricci Cedrone & DiSipio | 8000 Midlantic Dr | Ste 201 S | Mount Laurel | NJ | 08054 | US | Legal Services |
| Lavin O'Neil Ricci Cedrone & DiSipio | 780 3rd Ave | | New York | NY | 10017 | US | Legal Services |
| Law Office of Robert E Wilvard | 600 W Santa Ana Blvd #101 | | Santa Ana | CA | 92701 | US | Legal Services |
| Law Offices of Albert M Gutierrez PC | 111 Soledad | Suite 1310 | San Antonio | TX | 78205 | US | Legal Services |
| Law Offices of Brian C Pauls | 919 S Harrison St | Ste 320 | Fort Wayne | IN | 46802 | US | Legal Services |
| Lenox Socey Wilgus Formidoni Brown Giordano & Casey | 3131 Princeton Pike - 1B | | Trenton | NJ | 08648 | US | Legal Services |
| Letson Griffith Woodall Lavelle & Rosenberg | 155 S Park Ave | | Warren | OH | 44482 | US | Legal Services |
| Letson Griffith Woodall Lavelle & Rosenberg | PO Box 151 | | Warren | OH | 44482-0151 | US | Legal Services |
| Levasseur & Levasseur | 28105 Greenfield Rd | Ste 120 | Southfield | MI | 48076 | US | Legal Services |
| Lewis & Kappes PC | c/o Jon P Wickes Jr | 1700 One American Sq PO Box 82053 | Indianapolis | IN | 46282 | US | Legal Services |
| Lippert Humphreys Campbell Dust & Humphreys PC | Ste 410 Plaza N | 4800 Fashion Sq Blvd | Saginaw | MI | 48604 | US | Legal Services |
| Locke Reynolds LLP | 201 N Illinois St Ste 1000 | PO Box 44961 | Indianapolis | IN | 46244-0961 | US | Legal Services |
| Locker & Lee | 6600 E Campus Circle Dr | Ste 310 | Irving | TX | 75063 | US | Legal Services |
| Mark A Navarre | 200 S Main St | Room B- 1 PO Box 537 | Urbana | OH | 43078 | US | Legal Services |
| Marshall Gerstein & Borun | 6300 Sears Twr | 233 S Wacker Dr | Chicago | IL | 60606 | US | Legal Services |
| Martin Brown & Sullivan Ltd | 321 S Plymouth Ct | 10th Fl | Chicago | IL | 60604 | US | Legal Services |
| Marylou J Lavoie | 1 Banks Rd | | Simsbury | CT | 06070 | US | Legal Services |
| Mayer Brown Rowe & Maw LLP | 1909 K Street NW | | Washington | DC | 20006-1101 | US | Legal Services |
| McCarter & English | Mellon Bank Ctr Ste 700 | 1735 Market St | Philadelphia | PA | 19103-75 | US | Tax Consultancy Services |
| McCarthy Lebit Crystal & Liffman Co LPA | 1800 Midland Building 101 W Prospect Ave | | Cleveland | OH | 44115-1088 | US | Legal Services |
| McDermott Will & Emery LLP | 28 State St | | Boston | MA | 02109 | US | Legal Services |
| McElroy Deutsch Mulvaney and Carpenter LLC | 100 Mulberry St | | Newark | NJ | 07102 | US | Legal Services |
| McGann Bartlett and Brown | 111 Founders Plaza | Ste 1201 | East Hartford | CT | 06108 | US | Legal Services |
| McGlynn & Luther | 500 N Broadway | Ste 1515 | Saint Louis | MO | 63102 | US | Legal Services |
| McKenna Long & Aldridge LLP | 1900 K St NW | | Washington | DC | 20006 | US | Legal Services |
| McNees Wallace & Nurick LLC | P O Box 1166 | 100 Pine St | Harrisburg | PA | 17108-1166 | US | Legal Services |
| Michael D Schloff PLLC | 6905 Telegraph Rd | Ste 215 | Bloomfield Hills | MI | 48301 | US | Legal Services |
| Micheal Best and Fredrick LLP | 100 E Wisconsin Ave | S300 | Milwaukee | WI | 53202 | US | Legal Services |
| Miller Canfield Paddock & Stone PLC | 150 W Jefferson | Ste 2500 | Detroit | MI | 48226-4415 | US | Legal Services |

OCP

| Name of Professional | Address 1 | Address 2 | City | State | Zip | Country | Description of Services to be Rendered |
|---|---|---|---|---|---|---|---|
| Miller Canfield Paddock & Stone PLC | PO Drawer 64348 | | Detroit | MI | 48264-0348 | US | Legal Services |
| Mintz Levin Cohn Ferris Glovsky & Popeo PC | 1 Financial Ctr | | Boston | MA | 02111 | US | Legal Services |
| Moffat Thomas Barrett Rock & Fields - Chartered | 101 South Capitol Blvd | 10th Fl | Boise | Iowa | 83702 | US | Legal Services |
| Moore Hansen & Sumner | 225 S 6th St | Ste 4850 | Minneapolis | MN | 55402 | US | Legal Services |
| Mounce Green Myers Safi & Galatzan | 100 N Stanton | Ste 1700 | El Paso | TX | 79901-1448 | US | Legal Services |
| Naciri & Associates Gide Loyrette Nouel | | 52 Boulevard Zerktouni | Espace Erreda 5eme etage | 20000 Casablanca | | | Morocco |
| Neal Gerber & Eisenberg LLP | 2 N Lasalle St | | Chicago | IL | 60602 | US | Legal Services |
| O'Brien & Bails | 141 E Michigan St | Ste 601 | Kalamazoo | MI | 49007-3943 | US | Legal Services |
| Ogne Alberts & Stuart PC | 1869 E Maple Rd | | Troy | MI | 48083 | US | Legal Services |
| Parker and Irwin | 348 W Hospitality Lane | | San Bernadino | CA | 92408 | US | Legal Services |
| Paul E Riegel Esq | 2525 N 124th St | | Brookfield | WI | 53005 | US | Legal Services |
| Paul Hastings Janofsky & Walker LLP | 515 S Flower St | 24th Fl | Los Angeles | CA | 90071 | US | Legal Services |
| Paul Hastings Janofsky & Walker LLP | 600 Peachtree St NE | Ste 2400 | Atlanta | GA | 30308 | US | Legal Services |
| Pedersen Keenan King Wachsberg & Andrzejak PC | 4057 Pioneer Dr | Ste 300 | Commerce Township | MI | 48390-1363 | US | Legal Services |
| Pepper Hamilton LLP | 1201 Market St | Ste 1600 | Wilmington | DE | 19801 | US | Legal Services |
| Phelps Dunbar LLP | Canal Place | 365 Canal St 2000 | | | | US | Legal Services |
| Phelps Dunbar LLP | 111 East Capitol Ste 600 | | Jackson | MS | 39225-3066 | US | Legal Services |
| Phelps Dunbar LLP | PO Box 23066 | | Jackson | MS | 39255-3066 | US | Legal Services |
| Phifer & White PC | LB Kind Building Ste 500 | 1274 Library St | Detroit | MI | 48246 | US | Legal Services |
| Pillsbury Winthrop Shaw Pittman LLP | 2 Houston Ctr | 909 Fannin 22nd Fl | Houston | TX | 77010 | US | Legal Services |
| Pillsbury Winthrop Shaw Pittman LLP | PO Box 60000 | | San Francisco | CA | 94160-2391 | US | Legal Services |
| Plews Shadley Racher & Braun | 1346 N Delaware St | | Indianapolis | IN | 46202 | US | Legal Services |
| Plunkett & Cooney PC | 38505 Woodward | Ste 2000 | Bloomfield Hills | MI | 48304 | US | Legal Services |
| Plunkett & Cooney PC | 900 Marquette Bldg | 243 W Congress Ste 800 | Detroit | MI | 48226-3260 | US | Legal Services |
| Plunkett & Cooney PC | 1695 Woodward Ave | Ste 210 | Bloomfield Hills | MI | 48013 | US | Legal Services |
| Porterfield Harper & Mills PA | 22 Inverness Center Pkwy | Ste 600 | Birmingham | AL | 35242 | US | Legal Services |
| Porterfield Harper & Mills PA | PO Box 530790 | | Birmingham | AL | 35253-0790 | US | Legal Services |
| Price Heneveld Cooper DeWitt & Litton | 695 Kenmore Ave SE | PO Box 2567 | Grand Rapids | MI | 49501-2567 | US | Legal Services |
| PriceWaterhouseCoopers | 1301 K Street NW | Suite 800W | Washington | DC | 20005 | US | Legal Services |
| PriceWaterhouseCoopers | 200 E Randolph Dr | | Chicago | IL | 60601-6401 | US | Legal Services |
| PriceWaterhouseCoopers | 400 Campus Dr | | Florham Park | NJ | 07932 | US | Legal Services |
| PriceWaterhouseCoopers | BP Tower 27th Fl | 200 Public Sq | Cleveland | OH | 44114-2301 | US | Legal Services |
| PriceWaterhouseCoopers | 1900 K St NW | Ste 900 | Washington | DC | 20006 | US | Legal Services |
| PriceWaterhouseCoopers | PO Box 65640 | | Charlotte | NC | 28265-0640 | US | Legal Services |
| PriceWaterhouseCoopers | PO Box 75647 | | Chicago | IL | 60675 | US | Legal Services |
| PriceWaterhouseCoopers | 9399 W Higgins Rd | Ste 1100 | Rosemont | IL | 60018 | US | Legal Services |
| Quan Burdette & Perez PC | 5177 Richmond Ave | Ste 800 | Houston | TX | 77056 | US | Legal Services |
| Quattlebaum Grooms Tull & Burrow PLLC | 111 Center St | Ste 1900 | Little Rock | AR | 72201 | US | Legal Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | 865 S Figueroa St | 10th Fl | Los Angeles | CA | 90017-2543 | US | Legal Services |
| Rader Fishman & Grauer | 39533 Woodward Ave | Ste 140 | Bloomfield Hills | MI | 48304-6756 | US | Legal Services |
| Rader Fishman & Grauer | Reliable Parkway | | Chicago | IL | 60686 | US | Legal Services |
| Ralph L Hensler | 1623 3rd Ave 20G | | New York | NY | 10128 | US | Legal Services |
| Reising Ethington Barnes Kisselle PC | 201 W Big Beaver | Ste 400 | Troy | MI | 48084 | US | Legal Services |
| Richards Spears Kibbe & Orbe LLP | One World Financial Ctr | | New York | NY | 10281-1003 | US | Legal Services |
| Robert M Morgan | Ste 1125 Ford Bldg | 615 Griswold | Detroit | MI | 48226 | US | Legal Services |
| Robin Carmack and Gonia LLP | 14771 Plaza Dr | Ste D | Tustin | CA | 92780 | US | Legal Services |
| Roetzel and Andress | 222 S Main St | | Akron | OH | 43308 | US | Legal Services |
| Rogitz & Associates | 750 B St Ste 3120 Symphony Twr | | San Diego | CA | 92101 | US | Legal Services |
| Rumberger Kirk & Caldwell PA | 300 S Orange Ave | Lincoln Plaza Ste 1400 | Orlando | FL | | US | Legal Services |
| Russell & Stoychoff | 2855 Coolidge Hwy #218 | | Troy | MI | 48084 | US | Legal Services |

OCP

| Name of Professional | Address 1 | Address 2 | City | State | Zip | Country | Description of Services to be Rendered |
|---|---|---|---|---|---|---|---|
| Sager and Savage | 5152 Katella Ave | Ste 104 | Los Alamitos | CA | 90720 | US | Legal Services |
| Scheuer Mackin & Breslin LLC | 11025 Reed Hartman Highway | | Cincinnati | OH | 45242 | US | Legal Services |
| Schmeiser Olson & Watts | 18 E University Dr | Ste 101 | Mesa | AZ | 85201 | US | Legal Services |
| Schmeiser Olson & Watts | 3 Lear Jet Lane | Ste 201 | Latham | NY | 12110 | US | Legal Services |
| Schmeiser Olson & Watts | 125 High Rock Ave | | Saratoga Springs | NY | 12866 | US | Legal Services |
| Secrest Wardle Lynch Hampton Turex and Morley PC | 30903 Northwestern Hwy | | Farmington Hills | MI | 48334 | US | Legal Services |
| Secrest Wardle Lynch Hampton Turex and Morley PC | PO Box 634213 | | Cincinnati | OH | 45263-4213 | US | Legal Services |
| Segar and Sciortino | 400 Meridian Ctr | Ste 320 | Rochester | NY | 14618 | US | Legal Services |
| Slage Bernard & Gorman PC | 600 Plaza W Bldg | 4600 Madison Ave Ste 600 | Kansas City | MO | | US | Legal Services |
| Smiley-Smith & Bright CPAs LLC | 4250 Lomac St | | Montgomery | AL | 36106 | US | Legal Services |
| Smith Gambrell & Russell LLP | 1850 M Street NE | Ste 800 | Washington | DC | 20036 | US | Legal Services |
| Smith Gambrell & Russell LLP | 1230 Peachtree St NE | Ste 3100 | Atlanta | GA | 30309-3592 | US | Legal Services |
| Smith Spires & Peddy PC | 2015 2nd Ave N | | Birmingham | AL | | US | Legal Services |
| Snell & Wilmer LLP | One Arizona Ctr | 400 E Van Buren 10th Fl | Phoenix | AZ | 85004-0001 | US | Legal Services |
| Snell & Wilmer LLP | 1500 Citibank Twr | 1 S Church Ave | Tucson | AZ | 85701-1612 | US | Legal Services |
| Sonnenschein Nath & Rosenthal LLP | 1301 K Street NW | Ste 600 E Twr | Washington | DC | 20005 | US | Legal Services |
| Sonnenschein Nath & Rosenthal LLP | 233 S Wacker Dr | Ste 8000 | Chicago | IL | 60606-6404 | US | Legal Services |
| Squire Sanders & Dempsey LLP - DC | 1201 Pennsylvania Ave NW 5th | PO Box 407 | Washington | DC | 20004-0407 | US | Legal Services |
| Squire Sanders & Dempsey LLP - DC | 1300 Huntington Ctr | 41 S High St | Columbus | OH | 43215 | US | Legal Services |
| Squire Sanders & Dempsey LLP - DC | PO Box 643051 | | Cincinnati | OH | 45264-3051 | US | Legal Services |
| Stockwell Harris Widom and Woolv | 3580 Wilshire Blvd #1900 | | Los Angeles | CA | 90010 | US | Legal Services |
| Swift Currie McGhee & Hiers LLP | 1355 Peachtree St NE | Ste 300 | Atlanta | GA | 30309 | US | Legal Services |
| Thompson & Knight LLP | 1700 Pacific Ave | Ste 3300 | Dallas | TX | 75201 | US | Legal Services |
| Thompson Hine & Flory LLP | 2000 Courthouse Plaza NE | PO Box 8801 | Dayton | OH | 45401-8801 | US | Legal Services |
| Turner Reid Duncan Loomer & Patton PC | 1355 E Bradford Pkwy | Ste A | Springfield | MO | 65804 | US | Legal Services |
| UHY Mann Frankfort Stein & Lipp Advisors Inc | 12 Greenway Plaza | 8th Fl | Houston | TX | 77046-1291 | US | Legal Services |
| Vicky Farah Law Offices | 201 E Liberty St | | Ann Arbor | MI | 48104 | US | Legal Services |
| Vorys Sater Seymour & Pease LLP | 52 E Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | US | Legal Services |
| Ward Norris Heller & Reidy LLP | 300 State St | | Rochester | NY | 14614 | US | Legal Services |
| Washington Patent Services Inc | The Office Complex of Pasadena | 933 Oleander Way S Ste 3 | South Pasadena | FL | 33707 | US | Legal Services |
| Wax Law Group | 2118 Wilshire Blvd | Ste 407 | Santa Monica | CA | 90403 | US | Legal Services |
| Webb Law Firm | 436 7th Ave | Ste 700 | Pittsburgh | PA | 15219-1645 | US | Legal Services |
| Webb Ziesenheim Logsdon Orkin & Hanson PC | 700 Kopper Bldg | 436 7th Ave Ste 700 | Pittsburgh | PA | 15219-1645 | US | Legal Services |
| Wells Anderson & Race LLC | 1700 Broadway | Ste 1020 | Denver | CO | 80290 | US | Legal Services |
| Wesley D Pack Jr | 201 Donna Mae Lane | | Leonard | MI | 48367 | US | Legal Services |
| Wesley D Pack Jr | 16533 E Campbell | | Gilbert | AZ | 85234 | US | |
| White and Williams LLP | 1800 One Liberty Pl | | Philadelphia | PA | 19103 | US | Legal Services |
| WIEG Inc | 10 E Doty St | Ste 800 | Madison | WI | 53703 | US | Legal Services |
| Williams and Williams | 40 Court St | | Buffalo | NY | 14202 | US | Legal Services |
| Wilmer Cutler Pickering Hale and Dorr LLP | 2445 M St | | Washington | DC | 20037 | US | Legal Services |
| Wimer Law Offices PC | 655 Allegheny Avenue | | Oakmont | PA | | US | Legal Services |
| Wise Carter Child & Caraway | 600 Heritage Bldg | 401 East Capitol St  Ste 600 | Jackson | MS | 39201 | | Legal Services |
| Wise Carter Child & Caraway | PO Box 651 | | Jackson | MS | 39205 | US | Legal Services |
| Wood and Richmond | 3300 Vickery Rd | | N Syracuse | NY | 13212 | US | Legal Services |
| Wood Herron & Evans LLP | 2700 Carew Twr | 441 Vine St | Cincinnati | OH | 45202 | US | Legal Services |
| Wooden & McLaughlin LLP | 1 Indiana Sq Ste 1800 | | Indianapolis | IN | 46204-2019 | US | Legal Services |
| Wright Lindsey & Jennings LLP | 200 W Capitol Ave | Ste 2300 | Little Rock | AR | 72201 | US | Legal Services |
| Young & Basile PC | 3001 W Big Beaver Rd | Ste 624 | Troy | MI | 48084-3107 | US | Legal Services |
| Zeanah Hust & Summerford | 2300 University Blvd | 7th Fl Am S Bldg | Tuscaloosa | AL | 35401 | US | Legal Services |

# **EXHIBIT B**

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                             :

       In re                       :     Chapter 11

                              :

DELPHI CORPORATION, <u>et al.</u>,    :     Case No. 05-44481 (RDD)

                              :

               Debtors.   :     (Jointly Administered)

                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER UNDER 11 U.S.C. §§ 327, 330,
AND 331 AUTHORIZING RETENTION OF PROFESSIONALS
<u>UTILIZED BY DEBTORS IN ORDINARY COURSE OF BUSINESS</u>

("ORDINARY COURSE PROFESSIONALS ORDER")

          Upon the motion, dated October 8, 2005 (the "Motion"), of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C.

§§ 327(a), 330, and 331 authorizing (a) the retention of professionals utilized by the Debtors in

the ordinary course of business (collectively, the "Ordinary Course Professionals") and (b)

payment of compensation and reimbursement of expenses in the manner customarily made to

such Ordinary Course Professionals by the Debtors upon submission to the Debtors of detailed

invoices in the ordinary course of business; and upon the Affidavit Of Robert S. Miller, Jr. In

Support Of Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005; and upon the

record of the hearing held on the Motion; and this Court having determined that the relief

requested in the Motion is in the best interests of the Debtors, their estates, their creditors and

other parties-in-interest; and it appearing that proper and adequate notice of the Motion has been

given and that no other or further notice is necessary; and after due deliberation thereon; and

good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Motion is GRANTED to the extent set forth herein.

2.    The Debtors be, and each of them hereby is, authorized but not directed to employ and retain, pursuant to 11 U.S.C. §§ 327, 330, and 331, all Ordinary Course Professionals listed on Exhibit 1 to this Order, as may be supplemented from time to time in accordance with paragraph 8 hereof, without the need to file individual retention applications for each.

3.    The Debtors be, and each of them hereby is, authorized but not directed to make monthly payments for compensation and reimbursement of expenses to each of the Ordinary Course Professionals in the manner customarily made by the Debtors in the full amount billed by any such Ordinary Course Professional, upon receipt therefrom of reasonably detailed invoices indicating the nature of the services rendered and calculated in accordance with such professional's standard billing practices (without prejudice to the Debtors' normal right to dispute any such invoices), provided, however, that fees paid to an Ordinary Course Professional, excluding expenses and disbursements, shall not exceed either (a) $50,000 per month per Ordinary Course Professional or (b) $500,000 in the aggregate per Ordinary Course Professional over the course of these chapter 11 cases.

4.    To the extent that fees payable to any Ordinary Course Professional exceed either of the applicable limits set forth in paragraph 3 hereof, such Ordinary Course Professional shall be required to be retained pursuant to a formal retention application before any further fees or expenses may be paid.

5.    Commencing on January 15, 2006, and on each April 15, July 15, October 15, and January 15 of every year thereafter in which these chapter 11 cases are pending, the

2

Debtors shall file with this Court and serve on (a) the Office of the United States Trustee for the

Southern District of New York (the "U.S. Trustee"), 33 Whitehall Street, Suite 2100, New York,

New York 10044 (Att'n:  Alicia M. Leonhard, Esq.), (b) counsel to the official committee of

unsecured creditors (the "Creditors' Committee"), Latham & Watkins, 885 Third Avenue, New

York, New York 10022 (Att'n:  Mark A. Broude, Esq.), (c) counsel for the agent under the

Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue,

New York, New York 10017 (Att'n: Marissa Wesley, Esq.), (d) counsel for the agent under the

Debtors' postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York,

New York 10017 (Att'n: Marlane Melican, Esq.), and (e) any committee appointed to review

professional fees and expenses in these cases (the "Fee Committee") to the extent not duplicative

of the foregoing list, a statement of fees and disbursements for each Ordinary Course

Professional for the immediately preceding three-month period (each, a "Quarter").  Such

statement shall include the following information for each Ordinary Course Professional:  (x) the

name of the Ordinary Course Professional, (y) the aggregate amounts paid as compensation for

services rendered and reimbursement of expenses incurred by such Ordinary Course Professional

during the reported Quarter, and (z) a general description of the services rendered by each

Ordinary Course Professional.

      6.    At least 14 days prior to submitting an invoice to the Debtors, each Ordinary

Course Professional shall file with this Court, and serve on (a) the Debtors, at Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n:  General Counsel), (b) counsel to

the Debtors, Skadden, Arps, Slate, Meagher & Flom, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n:  John Wm. Butler, Jr., Esq.), (c) the U.S. Trustee, 33 Whitehall

Street, Suite 2100, New York, New York 10044 (Att'n:  Alicia M. Leonhard, Esq.), (e) counsel

to the Creditors' Committee, Latham & Watkins, 885 Third Avenue, New York, New York

10022 (Att'n:  Mark A. Broude, Esq.), (e) counsel for the agent under the Debtors' prepetition

credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York

10017 (Att'n: Marissa Wesley, Esq.), (f) counsel for the agent under the Debtors' postpetition

credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York, New York 10017

(Att'n: Marlane Melican, Esq.), and (g) the Fee Committee, to the extent not duplicative of the

foregoing list (collectively, the "Interested Parties"), an Affidavit of Legal Ordinary Course

Professional, substantially in the form of the affidavit attached as Exhibit 2 to this Order, or an

Affidavit of Non-Legal Ordinary Course Professional, substantially in the form of the affidavit

attached as Exhibit 3 to this Order, as applicable (Exhibit 2 and Exhibit 3, together, the

"Affidavit").

       7.    The Interested Parties shall have 10 days after receipt of each Ordinary

Course Professional's Affidavit (the "Affidavit Objection Deadline") to object to the retention of

such Ordinary Course Professional.  The objecting party shall serve any such objection upon the

Interested Parties and the respective Ordinary Course Professional on or before the Affidavit

Objection Deadline.  If any such objection cannot be resolved within 10 days of its receipt, the

matter shall be scheduled for hearing before this Court at the next regularly-scheduled omnibus

hearing or date otherwise agreeable to the parties thereto.  If no objection is received from any of

the Interested Parties on or before the Affidavit Objection Deadline with respect to any particular

Ordinary Course Professional, or if any objection submitted is timely resolved as set forth above,

the Debtors shall be authorized, without further order of this Court, to retain such professional as

a final matter.

8.    The Debtors are authorized but not directed to employ and retain additional Ordinary Course Professionals in their sole discretion without the need to file individual retention applications for each by filing with this Court a supplement to Exhibit 1 to this Order (the "Supplement").  The Supplement shall set forth the name of the additional Ordinary Course Professional and a brief description of the services to be rendered and will be served upon the Interested Parties.  Each such additional Ordinary Course Professional shall be governed by the terms of this Order, including, but not limited to, paragraph 7 hereof.

9.    Notwithstanding anything to the contrary set forth herein, the Debtors retain the right to apply to this Court for authorization to employ any Ordinary Course Professional on a nunc pro tunc basis should it later be determined, as a result of such Ordinary Course Professional exceeding either of the relevant fee caps or for any other reason, that the Debtors are required to file a formal retention application in respect of such Ordinary Course Professional.

10.    Within ten business days of the date of entry of this Order, the Debtors shall serve a copy of this Order on each of the Ordinary Course Professionals identified on Exhibit 1 to this Order.

11.    This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:  November 4, 2005
        New York, New York

                                        /s/ Robert D. Drain
                                        UNITED STATES BANKRUPTCY JUDGE

Exhibit 1

<u>List of Ordinary Course Professionals</u>

| <u>NAME OF PROFESSIONAL</u> | <u>ADDRESS OF PROFESSIONAL</u> | <u>DESCRIPTION OF SERVICES TO BE RENDERED</u> |
|---|---|---|
| A.S.K. Services, Inc. | 42180 Ford Rd., Ste. 101<br>Canton, MI  48187 | Legal Services |
| Adams & Adams | PO Box 1014<br>Pretoria 0001<br>South Africa | Legal Services* |
| Adelson Testan Bruno | 100 Ocean Gate, Ste. 830<br>Long Beach, CA  90802 | Legal Services |
| American Appraisal Associates | 411 E. Wisconsin Ave., Ste. 1900<br>Milwaukee, WI  53201 | Tax Consultancy Services |
| Anne Murphy Patent Services | PO Box 2128 Eads St.<br>Arlington, VA  22202 | Legal Services |
| Antonelli Terry Stout & Krause, LLP | 1300 N. 17th St., Ste. 1800<br>Arlington, VA  22209 | Legal Services |
| Arent, Fox, Kintner, Plotkin & Kahn | 1050 Connecticut Ave. N.W.<br>Washington, DC  20036-5339 | Legal Services |
| Asset Management Resources, Inc. | 26211 Central Park Blvd.<br>Southfield, MI  48076 | Tax Consultancy Services |
| Association of Business Advocating Tariff Equity (A.B.A.T.E.) | PO Box 67000<br>Detroit, MI 48267-0409 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Baker & Daniels | 300 N. Meridian St., Ste. 2700 Indianapolis, IN 46204-1782 | Legal Services |
| Baker & McKenzie LLP | 660 Hansen Way Palo Alto, CA 94304 <br><br> 805 3rd Ave. New York, NY 10022 <br><br> 815 Connecticut Ave. N.W. Washington, DC 20006-4078 <br><br> 701 Brickell Ave., Ste. 1600 Barnett Tower Miami, FL 33131-2827 <br><br> PO Box 10220 El Paso, TX 79995 <br><br> One Prudential Plaza 130 E. Randolph Dr. Chicago, IL 60601-6384 <br><br> 32 Avenue Kleber BP 2112 75771 Paris Cedex 16 France | Legal Services * |
| Baker Botts LLP | 1299 Pennsylvania Ave. N.W. Washington, DC 20004-2400 <br><br> 1600 San Jacinto Ctr. 98 San Jacinto Blvd. Austin, TX 78701 <br><br> PO Box 201626 Houston, TX 77216-1626 | Legal Services |
| Balch & Bingham LLP | PO Box 306 Birmingham, AL 35201 | Legal Services |
| Banner & Witcoff, Ltd | 10 S. Wacker Dr., Ste. 3000 Chicago, IL 60606 | Legal Services |
| Barnes & Thornburg | 1313 Merchant Bank Bldg. 11 S. Meridian St. Indianapolis, IN 46204 | Legal Services |
| Barnett Associates, Inc. | 61 Hilton Ave. Garden City, NY 11530 | Tax Consultancy Services |
| Bell Anderson & Sanders LLC | 496 Broadway Laguna Beach, CA 92651 | Legal Services |

---

\*      Certain of the services indicated by an asterisk (*) are, to some extent, provided by a non-U.S. professional and/or performed outside of the United States. The Debtors nevertheless submit that such services provide a direct benefit to the Debtors' estates.

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Berger & Berger | 555 International Dr., Ste. 800<br>Buffalo, NY 14221 | Legal Services |
| Beusse, Brownlee, Wolter, Mora & Maire, P.A. | 390 N. Orange Ave. Ste. 2500<br>Orlando, FL  32801 | Legal Services |
| Bliss McGlynn P.C. | 2075 W. Big Beaver Rd., Ste. 600<br>Troy, MI  48084-3443 | Legal Services |
| BNP Paribas Securities Corp. | 787 7th Ave.<br>New York, NY  10019 | Investment Banking Services |
| Booth Udall, PLC | 1423 S. Higley Rd., Ste. 110<br>Mesa, AZ 85206 | Legal Services |
| Bowman and Brooke LLP | 50 W. Big Beaver Rd., Ste. 600<br>Troy, MI  48084<br><br>150 S. 5th St., Ste. 2600<br>Minneapolis, MN  55402<br><br>160 W. Santa Clara St., Ste. 1150<br>San Jose, CA  95113-1700<br><br>PO Box 1414 NCB 13<br>Minneapolis, MN  55480-1414<br><br>Riverfront Plaza West Tower<br>901 E. Byrd St., Ste. 1500<br>Richmond, VA  23219-4027 | Legal Services |
| Braun Kendrick Finkbeiner PLC | Second National Bank Bldg.<br>101 Fashion Sq. Blvd.<br>Saginaw, MI  48603 | Legal Services |
| Brown & James, P.C. | Richland Executive Plaza<br>525 West Main, Ste. 200<br>Belleville, IL | Legal Services |
| BSI America Inc | 12110 Sunset Hills Road, Ste. 140<br>Reston, VA  20190-3231<br><br>13910 Collections Center Dr.<br>Chicago, IL  60693 | Auditing Services |
| BSI Management Systems | 12110 Sunset Hills Rd., Ste. 140<br>Reston, VA  20190-3231<br><br>13910 Collections Center Dr.<br>Chicago, IL  60693 | Auditing Services |
| Bugbee & Conkle | National City Bank Bldg.<br>405 Madison, Ste. 1300<br>Toledo, OH  43604-1238 | Legal Services |
| Butzel, Long | 150 W. Jefferson Ave., Ste. 900<br>Detroit, MI  48226-4430 | Legal Services |
| C&S Patent and Law Office | KPO Box 103<br>Seoul 110 601<br>Republic of Korea | Legal Services* |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Cabinet Michel Poupon | 3 Rue Ferdinand Brunot 88026 Epinal Cedex France | Legal Services* |
| Cadena Law Firm, P.C. | 1017 Montana Ave. El Paso, TX 79902-5411 | Legal Services |
| Cadwalader Wickersham & Taft LLP | 1201 F St. N.W. Washington, DC 20004<br><br>PO Box 5929 New York, NY 10087-5929 | Legal Services |
| Cantor Colburn LLP | 55 Griffin Rd. S. Bloomfield, CT 06002 | Legal Services |
| Cardinal Law Group | 1603 Orrington Ave., Ste. 2000 Evanston, IL 60201 | Legal Services |
| Cattel, Tuyn & Rudzewicz, PLLC | Governers Place 33 Bloomfield Hills Pkwy, Ste. 120 Bloomfield Hills, MI 48304-2945 | Legal Services |
| Charles K. Veenstra | 631 Windsor Run Bloomfield Hills, MI 48304 | Legal Services |
| Cherry, Edson and Kelly | 175 Fulton Ave. Hempstead, NY 11550 | Legal Services |
| Chester Willcox & Saxbe LLP | 65 E. State St. Ste. 1000 Columbus, OH 43215 | Legal Services |
| Chevez Abogados, S.C. | Bosque de Ciruelos 168, 6º Piso Bosques de las Lomas 11700 Mexico, D.F. Mexico | Legal Services* |
| China Patent Agent (H.K.) Ltd. | China Patent Agent HK Ltd 23 Harbour Rd. Wanchai Hong Kong Hong Kong<br><br>China Patent Agent (HK) Ltd Bank of China Harbour Rd. Hong Kong Hong Kong | Legal Services* |
| Christie, Parker & Hale, LLP | 350 W. Colorado Blvd., Ste. 500 Pasadena, CA 91109 | Legal Services |
| Ciara Systems, Inc. | 13112 Ludlow Huntington Woods, MI | Legal Services |
| Clark Consulting | 101 Constitution Ave. N.W. Washington, D.C. 20001 | Legal Services |
| Clark Hill P.L.C. | 500 Woodard Ave., Ste. 3500 Detroit, MI 48226-3435<br><br>1600 First Federal Bldg. 1001 Woodward Ave. Detroit, MI 48226 | Legal Services |
| Clark, Thomas & Winters, PC | PO Box 1148 Austin, TX 78767 | Legal Services |

4

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Consortium Industriel | Commercial & Maritime<br>19, Boulevard Imam Ali<br>Kenitra, Morocco | Legal Services* |
| Coolidge Wall Womsley & Lombard Co. LPA | 33 W. 1st St., Ste. 600<br>Dayton, OH  45402-1289 | Legal Services |
| Couch White, LLP | 540 Broadway<br>Albany, NY  12201-2222 | Legal Services |
| Covington & Burling LLP | 1330 Ave. of the Americas<br>New York, NY 10019<br><br>1201 Pennsylvania Ave.<br>PO Box 7566<br>Washington, DC  20044 | Legal Services |
| Cramer & Laws | Hubertusstrasse 15<br>D-59929 Brilon, Germany | Legal Services* |
| Crew, Buchanan & Lowe | 2580 Kettering Tower<br>Dayton, OH  45423-2580 | Legal Services |
| Crowell & Moring LLP | 3 Park Plaza<br>Irvine, California 92614 | Legal Services |
| Crowley Stringer & Fenske LLP | 456 Montgomery Street, 17th Fl.<br>San Francisco, CA  94104 | Legal Services |
| Customs Network Ltd. | 36 Park Rd.<br>Benfleet<br>Essex SS7 3PP<br>United Kingdom | Legal Services* |
| Dechert LLP | 30 Rockefeller Plaza<br>New York, NY  10112 | Legal Services |
| DePenning & DePenning | 10 Government Place East<br>Kolkata 700 069<br>India | Legal Services* |
| Det Norske Veritas | 16340 Park Ten Place, Ste. 100<br>Houston, TX  77084<br><br>3 Cathedral Street<br>Palace House<br>London SE1 9DE<br>United Kingdom<br><br>CO Banque Nationale de Paris<br>77 Blvd. Richelieu<br>92500 Rueil Malmaison<br>France<br><br>64 Avenue D Haifa<br>Hermes Park Bt A<br>Marseille 13008<br>France | Auditing Services |
| Dewitt Ross & Stevens | Capitol Square Office<br>2 E. Mifflin St., Ste. 600<br>Madison, WI 53703-2865 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Dickinson Wright P.L.L.C. | 500 Woodward Ave., Ste. 4000 Detroit, MI 48226-3425 | Legal Services |
| Dierker & Associates, PC | 3331 W. Big Beaver Rd., Ste. 109 Troy, MI 48084-2813 | Legal Services |
| Drew & Napier | 20 Raffles Place #17-00 Ocean Towers Singapore 048620 Singapore | Tax Consultancy Services* |
| Drew, Eckl & Farnham, LLP | Drew Eckl & Farnham LLP 880 W. Peachtree St. N.W. Atlanta, GA 30357 | Legal Services |
| Drinker Biddle & Reath LLP | 1 Logan Square 18th & Cherry Streets Philadelphia, PA 19103-6996 | Legal Services |
| Due, Doyle, Fanning, Ewing & Metzger, LLP | 55 Monument Circle 900 Circle Tower Bldg. Indianapolis, IN 46204 | Legal Services |
| Dykema Gossett P.L.L.C. | 400 Renaissance Ctr. PO Box 79001, Drawer 1787 Detroit, MI 48243  55 East Monroe Street Chicago, IL 60603 | Legal Services |
| Eldridge Cooper Steichen & Leach, PLLC | 110 W. 7th St., Ste. 200 Tulsa, OK 74119 | Legal Services |
| Equis Corporation[1] | 161 North Clark St., Ste. 2400 Chicago, IL 60601 | Real Estate Brokerage Services |
| Ernst & Young LLP | 101 W. Big Beaver Rd., Ste. 1200 Troy, MI 48084 | Advisory Services - Sarbanes-Oxley Compliance |
| Evans, Pletkoic & Rhodes, P.C. | 26125 Woodward Ave. Huntington Woods, MI 48070 | Legal Services |
| Eyster, Key, Tubb, Weaver & Roth | 402 E. Moulton St. S.D. Decatur, AL 35601  PO Box 1607 Decatur, AL 35602-1607 | Legal Services |
| Falkowski PLLC | PO Box 650 Novi, MI 48376-0650 | Legal Services |
| Foley & Lardner LLP | 500 Woodward, Ste. 2700 Detroit, MI 48226-3489 | Legal Services |
| Ford, Howard & Cornett, P.C. | PO Box 388 Gadsden, AL 35902-0388 | Legal Services |

---

[1] As of the Petition Date the Debtors' retained Equis Corporation ("Equis") as their real estate broker. Pursuant to its current retention, Equis is obligated to continue to act in such capacity through November 2005. The Debtors have sought to retain Jones Lang LaSalle Americas Inc. ("Jones Lang LaSalle") to perform this function as of December 2005. The Debtors do not intend for Equis to perform the services set forth herein after November 2005 or for Jones Lang LaSalle to commence performance of the services set forth herein before December 2005. Accordingly, the Debtors do not anticipate that there will be any overlap in the services to be provided by each of Equis and Jones Lang LaSalle.

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Foster, Swift, Collins & Smith, P.C. | 313 S. Washington Sq.<br>Lansing, MI  48933 | Legal Services |
| Fulbright & Jaworski LLP | 666 5th Ave.<br>New York, NY  10103 | Legal Services |
| Gable & Gotwals Law Firm | 1100 Oneok Plaza<br>100 W. 5th St., Ste. 100<br>Tulsa, OK  74103-4217 | Legal Services |
| Genzink Appraisal Company | 2120 44th St. S.E. No. 301<br>Grand Rapids, MI  49508 | Legal Services |
| Gielowski and Steiner, LLP | 135 Delaware Avenue, Ste. 405<br>Buffalo, NY  14202 | Legal Services |
| Global Quality Institute | 37 Marotta Ave.<br>Brampton, ON  L6X 4W9<br>Canada | Auditing Services |
| Goldberg Segalla LLP | 665 Main St., Ste. 400<br>Buffalo, NY  14203 | Legal Services |
| Gowling Lafleur Henderson LLP | Box 466, Station D<br>Ottowa, ON  K1P 1C3<br>Canada<br><br>160 Elgin St., Ste. 2600<br>Ottawa, ON  K1P 1C3<br>Canada | Legal Services* |
| Gresk & Singleton | 950 S. Meridian St., #410<br>Indianapolis, IN 46225 | Legal Services |
| Groves Decker PC | 2413 S. Linden Rd.<br>Flint, MI  48532 | Legal Services |
| Gwinn & Roby | 4100 Renaissance Twr.<br>1201 Elm St.<br>Dallas, TX  75270 | Legal Services |
| Hack, Piro, O'Day, Merklinger, Wallace & McKenna, P.A. | 30 Columbia Tkp.<br>Florham Park, NJ  07932 | Legal Services |
| Hamberger & Weiss | 1725 Statler Towers<br>107 Delaware Ave.<br>Buffalo, NY  14202 | Legal Services |
| Harlan and Harlan | 1360 S. 5th St.<br>St.. Charles, MO  63301 | Legal Services |
| Harris Beach LLP | 99 Garnsey Rd.<br>Pittsford, NY | Legal Services |
| Hartman & Hartman P.C. | 15 N. Franklin, Ste. 250<br>Valparaiso, IN  48383<br><br>552 E. 700 N.<br>Valparaiso, IN  46383 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Heller Ehrman White & McAuliffe | 120 W. 45th St., 21st Fl.<br>New York, NY  10036-4041<br><br>PO Box 60000<br>San Francisco, CA  94160-3536<br><br>7 Times Square<br>New York, NY  10036 | Legal Services |
| Hewitt & Associates | 101 W. Big Beaver Rd., Ste. 300<br>Troy, MI  48084<br><br>PO Box 95135<br>Chicago, IL  60694-5135<br><br>100 Half Day Rd.<br>Lincolnshire, IL  60069<br><br>PO Box 95135<br>Chicago, IL  60694-5135 | Auditing Services |
| Hogan & Hartson, LLP | 555 13th St. N.W.<br>Washington, D.C.  2004 | Legal Services* |
| Holloway, Dobson, Bachman | 211 N. Robinson, Ste. 900<br>Oklahoma City, OK  73102 | Legal Services |
| Honigman Miller Schwartz and Cohn | 2290 First National Bldg.<br>660 Woodward Ave.<br>Detroit, MI  48226<br><br>222 N. Washington Sq., Ste. 400<br>Lansing, MI  48933-1800 | Legal Services |
| Horwood, Marcus & Berk Chartered | 180 N. Lasalle St.<br>Chicago, IL  60601 | Tax Consultancy Services |
| Howard & Howard Attorneys, P.C. | Pinehurst Office Ctr., Ste. 101<br>39400 Woodward Ave.<br>Bloomfield Hills, MI  48304-5151<br><br>1400 N. Woodward Ave.<br>Bloomfield Hills, MI  48304-2856 | Legal Services |
| Hudson, Potts & Bernstein | 130 Desiard St.<br>Monroe, LA  71210-3008 | Legal Services |
| Huron Consulting Services LLC | 550 W. Van Buren St.<br>Chicago, IL 60607 | Financial Advisory Services |
| Ice Miller | 1 American Sq., #82001<br>Indianapolis, IN 46282 | Legal Services |
| INDIEC Indiana Industrial Energy Consumers, Inc. | 1700 1 American Sq.<br>Box 82053<br>Indianapolis, IN  46282-0003 | Legal Services |
| Ivins, Phillips & Barker Chartered | 1700 Pennsylvania Ave., N.W.<br>Washington, D.C.  20006 | Legal Services |
| J. Gordon Lewis dba J. Gordon Lewis, PLLC | 441 N. Evansdale Dr.<br>Bloomfield Hills, MI  48304 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| J.M. Robertson Intellectual Property Services LLC | 233 S. Pine St. Spartanburg, SC  29302 | Legal Services |
| Jaeckle Fleischmann & Mugel, LLP | 190 Linden Oaks Rochester, NY  14625-2812<br><br>Fleet Bank Bldg. 12 Fountain Plaza Buffalo, NY  14202-2292 | Legal Services |
| Jaffe Raitt Heuer & Weiss P.C. | 27777 Franklin Rd., Ste. 2500 Southfield, MI  48034 | Legal Services |
| Jefferson Wells | 4000 Town Ctr., Ste. 725 Southfield, MI 48075 | Auditing Services |
| John A. Artz P.C. | 28333 Telegraph Rd., Ste. 250 Southfield, MI  48034 | Legal Services |
| Johnston Barton Proctor & Powell LLP | 1901 6th Ave. N., Ste. 2900 Birmingham, AL  35203 | Legal Services |
| Jones Day | 901 Lakeside Ave. Cleveland, OH  44114 | Legal Services |
| Jones Lang LaSalle Americas Inc | 200 E. Randolph Dr., Ste. 4300 Chicago, IL 60601 | Real Estate Brokerage Services |
| Keating, Muething & Klekamp, P.L.L. | 1400 Provident Twr. 1 E. 4th St. Cincinnati, OH  45202 | Legal Services |
| Keefe and Associates | 24405 Gratiot Ave. Eastpointe, MI  48021 | Legal Services |
| Kenneth Mason | The Book Barn Westbourne Hampshire, PO10 8RS United Kingdom | Legal Services* |
| Kevin P. Weldon | 5935 Westchester St. Alexandria, VA  22310-1134 | Legal Services |
| Kim & Chang | Seyang Bldg. 223 Naeja Dong Chongro Du Seoul 110 Republic of Korea<br><br>Seyang Bldg. 223 Naeja Dong Chongro Ku Seoul Republic of Korea<br><br>Seyang Bldg. 223 Naeja-Dong, Jongno-Gu Seoul Republic of Korea | Legal Services* |
| Kirton & McConkie | 60 E. S. Temple No. 1800 Salt Lake City, UT  84145-0120 | Legal Services |
| Kronish Lieb Weiner & Hellman LLP | 1114 Ave. of the Americas, Ste. 4600 New York, NY  10036 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| L.C. Begin & Associates, PLLC | 510 Highland Ave. PMB 403 Milford, MI 48381-1586 | Legal Services |
| Lamothe & Hamilton, APLC | 601 Poydras St., Ste. #2750 New Orleans, LA 70130 | Legal Services |
| Lathrop & Gage | 2345 Grand Blvd., Ste. 2800 Kansas City, MO 64108-2612 | Legal Services |
| Lavin O'Neil Ricci Cedrone & DiSipio | Suite 500 190 N. Independence Mall W. Philadelphia, PA 19106 8000 Midlantic Dr., Ste. 201 S. Mount Laurel, NJ 08054 780 3rd Ave. New York, NY 10017 | Legal Services |
| Law Office of Robert E. Wilyard | 600 W. Santa Ana Blvd., #101 Santa Ana, CA 92701 | Legal Services |
| Law Offices of Albert M. Gutierrez, P.C. | 111 Soledad, Suite 1310 San Antonio, TX 78205 | Legal Services |
| Law Offices of Brian C. Pauls | 919 S. Harrison St., Ste. 320 Fort Wayne, IN 46802 | Legal Services |
| Leger Robic Richard, L.L.P. | Centre CDP Capital 1001 Victoria Sq. Bloc E. 8th Fl. Montreal, PQ H2Z 2B7 Canada | Legal Services* |
| Lenox, Socey, Wilgus, Formidoni, Brown, Giordano & Casey | 3131 Princeton Pike - 1B Trenton, NJ 08648 | Legal Services |
| Letson, Griffith, Woodall, Lavelle & Rosenberg | 155 S. Park Ave. Warren, OH 44482 PO Box 151 Warren, OH 44482-0151 | Legal Services |
| Levasseur & Levasseur | 28105 Greenfield Rd., Ste. 120 Southfield, MI 48076 | Legal Services |
| Lewis & Kappes, P.C. | c/o Jon P Wickes, Jr. PO Box 82053 1700 One American Sq. Indianapolis, IN 46282 | Legal Services |
| Lippert, Humphreys, Campbell, Dust & Humphreys, P.C. | Ste. 410 Plaza N. 4800 Fashion Sq. Blvd. Saginaw, MI 48604 | Legal Services |
| Locke Reynolds LLP | 201 N. Illinois St., Ste. 1000 PO Box 44961 Indianapolis, IN 46244-0961 | Legal Services |
| Locker & Lee | 6600 E. Campus Circle Dr., Ste. 310 Irving, TX 75063 | Legal Services |
| Manitz, Finsterwald & Partner | Postfach 31 02 20 80102 Munchen Germany | Legal Services* |

10

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Maria Luisa Flores Garciadiego | Avenida Universidad 2014 Edificio Paraguay, Ground Fl. #4 Colonia Romero de Terreros C.P. 04310, Delegacion Coyoacan Mexico, D.F.  Mexico | Legal Services* |
| Mark A. Navarre | 200 S. Main St. Room B-1 PO Box 537 Urbana, OH  43078 | Legal Services |
| Marshall, Gerstein & Borun | 6300 Sears Twr. 233 S. Wacker Dr. Chicago, IL  60606 | Legal Services |
| Martin Brown & Sullivan Ltd. | 321 S. Plymouth Ct, 10th Fl. Chicago, IL  60604 | Legal Services |
| Marylou J. Lavoie | 1 Banks Rd. Simsbury, CT  06070 | Legal Services |
| Mayer, Brown, Rowe & Maw LLP | 1909 K Street, N.W. Washington, D.C. 20006-1101 | Legal Services |
| McCarter & English | Mellon Bank Ctr., Ste. 700 1735 Market St. Philadelphia, PA  19103-75 | Tax Consultancy Services |
| McCarthy Tetrault LLP | Suite 4700 Toronto Dominion Bank Twr., Box 48 Toronto, ON M5K 1E6 Canada | Legal Services* |
| McCarthy, Lebit, Crystal & Liffman Co., L.P.A. | 1800 Midland Building 101 W. Prospect Ave. Cleveland, OH  44115-1088 | Legal Services |
| McDermott Will & Emery LLP | 28 State St. Boston, MA  02109 | Legal Services |
| McElroy, Deutsch, Mulvaney and Carpenter, LLC | 100 Mulberry St. Newark, NJ  07102 | Legal Services |
| McGann, Bartlett and Brown | 111 Founders Plaza, Ste. 1201 East Hartford, CT  06108 | Legal Services |
| McGlynn & Luther | 500 N. Broadway, Ste. 1515 Saint Louis, MO  63102 | Legal Services |
| McKenna Long & Aldridge LLP | 1900 K St. N.W. Washington, D.C.  20006 | Legal Services |
| McNees Wallace & Nurick LLC | P O Box 1166 100 Pine St. Harrisburg, PA  17108-1166 | Legal Services |
| Michael D. Schloff, PLLC | 6905 Telegraph Rd., Ste. 215 Bloomfield Hills, MI  48301 | Legal Services |
| Micheal, Best and Fredrick LLP | 100 E. Wisconsin Ave., S300 Milwaukee, WI  53202 | Legal Services |
| Miller Canfield Paddock & Stone, PLC | 150 W. Jefferson, Ste. 2500 Detroit, MI  48226-4415    PO Drawer 64348 Detroit, MI  48264-0348 | Legal Services |
| Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, PC | 1 Financial Ctr. Boston, MA  02111 | Legal Services |

11

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Moffatt Thomas Barrett Rock & Fields - Chartered | 101 South Capitol Blvd., 10th Fl. Boise, Iowa 83702 | Legal Services |
| Momsen, Leonardos & Cia | Rua Teofilo Otoni 63 10 Andar Centro Rio de Janeiro RJ 20090-080 Brazil | Legal Services* |
| Moore Hansen & Sumner | 225 S. 6th St., Ste. 4850 Minneapolis, MN 55402 | Legal Services |
| Mounce, Green, Myers, Safi & Galatzan | 100 N. Stanton, Ste. 1700 El Paso, TX  79901-1448 | Legal Services |
| Naciri & Associates Gide Loyrette Nouel | 52, Boulevard Zerktouni Espace Erreda 5eme etage 20000 Casablanca, Morocco | Legal Services* |
| Neal Gerber & Eisenberg, LLP | 2 N. Lasalle St. Chicago, IL  60602 | Legal Services |
| O'Brien & Bails | 141 E. Michigan St., Ste. 601 Kalamazoo, MI  49007-3943 | Legal Services |
| Ogne, Alberts & Stuart, P.C. | 1869 E. Maple Rd. Troy, MI  48083 | Legal Services |
| Okabe | 602 Fuji Bldg. 2 3 Marunouchi 3 Chome Chiyoda Ku Tokyo 100 0005 Japan | Legal Services* |
| Parker and Irwin | 348 W. Hospitality Lane San Bernadino, CA  92408 | Legal Services |
| Paul E. Riegel, Esq. | 2525 N. 124th St. Brookfield, WI  53005 | Legal Services |
| Paul, Hastings, Janofsky & Walker LLP | 515 S. Flower St., 24th Fl. Los Angeles, CA 90071 600 Peachtree St. N.E., Ste. 2400 Atlanta, GA  30308 | Legal Services |
| Pedersen, Keenan, King, Wachsberg & Andrzejak, P.C. | 4057 Pioneer Dr., Ste. 300 Commerce Township, MI  48390-1363 | Legal Services |
| Pelaez Alonso, S.C. | Colonia del Valle C.P. 03100, Delegacion Benito Juarez Mexico, D.F.  Mexico | Legal Services* |
| Pepper Hamilton LLP | 1201 Market St., Ste. 1600 Wilmington, DE  19801 | Legal Services |
| Phelps Dunbar LLP | Canal Place 365 Canal St. 2000 New Orleans, LA  70130-6534 111 East Capitol, Ste. 600 Jackson, MS  39225-3066 PO Box 23066 Jackson, MS  39255-3066 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Phifer & White, P.C. | L.B. Kind Building, Ste. 500<br>1274 Library St.<br>Detroit, MI 48246 | Legal Services |
| Phillips Ormonde and Fitzpatrick | 367 Collins St.<br>Melbourne 3000<br>Australia<br><br>PO Box 323<br>Collins St. W. 8007<br>Melbourne<br>Australia | Legal Services* |
| Pillsbury Winthrop Shaw Pittman LLP | 2 Houston Ctr.<br>909 Fannin, 22nd Fl.<br>Houston, TX 77010<br><br>PO Box 60000<br>San Francisco, CA 94160-2391 | Legal Services |
| Pinhiero Neto Advogados | Rua Boa Vista 254 9<br>01014-901 Sao Paulo<br>Brazil<br><br>SCS-Quadra 1 Bloco I 6<br>Andar Cep<br>70304 900 Brasilia DF<br>Brazil | Legal Services* |
| Plews Shadley Racher & Braun | 1346 N. Delaware St.<br>Indianapolis, IN 46202 | Legal Services |
| Plunkett & Cooney, P.C. | 38505 Woodward, Ste. 2000<br>Bloomfield Hills, MI 48304<br><br>900 Marquette Bldg.<br>243 W. Congress, Ste. 800<br>Detroit, MI 48226-3260<br><br>1695 Woodward Ave., Ste. 210<br>Bloomfield Hills, MI 48013 | Legal Services |
| Porterfield, Harper & Mills, P.A. | 22 Inverness Center Pkwy, Ste. 600<br>Birmingham, AL 35242<br><br>PO Box 530790<br>Birmingham, AL 35253-0790 | Legal Services |
| Price, Heneveld, Cooper, DeWitt & Litton | 695 Kenmore Ave. S.E.<br>PO Box 2567<br>Grand Rapids, MI 49501-2567 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| PriceWaterhouseCoopers | 1301 K Street N.W.<br>Suite 800W<br>Washington, DC  20005<br><br>200 E. Randolph Dr.<br>Chicago, IL  60601-6401<br><br>400 Campus Dr.<br>Florham Park, NJ  07932<br><br>BP Tower 27th Fl.<br>200 Public Sq.<br>Cleveland, OH  44114-2301<br><br>1900 K St. N.W., Ste. 900<br>Washington, DC  20006<br><br>PO Box 65640<br>Charlotte, NC  28265-0640<br><br>PO Box 75647<br>Chicago, IL  60675<br><br>9399 W. Higgins Rd., Ste. 1100<br>Rosemont, IL  60018 | Legal Services |
| | Marino Escobedo 573<br>Col. Rincon Del Bosque<br>Mexico DF 11580<br>Mexico | Legal Services* |
| | AV Tecnologico 100 Pis o 6<br>76030 Queretaro Qro<br>Mexico | Legal Services* |
| | North American Center<br>5700 Yonge St., Ste. 1900<br>North York, ON M2M 4K7<br>Canada | Legal Services* |
| | 202 Hi Bin Road<br>Shanghai<br>200021<br>China | Legal Services* |
| Quan, Burdette & Perez, P.C. | 5177 Richmond Ave., Ste. 800<br>Houston, TX 77056 | Legal Services |
| Quattlebaum, Grooms, Tull & Burrow PLLC | 111 Center St., Ste. 1900<br>Little Rock, AR  72201 | Legal Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | 865 S. Figueroa St., 10th Fl.<br>Los Angeles, CA  90017-2543 | Legal Services |

14

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Rader Fishman & Grauer | 39533 Woodward Ave., Ste. 140 Bloomfield Hills, MI  48304-6756<br><br>Reliable Parkway Chicago, IL  60686 | Legal Services |
| Ralph L. Hensler | 1623 3rd Ave. 20G New York, NY  10128 | Legal Services |
| Reising, Ethington, Barnes Kisselle, P.C. | 201 W. Big Beaver Ste. 400 Troy, MI 48084 | Legal Services |
| Richards Spears Kibbe & Orbe LLP | One World Financial Ctr. New York, NY  10281-1003 | Legal Services |
| Robert M. Morgan | Ste. 1125 Ford Bldg. 615 Griswold Detroit, MI  48226 | Legal Services |
| Robin, Carmack and Gonia, LLP | 14771 Plaza Dr., Ste. D Tustin, CA  92780 | Legal Services |
| Roetzel and Andress | 222 S. Main St. Akron, OH  43308 | Legal Services |
| Rogitz & Associates | 750 B St., Ste. 3120 Symphony Twr. San Diego, CA  92101 | Legal Services |
| Rumberger Kirk & Caldwell P.A. | 300 S. Orange Ave. Lincoln Plaza, Ste. 1400 Orlando, FL | Legal Services |
| Russell & Stoychoff | 2855 Coolidge Hwy, #218 Troy, MI 48084 | Legal Services |
| Sager and Savage | 5152 Katella Ave., Ste. 104 Los Alamitos, CA  90720 | Legal Services |
| Scheuer Mackin & Breslin LLC | 11025 Reed Hartman Highway Cincinnati, OH  45242 | Legal Services |
| Schmeiser, Olson & Watts | 18 E. University Dr., Ste. 101 Mesa, AZ 85201<br><br>3 Lear Jet Lane, Ste. 201 Latham, NY 12110<br><br>125 High Rock Ave. Saratoga Springs, NY 12866 | Legal Services |
| Secrest, Wardle, Lynch, Hampton, Turex and Morley P.C. | 30903 Northwestern Hwy. Farmington Hills, MI  48334<br><br>PO Box 634213 Cincinnati, OH  45263-4213 | Legal Services |
| Segar and Sciortino | 400 Meridian Ctr., Ste. 320 Rochester, NY  14618 | Legal Services |
| Sidley Austin Brown & Wood LLP | Square de Meeus 35 B-1000 Brussels, Belgium | Legal Services* |
| Slage, Bernard & Gorman, P.C. | 600 Plaza W. Bldg. 4600 Madison Ave., Ste. 600 Kansas City, MO | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Smiley-Smith & Bright CPAs, LLC | 4250 Lomac St.<br>Montgomery, AL  36106 | Legal Services |
| Smith, Gambrell & Russell, L.L.P. | 1850 M Street N.E., Ste. 800<br>Washington, DC  20036<br><br>1230 Peachtree St. N.E., Ste. 3100<br>Atlanta, GA  30309-3592 | Legal Services |
| Smith, Spires & Peddy, P.C | 2015 2nd Ave. N.<br>Birmingham, AL | Legal Services |
| Snell & Wilmer LLP | One Arizona Ctr.<br>400 E. Van Buren, 10th Fl.<br>Phoenix, AZ  85004-0001<br><br>1500 Citibank Twr.<br>1 S. Church Ave.<br>Tucson, AZ  85701-1612 | Legal Services |
| Sonnenschein Nath & Rosenthal LLP | 1301 K Street, N.W.<br>Ste. 600, E. Twr.<br>Washington, DC  20005<br><br>233 S. Wacker Dr. Ste. 8000<br>Chicago, IL  60606-6404 | Legal Services |
| Squire, Sanders & Dempsey, L.L.P. - DC | 1201 Pennsylvania Ave. N.W. 5th<br>PO Box 407<br>Washington, DC  20004-0407<br><br>1300 Huntington Ctr.<br>41 S. High St.<br>Columbus, OH  43215<br><br>PO Box 643051<br>Cincinnati, OH  45264-3051 | Legal Services |
| Stockwell, Harris, Widom and Woolv | 3580 Wilshire Blvd., #1900<br>Los Angeles, CA  90010 | Legal Services |
| Suri & Company | Flat No. 12 Golf Apartments<br>Sujan Singh Park Maharishi<br>Raman<br>New Delhi 110003, India | Legal Services* |
| Swift Currie McGhee & Hiers, LLP | 1355 Peachtree St. N.E., Ste. 300<br>Atlanta, GA  30309 | Legal Services |
| Thompson & Knight LLP | 1700 Pacific Ave., Ste. 3300<br>Dallas, TX  75201 | Legal Services |
| Thompson, Hine & Flory, LLP | 2000 Courthouse Plaza N.E.<br>PO Box 8801<br>Dayton, OH  45401-8801 | Legal Services |
| Tsar and Tsai | 8th Fl. 245 Dunhua S. Rd.<br>Sec 1 Taipei 106<br>ROC<br>Taiwan, Province of China | Legal Services* |
| Turner Reid Duncan Loomer & Patton P.C. | 1355 E. Bradford Pkwy, Ste.  A<br>Springfield, MO  65804 | Legal Services |

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| UHY Mann Frankfort Stein & Lipp Advisors, Inc. | 12 Greenway Plaza, 8th Fl. Houston, TX  77046-1291 | Legal Services |
| Vereenigde | PO Box 87930 2508 DH Den Haag Netherlands | Legal Services* |
| Vicky Farah Law Offices | 201 E. Liberty St. Ann Arbor, MI 48104 | Legal Services |
| von Kreisler Selting Werner | PO Box 102241 D-50462 Koln Germany | Legal Services* |
| Vorys, Sater, Seymour & Pease LLP | 52 E. Gay St. P.O. Box 1008 Columbus, OH  43216-1008 | Legal Services |
| Ward Norris Heller & Reidy, LLP | 300 State St. Rochester, NY  14614 | Legal Services |
| Washington Patent Services, Inc. | The Office Complex of Pasadena 933 Oleander Way S., Ste. 3 South Pasadena, FL  33707 | Legal Services |
| Wax Law Group | 2118 Wilshire Blvd., Ste. 407 Santa Monica, CA  90403 | Legal Services |
| Webb Law Firm | 436 7th Ave., Ste. 700 Pittsburgh, PA  15219-1645 | Legal Services |
| Webb Ziesenheim Logsdon Orkin & Hanson, P.C. | 700 Kopper Bldg. 436 7th Ave., Ste. 700 Pittsburgh, PA  15219-1645 | Legal Services |
| Wells, Anderson & Race, LLC | 1700 Broadway, Ste. 1020 Denver, CO  80290 | Legal Services |
| Wesley D. Pack Jr. | 201 Donna Mae Lane Leonard, MI  48367

16533 E. Campbell Gilbert, AZ  85234 | Legal Services |
| White and Williams LLP | 1800 One Liberty Pl. Philadelphia, PA  19103 | Legal Services |
| WIEG, Inc. | 10 E. Doty St., Ste. 800 Madison, WI  53703 | Legal Services |
| Williams and Williams | 40 Court St. Buffalo, NY  14202 | Legal Services |
| Wilmer Cutler Pickering Hale and Dorr, LLP | 2445 M St. Washington, DC  20037 | Legal Services |
| Wimer Law Offices, P.C. | 655 Allegheny Avenue Oakmont, PA | Legal Services |
| Wise, Carter, Child & Caraway | 600 Heritage Bldg. 401 East Capitol St., Ste. 600 Jackson, MS  39201

P O Box 651 Jackson, MS  39205 | Legal Services |
| Wood and Richmond | 3300 Vickery Rd. N. Syracuse, NY  13212 | Legal Services |

17

| NAME OF PROFESSIONAL | ADDRESS OF PROFESSIONAL | DESCRIPTION OF SERVICES TO BE RENDERED |
|---|---|---|
| Wood, Herron & Evans, L.L.P. | 2700 Carew Twr.<br>441 Vine St.<br>Cincinnati, OH 45202 | Legal Services |
| Wooden & McLaughlin, LLP | 1 Indiana Sq., Ste. 1800<br>Indianapolis, IN 46204-2019 | Legal Services |
| Wright Lindsey & Jennings LLP | 200 W. Capitol Ave., Ste. 2300<br>Little Rock, AR 72201 | Legal Services |
| Young & Basile P.C. | 3001 W. Big Beaver Rd., Ste. 624<br>Troy, MI 48084-3107 | Legal Services |
| Yuasa & Hara | Section 206 New Ohtemachi<br>Building 2-1<br>Ohtemachi 2-Chome<br>Chiyoda-Ku<br>Tokyo 100-0004<br>Japan<br><br>CPO Box 714<br>Tokyo 100 8692<br>Japan | Legal Services* |
| Zeanah, Hust & Summerford | 2300 University Blvd.<br>7th Fl., Am. S. Bldg.<br>Tuscaloosa, AL 35401 | Legal Services |

Exhibit 2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                                :

In re                            :     Chapter 11
                                          :

DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                                          :

                     Debtors.  :     (Jointly Administered)
                                          :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

AFFIDAVIT OF LEGAL ORDINARY COURSE PROFESSIONAL

STATE OF                      )
                              ) ss:
COUNTY OF                  )

                                , being duly sworn, deposes and says:

1.      I am a principal of _____ ("_") which firm maintains offices at _____.

2.      Neither I, "__", nor any partner, auditor or other member thereof, insofar as I have been able to ascertain, has any connection with the above-captioned debtors and debtors-in-possession (the "Debtors"), their creditors, or any other party-in-interest, or their attorneys, except as set forth in this affidavit.

3.      "__", has represented and advised the Debtors in _____ with respect to a broad range of aspects of the Debtors' businesses.

4.      The Debtors have requested, and "__" has agreed, to continue to represent and advise the Debtors pursuant to section 327(e) of title 11 of the United States Code, 11 U.S.C. §§101-1330, as amended (the "Bankruptcy Code"), with respect to such matters.  Additionally, the Debtors have requested, and "___" proposes, to render the following services to the Debtors: **[INSERT SERVICES]**

5.      "__"'s current fees arrangement is _____.

6.      Except as set forth herein, no promises have been received by "___" or any partner, auditor or other member thereof as to compensation in connection with these chapter 11 cases other than in accordance with the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules, orders of this Court, and the Fee Guidelines promulgated by the Executive Office of the United States Trustee.

7.      "__" has no agreement with any entity to share with such entity any compensation received by "__".

8.      "__" and its partners, auditors, and other members may have in the past represented, currently represent, and may in the future represent entities that are claimants of the Debtors in matters totally unrelated to these pending chapter 11 cases.  "__" does not and will not represent any such entity in connection with these pending chapter 11 cases and does not have any relationship with any such entity, attorneys, or accountants that would be adverse to the Debtors or their estates.

9.      Neither I, "__", nor any partner, auditor or other member thereof, insofar as I have been able to ascertain, holds or represents any interest adverse to the Debtors, or their estates in the matters upon which "__" is to be engaged.

10.     The foregoing constitutes the statement of "___" pursuant to sections 329 and 504 of the Bankruptcy Code and Bankruptcy Rules 2014 and 2016(b).

FURTHER AFFIANT SAYETH NOT


_____
**[INSERT NAME]**


Subscribed and sworn before me
this __ day of _____, 2005

_____
Notary Public

2

Exhibit 3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
In re                                                     :    Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :    Case No. 05-44481 (RDD)
                                                          :
                              Debtors.      :    (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


<u>AFFIDAVIT OF NON-LEGAL ORDINARY COURSE PROFESSIONAL</u>

STATE OF                                    )
                                            )  ss:
COUNTY OF                                   )


                          , being duly sworn, deposes and says:

        1.        I am a principal of _____ ("_") which firm maintains offices at _____.

        2.        Neither I, "__", nor any partner, auditor or other member thereof, insofar as I have
been able to ascertain, has any connection with the above-captioned debtors and
debtors-in-possession (the "Debtors"), their creditors, or any other party-in-interest, or their
attorneys, except as set forth in this affidavit.

        3.        "__", has represented and advised the Debtors in _____ with respect to a
broad range of aspects of the Debtors' businesses.

        4.        The Debtors have requested, and "__" has agreed, to continue to represent and
advise the Debtors pursuant to section 327(a) of title 11 of the United States Code, 11 U.S.C.
§§101-1330, as amended (the "Bankruptcy Code"), with respect to such matters.  Additionally,
the Debtors have requested, and "___" proposes, to render the following services to the Debtors:
**[INSERT SERVICES]**

        5.        "__"'s current fees arrangement is _____.

        6.        Except as set forth herein, no promises have been received by "___" or any
partner, auditor or other member thereof as to compensation in connection with these chapter 11
cases other than in accordance with the provisions of the Bankruptcy Code, the Federal Rules of
Bankruptcy Procedure, the Local Rules, orders of this Court, and the Fee Guidelines
promulgated by the Executive Office of the United States Trustee.

7.      "__" has no agreement with any entity to share with such entity any compensation received by "__".

8.      "__" and its partners, auditors, and other members may have in the past represented, currently represent, and may in the future represent entities that are claimants of the Debtors in matters totally unrelated to these pending chapter 11 cases.  "__" does not and will not represent any such entity in connection with these pending chapter 11 cases and does not have any relationship with any such entity, attorneys, or accountants that would be adverse to the Debtors or their estates.

9.      Neither I, "__", nor any partner, auditor or other member thereof, insofar as I have been able to ascertain, holds or represents any interest adverse to the Debtors, or their estates in the matters upon which "__" is to be engaged.

10.     In view of the foregoing, "__" is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.

11.     The foregoing constitutes the statement of "___" pursuant to sections 329 and 504 of the Bankruptcy Code and Bankruptcy Rules 2014 and 2016(b).

FURTHER AFFIANT SAYETH NOT


_____
**[INSERT NAME]**


Subscribed and sworn before me
this __ day of _____, 2005

_____
Notary Public

2