UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X

| | | |
|---|---|---|
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 05-44481 (RDD) |
| DELPHI CORPORATION., *et al.*, | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |

-------------------------------------------------------------------- X

AFFIDAVIT OF RANDALL J. MILLER IN SUPPORT OF APPLICATION
FOR ORDER UNDER 11 U.S.C. §§ 327(a), 328(a), AND 1107(b)
AUTHORIZING EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP AS
SARBANES-OXLEY, VALUATION AND TAX SERVICES PROVIDERS TO DEBTORS,
<u>EFFECTIVE NUNC PRO TUNC TO OCTOBER 8, 2005</u>

Randall J. Miller, being duly sworn, deposes and states as follows:

1.     I am a partner in the firm of Ernst & Young LLP (*"E&Y LLP"*).  I submit this

Affidavit on behalf of E&Y LLP in support of the application (the *"Application"*) of Delphi

Corporation (*"Delphi"*) and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively with Delphi, the *"Debtors"*), for an order

pursuant to sections 327(a), 328(a) and 1107(b) of title 11 of the United States Code (the

*"Bankruptcy Code"*) and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the

*"Bankruptcy Rules"*) authorizing the Debtors to retain and employ E&Y LLP to provide

Sarbanes-Oxley, valuation, and tax services, *nunc pro tunc* to October 8, 2005, pursuant to the

terms and conditions set forth in the engagement letters attached as **Exhibits A, B, C and D to**

**the Application** for Sarbanes-Oxley services dated as of November 23, 2005 (the *"SOX*

*Engagement Letter"*), for certain valuation services dated as of November 23, 2005 (the

*"Valuation Engagement Letter"*), for tax services with Skadden, Arps, Slate, Meagher & Flom

LLP (*"Skadden"*) dated as of November 28, 2005  (*"Skadden Tax Engagement Letter"*), and for

tax services with Delphi dated as of November 28, 2005 (the *"Delphi Tax Engagement Letter,"*

and together with the SOX Engagement Letter, the Valuation Engagement Letter, and the Skadden Tax Engagement Letter, the *"Engagement Letters"*).[1]

2.    Except as otherwise indicated, all facts set forth in this Affidavit are based upon my personal knowledge, information and belief; information supplied to me by other employees of E&Y LLP; information learned from client-matter records kept in the ordinary course of business that were reviewed by me or other employees of E&Y LLP under my supervision and direction; my experience and knowledge of the Debtors' operations and financial condition; and/or my experience from working on matters similar to this engagement.[2]  If called as a witness, I would testify competently to the matters set forth herein.

<u>QUALIFICATION OF PROFESSIONALS</u>

3.    E&Y LLP and the professionals that it employs are qualified to represent the Debtors in the matters for which E&Y LLP is proposed to be employed.

4.    As of February 23, 2005, E&Y LLP has been engaged by the Debtors to provide Sarbanes-Oxley, valuation and/or tax services pursuant to certain engagement letters and amendments thereto between Delphi and E&Y LLP dated as of February 23, 2005, April 18, 2005, April 20, 2005, and June 3, 2005 (collectively, the *"Pre-Petition Engagement Letters"*). Subject to the Court's approval, the Engagement Letters, under which the Debtors are seeking to retain and employ E&Y LLP, supersede the Pre-Petition Engagement Letters.

---

[1]    Unless otherwise defined, all capitalized terms used herein have the meanings given to them in the Application.

[2]    In particular, the procedure pursuant to which E&Y LLP determined whether there were any connections between E&Y LLP and any party-in-interest is described in paragraphs 24 through 49 below.  The results of that investigation are set forth as **Exhibits B through D** appended hereto.

5.      E&Y LLP believes that it has assembled a highly qualified, dedicated team of professionals  to support the Debtors during their reorganization efforts pursuant to the terms and conditions of the Engagement Letters.

6.      I am the coordinating partner for E&Y LLP's engagement with the Debtors.  I am E&Y LLP's North Central area practice leader for Business Risk Services (BRS). E&Y LLP's North Central BRS practice includes practices in Cleveland, OH; Columbus, OH; Detroit, MI; Pittsburgh, PA; Cincinnati, OH; Louisville, KY and Upstate NY.  I have over 17 years of experience serving clients in the manufacturing, automotive, and other industries.  E&Y LLP's North Central area BRS practice provides risk-oriented services including internal audit co-sourcing and outsourcing, Sarbanes Oxley compliance support, and special projects.  I have a Bachelor of Business Administration from the University of Michigan and am a member of the Institute of Internal Auditors.

7.      I believe that the retention of E&Y LLP offers numerous benefits to the Debtors and their ability to reorganize based on E&Y LLP's extensive work with the Debtors over the past nine months, during which it has obtained an in-depth understanding of the Debtors and their businesses.

<u>SERVICES TO BE RENDERED</u>

8.      The Debtors have requested that E&Y LLP render certain Sarbanes-Oxley, valuation and tax services during the pendency of these Chapter 11 cases.  E&Y LLP has agreed to provide the following Sarbanes-Oxley, valuation and tax services, as set forth in further detail in the Engagement Letters (the *"Services"*), to the Debtors during the pendency of these Chapter 11 cases, subject to this Court's approval of the Application:

## I. Functional Testing

    a. Assist management of the Company in the planning and execution of its functional testing of internal controls over financial reporting for the Company's significant accounts and processes, as identified by the Company, and to report any findings and recommendations for improvements in the controls E&Y LLP may identify as a result of this assistance.

## II. IT SOX 404 Support and Segregation of Duties (SOD)

    b. Assist Delphi IT in assessing, testing and remediating the IT General Computer Controls environment for applications supporting financial processes in accordance with compliance to Sarbanes Oxley Section 404 legislation. Application controls will be considered as required throughout the process.

    c. Assist Delphi with their remediation effort of the Segregation of Duties (SOD) issue raised during the 2004 404 assessment.

    d. Assist in the remediation of Segregation of Duties, which includes organizing and analyzing relevant end user security data against defined business conflicts, providing subject matter expertise on the required user access/profile clean-up, and supporting the design and implementation of preventive and detective processes/tools.

    e. Provide resources to support Delphi with certain deliverables as required.

## III. Assistance with Delphi Corporate Accounting Policies (DCAP)

    f. Assist management of the Debtors in the development of the organization, format and content update of its Delphi Corporate Accounting Policies manual, with primary emphasis on providing the Company with recommended updates to the DCAP to reflect references to, and/or descriptions of, current US Generally Accepted Accounting Principles that may be applicable to the Debtors.

## IV. Certus Implementation Assistance

    g. Assist the Debtors in the implementation of the Certus Sarbanes Compliance Tool, including assistance in identifying functional / technical requirements, and working with Certus and Management of the Debtors to implement the application in accordance with those requirements.

    h. Assist in the completion of the following activities: (i) general project management responsibilities with direction from the Company; (ii) assistance in documenting the functional, technical, and system requirements; (iii) assistance in designing the tool functionality according to the company's specifications; (iv)

assistance in the design and execution of integrated testing; and (v) assistance in the development and deployment of user training.

i.   Provide resources to support the Debtors with developing deliverables which the Debtors deem appropriate for the project.

## V.   Loan Staff Assistance

j.   Provide certain professional personnel of E&Y LLP for the purpose of assisting the Debtors with the documentation process related to specific projects as mutually agreed by E&Y and the Debtors. With respect to this project, E&Y LLP will provide the personnel to perform the following services and such other related services as requested by appropriate members of the Debtors' management and agreed to by E&Y LLP:  (i) support Delphi's management in its SOX 404 remediation activities related to contract administration, including assistance under the direction of Delphi in documentation of the contract administration process; (ii) interviews with stakeholders; (iii) and related administrative processes and documentation.

## VI.   Valuation Services

k.   Provide services relating to the Debtors' Financial Accounting Standard Board's (FASB) Statement No. 142 (SFAS 142) Goodwill and Other Intangible Assets analysis, including (i) assessing the fair value of two Delphi divisions, each with manufacturing facilities in North America, Europe, Asia Pacific and South America, with the overall goal being to assist Debtors' management in assessing the total value of the divisions for the purpose of adhering to SFAS 142 for financial reporting purposes; and (ii) estimating the fair value of certain assets identified by the Debtors to assist in the goodwill impairment tests for the purpose of restating goodwill according to FASB's fair value standards.

## VII.   Tax Services

l.   Provide research, compilation of data, and analysis with respect to the application of Section 382 of the Internal Revenue Code.  During the term of this engagement, E&Y LLP and the Debtors may mutually agree that E&Y LLP shall provide certain additional tax services to the Debtors, in accordance with past practices; provided, however, that any such additional tax services do not give rise to any auditor independence issues.

<u>PROFESSIONAL COMPENSATION</u>

9.    Subject to the Court's approval and pursuant to the terms and conditions of the

Engagement Letters, E&Y LLP intends to bill the Debtors for the Services rendered to the

Debtors based on its hourly rates for such services as set forth in **Exhibit A** to this Affidavit, in addition to reimbursement of actual expenses. E&Y LLP's hourly rates are subject to periodic adjustment in accordance with E&Y LLP's standard policies in the ordinary course of E&Y LLP's business; generally, periodic revisions to E&Y LLP's hourly rates are made on May 1st of each year. E&Y LLP will advise the Debtors, the United States Trustee's Office and the committee (if any) designated to review fee applications (the *"Fee Review Committee"*) of our new rates once they are established if a rate change is effective during the course of this engagement.

10. E&Y LLP intends to apply to the Court for allowance and payment of compensation for professional services rendered and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules for the Southern District of New York, the United States Trustee Guidelines and the Engagement Letters, and pursuant to any additional procedures that may be established by the Court in these cases.[3]

<u>OTHER TERMS AND CONDITIONS OF THE ENGAGEMENT LETTERS</u>

11. Copies of the Engagement Letters are attached to the Application and were submitted for approval therewith. E&Y LLP's provision of services to the Debtors is contingent upon the Court's approval of each term and condition set forth in the Engagement Letters.

<u>Termination</u>

12. The Debtors or E&Y LLP may terminate the Engagement Letters at any time, provided, however, that the terminating party shall notify the other, and shall provide the Court, the United States Trustee's Office, the Creditors' Committee and the Fee Review Committee (if

---

[3] The Application requests approval of an exception that any EYGL Member Firms (as defined below at paragraph 19) providing Services under the Engagement Letters will be permitted to use category codes to describe the time spent, rather than the more detailed descriptions usually required for fee applications.

any) with three (3) business days' notice of termination.  In any event the Engagement Letters

will expire upon the earlier of the completion of the services to be rendered by E&Y LLP

thereunder or the effective date of the Debtors' confirmed plan of reorganization, or liquidation

of the Debtors' assets under Chapter 11 or 7 of the Bankruptcy Code, or otherwise.  The

provisions of the Engagement Letters relating to indemnification, limitation of liability, fees and

expenses, and alternative dispute resolution will remain operative and in full force and effect

regardless of any termination or expiration of this Agreement and shall survive completion of the

Debtors' bankruptcy whether through a confirmed plan of reorganization, liquidation of the

Debtors' assets under Chapter 11 or 7 of the Bankruptcy Code, or otherwise.

<u>Dispute Resolution, Indemnification and Limitations of Liability</u>

13.    Included among the terms and conditions set forth in the Engagement Letters is

language substantially similar to the following:

> Any controversy or claim with respect to, in connection with, arising out of, or in
> any way related to this Agreement or the Services provided hereunder (including
> any such matter involving any parent, subsidiary, affiliate, successor in interest or
> agent of [the Company/Skadden] or of E&Y [LLP]) shall be brought in the
> Bankruptcy Court, or the District Court if such District Court withdraws the
> reference and the parties to this Agreement, and any and all successors and
> assigns thereof, consent to the jurisdiction and venue of such court as the sole
> exclusive forum (unless such court does not have jurisdiction and venue of such
> claims or controversies) for the resolution of such claims, causes of action or
> lawsuits.  The parties to this Agreement, and any and all successors and assigns
> thereof, hereby waive trial by jury, such waiver being informed and freely made.
> If the Bankruptcy Court, or the District Court upon withdrawal of the reference
> does not have or retain jurisdiction over the foregoing claims or controversies, the
> parties to this Agreement and any and all successors and assigns thereof, agree to
> submit first to non-binding mediation; and, if mediation is not successful, then to
> binding arbitration, in accordance with the dispute resolution procedures set forth
> in [Exhibit C to the SOX Engagement Letter, Exhibit D to the Valuation
> Engagement Letter, Exhibit B to the Delphi Tax Engagement Letter, and the
> attachment to the Skadden Tax Engagement Letter] to this Agreement.  Judgment
> on any arbitration award may be entered in any court having proper jurisdiction.
> The foregoing is binding upon [the Company/Skadden], E&Y [LLP] and any all
> successors and assigns thereof.

14.    The SOX Engagement Letter, Valuation Engagement Letter and Delphi Tax

Engagement Letter provide for the following indemnification by Delphi:

> To the fullest extent permitted by applicable law, the Company shall indemnify, defend and hold harmless E&Y [LLP], from and against all (A) claims and causes of action, pending or threatened, of any kind (whether based on contract, tort or otherwise) by third parties, including any affiliate of the Company, related to or arising out of (i) the use, disclosure of or reliance on, any Report or any portion, abstract or summary thereof by any person or entity that obtains access to it, directly or indirectly, from, through or at the request of the Company, (ii) the performance of any services under this Agreement, or (iii) the Company's failure to provide timely, accurate and complete information and resources as necessary for E&Y [LLP] to perform services in accordance herewith (collectively, "Claims") and (B) liabilities, losses, damages, costs and expenses (including, without limitation, reasonable outside attorneys' fees and the allocable costs of in-house counsel) suffered or incurred by E&Y [LLP] in connection with any Claims, provided, however, that the Company shall have no indemnification obligation hereunder to the extent that a court of competent jurisdiction finally determines that a Claim by the Company or a representative of the Debtors' estate has arisen out of E&Y [LLP]'s bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct.

15.    In addition, the SOX Engagement Letter, and Delphi Tax Engagement Letter

provide for the following indemnification by E&Y LLP:[4]

> E&Y [LLP] shall indemnify, defend and hold harmless Delphi, including its directors, officers, employees, agents and representatives, from any and all claims, demands, actions, damages, liabilities, costs and expenses, including reasonable attorney fees and expenses, to the extent arising out of or resulting from the negligence, illegal acts or willful misconduct of E&Y [LLP] and/or E&Y Personnel in connection with the performance of Services under this Agreement, provided, however, that E&Y [LLP] will have no obligation to indemnify Delphi to the extent that any such claims or damages arise out of or result from third party claims (other than claims by governmental authorities) against Delphi based on any of E&Y [LLP]'s written or verbal work product prepared pursuant to this Agreement (such as reports, analyses, projections, advice, recommendations and other data).
>
> In each case, the indemnifying party shall also pay to the indemnified party any and all costs and expenses incurred in connection with the enforcement of these indemnification provisions.

---

[4]    With respect to the SOX Engagement Letter and Delphi Tax Engagement Letter, E&Y LLP's indemnification of Delphi, as set forth in the above paragraph, is substantially the same as provisions previously agreed to by Delphi and E&Y LLP under the Pre-Petition Engagement Letter for Sarbanes-Oxley services.

16.    Furthermore, the SOX Engagement Letter, Valuation Engagement Letter and

Delphi Tax Engagement Letter provide for the following limitation of liability:[5]

> The total aggregate liability of E&Y [LLP] in connection with the
> Services or otherwise arising out of this Agreement, regardless of whether such
> liability is based on breach of contract, tort, strict liability, breach of warranty,
> failure of essential purpose or otherwise, shall be limited to three (3) times the
> professional fees paid by Delphi to E&Y [LLP] in respect of the Services. Also,
> E&Y [LLP], E&Y Personnel, or Delphi will not be liable for consequential,
> punitive or special damages (including loss of profits, data, business or goodwill),
> regardless of whether such liability is based on breach of contract, tort, strict
> liability, breach of warranties, failure of essential purpose or otherwise, and even
> if advised of the likelihood of such damages. Notwithstanding anything to the
> contrary otherwise set forth herein, the preceding limitations shall not apply (i) in
> the event of any breach of Section 11 below relating to Delphi Proprietary
> Information or (ii) if E&Y [LLP] is found to be grossly negligent, to have acted in
> bad faith, willfully or fraudulently, or to have engaged in self-dealing or a breach
> of fiduciary duty (if any). Delphi's recourse with respect to any liability or
> obligation of E&Y [LLP] hereunder shall be limited to the assets of E&Y [LLP],
> and Delphi shall have no recourse against, and shall bring no claim against, any
> individual partner of E&Y [LLP] or any of the assets of such individuals. The
> provisions of this Section 9 shall operate for the benefit of, and shall be
> enforceable by, any Ernst & Young International member or affiliated firm or any
> E&Y Personnel that is, together with E&Y [LLP], providing the Services
> hereunder.

17.    The Skadden Tax Engagement Letter provides for the following limitation of

liability:[6]

> a.    Except in cases of bad faith, willful misconduct or gross negligence by E&Y
> [LLP] or where E&Y [LLP] has engaged in self-dealing or breach of fiduciary
> duty (if any), to the fullest extent permitted by applicable law, the total aggregate
> liability of E&Y [LLP] (and its subcontractors) to Skadden and to Delphi (and to
> any affiliate thereof for or in respect of which the Services may be performed),
> regardless of whether such liability is based on breach of contract, tort, strict

---

[5]    With respect to the SOX Engagement Letter, Valuation Engagement Letter and Delphi Tax Engagement
Letter, E&Y LLP's limitation of liability, as set forth in the above paragraph, is substantially the same as provisions
previously agreed to by Delphi and E&Y LLP under the Pre-Petition Engagement Letters for Sarbanes Oxley and
valuation services (except the SOX Engagement Letter, Valuation Engagement Letter and Delphi Tax Engagement
Letter now provide that E&Y LLP's limitation of liability will not apply to bad faith, self-dealing or a breach of
fiduciary duty, if any).

[6]    The Skadden Tax Engagement Letter's limitation of liability provisions, as set forth in the above paragraph,
were separately negotiated and agreed to between the parties.

liability, breach of warranty, failure of essential purpose or otherwise, in connection with the performance of the Services or otherwise under this Agreement, shall be limited to the fees actually paid to E&Y [LLP] in respect of such Services. In the event E&Y [LLP] becomes Delphi's external auditor at any time while the Services are being performed, or within the time during which any claim relating thereto must be brought against E&Y [LLP] by Delphi, this Agreement shall automatically be deemed to be amended, as of the date hereof, to eliminate this Section IV.A. If so amended, all of the other terms and conditions of this Agreement shall remain in full force and effect.

b.   Except in cases of bad faith, willful misconduct or gross negligence by E&Y [LLP] or where E&Y [LLP] has engaged in self-dealing or breach of fiduciary duty (if any), in no event will E&Y [LLP] (or its subcontractors) be liable to Skadden (or to any affiliate thereof for or in respect of which the Services may be performed or to Delphi) for any consequential, incidental, indirect, or special damages (including loss of profits, data, business or good will) in connection with the performance of the Services or otherwise under this Agreement, whether or not liability is based on breach of contract, tort, strict liability, breach of warranty, failure of essential purpose or otherwise, and even if E&Y [LLP] is advised of the likelihood of such damages.  In no event will E&Y [LLP] (or its subcontractors) be liable to Skadden  or to Delphi (or to any affiliate thereof for or in respect of which the Services may be performed) for any punitive damages in connection with the performance of the Services or otherwise under this Agreement.

18.    The Application seeks an order approving the retention and employment of E&Y LLP in accordance with the terms and conditions of the Engagement Letters, which include the above indemnification and limitation of liability provisions.

Sub-Contracting Services to EYGL Member Firms

19.    Prior to the Petition Date, E&Y LLP subcontracted with certain other member firms of Ernst & Young Global Limited (*"EYGL"*) to provide services to the Debtors under the Pre-Petition Engagement Letters for Sarbanes Oxley services.  At the Debtors' request, E&Y LLP will continue to subcontract with member firms of EYGL (*"EYGL Member Firms,"* referred to in the SOX Engagement Letters as *"E&Y Entities"*) to provide the services set forth in the SOX Engagement Letter.  As set forth more fully below, E&Y LLP shall remain fully and solely responsible for all of its liabilities and obligations under the SOX Engagement Letter.

20.     Accordingly, Exhibit B to the SOX Engagement Letter provides the following:

E&Y [LLP] may subcontract a portion of its responsibilities under this Agreement
without Delphi's prior written approval to any of the E&Y Entities; provided,
however, that E&Y [LLP] shall remain fully and solely responsible for all
liabilities and obligations of E&Y [LLP] under this Agreement.

21.     The SOX Engagement Letter further provides:

E&Y [LLP] shall be solely responsible for all of the liabilities and obligations of
E&Y [LLP] under this Agreement, whether or not performed, in whole or part, by
E&Y [LLP], any affiliate of E&Y [LLP], any other member of the global Ernst &
Young network or any of their respective affiliates (collectively, the "E&Y
Entities," and any of them, an "E&Y Entity"), or any subcontractor or personnel
of any E&Y Entity.  The Company shall have no recourse, and shall bring no
claim, against any E&Y Entity other than E&Y [LLP], or against any
subcontractors, members, shareholders, directors, officers, managers, partners,
agents, representatives or employees of any E&Y Entity (or any of their
respective successors or permitted assigns), or any of their respective assets, with
respect to the Services or otherwise under this Agreement.

22.     EYGL Member Firms will assist E&Y LLP in the provision of services under the

SOX Engagement Letter, an arrangement that is beneficial to the estate for the following reasons.

Through an integrated approach to the provision of professional services, E&Y LLP and the

other EYGL Member Firm(s) providing services under the SOX Engagement Letter (the

*"Engagement Member Firms"*) are able to provide a cohesive network of quality and efficiency

to the Debtors.

23.     Furthermore, having E&Y LLP act as the clearinghouse for invoices submitted by

the Engagement Member Firms will be more convenient to the Debtors by allowing billing to be

centralized through a single invoice that settles budgeting and foreign currency issues.  E&Y

LLP will pay such Engagement Member Firms directly for their services, and will apply to the

Court for reimbursement by the Debtors of any such payments made by E&Y LLP to the

Engagement Member Firms.

11

## DISINTERESTEDNESS OF E&Y LLP

24.    In connection with E&Y LLP's proposed retention by the Debtors, E&Y LLP requested the names of all of potential parties in interest in these chapter 11 cases from Shearman & Sterling LLP, special counsel to the Debtors (*"Shearman"*).  Except to the extent described in paragraph 25 of this Affidavit, Shearman provided E&Y LLP with a suggested list of the names of all parties-in-interest, supplemented from time to time thereafter, identified under the following categories:

(a)    Debtors;

(b)    Attorneys for Debtors (general counsel and special bankruptcy counsel);

(c)    Other professionals of the Debtors retained in connection with the Chapter 11 proceeding;

(d)    Debtors' affiliates;

(e)    Attorneys for Debtors' affiliates, if different from above;

(f)    Other professionals of Debtors' affiliates retained in connection with the Chapter 11 proceeding if different from above;

(g)    Debtors' officers;

(h)    Attorneys for Debtors' officers retained in connection with the Chapter 11 proceeding, if different from above;

(i)    Other business affiliations of Debtors' officers;

(j)    Debtors' directors;

(k)    Attorneys for Debtors' directors retained in connection with the Chapter 11 proceeding;

(l)    Other business affiliations of Debtors' directors;

(m)    Debtors' major shareholders (5% or more);

(n)    Attorneys for Debtors' major shareholders retained in connection with the Chapter 11 proceeding;

(o)    Secured lenders, including DIP lenders;

(p)    Attorneys for secured lenders retained in connection with the Chapter 11 proceeding;

(q)    Record noteholders holding 5% or more of any outstanding issuance of notes of the company;

(r)     Attorneys for record noteholders holding 5% or more of any outstanding issuance of notes of the company retained in connection with the Chapter 11 proceeding;

(s)     Indenture trustees;

(t)     Attorneys for indenture trustees retained in connection with the Chapter 11 proceeding;

(u)     Official Statutory Committees Members (all committees);

(v)     Official Statutory Committees Attorneys (for each Official Committee);

(w)     Other professionals retained by each official committee;

(x)     Other professionals retained by members of each official committee retained in connection with the Chapter 11 proceeding;

(y)     Fifty largest unsecured creditors as of the date of filing;

(z)     Attorneys for the fifty largest unsecured creditors retained in connection with the Chapter 11 proceeding;

(aa)    Parties to the Debtor's Significant Executory Contracts and Leases;

(ab)    Attorneys retained in connection with Chapter 11 by parties to the Debtor's Significant Executory Contracts and Leases;

(ac)    Other significant Parties-in-Interest;

(ad)    Attorneys retained in connection with Chapter 11 by Other Significant Parties-in-Interest.

(ae)    Miscellaneous

25.     The names of all of the suggested parties-in-interest received from Shearman are set forth in **Exhibit B** to this Affidavit.  For the following above-listed categories, no parties-in-interest were identified in the suggested lists provided by Shearman: (e), (f), (h), (i), (k), (l), (p), (r), (u)-(x), (z), (ab).  As to those persons or entities identified in the remaining categories above, as well as the persons or entities under categories (u) and (v) appointed since the Petition Date, E&Y LLP searched certain databases of E&Y LLP to determine whether E&Y LLP has provided in the recent past or is currently providing services to the parties-in-interest listed in Exhibit B attached hereto.  To the extent that E&Y LLP's research of relationships with the interested parties indicated that E&Y LLP has provided in the recent past or is currently providing services

to any of these entities in matters unrelated to these cases, E&Y LLP has so indicated in Exhibit B attached to this Affidavit.  Should additional relationships with parties in interest become known to E&Y LLP, E&Y LLP shall file supplemental affidavits disclosing such connections with the Court.

26.     E&Y LLP, a Delaware limited liability partnership, and Ernst & Young LLP, an Ontario limited liability partnership (*"E&Y (Canada)"*), are separate legal entities.  While they have, through various agreements, a close operational relationship, that, *inter alia*, provides for certain shared costs and services and mutual financial support, the two firms do not share their profits or their fees on professional engagements.

27.     E&Y LLP has searched a database to determine if E&Y (Canada) has provided within the last year or is currently providing services to the parties-in-interest identified by the Debtors pursuant to paragraph 24 hereto.  To the extent that E&Y LLP's research of relationships with the interested parties indicated that E&Y (Canada) has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these chapter 11 cases, E&Y LLP has so indicated in the attached Exhibit B to this Affidavit.

28.     The Ernst & Young global network encompasses independent professional services practices conducted by separate legal entities throughout the world.  All of these practice entities join the Ernst & Young network by becoming members of Ernst & Young Global Limited (*"EYGL"*), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital. EYGL is the principal governance entity of the Ernst & Young network.  Each EYGL Member Firm is a separate legal entity that is separately owned and managed.  Through their membership in EYGL, the EYGL Member Firms undertake to operate certain of their professional practices in accordance with agreed standards

and the guidance of EYGL.  In addition, EYGL Member Firms share access to certain intellectual property and centrally licensed materials, including the Ernst & Young name.  E&Y LLP and E&Y (Canada) are members of EYGL.

29.    As set forth above, under the proposed subcontracting arrangement whereby Engagement Member Firms may provide services for certain foreign affiliates of Delphi under the SOX Engagement Letter, E&Y LLP will pay such Engagement Member Firms directly for their services, and will apply to the Court for reimbursement by the Debtors of any such payments made by E&Y LLP to the Engagement Member Firms.  In connection with pre-petition Sarbanes Oxley services rendered for the Debtors under the Pre-Petition Engagement Letters for Sarbanes Oxley services, E&Y LLP has previously made payments to certain EYGL Member Firms which it anticipates may be engaged as Engagement Member Firms in the Debtors' chapter 11 cases.  This subcontracting arrangement is far more beneficial to and conservative of estate resources than would be the case if each EYGL Member Firm were required to seek separate retention by the Debtors.  Although the EYGL Member Firms are not undertaking full-fledged connections checks under this arrangement, no bankruptcy policies should be offended because their work has little or no relationship to the administration of the chapter 11 cases.

30.    On November 30, 2004, Ernst & Young U.S. LLP (an affiliate of E&Y LLP) transferred all of its equity ownership in Ernst & Young Corporate Finance LLC (*"EYCF"*) to Giuliani Partners LLC (the *"Transaction"*).  As a result, EYCF became a subsidiary of Giuliani Partners LLC and changed its name to Giuliani Capital Advisors LLC (*"GCA"*). As a consequence of the Transaction, Ernst & Young U.S. LLP no longer has any direct or indirect ownership interest in EYCF, nor in GCA.  Given the absence of an ownership relationship, E&Y

LLP believes that it is not necessary, in performing connections checks for work performed by E&Y LLP on and after December 1, 2004, to review connections that either EYCF or GCA may have or have had, nor to search either of those entities' databases for like information, and E&Y LLP has in fact not undertaken such a research.  To the best of my knowledge, neither EYCF nor GCA have been engaged to provide professional services to the Debtors in these chapter 11 cases.

31.    Prior to the Petition Date, E&Y LLP and the Engagement Member Firms performed certain professional services for the Debtors or their affiliates.  At the Debtors' request, E&Y LLP and the Engagement Member Firms have continued to provide services to Debtors after the Petition Date.  A summary of the prepetition services is as follows:

a.    E&Y LLP performed services related to the Debtors Sarbanes-Oxley function under the Pre-Petition Engagement Letters dated February 23, 2005, April 18, 2005 and April 20, 2005 as well as services that fell under amendments to the February 23, 2005 Pre-Petition Engagement Letter.

b.    E&Y LLP provided valuation services in connection with Debtors' fixed assets under SFAS 142 as detailed in the Pre-Petition Engagement Letter dated June 3, 2005.

c.    E&Y LLP provided tax-related services as detailed in the engagement letter between E&Y LLP and Skadden dated October 17, 2005.

32.    E&Y LLP has an outstanding balance of $72,302 due from the Debtors as of the Petition Date for the pre-petition services rendered and expenses incurred by E&Y LLP with respect to the services described in the preceding paragraph (the *"Prepetition Balance"*).  The Application proposes that $66,746 in overpayments made by the Debtors to E&Y LLP on or before July 1, 2005 be applied toward to the Prepetition Balance, which would result in an adjusted outstanding balance of $5,556 due from the Debtors for pre-petition services and expenses rendered (the *"Adjusted Prepetition Balance"*).  As a condition of its retention by the

Debtors, E&Y LLP shall waive the Adjusted Prepetition Balance and will not have a claim for the Adjusted Prepetition Balance.

33.     As part of their practice, E&Y LLP appears in cases, proceedings and transactions involving many different attorneys, financial advisors and creditors, some of which may represent or be claimants and/or parties in interest in these cases.  To the best of my knowledge, as set forth in **Exhibit C** hereto, no professionals involved in these cases have in the past and/or are currently providing services to E&Y LLP with respect to matters related to these chapter 11 cases except as described in paragraph 34 below, and E&Y LLP does not have any relationship with any such entity, attorney or financial advisor that is materially adverse to the Debtors.

34.     Latham & Watkins (*"Latham"*) represented E&Y LLP in connection with E&Y LLP's attempts to be retained in these chapter 11 cases prior to Latham's appointment as counsel to the Official Committee of Unsecured Creditors.  Latham does not currently represent E&Y LLP in any matters related to these chapter 11 cases, and E&Y LLP has retained other counsel (Mayer, Brown, Rowe & Maw LLP) to represent it in connection with this retention. Accordingly, E&Y LLP believes that this prior relationship does not render E&Y LLP's interests adverse to the Debtors.

35.     Parties in interest which are parties in litigation wherein E&Y LLP is a party are set forth in **Exhibit D** appended hereto.   To the best of my knowledge, none of these matters are related to these chapter 11 cases.

36.     Certain entities that are parties in interest herein are lenders to or 401(k) service providers for E&Y LLP: Citigroup (Citibank, N.A.) and Sun Trust Bank participate in E&Y's Revolving Credit Program; E&Y LLP has borrowed long-term debt from Metropolitan Life

Insurance Company; and Fidelity Investment Institutional Operations Company, Inc. is the provider of E&Y LLP's 401(k) program.

37.    E&Y LLP has thousands of professional employees.  It is possible that certain employees of E&Y LLP have business associations with parties in interest in these cases or hold securities of the Debtors or interests in mutual funds or other investment vehicles that may own securities of the Debtors.  To the best of my knowledge, none of the E&Y LLP personnel presently providing Services to Delphi under this engagement own securities of Delphi. Furthermore, E&Y LLP has implemented measures to prevent any personnel with stock-ownership from being engaged in the future in these engagements.

38.    To the best of my knowledge, information and belief formed after reasonable inquiry, but for services provided to the Debtors prior to the Petition Date as set forth above in paragraph 31, none of the services rendered by E&Y LLP to the entities as set forth in Exhibit B hereto and herein, have been in connection with Debtors or these cases.  E&Y LLP believes that these relationships will not impair E&Y LLP's ability to objectively perform professional services on behalf of the Debtors.  E&Y LLP will not accept any engagement that would require E&Y LLP to represent an interest materially adverse to the Debtors.

39.    Both prior to and following the Petition Date, E&Y LLP and certain EYGL Member Firms have been approached by certain entities interested in engaging E&Y LLP or another EYGL Member Firm to provide financial and/or tax due diligence in connection with possible acquisitions of certain domestic or foreign affiliates of Delphi (*"Due Diligence Services"*).  After learning this, I followed up with inquiries to members of these teams regarding the status of these potential engagements.  To the best of my knowledge, after making these inquiries, except to the extent described below, no EYGL Member Firm, including E&Y LLP,

has or have provided Due Diligence Services and I do not believe that E&Y LLP has any

interests adverse to the Debtors.

    a. Prior to the Petition Date, E&Y LLP provided certain Due Diligence Services to an entity (*"Purchaser A"*) regarding the possible acquisition of a non-Debtor affiliate of Delphi. The work for this project was completed prior to the Petition Date, and the project has been closed.

    b. Prior to the Petition Date, E&Y LLP provided certain Due Diligence Services to an entity (*"Purchaser B"*) regarding the potential acquisition of a business segment of Delphi. Prior to the Petition Date, this work was put on hold by Purchaser B and E&Y LLP has not provided any services on this engagement since then. The engagement is not closed and E&Y LLP may be requested to provide further Due Diligence Services to Purchaser B.

    c. Prior to the Petition Date, E&Y LLP provided certain Due Diligence Services to an entity (*"Purchaser C"*) regarding a possible transaction involving a division of Delphi. Since prior to the Petition Date, E&Y LLP has not provided any services under this engagement. The engagement is not closed and E&Y LLP may be requested to provide further Due Diligence Services to Purchaser C.

    d. After the Petition Date, the EYGL member firm in Germany provided certain Due Diligence Services to an entity (*"Purchaser D"*) regarding a potential acquisition of a non-Debtor affiliate of Delphi. The due diligence work has been completed and a report is being prepared.

    e. The EYGL member firm in Belgium is currently providing certain Due Diligence Services to an entity (*"Purchaser E"*) regarding a possible acquisition of a business segment of Delphi.

    40. I further believe that the engagements described above do not render E&Y LLP's

provision of Sarbanes-Oxley, valuation or tax-related services adverse to the Debtors based on

the following: (1) none of the E&Y LLP personnel who have or are expected to provide the

Services for which E&Y LLP now seeks approval have been involved in any of the engagements

for Due Diligence Services; (2) in accordance with firm policies, E&Y LLP will implement

precautions to create an "information barrier" to prevent any overlap of team members between

these engagements to occur in the future, to maintain strict confidentiality among the members of

the team under this engagement and to secure the work product in this engagement; (3) Due

Diligence Services are generally handled by separate practice groups within E&Y LLP from the

Sarbanes-Oxley, valuation and tax services under the Engagement Letters, with little, if any,

commingling of team members or sharing of information; for the most part these groups work

independently of one another, and do not share personnel or information with one another,

except to the extent that certain subject matter experts, e.g. tax, are occasionally consulted to

provide advice; and (4) E&Y LLP will not accept any other engagements to provide Due

Diligence Services related to the Debtors in the future during the pendency of their engagement

by Delphi in the Debtors' chapter 11 cases; and additionally, notification will be sent to

appropriate partners at relevant EYGL Member Firms advising them that Due Diligence Services

related to the Debtors should not be accepted during the pendency of the Debtors' chapter 11

cases.

41.    For the forty-two entities indicated in **Exhibit E** attached hereto, E&Y LLP

continues to follow up with various E&Y LLP personnel in order to confirm that the work that

E&Y LLP is doing for or has done for such entities has no connection with the Debtors or these

chapter 11 cases.  E&Y LLP also continues to follow up with various E&Y LLP personnel in

order to confirm that legal advisory services provided to potential parties-in-interest have no

connection to the Debtors or these chapter 11 cases.  To the best of my knowledge, information

and belief as of the date of this Affidavit, I am not aware of any information indicating that the

work that E&Y LLP has performed and/or is performing for these entities is connected with the

Debtors or these cases.  E&Y LLP recognizes its legal obligation to continue these follow-up

efforts, and in the event that E&Y LLP's continuing follow-up efforts with regard to these

entities reveals that work that E&Y LLP performed or is performing for any of these entities is

related to the Debtors or these chapter 11 cases, E&Y LLP will promptly file a supplemental affidavit with this Court so disclosing.

42.    To the best of my knowledge, information and belief, neither the undersigned nor the professionals anticipated to assist the Debtors in these matters are connected to the judge, U.S. Trustee or assistant U.S. Trustee assigned to this matter.

43.    Despite the efforts described above to identify and disclose connections with parties in interest in these chapter 11 cases, because the Debtors are a large enterprise with numerous creditors and other relationships, E&Y LLP is unable to state with certainty that every client representation or other connection of E&Y LLP has been disclosed.  In this regard, if E&Y LLP discovers additional information that requires disclosure, E&Y LLP will file supplemental disclosures with the Court as promptly as possible.

44.    To the best of my knowledge, information and belief formed after reasonable inquiry, E&Y LLP does not hold nor represent any interest materially adverse to the Debtors in the matters for which E&Y LLP is proposed to be retained.  The proposed employment of E&Y LLP is not prohibited by or improper under Bankruptcy Rule 5002.  Accordingly, I believe that E&Y LLP is eligible for retention by the Debtors under the Bankruptcy Code.

45.    During the ninety days immediately preceding the Petition Date, the Debtors paid fees totaling $6,272,138 to E&Y LLP.  During the twelve months immediately preceding the Petition Date, the Debtors paid fees totaling $8,907,968 to E&Y LLP.

46.    At the Debtors' request, on November 1, 2005, E&Y LLP provided the Debtors with an invoice for post-petition fees and expenses in the amount of $649,714 for the Sarbanes-Oxley and valuation services provided to the Debtors between October 8, 2005 and October 31, 2005.  E&Y LLP has not received this or any other post-petition payments from the Debtors.

21

47.    E&Y LLP and the Debtors have been engaged in discussions regarding the potential engagement of E&Y LLP to provide external auditing services for the Debtors.  As of the date of this Affidavit, no formal agreements have been entered between the parties regarding such external auditing services and E&Y LLP has not provided any such services for the Debtors. In connection with this potential engagement, E&Y LLP will submit a formal proposal to the Debtors on or about November 18, 2005.  In the event that the Debtors choose to retain E&Y LLP to provide such services, E&Y LLP anticipates that it will have completed all Services under the Engagement Letters prior to the date when such engagement would begin.  Any such retention and employment of E&Y LLP as external auditors will be subject to supplemental filings by the Debtors and E&Y LLP and the approval of the Court.

48.    None of the parties in interest accounted for more than one percent (1%) of E&Y LLP's revenues in 2005.

49.    Except as otherwise disclosed herein, E&Y LLP has not shared or agreed to share any of its compensation above in connection with this matter with any other person.


By:    \_\_/s/ Randall J. Miller_____
Name:  Randall J. Miller
Title:  Partner

[Seal]

Sworn to before me on
this 22nd day of November, 2005


\_\_/s/ Brenda J. Miller_____
Notary Public

Brenda J. Miller
Notary Public, State of Ohio
My Commission Expires 12/05/2009

## EXHIBIT A

**Hourly Rates for the Services by type of service, as set forth in the Engagement Letters**

**Functional Testing And Assistance With The Delphi Corporate Accounting Policies:**

| Level | Hourly Rate ($) |
|---|---|
| Partner/Principal | 330 |
| Senior Manager | 285 |
| Manager | 260 |
| Senior | 145 |
| Staff | 116 |
| International Rates | See Appendix A-1 to the SOX Engagement Letter |

**IT SOX 404 And SOD Support And Certus Implementation Assistance**

| Level | Hourly Rate ($) |
|---|---|
| Partner/Principal | 330 |
| Senior Manager | 285 |
| Manager | 260 |
| Senior | 215 |
| Staff | 155 |
| International Rates | 10% above the listed rates. |

**Loan Staffing Services**:

| Level | Hourly Rate ($) |
|---|---|
| Partner | 330 |
| Senior Manager | 285 |
| BRS Manager | 260 |
| Core Assurance Senior | 180 |
| BRS Senior | 145 |
| Staff | 116 |

**Valuation Services:**

| Level | Hourly Rate ($) |
|---|---|
| Partner/Principal | 425 |
| Senior Manager | 350 |
| Manager | 275 |
| Senior | 225 |
| Staff | 175 |

**Tax Services**:

| Level | Hourly Rate ($) |
|---|---|
| Partner/Principal | 650 – 750 |
| Senior Manager | 550 – 650 |
| Manager | 500 – 600 |
| Senior | 400 - 500 |
| Staff | 200 - 300 |

**EXHIBIT B**

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| a  Debtors | Delphi Automotive Systems (Holding), Inc. | | | X | X | | |
| b  Debtor's Attorneys | Shearman & Sterling LLP | | | X | X | | |
| | Skadden, Arps, Slate, Meagher & Flom LLP | | | X | | X | |
| c  Debtor's Other Professionals retained in connection with Chp. 11 | FTI Consulting, Inc. | | | X | X | | |
| | O'Melveny & Myers LLP | | X | | X | | |
| | Groom Law Group, Chartered | | X | | X | | |
| | Watson Wyatt & Company | | | X | | | X |
| d  Debtor's Affiliates | AMBRAKE Corporation | X | | | X | | |
| | Ambrake GP, Inc. | X | | | X | | |
| | Ambrake Manufacturing, Ltd. | X | | | X | | |
| | ASEC Manufacturing General Partnership | X | | | X | | |
| | ASEC Sales General Partnership | X | | | X | | |
| | Aspire, Inc. | X | | | X | | |
| | CEI Co., Ltd. | X | | | X | | |
| | Delco Electronics LLC | X | | | X | | |
| | Delco Electronics Overseas Corporation | X | | | X | | |
| | Delphi Automotive Systems (Holding), Inc. | | | X | X | | |
| | Delphi Automotive Systems- Ashimori LLC | X | | | X | | |
| | Delphi Automotive Systems Global (Holding), Inc. | X | | | X | | |
| | Delphi Automotive Systems Human Resources LLC | X | | | X | | |
| | Delphi Automotive Systems International, Inc. | X | | | X | | |
| | Delphi Automotive Systems Korea, Inc. | X | | | X | | |
| | Delphi Automotive Systems LLC | X | | | X | | |
| | Delphi Automotive Systems Overseas Corporation | X | | | X | | |
| | Delphi Automotive Systems Risk Management Corp. | X | | | X | | |
| | Delphi Automotive Systems Services LLC | X | | | X | | |
| | Delphi Automotive Systems Tennessee, Inc. | X | | | X | | |
| | Delphi Automotive Systems Thailand, Inc. | X | | | X | | |
| | Delphi China LLC | X | | | X | | |
| | Delphi Connection Systems | X | | | X | | |
| | Delphi Corporation | | | X | X | | |
| | Delphi Diesel Systems Corp. | X | | | X | | |
| | Delphi Electronics (Holding) LLC | X | | | X | | |
| | Delphi Foreign Sales Corporation | X | | | X | | |
| | Delphi Foundation, Inc. | X | | | X | | |
| | Delphi Furukawa Wiring Systems LLC | X | | | X | | |
| | Delphi Integrated Service Solutions, Inc. | X | | | X | | |
| | Delphi International Holdings Corp. | X | | | X | | |
| | Delphi International Services, Inc. | X | | | X | | |
| | Delphi Liquidation Holding Company | X | | | X | | |
| | Delphi LLC | X | | | X | | |
| | Delphi Mechatronic Systems, Inc. | X | | | X | | |
| | Delphi Medical Systems Colorado Corporation | X | | | X | | |
| | Delphi Medical Systems Corporation | X | | | X | | |
| | Delphi Medical Systems Texas Corporation | X | | | X | | |
| | Delphi NY Holding Corporation | X | | | X | | |
| | Delphi Receivables LLC | X | | | X | | |
| | Delphi Services Holding Corporation | X | | | X | | |
| | Delphi Technologies, Inc. | X | | | X | | |
| | Delphi Trust I | X | | | X | | |
| | Delphi Trust II | X | | | X | | |
| | Delphi Trust III | X | | | X | | |
| | Delphi Trust IV | X | | | X | | |
| | DREAL, Inc. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | EnerDel, Inc. | X | | | X | | |
| | Environmental Catalysts, LLC | X | | | X | | |
| | Exhaust Systems Corporation | X | | | X | | |
| | HE Microwave LLC | X | | | X | | |
| | InPlay Technologies, Inc. | X | | | X | | |
| | MobileAria, Inc. | X | | | X | | |
| | Packard Hughes Interconnect Company | X | | | X | | |
| | PBR Knoxville L.L.C. | X | | | X | | |
| | Specialty Electronics International Ltd. | X | | | X | | |
| | Specialty Electronics, Inc. | X | | | X | | |
| | | | | | | | |
| | Foreign Subsidiaries | | | | | | |
| | Alambrados y Circuitos Eléctricos, S.A. de C.V. | X | | | X | | |
| | Arcomex S.A. de C.V. | X | | | X | | |
| | Arneses Eléctricos Automotrices, S.A. de C.V. | X | | | X | | |
| | AS Catalizadors Ambientales S.A. de C.V. | X | | | X | | |
| | ASEC Manufacturing (Thailand) Ltd. | X | | | X | | |
| | ASEC Private Limited | X | | | X | | |
| | Ashimori Industry Co., Ltd. | | X | | X | | |
| | Autoensambles y Logistica, S.A. de C.V. | X | | | X | | |
| | Beijing Delphi Technology Development Company, Ltd. | X | | | X | | |
| | Beijing Delphi Wan Yuan Engine Management Systems Company, Ltd. | X | | | X | | |
| | BGMD Servicos Automotivos Ltda. | X | | | X | | |
| | BlueStar Battery Systems International Corp. | X | | | X | | |
| | Bujias Mexicanas, S.A. de C.V. | X | | | X | | |
| | Cablena, S.L. | X | | | X | | |
| | Calsonic Harrison Co., Ltd. | X | | | X | | |
| | Centro Técnico Herramental, S.A. de C.V. | X | | | X | | |
| | Closed Joint Stock Company PES/SCC | X | | | X | | |
| | Condura, S. de R.L. | X | | | X | | |
| | Controladora Chihuahuense, S. de R.L. de C.V. | X | | | X | | |
| | Controladora de Alambrados y Circuitos, S. de R.L. de C.V. | X | | | X | | |
| | Controladora de Rio Bravo, S. de R.L. de C.V. | X | | | X | | |
| | Controladora Vesfron, S. de R.L. de C.V. | X | | | X | | |
| | Cordaflex Espana, S.A. | X | | | X | | |
| | Cordaflex, S.A. de C.V. | X | | | X | | |
| | Daehan Electronics Yantai Co., Ltd. | X | | | X | | |
| | Daesung Electric Co., Ltd. | X | | | X | | |
| | Daewoo Motor Co., Ltd. | X | | | X | | |
| | Del Tech Co., Ltd. | X | | | X | | |
| | Delphi (China) Technical Centre Co. Ltd. | X | | | X | | |
| | Delphi Administración, S.A. de C.V. | X | | | X | | |
| | Delphi Alambrados Automotrices, S.A. de C.V. | X | | | X | | |
| | Delphi Automotive Systems (China) Holding Company Limited | X | | | X | | |
| | Delphi Automotive Systems (Netherlands) B.V. | X | | | X | | |
| | Delphi Automotive Systems (Thailand) Ltd. | X | | | X | | |
| | Delphi Automotive Systems – Portugal S.A. | X | | | X | | |
| | Delphi Automotive Systems Australia Ltd. | X | | | X | | |
| | Delphi Automotive Systems Cinq SAS | X | | | X | | |
| | Delphi Automotive Systems Deutschland Verwaltungs GmbH | X | | | X | | |
| | Delphi Automotive Systems do Brasil Ltda. | X | | | X | | |
| | Delphi Automotive Systems Espana S.L. | X | | | X | | |
| | Delphi Automotive Systems Holding GmbH | X | | | X | | |
| | Delphi Automotive Systems Huit SAS | X | | | X | | |
| | Delphi Automotive Systems Japan, Ltd. | X | | | X | | |
| | Delphi Automotive Systems Limited Sirketi | X | | | X | | |
| | Delphi Automotive Systems Luxembourg S.A. | X | | | X | | |
| | Delphi Automotive Systems Maroc | X | | | X | | |
| | Delphi Automotive Systems Neuf SAS | X | | | X | | |
| | Delphi Automotive Systems Philippines, Inc. | X | | | X | | |

| | | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Delphi Automotive Systems Private Ltd. | X | | | X | | |
| | Delphi Automotive Systems Singapore Investments Pte Ltd. | X | | | X | | |
| | Delphi Automotive Systems Singapore Pte Ltd. | X | | | X | | |
| | Delphi Automotive Systems Sweden AB | X | | | X | | |
| | Delphi Automotive Systems UK Limited | X | | | X | | |
| | Delphi Automotive Systems Vienna GmbH | X | | | X | | |
| | Delphi Automotive Systems, S.A. de C.V. | X | | | X | | |
| | Delphi Automotive Systems/Ashimori de Mexico, S.A. de C.V. | X | | | X | | |
| | Delphi Belgium N.V. | X | | | X | | |
| | Delphi Cableados, S.A. de C.V. | X | | | X | | |
| | Delphi Calsonic Compressors, S.A.S. | X | | | X | | |
| | Delphi Canada Inc. | X | | | X | | |
| | Delphi Catalyst South Africa (Proprietary) Limited | X | | | X | | |
| | Delphi Connection Systems – Tijuana, S.A. de C.V. | X | | | X | | |
| | Delphi Controladora, S.A. de C.V. | X | | | X | | |
| | Delphi Czech Republic, k.s. | X | | | X | | |
| | Delphi Daesung Wuxi Electronics Co., Ltd. | X | | | X | | |
| | Delphi de Mexico, S.A. de C.V. | X | | | X | | |
| | Delphi Delco Electronic Systems Suzhou Co., Ltd. | X | | | X | | |
| | Delphi Delco Electronics de Mexico, S.A. de C.V. | X | | | X | | |
| | Delphi Delco Electronics Europe GmbH | X | | | X | | |
| | Delphi Deutschland GmbH | X | | | X | | |
| | Delphi Deutschland Technologies GmbH | X | | | X | | |
| | Delphi Diesel Body Systems Mexico, S.A. de C.V. | X | | | X | | |
| | Delphi Diesel Systems Corporativo IDSA, S.A. de C.V. | X | | | X | | |
| | Delphi Diesel Systems do Brasil Ltda. | X | | | X | | |
| | Delphi Diesel Systems France SAS | X | | | X | | |
| | Delphi Diesel Systems Korea Ltd. | X | | | X | | |
| | Delphi Diesel Systems Limited | X | | | X | | |
| | Delphi Diesel Systems Pakistan (Private) Limited | X | | | X | | |
| | Delphi Diesel Systems Pension Trustees Limited | X | | | X | | |
| | Delphi Diesel Systems S.L. | X | | | X | | |
| | Delphi Diesel Systems Service Mexico, S.A. de C.V. | X | | | X | | |
| | Delphi Diesel Systems, S.A. de C.V. | X | | | X | | |
| | Delphi Electronic Suzhou Co. Ltd. | X | | | X | | |
| | Delphi Ensamble de Cables y Componentes, S. de R.L. de C.V. | X | | | X | | |
| | Delphi Foreign Sales Corporation | X | | | X | | |
| | Delphi France Holding SAS | X | | | X | | |
| | Delphi France SAS | X | | | X | | |
| | Delphi Harrison Calsonic, S.A. | X | | | X | | |
| | Delphi Holding GmbH | X | | | X | | |
| | Delphi Holding Hungary Asset Management Limited Liability Company | X | | | X | | |
| | Delphi Holdings Luxembourg S.ar.l. | X | | | X | | |
| | Delphi Insurance Limited | X | | | X | | |
| | Delphi Interior Systems de Mexico, S.A. de C.V. | X | | | X | | |
| | Delphi International Holdings Corporation Luxembourg S.C.S. | X | | | X | | |
| | Delphi Italia Automotive Systems S.r.l. | X | | | X | | |
| | Delphi Korea Corporation | X | | | X | | |
| | Delphi Lockheed Automotive Limited | X | | | X | | |
| | Delphi Lockheed Automotive Pension Trustees Limited | X | | | X | | |
| | Delphi Otomotiv Sistemleri Sanayi ve Ticaret Anonim Sirket | X | | | X | | |
| | Delphi Packard Austria GmbH & Co. KG | X | | | X | | |
| | Delphi Packard Electric (Malaysia) Sdn. Bhd. | X | | | X | | |
| | Delphi Packard Electric Ceska Republika, S.R.O. | X | | | X | | |
| | Delphi Packard Electric Sielin Argentina S.A. | X | | | X | | |
| | Delphi Packard Electric Systems Company Ltd. | X | | | X | | |
| | Delphi Packard España, SLU | X | | | X | | |
| | Delphi Packard Hungary Kft | X | | | X | | |
| | Delphi Packard Romania SRL | X | | | X | | |
| | Delphi Poland S.A. | X | | | X | | |
| | Delphi Polska Automotive Systems Sp z.o.o. | X | | | X | | |
| | Delphi Saginaw Lingyun Drive Shaft Co., Ltd. | X | | | X | | |
| | Delphi Saginaw Steering Systems UK Limited | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Delphi Shangai Dynamics and Propulsion Systems Co., Ltd. | X | | | X | | |
| | Delphi Sistemas de Energia, S.A. de C.V. | X | | | X | | |
| | Delphi Slovensko s.r.o. | X | | | X | | |
| | Delphi Tychy Sp. z.o.o. | X | | | X | | |
| | Delphi-Calsonic Hungary Manufacturing Limited Liability Company | X | | | X | | |
| | Delphi-TVS Diesel Systems Ltd. | X | | | X | | |
| | DEOC Pension Trustees Limited | X | | | X | | |
| | Diavia Aire, S.A. | X | | | X | | |
| | Electrotecnica Famar S.A.C.I.I.E. | X | | | X | | |
| | Famar do Brasil Comercio e Representacao Ltda. | X | | | X | | |
| | Famar Fueguina, S.A. | X | | | X | | |
| | FUBA Automotive GmbH & Co. KG | X | | | X | | |
| | Gabriel de Mexico, S.A. de C.V. | X | | | X | | |
| | Grundig Car InterMedia System GmbH | X | | | X | | |
| | Grundig Sistemas de Electronica, Lda., Portugal | X | | | X | | |
| | Holdcar S.A. | X | | | X | | |
| | Inmobiliaria Marlis, S.A. | X | | | X | | |
| | Inmuebles Wagon, S.A. | X | | | X | | |
| | Interessengemeinschaft fur Rundfunkschutzrechte GmbH | X | | | X | | |
| | Interessengemeinschaft fur Rundfunkschutzrechte GMBH Schutzrechtsverwertung & Co. | X | | | X | | |
| | Katcon, S.A. de C.V. | X | | | X | | |
| | KDAC (Thailand) Company Limited | X | | | X | | |
| | KDS Company, Ltd. | X | | | X | | |
| | Korea Delphi Automotive Systems Corporation | X | | | X | | |
| | Korea Technology Bank Network | X | | | X | | |
| | Mecel AB | X | | | X | | |
| | Noteco Comércio e Participacoes Ltda. | X | | | X | | |
| | NSK Ltd. | | | X | X | | |
| | On Se Telecom Co., Ltd. | X | | | X | | |
| | P.T. Delphi Automotive Systems Indonesia | X | | | X | | |
| | Packard Korea Incorporated | X | | | X | | |
| | Productos Delco de Chihuahua, S.A. de C.V. | X | | | X | | |
| | Promotora de Partes Electricas Automotrices S.A. de C.V. | X | | | X | | |
| | PROSTEP AG | X | | | X | | |
| | Proveedora de Electricidad de Occidente, S.A. de C.V. | X | | | X | | |
| | Qingdao Daesung Electronic | X | | | X | | |
| | Rio Bravo Eléctricos, S.A. de C.V. | X | | | X | | |
| | Shanghai Delco Electronics & Instrumentation Co., Ltd. | X | | | X | | |
| | Shanghai Delphi Automotive Air-conditioning Systems Co., Ltd. | X | | | X | | |
| | Shanghai Delphi Emission Control Systems Company, Ltd. | X | | | X | | |
| | Shanghai-Delphi Automotive Door Systems Co., Ltd. | X | | | X | | |
| | Shengyang Huali Automotive Air-conditioning Co. Ltd. | X | | | X | | |
| | Sistemas Eléctricos y Conmutadores, S.A. de C.V. | X | | | X | | |
| | Specialty Electronics (Singapore) Pte Ltd. | X | | | X | | |
| | Specialty Electronics International Ltd. | X | | | X | | |
| | TECCOM GmbH | X | | | X | | |
| | TecDoc Information System GmbH | X | | | X | | |
| | Termoelectrica del Golfo, S. de R.L. de C.V. | X | | | X | | |
| | Unterstuzungsgesellschaft der Kabelwerke Reinshagen GmbH | X | | | X | | |
| | Wuhan Shenlong Automotive Air-conditioning Co. Ltd. | X | | | X | | |
| | Yeon Kyung Electronics Co., Ltd. | X | | | X | | |
| e | Debtor's Affiliates Attorneys | NA | | | | | |
| f | Debtor's Affiliates Other Professional retained in connection with the Chapter 11 proceeding | NA | | | | | |
| g | Debtor's Officers | | | | | | |
| | A.E. Billis | X | | | X | | |
| | A.N. Gardner | X | | | X | | |
| | Alan S. Dawes | X | | | X | | |
| | Allen D. Flowers | X | | | X | | |
| | Arhtur Russell Jackson | X | | | X | | |
| | Atul Pasricha | X | | | X | | |
| | Bette M. Walker | X | | | X | | |
| | Brian Eichenlaub | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Choon T. Chon | X | | | X | | |
| | Dae Un Lee | X | | | X | | |
| | David Allen Burgner | X | | | X | | |
| | David B. Wohleen | X | | | X | | |
| | Derrick M. Williams | X | | | X | | |
| | Diane L. Kay Esq. | X | | | X | | |
| | Diane L. Kaye Esq. | X | | | X | | |
| | Donald L. Runkle | X | | | X | | |
| | Elizabth M. Schwarting | X | | | X | | |
| | F. Timothy Richards | X | | | X | | |
| | Faris Alsagoff | X | | | X | | |
| | Frank A. Ordonez | X | | | X | | |
| | Gabor Janos Deak | X | | | X | | |
| | Gail K. Miller | X | | | X | | |
| | Garbor Janos Deak | X | | | X | | |
| | Guy C. Hachey | X | | | X | | |
| | Haim Feigenbaum | X | | | X | | |
| | J.E. Jackson | X | | | X | | |
| | J.L. Williamson | X | | | X | | |
| | J.T. Battenberg III | X | | | X | | |
| | James A. Bertrand | X | | | X | | |
| | James A. Spencer | X | | | X | | |
| | James P. Whitson | X | | | X | | |
| | James W. Borzi | X | | | X | | |
| | James Whitson | X | | | X | | |
| | Jeffrey J. Owens | X | | | X | | |
| | Jeffrey M. Krause | X | | | X | | |
| | Jeffrey Parsons | X | | | X | | |
| | Jerry Sonnonstine | X | | | X | | |
| | Jimmy C. Chen | X | | | X | | |
| | Jimmy L. Funke Esq. | X | | | X | | |
| | Jinya Chen Esq. | X | | | X | | |
| | John D. Sheehan | X | | | X | | |
| | John G. Blahnik | X | | | X | | |
| | John M. Fuerst | X | | | X | | |
| | John P. Arle | X | | | X | | |
| | John Petrie | X | | | X | | |
| | John Short | X | | | X | | |
| | José Maria Alapont | X | | | X | | |
| | Joseph P. Gumina | X | | | X | | |
| | Karen L. Healy | X | | | X | | |
| | Karen McClain | X | | | X | | |
| | Kevin M. Butler | X | | | X | | |
| | Kevin R. Heigel | X | | | X | | |
| | Laura Marion | X | | | X | | |
| | Logan G. Robinson Esq. | X | | | X | | |
| | Lothar Veeser | X | | | X | | |
| | Marc C. McGuire Esq. | X | | | X | | |
| | Marjorie Harris Loeb | X | | | X | | |
| | Mark C. Lorenz | X | | | X | | |
| | Mark R. Weber | X | | | X | | |
| | Martin Conlon | X | | | X | | |
| | Mary A. Gray | X | | | X | | |
| | Michael Beckett | X | | | X | | |
| | Michael T. Reagan | X | | | X | | |
| | Mike Rayne | X | | | X | | |
| | Milan E. Belans II | X | | | X | | |
| | Myung Hwan Yoon | X | | | X | | |
| | Nick Hotchkin | X | | | X | | |
| | Pamela M. Geller | X | | | X | | |
| | Paul S. Milburn | X | | | X | | |
| | Peter H. Janak | X | | | X | | |
| | Philippe Desnos | X | | | X | | |

| | Delphi Automotive Systems (Holding), Inc. | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | R. David Nelson | X | | | X | | |
| | R.A. Young | | X | | X | | |
| | R.E. Hathaway | X | | | X | | |
| | Rainer Hermeling | X | | | X | | |
| | Richard A. Franzi | X | | | X | | |
| | Richard J. Zablocki | X | | | X | | |
| | Richard Jok | X | | | X | | |
| | Robert H. Sparks | X | | | X | | |
| | Robert J. Remenar | X | | | X | | |
| | Robert Katz Esq. | X | | | X | | |
| | Robert S. Miller | X | | | X | | |
| | Roberto Edwin Berry | X | | | X | | |
| | Rodney O'Neal | X | | | X | | |
| | Ronald E. Jobe | X | | | X | | |
| | Ronald M. Pirtle | X | | | X | | |
| | Russell W.H. Bailey | X | | | X | | |
| | Sarah J. Salrin | X | | | X | | |
| | Sean P. Corcoran | X | | | X | | |
| | Shuji Hayashida | X | | | X | | |
| | Stephen L. Davey | X | | | X | | |
| | Steve D. Clemons | X | | | X | | |
| | Theodore H. Lewis | X | | | X | | |
| | Thomas D. Goodman | X | | | X | | |
| | Timothy J. Knutson | X | | | X | | |
| | Todd I. Tilton | X | | | X | | |
| | Volker J. Barth | X | | | X | | |
| | William D. Cornwell | X | | | X | | |
| | Wolfgang Humbeck | X | | | X | | |
| h | Attorneys retained in connection with Chp. 11 by Debtor's Officers | NA | | | | | |
| I | Other Business Affiliations of Debtor's Officers | NA | | | | | |
| j | Debtor's Directors | A.E. Billis | X | | | X | | |
| | Alan S. Dawes | X | | | X | | |
| | Atul Pasricha | X | | | X | | |
| | Bernd Gottschalk | X | | | X | | |
| | Brian P. O'Neill | X | | | X | | |
| | Burton J. Valanty | X | | | X | | |
| | Charu Manocha | X | | | X | | |
| | Choon T. Chon | X | | | X | | |
| | Craig G. Naylor | X | | | X | | |
| | Cynthia A. Niekamp | X | | | X | | |
| | David Allen Burgner | X | | | X | | |
| | David J. Jones | X | | | X | | |
| | David N. Farr | X | | | X | | |
| | Derrick M. Williams | X | | | X | | |
| | Diane L. Kaye Esq. | X | | | X | | |
| | Donald L. Runkle | X | | | X | | |
| | Douglas Gruber | X | | | X | | |
| | Elizabeth M. Schwarting | X | | | X | | |
| | F.H. Cooke | X | | | X | | |
| | Frank A. Ordonez | X | | | X | | |
| | Frank Gango | X | | | X | | |
| | Guy C. Hachey | X | | | X | | |
| | J.E. Jackson | X | | | X | | |
| | J.T. Battenberg III | X | | | X | | |
| | James A. Spencer | X | | | X | | |
| | James P. Whitson | X | | | X | | |
| | Jeffrey J. Owens | X | | | X | | |
| | Jeffrey M. Krause | X | | | X | | |
| | Jinya Chen Esq. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | John A. Passante | X | | | X | | |
| | John D. Opie | X | | | X | | |
| | John D. Sheehan | X | | | X | | |
| | John G. Blahnik | X | | | X | | |
| | John M. Fuerst | X | | | X | | |
| | John P. Arle | X | | | X | | |
| | John Petrie | X | | | X | | |
| | John Short | X | | | X | | |
| | John. D. Sheehan | X | | | X | | |
| | Joseph P. Gumina | X | | | X | | |
| | Karen McClain | X | | | X | | |
| | Kevin M. Butler | X | | | X | | |
| | Kevin R. Heigel | X | | | X | | |
| | Laura Marion | X | | | X | | |
| | Lothar Veeser | X | | | X | | |
| | Marc C. McGuire Esq. | X | | | X | | |
| | Maria Conor-Freeman | X | | | X | | |
| | Marjorie Harris Loeb | X | | | X | | |
| | Mark C. Lorenz | X | | | X | | |
| | Michael A. Shader | X | | | X | | |
| | Mike Rayne | X | | | X | | |
| | Nick Hotchkin | X | | | X | | |
| | Oscar de Paula Bernardes | X | | | X | | |
| | Pamela M. Geller | X | | | X | | |
| | Patricia C. Sueltz | X | | | X | | |
| | Paul S. Milburn | X | | | X | | |
| | Philippe Desnos | X | | | X | | |
| | R. Scott Bailey | X | | | X | | |
| | Richard Brown | | X | | X | | |
| | Richard E. Erwin | X | | | X | | |
| | Richard Jok | X | | | X | | |
| | Robert H. Brust | X | | | X | | |
| | Robert H. Sparks | X | | | X | | |
| | Robert S. Miller | X | | | X | | |
| | Rodney O'Neal | X | | | X | | |
| | Roger S. Penske | X | | | X | | |
| | Russell W.H. Bailey | X | | | X | | |
| | Sandeep Manocha | X | | | X | | |
| | Sarah J. Salrin | X | | | X | | |
| | Shoichiro Irimajiri | X | | | X | | |
| | Stephen L. Davey | X | | | X | | |
| | Susan A. McLaughlin | X | | | X | | |
| | Theodore H. Lewis | X | | | X | | |
| | Timothy J. Knutson | X | | | X | | |
| | Virgis W. Colbert | X | | | X | | |
| | William D. Cornwell | X | | | X | | |
| | William Jensen | X | | | X | | |
| | William Steven Bowers | X | | | X | | |
| k  Attorneys retained in connection with Chp. 11 by Debtor's Directors | NA | | | | | | |
| l  Debtor Directors Other Business Affiliations | NA | | | | | | |
| m  Debtor's Major Shareholders (5% or more) | Dodge & Cox | X | | | X | | |
| | Capital Research & Management Company | X | | | X | | |
| | State Street Global Advisors | | | X | X | | |
| | Capital Group International, Inc. | | X | | X | | |
| | State Street Bank and Trust Company, in various fiduciary capacities | | | X | X | | |
| | Brandes Investment Partners, LLC | | | X | | | X |
| n  Attorneys retained in connection with Chp. 11 by Debtor's Major Shareholders | NA | | | | | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| O  All Secured Lenders, including DIP lenders | A3 Funding LP | X | | | X | | |
| | Ableco Finance LLC | X | | | X | | |
| | ABN AMRO Bank N.V. | | | X | X | | |
| | ACA CLO 2005 1, Ltd. | X | | | X | | |
| | Access Institutional Loam Fund | X | | | X | | |
| | ADAR Investment Fund Ltd | X | | | X | | |
| | AG Alpha Credit Master, Ltd. | X | | | X | | |
| | Agricultural Bank of China | X | | | X | | |
| | Ahab Partners, L.P. | X | | | X | | |
| | Airlie Opportunity Master Fund, Ltd | X | | | X | | |
| | Amaranth Partners LLC - Trading | | | X | X | | |
| | American Express Certificate Company | | | X | X | | |
| | AMMC CLO III, Limited | X | | | X | | |
| | AMMC CLO IV, Limited | X | | | X | | |
| | Apollo Distressed Investment Fund | | X | | X | | |
| | Apollo Distressed Investment Offshore | X | | | X | | |
| | Appaloosa Invest Ltd. Partnership I | X | | | X | | |
| | Archimedes Funding IV, Ltd. | X | | | X | | |
| | ARX Global High Yield Securities | | | X | X | | |
| | Aslan Capital Master Fund, LP | | | X | X | | |
| | Atlas Capital Funding, Ltd. | X | | | X | | |
| | Atrium IV | | X | | X | | |
| | Atrium IV | | X | | X | | |
| | Aurum CLO 2002 1 Ltd. | X | | | X | | |
| | Australia and New Zealand Bank Group | | X | | X | | |
| | Avenue CLO Fund, Ltd. | X | | | X | | |
| | Avenue CLO II, Ltd. | X | | | X | | |
| | Avery Point CLO, Ltd. | X | | | X | | |
| | Balboa CDO I, Limited | X | | | X | | |
| | Banca Nazionale Del Lavoro SpA | | X | | X | | |
| | Banco Bilbao Vizcaya Argentaria, S.A. | X | | | X | | |
| | Banco Santander Central Hispano S.A | X | | | X | | |
| | Bank of America, N.A. | X | | | X | | |
| | Bank of China Luxembourg SA | X | | | X | | |
| | Bank of New York | | | X | | | X |
| | Bank of Nova Scotia | | | X | | | X |
| | Bank of Tokyo Mitsubishi Trust Co | | | X | X | | |
| | Barclays Bank PLC | | | X | X | | |
| | BDC Finance LLC | X | | | X | | |
| | Bear Stearns Investment Products, I | | X | | X | | |
| | Black Diamond Offshore Limited | X | | | X | | |
| | Blue Square Funding Ltd. Series 3 | X | | | X | | |
| | BNP Paribas | X | | | | X | |
| | Boldwater CBNA Loan Funding LLC | X | | | X | | |
| | Boldwater Credit Opportunities | X | | | X | | |
| | Boston Harbor CLO 2004 1, Ltd | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Boston Income Portfolio | X | | | X | | |
| | Brencourt Distress Securities | X | | | X | | |
| | Brookville Capital Master Fund, L.P. | X | | | X | | |
| | Bryn Mawr CLO, Ltd. | | X | | X | | |
| | Callidus Debt Partners CDO Fund I | X | | | X | | |
| | Calyon New York Branch | X | | | X | | |
| | Candlewood Capital Partners LLC | X | | | X | | |
| | Canpartners Investments IV LLC | X | | | X | | |
| | Canyon Capital CDO 2002 1 Ltd. | X | | | X | | |
| | Canyon Capital CLO 2004 1 Ltd. | X | | | X | | |
| | Capitalsource Finance LLC | | | X | X | | |
| | Cargill Financial Services Intl. Inc | X | | | X | | |
| | Castle Garden Funding | X | | | X | | |
| | Castle Hill I Ingots, Ltd. | X | | | X | | |
| | Castle Hill II Ingots, Ltd. | X | | | X | | |
| | Castle Hill III CLO, Limited | X | | | X | | |
| | CDL Loan Funding LLC | X | | | X | | |
| | Cedarview Opportunities Master Fund | X | | | X | | |
| | Celerity CLO Ltd fka Lightspeed CLO | | X | | X | | |
| | Centurion CDO 8, Limited | | X | | X | | |
| | Centurion CDO 9, Limited | | X | | X | | |
| | Centurion CDO II, Ltd. | | X | | X | | |
| | Centurion CDO VI LTD | | X | | X | | |
| | Centurion CDO VII Limited | | X | | X | | |
| | Chatham Light II CLO, Limited | X | | | X | | |
| | Citadel Hill 2000 Ltd. | X | | | X | | |
| | Citibank N.A. | X | | | X | | |
| | Citicorp USA Inc. | | | X | X | | |
| | Citigroup Financial Products Inc. | | | X | | | X |
| | Colonial Funding LLC | X | | | X | | |
| | Comerica Bank Michigan | | | X | X | | |
| | Commerzbank Aktiengesellschaft | X | | | X | | |
| | Credit Industriel et Commercial | X | | | X | | |
| | Credit Suisse Asset Management | X | | | X | | |
| | Credit Suisse, New York & Cayman | X | | | X | | |
| | Credit Suisse, New York & Cayman Islands | X | | | X | | |
| | CSAM Funding IV | X | | | X | | |
| | C-Squared CDO Ltd. | X | | | X | | |
| | Cumberland II CLO Ltd | X | | | X | | |
| | Cypresstree Claif Funding LLC | X | | | X | | |
| | D.K. Acquisition Partners, L.P. | X | | | X | | |
| | Debt Strategies Fund, Inc. | X | | | X | | |
| | Delaware Corp Bond Fund, a Series | X | | | X | | |
| | Delaware Delchester fund, a series | X | | | X | | |
| | Desjardins Financial Security Life | X | | | X | | |
| | Deutsche Bank AG | | | X | X | | |
| | Deutsche Bank Trust Company America | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Diversified Income Strategies | X | | | X | | |
| | Diversified Investors High Yield | X | | | X | | |
| | Double Black Diamond offshore LDC | X | | | X | | |
| | Dryden III-Leveraged Loan CDO 2002 | X | | | X | | |
| | Dryden IV Leveraged Loan CDO 2003 | X | | | X | | |
| | Dryden Leveraged Loan CDO 2002 II | X | | | X | | |
| | Dryden VIII - Leveraged Loan CDO | X | | | X | | |
| | Duane Street CLO 1, Ltd. | X | | | X | | |
| | Duma Master Fund LP | X | | | X | | |
| | Dunes Funding LLC | X | | | X | | |
| | Dymas Funding Company LLC | | | X | X | | |
| | ELF Funding Trust I | X | | | X | | |
| | Employers Insurance Of Wausau | | | X | X | | |
| | Empyrean Investments, LLC | X | | | X | | |
| | Endurance CLO 1 Ltd. | | | X | X | | |
| | Event Partners Debt Acquisition, LLC | X | | | X | | |
| | Excess Book | X | | | X | | |
| | Feingold O'Keeffe Credit Fund CBNA | X | | | X | | |
| | Fifth Third Bank, Eastern Michigan | | | X | X | | |
| | First Trust Highland Capital | | X | | | X | |
| | Flagship CLO 2001 1 | | | X | X | | |
| | Flagship CLO II | | | X | X | | |
| | Flagship CLO III | | | X | X | | |
| | Flagship CLO IV | | | X | X | | |
| | Forest Creek CLO, Ltd. | X | | | X | | |
| | Fortis Bank SA NV Cayman Island | X | | | X | | |
| | Fortress Credit Funding I LP | X | | | X | | |
| | Fortress Credit Funding II LP | X | | | X | | |
| | Galaxy CLO 2003 1, Ltd. | X | | | X | | |
| | Galaxy III CLO, Ltd. | X | | | X | | |
| | Galaxy IV CLO, Ltd. | X | | | X | | |
| | Galaxy V CLO, Ltd. | X | | | X | | |
| | General Electric Capital Corporation | | | X | | | X |
| | Gleneagles CLO Ltd. | X | | | X | | |
| | Global Enhanced Loan Fund S.A. | X | | | X | | |
| | Global StocksPLUS Income Fund | X | | | X | | |
| | Goldman Sachs Credit Partners L.P. | | | X | | | X |
| | Gracie Capital L.P. | X | | | X | | |
| | Grand Central Asset Trust, Gaia | | X | | X | | |
| | Grand Central Asset Trust, SIL | | X | | X | | |
| | Grand Central Asset Trust, SIL | | X | | X | | |
| | Grand Central Asset Trust, Single | | X | | X | | |
| | Greywolf Loan Participation LLC | X | | | X | | |
| | Guggenheim Portfolio Company XII | | | X | X | | |
| | Gulf Stream - Compass CLO 2004-1, Ltd | X | | | X | | |
| | Gulf Stream - Compass CLO 2005 1 | X | | | X | | |
| | Gulf Stream - Compass CLO 2005-1 | X | | | X | | |
| | Gulf Stream Compass CLO 2002 1 | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Gulf Stream-Compass CLO 2004-1, Ltd | X | | | X | | |
| | Hammerman Capital Master Fund LP | X | | | X | | |
| | Hammerman Counterpoint Master Fund | X | | | X | | |
| | Harbour Town Funding LLC | X | | | X | | |
| | HBK Master Fund L.P. | | | X | X | | |
| | High Income Portfolio | X | | | X | | |
| | Highland Floating Rate Advantage | | | X | X | | |
| | Highland Floating Rate LLC | | | X | X | | |
| | Highland Offshore Partners, L.P. | | | X | X | | |
| | Horizon Income Fund, Ltd. | | X | | X | | |
| | HSBC Bank USA, National Association | | | X | X | | |
| | IDS Life Insurance Company | X | | | X | | |
| | ING Capital LLC | X | | | X | | |
| | ING Investment Management CLO I | | X | | X | | |
| | ING Prime Rate Trust | | X | | X | | |
| | ING Senior Income Fund | | X | | X | | |
| | Investment CBNA Loan Funding LLC | X | | | X | | |
| | Investors Bank and Trust Co | X | | | X | | |
| | Jasper CLO Ltd. | X | | | X | | |
| | JPMorgan Chase Bank, N.A. | X | | | X | | |
| | Katonah II, Ltd. | X | | | X | | |
| | Katonah III, Ltd. | X | | | X | | |
| | Katonah IV, Ltd. | X | | | X | | |
| | KeyBank National Association | X | | | X | | |
| | KIL Loan Funding LLC | X | | | X | | |
| | Kingsland I, Ltd. | X | | | X | | |
| | KKR Financial CLO 2005 1, Ltd. | X | | | X | | |
| | KZH Pondview LLC | X | | | X | | |
| | KZH Soleil LLC | X | | | X | | |
| | KZH Soleil-2 LLC | X | | | X | | |
| | Lehman Commercial Paper Inc. | X | | | X | | |
| | Liberty CLO Ltd. | | X | | X | | |
| | Liberty Mutual Fire Insurance Company | X | | | X | | |
| | Liberty Mutual Ins Company | | | X | | | X |
| | LibertyView Loan Fund, LLC | | | X | X | | |
| | Lincoln National Life Insurance Co. | X | | | X | | |
| | Lincoln Natl Life Insur Co, Sep Acc | X | | | X | | |
| | Linden Capital LP | X | | | X | | |
| | Lispenard Street Credit (Master) LT | X | | | X | | |
| | Loan Funding I LLC | X | | | X | | |
| | Loan Funding III LLC | X | | | X | | |
| | Loan Funding V, LLC | X | | | X | | |
| | Loan Funding XI LLC | X | | | X | | |
| | Loan Star State Trust | X | | | X | | |
| | Long Grove CLO, Limited | X | | | X | | |
| | Madison Park Funding I, Ltd. | X | | | X | | |
| | Marathon CLO I Ltd. | | | X | | | X |
| | Marathon Special Opportunity Master | | | X | | | X |
| | Market Square CLO Ltd. | X | | | X | | |
| | Marquette Park CLO Ltd. | X | | | X | | |
| | McDonnell Loan Opportunity Ltd. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Metropolitan West High Yield Bond | | X | | X | | |
| | Metropolitan West Strategic Income | | X | | X | | |
| | Mizuho Corporate Bank Ltd fka DKB | X | | | X | | |
| | ML Global Investment Series Income | X | | | X | | |
| | Morgan Stanley Senior Funding, Inc. | | | X | | | X |
| | Mountain Capital CLO II Ltd. | X | | | X | | |
| | Mountain Capital CLO IV, Ltd. | X | | | X | | |
| | Muirfield Trading LLC | X | | | X | | |
| | National City Bank | X | | | | | X |
| | Nemean CLO, Ltd. | X | | | | | |
| | Oak Hill Credit Alpha Fund (Offshore) | X | | | X | | |
| | Oak Hill Credit Alpha Fund LP | X | | | X | | |
| | Oak Hill Credit Partners I, Limited | X | | | X | | |
| | Oak Hill Credit Partners II, Limited | X | | | X | | |
| | Oak Hill Credit Partners III, Limited | X | | | X | | |
| | Oak Hill Credit Partners IV, Limited | X | | | X | | |
| | Oak Hill Securities Fund II, L.P. | X | | | X | | |
| | Oak Hill Securities Fund, L.P. | X | | | X | | |
| | Ocm High Yield Plus Fund LP | X | | | X | | |
| | Octagon Investment Partners IV, Ltd | X | | | | X | |
| | Octagon Investment Partners V, Ltd. | X | | | | X | |
| | Octagon Investment Partners VI, Ltd | X | | | | X | |
| | Octagon Investment Partners VII, Ltd. | X | | | | X | |
| | Panton Master Fund LP | X | | | X | | |
| | Park Avenue Loan Trust | X | | | X | | |
| | PIMCO Floating Income Fund | X | | | X | | |
| | PIMCO Floating Rate Income Fund | X | | | X | | |
| | PIMCO Floating Rate Strategy Fund | X | | | X | | |
| | PIMCO High Yield Fund | X | | | X | | |
| | Pinewood Credit Markets Master Fund | X | | | X | | |
| | Pioneer Floating Rate Trust | X | | | X | | |
| | PNC Bank, N.A. | X | | | X | | |
| | Post Leveraged Loan Master Fund, LP | X | | | X | | |
| | Post Opportunity Fund L.P. | X | | | X | | |
| | Post Total Return Fund, L.P. | X | | | X | | |
| | Principal Life Insurance Company | X | | | X | | |
| | Prospect Funding I, LLC | X | | | X | | |
| | Protective Life Insurance Company | | | X | X | | |
| | Putnam Floating Rate Income Fund | | | X | | X | |
| | Putnam High Yield Advantage Fund | | | X | | X | |
| | Putnam High Yield Trust | | | X | | X | |
| | Putnam Variable Trust High Yield Fu | | | X | | X | |
| | Q Funding III LP | X | | | X | | |
| | Quadrangle Master Funding Ltd | | X | | X | | |
| | Quattro Distressed Opportunity Fund | | | X | X | | |
| | Quattro Fund Ltd | | | X | X | | |
| | Quattro Multi Strategy Master Fund | | | X | X | | |
| | R2 Top Hat, Ltd. | X | | | X | | |
| | Race Point CLO, Limited | X | | | X | | |
| | Race Point II CLO, Limited | X | | | X | | |
| | Race Point III CLO, Limited | X | | | X | | |
| | Red Fox Funding LLC | X | | | X | | |
| | Redwood Master Fund, Ltd. | X | | | X | | |
| | Riviera Funding LLC | X | | | | X | |
| | Robson Trust | X | | | X | | |
| | Rockwall CDO Ltd. | X | | | X | | |
| | Rosemont CLO, Ltd. | X | | | X | | |
| | Salomon Brothers Variable Rate | | X | | X | | |
| | Sankaty High Yield Partners II | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Sankaty High Yield Partners III, LP | X | | | X | | |
| | Satellite Senior Income Fund II | X | | | X | | |
| | Satellite Senior Income Fund, LLC | X | | | X | | |
| | Saturn Trust | X | | | X | | |
| | Scoggin Worldwide Fund Ltd. | X | | | X | | |
| | Scottwood Partners LP | X | | | X | | |
| | Sea Pines Funding LLC | X | | | X | | |
| | Secondary Loan and Distressed Credi | X | | | X | | |
| | SEI Institutional Managed TST High | X | | | X | | |
| | Seneca Capital, L.P. | | X | | X | | |
| | SEQUILS Centurion V, Ltd. | X | | | X | | |
| | Sequils ING I (HBDGM), Ltd. | X | | | X | | |
| | SEQUILS-Magnum, Ltd. | X | | | X | | |
| | Severn River Master Fund Ltd | X | | | X | | |
| | Sierra CLO I Ltd. | X | | | X | | |
| | Silverado CLO 2006 I Ltd | X | | | X | | |
| | Sky CBNA Loan Funding LLC | X | | | X | | |
| | SMBC MVI SPC | | X | | X | | |
| | Societe Generale SA New York | | | X | | | X |
| | SOF Investment, LP | X | | | X | | |
| | Southport CLO, Limited | X | | | X | | |
| | Special Situations Investing Group, | X | | | X | | |
| | SRI Fund LP | X | | | X | | |
| | Stanfield Arbitrage CDO, Ltd. | | X | | X | | |
| | Stanfield Bristol CLO, LTD. | | X | | X | | |
| | Stanfield Carrera CLO, Ltd. | | X | | X | | |
| | Stanfield Vantage CLO Ltd. | | X | | X | | |
| | Sumitomo Mitsui Banking Corporation | | | X | X | | |
| | SunTrust Bank Atlanta | | | X | X | | |
| | TCW Select Loan Fund, Limited | | | X | X | | |
| | TCW Senior Secured Loan Fund LP | | | X | X | | |
| | Tenor Opportunity Master Fund, Ltd. | | X | | X | | |
| | The Drake Offshore Master Fund, Ltd | | | X | X | | |
| | The Foothill Group Incorporated | | X | | X | | |
| | The Hartford Floating Rate Fund | | | X | X | | |
| | The Royal Bank of Scotland PLC | | | X | X | | |
| | Thrivent High Yield Fund | | | X | X | | |
| | Thrivent High Yield Fund II | | | X | X | | |
| | Thrivent High Yield Portfolio | | | X | X | | |
| | Thrivent High Yield Portfolio II | | | X | X | | |
| | Trilogy Portfolio Company, LLC | | | X | X | | |
| | TRS Callisto LLC | X | | | X | | |
| | TRS Leda LLC | X | | | X | | |
| | TRS Thebe LLC | X | | | X | | |
| | TRS THEBE LLC | X | | | X | | |
| | UBS AG, Stamford Branch | | | X | | | X |
| | UBS Loan Finance LLC | X | | | X | | |
| | UFJ Bank Limited | | | X | X | | |
| | Venture CDO 2002, Limited | X | | | X | | |
| | Venture II CDO 2002, Limited | X | | | X | | |
| | Venture III CDO, Limited | X | | | X | | |
| | Venture IV CDO, Limited | X | | | X | | |
| | Vista Leverage Income Fund | X | | | X | | |
| | Vulcan Ventures, Inc. | X | | | X | | |
| | Wachovia Bank National Association | | | X | X | | |
| | Watershed Capital Institutional | X | | | X | | |
| | Watershed Capital Partners (Offshore) | X | | | X | | |
| | Watershed Capital Partners, L.P. | X | | | X | | |
| | Waterville Funding LLC | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Waveland-Ingots, Ltd. | X | | | X | | |
| | Wells Capital Management-12831400 | X | | | X | | |
| | Wells Capital Management-13702900 | X | | | X | | |
| | Wells Capital Management-13823100 | X | | | X | | |
| | Wells Capital Management-13923602 | X | | | X | | |
| | Wells Capital Management-14945000 | X | | | X | | |
| | Wells Capital Management-16017000 | X | | | X | | |
| | Wells Capital Management-16463700 | X | | | X | | |
| | Wells Capital Management-16896700 | X | | | X | | |
| | Wells Capital Management-16959700 | X | | | X | | |
| | Wells Capital Management-17299500 | X | | | X | | |
| | Western Asset Floating Rate High | | X | | X | | |
| | Whitney Private Debt Fund LP | X | | | X | | |
| | Wind River CLO I Ltd. | X | | | X | | |
| | Windmill Master Fund LP | X | | | X | | |
| | Wrigley CDO, Ltd | X | | | X | | |
| | ACA CLO 2005-1, Ltd. | X | | | X | | |
| | Access Institutional Loan Fund | X | | | X | | |
| | ADAR Investment Fund Ltd | X | | | X | | |
| | Addison CDO, Limited | X | | | X | | |
| | AG Alpha Credit Master, Ltd. | X | | | X | | |
| | Ahab Partners, L.P. | X | | | X | | |
| | Airlie Opportunity Master Fund, Ltd | X | | | X | | |
| | American Express Certificate Company | | | X | X | | |
| | AMMC CLO III, Limited | X | | | X | | |
| | AMMC CLO IV, Limited | X | | | X | | |
| | Archimedes Funding IV, Ltd. | X | | | X | | |
| | ARX Global High Yield Securities | | | X | X | | |
| | Aslan Capital Master Fund, LP | | | X | X | | |
| | Atlas Capital Funding, Ltd. | X | | | X | | |
| | Atrium IV | | X | | X | | |
| | Aurum CLO 2002-1 Ltd. | X | | | X | | |
| | Avenue CLO Fund, Ltd. | X | | | X | | |
| | Avenue CLO II, Ltd. | X | | | X | | |
| | Avery Point CLO, Ltd. | X | | | X | | |
| | Balboa CDO I, Limited | X | | | X | | |
| | BDC Finance LLC | X | | | X | | |
| | Bear Stearns Investment Products, | | X | | X | | |
| | Black Diamond Offshore Limited | X | | | X | | |
| | Blue Square Funding Ltd. Series 3 | X | | | X | | |
| | Boldwater CBNA Loan Funding LLC | X | | | X | | |
| | Boldwater Credit Opportunities | X | | | X | | |
| | Boston Harbor CLO 2004-1, Ltd | X | | | X | | |
| | Boston Income Portfolio | X | | | X | | |
| | Brookville Capital Master Fund, L.P | X | | | X | | |
| | Bryn Mawr CLO, Ltd. | | X | | X | | |
| | Callidus Debt Partners CDO Fund I | X | | | X | | |
| | Candlewood Capital Partners LLC | X | | | X | | |
| | Canpartners Investments IV LLC | X | | | X | | |
| | Canyon Capital CDO 2002-1 Ltd. | X | | | X | | |
| | Canyon Capital CLO 2004-1 Ltd. | X | | | X | | |
| | Castle Garden Funding | X | | | X | | |
| | Castle Hill III CLO, Limited | X | | | X | | |
| | Castle Hill II-Ingots, Ltd. | X | | | X | | |
| | Castle Hill I-Ingots, Ltd. | X | | | X | | |
| | CDL Loan Funding LLC | X | | | X | | |
| | Cedarview Opportunities Master Fund | X | | | X | | |
| | Celerity CLO Ltd | | X | | X | | |
| | Lightspeed CLO | X | | | X | | |
| | Centurion CDO 8, Limited | | X | | X | | |
| | Centurion CDO 9, Limited | | X | | X | | |
| | Centurion CDO II, Ltd. | | X | | X | | |
| | Centurion CDO VI LTD | | X | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Centurion CDO VII Limited | | X | | X | | |
| | Chatham Light II CLO, Limited | X | | | X | | |
| | Citadel Hill 2000 Ltd. | X | | | X | | |
| | Citicorp USA Inc. | | | X | X | | |
| | Colonial Funding LLC | X | | | X | | |
| | Commerzbank Aktiengesellschaft | X | | | X | | |
| | CSAM Funding IV | X | | | X | | |
| | C-Squared CDO Ltd. | X | | | X | | |
| | Cumberland II CLO LTD | X | | | X | | |
| | Cypresstree Claif Funding LLC | X | | | X | | |
| | D.K. Acquisition Partners, L.P. | X | | | X | | |
| | Debt Strategies Fund, Inc. | X | | | X | | |
| | Delaware Corp Bond Fund | X | | | X | | |
| | Delaware Delchester Fund | X | | | X | | |
| | Desjardins Financial Security Life | X | | | X | | |
| | Diversified Income Strategies | X | | | X | | |
| | Diversified Investors High Yield | X | | | X | | |
| | Double Black Diamond Offshore LDC | X | | | X | | |
| | Dryden III-Leveraged Loan CDO 2002 | X | | | X | | |
| | Dryden IV Leveraged Loan CDO 2003 | X | | | X | | |
| | Dryden Leveraged Loan CDO 2002-II | X | | | X | | |
| | Dryden VIII - Leveraged Loan CDO | X | | | X | | |
| | Duane Street CLO 1, LTD. | X | | | X | | |
| | Duma Master Fund LP | X | | | X | | |
| | Dunes Funding LLC | X | | | X | | |
| | ELF Funding Trust I | X | | | X | | |
| | Employers Insurance of Wausau | | | X | X | | |
| | Empyrean Investments, LLC | X | | | X | | |
| | Endurance CLO 1 Ltd. | | | X | X | | |
| | Excess Book | X | | | X | | |
| | Feingold O'Keeffe Credit Fund CBNA | X | | | X | | |
| | First Trust Highland Capital | | X | | X | | |
| | Flagship CLO 2001-1 | | | X | X | | |
| | Flagship CLO II | | | X | X | | |
| | Flagship CLO III | | | X | X | | |
| | Flagship CLO IV | | | X | X | | |
| | Forest Creek CLO, Ltd. | X | | | X | | |
| | Fortis Bank SA NV Cayman Island Branch | X | | | X | | |
| | Fortress Credit Funding I LP | X | | | X | | |
| | Fortress Credit Funding II LP | X | | | X | | |
| | Galaxy CLO 2003-1, Ltd. | X | | | X | | |
| | Galaxy III CLO, Ltd. | X | | | X | | |
| | Galaxy IV CLO, Ltd. | X | | | X | | |
| | Galaxy V CLO, Ltd. | X | | | X | | |
| | Gleneagles CLO Ltd. | X | | | X | | |
| | Global Enhanced Loan Fund S.A. | X | | | X | | |
| | Global StocksPLUS Income Fund | X | | | X | | |
| | Gracie Capital L.P. | X | | | X | | |
| | Grand Central Asset Trust, Gaia | | X | | X | | |
| | Grand Central Asset Trust, SIL | | X | | X | | |
| | Grand Central Asset Trust, Single | | X | | X | | |
| | Greywolf Loan Participation LLC | X | | | X | | |
| | Guggenheim Portfolio Company XII | | | X | X | | |
| | Gulf Stream - Compass CLO 2005-1 | X | | | X | | |
| | Gulf Stream - Compass CLO 2005-1 | X | | | X | | |
| | Gulf Stream Compass CLO 2002-1 | X | | | X | | |
| | Gulf Stream-Compass CLO 2004-1, Ltd | X | | | X | | |
| | Hammerman Capital Master Fund LP | X | | | X | | |
| | Hammerman Counterpoint Master Fund | X | | | X | | |
| | Harbour Town Funding LLC | X | | | X | | |
| | High Income Portfolio | X | | | X | | |
| | Highland Floating Rate Advantage | | | X | X | | |
| | Highland Floating Rate LLC | | | X | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Highland Offshore Partners, L.P. | | | X | X | | |
| | Horizon Income Fund, Ltd. | | X | | X | | |
| | IDS Life Insurance Company | X | | | X | | |
| | ING Capital LLC | X | | | X | | |
| | ING Investment Management CLO I, Ltd | | X | | X | | |
| | ING Prime Rate Trust | | X | | X | | |
| | ING Senior Income Fund | | X | | X | | |
| | Investment CBNA Loan Funding LLC | X | | | X | | |
| | Investors Bank and Trust Co | X | | | X | | |
| | Jasper CLO Ltd. | X | | | X | | |
| | Katonah II, Ltd. | X | | | X | | |
| | Katonah III, Ltd. | X | | | X | | |
| | Katonah IV, Ltd. | X | | | X | | |
| | KIL Loan Funding LLC | X | | | X | | |
| | Kingsland I, Ltd. | X | | | X | | |
| | KKR Financial CLO 2005-1, Ltd. | X | | | X | | |
| | KZH Pondview LLC | X | | | X | | |
| | KZH Soleil LLC | X | | | X | | |
| | KZH Soleil-2 LLC | X | | | X | | |
| | Liberty CLO Ltd. | | X | | X | | |
| | Liberty Mutual Ins Company | X | | | | | X |
| | LibertyView Loan Fund, LLC | | | X | X | | |
| | Lincoln National Life Insurance Co. | | | X | X | | |
| | Linden Capital LP | X | | | X | | |
| | Lispenard Street Credit (Master) | X | | | X | | |
| | Loan Funding I LLC | X | | | X | | |
| | Loan Funding III LLC | X | | | X | | |
| | Loan Funding V, LLC | X | | | X | | |
| | Loan Funding XI LLC | X | | | X | | |
| | Loan Star State Trust | X | | | X | | |
| | Long Grove CLO, Limited | X | | | X | | |
| | Madison Park Funding I, Ltd. | X | | | X | | |
| | Marathon CLO I Ltd. | | | X | | | X |
| | Marathon Special Opportunity | | | X | | | X |
| | Market Square CLO Ltd. | X | | | X | | |
| | Marquette Park CLO Ltd. | X | | | X | | |
| | McDonnell Loan Opportunity Ltd. | X | | | X | | |
| | Metropolitan West High Yield Bond | | X | | X | | |
| | Metropolitan West Strategic Income | | X | | X | | |
| | Mizuho Corporate Bank Ltd. | X | | | X | | |
| | ML Global Investment Series Income | X | | | X | | |
| | Mountain Capital CLO II Ltd. | X | | | X | | |
| | Mountain Capital CLO IV, Ltd. | X | | | X | | |
| | Muirfield Trading LLC | X | | | X | | |
| | National City Bank | X | | | | | X |
| | Nemean CLO, Ltd. | X | | | X | | |
| | Oak Hill Credit Alpha Fund (Offshore) | X | | | X | | |
| | Oak Hill Credit Alpha Fund LP | X | | | X | | |
| | Oak Hill Credit Partners I, Limited | X | | | X | | |
| | Oak Hill Credit Partners II, Limited | X | | | X | | |
| | Oak Hill Credit Partners III, Limited | X | | | X | | |
| | Oak Hill Credit Partners IV, Limited | X | | | X | | |
| | Oak Hill Securities Fund II, L.P. | X | | | | | |
| | Oak Hill Securities Fund, L.P. | X | | | X | | |
| | OCM High Yield Plus Fund LP | X | | | X | | |
| | Octagon Investment Partners IV, Ltd | X | | | | X | |
| | Octagon Investment Partners V, Ltd. | X | | | | X | |
| | Octagon Investment Partners VI, Ltd | X | | | | X | |
| | Octagon Investment Partners VII, Ltd | X | | | | X | |
| | Panton Master Fund LP | X | | | X | | |
| | Park Avenue Loan Trust | X | | | X | | |
| | PIMCO Floating Income Fund | X | | | X | | |
| | PIMCO Floating Rate Income Fund | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | PIMCO Floating Rate Strategy Fund | X | | | X | | |
| | PIMCO High Yield Fund | X | | | X | | |
| | Pinewood Credit Markets Master Fund | X | | | X | | |
| | Pioneer Floating Rate Trust | X | | | X | | |
| | PNC Bank, N.A. | X | | | X | | |
| | Post Leveraged Loan Master Fund, LP | X | | | X | | |
| | Post Opportunity Fund L.P. | X | | | X | | |
| | Post Total Return Fund, L.P. | X | | | X | | |
| | Principal Life Insurance Company | X | | | X | | |
| | Prospect Funding I, LLC | X | | | X | | |
| | Protective Life Insurance Company | | | X | X | | |
| | Putnam Floating Rate Income Fund | | | X | | X | |
| | Putnam High Yield Advantage Fund | | | X | | X | |
| | Putnam High Yield Trust | | | X | | X | |
| | Putnam Variable Trust High Yield Fund | | | X | | X | |
| | Q Funding III LP | X | | | X | | |
| | Quadrangle Master Funding Ltd | | X | | X | | |
| | Quattro Distressed Opportunity Fund | | | X | X | | |
| | Quattro Fund Ltd | | | X | X | | |
| | Quattro Multi-Strategy Master Fund | | | X | X | | |
| | R2 Top Hat, Ltd. | X | | | X | | |
| | Race Point CLO, Limited | X | | | X | | |
| | Race Point II CLO, Limited | X | | | X | | |
| | Race Point III CLO, Limited | X | | | X | | |
| | Red Fox Funding LLC | X | | | X | | |
| | Redwood Master Fund, Ltd. | X | | | X | | |
| | Riviera Funding LLC | X | | | | X | |
| | Robson Trust | X | | | X | | |
| | Rockwall CDO Ltd. | X | | | X | | |
| | Rosemont CLO, Ltd. | X | | | X | | |
| | Salomon Brothers Variable Rate | | X | | X | | |
| | Sankaty High Yield Partners II | X | | | X | | |
| | Sankaty High Yield Partners III, LP | X | | | X | | |
| | Satellite Senior Income Fund II | X | | | X | | |
| | Satellite Senior Income Fund, LLC | X | | | X | | |
| | Saturn Trust | X | | | X | | |
| | Scoggin Worldwide Fund Ltd | X | | | X | | |
| | Scottwood Partners LP | X | | | X | | |
| | SEI Institutional Managed TST | X | | | X | | |
| | Seneca Capital, L.P. | | X | | X | | |
| | SEQUILS Centurion V, Ltd. | X | | | X | | |
| | SEQUILS ING I (HBDGM), Ltd. | X | | | X | | |
| | SEQUILS-Magnum, Ltd. | X | | | X | | |
| | Sierra CLO I Ltd. | X | | | X | | |
| | Silverado CLO 2006-I LTD | X | | | X | | |
| | Sky CBNA Loan Funding LLC | X | | | X | | |
| | SMBC MVI SPC | | X | | X | | |
| | SOF Investment, LP | X | | | X | | |
| | Southport CLO, Limited | X | | | X | | |
| | SRI Fund LP | X | | | X | | |
| | Stanfield Arbitrage CDO, Ltd. | | X | | X | | |
| | Stanfield Bristol CLO, LTD. | | X | | X | | |
| | Stanfield Carrera CLO, Ltd. | | X | | X | | |
| | Stanfield Vantage CLO Ltd. | | X | | X | | |
| | SunTrust Bank Atlanta | | | X | X | | |
| | TCW Select Loan Fund, Limited | | | X | X | | |
| | TCW Senior Secured Loan Fund LP | | | X | X | | |
| | The Drake Offshore Master Fund, Ltd | | | X | X | | |
| | The Foothill Group Incorporated | | X | | X | | |
| | The Hartford Floating Rate Fund | | | X | X | | |
| | Thrivent High Yield Fund | | | X | X | | |
| | Thrivent High Yield Fund II | | | X | X | | |
| | Thrivent High Yield Portfolio | | | X | X | | |

| | Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|---|
| Category | Name | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Thrivent High Yield Portfolio II | | | | X | X | | |
| | UFJ Bank Limited | | | | X | X | | |
| | Velocity CLO, Ltd. | | X | | | X | | |
| | Venture CDO 2002, Limited | | X | | | X | | |
| | Venture II CDO 2002, Limited | | X | | | X | | |
| | Venture III CDO, Limited | | X | | | X | | |
| | Venture IV CDO, Limited | | X | | | X | | |
| | Vista Leverage Income Fund | | X | | | X | | |
| | Vulcan Ventures, Inc. | | X | | | X | | |
| | Watershed Capital Institutional | | X | | | X | | |
| | Watershed Capital Partners (Offshore) | | X | | | X | | |
| | Watershed Capital Partners, L.P. | | X | | | X | | |
| | Waterville Funding LLC | | X | | | X | | |
| | Waveland-Ingots, Ltd. | | X | | | X | | |
| | Wells Capital Management-12831400 | | X | | | X | | |
| | Wells Capital Management-13702900 | | X | | | X | | |
| | Wells Capital Management-13823100 | | X | | | X | | |
| | Wells Capital Management-13925602 | | X | | | X | | |
| | Wells Capital management-14945000 | | X | | | X | | |
| | Wells Capital Management-16017000 | | X | | | X | | |
| | Wells Capital Management-16463700 | | X | | | X | | |
| | Wells Capital Management-16896700 | | X | | | X | | |
| | Wells Capital Management-16959700 | | X | | | X | | |
| | Wells Capital Management-17299500 | | X | | | X | | |
| | Western Asset Floating Rate | | | X | | X | | |
| | Wind River CLO I Ltd. | | X | | | X | | |
| | Wrigley CDO, Ltd | | X | | | X | | |
| P | All Secured Lenders Attorneys retained in connection with the Chapter 11 proceeding | NA | | | | | | |
| q | Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | | | | | | | |
| | | Bear Stearns | | X | | X | | |
| | | Citigroup | | | X | | | X |
| | | Frst Clear | X | | | X | | |
| | | Goldman Sachs | | | X | | | X |
| | | Investors Bank | X | | | X | | |
| | | Lehman Brothers | | | X | | | X |
| | | Mellon Trust | X | | | X | | |
| | | ML Sfkpg | X | | | X | | |
| | | MSDW Inc. | X | | | X | | |
| | | NFS LLC | X | | | X | | |
| | | Pershing | X | | | X | | |
| | | SSB | X | | | X | | |
| r | Attorneys for record noteholders holding 5% or more of any outstanding issuance of notes of the company retained in connection with the Chapter 11 proceeding | NA | | | | | | |
| s | All Indenture Trustees | JP Morgan Chase (Agent) | X | | | | | X |
| | | Citibank  (Agent) | X | | | X | | |
| | | J.P. Morgan Trust Company, N.A. | X | | | X | | |
| | | Bank One Trust Company N.A. | X | | | X | | |
| | | Bank One Trust Company | X | | | X | | |
| | | First National Bank of Chicago | | X | | X | | |
| t | All Indenture Trustees Attorneys retained in connection with the Chapter 11 proceeding | Simpson Thacher & Bartlett LLP | X | | | X | | |
| u | Official Statutory Committees Members (All Committees) | | | | | | | |
| | | Electronic Data Systems Corp. (EDS) | | X | | | | X |
| | | General Electric Capital Corporation | | | X | | | X |
| | | Flextronics International Asia Pacific, Ltd | X | | | X | | |
| | | IUE-CWA | X | | | X | | |
| | | Capital Research & Management Company | X | | | X | | |
| | | Wilmington Trust Company, as Indenture Trustee | | X | | X | | |
| | | Freescale Semiconductor Inc | | | X | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| v Official Statutory Committees Attorneys (for each Official Committee) | Latham & Watkins | | | X | X | | |
| w Office Statutory Committees Other Professionals by each Official Committee | NA | | | | | | |
| x Official Statutory Committees Members Attorneys retained in connection with the Chapter 11 proceeding | NA | | | | | | |
| y Fifty Largest Unsecured Creditors (as of the date of filing) | Tyco International LTD | | | X | X | | |
| | General Motors Corp | | | X | X | | |
| | Motorola Inc | | | X | X | | |
| | Pacific Group Ltd | | X | | X | | |
| | Engelhard Corp | | | X | | | X |
| | Bosch, Robert Stiftung GmbH | | | X | X | | X |
| | Siemens AG | | | X | X | | X |
| | Blackstone Capital Partners LLP | | | X | X | | |
| | Matsushita Electric Industrial | | | X | X | | |
| | Viasystems Group Inc | X | | | X | | |
| | Hitachi Ltd | | | X | X | | X |
| | Molex Inc | | | X | X | | |
| | Progressive Moulded Product | X | | | X | | |
| | Texas Instruments Inc | | | X | X | | X |
| | Stmicroelectronics NV | X | | | X | | |
| | Beiersdorf Ag | X | | | X | | |
| | Solectron Corp | | | X | X | | |
| | Akebono Brake Industry Co Ltd | | X | | X | | |
| | Koninklijke Philips Electronics | X | | | X | | |
| | E.on AG | X | | | X | | |
| | Calsonic Kansei Corp | | | X | X | | |
| | General Electric Co Inc | | | X | | | X |
| | Infineon Technologies AG | | | X | | | X |
| | Abc Group Inc | X | | | X | | |
| | Worthington Industries Inc | | | X | X | | |
| | Alcoa Inc | | | X | X | | |
| | Corning Inc | | | X | X | | |
| | Dura Automotive Systems Inc | | | X | X | | |
| | Internet Corp | | | X | X | | |
| | Impala Platinum Holdings ltd | X | | | X | | |
| | Thyssenkrupp AG | | | X | X | | |
| | Autoliv Inc | | | X | | | X |
| | Linamar Corp | X | | | X | | |
| | Illinois Tool Works Inc | X | | | X | | |
| | Swatch Group SA, The | | | X | | | X |
| | Timken Co, The Inc | | | X | | | X |
| | Alps Electric Co Ltd | | X | | X | | |
| | Leopold Kostal GmbH & Co KG | X | | | X | | |
| | Dana Corp | | | X | X | | |
| | Futasa Corp | X | | | X | | |
| | Norsk Hydro ASA | | | X | X | | |
| | Sequa Corp | | | X | X | | |
| | Valeq SA | X | | | X | | |
| | Toyota Motor Corp | | | X | X | | |
| | TT Electronics PLC | X | | | X | | |

| | Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|---|
| | Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | | Textron Inc | | | X | | | X |
| | | El Dupont de Nemours & Co Inc | X | | | X | | |
| | | Quexco Inc | | | X | X | | |
| | | 3M Co | | | X | X | | |
| | | Freudenberg & Co KG | | | X | X | | |
| | | Ogura Clutch Co Ltd | X | | | X | | |
| | | Commissariat a l'Energie Stomic | X | | | X | | |
| | | Draka Holding NV | X | | | X | | |
| | | Clarion Co Ltd | X | | | X | | |
| | | Industrial Molding Corp | | X | | X | | |
| | | Johnson Electric Holdings Ltd | X | | | X | | |
| | | American Axle & Mfg Holdings Inc | | | X | X | | |
| | | Metaldyne Corp | | | X | X | | |
| | | NEC Corp | X | | | X | | |
| | | Nan Ya Plasics Corp | X | | | X | | |
| z | Fifty Largest Unsecured Creditors Attorneys retained in connection with the Chapter 11 proceeding | NA | | | | | | |
| aa | Parties to the Debtor's Significant Executory Contracts and Leases | Counterparties to major leases | | | | | | |
| | | Real Property Lease and Sub-Lease Counterparties | | | | | | |
| | | 1401 Troy Associates Limited Partnership | X | | | X | | |
| | | 2574 E. River Rd. Bldg. 10 LLC | X | | | X | | |
| | | 500 Commerce LLC | X | | | X | | |
| | | Amherst Commerce Park | X | | | X | | |
| | | Aspire Building, LLC | X | | | X | | |
| | | Barrister Executive Suites, Inc. | X | | | X | | |
| | | Cherokee North Kansas City, LLC | X | | | X | | |
| | | Cinergy Corp. | | | X | | | X |
| | | City of Laurel, Mississippi | X | | | X | | |
| | | City of Tulsa, Oklahoma | X | | | X | | |
| | | County of Marquette, Michigan | X | | | X | | |
| | | Crown Enterprises, Inc. | X | | | X | | |
| | | D.C. North, LLC | X | | | X | | |
| | | DCR Properties IA, LLC | X | | | X | | |
| | | Donald R. Sweeton and Sarah E. Sweeton | X | | | X | | |
| | | EnerDel, Inc. | X | | | X | | |
| | | First Industrial L.P. | X | | | X | | |
| | | First Industrial, L.P. | X | | | X | | |
| | | Ford Motor Land Development Corporation | X | | | X | | |
| | | Fortune Avenue Partnership LLP | X | | | X | | |
| | | GAR Properties, LLC | X | | | X | | |
| | | GBG2, LLP | X | | | X | | |
| | | General Motors Corporation | | | X | X | | |
| | | Germain's Technology Group Custom Coating and Enhancements, Inc. d/b/a Germain's | X | | | X | | |
| | | Technology Group (f/k/a Seed Systems, Inc.) | X | | | X | | |
| | | ITW Mortgage Investments IV, Inc. | X | | | X | | |
| | | JCR Investments, LLC | X | | | X | | |
| | | John E. Benz & Co. | X | | | X | | |
| | | Killam Industrial Development Partnership | | X | | X | | |
| | | Killam Industrial Development Partneship, Ltd. | | X | | X | | |
| | | Kilroy Realty, L.P. (successor in interest to Limar Realty Corp. #19) | | | X | X | | |
| | | LaSalle National Bank, as Trustee under Trust No. 115897 | | | X | X | | |
| | | Laurence Tippmann, Sr., Family Limited Partnership | X | | | X | | |
| | | Liberty Property Limited Partnership | X | | | X | | |
| | | Mike Hales Real Estate Limited | X | | | X | | |
| | | Nissan Technical Center North America, Inc. | X | | | X | | |
| | | North Renaissance Development LLC | X | | | X | | |
| | | Oil Well LLC | X | | | X | | |
| | | ORIX Warren, LLC / Orix GF Warren Venture | | X | | X | | |
| | | Osprey, S.A., Ltd. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Raytheon Company | | | X | | | X |
| | Realty Investment II | | X | | X | | |
| | Regus Business Centre Service Agreement | | X | | X | | |
| | Regus Business Centres Corp. | | X | | X | | |
| | Research Properties LLC | X | | | X | | |
| | River Road Investments, Inc. | | X | | X | | |
| | Saginaw Centre Development Company, LLC | X | | | X | | |
| | Sealy RG Valley Buildings, L.P. | X | | | X | | |
| | Shelby Industrial Investors-II, LLC | X | | | X | | |
| | Tawas Industries | X | | | X | | |
| | The Industrial Development Board of the City of Athens, Alabama | X | | | X | | |
| | The Industrial Development Board of the City of Athens, Alabama | X | | | X | | |
| | The Industrial Development Board of the City of Tuscaloosa, Alabama | X | | | X | | |
| | TR Butterfield Trail Corp. | X | | | X | | |
| | Universal Tool and Engineering Company, Inc. | X | | | X | | |
| | Universal Tool and Engineering Company, Inc. | X | | | X | | |
| | Universal Tool and Engineering, Inc. | X | | | X | | |
| | Visteon Corporation | | | X | X | | |
| | Weingarten Realty Investors | | X | | X | | |
| | Wells Operating Partnership, L.P. | X | | | X | | |
| | | | | | | | |
| | Counterparties to Leases of Equipment and Other Personal Property | | | | | | |
| | Access | X | | | X | | |
| | American Finance Group | X | | | X | | |
| | ATEL Capital Group | | | X | X | | |
| | Avaya | | | X | X | | |
| | Citicorp | | | X | X | | |
| | Comdoc | | | X | X | | |
| | Crown Credit | X | | | X | | |
| | CSA Financial Corp | X | | | X | | |
| | CSI | | | X | X | | |
| | Dell Financial | X | | | X | | |
| | Elect | X | | | X | | |
| | First American Capital | X | | | X | | |
| | First American Capital | X | | | X | | |
| | First American Capital Mgmt | X | | | X | | |
| | General Electric Capital Corp | | | X | | | X |
| | HP Finance | X | | | X | | |
| | ICON Capital Corp | X | | | X | | |
| | | | | | | | |
| | Kensington Capitol Corp | X | | | X | | |
| | LGR Group/CIT | X | | | X | | |
| | Arnold | X | | | X | | |
| | Pac Rim | X | | | X | | |
| | QEK Global Solutions | X | | | X | | |
| | RCA | X | | | X | | |
| | Repros, Inc. | X | | | X | | |
| | UMG Technologies, Inc. | X | | | X | | |
| | | | | | | | |
| | Counterparties to major contracts over $100,000 | | | | | | |
| | Alexander Long, III | X | | | X | | |
| | Ameritech Mobile Services, Inc. | X | | | X | | |
| | Anxebusiness Corp. | X | | | X | | |
| | AXNe | X | | | X | | |
| | Bluetooth | X | | | X | | |
| | Calsonic North America, Inc. | X | | | X | | |
| | Caretools Inc. | X | | | X | | |
| | Clifford Electronics, Inc. | X | | | X | | |
| | Compuware | | | X | X | | |
| | Cullmann GmbH | X | | | X | | |
| | Debiotech S.A. | X | | | X | | |
| | Dolby Digital | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | DSSCSC China | X | | | X | | |
| | DSSI | X | | | X | | |
| | Embedded Technology | X | | | X | | |
| | Ericsson AB | X | | | X | | |
| | Firma Carl Freudenberg KG | X | | | X | | |
| | HTC | X | | | X | | |
| | IBM Corporation | X | | | X | | |
| | Ideal Technology Solutions U.S. Inc | X | | | X | | |
| | Inovise Medical, Inc. | X | | | X | | |
| | Integrated Therapeutics Group, Inc. | X | | | X | | |
| | Intel Corporation | | | X | X | | |
| | JSP America, Inc. | X | | | X | | |
| | JSP International Ltd. | X | | | X | | |
| | JSP International s.a.r.l. | X | | | X | | |
| | JSP Trading, Inc. | X | | | X | | |
| | LiveDevices Inc | X | | | X | | |
| | Logikos | X | | | X | | |
| | Magnavox Government and Industrial Electronics Company | X | | | X | | |
| | Matsushita Electric Corporation of America | | | X | X | | |
| | MCI Worldcom Communications, Inc. | | | X | | | X |
| | Miller Engineering Services, Incorporated | X | | | X | | |
| | MMT SA | X | | | X | | |
| | Moving Magnet Technologies SA | X | | | X | | |
| | MPEG LA | | | X | X | | |
| | NCMS | X | | | X | | |
| | Nextel West Corp. | | | X | X | | |
| | North American Philips Corporation | X | | | X | | |
| | Premacare | X | | | X | | |
| | Sanden Corporation | | X | | X | | |
| | Satyam | X | | | X | | |
| | Scroll Laboratories, Inc. | X | | | X | | |
| | Sonceboz SA | X | | | X | | |
| | Sprint Spectrum, L.P. | | | X | X | | |
| | SRI International | X | | | X | | |
| | TCS | X | | | X | | |
| | The Whitaker Corporation | X | | | X | | |
| | Thomas Giannulli | X | | | X | | |
| | Tom Giannulli Inc., dba Caretools, Inc. | X | | | X | | |
| | Toshiba Corporation | | X | | X | | |
| | UBE Industries (America), Inc. | | | X | X | | |
| | UBE Industries, Ltd. | | | X | X | | |
| | UGC | X | | | X | | |
| | Valence Technology Cayman Islands Inc. | | X | | X | | |
| | Bell South | | | X | X | | |
| | Lucent Technologies Inc. | | | X | | | X |
| | Nokia Corporation | | | X | X | | |
| | Third Party IP Contracts | | | | | | |
| | (KDAC) Daewoo Motor Company | X | | | X | | |
| | 3M | | | X | X | | |
| | ACG Componentes | X | | | X | | |
| | Advanced Casting Technologies | X | | | X | | |
| | Aladdin Industries | | X | | X | | |
| | Alma Products | X | | | X | | |
| | Alpine Electronics | | | X | X | | |
| | Ambrake Corporation | X | | | X | | |
| | Antec Electric System Co. Ltd | X | | | X | | |

| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|---|---|---|
| | | **Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05** | | | **Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05** | | |
| | ARC Automotive | X | | | X | | |
| | ASEC Exhaust Systems | X | | | X | | |
| | Autonova | X | | | X | | |
| | Beijing Delphi Wanyuan Engine Management Systems Company, Ltd. | X | | | X | | |
| | Beijing WY-GM Automotive Electric | X | | | X | | |
| | Blue Totes – Atlantis | X | | | X | | |
| | Borla Romcat | X | | | X | | |
| | Bridgestone T.G. Australia Pty. Ltd | X | | | X | | |
| | BSH Industries (agreement with FUBA) | X | | | X | | |
| | Bujias Mexicanas (BUMEX) | X | | | X | | |
| | CADPO | X | | | X | | |
| | Calsonic (formed CEI) | | | X | X | | |
| | Calsonic Kansei Corporation | | | X | X | | |
| | Calsonic Kansei Hungary | | | X | X | | |
| | Calsonic Kansei | | | X | X | | |
| | Componentes Delfa | X | | | X | | |
| | Componentes Delfa, C.A. | X | | | X | | |
| | Compressor Works, Inc. | | X | | X | | |
| | Daesung Electric | X | | | X | | |
| | Daewoo Automotive Corporation | X | | | X | | |
| | Daewoo Motor Company | X | | | X | | |
| | Daewoo Motor Company | X | | | X | | |
| | DAS Deutschland GmbH | X | | | X | | |
| | DAS Poland Spolka z.o.o | X | | | X | | |
| | Delco Remy International, Inc (Remy International, Inc.-new name) | | X | | | X | |
| | Delkor Corporation | | | | X | | |
| | Delph Lockheed Automotive S.A. | X | | | X | | |
| | Delphi Aftermarket France | X | | | X | | |
| | Delphi Auto Brazil – E&C | X | | | X | | |
| | Delphi Auto Systems Australia | X | | | X | | |
| | Delphi Auto Systems Brazil – Harrison | X | | | X | | |
| | Delphi Auto Systems India Private Limited (DASPL) | X | | | X | | |
| | Delphi Automotive Systems | X | | | X | | |
| | Delphi Automotive Systems (Thailand) | X | | | X | | |
| | Delphi Automotive Systems Australia | X | | | X | | |
| | Delphi Automotive Systems Deutschland (Aftermarket) | X | | | X | | |
| | Delphi Automotive Systems do Brasil (E&C) | X | | | X | | |
| | Delphi Automotive Systems do Brasil (E&C) | X | | | X | | |
| | Delphi Automotive Systems Espana (Logrono) | X | | | X | | |
| | Delphi Automotive Systems Espana Cadiz | X | | | X | | |
| | Delphi Automotive Systems France | X | | | X | | |
| | Delphi Automotive Systems Italia Sri (Diavia) | X | | | X | | |
| | Delphi Automotive Systems Japan (Aftermarket) | X | | | X | | |
| | Delphi Automotive Systems Lockheed UK (Aftermarket) | X | | | X | | |
| | Delphi Automotive Systems Netherlands (Aftermarket) | X | | | X | | |
| | Delphi Automotive Systems Poland Sp. Z.o.o. | X | | | X | | |
| | Delphi Automotive Systems Portugal (Ponte de Sor) | X | | | X | | |
| | Delphi Automotive Systems Spain | X | | | X | | |
| | Delphi Automotive Systems Sungwoo | X | | | X | | |
| | Delphi Automotive Systems Vienna (Aspern) | X | | | X | | |
| | Delphi Calsonic Compressors | X | | | X | | |
| | Delphi Delco Electronics Europe, GmbH | X | | | X | | |
| | Delphi Delco Electronics Suzhou | X | | | X | | |
| | Delphi Delco Liverpool | X | | | X | | |
| | Delphi Diesel Systems England | X | | | X | | |
| | Delphi Diesel Systems France | X | | | X | | |
| | Delphi Diesel Systems Korea | X | | | X | | |
| | Delphi Diesel Systems Ltd | X | | | X | | |
| | Delphi Diesel Systems Ltd England | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding),<br>U.S. Connections Check<br>Nov-05 | | | Delphi Automotive Systems (Holding), Inc.<br>Canada Connections Check<br>Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Delphi Diesel Systems Spain | X | | | X | | |
| | Delphi Diesel Systems Turkey | X | | | X | | |
| | Delphi Diesel Systems UK | X | | | X | | |
| | Delphi Diesel Systems, S. L. Spain | X | | | X | | |
| | Delphi Harrison Calsonic (France) | X | | | X | | |
| | Delphi Italia Automotive Systems S.r.l. | X | | | X | | |
| | Delphi Lockheed Automotiove France (Aftermarket) | X | | | X | | |
| | Delphi Mechatronic Systems | X | | | X | | |
| | Delphi Otomotiv Sistemieri Sanayi ve Ticaret | X | | | X | | |
| | Delphi Packard Balcheng, Limited | X | | | X | | |
| | Delphi Packard Electric Co Ltd (Shanghai) | X | | | X | | |
| | Delphi Packard Electric Malaysia Sdn Bhd | X | | | X | | |
| | Delphi Packard Espana | X | | | X | | |
| | Delphi Polska Automotive Systems | X | | | X | | |
| | Delphi Polska Automotive Systems | X | | | X | | |
| | Delphi Saginaw Lingyun Brillance and Palio | X | | | X | | |
| | Delphi Saginaw Lingyun Jinbel | X | | | X | | |
| | Delphi Sistemas de Energia (Portugal) | X | | | X | | |
| | Delphi TVS Diesel Systems Ltd India (Lucas) | X | | | X | | |
| | Delphi-TVS Diesel Systems Ltd (India) | X | | | X | | |
| | Delta Guc | X | | | X | | |
| | Deltek | | | X | X | | |
| | Denso | X | | | X | | |
| | Design Solutions | X | | | X | | |
| | Directed Electronics (formerly Clifford) | | X | | | | X |
| | DuraSwitch | X | | | X | | |
| | East Penn Manufacturing Company | | X | | X | | |
| | Eaton | | | X | X | | |
| | EBD Ventures (Savage Enterprise) | X | | | X | | |
| | Electromotive | X | | | X | | |
| | Empress Ca-Le de Tlaxcala | X | | | X | | |
| | Exacto (Perfection Spring) | X | | | X | | |
| | Fabrica De Aparatos De Air Acondicionado (FAACA) | X | | | X | | |
| | Famar | X | | | X | | |
| | Fitel USA Corp. (assigned to them by Lucent) | X | | | X | | |
| | Flip Chip Technologies | X | | | X | | |
| | Four Seasons License (Division of Standard Motor) | X | | | X | | |
| | Fraenkische USA, LP | X | | | X | | |
| | Freudenberg | | | X | X | | |
| | Gasbarre Products | X | | | X | | |
| | Gatewat Industries | X | | | X | | |
| | General Bearings Corporation | X | | | X | | |
| | General Motors | | | X | X | | |
| | Girlock' – Delphi Technologies Intellectual Property License | X | | | X | | |
| | GM do Brasil | X | | | X | | |
| | GM France | X | | | X | | |
| | GM License Exchange | X | | | X | | |
| | Hubei Auto Motor Factory | X | | | X | | |
| | Hubei Delphi Automotive Generator | X | | | X | | |
| | Hyundai Motor Company | | X | | X | | |
| | Intellectual Property Mining (IPM) | X | | | X | | |
| | John Ross & Associates | X | | | X | | |
| | JSP Affiliates | X | | | X | | |
| | Kaiser Aluminum and Chemical | | X | | X | | |
| | Kale Oto Radyator | X | | | X | | |
| | KATCON | X | | | X | | |
| | KDAC (magna steer) | X | | | X | | |
| | KDAC (Sublicense) Shye Shyang Mechanical Industrial | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | KDS Company Limited | X | | | X | | |
| | Kitco Fiber Optics | X | | | X | | |
| | Korea Delphi Auto Systems (KDAC) | X | | | X | | |
| | Korea Delphi Automotive Systems | X | | | X | | |
| | Korea Delphi Automotive Systems Corp. (KDAC) | X | | | X | | |
| | Kuo Yih Hsing Enterprise Co. Ltd (KYHE) | X | | | X | | |
| | Kyungshin Industrial Company Ltd and Bolim | X | | | X | | |
| | Lear Corporation | | | X | | | X |
| | Level 9 | X | | | X | | |
| | Lockheed Martin Energy Systems (Oak Ridge Lab) | | | X | X | | X |
| | Lord Corporation Supply and Development Agreement | X | | | X | | |
| | Magnetoelastic Devices | X | | | X | | |
| | Manzai (a sub-licensee of KDAC) | X | | | X | | |
| | Matsushita Electrical Industrial Company | | | X | X | | |
| | Middle East Battery Company | X | | | X | | |
| | Mikuni | X | | | X | | |
| | Moldflow Corporation | | | X | X | | |
| | Motores y Aparatos Electricos de Durango S.A. de C.V. (fka CIA Industrial Armas) | X | | | X | | |
| | Moving Magnet Technologies SA (MMT) (France) | X | | | X | | |
| | Navigation Technologies | X | | | X | | |
| | NCC Liteflex Donation (National Composite Center) | X | | | X | | |
| | NCMS Kinetic Spray | X | | | X | | |
| | NCMS LAV | X | | | X | | |
| | NSK Limited | X | | | X | | |
| | Orbital Fluid Technologies | X | | | X | | |
| | Peng Tan Settlement | X | | | X | | |
| | R&D Enterprises | X | | | X | | |
| | Raufoss ASA | | X | | X | | |
| | Raytheon Company | | | X | X | | |
| | Saginaw Deutschland | X | | | X | | |
| | Saginaw Norinco Lingyun Drive Shaft | X | | | X | | |
| | Saginaw Zhejiang Xiao Shan Steering | X | | | X | | |
| | Samlip Industrial Company | X | | | X | | |
| | Sanden Corporation | | X | | X | | |
| | Sanden International | | X | | X | | |
| | SDACC | X | | | X | | |
| | Shanghai Automotive Brake Systems | X | | | X | | |
| | Shanghai Delco Electronics and Instrumentation Company Ltd | X | | | X | | |
| | Shanghai Delco International Battery Company Ltd | X | | | X | | |
| | Shanghai Delphi Auto Air Conditioning Systems | X | | | X | | |
| | Shanghai Delphi Automotive Air Conditioning Systems Co. Ltd. | X | | | X | | |
| | Shanghai Delphi Automotive Door Latch | X | | | X | | |
| | Shanghai Ek-Chor General Machinery | X | | | X | | |
| | Shanghai Hezhong Automobile Company (Export & Import) | X | | | X | | |
| | Shanghai Huizhong Automotive Mfg. Co. | X | | | X | | |
| | Shanghai Saginaw Dongfeng Steering Gear | X | | | X | | |
| | Societe Francaise Des Ammortisseurs (DeCarbon) | X | | | X | | |
| | Stant Manufacturing (Gates) | X | | | X | | |
| | Steward Inc. | | X | | X | | |
| | Tai Yue | X | | | X | | |
| | Takata | X | | | X | | |
| | Teknit | X | | | X | | |
| | Test Products, Inc. | X | | | X | | |
| | TI Group | | X | | X | | |
| | TI Group (Walboro) | | X | | X | | |
| | Toyota Motor Company | | | X | X | | |
| | Trilogy Plastics | | X | | X | | |
| | Tripac International | X | | | X | | |
| | UBE Machinery Sales | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Unisia Jecs Corporation | X | | | X | | |
| | Valence Technology Inc. | | X | | X | | |
| | VDO Control Systems | X | | | X | | |
| | VDO North America | X | | | X | | |
| | Wayne State University | X | | | X | | |
| | Whitaker (from Specialty Electronics) | X | | | X | | |
| | Yubei Machine Factory | X | | | X | | |
| | Zenith Fuel Systems | X | | | X | | |
| | Zhejiang Delphi Asia Pacific Brake (Yatai) | X | | | X | | |
| | | | | | | | |
| | **IT Contracts** | | | | | | |
| | Alltel | | | X | X | | |
| | Ameritech | | X | | X | | |
| | ANXe | X | | | X | | |
| | AT&T | | | X | X | | |
| | ATT | | | X | X | | |
| | ATT Wireless | | | X | X | | |
| | Avaya | | | X | X | | |
| | Avaya World Services | | | X | X | | |
| | Covad | | X | | X | | |
| | EDS | | X | | | | X |
| | Insight Internet Services | X | | | X | | |
| | Intercall | X | | | X | | |
| | **IT Contracts Over $1M** | | | | | | |
| | LDMI Telecommunication/Ideal Technology | X | | | X | | |
| | MCI | | | X | | | X |
| | Nextel | | | X | X | | |
| | Qwest | | | X | X | | |
| | SBC | | | X | X | | |
| | SBC Ameritech | | | X | X | | |
| | SBC Pagers | | | X | X | | |
| | SkyTel | X | | | X | | |
| | Sprint | | | X | | | X |
| | Sprint United | | | X | | | X |
| | Time Warner | | | X | | | X |
| | T-Mobile | | | X | X | | |
| | Verizon | | | X | X | | |
| | Verizon Wireless | | | X | X | | |
| | Verizon Wireless Messaging | | | X | X | | |
| | | | | | | | |
| | Health Care Contracts | | | | | | |
| | Blue Cross Blue Shield | X | | | X | | |
| | C.E. Communications | X | | | X | | |
| | CIGNA Behavioral Health | X | | | X | | |
| | CIGNA Healthcare | | | X | X | | |
| | Cole Managed Vision | X | | | X | | |
| | Connecticut General Life Insurance Company | | X | | X | | |
| | Davis Vision | X | | | X | | |
| | Delta Dental | | | X | X | | |
| | Green Shield Canada | X | | | X | | |
| | Health Solutions Inc | X | | | X | | |
| | Health Plus Options Inc | X | | | X | | |
| | Hewitt Associates LLC | X | | | X | | |
| | JLT Services Corporation | X | | | X | | |
| | Medco Health Solutions Inc | | | X | X | | |
| | Medstat Group, Inc. | | | X | X | | |

| | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Metlife | | X | | X | | |
| | Metlife (Dental) | | X | | X | | |
| | M-Plan | X | | | X | | |
| | National Foot Care Program, Inc | X | | | X | | |
| | NCQA (National Committee for Quality Assurance) | X | | | X | | |
| | SHPPS/Health International, Inc. | X | | | X | | |
| | TGI Direct | X | | | X | | |
| | Towers Perrin | X | | | X | | |
| | United Health Care Insurance Company | X | | | X | | |
| | The Regents of the University of Michigan | X | | | X | | |
| | Value Options, Inc. (Value Behavioral Health) | X | | | X | | |
| | Metropolitan Life Insurance Company | | | X | X | | |
| | | | | | | | |
| | Receivables Purchase Agreement Parties | | | | | | |
| | ABN Amro Bank N.V. | | | X | X | | |
| | Amsterdam Funding Corporation | X | | | X | | |
| | Bank One, NA (Main Office Chicago) | X | | | X | | |
| | Blue Ridge Asset Funding Corporation | X | | | X | | |
| | Falcon Asset Securitization Corporation | X | | | X | | |
| | Gotham Funding Corporation | X | | | X | | |
| | | | | | | | |
| | JPMorgan Chase Bank | X | | | X | | |
| | Jupiter Securitization Corporation | X | | | X | | |
| | The Bank of Tokyo-Mitsubishi, Ltd., New York Branch | | X | | X | | |
| | Wachovia Bank, National Association | | | X | X | | |
| | | | | | | | |
| | ISDA Master Agreements | | | | | | |
| | Citibank, N.A. | X | | | X | | |
| | | | | | | | |
| | Deutsche Bank AG | | | X | X | | |
| | | | | | | | |
| | Utility Providers (Open) | | | | | | |
| | Adrian (City of)  MI | X | | | X | | |
| | AEP (Public Svc Co Oklahoma) OK | X | | | X | | |
| | Alabama Gas Corporation | X | | | X | | |
| | Alabama Power Co | X | | | X | | |
| | Amherst Commerce Park    NY | X | | | X | | |
| | Anderson City Utilities  IN | X | | | X | | |
| | Brookhaven (City of) MS | X | | | X | | |
| | Buena Vista Wtr & Swr Dept MI | X | | | X | | |
| | Burton (City of) MI | X | | | X | | |
| | CenterPoint Energy Entex MS | | | X | X | | |
| | CenterPoint Energy Houston TX | | | X | X | | |
| | Central Power & Light Co  TX | X | | | X | | |
| | Chemical Reclamation Svcs Inc USA | X | | | X | | |
| | | | | | | | |
| | Cinergy PSI IN | | | X | X | | X |
| | Citizens Gas & Coke Utility IN | X | | | X | | |
| | Citizens Gas of Westfield  IN | X | | | X | | |
| | Clinton (City of) MS | X | | | X | | |
| | Colliers Turley Martin Tckr MO | X | | | X | | |
| | Columbia Pwr & Wtr Systems  TN | X | | | X | | |
| | Columbus (City of)  OH | X | | | X | | |
| | Columbus Southern Power  OH | X | | | X | | |
| | Commonwealth Edison IL | X | | | X | | |
| | Constellation NewEnergy  TX | | | X | X | | |
| | Constellation NewEnergy  WI | | | X | X | | |
| | Constellation NewEnergy-Gas KY | | | X | X | | |
| | Consteltn NewEngy Bx 642399 PA | | | X | X | | |
| | Consumers Energy MI (Detroit) | | | X | X | | |
| | Consumers Energy MI (Lansing) | | | X | X | | |
| | Consumers Power  MI | X | | | X | | |
| | Coopersville (City of)  MI | X | | | X | | |

| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|---|---|---|
| | | **Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05** | | | **Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05** | | |
| | Cortland (City of)  OH | X | | | X | | |
| | Dayton Power & Light Co  OH | X | | | X | | |
| | Dayton Power & Light OH | X | | | X | | |
| | Dayton Water Dept (City of) OH | X | | | X | | |
| | Detroit Edison Co  MI | | | X | X | | |
| | Dominion East Ohio OH | X | | | X | | |
| | Downers Grove (Village of)  IL | X | | | X | | |
| | Downers Grove Sanitary Dist  IL | X | | | X | | |
| | DPL Energy Resources OH | | | X | X | | |
| | DTE Energy MI | | | X | X | | |
| | East Ohio Gas | X | | | X | | |
| | El Paso Electric Co  TX | X | | | X | | |
| | El Paso Water Utils Pub Svc TX | X | | | X | | |
| | Entergy (MS Power & Light) USA | | | X | X | | |
| | EQ-Heritage USA | X | | | X | | |
| | Erie Cnty Dept Environ Serv OH | X | | | X | | |
| | Erie Cnty Water Authority  NY | | X | | X | | |
| | Fitzgerald Wtr Lgt&Bond Com | X | | | X | | |
| | Flint (City of)  MI | X | | | X | | |
| | General Motors (Delphi Brokered Gas) | | | X | X | | |
| | General Oil Company Inc USA | X | | | X | | |
| | Genesee County Drain Comm. | X | | | X | | |
| | Georgia Power Company | X | | | X | | |
| | Henrietta (Town of)  NY | X | | | X | | |
| | Henry County REMC IN | X | | | X | | |
| | Heritage Interactive Services USA | X | | | X | | |
| | Heritage-Crystal Clean LLC USA | X | | | X | | |
| | HESCO Houston Energy Svcs Co | X | | | X | | |
| | Indiana-Michigan Power Comp IN | X | | | X | | |
| | Indiana-American Water Comp | X | | | X | | |
| | Indianapolis Power & Light Co | X | | | X | | |
| | Indianapolis Water Company | X | | | X | | |
| | Irvine Ranch Water District CA USA | | X | | X | | |
| | Irwin Electric Membership Corp USA | X | | | X | | |
| | Kokomo Gas & Fuel Company IN | X | | | X | | |
| | Kokomo Wastewater (City of) IN | X | | | X | | |
| | KPL (Western Resources) KS | X | | | X | | |
| | Laredo Utilities (City of) TX | X | | | X | | |
| | Laurel Pub Util (City of) MS | X | | | X | | |
| | Lea Land Inc USA | X | | | X | | |
| | Limestone County Commission AL | X | | | X | | |
| | Lockport (City of) NY USA | X | | | X | | |
| | Lockport (Town of) NY | X | | | X | | |
| | Lockport Energy Associates NY | X | | | X | | |
| | Magic Valley Electric Coop USA | X | | | X | | |
| | Marquette (County of) MI | X | | | X | | |
| | Michigan Gas Company MI | X | | | X | | |
| | Military Highway WSC TX | X | | | X | | |
| | Mississippi Power Company | X | | | X | | |
| | Mississippi Valley Gas Co MS | X | | | X | | |
| | Monroe Cnty Water Authority NY | X | | | X | | |
| | Montgomery City San Eng Dept OH | X | | | X | | |
| | NAO North American Operations USA | X | | | X | | |
| | National Fuel Resources Inc NY | X | | | X | | |
| | New Brunswick (City of) NJ | X | | | X | | |
| | New Castle (City of) IN | X | | | X | | |
| | New York Power Authority | | | X | X | | |
| | New York State Elec & Gas NY | X | | | X | | |
| | Niagara Mohawk  NY | X | | | X | | |
| | NICOR Gas IL | | | X | X | | |
| | North Alabama Gas District AL | X | | | X | | |
| | NY State Elec & Gas | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Oak Creek (City of) WI | X | | | X | | |
| | Ohio Edison Company | | X | | X | | |
| | Oil Chem Inc USA | X | | | X | | |
| | Oklahoma Natural Gas Co USA | X | | | X | | |
| | Olathe (City of) KS | | X | | X | | |
| | OneOK Energy Marketing OK USA | | | X | X | | |
| | Onyx Environmental Svcs LLC USA | X | | | X | | |
| | Orion (Charter Township) MI | X | | | X | | |
| | Pepco Energy Services  VA | X | | | X | | |
| | Portage Cnty Wtr Resources OH | X | | | X | | |
| | PSE&G NJ | X | | | X | | |
| | Ravena (City of) OH | X | | | X | | |
| | Rineco Chemical Industries USA | X | | | X | | |
| | Rochester (City of) NY USA | X | | | X | | |
| | Rochester Gas & Electric NY | X | | | X | | |
| | Roofstown Water Service Co OH | X | | | X | | |
| | Safety Kleen Oil Services USA | | X | | X | | |
| | Saginaw (City of) Wir & Swr MI | X | | | X | | |
| | SemcoEnergy Gas Company | X | | | X | | |
| | Shelby Twp Dept of Pub Wks MI | X | | | X | | |
| | Southern California Edison | X | | | X | | |
| | Tennessee Valley Authority | | | X | X | | |
| | Teris LLC – dba Ensco USA | | | X | X | | |
| | Texas Gas Service TX | X | | | X | | |
| | The Water Works & Sewer Brd | X | | | X | | |
| | Troy (City of) MI | X | | | X | | |
| | Trumbull County Wtr & Swr OH | X | | | X | | |
| | Tulsa Utils Svc (City of) OK | X | | | X | | |
| | Tuscaloosa (City of) AL | X | | | X | | |
| | TXU Energy TX | | | X | X | | |
| | TXU Energy Retail Company TX | | | X | X | | |
| | United Cities Gas Company TN | X | | | X | | |
| | United Water TX USA | | | X | X | | |
| | Upper Peninsula Power Co MI USA | X | | | X | | |
| | Vandalia (City of) OH | X | | | X | | |
| | Vectren Energy Delivery IN | | | X | X | | |
| | Vectren Energy Delivery OH USA | | | X | X | | |
| | Warren (City of)Util Srvcs OH | X | | | X | | |
| | Warren City of Pollution Control | X | | | X | | |
| | Waste Mgmt of Orange County AZ | X | | | X | | |
| | Westar Energy KS | | X | | X | | |
| | Westfield Public Works IN | X | | | X | | |
| | Wichita Falls (City of) TX | X | | | X | | |
| | Wisconsin Electric Power Co WI | | | X | X | | |
| | Wyoming (City of) MI | X | | | X | | |
| | | | | | | | |
| | Delphi Major Manufacturing Electric Contracts | | | | | | |
| | Constellation NewEnergy, Inc. | | | X | X | | |
| | Consumers Power Company | X | | | X | | |
| | DPL Energy Resources, Inc. dba DPL Energy | | | X | X | | |
| | Industrial Energy Users – Ohio | X | | | X | | |
| | Pepco Energy Services, Inc. (PES) | | X | | X | | |
| | TXU Energy Retail Company LP | | | X | X | | |
| | | | | | | | |
| | Counterparties to R&D Contracts over $500,000 | | | | | | |
| | AFOSR | X | | | X | | |
| | ARL | X | | | X | | |
| | D.O.T. Volpe Center | X | | | X | | |
| | DOC/NIST | | | X | X | | |
| | DOD | | | X | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | DOD TACOM | | | X | X | | |
| | DOE | | X | | X | | |
| | DOE/NETL | | X | | X | | |
| | DOT NHTSA | X | | | X | | |
| | NASA | | | X | X | | |
| | State of Indiana | X | | | X | | |
| | USAF/AFRL | | | X | X | | |
| | | | | | | | |
| | Intermediaries under R&D Contracts over $500,000 | | | | | | |
| | Electricore | X | | | X | | |
| | Electricore Aerovironment | X | | | X | | |
| | Emtech | X | | | X | | |
| | Honeywell | | | X | | | X |
| | | | | | | | |
| | I.U.P.U.I. | | X | | X | | |
| | Johns Hopkins University | | X | | X | | |
| | MRI | X | | | X | | |
| | NCMS | X | | | X | | |
| | Purdue | X | | | X | | |
| | Purdue University | X | | | X | | |
| | TechSolve | X | | | X | | |
| | | | | | | | |
| | Miscellaneous Contracts | | | | | | |
| | Ameritech Information Systems, Inc. | X | | | X | | |
| | Applera Corporation | | | X | X | | |
| | AT&T Corp. | | | X | X | | |
| | AT&T Solutions, Inc. | X | | | X | | |
| | Avaya World Services, Inc. | | | X | X | | |
| | Cardinal Health 200, Inc. | | | X | | | X |
| | Caretools, Inc. | X | | | X | | |
| | Cellco Partnership d/b/a Verizon Wireless | | | X | X | | |
| | Fernandez Racing (Indianapolis, IN) | X | | | X | | |
| | General Motors Investment Management Corporation | X | | | X | | |
| | Hendrick Motorsports (Charlotte, NC) | | X | | X | | |
| | Lord Corporation | | X | | X | | |
| | PriceWaterhouseCoopers | | X | | X | | |
| | SBC Global Services, Inc. | X | | | X | | |
| | Scantron | X | | | X | | |
| | Sprint | | | X | | | X |
| | State Street Bank and Trust Company | X | | | X | | |
| | Techcentral LLC | X | | | X | | |
| | Thomas Giannulli | X | | | X | | |
| | Tom Kelley | X | | | X | | |
| | Watson Wyatt | | | X | X | | |
| | XM Satellite Radio, Inc. | | | X | | | X |
| | Zoe Medical, Inc. | X | | | X | | |
| ab | Parties to the Debtor's Significant Executory Contracts and Leases Attorneys (retained in connection with the Chapter 11 proceeding)   NA | | | | | | |
| ac | Other Significant Parties-in-Interest (any party that has a substantial economic stake in the debtor; other parties-in-interest include parties in material litigation against the Debtor, public utility commissions of regulated entities, potential parties to M&A or asset transactions with the Debtor, etc.   Managers | | | | | | |
| | Douglas Gruber | X | | | X | | |
| | Ian Scott | X | | | X | | |
| | James P. Whitson | X | | | X | | |
| | Jeffrey J. Owens | X | | | X | | |
| | Kevin M. Butler | X | | | X | | |
| | Mark C. Lorenz | X | | | X | | |
| | Max Rogers | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Mike Balsei | X | | | X | | |
| | Russell W.H. Bailey | X | | | X | | |
| | Shuji Hayashida | X | | | X | | |
| | Other | | | | | | |
| | Atul Pasricha | X | | | X | | |
| | Delphi Corporation | | | X | X | | |
| | Denise Olbercht | X | | | X | | |
| | Derek Kolano | X | | | X | | |
| | Diane L. Kaye Esq. | X | | | X | | |
| | Donald L. Runkle | X | | | X | | |
| | Douglas Gruber | X | | | X | | |
| | Guy C. Hachey | X | | | X | | |
| | Ian Scott | X | | | X | | |
| | James A. Spencer | X | | | X | | |
| | James P. Whitson | X | | | X | | |
| | Jeffrey J. Owens | X | | | X | | |
| | John D. Sheehan | X | | | X | | |
| | John G. Blahnik | X | | | X | | |
| | John P. Arle | X | | | X | | |
| | John Short | X | | | X | | |
| | Karen McClain | X | | | X | | |
| | Kevin R. Heigel | X | | | X | | |
| | Richard J. Zablocki | X | | | X | | |
| | Stephen L. Davey | X | | | X | | |
| | Thomas N. Twomey | X | | | X | | |
| | William D. Cornwell | X | | | X | | |
| | Insurers | | | | | | |
| | ACE American Insurance Company | X | | | X | | |
| | ACE Insurance Company | X | | | X | | |
| | ACE USA | | X | | X | | |
| | AIG Excess Casualty North America (Lexington) | X | | | X | | |
| | AIG Worldsource | X | | | X | | |
| | AIU Inc. | X | | | X | | |
| | Allianz | | | X | | X | |
| | Allied World Assurance Co. Ltd. (AWAC) | X | | | X | | |
| | Allied World Assurance Company, Ltd | X | | | X | | |
| | American Home Assurance Co. (AIMA) | X | | | X | | |
| | American International Specialty Lines Insurance Company | X | | | X | | |
| | Arch | X | | | X | | |
| | Arch Insurance (Bermuda) Limited | X | | | X | | |
| | AWAC | X | | | X | | |
| | AXIS | | X | | X | | |
| | Bermuda Markets | X | | | X | | |
| | CAN | X | | | X | | |
| | Chubb Custom Insurance | | | X | | | X |
| | Columbia Casualty Company (CNA) | X | | | X | | |
| | Continental Casualty (C.N.A.) | | X | | X | | |
| | Endurance Specialty | | | X | X | | |
| | Federal Ins. Co. (Chubb) | X | | | X | | |
| | General Star Indemnity Company | X | | | X | | |
| | GEP | X | | | X | | |
| | Great American | | | X | X | | |
| | Gulf Underwriters Insurance Company | X | | | X | | |
| | Hannover Re | X | | | X | | |
| | Hanseatic Insurance | X | | | X | | |
| | anseatic Insurance Company (Bermuda) Ltd. | X | | | X | | |
| | HDI | X | | | X | | |
| | Ins. Co. of the State of Pennsylvania (AIG) | X | | | X | | |
| | IRI | X | | | X | | |
| | Lexington | X | | | X | | |
| | Lexington Insurance Company (AIG American International Companies) | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Liberty Mutual | | | X | | | X |
| | Lloyds of London | X | | | X | | |
| | National Union (AIG) | X | | | X | | |
| | National Union Fire Ins. Co. (AIG) | X | | | X | | |
| | National Union Fire Insurance Company of Pitts., PA (AIG American International Companies | X | | | X | | |
| | Pacific Employers Ins. Co. (ACE USA) | X | | | X | | |
| | SR International Business Insurance Company Ltd. [London, UK (Zurich Branch)] | X | | | X | | |
| | St. Paul | | | X | | | X |
| | St. Paul (Bermuda), Ltd. | X | | | X | | |
| | St. Paul Fire & Marine | | | X | | X | |
| | St. Paul Fire & Marine Insurance Company | | | X | | | X |
| | St. Paul Mercury | X | | | X | | |
| | St. Paul Surplus Lines Ins. Co. | X | | | X | | |
| | Starr Excess Liability Insurance International Limited | X | | | X | | |
| | Steadfast Insurance Company (Zurich) | X | | | X | | |
| | Swiss Re Insurance Company Ltd. | | | X | X | | |
| | Tokio Marine | X | | | X | | |
| | Twin City Fire (Hartford) | X | | | X | | |
| | United States Aviation Insurance Group (USAIG) and others | X | | | X | | |
| | US Specialty/HCC | X | | | X | | |
| | USAIG | X | | | X | | |
| | XL U.S. | | | X | X | | |
| | Zurich American Insurance Company | X | | | X | | |
| | CNA Financial Insurance | | | X | X | | |
| | CNA Insurance Companies | | | X | X | | |
| | Sequent Energy Services | | X | | X | | |
| | | | | | | | |
| | Premium Financing Agents | | | | | | |
| | Canawill, Inc | X | | | X | | |
| | Amerada Hess Corporation | | | X | | | X |
| | American International Insurance | | | X | X | | |
| | ANR Pipeline Company | X | | | X | | |
| | Arch Insurance Group | X | | | X | | |
| | Axis Reinsurance Company | | X | | X | | |
| | Chubb Specialty Insurance | | | X | | | X |
| | Columbia Gas of Ohio | X | | | X | | |
| | Columbia Gas Transmission | X | | | X | | |
| | Coral Energy Resources, L.P. | X | | | X | | |
| | East Ohio Gas Co. | X | | | X | | |
| | Hartford | X | | | X | | |
| | Indiana Gas Company | X | | | X | | |
| | Panhandle Eastern Pipeline Company | | X | | X | | |
| | Seminole Energy Services | X | | | X | | |
| | U.S. Specialty Insurance Company | X | | | X | | |
| | UGI Energy Services | X | | | X | | |
| | Union Gas System, Inc. | X | | | X | | |
| | Vectren Energy | X | | | X | | |
| | | | | | | | |
| | Insurance Brokers | | | | | | |
| | Aon | | | X | | | X |
| | Aon Bermuda | X | | | X | | |
| | Aon UK | X | | | X | | |
| | Marsh/Pentastar | X | | | X | | |
| | Marsh USA, Inc. (Broker) | | | X | X | | |
| | | | | | | | |
| | Parties to Litigation and their Counsel (for claims of at least $500,000) | | | | | | |
| | A&O Mold & Engineering, Inc. | X | | | X | | |
| | Adams Oil | X | | | X | | |
| | Aimtronics Corporation | X | | | X | | |
| | Alfaro, Jos C. | X | | | X | | |
| | Allegheny Rodney | X | | | X | | |
| | Allegre Dong AH | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Alumalsa | X | | | X | | |
| | AM General Steering Gear | | X | | X | | |
| | Ambrake | X | | | X | | |
| | American Axle | | | X | X | | |
| | American Electronics Components a/k/a AEC | X | | | X | | |
| | Ana Paula Cândido | X | | | X | | |
| | Anorve, Juan | X | | | X | | |
| | APC and Sundram | X | | | X | | |
| | Arbogast, Michael A. | X | | | X | | |
| | ARC CADH ( Auto Ignition Issue) | X | | | X | | |
| | Asherbranner, Jennifer T. | X | | | X | | |
| | Associated Springs & Barnes Group, Inc. | X | | | X | | |
| | Automotive Technologies International | X | | | X | | |
| | Automotive Technologies International, Inc. | X | | | X | | |
| | Ayusa | X | | | X | | |
| | B & F Enterprises | X | | | X | | |
| | Baldwin, Sandra L. | X | | | X | | |
| | Bancomer | X | | | X | | |
| | Barnes, Cleary | X | | | X | | |
| | Bartell, Greg | X | | | X | | |
| | Batson, Benjamin | X | | | X | | |
| | Beck, Bobby | X | | | X | | |
| | Bendix ABS Fires | X | | | X | | |
| | Beuke, Robert L. | X | | | X | | |
| | Bex, Russell | X | | | X | | |
| | Bishop, Sr., James Denson | X | | | X | | |
| | Blas, Cassandra E. | X | | | X | | |
| | Boulden, Cristal | X | | | X | | |
| | Bradley, Phyllis Jean | X | | | X | | |
| | Brady, Billy W. | X | | | X | | |
| | Brewer, Mary M. | X | | | X | | |
| | Brown, James Lee | X | | | X | | |
| | Brown, Jonathan | X | | | X | | |
| | Buis, James | X | | | X | | |
| | Cadillac | X | | | X | | |
| | Campbell, Robert R. | | | X | X | | |
| | Canter, Richard | X | | | X | | |
| | Carlos Alberto Nogueira Marques | X | | | X | | |
| | Celso Gonçalves Viana | X | | | X | | |
| | Central Bank of Brazil Fine | X | | | X | | |
| | Chapa, Israel | X | | | X | | |
| | Chase-Orr, Kimberly | X | | | X | | |
| | Chemetco | X | | | X | | |
| | Chieftain Contract Services | X | | | X | | |
| | City of DelRay Beach Police and Firefighters Retirement System | X | | | X | | |
| | Clones, Donald | X | | | X | | |
| | Clorex | X | | | X | | |
| | Clorex S.A. | X | | | X | | |
| | Condutelli | X | | | X | | |
| | Cook, Sylvia | X | | | X | | |
| | Corus S.E.C./L.P | X | | | | | X |
| | Corvette Steering Column Lock (Steering Column Lock '99-'04 Corvette) | X | | | X | | |
| | Custom Energy, L.L.C. | X | | | X | | |
| | DACTEM | X | | | X | | |
| | Daewoo Cam Sensor | X | | | X | | |
| | Daimler Chrysler | | | X | | | X |
| | Daniel Legorreta | X | | | X | | |
| | Datappli, Inc. | X | | | X | | |
| | Davis, Robert E., II | X | | | X | | |
| | Delphia | X | | | X | | |
| | Delphia Produtos El, tricos Ltda. | X | | | X | | |
| | Demet | X | | | X | | |
| | DHB-CA | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Diavia Belgian Distributor | X | | | X | | |
| | Dotson, W. Douglas | X | | | X | | |
| | DSL | X | | | X | | |
| | DuraSwitch | X | | | X | | |
| | Eaton Bi-State Valve Claim | X | | | X | | |
| | Eaton Corporation (Defendant) | | | X | X | | |
| | Eftec North America, LLC | X | | | X | | |
| | Electrical Systems | X | | | X | | |
| | Electronic Environmental Engineering | X | | | X | | |
| | Electrospec Cost Recovery | X | | | X | | |
| | Ellis, Peter | X | | | X | | |
| | Elmore, Jr., Arlis M. | X | | | X | | |
| | Energy Conversions Systems (ECS) formally known as Morganite | X | | | X | | |
| | Ennis, Donald | X | | | X | | |
| | Estate of Lannon | X | | | X | | |
| | Ethanol Coolant | X | | | X | | |
| | Ethylene Propylene Diene – Anti Trust Litigation | X | | | X | | |
| | Eton Corporation (Defendant) | X | | | X | | |
| | FAE | X | | | X | | |
| | FAG Bearing Limited (a/k/a FAG Automotive Inc.) | X | | | X | | |
| | Fiber Systems International, Inc. (Ernie Gonzalez) | X | | | X | | |
| | Financial Services of America, L.L.C. | X | | | X | | |
| | First Technology | X | | | X | | |
| | Flasher Module (2004 Envoy) | X | | | X | | |
| | Flex-Tech | X | | | X | | |
| | Folck, Neal C. | X | | | X | | |
| | Ford | | | X | | | X |
| | Fractured Pitman Shaft (Humvee) | X | | | X | | |
| | Full Circle Services | X | | | X | | |
| | Furukawa Electric North America APD, Inc. (Defendant) | X | | | X | | |
| | Gabriel v/ Delphi Catalyst France | X | | | X | | |
| | Gabrielle, Lori J. | X | | | X | | |
| | Gaines, Ira | X | | | X | | |
| | Gillette, Edward A. | X | | | X | | |
| | Glass, Garvin | X | | | X | | |
| | Global Minerals and Metals Corporation | X | | | X | | |
| | GM & International | X | | | X | | |
| | GMT 800 | X | | | X | | |
| | GMT 900 | X | | | X | | |
| | Greystone | X | | | X | | |
| | Groce, Kelly R. | X | | | X | | |
| | Gualandi, Kevin | X | | | X | | |
| | Gulf Coast Bank & Trust Company | X | | | X | | |
| | H.E. Services Company | X | | | X | | |
| | Hahn Elastomer | X | | | X | | |
| | Hammer, Edward | X | | | X | | |
| | Harco Industries, Inc. | X | | | X | | |
| | Hillman, Robert | X | | | X | | |
| | Hirschmann Electronics GmbH & Co. | X | | | X | | |
| | Hoyt, Arthur C. | X | | | X | | |
| | Hubbard, Clarence E. | X | | | X | | |
| | Hummer | X | | | X | | |
| | Hunter, Clemie | X | | | X | | |
| | Hurley Packaging of Texas, Inc. | X | | | X | | |
| | ICMS | X | | | X | | |
| | Ignition Relay | X | | | X | | |
| | Infonavit | X | | | X | | |
| | INSS | X | | | X | | |
| | Itabirito Plant (FEAM) | X | | | X | | |
| | Jarzyniecki, Philip | X | | | X | | |
| | Jevicks, Teresa | X | | | X | | |
| | Jones, Leland | X | | | X | | |
| | Jones, Rodger | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | JV Products | X | | | X | | |
| | Katzkin Leather, Inc. | X | | | X | | |
| | Kostal of America, Inc | X | | | X | | |
| | Kramer, Steven | X | | | X | | |
| | Kraus, Jessica | X | | | X | | |
| | Kreegar, William C. | X | | | X | | |
| | L&W Stamping, Inc. | X | | | X | | |
| | Laneko | X | | | X | | |
| | Lemon Bay Partners | X | | | X | | |
| | Linerboard Antitrust Class Action | X | | | X | | |
| | Lites Inc. | X | | | X | | |
| | LK Nagano Sistemas Automotivos Ltda. | X | | | X | | |
| | Luiz Alberto Moreira | X | | | X | | |
| | Lunt Manufacturing Co., Inc. | X | | | X | | |
| | MacDonald Industrial Products | X | | | X | | |
| | Magnesium Aluminium Corporation | X | | | X | | |
| | Manns, Debra A. | X | | | X | | |
| | Manufactured Products Corporation (MPC) | X | | | X | | |
| | Mariana In‡s de Souza | X | | | X | | |
| | Marsh & McLennan Cos. | | | X | | | X |
| | Martinez, Javier | X | | | X | | |
| | Martinez, Jose Angel Mata | X | | | X | | |
| | Mauro LÇcio Diniz | X | | | X | | |
| | McPhall, Amber | X | | | X | | |
| | Metaldyne | | | X | X | | |
| | MetroCal, Inc. | X | | | X | | |
| | MG Rover | X | | | X | | |
| | Ministerio PÞblico | X | | | X | | |
| | Minnick. Ralph D. | X | | | X | | |
| | Missing Press Parts | X | | | X | | |
| | Mitchell, Margaret B. | X | | | X | | |
| | Mochty, Ronald J. | X | | | X | | |
| | Modine | | | X | X | | |
| | Morganite Incorporated Class Action | X | | | X | | |
| | Morrison, Thomas | X | | | X | | |
| | Mortensen, Philip Bradley | X | | | X | | |
| | Motorgil Distribuidora de Auto Pe‡as, Ltda. | X | | | X | | |
| | MTD Technologies | X | | | X | | |
| | NBR | X | | | X | | |
| | Newton, David | X | | | X | | |
| | NGK | X | | | X | | |
| | Novakovic | X | | | X | | |
| | Novo Rio Baterias Ltda | X | | | X | | |
| | Nu Tech Plastics Engineering, Inc. | X | | | X | | |
| | O'Brien, Michael L. | X | | | X | | |
| | O'Neill, Mary P. | X | | | X | | |
| | Onsalma | X | | | X | | |
| | Opel Hungary/GMPT | X | | | X | | |
| | Paragon/CJR | X | | | X | | |
| | Parkview Metal Products | | X | | X | | |
| | Partridge, Steve | X | | | X | | |
| | Patent Holding Company | X | | | X | | |
| | Pennington, Jeff | X | | | X | | |
| | Phelps, John W. | X | | | X | | |
| | Phillips, Robert | X | | | X | | |
| | Power Outage | X | | | X | | |
| | Priest, Aaron | X | | | X | | |
| | Proud, Douglas | X | | | X | | |
| | Quake Global, Inc. | X | | | X | | |
| | Quinn, Larry | X | | | X | | |
| | Raphael, Naomi | X | | | X | | |
| | RBC Bremen Bearing, Inc. | X | | | X | | |
| | Reilly, Jr. Thomas A. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Reliable Castings | X | | | X | | |
| | Rhodia | | | X | X | | |
| | Rio Bravo Occupied Worker Housing | X | | | X | | |
| | Roberto Mageste de Abreu | X | | | X | | |
| | Ross, Marion | X | | | X | | |
| | Rowley, Donald | | X | | X | | |
| | Royal Freight, L.P. | X | | | X | | |
| | Russell, Thomas | X | | | X | | |
| | S'nia Aparecida da Silva | X | | | X | | |
| | Saturn | X | | | X | | |
| | Schunk Graphite Technology, Inc. | X | | | X | | |
| | SCRC | X | | | X | | |
| | SEC (EDS Contract) | X | | | X | | |
| | SEC (MSC Software Corporation) | X | | | X | | |
| | SEC (OPEB) | X | | | X | | |
| | Sedberry, Joyce | X | | | X | | |
| | Segway | X | | | X | | |
| | Sharp, Daniel | X | | | X | | |
| | Shaw, Martin L. | X | | | X | | |
| | Siemens GEN III | X | | | X | | |
| | Siemens VDO | | | X | | | X |
| | Siemens VDO Automotive (SVDO) | | | X | | | X |
| | Smith, James O. | X | | | X | | |
| | Smith, Louis | X | | | X | | |
| | Smolik, Lillie | X | | | X | | |
| | South Trust Bank | X | | | X | | |
| | Stafil | X | | | X | | |
| | Stansbury II, Robert L. | X | | | X | | |
| | Stejakowski, Dennis | X | | | X | | |
| | Stone, Caylena | X | | | X | | |
| | Stonehouse Rentals, Inc. (Teresa G. Bond) | X | | | X | | |
| | Strategic Distribution Marketing De Mexico, S.A. de C.V. | X | | | X | | |
| | Stuck, Ronald P. | X | | | X | | |
| | Takata-Petri AG | X | | | X | | |
| | Tatum, Jefferi | X | | | X | | |
| | TCFA | X | | | X | | |
| | Terazosin Hydrochloride | X | | | X | | |
| | Textron (Kautex) | | | X | X | | |
| | Thailand-E&C-Sanko Claim | X | | | X | | |
| | Timken (Brazil) | | | X | | | X |
| | Trovan | X | | | X | | |
| | TRW | | | X | X | | |
| | Tuthill, Rusty | X | | | X | | |
| | U.S. Aeroteam, Inc. | X | | | X | | |
| | Valeo Switches and Detection Systems, Inc. | X | | | X | | |
| | Vasquez, Joe R. d/b/a Farmers' Marketing Service | X | | | X | | |
| | Volvo | | X | | X | | |
| | Waldo, Richard L. | X | | | X | | |
| | Weber, Herman | X | | | X | | |
| | Weyer, Frank | X | | | X | | |
| | Wheeler, Bruce C. | X | | | X | | |
| | Whitehead, Anthony | X | | | X | | |
| | Whitmire, Steven Lee | X | | | X | | |
| | Williams, Modina | X | | | X | | |
| | Willis, Steven | X | | | X | | |
| | Wilson, Steven E. | X | | | X | | |
| | Woodward Diesel Pump | X | | | X | | |
| | Wright, Eugene A. | X | | | X | | |
| | Yates, Dale A. | X | | | X | | |
| | Yount, Loretta | X | | | X | | |
| | Zwick | | | X | X | | |
| | Adams, Thomas E. | X | | | X | | |
| | Aimtronics Corporation | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Alternative Resource, Inc. | X | | | X | | |
| | Ana Paula | X | | | X | | |
| | Anorve, Juan | X | | | X | | |
| | Apple | | | X | X | | |
| | ASEC France | X | | | X | | |
| | Aziz, Salman | X | | | X | | |
| | Bernstein, Sidney | X | | | X | | |
| | Brown, Jonathan | X | | | X | | |
| | CDA Consulting, Inc. | X | | | X | | |
| | Celso Gonçalves Viana | X | | | X | | |
| | Chilton, Alfred | X | | | X | | |
| | Citibank Texas, National Association | X | | | X | | |
| | Clark, Charles | X | | | X | | |
| | DACTEM | X | | | X | | |
| | Dangerfield, Shawn | X | | | X | | |
| | Daniel Legorreta | X | | | X | | |
| | Donald M. Lyon, Esq. | X | | | X | | |
| | Dynamic Sciences International | X | | | X | | |
| | Eftec North America, LLC | X | | | X | | |
| | Electrical Systems Motors | X | | | X | | |
| | Electronic Environmental Engineering | X | | | X | | |
| | Electrospec Cost Recovery | X | | | X | | |
| | Ellis, Peter | X | | | X | | |
| | Fabricated Metals | X | | | X | | |
| | Financial Services of America, LLC | X | | | X | | |
| | Fosbre, Frank J. Jr. | X | | | X | | |
| | Fromm, Pamela | X | | | X | | |
| | Gabrielle, Lori J. | X | | | X | | |
| | General Motors Daewoo Auto and Technology | X | | | X | | |
| | Glass, Garvin | X | | | X | | |
| | H.P. Haveles, Esq. | X | | | X | | |
| | Hahn Elastomer | X | | | X | | |
| | Hanners, Carolyn | X | | | X | | |
| | Harley Brakes | X | | | X | | |
| | Hassett & Donnelly, PC | X | | | X | | |
| | Howrey LLP | X | | | X | | |
| | Howrey Simon Arnold & White LLP | | X | | X | | |
| | In re Terazosin Hydrochloride Antitrust Litigation | X | | | X | | |
| | INSS | X | | | X | | |
| | Invensys | | | X | | | X |
| | Itabirito Plant | X | | | X | | |
| | Jan Strzebniok | X | | | X | | |
| | Janet E. Moser, Esq. | X | | | X | | |
| | Jarzyniecki, Philip | X | | | X | | |
| | Jeanniard | X | | | X | | |
| | Jeff C. Spahn, Jr., Esq. | X | | | X | | |
| | Joe Viviano | X | | | X | | |
| | Jon E. McDermott, Esq. | X | | | X | | |
| | Jon R. Smibert, Esq. | X | | | X | | |
| | Jonathan B. Taylor, Esq. | X | | | X | | |
| | Jones, Leland | X | | | X | | |
| | Jones, Rodger | X | | | X | | |
| | Jones, Vanessa | X | | | X | | |
| | Joshua A. Sherbin, Esq. | X | | | X | | |
| | Joyal Products, Inc. | X | | | X | | |
| | Junkin, Harrison & Junkin, PC | X | | | X | | |
| | JV Products | X | | | X | | |
| | Kenna Technical Services | X | | | X | | |
| | Kenna, William | X | | | X | | |
| | Kessler, Thomas | X | | | X | | |
| | Kregar, William C. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Krupp-Hoersch | X | | | X | | |
| | Laborsource 2000, Inc. | X | | | X | | |
| | Lazor, Daniel | X | | | X | | |
| | LK Nagano Sistemas Automotivos Ltda. | X | | | X | | |
| | Luiz Alberto Moreira | X | | | X | | |
| | Manns, Debra A. | X | | | X | | |
| | Matamoros | X | | | X | | |
| | Matthew G. Lindberg, Esq. | X | | | X | | |
| | Mauro Lucio Diniz | X | | | X | | |
| | McAleer, Adrian | X | | | X | | |
| | MetroCal, Inc. | X | | | X | | |
| | Ministerio Publico | X | | | X | | |
| | Missing Press Parts | X | | | X | | |
| | Molex Cost Recovery Disputes | X | | | X | | |
| | Mubea, Inc. | X | | | X | | |
| | MyFi Battery Fires | X | | | X | | |
| | Nesco | | | X | X | | |
| | Novo Rio Baterias Ltda. | X | | | X | | |
| | Nu Tech Plastics Engineering, Inc. | X | | | X | | |
| | Olson Tooling | X | | | X | | |
| | Onsalma | X | | | X | | |
| | Palmer, Cindie L. | X | | | X | | |
| | Patent Holding Company | X | | | X | | |
| | Paul Rosen, Esq. | X | | | X | | |
| | Pennington, Jeff | X | | | X | | |
| | PODS | X | | | X | | |
| | Power Outage | X | | | X | | |
| | Public Lighting Authorities | X | | | X | | |
| | Reynosa | X | | | X | | |
| | Richard Vance, Esq. | X | | | X | | |
| | Rio Bravo Occupied Worker Housing | X | | | X | | |
| | Ross, Marion | X | | | X | | |
| | Royal Freight, L.P. | X | | | X | | |
| | S "nia Aparecida da Silva | X | | | X | | |
| | Samuel W. Junkin, Eqs. | X | | | X | | |
| | Sanko | X | | | X | | |
| | SEC-MSC Software Corporation | X | | | X | | |
| | Seskin, Lauren | X | | | X | | |
| | Smith, Erisha | X | | | X | | |
| | Smith, Louis | X | | | X | | |
| | Sobel, Jonathan F. | X | | | X | | |
| | State of Minas Gerais | X | | | X | | |
| | Stewart, Andrew | X | | | X | | |
| | Stites & Harbison, PLLC | X | | | X | | |
| | Tom Van Dusen | X | | | X | | |
| | Valeo North American Corporate | X | | | X | | |
| | Watkins Motor Lines | X | | | X | | |
| | Weber, Herman | X | | | X | | |
| | Whitehead, Anthony | X | | | X | | |
| | William L. Seldeen, Esq. | X | | | X | | |
| | Williams, Modina | X | | | X | | |
| | Xandex, Inc. | X | | | X | | |
| | Yount, Loretta | X | | | X | | |
| | Arnold & Porter | | X | | X | | |
| | Invensys | | | X | | | X |
| | | | | | | | |
| | Miscellaneous | | | | | | |
| | | | | | | | |
| | Alan Torabi | X | | | X | | |
| | Alice Aparecida Lima dos Santos | X | | | X | | |
| | Allegheny Coatings | X | | | X | | |
| | Alternate Resource, Inc. | X | | | X | | |
| | Amy C. Bastien | X | | | X | | |

| | | Delphi Automotive Systems (Holding), Inc. | | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection | | | |
| | Bryan, Greyson | X | | | X | | | | | |
| | MCI Telecommunicaitons Corporation | | | X | | | X | | | |
| | Austin Group, LTD | X | | | X | | | | | |
| | Bedrin, John | X | | | X | | | | | |
| | Bernadine Peace | X | | | X | | | | | |
| | Betty J. Flora | X | | | X | | | | | |
| | Brian Mahle | X | | | X | | | | | |
| | Bridget A. Neubauer | X | | | X | | | | | |
| | BMC Holding Corporation d/b/a BMC West and BMC West | X | | | X | | | | | |
| | Building Material Holding Corporation | X | | | X | | | | | |
| | Bulk Terminals, Inc. | X | | | X | | | | | |
| | George M. O'Bryan | X | | | X | | | | | |
| | InfoServices, Inc. | X | | | X | | | | | |
| | CDA Consulting, Inc. | X | | | X | | | | | |
| | CED, Inc. dba All-Phase Electric Supply | | X | | X | | | | | |
| | Charles Francis Kulinec Jr. | X | | | X | | | | | |
| | Chris Wong | X | | | X | | | | | |
| | Cindy Lee Schlicher, nka Cindy Lee Berthold | X | | | X | | | | | |
| | Circle Plastic Products, Inc. | X | | | X | | | | | |
| | Gimpex | X | | | X | | | | | |
| | Mano Gum | X | | | X | | | | | |
| | VEHVAC | X | | | X | | | | | |
| | Cloncs, Donald | X | | | X | | | | | |
| | Conrad, Dean F. | X | | | X | | | | | |
| | Toyota Motor North America, Inc. | | | X | X | | | | | |
| | Cox, Jon C. | X | | | X | | | | | |
| | Crown City Plating Company | X | | | X | | | | | |
| | C&J Industries | X | | | X | | | | | |
| | Daniel A. Miller | X | | | X | | | | | |
| | Vasquez, Joe R d/b/a/ Farmers' Marketing Service | X | | | X | | | | | |
| | Republic Waste Industries, Inc. | X | | | X | | | | | |
| | Sherer Electric | X | | | X | | | | | |
| | Matamoros | X | | | X | | | | | |
| | Infonavit | X | | | X | | | | | |
| | Reynosa | X | | | X | | | | | |
| | Kelly Koszewski | X | | | X | | | | | |
| | Irvine | | X | | X | | | | | |
| | Adrian | X | | | X | | | | | |
| | State of New York | | | X | X | | | | | |
| | Solvent Chemicals | X | | | X | | | | | |
| | Public Lighting Authorities | X | | | X | | | | | |
| | IMSS | X | | | X | | | | | |
| | Logistics Solution Group S.A.de C.V. | X | | | X | | | | | |
| | Dennis Sharp | X | | | X | | | | | |
| | Denso Corporation | X | | | X | | | | | |
| | Devlieg Boulevard II, Inc. | X | | | X | | | | | |
| | Djalma Pereira da Silva | X | | | X | | | | | |
| | Elco Textron Fastening Systems | X | | | X | | | | | |
| | Eli,rcio Aparecido de Souza | X | | | X | | | | | |
| | ABATE - CECo | X | | | X | | | | | |
| | Erica Maria Martins Ribeiro | X | | | X | | | | | |
| | Essedue | X | | | X | | | | | |
| | Executive Loan Program - MI | X | | | X | | | | | |
| | Farag Mohamed | X | | | X | | | | | |
| | Federal Mogul | | | X | | | X | | | |
| | Fleming, Joseph A. | X | | | X | | | | | |
| | Ford Motor Company | | | X | | | X | | | |
| | FLSA Investigation, Kettering | X | | | X | | | | | |
| | Freudenberg - Purge Valve Patent Litigation | X | | | X | | | | | |
| | Gann, Robert Edwin | X | | | X | | | | | |
| | General Motors' Discovery | X | | | X | | | | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | GfH | X | | | X | | |
| | Goben, Mirella | X | | | X | | |
| | Gutjahr, Michael | X | | | X | | |
| | Hanna, Terry | X | | | X | | |
| | Harco Industries, Inc. | X | | | X | | |
| | Elco Textron, Inc. | X | | | X | | |
| | Hayes Brake | | X | | X | | |
| | Hayes Lemmerz International, Inc. | X | | | X | | |
| | Hoover Precision Plastics | X | | | X | | |
| | HPI | X | | | X | | |
| | Hutchinson Seal | X | | | X | | |
| | H.E. Services Company | X | | | X | | |
| | ICG - Bracket Shortfalls | X | | | X | | |
| | IUE Moraine Umpire Appeal | X | | | X | | |
| | IUE | X | | | X | | |
| | CWA | X | | | X | | |
| | James Truscio | X | | | X | | |
| | Jason Mills | X | | | X | | |
| | Jeanniard | X | | | X | | |
| | Jeff Stoughton | X | | | X | | |
| | John Guevrra | X | | | X | | |
| | John Petrie | X | | | X | | |
| | Johnson, Jana C. | X | | | X | | |
| | Karlin, Lawrence | X | | | X | | |
| | Key Plastics | | X | | X | | |
| | Kim Fouche | X | | | X | | |
| | Kim N. Khan | X | | | X | | |
| | Leon Sammons | X | | | X | | |
| | Linda Osowki | X | | | X | | |
| | Litex | X | | | X | | |
| | Lockheed Martin | | | X | X | | X |
| | Luciana C. Colpas Leite | X | | | X | | |
| | L&W Stamping, Inc. | X | | | X | | |
| | Mansel Hagan | X | | | X | | |
| | Clyde Lee, Jr. | X | | | X | | |
| | Maria Angela da Rocha | X | | | X | | |
| | Maria Aparecida Silva | X | | | X | | |
| | Maria Jos, Costa do Carmo | X | | | X | | |
| | Mark Heathco | X | | | X | | |
| | Martin J. Jordan | X | | | X | | |
| | Martina Clark | X | | | X | | |
| | Means Industrial, Inc. | X | | | X | | |
| | Merritt, James and Bonnie | X | | | X | | |
| | Michael K. Snider | X | | | X | | |
| | Michael S. Young | X | | | X | | |
| | Mike Birdyshaw | X | | | X | | |
| | Mike Leslie | X | | | X | | |
| | Milwaukee Design Center | X | | | X | | |
| | MIOSH No. 125123380 | X | | | X | | |
| | Molex Cost Recovery Disputes | X | | | X | | |
| | Lucia V. Moretti | X | | | X | | |
| | Connie Fournier | X | | | X | | |
| | Eugene Wright | X | | | X | | |
| | Motorola Quadrasteer | X | | | X | | |
| | Nesco | | | X | X | | |
| | Norma Jean Torsky | | | | X | | |
| | Orlick Industries, LTD | X | | | X | | |
| | OSHA Recordables | X | | | X | | |
| | P-K Tool & Manufacturing | X | | | X | | |
| | Palmer, Cindie L. | X | | | X | | |
| | Harold Aubert | X | | | X | | |
| | Pamela K. Dotson | X | | | X | | |
| | ATT | | | X | X | | |

| | | Delphi Automotive Systems (Holding), Inc. | | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Category** | **Name** | | | | **No Connection** | **Prior Connection** | **Current Connection** | **No Connection** | **Prior Connection** | **Current Connection** |
| | Automotive Applied Technologies Limited | | | | X | | | X | | |
| | Peter Yang | | | | X | | | X | | |
| | Petric Household Goods Claim | | | | X | | | X | | |
| | Phelps, John W. | | | | X | | | X | | |
| | Poitra, Tammie | | | | X | | | X | | |
| | DaimlerChrysler Corporation, et al. | | | | | | X | | | X |
| | Praxair Surface Technologies | | | | | | X | | | X |
| | Praxair (Flametal) Italian Litigation | | | | X | | | X | | |
| | Pritchard, Deborah Brown | | | | X | | | X | | |
| | Productivity Point International, Inc. | | | | X | | | X | | |
| | Radiation Issue | | | | X | | | X | | |
| | Rebecca Lea Miles | | | | X | | | X | | |
| | Rebecca Rudzik | | | | X | | | X | | |
| | Automotive Technologies Inc. | | | | X | | | X | | |
| | Richard Barner | | | | X | | | X | | |
| | Richard J. Jakupco | | | | X | | | X | | |
| | Richard Kowalski | | | | X | | | X | | |
| | Richard W. Knisley, II | | | | X | | | X | | |
| | Robin McCree | | | | X | | | X | | |
| | Robinson Cartage Company | | | | X | | | X | | |
| | Rosa LÉcia da Silva | | | | X | | | X | | |
| | Sharon Kelley; (Estate of) Charles Kelley | | | | X | | | X | | |
| | Shawn VanAmburg | | | | X | | | X | | |
| | Shontea Jenkins | | | | X | | | X | | |
| | Sistemas El¸ctricos y Conmutadores - Instituto Mexicano del Seguro Social | | | | X | | | X | | |
| | Steven Williams | | | | X | | | X | | |
| | Strattec Security Corporation | | | | | X | | X | | |
| | SungWoo-GPS matter | | | | X | | | X | | |
| | Superfund - Anglo Metals, Inc. | | | | X | | | X | | |
| | TRW Automotive Products, | | | | | | X | X | | |
| | Talbot Case | | | | X | | | X | | |
| | Tammy A. Vandale | | | | X | | | X | | |
| | Tasha Kelely | | | | X | | | X | | |
| | Tenneco Automotive | | | | | | X | X | | |
| | The Chamberlain Group, Inc. | | | | X | | | X | | |
| | Lear Corporation | | | | | | X | | | X |
| | Thomas York Jr., | | | | X | | | X | | |
| | Ticona | | | | X | | | X | | |
| | Timken (Brazil) | | | | | | X | | | X |
| | Grundig Multimedia B.V. | | | | X | | | X | | |
| | Trico | | | | | X | | X | | |
| | TRW Automotive | | | | | | X | X | | |
| | TRW | | | | | | X | X | | |
| | ESS Inc. | | | | | X | | X | | |
| | Delco Remy America (DRA) | | | | | X | | | X | |
| | Nabco | | | | | X | | X | | |
| | United States - DSSG Purchase Order Overpayment | | | | X | | | X | | |
| | United States - Infratrol Cure Ovens - Breach of Warranty | | | | X | | | X | | |
| | Valeo Electrical Systems, Inc. | | | | X | | | X | | |
| | Ventra - Tech | | | | X | | | X | | |
| | Vincent J. Coletta | | | | X | | | X | | |
| | Watkins Motor Lines | | | | X | | | X | | |
| | William Ashburn | | | | X | | | X | | |
| | William Blaesi | | | | X | | | X | | |
| | William Jensen | | | | X | | | X | | |
| | William P. Edwards | | | | X | | | X | | |
| | Wood, Ralph | | | | X | | | X | | |
| | Employment Litigants as of August 18, 2005 | | | | | | | | | |
| | Allstate Insurance | | | | | | X | | | X |
| | Brenda Aldridge | | | | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Brian Dickerson | X | | | X | | |
| | Byron and Teresa Hurst | X | | | X | | |
| | Carl Allison | X | | | X | | |
| | Chad Dougherty | X | | | X | | |
| | Darrin Savage | X | | | X | | |
| | Donna R. Wilson | X | | | X | | |
| | Edith C. James | X | | | X | | |
| | Eva M. Orlik | X | | | X | | |
| | Felipe Gavia, Sr. | X | | | X | | |
| | Freddie L. Johnson | X | | | X | | |
| | Gary Whitney | X | | | X | | |
| | Gwendolyn J.M. McCallum, fiduciary of the Estate of David B. McCallum | X | | | X | | |
| | Harold Woodson | X | | | X | | |
| | James Burdette | X | | | X | | |
| | James H. Nguyen | X | | | X | | |
| | Jodi Lynn Short | X | | | X | | |
| | Joseph Reno | X | | | X | | |
| | Judith Myers -Gell | X | | | X | | |
| | Julie Brittingham and David Brittingham | X | | | X | | |
| | Kenneth J. Kumiega | X | | | X | | |
| | Kimberly Foster | X | | | X | | |
| | Lori Smith | X | | | X | | |
| | Lynn Rowel | X | | | X | | |
| | Mary Smith | X | | | X | | |
| | Michael A. Polito | X | | | X | | |
| | Michael Coleman | X | | | X | | |
| | Michelle Hyder | X | | | X | | |
| | Neal C. Folck | X | | | X | | |
| | Norman Jones | X | | | X | | |
| | Paul C. Kirsch | X | | | X | | |
| | Paul J. Turinsky | X | | | X | | |
| | R. Nicholas Simons | X | | | X | | |
| | Ralph Wood | X | | | X | | |
| | Robert Givens | X | | | X | | |
| | Rosalyn Motley | X | | | X | | |
| | Ruben J. Rosen | X | | | X | | |
| | Russell Anderson, Jr. | X | | | X | | |
| | Sharyl Carter | X | | | X | | |
| | Sonja Abernathy | X | | | X | | |
| | Stacey Prusheik | X | | | X | | |
| | Stephen M. McKee | X | | | X | | |
| | Terrence Evans | X | | | X | | |
| | The Estate of Charles Kelley, by the executrix Sharon Kelley and Sharon Kelley | X | | | X | | |
| | Theresa L. Spencer | X | | | X | | |
| | Tina Newman | X | | | X | | |
| | Vicki Lynn Marion, as Personal Representative of the Estate of Mark Marion | X | | | X | | |
| | Walter Keith Lawson | X | | | X | | |
| | | | | | | | |
| | Miscellaneous Litigants | | | | | | |
| | | | | | | | |
| | Chemical Waste Management, Inc. | X | | | X | | |
| | CSX Realty Development | X | | | X | | |
| | Danis Environmental Industries, Inc. | X | | | X | | |
| | Diversified Environmental Management Company | X | | | X | | |
| | Fluor Corporation | | | X | | | X |
| | The Danis Companies | | X | | X | | |
| | Tremont Landfill Company | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Waste Management, Inc. | | | X | | | X |
| | | | | | | | |
| | Pending NLRB Charges | | | | | | |
| | Gregory James Knighton | X | | | X | | |
| | Industrial Div. of the Communications | X | | | X | | |
| | | | | | | | |
| | International Brotherhood of Electrical Workers | | X | | X | | |
| | IUE/CWA Local 755 | X | | | X | | |
| | IUE  CWQ | X | | | X | | |
| | Joyce Walker | X | | | X | | |
| | Kevin R. Walter | X | | | X | | |
| | Larry Brady | X | | | X | | |
| | Larry C. Peters | X | | | X | | |
| | Lee Young | X | | | X | | |
| | Linda Hudson | X | | | X | | |
| | Lisa Gross | X | | | X | | |
| | Local 1097 | X | | | X | | |
| | Local 663 | X | | | X | | |
| | Local 663 Electrical Workers | X | | | X | | |
| | Lonnie Jones | X | | | X | | |
| | Philip Gonzalez | X | | | X | | |
| | Randal A. Middleton | X | | | X | | |
| | Robert Lewis | X | | | X | | |
| | Wayne Conwell | X | | | X | | |
| | William D. Hanline | X | | | X | | |
| | Workers of America | X | | | X | | |
| | | | | | | | |
| | Delphi Administrative Charges (Active) | | | | | | |
| | Arnold, James Jr. | X | | | X | | |
| | Avarette, Bessie | X | | | X | | |
| | Baxter, Daniel | X | | | X | | |
| | Berry, Doris | X | | | X | | |
| | Bhones, Diane | X | | | X | | |
| | Brantley, Shalonda J. | X | | | X | | |
| | Britt, Stephanie | X | | | X | | |
| | Brooks, Diane | X | | | X | | |
| | Brooks, Marvin | X | | | X | | |
| | Brooks, Shameila | X | | | X | | |
| | Brown, Celestia | X | | | X | | |
| | Buchanan, Rufus O. | X | | | X | | |
| | Burch, Amy R. | X | | | X | | |
| | Butler, Daisy J. | X | | | X | | |
| | Campbell, John E. | X | | | X | | |
| | Chivers, Kathy L. | X | | | X | | |
| | Cockrane, Ameatha | X | | | X | | |
| | Colbert, John E. | X | | | X | | |
| | Copeland, Huey G. | X | | | X | | |
| | Davis, Janetta | X | | | X | | |
| | Droman, Rick | X | | | X | | |
| | Dukarski, Katherine | X | | | X | | |
| | Dutton, William Boyd | X | | | X | | |
| | Farmer, Darryl G. | X | | | X | | |
| | Fields, Charlotte | X | | | X | | |
| | Foster, Kim L. | X | | | X | | |
| | Gaddis, Tracy | X | | | X | | |
| | Garcia, Jessie L. | X | | | X | | |
| | Gilyard, Jonnie | X | | | X | | |
| | Glass, Coy | X | | | X | | |
| | Glynn, Marcus | X | | | X | | |
| | Gonzalez, Phillip | X | | | X | | |
| | Gordon, Patricia | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Harden, John W. | X | | | X | | |
| | Hardy, William | | | X | X | | |
| | Hassel, Claudette M. | X | | | X | | |
| | Hernandez, Gloria | X | | | X | | |
| | Herndon, Laura V. | X | | | X | | |
| | Herndon, Laura V. | X | | | X | | |
| | Hills, Donald L., Sr. | X | | | X | | |
| | Hood, Constance | X | | | X | | |
| | Hood, Kelli | X | | | X | | |
| | Howard, Mark | X | | | X | | |
| | Johnson, Ruth | X | | | | | X |
| | Johnson, Shanellie | X | | | X | | |
| | Jones, David | X | | | X | | |
| | Jones, Lonnie | X | | | X | | |
| | Josey, Anita | X | | | X | | |
| | Julias, Steven | X | | | X | | |
| | Kowallek, Daniel E. | X | | | X | | |
| | Latimore, John L. | X | | | X | | |
| | Little, Robert W. | X | | | X | | |
| | Lumpkin, Robert J. | X | | | X | | |
| | Lunn, Richard | X | | | X | | |
| | Massey, Patricia | X | | | X | | |
| | Matter, Phillip | X | | | X | | |
| | McCullough, Amy M. | X | | | X | | |
| | McDonald, Wilfred A. | X | | | X | | |
| | McMillion, Anna | X | | | X | | |
| | Mulligan, Charles D. | X | | | X | | |
| | Ondo, Anthony C. | X | | | X | | |
| | Owens, Donna | X | | | X | | |
| | Peters, Jerry | X | | | X | | |
| | Pickett, Mary | X | | | X | | |
| | Powell, Charlene | X | | | X | | |
| | Qualls, Debbie L. | X | | | X | | |
| | Reyes, Daniel | X | | | X | | |
| | Samacki, Rachel | X | | | X | | |
| | Shanks, Carol | X | | | X | | |
| | Sherban, Daniel | X | | | X | | |
| | Surles, Brenda | X | | | X | | |
| | Swain, Andrew | X | | | X | | |
| | Taylor, Kenneth | | X | | X | | |
| | Thomas, Demetrius | X | | | X | | |
| | Thompson, Maria N. | X | | | X | | |
| | Todd, William N. | X | | | X | | |
| | Turinsky, Paul J. | X | | | X | | |
| | Vincent, Leo J. | X | | | X | | |
| | Walker, Joyce | X | | | X | | |
| | Warner 'Eno, Leslie A. | X | | | X | | |
| | West, Roleda | X | | | X | | |
| | Whitaker, Samuel F. | X | | | X | | |
| | Williams, Lester | X | | | X | | |
| | Wilson, Loretta | X | | | X | | |
| | Winbush, Meatha | X | | | X | | |
| | Wisehart, Rhonda | X | | | X | | |
| | Wolan, Lea | X | | | X | | |
| | Woodard, Anthony | X | | | X | | |
| | Young, Karl L. | X | | | X | | |
| | Young, Michael | X | | | X | | |
| | Sedgwick CMS Claims Report | | | | | | |
| | Brittingham, Julie & David | X | | | X | | |
| | Estate of Stella Demeniu | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Grimes, Rita | X | | | X | | |
| | O'Neill, Mary P. | X | | | X | | |
| | Quinn, Larry | X | | | X | | |
| | Shannon Shaw, Martin L. | X | | | X | | |
| | | | | | | | |
| | List of former and current employees Delphi has agreed to indemnify | | | | | | |
| | Atul Pasricha | X | | | X | | |
| | Blahnik, John | X | | | X | | |
| | Catherine Rozanski | X | | | X | | |
| | Dawes, Alan | X | | | X | | |
| | Donald Runkle | X | | | X | | |
| | Free, Paul | X | | | X | | |
| | Gonzalez, Ernesto (Ernie) | X | | | X | | |
| | Isabelle Seipke | X | | | X | | |
| | J.T. Battenberg | X | | | | | |
| | John Harris | X | | | | | |
| | John Sheehan | X | | | X | | |
| | Katherine Bellis | X | | | X | | |
| | Kent LoPrete | X | | | X | | |
| | Laura Marion | X | | | X | | |
| | Mantese, Joseph Vito / Lease Plan USA | X | | | X | | |
| | Margaret Fukuda | X | | | X | | |
| | Michael Fligstein | X | | | X | | |
| | Milan Belans | X | | | X | | |
| | Novak, Barbara Griffin | X | | | X | | |
| | Peter Janak | X | | | X | | |
| | Rachel Baxter | X | | | X | | |
| | Steven Merrick | X | | | X | | |
| | Tinell, Frankie | X | | | X | | |
| | William Harper | X | | | | | X |
| | | | | | | | |
| | Actual/Contingent Warranty Claimants | | | | | | |
| | Allied Material | X | | | X | | |
| | Amak Brake LLC | X | | | X | | |
| | American Axle & Mfg Inc | | | X | X | | |
| | ArvinMeritor | | | X | X | | |
| | Bentley-Rolls Royce | | | X | | X | |
| | BMW | | | X | X | | |
| | Borg-Warner | | | X | X | | |
| | BorgWarner Turbo Systems | | | X | X | | |
| | Bosch | X | | | X | X | |
| | Bryce Woodward | X | | | X | | |
| | Calsonics | X | | | X | | |
| | Collins & Aikman | | | X | | | X |
| | Custom Energy | X | | | X | | |
| | CWI | X | | | X | | |
| | Daesung Relay | X | | | X | | |
| | Daewoo International | X | | | X | | |

| | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Daimler Chrysler | | | X | | | X |
| | Dana Corp Global Production WHS | | | X | X | | |
| | Dana Corp Sealing Division | | | X | X | | |
| | DCX | | | X | | | X |
| | DMS Eur | X | | | X | | |
| | DMS NA | X | | | X | | |
| | Engelhard Corporation | | | X | | | X |
| | Engelhard/NGK | | | X | | | X |
| | Enterprise Automotive Systems | X | | | X | | |
| | Epsilon | X | | | X | | |
| | Faurecia | | X | | X | | |
| | Faurecia Exhaust Sys Inc | | X | | X | | |
| | Ferro Electronics Material Systems | | | X | X | | |
| | Ford | | | X | | | X |
| | Ford Australia | X | | | X | | |
| | Freightliner | X | | | X | | |
| | General Motors | | | X | X | | |
| | GM | | | X | X | | |
| | GM Daewoo | X | | | X | | |
| | GM DAT | X | | | X | | |
| | GM DAT Daewoo | X | | | X | | |
| | GM DBC | X | | | X | | |
| | GM do Brasil | X | | | X | | |
| | GM Epsilon | X | | | X | | |
| | GM Europe Opel | X | | | X | | |
| | GM Holden | X | | | X | | |
| | GM Shanghai | X | | | X | | |
| | GM SPO | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | GMDAT | X | | | X | | |
| | GMNA | X | | | X | | |
| | GMPT | X | | | X | | |
| | GMSPO | X | | | X | | |
| | GMSPO-CWI | X | | | X | | |
| | GMT 201 | X | | | X | | |
| | Harco Industrial Supply Inc | X | | | X | | |
| | Hitachi High Technologies | | | X | X | | |
| | Honda | | | X | | | X |
| | Honeywell ACS Sensing & Control | | | X | | | X |
| | Hubert Steuken GmbH & Co KG | X | | | X | | |
| | Hyundai | | X | | X | | |
| | International | X | | | X | | |
| | International Truck | X | | | X | | |
| | Kautex | X | | | X | | |
| | KIA | X | | | X | | |
| | Korean Tech Center | X | | | X | | |
| | Land Rover | X | | | X | | |
| | Linamar Performance Center | X | | | X | | |
| | Mahle Sistemas de Filtracion de Mex | X | | | X | | |
| | MBUSI | X | | | X | | |
| | Miniature Precision Components | X | | | X | | |
| | Motorola | | | X | X | | |
| | Nissan | | X | | X | | |
| | Opel | X | | | X | | |
| | PBR Automotive Pty Ltd | X | | | X | | |
| | PBR Columbia LLC | X | | | X | | |
| | Philips / Solectron | | | X | X | | |
| | Pixley Richards Inc | | X | | X | | |
| | PSA | | X | | X | | |
| | Saginaw | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Siemens | | | X | | | X |
| | Siemens VDO Automotive Inc | | | X | | | X |
| | Siemens VDO SA de CV | | | X | | | X |
| | Switec | X | | | X | | |
| | Tawas Industries | X | | | X | | |
| | TI Automotive | X | | | X | | |
| | Toyota | | | X | X | | |
| | Toyota Motor Manufacturing NA Inc | | | X | X | | |
| | Trelleborg Automotive | X | | | X | | |
| | Triumph / Whirlaway | X | | | X | | |
| | Volvo | | X | | X | | |
| | Wabash Technologies Inc | X | | | X | | |
| | | | | | | | |
| | Underwriters of Securities Issued by the Company during the past three years | | | | | | |
| | | | | | | | |
| | Trust I Preferred Securities | | | | | | |
| | A.G. Edwards & Sons, Inc. | X | | | X | | |
| | ABN AMRO Incorporated | | | X | X | | |
| | Advest, Inc. | | X | | X | | |
| | Banc of America Securities LLC | X | | | X | | |
| | BB&T Capital Markets, a division of Scott and Stringfellow, Inc. | X | | | X | | |
| | C.L. King & Associated, Inc. | X | | | X | | |
| | Comerica Securities | | | X | | | X |
| | D.A. Davidson & Co. | X | | | X | | |
| | Deutsche Bank Securities Inc. | X | | | X | | |
| | Ferris, Baker Watts, Incorporated | | X | | X | | |
| | Janney Montgomery Scott LLC | X | | | X | | |
| | McDonald Investments Inc., a KeyCorp Company | | | X | X | | |
| | Merrill Lynch, Pierce, Fenner & Smith Incorporated | X | | | X | | |
| | Mesirow Financial, Inc. | | X | | X | | |
| | Morgan Stanley & Co. Incorporated | | | X | | | X |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Oppenheimer & Co. Inc. | | | X | X | | |
| | Quick & Reilly, Inc. | | X | | X | | |
| | RBC Dain Rauscher Inc. | X | | | X | | |
| | Ryan Beck & Co. | X | | | X | | |
| | Samuel A. Ramirez & Company, Inc. | X | | | X | | |
| | Scotia Capital (USA) Inc. | X | | | X | | |
| | Southwest Securities, Inc. | | X | | X | | |
| | Stifel, Nicolaus & Company, Incorporated | X | | | X | | |
| | U.S. Bancorp Piper Jaffray Inc. | | | X | | | X |
| | UBS Securities LLC | X | | | X | | |
| | Utendahl Capital Partners, L.P. | X | | | X | | |
| | Wachovia Capital Markets, LLC | X | | | X | | |
| | Wells Fargo Van Kasper LLC | | | X | X | | |
| | Trust II Preferred Securities | | | | | | |
| | Banc of America Securities LLC | X | | | X | | |
| | Barclays Capital Inc. | | | X | X | | |
| | BNP Paribas Securities Corp | X | | | | | X |
| | Citigroup Global Markets Inc. | | | X | X | | |
| | Comerica Securities, Inc. | | | X | | | X |
| | Credit Suisse First Boston LLC | | | X | X | | |
| | Deutsche Bank Securities Inc. | X | | | X | | |
| | HSBC Securities (USA) Inc. | | X | | X | | |
| | J.P. Morgan Securities Inc. | X | | | X | | |
| | McDonald Investments Inc., a KeyCorp Company | | | X | X | | |
| | Merrill Lynch, Pierce, Fenner & Smith Incorporated | X | | | X | | |
| | Morgan Stanley & Co. Incorporated | | | X | | | X |
| | SG Cowen Securities Corporation | X | | | X | | |
| | The Royal Bank of Scotland plc | | | X | X | | |
| | UBS Securities LLC | X | | | X | | |
| | Williams Capital Group, L.P. | X | | | X | | |
| | 6.50% Notes due 2013 | | | | | | |
| | Banc of America Securities LLC | X | | | X | | |
| | Barclays Capital Inc. | | | X | X | | |
| | BNP Paribas Securities Corp | X | | | | X | |
| | Citigroup Global Markets Inc. | | | X | X | | |
| | Credit Suisse First Boston LLC | | | X | X | | |
| | Deutsche Bank Securities Inc. | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | HSBC Securities (USA) Inc. | | X | | X | | |
| | J. P. Morgan Securities Inc | X | | | X | | |
| | Morgan Stanley & Co. Incorporated | | | X | | | X |
| | Ramirez & Co., Inc. | X | | | X | | |
| | The Royal Bank of Scotland plc | | | X | X | | |
| | Tokyo-Mitsubishi International plc | X | | | X | | |
| | UBS Securities LLC | X | | | X | | |
| | Lienholders and other significant lenders | | | | | | |
| | AGFA Corp. | X | | | X | | |
| | Air Liquide Industrial US LP | | | X | X | | |
| | American Equipment Leasing, a division of EAB Leasing Corp. | X | | | X | | |
| | Ameritech Credit Corporation | X | | | X | | |
| | Applied Industrial Technologies, Inc. | | | X | X | | |
| | Applied Industrial Technologies-ABC, Inc. | | | X | X | | |
| | Applied Industrial Technologies-DBB, Inc. | | | X | X | | |
| | Applied Industrial Technologies-Dixie, Inc. | | | X | X | | |
| | Applied-Michigan, Ltd. | X | | | X | | |
| | Assembleon America Inc. | X | | | X | | |
| | Associates Leasing, Inc. | X | | | X | | |
| | AW Miller Technical Sales, Inc. | X | | | X | | |
| | Bank of Lincolnwood | X | | | X | | |
| | Bank One | X | | | X | | |
| | Bank One Michigan | X | | | X | | |
| | Bank One, NA | X | | | X | | |
| | Bank One, NA (Main Office Chicago) | | | X | X | | |
| | Bell Microproducts, Inc. | X | | | X | | |
| | Canon Financial Services Inc. | X | | | X | | |
| | Cardinal Machine Company | X | | | X | | |
| | Cashcode Company, Inc. | X | | | X | | |
| | Centura Bank | | | X | X | | |
| | Charmilles Technologies | X | | | X | | |
| | CIT Communications Finance Corporation | X | | | X | | |
| | CIT Technologies Corporation | | | X | | X | |
| | CIT Technologies Corporation dba CIT Systems Leasing | | | X | | X | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Citicorp Vendor Finance, Inc. | | | X | | | X |
| | Commercial Tool & Die Inc. | X | | | X | | |
| | Compaq Financial Services Corp. | | X | | X | | |
| | Computer Sales International | | | X | X | | |
| | Computer Sales International Inc. | | | X | X | | |
| | Credit Lyonnais, S.A., Cayman Islands Branch | X | | | X | | |
| | Crown Credit Co. | X | | | X | | |
| | Crown Credit Company | X | | | X | | |
| | Cupertino National Bank c/o Greater Bay Capital | X | | | X | | |
| | Daewoo Heavy Industries America Corporation | | X | | X | | |
| | Dell Financial Services LP | X | | | X | | |
| | Delphi Automotive Systems Corp. | | | X | X | | |
| | Delphi Automotive Systems Corporation | | | X | X | | |
| | Delphi Holdings Luxembourg S.A.R.L. | X | | | X | | |
| | DRE Depositor Corp. | X | | | X | | |
| | Fifth Third Bank (Western Michigan) | | X | | X | | |
| | First Bank of Highland Park | X | | | X | | |
| | First Bank of Highland Trust | X | | | X | | |
| | GE Polymerland, Inc. | X | | | X | | |
| | General Electric Capital Asset Funding | X | | | X | | |
| | General Electric Capital Corp. | | | X | | | X |
| | General Electric Capital Corporation | | | X | | | X |
| | Hitachi Credit America Corp. | X | | | X | | |
| | Hubbard Supply Company | X | | | X | | |
| | Husky Injection Molding Systems, Inc. | | X | | X | | X |
| | Icon SPK 2023-A LLC | X | | | X | | |
| | ICX Corporation | X | | | X | | |
| | ICX Corporation | X | | | X | | |
| | In re: Bobby's Kitchen | X | | | X | | |
| | Information Leasing Corp. | X | | | X | | |
| | IOS Capital, LLC | X | | | X | | |
| | Juki Automation Systems, Inc. | X | | | X | | |
| | Kensington Capital Corporation | X | | | X | | |
| | Kyocera Mita America, Inc. | X | | | X | | |
| | LaSalle Bank National Association | | | X | X | | |
| | LaSalle National Leasing Corporation | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Lease Plan USA, Inc. | X | | | X | | |
| | Leasenet Group, Inc. | X | | | X | | |
| | Magid Glove & Safety Mfg. Co. LLC | X | | | X | | |
| | Makino Inc. | | X | | X | | |
| | Metlife Capital LP | X | | | X | | |
| | Miami Industrial Trucks Inc. | X | | | X | | |
| | Michele D'Andrea | X | | | X | | |
| | Milacron Marketing Company | X | | | X | | |
| | Minolta Business Solutions, Inc. (fka Minolta Business Systems, Inc.) | | X | | X | | |
| | Mori Seiki USA Inc. | | | X | X | | |
| | Motion Industries Inc. | X | | | X | | |
| | Motorola Credit Corp. | X | | | X | | |
| | Motorola Credit Corp., et al. | X | | | X | | |
| | Motorola Credit Corporation | X | | | X | | |
| | Motorola Inc. | | | X | X | | |
| | Motorola Inc., et al | | | X | X | | |
| | Motorola, Inc. | | | X | X | | |
| | Murata Wiedemann Inc. | X | | | X | | |
| | Northern Michigan Tool Company | X | | | X | | |
| | OCE Financial Services, Inc. | X | | | X | | |
| | OCE North America, Inc. | X | | | X | | |
| | OCE-USA Inc. | | X | | X | | |
| | Oce-USA, Inc. | | X | | X | | |
| | Okuma America America Corporation | X | | | X | | |
| | Omega Tool Corporation | X | | | X | | |
| | Pacific Rim Capital, Inc. | X | | | X | | |
| | Pullman Bank & Trust | X | | | X | | |
| | Pullman Bank & Trust Company | X | | | X | | |
| | Rave Financial Services Inc. | X | | | X | | |
| | Relational Funding Corporation | X | | | X | | |
| | Renaissance Capital Alliance, LLC | X | | | X | | |
| | Rutherford Cooke et al. | X | | | X | | |
| | Sentry Financial Corp. | X | | | X | | |
| | Sentry Financial Corporation | X | | | X | | |
| | Sentry Financial, Inc. | X | | | X | | |
| | Shaltz Fluid Power | X | | | X | | |
| | Southern Pacific Bancapital | X | | | X | | |
| | Southern Pacific Bancapital A Division of Southern Pacific Bank 'SPBC'' / Varilease | X | | | X | | |
| | Southern Pacific BankCapital | X | | | X | | |
| | TCF Leasing Inc. | X | | | X | | |
| | Tennant Financial Services | X | | | X | | |
| | Tennessee Valley Authority | | X | | X | | |
| | The Huntington National Bank | X | | | X | | |
| | The Peltz Group, Inc. | X | | | X | | |
| | Toshiba American Information Systems Inc. | | X | | X | | |
| | Toyota Motor Credit Corporation | | | X | X | | |
| | Toyota Motor redit Corporation | | | X | X | | |
| | UMB Bank Colorado Downtown Banking Center | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | UMB Bank Colorado, N.A. | X | | | X | | |
| | Van Dorn Demag Corporation | | | X | X | | |
| | Varilease Corp. | X | | | X | | |
| | Varilease Corporation | X | | | X | | |
| | Wells Fargo Bank Northwest, Trustee | X | | | X | | |
| | Windsor Mold Inc. | X | | | X | | |
| | Xel Communications, Inc. | X | | | X | | |
| | XPEDX | X | | | X | | |
| | Major Customers | | | | | | |
| | AASP – PA | X | | | X | | |
| | Aftermarket | | | X | X | | |
| | AGFA | X | | | X | | |
| | Agfa Corporation | X | | | X | | |
| | Agfa-Gevaert N.V. | X | | | X | | |
| | Agilent Tech. (M) SDN BHD | | X | | X | | |
| | Aksys, Ltd. | X | | | X | | |
| | American Axle | | | X | X | | |
| | American Discount Supply, Inc. | X | | | X | | |
| | Applied Biosystems | X | | | X | | |
| | ArvinMeritor | | | X | X | | |
| | Autoliv | | | X | | | X |
| | Automotive Traning Schools | X | | | X | | |
| | AZ Automotive | X | | | X | | |
| | Benteler | X | | | X | | |
| | Best Buy Co. Inc. | | X | | | X | |
| | BMW | | | X | X | | |
| | BMW Group | | | X | X | | |
| | Bosch | X | | | X | | |
| | Brite Smile | | X | | X | | |
| | Brite Smile – Chicago | X | | | X | | |
| | Brite Smile Center | X | | | X | | |
| | BriteSmile – Denver | X | | | X | | |
| | BriteSmile – Phoenix | X | | | X | | |
| | BriteSmile – San Diego | X | | | X | | |
| | Calsonic Kansei | | | X | | | X |
| | Cambrex Bio Science | X | | | X | | |
| | Cami | X | | | X | | |
| | Cardinal | X | | | X | | |
| | Cardinal Health | | | X | X | | |
| | Cardinal Health Canada 301, Inc | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | | No Connection | Prior Connection | Current Connection |
| | Caterpillar | | | X | | | | X |
| | Caterpillar Engine Systems | X | | | | X | | |
| | Circuit City Stores Inc | | | X | | X | | |
| | Coinstar | | X | | | X | | |
| | Collins & Aikman | | | X | | | | X |
| | Cummins | | | X | | X | | |
| | Daewoo Motor | X | | | | X | | |
| | Daihatsu | X | | | | X | | |
| | Daimler Chrysler | | | X | | | | X |
| | DaimlerChrysler | | | X | | | | X |
| | DaimlerChrysler Corp. US | | | X | | | | X |
| | DBM Tech. | | X | | | | | |
| | Delphi – Allied Sales | X | | | | X | | |
| | Denso | X | | | | X | | |
| | Elgin Industries | X | | | | X | | |
| | Everest Biomedical Instruments | X | | | | X | | |
| | Federal-Mogul Corp D.I.P. | | | X | | | | X |
| | Fiat Group | X | | | | X | | |
| | Ford | | | X | | | | X |
| | Ford Group | X | | | | X | | |
| | ForHealth Technologies, Inc. | | X | | | X | | |
| | Fuji Heavy Industries | X | | | | X | | |
| | GE Medical Systems | X | | | | X | | |
| | General Motors | | | X | | X | | |
| | GM – AC Delco | X | | | | X | | |
| | GM Powertrain | X | | | | X | | |
| | GM SPO | X | | | | X | | |
| | GMIO | X | | | | X | | |
| | GMNAO | X | | | | X | | |
| | GMSPO | X | | | | X | | |
| | Haemoscope Corporation | X | | | | X | | |
| | Harley Davidson | | | X | | | X | |
| | Helicor, Inc. | X | | | | X | | |
| | Hewlett-Packard | | | X | | | | X |
| | Hewlett-Packard Co.-Roseville | X | | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Hewlett-Packard Company | | | X | | | X |
| | Hewlett-Packard GmbH | X | | | X | | |
| | Hewlett-Packard Singapore | X | | | X | | |
| | Hewlett-Packard/San Jose | X | | | X | | |
| | Honda | | | X | | | X |
| | H-P Asia Pacific Pte. Ltd. | X | | | X | | |
| | HP Financial Services Cntr. | X | | | X | | |
| | HP International SARL (France) | X | | | X | | |
| | HP Smartbuy | X | | | X | | |
| | HP-Colorado Springs | X | | | X | | |
| | HP-FORT COLLINS | X | | | X | | |
| | HP-San Diego HID | X | | | X | | |
| | Hyundai | | X | | X | | |
| | IAPA | X | | | X | | |
| | Inogen | | | X | X | | |
| | Inotherapeutics | X | | | X | | |
| | Interamerican Trade Corp | | | X | X | | |
| | International Truck & Engine | | | | X | | |
| | Isuzu Group | X | | | X | | |
| | JCI | | X | | | X | |
| | John Deere – Engine Works | X | | | X | | |
| | Johnson Controls | | | X | X | | |
| | Kautex | X | | | X | | |
| | Key Safety | X | | | X | | |
| | KLA – Tencor | | | X | X | | |
| | KLA Tencor Corp | | | X | X | | |
| | KLA-Tencor | | | X | X | | |
| | KLA-Tencor Integrate Metrology | | | X | X | | |
| | KS Centoco | X | | | X | | |
| | L-3 Communications | | X | | | | X |
| | Lear | | | X | | | X |
| | LeftHand Networks | X | | | X | | |
| | Magna Intier | X | | | X | | |
| | Matco Tools | X | | | X | | |
| | Medical Simulation Corporation | X | | | X | | |
| | Medrad | | | X | X | | |
| | Medtronic Navigation | X | | | X | | |
| | Melling Tool Company | X | | | X | | |
| | Mercedes-Benz U.S. International, Inc. | X | | | | | X |
| | Michael Baker, Inc. | | | X | X | | |

| | | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Mitsubishi | | X | | | X | |
| | Modatek | X | | | X | | |
| | Napa Dist Center | X | | | X | | |
| | National Auto Radiator | X | | | X | | |
| | Navistar | | | X | | | X |
| | Navistar International | | | X | | | X |
| | Nissan | | X | | X | | |
| | Niton Corporation | X | | | X | | |
| | NuVasive, Inc. | | | X | | | X |
| | Ophthonix, Inc. | X | | | X | | |
| | Paccar | | | X | | | X |
| | Particle Measuring Systems Inc | X | | | X | | |
| | Point 5 Technologies | X | | | X | | |
| | Power & Signal Group | X | | | X | | |
| | Precision Turbo & Engine Reb. | X | | | X | | |
| | Promotora | X | | | X | | |
| | PSA Group | X | | | X | | |
| | Renault | | | X | | X | |
| | Rescue Technology | X | | | X | | |
| | Reviva | X | | | X | | |
| | Rover | X | | | X | | |
| | S.E. Power Systems Orlando | X | | | X | | |
| | Saturn | X | | | X | | |
| | Standard Motor Products Inc | X | | | X | | |
| | Storage Tek | | | X | | X | |
| | Sun Refining & Marketing | X | | | X | | |
| | Sunrise Medical | | X | | X | | |
| | Sunrise Medical HHG, Inc. | | X | | X | | |
| | Sunrise Medical Ltd | | X | | X | | |
| | Suzuki Group | X | | | X | | |
| | Takata | X | | | X | | |
| | Tamsco, Inc. (US Gov't) | X | | | X | | |
| | Technologia Modificada SA de Caterpiller | X | | | X | | |
| | Tenneco | | | X | | X | |
| | Tire Industry Foundation | X | | | X | | |
| | Toyota | | | X | | X | |
| | TRW | | | X | X | | |
| | USA Technologies, Inc. | | | X | X | | |
| | Verilink Corporation | X | | | X | | |
| | Visteon | | | X | | X | |
| | Volkswagen AG | | | X | X | | |
| | Volvo Do Brazil Veiculos LTDA. | X | | | X | | |
| | Volvo Parts North America, Inc. | X | | | X | | |
| | Volvo Truck | | | X | | | X |
| | VW Group | X | | | X | | |
| | Wal-Mart Stores CE | | | X | X | | |
| | Wheeler Brothers Inc. | X | | | X | | |
| | XM Emall LLC | X | | | X | | |
| | Yorozu | X | | | X | | |
| | Zoe Medical, Inc. | X | | | X | | |
| | Adam Opel AG | X | | | X | | |
| | AGco Parts Div-D7e50 Caterpillar | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | AGco-Jackson Operation | X | | | X | | |
| | Cannon Group Ltd | X | | | X | | |
| | Caterpillar-Joliet | X | | | X | | |
| | DK Packaging | X | | | X | | |
| | Espackdis SA | X | | | X | | |
| | Fiat Automotives SA | X | | | X | | |
| | General Motors de Mexico S de Rl | X | | | X | | |
| | General Motors de Mexico S Derlspom | X | | | X | | |
| | General Motors do Brasil Ltda | X | | | X | | |
| | General Motors Powertrain | X | | | X | | |
| | General Motors S Africa (Pty) Ltd | X | | | X | | |
| | GM de Argentina S A | X | | | X | | |
| | GM Espana SA | X | | | X | | |
| | GM Holden Ltd | X | | | X | | |
| | HMH Group | X | | | X | | |
| | Isuzu Motors Europe Ltd | X | | | X | | |
| | Isuzu Motors Polska Sp Zo O | X | | | X | | |
| | Koltec BV | X | | | X | | |
| | New Wave Enterprises (Belgium) NV | X | | | X | | |
| | Perkins Engines Company Ltd | | X | | X | | |
| | Vauxhall Motors Ltd | X | | | X | | |
| | Saab Automobile AB | | X | | X | | |
| | Saab Automobile Parts | X | | | X | | |
| | | | | | | | |
| | Major Supplies | | | | | | |
| | Amphenol Corp | X | | | X | | |
| | Littlefuse | X | | | X | | |
| | Spirent Plc | | | X | | | X |
| | 3M | | | X | X | | |
| | A Agrati SPA | X | | | X | | |
| | AB SKF | | | X | | | X |
| | Abc Group Inc | X | | | X | | |
| | Aceralia Tubos SL | X | | | X | | |
| | Acome Societe Cooperative De Produc | X | | | X | | |
| | Advanced Micro Devices | | | X | X | | |
| | Affinia Group Holdings Inc | | X | | X | | |
| | Alcan Inc | | | X | | | X |
| | Alcoa Inc | | | X | X | | |
| | Allevard Springs Ltd | X | | | X | | |
| | Alpine Group Inc, The | | X | | X | | |
| | Alps Electric Co Ltd | | X | | X | | |
| | Aluminum Co Of America | X | | | X | | |
| | Alumimum Co of America | X | | | X | | |
| | Amak Brake LLC | X | | | X | | |
| | Ambrake Corp | X | | | X | | |
| | American Axle & Mfg Holdings Inc | | | X | X | | |
| | American President Lines Ltd | X | | | | X | |
| | Amtek Engineering Ltd | X | | | X | | |
| | Analog Devices Inc | | | X | | | X |
| | Android Industries LLC | X | | | X | | |
| | Aplicaciones De Metales Sinterizado | X | | | X | | |
| | ARC Automotive Inc | X | | | X | | |
| | Arnold Transportation | X | | | X | | |
| | ASEC Manufacturing Sales | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Assembleon America Inc | X | | | X | | |
| | Austria Microsystems AG | | | X | X | | |
| | Autocam Corp | X | | | X | | |
| | Autoliv ASP Inc | | | X | | | X |
| | Automatizacion Y Disenos | X | | | X | | |
| | Bank One NA | X | | | X | | |
| | BAX Global | X | | | X | | |
| | BBX Ltd | X | | | X | | |
| | Beiersoorf AG | X | | | X | | |
| | Benteler Automotive | X | | | X | | |
| | Berger GmbH & Co Holding KG | X | | | X | | |
| | Bing Metals Group Inc | X | | | X | | |
| | Binter SA | X | | | X | | |
| | Blue Cross Blue Shield of | X | | | X | | |
| | Boco Pty Ltd | X | | | X | | |
| | Bosch Automotive Systems Corp | X | | | X | | |
| | Bosch, Robert Stiftung GmbH | | | X | | | X |
| | Bosch, Robert Stiftung GmbH | | | X | | | X |
| | Brazeway Inc | | X | | X | | |
| | Calsonic Corp | X | | | X | | |
| | Calsonic Kansei Corp | | | X | X | | |
| | Calsonic Kansei Corp | | | X | X | | |
| | Campbell Marshall E Co | X | | | X | | |
| | Carlisle Companies Inc | | | X | X | | |
| | Carringworth Ltd | X | | | X | | |
| | Carter Group Canada Inc | X | | | X | | |
| | Centra Inc | | | X | X | | |
| | CF Gomma SPA | | X | | X | | |
| | CIE Automotive SA | X | | | X | | |
| | Clarion Corp Of America | X | | | X | | |
| | Commissariat a l'Energie Atomique | X | | | X | | |
| | Compagnie Industrielle de Delle | X | | | X | | |
| | Contech | X | | | X | | |
| | Continental Gummi-Werke AG | X | | | X | | |
| | Cordaflex SA de CV | X | | | X | | |
| | Corning Inc | | | X | X | | |
| | Corus LP | X | | | | | X |
| | CTS Corp | | X | | X | | |
| | Curiel Estrada Jorge | X | | | X | | |
| | Cyro Industries | | | X | X | | |
| | D&R Technology LLC | X | | | X | | |
| | Daewoo Heavy Industry America | X | | | X | | |
| | Dayco Products LLC | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | DBG Tool & Machine | X | | | X | | |
| | Deloitte & Touche | | | X | | X | |
| | Delphi Corp | | | X | | | X |
| | Delphi de Mexico SA de CV | X | | | X | | |
| | Denso Corp | X | | | X | | |
| | Denso International America | X | | | X | | |
| | DHL, Danzas Air & Ocean | | X | | X | | |
| | Direct Sourcing Solutions | X | | | X | | |
| | DMC 2 Canada Corporation | X | | | X | | |
| | Dove Equipment Co Inc | X | | | X | | |
| | DTE Coal Services | X | | | X | | |
| | Duluth Services | X | | | X | | |
| | Dura Automotive Systems | | | X | X | | |
| | Dura Automotive Systems Inc | | | X | X | | |
| | E I Dupont de Nemours & Co Inc | X | | | X | | |
| | Eco-Bat America LLC | X | | | X | | |
| | EDS | | X | | | | X |
| | Egelhof SA | X | | | X | | |
| | El Dupont de Nemours & Co Inc | X | | | X | | |
| | Ekn-Knobloch GmbH | X | | | X | | |
| | Engelhard Corp | | | X | | | X |
| | Engelhard Corporation | | | X | | | X |
| | Einricau Cesar Vuarchex Industries | X | | | X | | |
| | Essex Group Inc | | | X | X | | |
| | Federal Express Corporation | | | X | | X | |
| | Federal Mogul Corp | | | X | | | X |
| | Fedex Trade Networks | X | | | X | | |
| | Feintool International Holding | X | | | X | | |
| | Fernandez Racing LLC | X | | | X | | |
| | Fibrax Ltd | X | | | X | | |
| | Folketrygdfondet | X | | | X | | |
| | Fountain Construction Co | X | | | X | | |
| | Freescale Semiconductor | | | X | X | | |
| | Freescale Semiconductor Inc | | | X | X | | |
| | Freudenberg & Co KG | | | X | X | | |
| | The Furukawa Electric Co Ltd | X | | | X | | |
| | Furukawa Electric North | X | | | X | | |
| | Futaba Corp | X | | | X | | |
| | Gambari International | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | | No Connection | Prior Connection | Current Connection |
| | General Electric Capital | | | X | | | | X |
| | General Electric Co Inc | | | X | | | | X |
| | General Motors Corp | | | X | | X | | |
| | General Motors Corporation | | | X | | X | | |
| | Georg Fischer AG | X | | | | X | | |
| | Giovanni Agnelli EC SAPA | X | | | | X | | |
| | GKN PLC | | X | | | X | | |
| | GM Daewoo Auto & Technology Co | X | | | | X | | |
| | Great Lakes Tape Corp | X | | | | X | | |
| | Green, Ernie Industries Inc | X | | | | X | | |
| | Groupe Rencast | X | | | | X | | |
| | Handy & Harman | X | | | | X | | |
| | Hayes Lemmerz International Inc | X | | | | X | | |
| | Hella Kgaa Hueck & Co | X | | | | X | | |
| | Henkel KGAA | X | | | | X | | |
| | Hennessey Capital Solutions | X | | | | X | | |
| | Hinojosa Ramos Jesus Alfredo | X | | | | X | | |
| | Hitachi Automotive | | X | | | X | | |
| | Hitachi Chemical Asia Pacific | X | | | | X | | |
| | Hitachi Ltd | | | X | | | | X |
| | Holden Ltd | X | | | | X | | |
| | HPC Engineering PLC | X | | | | X | | |
| | HSS LLC | X | | | | X | | |
| | Hub Group Associates Inc | | | X | | X | | |
| | Hubert Stueken GmbH | X | | | | X | | |
| | Hyo Seong Electric Co Ltd | X | | | | X | | |
| | Illinois Tool Works Inc | X | | | | X | | |
| | Impala Platinum Holdings ITD | X | | | | X | | |
| | Ina-Schaeffler KG | X | | | | X | | |
| | Infineon Technologies | | | X | | | | X |
| | Infineon Technologies AG | X | | | | X | | |
| | Intermet Corp | | | X | | X | | |
| | Intermet Corporate | X | | | | X | | |
| | Inzi Controls Co Ltd | X | | | | X | | |
| | ISI of Indiana Inc | X | | | | X | | |
| | Ispat International NV | X | | | | X | | |
| | ITW Shakeproof Automotive | X | | | | X | | |
| | ITW Tomco | | | X | | X | | |
| | Johann Albert Freund | X | | | | X | | |
| | Johnson Electric Holdings Ltd | X | | | | X | | |
| | Johnson Matthey Plc | | | X | | X | | |
| | Jvs Eqtos P/Autom Indl Ltda | X | | | | X | | |
| | Kataman Metals Inc | X | | | | X | | |
| | Kataman Metals Inc | X | | | | X | | |
| | Keller Group Inc | | | X | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Kensington Capital | X | | | X | | |
| | Koa Speer Electronics Inc | X | | | X | | |
| | Koninklijke Philips Electronics NV | X | | | X | | |
| | Korea Delphi Automotive Sys Corp | X | | | X | | |
| | Koyo Seiko Co Ltd | X | | | X | | |
| | KPMG LLP | | X | | | X | |
| | Leaseway Transfer Pool | X | | | X | | |
| | Leoni AG | X | | | X | | |
| | Leopold Kostal GmbH & Co KG | X | | | X | | |
| | Lexington Connector Seals | X | | | X | | |
| | Lexington Precision Corp | | | X | X | | |
| | Linamar Corp | X | | | X | | |
| | Littelfuse Inc | | | X | X | | |
| | LS Cable Ltd | X | | | X | | |
| | Lunal | X | | | X | | |
| | M&Q Plastic Products Inc | | X | | X | | |
| | Madison-Kipp Corp | X | | | X | | |
| | Mccann Erickson Inc | | X | | X | | |
| | Meadwestvaco Corp | | | X | | | X |
| | Metal Blanc SA | X | | | X | | |
| | Metaldyne Corp | | | X | X | | |
| | Metaldyne Corporation | | | X | X | | |
| | Methode Electronics Inc | | | X | X | | |
| | Metropolitan Life Ins Co | | | X | X | | |
| | Metropolitan Life Ins Co | | | X | X | | |
| | Microchip Technology Inc | | | X | X | | |
| | Microsoft Services | | | X | | | X |
| | Minebea Co Ltd | X | | | X | | |
| | Molex Inc | | | X | X | | |
| | Motorola Automotive | X | | | X | | |
| | Motorola Inc | | | X | X | | |
| | MSX International Inc | | | X | X | | |
| | Muhr und Bender KG | X | | | X | | |
| | Multitronics Inc | X | | | X | | |
| | Murata Manufacturing Co Ltd | X | | | X | | |
| | Nabco Inc | | X | | X | | |
| | National Logistics | X | | | X | | |
| | National Semiconductor | | | X | X | | |
| | NEC Corp | | | X | X | | |
| | NEC Electronics Inc | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Niles Co Ltd | X | | | X | | |
| | Nissho Iwai American Corp | | X | | X | | |
| | Norandal USA INC | X | | | X | | |
| | Norsk Hydro ASA | | | X | X | | |
| | North American Operations | X | | | X | | |
| | NSK Ltd | | | X | X | | |
| | Ogura Clutch Co Ltd | X | | | X | | |
| | Ogura Corp | | X | | X | | |
| | OKI Semiconductor | X | | | X | | |
| | Olin Corp | | | X | X | | |
| | Omega Automation Inc | X | | | X | | |
| | Omron Corp | X | | | X | | |
| | Onex Corp | | | X | X | | X |
| | Pacific Group Ltd | | X | | X | | |
| | Paid Prescriptions LLC | X | | | X | | |
| | Pam Dedicated Inc | X | | | X | | |
| | Panasonic Automotive | X | | | X | | |
| | Parker Hannifin Corp | | | X | X | | |
| | PBR Automotive USA LLC | X | | | X | | |
| | PBR Columbia LLC | X | | | X | | |
| | PEK Co Ltd | X | | | X | | |
| | Philips Semiconductors | X | | | X | | |
| | Pioneer Corp | X | | | X | | |
| | Pixley Richards Holding Inc | | X | | X | | |
| | PJAX | X | | | X | | |
| | Plansee Holding AG | X | | | X | | |
| | Plasco Inc | X | | | X | | |
| | Plymouth Rubber Co Inc | X | | | X | | |
| | Point Dedicated Services | X | | | X | | |
| | Pollak Engineered Products | X | | | X | | |
| | Prettl de Mexico SA de CV | X | | | X | | |
| | Pricewaterhousecoopers LLP | | X | | X | | |
| | Progressive Molded Prods | X | | | X | | |
| | Progressive Moulded Products Ltd | X | | | X | | |
| | Protrans International Inc | X | | | X | | |
| | PT Infineon Technologies Batam | X | | | X | | |
| | QEK Global Solutions | X | | | X | | |
| | Quexco Inc | | | X | X | | |
| | Republic Engineered Products Inc | X | | | X | | |
| | Robert Bosch Corporation | | | X | X | | X |
| | Robin Industries Inc | X | | | X | | |
| | RSR Corporation | X | | | X | | |
| | Russell A Farrow Ltd | X | | | X | | |
| | Ryder Integrated Logistics | X | | | X | | |
| | SA Dehuit | X | | | X | | |
| | Sansho Giken Co Ltd | X | | | X | | |
| | SAS Comte | X | | | X | | |
| | Securitas Security | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 No Connection | Prior Connection | Current Connection | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|---|---|---|
| | Senko America Corporation | X | | | X | | |
| | Sensus Precision Die Casting Inc | X | | | X | | |
| | Sequa Corp | | | X | X | | |
| | Serigraph Inc | X | | | X | | |
| | Setech Inc | | X | | X | | |
| | Setforge | X | | | X | | |
| | SGS Thomson | X | | | X | | |
| | Shanghai Ming Fang Autoparts Co Ltd | X | | | X | | |
| | Siemens AG | | | X | | | X |
| | Siemens Automotive Ltd | | | X | | | X |
| | Sirva Relocation | | | X | X | | |
| | Societe Industrielle de Sonceboz SA | X | | | X | | |
| | Solectron Corp | | | X | X | | |
| | Sony Ericsson Mobile | X | | | X | | |
| | Spartech Corp | | | X | X | | |
| | SPX Corp | | | X | X | | |
| | Stmicroelectronics Holding NV | X | | | X | | |
| | Stoba Praezisionstechnik GmbH & Co | X | | | X | | |
| | Strattec Security Corp | | X | | X | | |
| | Syncron-Eifler Ipari Es Kereskedelm | X | | | X | | |
| | Taigene Electric Machinery Co Ltd | X | | | X | | |
| | Tata America Intnl Corp | X | | | X | | |
| | Tawas Industries Inc | X | | | X | | |
| | Tech Central | X | | | X | | |
| | Teklas Kaucuk Sanayi Ve Ticaret AS | X | | | X | | |
| | Teknia Manufacturing Group SL | X | | | X | | |
| | Texas Instruments Inc | | | X | | | X |
| | Textron Inc | | | X | | | X |
| | Thevenin (Fonderie) | X | | | X | | |
| | Thyssenkrupp AG | | | X | X | | |
| | The Timken Co, Inc | | | X | | | X |
| | Tokico Ltd | | X | | X | | |
| | Tomkins PLC | X | | | X | | |
| | Torrington Co | X | | | X | | |
| | Total SA | | | X | X | | |
| | Toyo Clutch Co Inc | X | | | X | | |
| | Toyota Motor Corp | | | X | X | | |
| | Trelleborg AB | | X | | X | | |
| | Trianon Industries Corp | X | | | X | | |
| | TRW Automotive | | | X | X | | |
| | TRW Automotive Holdings Corp | | | X | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | TRW Automotive Holdings Corp | | | X | X | | |
| | TT Electronics PLC | X | | | X | | |
| | Tyco Electronics Corp | | | X | X | | |
| | Tyco International Ltd | | | X | X | | |
| | UBS AG | | | X | X | | |
| | Umicore SA | X | | | X | | |
| | Unigraphics Solutions Inc | X | | | X | | |
| | US Steel Corporation | X | | | X | | |
| | UVA Machine Company | X | | | X | | |
| | Valeo Climate Control USA | X | | | X | | |
| | Valeo SA | X | | | X | | |
| | Valley Trucking Co Inc | X | | | X | | |
| | Vallourec | | X | | X | | |
| | Vanguard Distributors Inc | X | | | X | | |
| | Viasystems Canada Inc | X | | | X | | |
| | Viasystems Group Inc | X | | | X | | |
| | Viasystems Group Inc | X | | | X | | |
| | Victory Packaging Inc | X | | | X | | |
| | Visteon Automotive Systems | | | X | X | | |
| | Wanxiang Group Corp | X | | | X | | |
| | Waupaca Foundry Inc | X | | | X | | |
| | WHX Corp | X | | | X | | |
| | Wiederholt GmbH Vincenz | X | | | X | | |
| | Worthington Industries Inc | | | X | X | | |
| | Wren Industries Inc | X | | | X | | |
| | Yazaki Corp | | X | | X | | |
| | Zeppelin-Stiftung | X | | | X | | |
| | AFX | X | | | X | | |
| | Analog Devices GmbH | | | X | | | X |
| | Asahi Glass Co | | | X | X | | |
| | B&A Enterprises | X | | | X | | |
| | Bitron Industrie SpA | X | | | X | | |
| | British Vita PLC | X | | | X | | |
| | BTV Holding GmbH | X | | | X | | |
| | Bus Electronik Gmbh | X | | | X | | |
| | Dr Johannes Heidenhain-Stiftung Gmb | X | | | X | | |
| | Engineered Plastic Components Inc | X | | | X | | |
| | Epcos AG | | X | | X | | |
| | Fujitsu Ltd | X | | | X | | |
| | GM Daewoo Auto & Technology Co | X | | | X | | |
| | Hanwha Corp Poun Plt | X | | | X | | |
| | Intec Group | X | | | X | | |
| | International Rectifier Corp | | | X | X | | |
| | Key Safety Systems Inc | X | | | X | | |
| | Littlefuse | X | | | X | | |
| | Marian, Inc | X | | | X | | |
| | Matsushita Electric Industrial Co | | | X | X | | |
| | Mecaplast | X | | | X | | |
| | Mitsubishi Electric | | | X | X | | |
| | Ningbo Huaxiang Electronic Co Ltd | X | | | X | | |
| | Noranda | X | | | X | | |
| | Ontario Holding International Bv | X | | | X | | |
| | Pressac | X | | | X | | |
| | Quexco Inc | | | X | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Rohm Co Ltd | X | | | X | | |
| | Santech | X | | | X | | |
| | Schulte & Co Gmbh | X | | | X | | |
| | Selectron Corp | X | | | X | | |
| | Stelco Gmbh Electronic Components | X | | | X | | |
| | Sumitomo Electric Industries Ltd | X | | | X | | |
| | Taiho Corporation Of Europe Kft | X | | | X | | |
| | Technitrol Inc | | | X | X | | |
| | The Swatch Group | | | X | | | X |
| | Toyota Tsusho Corp | X | | | X | | |
| | TPG Advisors Inc | X | | | X | | |
| | Vishay Intertechnology | X | | | X | | |
| | Wieland Werke AG | X | | | X | | |
| | Wilh Werhahn | X | | | X | | |
| | | | | | | | |
| | Letter of Credit Issuers and Beneficiaries | | | | | | |
| | | | | | | | |
| | ISSUERS | | | | | | |
| | JP Morgan Chase | X | | | | | X |
| | | | | | | | |
| | BENEFICIARIES | | | | | | |
| | Beneficiaries under Standby Letters of Outstanding | X | | | X | | |
| | C.N.A. | X | | | X | | |
| | Federal Environmental Protection Agency | X | | | X | | |
| | Fraccionadora Industrial del Norte, S.A. de C.V. | X | | | X | | |
| | GMACCM Asset Management de Mexico | X | | | X | | |
| | Hub Group | | | X | X | | |
| | Michigan Department of Environmental Quality | X | | | X | | |
| | [Multiple Beneficiaries – State and Federal EPA] | X | | | X | | |
| | New Jersey Environmental Protection Agency | X | | | X | | |
| | Ohio Environmental Protection Agency | X | | | X | | |
| | Orange County Health Care Agency | X | | | X | | |
| | Pacific Employers Insurance Co. | X | | | X | | |
| | ProLogis-Juarez (2) Investment, LLC | X | | | X | | |
| | Reliance Insurance Company | | | X | X | | |
| | RLI Surety | X | | | X | | |
| | Safeco Insurance | | X | | X | | |
| | State of Alabama Dept of Industrial Relations | X | | | X | | |
| | State of Georgia, Workers' Compensation Board | X | | | X | | |
| | State of Kansas, Workers' Compensation Board | X | | | X | | |
| | State of New York, Workers' Compensation Board | X | | | X | | |
| | Toronto Dominion Bank | | | X | | | X |
| | State Agencies | X | | | X | | |
| | Alabama Department of Environmental Management (ADEM) | X | | | X | | |
| | ADEM – Water Division – Compliance Unit of Ground Water Branch [Alabama] | X | | | X | | |
| | Arizona Department of Environmental Quality (ADEQ) | X | | | X | | |
| | ADEQ Tanks Program Division – Inspection and Compliance Unit [Arizona] | X | | | X | | |
| | California Environmental Protection Agency:  (Cal EPA) | X | | | X | | |
| | Air Resources Board (ARB) [California] | X | | | X | | |
| | State Water Resources Control Board (SWRCB) [California] | X | | | X | | |
| | State Regional Water Quality Control Boards [California] | X | | | X | | |
| | State Department of Health Services, Office of Drinking Water [California] | X | | | X | | |
| | Department of Toxic Substances Control [California] | X | | | X | | |
| | Certified Unified Program Agencies (CUPA) [California] | X | | | X | | |
| | Integrated Waste Management Board (CIWMB) [California] | X | | | X | | |
| | Office of Environmental Health Hazard Assessment (OEHHA) – Prop 65 [California] | X | | | X | | |
| | Colorado Department of Public Health and Environment (DPHE) | X | | | X | | |
| | Georgia Department of Natural Resources – Environmental Protection Division | X | | | X | | |
| | Georgia DNR – Environmental Protection Division – Hazardous Waste Management – | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Illinois Environmental Protection Agency (Illinois EPA) | X | | | X | | |
| | Illinois EPA – Bureau of Land – Leaking Underground Storage Tank Section | X | | | X | | |
| | Indiana Department of Environmental Management (IDEM) | X | | | X | | |
| | IDEM – Office of Land Quality [Indiana] | X | | | X | | |
| | Kansas Department of Health & Environment | X | | | X | | |
| | KDHE – Bureau of Environmental Remediation – Storage Tank Section [Kansas] | X | | | X | | |
| | Kentucky Environmental and Public Protection Cabinet | X | | | X | | |
| | Kentucky Environmental and Public Protection Cabinet – Division of Waste | X | | | X | | |
| | Michigan Department of Environmental Quality | X | | | X | | |
| | Michigan DEQ – Waste And Hazardous Materials – storage tanks | X | | | X | | |
| | Minnesota Pollution Control Agency | X | | | X | | |
| | Mississippi Department of Environmental Quality | X | | | X | | |
| | Missouri Department of Natural Resources | X | | | X | | |
| | Missouri Department of Natural Resources – Air and Land Protection Division – | X | | | X | | |
| | New Jersey Department of Environmental Protection | X | | | X | | |
| | New York State Department of Environmental Conservation (NYSDEC) | X | | | X | | |
| | NYSDEC – Division of Environmental Remediation – Petroleum and Chemical Bulk | X | | | X | | |
| | Ohio Environmental Protection Agency | X | | | X | | |
| | Regional Air Pollution Control Agency (RAPCA) [Ohio] | X | | | X | | |
| | Ohio Department of Commerce – State Fire Marshal Division – Bureau of Storage Tank | X | | | X | | |
| | Oklahoma Department of Environmental Quality | X | | | X | | |
| | Oklahoma Corporate Commission; The Oklahoma DEQ | X | | | X | | |
| | Pennsylvania Department of Environmental Protection | X | | | X | | |
| | Pennsylvania Department of Environmental Protection – Bureau of Waste Management – | X | | | X | | |
| | South Carolina Department of Health and Environmental Control | X | | | X | | |
| | South Carolina Department of Health and Environmental Control – Office of | X | | | X | | |
| | Tennessee Department of Environmental & Conservation | X | | | X | | |
| | Texas Commission on Environmental Quality | X | | | X | | |
| | Wisconsin Department of Natural Resources | X | | | X | | |
| | | | | | | | |
| | Federal Agencies | | | | | | |
| | U.S. Environmental Protection Agency | X | | | X | | |
| | U.S. Department of Transportation | X | | | X | | |
| | Internal Revenue Service | X | | | X | | |
| | Pension Benefit Guaranty Corporation | | X | | X | | |
| | | | | | | | |
| | Miscellaneous Agencies | | | | | | |
| | OHSA | X | | | X | | |
| | | | | | | | |
| | UNIONS REPRESENTING COMPANY EMPLOYEES | | | | | | |
| | AFL-CIO Local 755 | X | | | X | | |
| | AW Local 286 | X | | | X | | |
| | EAST – Electronic and Space Technicians | X | | | X | | |
| | EAST Local 1553 | X | | | X | | |
| | Electronic and Space Technicians Local 1553 | X | | | X | | |
| | IAM & AW – International Association of Machinists and Aerospace Workers | | X | | X | | |
| | IAM Local 78 | X | | | X | | |
| | IBEW – International Brotherhood of Electrical Workers | X | | | X | | |
| | IBEW Local 663 | X | | | X | | |
| | International Association of Machinists, AFL-CIO Tool and Die Makers Lodge 78 | X | | | X | | |
| | International Brotherhood of Electrical Workers, AFL-CIO Local 663 | X | | | X | | |
| | International Union of Operating Engineers Local 101-S | X | | | X | | |
| | International Union of Operating Engineers 18-S | X | | | X | | |
| | International Union of Operating Engineers, Local No. 101 | X | | | X | | |
| | International Union, United Automobile, Aerospace and Agricultural Implement Workers | | X | | X | | |
| | IUE Local 1111 | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | IUE Local 416 | X | | | X | | |
| | IUE Local 698 | X | | | X | | |
| | IUE Local 709 | X | | | X | | |
| | IUE Local 711 | X | | | X | | |
| | IUE Local 717 | X | | | X | | |
| | IUE Local 718 | X | | | X | | |
| | IUE Local 755 | X | | | X | | |
| | IUE Local 801 | X | | | X | | |
| | IUE, AFL-CIO Local 698 | X | | | X | | |
| | IUE, AFL-CIO Local 711 | X | | | X | | |
| | IUE, AFL-CIO Local 718IUE | X | | | X | | |
| | IUE-CWA – International Union of Electronic, Electrical, Salaried, Machine & Furniture | X | | | X | | |
| | IUE-CWA Local 1111 | X | | | X | | |
| | IUE-CWA Local 416 | X | | | X | | |
| | IUE-CWA Local 709 | X | | | X | | |
| | IUE-CWA, AFL-CIO Local 801 | X | | | X | | |
| | IUE-CWA, AFL-CIO,CLC Local 717 | X | | | X | | |
| | IUE-CWA, The Industrial Division of the Communications Workers of America, AFL- | X | | | X | | |
| | IUE-CWA, the Industrial Division of the Communications Workers of America, AFL- | X | | | X | | |
| | IUOE – International Union of Operating Engineers | X | | | X | | |
| | IUOE Local 832S | X | | | X | | |
| | UAW – United Automobile, Aerospace and Agricultural Implement Workers of America | X | | | X | | |
| | UAW Amalgamated Local 292 | X | | | X | | |
| | UAW Amalgamated Local 686 | X | | | X | | |
| | UAW Local 1021 | X | | | X | | |
| | UAW Local 1097 | X | | | X | | |
| | UAW Local 167 | X | | | X | | |
| | UAW Local 1866 | X | | | X | | |
| | UAW Local 2031 | X | | | X | | |
| | UAW Local 2083 | X | | | X | | |
| | UAW Local 2151 | X | | | X | | |
| | UAW Local 2157 | X | | | X | | |
| | UAW Local 2188 | X | | | X | | |
| | UAW Local 2190 | X | | | X | | |
| | UAW Local 2195 | X | | | X | | |
| | UAW Local 286 | X | | | X | | |
| | UAW Local 292 | X | | | X | | |
| | UAW Local 438 | X | | | X | | |
| | UAW Local 467 | X | | | X | | |
| | UAW Local 651 | X | | | X | | |
| | UAW Local 662 | X | | | X | | |
| | UAW Local 686 | X | | | X | | |
| | UAW Local 686, Unit 19 | X | | | X | | |
| | UAW Local 696 | X | | | X | | |
| | UAW Local 699 | X | | | X | | |
| | UAW Local 913 | X | | | X | | |
| | UAW Local 969 | X | | | X | | |
| | UAW, International Union, United Automobile, Aerospace and Agricultural Implement | X | | | X | | |
| | United Steelworkers of America | X | | | X | | |
| | United Steelworkers of America AFL-CIO/CLC, Local Union 87 | X | | | X | | |
| | USW Local 87 | X | | | X | | |
| | USW Local 87 | X | | | X | | |
| | USWA – United Steelworkers of America AFL-CIO/CLC | X | | | X | | |
| | Professionals (Attorneys, Accountants, Investment Bankers, Consultants for the past three years) | | | | | | |
| | Parsons | | | X | X | | |
| | 4GEN | X | | | X | | |
| | A.S.K. Services, Inc. (Canton, MI) | X | | | X | | |
| | Acton Corporation | X | | | X | | |
| | Adam Opel | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Adams & Adams | X | | | X | | |
| | ADR Options, Inc. | X | | | X | | |
| | Ahearn & Soper Co INC | X | | | X | | |
| | Air Academy Associates | X | | | X | | |
| | Air Academy Press & Assoc. | X | | | X | | |
| | Airway Research, Inc. | X | | | X | | |
| | Aisec United States Inc. | X | | | X | | |
| | AIT Group | X | | | X | | |
| | Akin, Gump Strauss, Hauer & Feld, L.L.P. | | | X | X | | |
| | Alix Partners, L.L.C. | X | | | X | | |
| | Allen J. Oh dba Law Office of Allen J. Oh | X | | | X | | |
| | Alliance of Automobile | X | | | X | | |
| | Alvarez, Notzon & Gutierrez, L.L.P. (Laredo, TX) | X | | | X | | |
| | American Appraisal Associates | X | | | X | | |
| | American Red Cross | | X | | X | | |
| | American Supplier Institute | | | | X | | |
| | AmeriClerk Inc. dba Contract Counsel (Royal Oak, MI) (Contract Employees) | X | | | X | | |
| | Anderson Economic Group (East Lansing, MI) | X | | | X | | |
| | Anne Murphy Patent Services (Arlington, VA) | X | | | X | | |
| | Antonelli Terry Stout & Krause, LLP | X | | | X | | |
| | Aon | | | X | | | X |
| | Arent, Fox, Kintner, Plotkin & Kahn (Washington, DC) | | X | | X | | |
| | Argo | | X | | X | | |
| | Ariane Ingenierie | X | | | X | | |
| | Ariba | | X | | X | | |
| | ASI (American Supplier Institute) | X | | | X | | |
| | ASI Consulting Group LLC | X | | | X | | |
| | ASI LLC | X | | | X | | |
| | ASI, Shainin (ICIM) | X | | | X | | |
| | Asset Management Resources, Inc. | X | | | X | | |
| | Asset Mgt Resources Inc. | X | | | X | | |
| | Association of Business Advocating Tarriff Equity (A.B.A.T.E.) | X | | | X | | |
| | AT Kearney | | X | | X | | |
| | Audita | X | | | X | | |
| | AVL NORTH AMERICA IN | X | | | X | | |
| | Ayco Company LP | X | | | X | | |
| | Baker & Daniels (Indianapolis, IN) | | | X | X | | |
| | Baker & McKenzie Abogados, S.C.(MEXICO) | X | | | X | | |
| | Baker & McKenzie LLP (Chicago, Illinois) | | | X | X | | |
| | Baker & McKenzie LLP (UK) | X | | | X | | |
| | Baker & McKenzie LLP (Washington, D.C.) | X | | | X | | |
| | Baker & McKenzie LLP (Washington, DC) | X | | | X | | |
| | Baker Botts LLP (Washington, DC) | | X | | X | | |
| | Balch & Bingham LLP - AL (Birmingham, AL) | X | | | X | | |
| | Banner & Witcoff, LTD (Chicago, IL) | X | | | X | | |
| | Barnes & Thornburg (Indianapolis, IN) | | | X | X | | |
| | Barnett Associates, Inc. (Garden City, NY) | X | | | X | | |
| | BBK., Ltd. | X | | | X | | |
| | BBK., Ltd. (Southfield, MI) | X | | | X | | |
| | BDO Seidman, LLP | | | X | X | | |
| | Bede & Associates | X | | | X | | |
| | Bell Anderson & Sanders LLC (Lugana Beach, CA) | X | | | X | | |
| | Bellinger Donald | X | | | X | | |
| | Benson Engineering | X | | | X | | |
| | Beusse, Brownlee, Wolter, Mora & Maire, P.A. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Bevco Solution Strategies | X | | | X | | |
| | Bharat S. Raut and Co. | X | | | X | | |
| | Bharatji Agrawal (Advocate) | X | | | X | | |
| | Bickerstaff, Heath, Smiley,Pollan, Kever & McDaniel, L.L.P (Austin, TX) | X | | | X | | |
| | Bliss McGlynn P.C. (Troy, MI) | X | | | X | | |
| | BNP Paribas | X | | | | X | |
| | Boehl Stopher & Graves | X | | | X | | |
| | Booz-Allen Hamilton | | | X | X | | |
| | Bowman and Brooke LLP - Troy (Troy, MI) | X | | | X | | |
| | Brannon Rasberry & Associates, Inc. (El Paso, TX) | X | | | X | | |
| | Braun Kendrick Finkbeiner | X | | | X | | |
| | Brian Durfy (TSSC-Obha-san) | X | | | X | | |
| | British Standards Institute (BSI) | X | | | X | | |
| | Britton & Associates | X | | | X | | |
| | Brooks Roy | X | | | X | | |
| | Brubaker & Associates, Inc. (St. Louis, MO) | X | | | X | | |
| | Brunini Grantham Grower & Hewes PLLC | | X | | X | | |
| | BSI | | X | | X | | |
| | BSI America, Inc. | X | | | X | | |
| | BSI Americas | X | | | X | | |
| | BSI Management Systems | X | | | X | | |
| | Bugbee & Conkle | X | | | X | | |
| | Burkett Jeana | X | | | X | | |
| | Burnside & Nauman Medical | X | | | X | | |
| | Burson-Marsteller (Chicago, IL) | X | | | X | | |
| | Business Engine | X | | | X | | |
| | Butzel, Long (Detroit, MI) | X | | | X | | |
| | C&S Patent and Law Office (Korea) | X | | | X | | |
| | Cabinet Michel Poupon | X | | | X | | |
| | Cabinet Regimbeau | X | | | X | | |
| | Cadwalader Wickersham & Taft LLP (Washington, DC) | | X | | X | | |
| | Cambridge Consultants | X | | | X | | |
| | Cantor Colburn LLP (Bloomfield, CT) | X | | | X | | |
| | CAPS Research | X | | | X | | |
| | Cardelli Hebert P.C. | X | | | X | | |
| | Cardinal Law Group | X | | | X | | |
| | Carol F. Barry | X | | | X | | |
| | Carreira Muller | X | | | X | | |
| | Casalonga Josse D.A. (France) | X | | | X | | |
| | Cattel, Tuyn & Rudzewicz, PLLC (Bloomfield Hills, MI) | X | | | X | | |
| | CG&L Engineers | X | | | X | | |
| | Changchun Ruide Accounting –Firm | X | | | X | | |
| | Charles K. Veenstra (Bloomfield Hills, MI) | X | | | X | | |
| | Chester Willcox & Saxbe LLP (Columbus, OH) | X | | | X | | |
| | Chevez Abogados, S.C. (Mexico) | X | | | X | | |
| | China Patent Agent (H.K.) Ltd. | X | | | X | | |
| | Choicepoint Services | | | X | X | | |
| | Christie, Parker & Hale, LLP - Pasadena, CA | X | | | X | | |
| | Chuck Ondrick | X | | | X | | |
| | Ciara Systems, Inc. (Huntington Woods, MI) | X | | | X | | |
| | City-Yuwa Partners | X | | | X | | |
| | Clark Consulting (Washington, D.C.) | | | X | X | | |
| | Clark Hill P.L.C. (Detroit, MI) | X | | | X | | |
| | Clark Patterson Associates | X | | | X | | |
| | Clark, Linda L MD | | | X | X | | |
| | Clark, Thomas & Winters, PC | X | | | X | | |
| | CM2 Inc., dba The Medleh Group | X | | | X | | |
| | Coble Taylor & Jones | X | | | X | | |
| | Cochran Public Relations | X | | | X | | |
| | Common Point Graphics | X | | | X | | |
| | Communication Concepts | | X | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Conceptual Systems | X | | | X | | |
| | Consortium Industriel Commercial & Maritime (Morocco) | X | | | X | | |
| | Consultores Asociados | X | | | X | | |
| | Conway Mackenzie & Dunleavy, Inc. (Birmingham, MI) | X | | | X | | |
| | Coolidge Wall Womsley & Lombard Co. LPA (Dayton, OH) | X | | | X | | |
| | Copesian Services | X | | | X | | |
| | CoreBrand Corporate Branding LLC (Stamford, CT) | X | | | X | | |
| | Corporate  Executive Board | | | X | X | | |
| | Corporate Branding LLC | X | | | X | | |
| | Couch White, LLP (Albany, NY) | X | | | X | | |
| | Covington & Burling (Washington, DC) | | | X | X | | |
| | Cramer & Laws (Germany) | X | | | X | | |
| | Crane America Services | X | | | X | | |
| | Creative Alliance | X | | | X | | |
| | Crew & Buchanan (Dayton, OH) | X | | | X | | |
| | Crew, Buchanan & Lowe | X | | | X | | |
| | Crowell & Moring LLP | | X | | X | | |
| | Crowley Stringer & Fenske LLP | X | | | X | | |
| | CSFB | X | | | X | | |
| | csm worldwide | | | X | X | | |
| | CTA Consulting | | X | | X | | |
| | CTG Auditors | X | | | X | | |
| | CTJ Safety Associates, LLC (Cary, NC) | X | | | X | | |
| | Customs Network Ltd., (United Kingdom) | X | | | X | | |
| | Cyril & Crowley LLP | X | | | X | | |
| | D J Lee & Associates | X | | | X | | |
| | Dagongdatong Acct. | X | | | X | | |
| | Darvin L. Weston dba ExportAlert | X | | | X | | |
| | DASCO | | | X | X | | |
| | Dave Trella/Menlo Logistics | X | | | X | | |
| | Dave Trella/Menlo Logistics | X | | | X | | |
| | David Cunnigham | X | | | X | | |
| | Dayton Water Systems | X | | | X | | |
| | Dechert LLP (New York, NY) | X | | | X | | |
| | DecisionOne Corporation | | | X | X | | |
| | Deloitte & Touche | | | X | | X | |
| | Deloitte Touche Tohmatsu | X | | | X | | |
| | Deloitte Touche Tohmatsu | X | | | X | | |
| | Delphi Corporate India | X | | | X | | |
| | Delphi Korea Phase 0 Tech Center | X | | | X | | |
| | Delta College | X | | | X | | |
| | Deneweth, Dugan & Parfitt | X | | | X | | |
| | DePenning & DePenning | X | | | X | | |
| | Det Norske Veritas | | | X | X | | |
| | Detroit Translation Bureau | X | | | X | | |
| | DeWitt Ross & Stevens | X | | | X | | |
| | DeWitt, Balke & Vincent PLC (Detroit, MI) | X | | | X | | |
| | Diamond Associates | X | | | X | | |
| | The Dickerman Group, Ltd | X | | | X | | |
| | Dickinson Wright P.L.L.C. (Detroit, MI) | | | X | X | | |
| | Dierker & Associates, PC (Troy, MI) | X | | | X | | |
| | Dinsmore & Shohl LLP (Cincinnati, OH) | | X | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Diola Carlos O MD | X | | | X | | |
| | DJ Lee & Associates | X | | | X | | |
| | Donald B. Scott | X | | | X | | |
| | Donald Gober | X | | | X | | |
| | Douglas Fekete | X | | | X | | |
| | Drew & Napier (Singapore) | X | | | X | | |
| | Drew, Eckl & Farnham, LLP | X | | | X | | |
| | Driggers, Schultz & Herbst P.C. (Troy, MI) | X | | | X | | |
| | Drinker Biddle & Reath - PA (Philadelphia, PA) | | | X | X | | |
| | Due, Doyle, Fanning, Ewing & Metzger, LLP | X | | | X | | |
| | Dykema Gossett P.L.L.C. - DET (Detroit, MI) | | X | | X | | |
| | Earned Value | X | | | X | | |
| | Ernst & Young AG | | | X | | | X |
| | Edcor Data Services | | X | | X | | |
| | EDS | | X | | | | X |
| | ELCON (Washington, DC) | X | | | X | | |
| | Eldridge Cooper Steichen & Leach, PLLC (Tulsa, OK) | X | | | X | | |
| | Electricore Inc | X | | | X | | |
| | Energy Engineering & Consulting Se | X | | | X | | |
| | ENSR Corporation | | | X | | | X |
| | En-Tech | X | | | X | | |
| | Entech Utility Service Bureau Inc | X | | | X | | |
| | EQ Heritage | X | | | X | | |
| | Equis Corporation | | | X | X | | |
| | Ernst & Young | | | X | | | X |
| | Ernst & Young Consulting | | | X | X | | |
| | Ernst & Young Corporate | | | X | X | | |
| | Ernst & Young Tax Consultants | X | | | X | | |
| | ESIS  - Chicago | X | | | X | | |
| | Evans, Pletkoic & Rhodes, P.C. | X | | | X | | |
| | Excel (Queretaro, Mexico) | X | | | X | | |
| | Excise Consultant Associates | X | | | X | | |
| | Excise Department | X | | | X | | |
| | Exhibit Enterprises, Inc. (Rochester Hills, MI) | X | | | X | | |
| | Exithum Consultoria em RH | X | | | X | | |
| | EY Law Luther Menold | X | | | X | | |
| | Eyster, Key, Tubb, Weaver & Roth | X | | | X | | |
| | Falkowski PLLC (Novi, MI) | X | | | X | | |
| | Fay Sharpe Fagan Minnich & McKee, LLP | X | | | X | | |
| | FedEx Trade Networks Transport and Brokerage, Inc. (Romulus, MI) | X | | | X | | |
| | Fidelity Employer Services Company, LLC | X | | | X | | |
| | Fidelity Institutional Retirement Services Company | X | | | X | | |
| | Fildes & Outland P.C. | X | | | X | | |
| | Finger Lakes Occupational | X | | | X | | |
| | Fish & Neave (New York, NY) | X | | | X | | |
| | Fleishman Hillard Japan, Inc. (Tokyo, Japan) | X | | | X | | |
| | Focus Business Services (Trenton, MI) | X | | | X | | |
| | Foley & Lardner WI | | | X | X | | |
| | Ford, Howard & Cornett, P.C. (Gasden, AL) | X | | | X | | |
| | Foshee & Turner, Inc. f/k/a/ Legalink Southeast Corp (Birmingham, AL) | X | | | X | | |
| | Foster, Swift, Collins & Smith, P.C. (Lansing, MI) | X | | | X | | |
| | Frank J. Nawalanie | X | | | X | | |
| | Frost Brown Todd LLC | | X | | X | | |
| | Fulbright & Jaworski LLP - NY | | X | | X | | |
| | Fundação Vanzolini | X | | | X | | |
| | Gable & Gotwals Law Firm (Tulsa, OK) | X | | | X | | |
| | Garrigues | X | | | X | | |
| | Gazzetta Tallent | X | | | X | | |
| | Genzink Appraisal Company (Grand Rapids, MI) | X | | | X | | |

| | | Delphi Automotive Systems (Holding), Inc. | | | Delphi Automotive Systems (Holding), | | | Delphi Automotive Systems (Holding), Inc. | | |
| | | U.S. Connections Check | | | Canada Connections Check | | |
| | | Nov-05 | | | Nov-05 | | |
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|---|---|---|
| | Gibson, Dunn & Crutcher CA | | X | | X | | |
| | Gide Loyrette Noyel | X | | | X | | |
| | Gielowski & Steiner (Buffalo, NY) | X | | | X | | |
| | Global Policy Group (Washington, D.C.) | X | | | X | | |
| | Global Quality Institute | X | | | X | | |
| | Global Water Solutions | X | | | X | | |
| | Glover, John B | X | | | X | | |
| | Goldberg Segalla LLP | X | | | X | | |
| | Googasian Firm, P.C. (Bloomfield Hills, MI) | X | | | X | | |
| | Gordon and Gordon, Lawyers (Claremore, OK) | X | | | X | | |
| | Gowling Lafleur Henderson LLP | X | | | | X | |
| | Grace Genson Cosgrove & Schirm P.C. (Los Angeles, CA) | X | | | X | | |
| | Graham, Curtin & Sheridan, P.A. (Morristown, NJ) | X | | | X | | |
| | Great Lakes Safety | X | | | X | | |
| | Greenbaum, Rowe, Smith, Ravin, Davis & Himmel LLP (Iselin, NJ) | X | | | X | | |
| | Greenwood Group | X | | | X | | |
| | Grupo Estrategia Politica (Mexico DF) | X | | | X | | |
| | Gwinn & Roby (Dallas, TX) | X | | | X | | |
| | Hack, Piro, O'Day, Merklinger, Wallace & McKenna, P.A. | X | | | X | | |
| | Haley & Aldrich Inc | | | X | X | | |
| | Haley & Aldrich of Michigan, Inc. (Plymouth, MI) | X | | | X | | |
| | Hamberger & Weiss | X | | | X | | |
| | Hana Accounting INC. | X | | | X | | |
| | Hao Do | X | | | X | | |
| | Hardy Lewis & Page P.C. | X | | | X | | |
| | Harris Beach LLP (Pittsford, NY) | X | | | X | | |
| | Harter, Secrest & Emery LLP | X | | | X | | |
| | Hartman & Hartman P.C. | X | | | X | | |
| | Hayes, Diana B Cashier | X | | | X | | |
| | Heller Ehrman White & McAuliffe - NY (San Francisco, CA) | | X | | X | | |
| | Helpnet Counselling | X | | | X | | |
| | Herbert Herman | X | | | X | | |
| | Heritage Interactive | X | | | X | | |
| | Hewitt | X | | | X | | |
| | Hewitt & Associates | | X | | | | X |
| | Hickok Inc | X | | | X | | |
| | Hill & Knowlton (Sydney, Australia) | X | | | X | | |
| | Hill & Knowlton, Mexico (Mexico, DF) | X | | | X | | |
| | Hill and Knowlton Brazil (Sao Paulo, Brazil) | X | | | X | | |
| | Hill Rivkins & Hayden LLP | X | | | X | | |
| | Hogan & Hartson, LLP (Washington, DC) | | X | | X | | |
| | Holloway, Dobson, Bachman | X | | | X | | |
| | Honigman Miller Schwartz and Cohn, LLP (Lansing, MI) | | X | | X | | |
| | Honigman, Miller, Schwartz & Cohn LLP (Detroit, MI) | | X | | X | | |
| | Horwood, Marcus & Berk Chartered (Chicago, IL) | | X | | X | | |
| | Howard & Howard Attorneys, P.C. (Bloomfield Hills, MI) | X | | | X | | |
| | Howard Varinsky Associates, Inc. | X | | | X | | |
| | Hudson, Potts & Bernstein | X | | | X | | |
| | Hunton & Williams LLP | | | X | X | | |

| | | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Huron Consulting Services LLC (Chicago, IL) | | X | | X | | |
| | I. Donald Penson, Shumaker, Loop & Kendrick, LLP (Columbus, OH) | | X | | X | | |
| | I33 Communications LLC (New York, NY) | X | | | X | | |
| | IBM | X | | | X | | |
| | IESI TX Corporation | X | | | X | | |
| | IM & C International | X | | | X | | |
| | Imagine Company | X | | | X | | |
| | IMAI | X | | | X | | |
| | Improvement Partnership | X | | | X | | |
| | INDIEC Indiana Industrial Energy Consumers, Inc. (Indianapolis, IN) | X | | | X | | |
| | Industrial Energy Users - Ohio (Columbus, OH) | X | | | X | | |
| | Information Specialists, Inc. | X | | | X | | |
| | Institute of Configuration | X | | | X | | |
| | Integrated Training Resources | X | | | X | | |
| | Interchange Europe (Chalfont-St-Peter, United Kingdom) | X | | | X | | |
| | Interim | X | | | X | | |
| | Interim Healthcare Inc. | | X | | X | | |
| | International Finacial Services Limited | X | | | X | | |
| | International Licensing Network (New York, NY) | X | | | X | | |
| | International Qualtiy | X | | | X | | |
| | International SOS Assistance | | | X | X | | |
| | ISO Project / Loy Register | X | | | X | | |
| | ISO Project / Omnex | X | | | X | | |
| | Isuppli | | X | | X | | |
| | Ivins, Phillips & Barker Chartered (Washington, D.C.) | | X | | X | | |
| | J&J Attorneys at Law (Taiwan) | X | | | X | | |
| | J. Gordon Lewis dba J. Gordon Lewis, PLLC (Bloomfield Hills, MI) | X | | | X | | |
| | J.M. Robertson Intellectual Property Services LLC | X | | | X | | |
| | Jack C. Summers dba J.C. Summers & Associates | X | | | X | | |
| | Jack Edward Tubbs dba Flint Patent Service | X | | | X | | |
| | Jack W. Hunt & Associates | X | | | X | | |
| | Jackson Walker LLP (San Antonio, TX) | | X | | X | | |
| | Jaeckle Fleischmann & Mugel, LLP | | | X | X | | |
| | Jaffe Raitt Heuer & Weiss P.C. (Southfield, MI) | X | | | X | | |
| | James Holahan, Esq. (Rochester, NY) | | X | | X | | |
| | Jefferson Wells | X | | | X | | |
| | Jenner & Block | | X | | X | | |
| | JLE Process Services, Inc. | X | | | X | | |
| | John A. Artz P.C. (Southfield, MI) | X | | | X | | |
| | John Huntington Crozier | X | | | X | | |
| | John J. Coogan | X | | | X | | |
| | John William Hoard | X | | | X | | |
| | Johnston Barton Proctor & Powell LLP (Birmingham, AL) | X | | | X | | |
| | Jones Day - Cleveland, OH (Cleveland, OH) | | X | | X | | |
| | Jones Day - Washington (Washington, DC) | X | | | X | | |
| | Jones Lang LaSalle (Chicago, IL) | | | X | X | | |
| | Jones Lang Lasalle Americas Inc | | X | | X | | |

| | | Delphi Automotive Systems (Holding),<br>U.S. Connections Check<br>Nov-05 | | | Delphi Automotive Systems (Holding), Inc.<br>Canada Connections Check<br>Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Joseph Sandor | X | | | X | | |
| | Judicial Arbiter Group, Inc. | X | | | X | | |
| | Julio Garcia (Mexico) | X | | | X | | |
| | Jung Mun Hyoung law firm | X | | | X | | |
| | Jung Mun Hyoung law firm. | X | | | X | | |
| | K K Anand | X | | | X | | |
| | Kaizen | X | | | X | | |
| | Karen Fordman | X | | | X | | |
| | Keating, Muething & Klekamp, P.L.L. (Cincinnati, OH) | | X | | X | | |
| | Keefe and Associates | X | | | X | | |
| | Kenneth Mason | X | | | X | | |
| | Kevin P. Hayes (Los Angeles, CA) | X | | | X | | |
| | Kevin P. Weldon (Alexandria, VA) | X | | | X | | |
| | Khanijo & Khanijo | X | | | X | | |
| | Kim & Chang (Seoul, South Korea) | X | | | X | | |
| | Kirton & McConkie | X | | | X | | |
| | Klausner Group, Ltd., The | X | | | X | | |
| | Koll & Lynch | X | | | X | | |
| | KPMG | | X | | | X | |
| | KPMG (Melbourne, Australia) | X | | | X | | |
| | KPMG LLP | | X | | | X | |
| | Kronish Lieb Weiner & Hellman LLP (New York, NY) | | X | | X | | |
| | Ku Ja Hyoung | X | | | X | | |
| | Kuffner & Associates | X | | | X | | |
| | Kummer Kaempfer Bonner & Renshaw | X | | | X | | |
| | L.C. Begin & Associates, PLLC | X | | | X | | |
| | LaFollette Godfrey & Kahn (Madison, WI) | X | | | X | | |
| | Lamothe & Hamilton, APLC | | X | | X | | |
| | Landon & Starck Associates | X | | | X | | |
| | Latham & Wise, P.C. | X | | | X | | |
| | Lathrop & Gage (Kansas City, MO) | | X | | X | | |
| | Laura D. Koesters Consulting, Inc. | X | | | X | | |
| | Laura K Grandy, Trustee of the Bankruptcy Estate of Chemetco, Inc. (Belleville, IL) | X | | | X | | |
| | Lavin O'Neil Ricci Cedrone & DiSipio – PA | X | | | X | | |
| | Law Offices of Brian C. Pauls | X | | | X | | |
| | Lawrence M. Elkus PLC | X | | | X | | |
| | Lean Business Solutions | X | | | X | | |
| | Lee Hecht Harrison | X | | | X | | |
| | Leger Robic Richard, L.L.P. | X | | | X | | |
| | Lehr Middlebrooks Price & Proctor | X | | | X | | |
| | Leitner, Williams, Dooley & Napolitan, PLLC | X | | | X | | |
| | Lenox, Socey, Wilgus, Formidoni, Brown, Giordano & Casey | X | | | X | | |
| | Lenz & Staehelin | X | | | X | | |
| | Letson, Griffith, Woodall, Lavelle & Rosenberg | X | | | X | | |
| | Levasseur & Levasseur | X | | | X | | |
| | Lewis & Kappes, P.C. (Indianapolis, IN) | X | | | X | | |
| | Liebert Global Services | X | | | X | | |
| | Linda Ballas dba Linda Ballas & Associates (Toledo, OH) | X | | | X | | |
| | Linda S. Prather | X | | | X | | |
| | Liniak, Berenato, Longaere & White | X | | | X | | |
| | Link Testing Laboratories | X | | | X | | |
| | Linklaters | X | | | X | | |
| | Lippert, Humphreys, Campbell, Dust & Humphreys, P.C. (Saginaw, MI) | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | LKF Associates | X | | | X | | |
| | Locke Reynolds LLP (Indianapolis, IN) | X | | | X | | |
| | Locker & Lee | X | | | X | | |
| | Lord Bissell & Brook | | X | | X | | |
| | Lori A. Sisk | X | | | X | | |
| | Louis A Zarlenga dba Louis A. Zarlenga & Associates (Canfield, OH) | X | | | X | | |
| | Lubecda Mary E | X | | | X | | |
| | Lugthart Jay A MD | X | | | X | | |
| | Maginot, Moore & Bowman | X | | | X | | |
| | Makro Management Consulting (Prescott, AZ) | X | | | X | | |
| | Manitz, Finsterwald & Partner (Germany) | X | | | X | | |
| | Mann Frankfort Stein & Lipp Advisors, Inc. (Houston, TX) | | X | | X | | |
| | Manual Industrial Property B.V. | X | | | X | | |
| | Maria Luisa Flores Garciadiego | X | | | X | | |
| | (MEXICO) | X | | | X | | |
| | Marilyn M. Jones & Associates, Ltd. | X | | | X | | |
| | Mark A. Navarre (Urbana, OH) | X | | | X | | |
| | Mark J. Kushner | X | | | X | | |
| | Marsh USA Inc. | | | X | X | | |
| | Marshall, Gerstein & Borun | X | | | X | | |
| | Martin Brown & Sullivan Ltd. (Chicago, IL) | | X | | X | | |
| | Marylou J. Lavoie | X | | | X | | |
| | Mason Griffin & Pierson PC | X | | | X | | |
| | Massiarelli & Setto Consulting | X | | | X | | |
| | MathWorks, Inc. | X | | | X | | |
| | Matkov, Salzman, Madoff & Gunn (Chicago, IL) | X | | | X | | |
| | McAndrews Held & Malloy, Ltd. (Chicago, IL) | X | | | X | | |
| | McCann-Erickson (Birmingham, MI) | | X | | X | | |
| | McCarter & English (Philadelphia, PA) | X | | | X | | |
| | McCarthy Tetrault LLP (Canada) | X | | | | | X |
| | McCarthy, Lebit, Crystal & Liffman Co., L.P.A. (Cleveland, OH) | X | | | X | | |
| | McDermott Will & Emery LLP (Boston, MA) | | X | | X | | |
| | McGlynn & Luther | X | | | X | | |
| | McKenna Long & Aldgidge LLP - LA | X | | | X | | |
| | McKenna Long & Aldridge LLP - DC (Washington, DC) | | | X | X | | |
| | McNees Wallace & Nurick LLC (Harrisburg, PA) | X | | | X | | |
| | McTurnan & Turner PTR | X | | | X | | |
| | MD Consulting/Teledynamics | X | | | X | | |
| | Mediation Group, LLC | X | | | X | | |
| | Meridian Resources Associates | | X | | X | | |
| | Merrill Corp. | | | X | X | | |
| | Mertitus Consulting Services | X | | | X | | |
| | Meta IPACS Benchmarking | X | | | X | | |
| | Michael D. Schloff, PLLC (Bloomfield Hills, MI) | X | | | X | | |
| | Michael Page | X | | | X | | |
| | Michael Shaffer | X | | | X | | |
| | Michael, Best & Friedrich LLP (Milwaukee, WI) | X | | | X | | |
| | Michigan State University | | X | | X | | |
| | Micropatent dba 1790.COM | X | | | X | | |

| | | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Miller Canfield Paddock & Stone, PLC - Detroit (Detroit, MI) | | X | | X | | |
| | Miller Consulting Services | X | | | X | | |
| | Milwaukee Metro | X | | | X | | |
| | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, PC (Boston, MA) | | X | | X | | |
| | Miracle Software | X | | | X | | |
| | MIT | X | | | X | | |
| | MIT International Motor Vehicle Prog | X | | | X | | |
| | Mitchell M. Musial II, PLLC | X | | | X | | |
| | Molitor International | X | | | X | | |
| | Momsen, Leonardos & Cia | X | | | X | | |
| | Moore Hansen & Sumner | X | | | X | | |
| | Morgan, Lewis & Bockius LLP - New York (New York, NY) | | | X | X | | |
| | Morris, Nichols, Arsht & Tunnell | | X | | X | | |
| | Mounce, Green, Myers, Safi & Galatzan (El Paso, TX) | X | | | X | | |
| | Multiple Intervenors (Albany, NY) | X | | | X | | |
| | Munro & Associates | X | | | X | | |
| | MWH | X | | | X | | |
| | Naciri & Associates (Morocco) | X | | | X | | |
| | Nan Fang CPA Firm | X | | | X | | |
| | Nanfang CPA Firm | X | | | X | | |
| | Narvaez Law Firm, P.A. | X | | | X | | |
| | Nationwide Advertising Service | X | | | X | | |
| | Neal Gerber & Eisenberg, LLP (Chicago, IL) | X | | | X | | |
| | Nelson Mullins Riley & Scarborough L.L.P. | | X | | X | | |
| | Nicholas Irene | X | | | X | | |
| | Nicholas Positano | X | | | X | | |
| | Noack & Associates, LLC (Washington, D.C.) | X | | | X | | |
| | Noerr Stiefenhof | X | | | X | | |
| | North American Turning | X | | | X | | |
| | O.P. Bhatia | X | | | X | | |
| | O.P. Tyagi | X | | | X | | |
| | O'Banion & Richey LLP | X | | | X | | |
| | O'Brien & Bails (Kalamazoo, MI) | X | | | X | | |
| | Ogne, Alberts & Stuart, P.C. (Troy, MI) | X | | | X | | |
| | Ohio State Univ. | | X | | X | | |
| | Okabe | | X | | X | | |
| | Omniture (Orem, UT) | | | X | X | | |
| | Open Ratings | X | | | X | | |
| | ORC Worldwide | X | | | X | | |
| | Origin INTL INC | X | | | X | | |
| | Panalpina, Inc. (Elk Grove Village, IL) | | | X | X | | |
| | Parro & Parro Relacoes Governamentais S/C (Sao Bernardo do Campo, Brazil) | X | | | X | | |
| | Parsons & Maxon Incorporated (Saginaw, MI) | X | | | X | | |
| | Patty Y. Lerding | X | | | X | | |
| | Paul E. Riegel, Esq. | X | | | X | | |
| | Paul Elliott | X | | | X | | |
| | Paul, Hastings, Janofsky & Walker LLP (GA) (Atlanta, GA) | | | X | X | | |

| | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | PDXRO (Redford, MI) | X | | | X | | |
| | Pearson Cynthia | X | | | X | | |
| | Pedersen, Keenan, King, Wachsberg & Andrzejak, P.C. (Commerce Township, MI) | X | | | X | | |
| | Pelaez Alonso, S.C. (Mexico) | X | | | X | | |
| | Pellow Engineering Services, Inc. | X | | | X | | |
| | Penn State-Dr. Joseph Dakerty | X | | | X | | |
| | Pepper Hamilton LLP (Wilmington, DE) | | X | | X | | |
| | Perecin Godoy Consulting | X | | | X | | |
| | Personnel Decision Inc. | X | | | X | | |
| | Phelps Dunbar LLP - New Orleans (New Orleans, LA) | | X | | X | | |
| | Phifer & White, P.C. | X | | | X | | |
| | Phillips Ormonde and Fitzpatrick | X | | | X | | |
| | Pillsbury Winthrop Shaw Pittman LLP (Houston, TX) | X | | | X | | |
| | Pinhiero Neto Advogados (Brazil) | X | | | X | | |
| | Plews Shadley Racher & Braun (Indianapolis, IN) | X | | | X | | |
| | Plunkett & Cooney, P.C. | X | | | X | | |
| | Porter, Wright, Morris & Arthur (Columbus, OH) | | X | | X | | |
| | Porterfield, Harper & Mills, P.A. (Birmingham, AL) | X | | | X | | |
| | Potter Anderson & Corroon LLP (Wilmington, DE) | | X | | X | | |
| | Pranjapee Associate | X | | | X | | |
| | Price, Heneveld, Cooper, DeWitt & Litton (Grand Rapids, MI) | X | | | X | | |
| | PricewaterhouseCoopers (Canada) | | X | | X | | |
| | PricewaterhouseCoopers (China) | | X | | X | | |
| | PricewaterhouseCoopers (Mexico) | | X | | X | | |
| | PricewaterhouseCoopers (Washington, DC) | | X | | X | | |
| | PriceWaterhouseCoopers LLP | | X | | X | | |
| | Prichard, Hawkins, Davis & Young, LLP (San Antonio, TX) | X | | | X | | |
| | Prism Business War Games Inc. | X | | | X | | |
| | Problem Solving Ad Hoc | X | | | X | | |
| | Productivity Improvement | X | | | X | | |
| | Productivity Systems | X | | | X | | |
| | PSS Consulting E&Y | X | | | X | | |
| | PT TUV International Indonesia | X | | | X | | |
| | PWC/Sistomo Tax Consultants | X | | | X | | |
| | QAD China Limited | X | | | X | | |
| | Qiuxin Audit Firm | X | | | X | | |
| | QS Servicos Tecnicos | X | | | X | | |
| | Quadir Ahmed | X | | | X | | |
| | Quarles & Brady LLP | X | | | X | | |
| | Quattlebaum, Grooms, Tull & Burrow PLLC | X | | | X | | |
| | Quinn Emanuel Urquhart Oliver & Hedges LLP (Los Angeles, CA) | | | X | X | | |
| | R.C. Simpson, Inc. | X | | | X | | |
| | R.L. Kalra | X | | | X | | |
| | R.L. Kalra | X | | | X | | |
| | Rader, Fishman & Grauer PLLC (Bloomfield Hills, MI) | X | | | X | | |
| | Radix Group International, Inc | X | | | X | | |
| | a/k/a Danzas AEI Customs Brokerage Services a/k/a Danzas AEI Intercontinental (Southfield, | X | | | X | | |
| | Raichle Banning Weise, PLLC | X | | | X | | |
| | Ralph L. Hensler (New York, NY) | X | | | X | | |
| | Ray, Valdez, McCristian & Jeans, P.C. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Realtime Consultants | X | | | X | | |
| | Recognition Resource Inc | X | | | X | | |
| | Reising, Ethington, Barnes Kisselle, P.C. (Troy, MI) | X | | | X | | |
| | Reynolds Mark E MD | X | | | X | | |
| | Rhodes Hieronymus Jones Tucker & Gable P.L.L.C. | X | | | X | | |
| | Rhonda L. McCoy-Pfau PLLC (Canton, MI) | X | | | X | | |
| | Rickun James S | X | | | X | | |
| | Rithe Heather Y. Mueller, S.C. | X | | | X | | |
| | Riverfront Medical Services, P.C. (Liverpool, NY) | X | | | X | | |
| | Robbins GIOIA | X | | | X | | |
| | Robert Half | X | | | X | | |
| | Robert Hughes Associates, Inc. | X | | | X | | |
| | Robert M. Morgan (Detroit, MI) | X | | | X | | |
| | Robertson & Mullinax, LLC (Greenville, SC) | X | | | X | | |
| | Rochester Precicion | X | | | X | | |
| | Rodriguez, Colvin & Chaney, L.L.P (Brownsville, TX) | X | | | X | | |
| | Rogitz & Associates | X | | | X | | |
| | Ruger, Barthelt & Ahel | X | | | X | | |
| | Russell A. Farrow, Limited (Canada) | X | | | X | | |
| | Rutledge Tonya R | X | | | X | | |
| | S.P. Nagrath & Co. | X | | | X | | |
| | Saarakshi Enterprises | X | | | X | | |
| | Salomon Smith Barney | X | | | X | | |
| | Sandler & Travis Trade Advisory Services, Inc (Farmington Hills, MI) | X | | | X | | |
| | Sapient | | X | | | X | |
| | Sarakashi Enterprises | X | | | X | | |
| | Saul J. Faerstein, M.D. (Beverly Hills, CA) | X | | | X | | |
| | Savety Innovations LTD | X | | | X | | |
| | Scheuer Mackin & Breslin LLC | X | | | X | | |
| | Schneble, Gass & Assoc. Co., L.P.A. | X | | | X | | |
| | Schreck Brignone (Las Vegas, NV) | X | | | X | | |
| | Scott T. Wakeman | X | | | X | | |
| | Secrest, Wardle, Lynch, Hampton, Turex and Morley P.C. – MI | X | | | X | | |
| | Sedgwick Claims Management Services, Inc. | X | | | X | | |
| | Seva Technologies | X | | | X | | |
| | SGS Controll CO MBH | X | | | X | | |
| | Shaffer Environmental | X | | | X | | |
| | Shainin | X | | | X | | |
| | Shainin LLC | X | | | X | | |
| | Shainin Services | X | | | X | | |
| | Shaw E & I | X | | | X | | |
| | Shawn Foster | X | | | X | | |
| | Sherin & Lodgen | X | | | X | | |
| | Shlesinger Arkwright & Garvey L.L.P. | X | | | X | | |
| | Shussei | X | | | X | | |
| | Sidley Austin Brown & Wood LLP (Belgium) | | X | | X | | |
| | Sigma Learning LLC | X | | | X | | |
| | Sign Language Connection | X | | | X | | |
| | Six Sigma Academy | X | | | X | | |
| | Slagle, Bernard & Gorman, P.C. (Kansas City, MO) | X | | | X | | |
| | SLC Consultants | X | | | X | | |
| | Smart Document Solutions | | | X | X | | |
| | Smiley-Smith & Bright CPAs, LLC (Montgomery, AL) | X | | | X | | |
| | Smith, Gambrell & Russell, L.L.P. | | X | | X | | |

| | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Smithers Scientific | | X | | X | | |
| | Smithyman & Zakoura, Chartered (Overland Park, KS) | X | | | X | | |
| | Snell & Wilmer LLP - AZ | | X | | X | | |
| | Sofgen Computer Consultants | X | | | X | | |
| | Software Systems / Sun System | X | | | X | | |
| | Solution Strategies, Inc. | X | | | X | | |
| | Sonnenschein Nath & Rosenthal LLP - DC (Washington, DC) | | X | | X | | |
| | Sonye Engineering LLC (Rochester Hills, MI) | X | | | X | | |
| | Southwest Research | | X | | X | | |
| | Special Counsel (Troy, MI) (Contract Employees) | X | | | X | | |
| | Specialized Topics | X | | | X | | |
| | Spherion Corp | | X | | X | | |
| | Spirax Sarco | X | | | X | | |
| | Squire, Sanders & Dempsey, L.L.P. - DC (Washington, DC) | | X | | X | | |
| | Stan J | X | | | X | | |
| | Stanford D. Hanson dba Airbag Systems, Inc. (Farmington Hills, MI) | X | | | X | | |
| | Stanton Park Group LLC (Washington, D.C.) | X | | | X | | |
| | Stephen J. Spurr (Grosse Pointe Park, MI) | X | | | X | | |
| | Stericycle | | X | | X | | |
| | Steve Johnson | X | | | X | | |
| | Storm consulting | X | | | X | | |
| | Storm Water Consultants | X | | | X | | |
| | Stout Risius Ross, Inc. | X | | | X | | |
| | Studio Torta, S.r.l. | X | | | X | | |
| | Summit Energy Services Inc | X | | | X | | |
| | Sutherland Asbill & Brennan LLP (Washington, DC) | X | | | X | | |
| | Suzuki Myers & Associates (Novi, MI) | X | | | X | | |
| | Swift Currie McGhee & Hiers, LLP | X | | | X | | |
| | Tailor Made Consulting | X | | | X | | |
| | Tate & Tate (Medford, NJ) | X | | | X | | |
| | Tatum Partners | X | | | X | | |
| | Tawas Industries Components Management Services LLC (Brighton, MI) | X | | | X | | |
| | Tax Consultancy Bureau | X | | | X | | |
| | TBM | X | | | X | | |
| | Tec Ease Inc | X | | | X | | |
| | Tech Caliber | X | | | X | | |
| | TechCentral | X | | | X | | |
| | Tenant Co | X | | | X | | |
| | TGI Direct (Flint, MI) | X | | | X | | |
| | The Tax Veterans | X | | | X | | |
| | Think Inc. | X | | | X | | |
| | Thomas A. Bender, M.D. | | | X | X | | |
| | Thomas J. Knopf Mediation Services, Inc. (Louisville, KY) | | | X | X | | |
| | Thompson & Knight LLP (Dallas, TX) | X | | | X | | |
| | Thompson, Hine & Flory, LLP (Dayton, OH) | X | | | X | | |
| | Thorn Gershon Tyman and Bonanni, LLP (Albany, NY) | X | | | X | | |
| | Towers Perrin | X | | | X | | |
| | TPI | X | | | X | | |
| | Training Services | X | | | X | | |
| | Training Services & Solutions | X | | | X | | |
| | Treasurer State of OH | X | | | X | | |
| | Trigon Synergies P. Ltd. | X | | | X | | |
| | Trigram Plus | X | | | X | | |
| | Tsar and Tsai | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | TSSC | X | | | X | | |
| | Turner Reid Duncan Loomer & Patton P.C. (Springfield, MO) | X | | | X | | |
| | TUV Indonesia | X | | | X | | |
| | TUV Rheinland Group | X | | | X | | |
| | TWI | X | | | X | | |
| | TWI – Chuck Ward, Dave Meiers | X | | | X | | |
| | TWI - Sammy Obara | X | | | X | | |
| | TWI Network | X | | | X | | |
| | TWI Network Inc. | X | | | X | | |
| | TWI Networking | X | | | X | | |
| | UBS | X | | | X | | |
| | UHY Mann Frankfort Stein & Lipp Advisors, Inc. (Houston, TX) | | X | | X | | |
| | Unigraphics Solutions Inc | X | | | X | | |
| | University health | | | X | X | | |
| | Uria & Menendes | X | | | X | | |
| | Urquhart-Dykes & Lord | X | | | X | | |
| | URS Corporation | X | | | X | | |
| | Value Analysis Corporation | X | | | X | | |
| | Value Analysis Inc. | X | | | X | | |
| | VCD Engg and Consultants | X | | | X | | |
| | Venable LLP | X | | | X | | |
| | Vercruysse Metz & Murray (Bingham Farms, MI) | X | | | X | | |
| | Vereenigde | X | | | X | | |
| | VK Wadhwan | X | | | X | | |
| | von Kreisler Selting Werner | X | | | X | | |
| | Vorys, Sater, Seymour & Pease LLP (Columbus, Ohio) | | | X | X | | |
| | VTS | X | | | X | | |
| | Wagner & Geyer | X | | | X | | |
| | Ward Norris Heller & Reidy, LLP (Rochester, NY) | X | | | X | | |
| | Washington Patent Services, Inc. (South Pasadena, FL) | X | | | X | | |
| | Watkins Ludlam Winter & Stennis, P.A. | X | | | X | | |
| | Wax Law Group | X | | | X | | |
| | Wayne State Univ. | X | | | X | | |
| | Webb Law Firm | X | | | X | | |
| | Webb Ziesenheim Logsdon Orkin & Hanson, P.C. (Pittsburgh, PA) | X | | | X | | |
| | Weingarten & Reid (Albany, NY) | X | | | X | | |
| | Welch Consulting, LTD (Santa Monica, CA) | X | | | X | | |
| | Wells, Anderson & Race, LLC (Denver, CO) | X | | | X | | |
| | Wesley D. Pack Jr. (Gilbert, AZ) | X | | | X | | |
| | White and Williams LLP | X | | | X | | |
| | Whiteside Communication Management (Southfield, MI) | X | | | X | | |
| | WIEG, Inc. (Madison, WI) | X | | | X | | |
| | William L. Freeh | X | | | X | | |
| | William R. Jentes P.C. (Chicago, IL) | X | | | X | | |
| | Williams Mullen Clark & Dobbins (Richmond, VA) | X | | | X | | |
| | Wilmer Cutler Pickering Hale and Dorr, LLP (Washington, District of Columbia) | | | X | X | | |
| | Wilmer Law Offices, Inc. | X | | | X | | |
| | Wilson, Elser, Moskowitz, Edelman & Dicker L.L.P. | X | | | X | | |
| | Winship Rehabilitation, Inc. (Cheektawaga, NY) | X | | | X | | |
| | Winston & Srawn LLP – NY | X | | | X | | |
| | Wise, Carter, Child & Caraway | X | | | X | | |
| | Wood, Herron & Evans, L.L.P. | X | | | X | | |
| | Wooden & McLaughlin, LLP (Indianapolis, IN) | X | | | X | | |
| | Woodward Hobson & Fulton (Louisville, KY) | X | | | X | | |
| | Woolcott & Company | X | | | X | | |
| | Workers Health | X | | | X | | |
| | World Class Engineering | X | | | X | | |
| | Wright Lindsey & Jennings LLP | X | | | X | | |

| | | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Wyoming Public Schools | X | | | X | | |
| | Xavier De Ryck (France) | X | | | X | | |
| | Xpedex | X | | | X | | |
| | Young & Basile P.C. (Troy, MI) | X | | | X | | |
| | Young & Rubicam, Inc. Burson Marsteller (Chicago, IL) | | X | | X | | |
| | Yuasa & Hara (Japan) | X | | | X | | |
| | Yudhveer Yadav | X | | | X | | |
| | Zaril Enterprises | X | | | X | | |
| | Zeanah, Hust & Summerford | X | | | X | | |
| | Zimmermann & Associates | X | | | X | | |
| | Baker Botts LLP | | X | | X | | |
| | Balch & Bingham LLP | X | | | X | | |
| | Huron Consulting Services LLC | | | | | | |
| | McCarthy Tetrault LLP | X | | | | | X |
| | Miller Canfield Paddock & Stone, PLC | | X | | X | | |
| | Moore Hansen & Sumner | X | | | X | | |
| | Stout Risius Ross | X | | | X | | |
| | UHY Mann Frankfort Stein & Lipp Advisors, Inc. | | X | | X | | |
| | Ward Norris Heller & Reidy, LLP | X | | | X | | |
| | Wooden & McLaughlin, LLP | X | | | X | | |
| | AJM | X | | | X | | |
| | Bedi Strategies, Inc. | X | | | X | | |
| | Brenda Veit | X | | | X | | |
| | BSI Management Systems | X | | | X | | |
| | Calwest | X | | | X | | |
| | | X | | | X | | |
| | Carquest | X | | | | | |
| | Chris Kouri & Assoc. | X | | | X | | |
| | Coble Taylor & Jones | X | | | X | | |
| | Coe & Associates | X | | | X | | |
| | Common Point Graphics | X | | | X | | |
| | Dickson Allen | X | | | X | | |
| | Foley & Lardner LLP | | | X | X | | |
| | Frost Brown Todd LLC | | X | | X | | |
| | Hirsig-Frazier Co. | X | | | X | | |
| | Hunton & Williams LLP | | | X | X | | |
| | JLE Process Services, Inc. | X | | | X | | |
| | Kitchin & Sons Inc. | X | | | X | | |
| | Law Offices of Albert M. Gutierrez, P.C. | X | | | X | | |
| | Lee Hecht Harrison | X | | | X | | |
| | N.A. Williams Co. | X | | | X | | |
| | NAPA Sales | X | | | X | | |
| | Northeastern Marketing | X | | | X | | |
| | On-Mark Sales | X | | | X | | |
| | Orion Adv. Mktg | X | | | X | | |
| | Paul Hastings Janofsky & Walker LLP | X | | | X | | |
| | Productivity Systems | X | | | X | | |
| | QS Servicos Tecnicos | X | | | X | | |
| | Richards Spears Kibbe & Orbe LLP | X | | | X | | |
| | Russell Reynolds | X | | | X | | |
| | Rutledge Tonya R | X | | | X | | |
| | SAP Consulting | X | | | X | | |
| | Savety Innovations Ltd | X | | | X | | |
| | Shaw E & I | X | | | X | | |
| | Siskel Sales Company | X | | | X | | |
| | Solution Strategies | X | | | X | | |
| | Spirax Sarco | X | | | X | | |
| | SRS Marketing Co. | X | | | X | | |
| | Suh & Assoc. | X | | | X | | |
| | Suri & Company | X | | | X | | |
| | Tec Ease Inc | X | | | X | | |
| | Watkins Ludlam Winter & Stennis, P.A. | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceeding | Counsel for Litigation Parties | | | | | | |
| | Abbey Gardy, LLP | X | | | X | | |
| | Afredo Z. Padilla, Esq. | X | | | X | | |
| | Alen J. Counard, P.C. | X | | | X | | |
| | Alexander Logan & Hunt | X | | | X | | |
| | Andrew P. Abood, Esq. | X | | | X | | |
| | Archer & Greiner | X | | | X | | |
| | Barry D. Adler, Esq., Adler & Associates | X | | | X | | |
| | Beck, Redden & Secrest | X | | | X | | |
| | Beers, Anderson, Jackson, Patty & Van Heest, P.C. | X | | | X | | |
| | Berg Hill Greenleaf & Ruscitti LLP | X | | | X | | |
| | Bleakley, Cypher, Parent, Warren & Quinn, P.C. | X | | | X | | |
| | Blecher & Collins, P.C. | X | | | X | | |
| | Bodman, Longley & Dahling, LLP | | X | | X | | |
| | Cady, Mastromarco & Jahn, P.C. | X | | | X | | |
| | Canales & Simonson, P.C. | X | | | X | | |
| | Carrigan, McCloskey & Roberson, LLP | X | | | X | | |
| | Casper & Casper | X | | | X | | |
| | Cellino & Barnes, P.C. | X | | | X | | |
| | Chadbourne & Parke LLP | | | X | X | | |
| | Chapman, Lewis & Swan | X | | | X | | |
| | Clash, Klemchuk, Roach & Powers LLP | X | | | X | | |
| | Clifford Law Offices, P.C. | X | | | X | | |
| | Clouse Dunn Hirsch LLP | X | | | X | | |
| | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. | X | | | X | | |
| | Cole, Cole & Easley, P.C. | X | | | X | | |
| | Compliance Counsel, Lear Corporation | X | | | X | | |
| | Coolidge, Wall, Womsley & Lombard, LPA | X | | | X | | |
| | Couzens, Lansky, Fealk, Ellis & Lazar PC | X | | | X | | |
| | Covington & Burling | X | | | X | | |
| | David A. Hodges, Esq. | X | | | X | | |
| | Davis & Davis | X | | | X | | |
| | Dockins Turnage & Banks | X | | | X | | |
| | Donald W. Bond, Esq. | X | | | X | | |
| | Douglas J. Emonds, Esq. | X | | | X | | |
| | Dyer, Garofalo, Mann & Schultz | X | | | X | | |
| | Elwood S. Simon & Associates, P.C. | X | | | X | | |
| | Everado Abeego, Esq. | X | | | X | | |
| | Faruqi & Faruqi, LLP | X | | | X | | |
| | Finklestein & Krinsk, LLP | X | | | X | | |
| | Fire, Arndt & Danborn PC | X | | | X | | |
| | Fitch, Even, Tabin & Flannery | X | | | X | | |
| | Frank J. Dolce, Esquire | X | | | X | | |
| | Franklin & Greenfield LLC | X | | | X | | |
| | Gainey & McKenna | X | | | X | | |
| | Gainey & McKenna | X | | | X | | |
| | Gene T. Moore, Esq. | X | | | X | | |
| | Gilardi & Co., Inc. | X | | | X | | |
| | Gilbert, Frank, Ollanik & Komyatte, P.C. | X | | | X | | |
| | Greak & Smith, P.C. | X | | | X | | |
| | Guel, Mills, Nims & Pylman LLP | X | | | X | | |
| | Hagens Berman Sobol Shapiro | X | | | X | | |
| | Hardwick & Knoght | X | | | X | | |
| | Hertz, Schram & Saretsky, P.C. | X | | | X | | |
| | Hilary Rule | X | | | X | | |
| | Hoagland, Longo, Moran, Dunst & Doukas | X | | | X | | |
| | Holden, Kindwell, Hahn & Crapo, P.L.L.C. | X | | | X | | |
| | Howard Langer, Esquire, Golumb Honik & Langer | X | | | X | | |
| | Jenner & Block | X | | | X | | |
| | Jennifer M. Stec, Intellectual Property Counsel, FGTL – Office of the General Counsel | X | | | X | | |
| | Johnson, Rasmussen, Robinson & Allen, P.L.C. | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Kaplan Fox & Klisheimer LLP | X | | | X | | |
| | Karl Kucklenam | X | | | X | | |
| | Keller Rohrback, L.L.P. | X | | | X | | |
| | Ker, Russell & Weber | X | | | X | | |
| | Kimberley & Miles, P.C. | X | | | X | | |
| | Langston Sweet & Freese | X | | | X | | |
| | Laudig George Rutherford & Sipes | X | | | X | | |
| | Law Office of Carlos E. Hernandez, Jr. | X | | | X | | |
| | Law Office of Klari Neuwelt | X | | | X | | |
| | Law Office of Leon Russell, P.C. | X | | | X | | |
| | Law Offices of Brian M. Felgoise, PC | X | | | X | | |
| | Law Offices of Charles J. Piven, P.A. | X | | | X | | |
| | Law Offices of G. Lynn Shumway | X | | | X | | |
| | Law Offices of Maloney & Campolo | X | | | X | | |
| | Lerach Coughlin Stoia Geller Rudman & Robbins LLP | X | | | X | | |
| | Lester, Schwab, Katz & Dwyer | X | | | X | | |
| | Levin Simes & Kaiser LLP | X | | | X | | |
| | Lewis & Lewis, P.C. | X | | | X | | |
| | Lewis Brisbois Bisgaard & Smith LLP | | X | | X | | |
| | Lieff, Cabraser, Heiman & Bernstein, LLP | X | | | X | | |
| | Linda Drillock, Esq. | X | | | X | | |
| | Lisa J. Leebove (Pro hac vice) | X | | | X | | |
| | Liss & Shapero | X | | | X | | |
| | Locke Liddell & Sapp, LLP | | X | | X | | |
| | Lowey Dannenberg Bemporad & Selinger, P.C. | X | | | X | | |
| | M. Beth Sax | X | | | X | | |
| | Marian P. Rosner, Esq., Robert C. Finkel, Esq., Carl L. Stine, Esq. | X | | | X | | |
| | Mark Wilson, Esq., Attorney At Law | X | | | X | | |
| | Mastromarco & Jahn, PC | X | | | X | | |
| | McTigue Law Firm | X | | | X | | |
| | METLIFE, Michelle Constandse, Esq. | X | | | X | | |
| | Miller Faucher and Cafferty LLP | X | | | X | | |
| | Miller Shea P.C. | X | | | X | | |
| | Miro, Weiner & Kramer | X | | | X | | |
| | Moore, Walters, Thompson, Thomas, Papillion & Cullens | X | | | X | | |
| | Morgan & Meyers PLC | X | | | X | | |
| | Morris, Cantor, Lukasik, Dolce, Panepinto, P.C. | X | | | X | | |
| | Much Shelist Freed Denenberg Ament & Rubenstein, P.C | X | | | X | | |
| | NBR Antitrust Litigation (Crompton), c/o Gilardi & Co., LLC | X | | | X | | |
| | Norman Jolly, Esq. | X | | | X | | |
| | O'Neill, Wallace & Doyle, P.C. | X | | | X | | |
| | Parmenter O'Toole | X | | | X | | |
| | Peter D. Fischbein, Esq. | X | | | X | | |
| | Polsinelli Shalton Welte Suelthaus, PC | X | | | X | | |
| | Price Potter Jackson & Mellowitz PC | X | | | X | | |
| | Primary at Johnston Bartin is John Sheffield | X | | | X | | |
| | Quinn Emanuel Urquhart Oliver & Hedges, LLP | X | | | X | | |
| | Richard Hawkins & Young, LLP | X | | | X | | |
| | Robert F. Garvey, Esq., Daniel P. Beck, Esq. | X | | | X | | |
| | Robins, Kaplan, Miller & Ciresi LLP | | X | | X | | |
| | Roetzel & Andress | | X | | X | | |
| | Rogers County District Attorney, Assistant D.A. Patrick Abitbel | X | | | X | | |
| | Sallee Law Firm | X | | | X | | |
| | Schatz & Nobel, P.C. | X | | | X | | |
| | Schwartz Law Firm, P.C. | X | | | X | | |
| | Scott & Scott, LLC | X | | | X | | |
| | Sheila M. Bossier PLLC | X | | | X | | |
| | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | X | | | X | | |
| | Sherrie Savett, Esq. | X | | | X | | |
| | SimmonsCooper, LLC. | X | | | X | | |
| | Smith, Spires & Peddy, P.C. | X | | | X | | |
| | Spector Roseman & Kodroff, PC | X | | | X | | |
| | Squitieri & Fearon, LLP | X | | | X | | |

| Delphi Automotive Systems (Holding), Inc. | | Delphi Automotive Systems (Holding), U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| Category | Name | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Stanley J. Walter, Esq. | X | | | X | | |
| | Statman Harris Siegel & Eyrich LLC | X | | | X | | |
| | Stephen F. Wasinger PLC | X | | | X | | |
| | Stewart & Stewart | X | | | X | | |
| | Terence L. Fague, Esq., Nicole M. Ruhenkamp, Esq. | X | | | X | | |
| | Thacher Proffitt & Wood | X | | | X | | |
| | The Ackerson Group | X | | | X | | |
| | The Padberg & Corrigan Law Firm | X | | | X | | |
| | The Roth Firm | X | | | X | | |
| | Thomas, Garvey, Garvey & Sciotti, P.C. | X | | | X | | |
| | Thompson & Knight | X | | | X | | |
| | United States Attorney's Office, Southern District of Texas | X | | | X | | |
| | Vanessa Tauzin, Paris Counsel | X | | | X | | |
| | Varnum Ridderind Schmidt Howlett | X | | | X | | |
| | Warren M. Pulner – Attny at Law | X | | | X | | |
| | Weaver & Young | X | | | X | | |
| | Wechsler Harwood LLP | X | | | X | | |
| | Weitz & Luxenberg, P.C. | X | | | X | | |
| | William Alcosta PLLC | X | | | X | | |
| | William S. Weiler, Esq. | X | | | X | | |
| | Wolf Halenstein Adler Freeman & Hertz LLP | X | | | X | | |
| | Yaldo & Domestein, P.L.L.C. | X | | | X | | |
| | Young & Susser, P.C. | X | | | X | | |
| | Yzaguirre & Chapa | X | | | X | | |
| | Zelle, Hormann, Voelbelm, Mason & Gette LLP | X | | | X | | |
| | | | | | | | |
| | Counsel for Miscellaneous Litigants | | | | | | |
| | | | | | | | |
| | Bailey Cavalieri LLC | X | | | X | | |
| | McCaslin, Imbus & McCaslin | X | | | X | | |
| | McGuire Woods | | X | | X | | |
| | Tucker Ellis & West | X | | | X | | |
| | | | | | | | |
| | Counsel for each of the Sedgwick CMS Claimants | | | | | | |
| | Chapman, Lewis and Swan | X | | | X | | |
| | Clifford Law Offices | X | | | X | | |
| | Fieger, Fieger, Kenney and Johnson | X | | | X | | |
| | Johnson, Rasmussen, Robinson & Allen | X | | | X | | |
| | Meyer and Williams | X | | | X | | |
| | Thomas, Garvey, Garvey and Sciotti | X | | | X | | |
| | | | | | | | |
| ae  Miscellaneous | Former Officers and Directors (for the part three years) | | | | | | |
| | Andrew Brown, Jr. | X | | | X | | |
| | Arthur Russell Jackson | X | | | X | | |
| | Carrie Anderson | X | | | X | | |
| | Christopher P. Arkwright | X | | | X | | |
| | David Knill | X | | | X | | |
| | David Maschoff | X | | | X | | |
| | F. Thomas Springer | X | | | X | | |
| | F. Thomas Sprunger | X | | | X | | |
| | Fred J. Bellar III | X | | | X | | |
| | Gregory R. Richards | X | | | X | | |
| | Henry A. Sullivan | X | | | X | | |
| | James H. Hindels | X | | | X | | |
| | Jeffrey M. Overly | X | | | X | | |
| | Jeffrey Owens | X | | | X | | |
| | Jeffrey R. Chadwick | X | | | X | | |
| | John A. Jaffurs | X | | | X | | |
| | John Robert Roland, Jr. | X | | | X | | |
| | Linos Jacovides | X | | | X | | |
| | Mark S. Kamischke | X | | | X | | |
| | Mark Theriot | X | | | X | | |
| | Michael L. Schuppe | X | | | X | | |

| Category | Name | Delphi Automotive Systems (Holding), Inc. U.S. Connections Check Nov-05 | | | Delphi Automotive Systems (Holding), Inc. Canada Connections Check Nov-05 | | |
|---|---|---|---|---|---|---|---|
| | | No Connection | Prior Connection | Current Connection | No Connection | Prior Connection | Current Connection |
| | Milton R. Scheffler | X | | | X | | |
| | Pam Pitsenbarger | X | | | X | | |
| | Patrick Griffin | X | | | X | | |
| | Robert C. Walker | X | | | X | | |
| | Samuel H. Hall Jr. | X | | | X | | |
| | Timothy G. Forbes | X | | | X | | |
| | | | | | | | |
| | Top 50 Creditors | | | | | | |
| | Aisin Seiki Co Ltd | | X | | X | | |
| | Semiconductor Components | | X | | X | | |
| | State of Ohio | | X | | X | | |
| | TDK Corporation of America | | | X | X | | |
| | Alps Automotive Inc. | X | | | X | | |
| | AW Transmission Engineering | X | | | X | | |
| | Bosch Braking Systems Corp | X | | | X | | |
| | Buena Vista Township, Michigan | X | | | X | | |
| | Capri Capital Advisors LLC | X | | | X | | |
| | Carlisle Engineered Prods | X | | | X | | |
| | CIGNA Corporation | | | X | X | | |
| | City of Flint, Michigan | X | | | X | | |
| | Delta | X | | | X | | |
| | Flextronics Intl Asia Pacific | X | | | X | | |
| | Fujitsu Ten Corporation | X | | | X | | |
| | Howard County, Indiana | X | | | X | | |
| | HSBC Bank USA | | | X | X | | |
| | International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers – Communications Workers of America | X | | | X | | |
| | Limar Realty Corp. | X | | | X | | |
| | Madison County, Indiana | X | | | X | | |
| | Merk Medco | X | | | X | | |
| | Montgomery County, Ohio | X | | | X | | |
| | National Fire Insurance Company of Hartford | X | | | X | | |
| | Osprey, S.A. Ltd. | X | | | X | | |
| | Pioneer INDL Components | X | | | X | | |
| | Robert Bosch Corporation Automotive Group | | | X | | | X |
| | Sharp Electronics Corp | X | | | | X | |
| | State of Michigan | X | | | X | | |
| | State of Wisconsin | | X | | X | | |
| | Traxle Mfg Ltd | X | | | X | | |
| | UHC | X | | | X | | |
| | United Auto Workers | X | | | X | | |
| | | | | | | | |
| | Other  Miscellaneous Interested Parties | | | | | | |
| | Consumer Electronic Product Line | X | | | X | | |
| | Vehicle Electronic Product Line | X | | | X | | |
| | | | | | | | |

* Other category may include connections of the following types:  Other AABS Services, Litigation, Line of Credit Providers, 401(k) Providers, Long Term Debt Holders, Professionals Retained by EY, Firmwide Legal Proceedings, or International (Debtor or Debtor's affiliates only)

## EXHIBIT C

**Professionals involved in the Debtors' chapter 11 cases which have in the past and/or are currently providing services to E&Y LLP:**

1.  Shearman & Sterling LLP:  has provided services in the past.

2.  Skadden, Arps, Slate, Meagher & Flom LLP:  has provided in the past, and is presently providing services.

3.  FTI Consulting, Inc.:  has provided in the past, and is presently providing, services.

4.  O'Melveny & Myers LLP:  has provided services in the past.

5.  Watson Wyatt and/or Watson Wyatt & Company:  have provided in the past, and are presently providing services.

6.  ADR Options, Inc.;  has provided services in the past.

7.  Akin, Gump Strauss, Hauer & Feld, L.L.P.:  has provided in the past, and is presently providing, services.

8.  Alix Partners, L.L.C.:  has provided in the past, and is presently providing, services.

9.  American Appraisal Associates:  has provided services in the past.

10.  Argo:  has provided services in the past.

11.  Ariba:  has provided services in the past.

12.  Baker & Daniels:  has provided services in the past.

13.  Baker & McKensie (all affiliates as listed): have provided services in the past

14.  Barnes & Thornburg:  has provided services in the past.

15.  Barnett Associates, Inc.:  has provided services in the past.

16.  BDO Seidman, LLP:  has provided services in the past.

17.  Bickerstaff, Heath, Smiley, Pollan, Kever & McDaniel, L.L.P.: has provided services in the past.

18.  BNP Paribas and BNP Paribas Securities Corp:  have provided services in the past.

19.  Bowman and Brooke LLP:  has provided services in the past.

20.  Business Engine:  has provided services in the past.

21.  Butzel, Long:  has provided services in the past.

22.  Choicepoint Services:  has provided in the past, and is presently providing, services.

23.  Clark Consulting:  has provided services in the past.

24.  Corporate Executive Board:  has provided services in the past.

25.  Corporate Branding LLC:  has provided services in the past.

26.  Covington & Burling:  has provided in the past, and is presently providing, services.

27.  Dechert LLP:  has provided services in the past.

28.  Deloitte &Touche and/or Deloitte Touche Tohmatsu:  have provided services in the past.

i

29.    Dickinson Wright P.L.L.C.:  has provided services in the past.

30.    Dinsmore & Shohl LLP:  has provided services in the past.

31.    Drinker Biddle & Herbst P.C.:  has provided in the past, and is presently providing, services.

32.    Dykema Gossett P.L.L.C.:  has provided services in the past.

33.    EDS:  has provided services in the past.

34.    Equis Corporation:  has provided services in the past.

35.    EY Law Luther Menold:  has provided services in the past.

36.    Fleishman Hillard Japan Inc.:  has provided services in the past.

37.    Foley & Lardner LLP and/or Foley & Lardner WI:  have provided in the past, and are presently providing, services.

38.    Fulbright & Jaworski LLP:  has provided in the past, and is presently providing, services.

39.    Gibson, Dunn & Crutcher CA:  has provided services in the past.

40.    Heller Ehrman White & McAuliffe:  has provided in the past, and is presently providing, services.

41.    Hewitt, Hewitt & Associates, and/or Hewitt Associates LLC:  have provided in the past, and are presently providing services.

42.    Hill & Knowlton:  has provided services in the past

43.    Hogan & Hartson, LLP:  has provided in the past, and is presently providing, services.

44.    Honigman, Miller, Schwartz and Cohn, LLP:  has provided services in the past

45.    Hunton & Williams LLP:  has provided in the past, and is presently providing, services.

46.    Huron Consulting Services LLC:  has provided services in the past.

47.    IBM and/or IBM Corporation:  has provided services in the past.

48.    Interim:  has provided services in the past.

49.    International SOS Assistance:  has provided services in the past.

50.    Jackson Walker LLP:  has provided services in the past.

51.    Jaeckle Fleischmann & Mugel, LLP:  has provided services in the past.

52.    Jefferson Wells:  has provided services in the past.

53.    Jones Day:  have provided in the past, and are presently providing, services.

54.    Jones Lang LaSalle and/or Jones Lang LaSalle Americas Inc:  have provided services in the past.

55.    Kaizen:  has provided services in the past.

56.    Kim & Chang:  has provided services in the past.

57.    Klausner Group, Ltd.:  has provided services in the past.

58.    KPMG and/or KPMG LLP:  have provided in the past, and are presently providing services.

59.     Kronish Lieb Weiner & Hellman LLP:  has provided services in the past.

60.     Lathrop & Gage:  has provided services in the past.

61.     Lee Hecht Harrison:  has provided services in the past

62.     Liebert Global Services:  has provided services in the past

63.     Linklaters:  has provided services to Ernst & Young Global Services in the past.

64.     Marsh USA Inc.:  have provided services in the past

65.     Math Works, Inc.:  has provided services in the past.

66.     McCarter & English:  has provided in the past, and is presently providing, services.

67.     McCarthy Tetrault LLP:  has provided services in the past.

68.     McDermott Will & Emery LLP:  has provided services in the past.

69.     McNees Wallace & Nurick LLC:  has provided services in the past.

70.     McTurnan & Turner PTR:  has provided services in the past.

71.     Merrill Corp and/or Merrill Lynch, Pierce, Fenner & Smith Incorporated:  have provided in the past, and are presently providing, services.

72.     Michael Page:  has provided services in the past.

73.     Morgan Lewis & Bockius LLP:  has provided services in the past

74.     Morris, Nichols, Arsht & Tunnell:  has provided services in the past.

75.     Nationwide Advertising Service:  has provided services in the past.

76.     Neal Gerber & Eisenberg, LLP:  has provided services in the past.

77.     Nelson Mullins Riley & Searborough L.L.P.:  has provided services in the past.

78.     Pillsbury Winthrop Shaw Pittman LLP:  has provided in the past, and is presently providing, services.

79.     Potter Anderson & Corroon LLP:  has provided services in the past.

80.     Productivity Systems:  has provided services in the past.

81.     Quarles & Brady LLP:  has provided in the past, and is presently providing, services.

82.     Realtime Consultants:  has provided services in the past.

83.     Robert Half:  has provided services in the past.

84.     Salomon Smith Barney:  has provided services in the past.

85.     Sapient:  has provided in the past, and is presently  providing, services.

86.     Squire, Sanders & Dempsey, L.L.P.:  has provided in the past, and is presently providing, services

87.     Towers Perrin:  has provided services in the past

88.     TPI:  has provided services in the past.

89.     Wilmer Cutler Pickering Hale and Dorr, LLP:  has provided in the past, and is presently providing, services.

90.     Wilson, Elser, Moskowitz, Edelman & Dicker L.L.P.:  has provided services in the past.

91.     Winston & Strawn LLP:  has provided in the past, and is presently providing, services.

92.     Wright Lindsay & Jennings LLP:  has provided services in the past.

93.     Zimmerman & Associates:  has provided services in the past.

94.     Chadbourne & Parke LLP:  has provided services in the past

95.     Fitch, Even, Tabin & Flannery:  has provided services in the past.

96.     Metlife, and/or Metlife Capital LP:  have provided in the past, and are presently providing, services.

97.     Polsinelli Shalton Welte Suelthaus, PC:  has provided in the past, and is presently providing, services.

98.     Varnum Ridderind Schmidt Howlett:  has provided services in the past.

99.     Baker Botts LLP and/or Baker Botts:  have provided in the past, and are presently providing services.

100.     Paul Hastings Janofsky & Walker LLP:  has provided in the past, and is presently providing services.

101.     Richards Spears Kibbe & Orbe LLP:  has provided services in the past.

102.     Russell Reynolds:  has provided services in the past.

103.     PWC/Sistomo Tax Consultants:  has provided in the past, and is presently providing services.

104.     SGS Controll CO MBH:  has provided services in the past.

105.     Sidley Austin Brown & Wood LLP:  has provided services in the past.

106.     Smith, Gambrell & Russell, L.L.P.:  has provided services in the past.

107.     Sonnenchein Nath & Rosenthal LLP:  has provided in the past, and is presently providing, services.

107.     Special Counsel:  has provided services in the past.

108.     Spherion Corp:  has provided in the past, and is presently providing, services.

109.     TWI, TWI Network Inc., and/or TWI Networking:  have provided in the past, and are presently providing, services

110.     UBS, and/or UBS AG, Stamford Branch:  have provided services in the past.

111.     University Health Care Insurance Company:  has provided services in the past.

112.     Venable LLP:  has provided in the past, and is presently providing services.

113.     Vorys, Sater, Seymour & Pease LLP:  has provided in the past, and is presently providing services.

114.     Pepper Hamilton LLP:  has provided in the past, and is presently providing services.

115.     Latham & Watkins LLP:  has provided in the past, and is presently providing services.

## EXHIBIT D

**Matters wherein parties in interest are parties in litigation wherein E&Y is also a party:**

| | **Party In Interest** | **Matter** |
|---|---|---|
| 1 | Oak Hill Credit Partners and Oak Hill Securities Fund | Oak Hill Savings & Loan is a co-defendant with E&Y LLP in an action pending in the U.S. District Court, Southern District of Ohio Western Division at Cincinnati (Civil Action No. C-1-02-613) |
| 2 | Pepper Hamilton LLP | Pepper Hamilton LLP is a co-defendant with E&Y LLP in an action pending in U.S. District Court, Delaware (Civil Action No. 05-249) |
| 3 | Phillips, Robert | Robert J. Phillips is a third-party co-defendant with E&Y LLP in an action pending in the District Court, Tarrant County, Texas 67th Judicial District (Cause No. 067 202574 03) |
| 4 | Price Waterhouse Coopers and Price Waterhouse Coopers LLP | Price Waterhouse Coopers is a co-defendant with E&Y LLP in actions pending in (a) the Circuit Court of Montgomery County, Alabama (CV-2004-1172) and (b) Court of Chancery of the State of Delaware in and for New Castle County (CA No:  1571-N) |
| 5 | Reilly, Jr. Thomas A. | Thomas Reilly is a plaintiff in actions pending against E&Y LLP in (a) the Superior Court of New Jersey Atlantic County--Law Division (Docket No. TL-L-680-04) and (b) the Court of Common Pleas of Butler County, Pennsylvania (Case No.:  97-10022) |
| 6 | Scotia Capital (USA) Inc. | Scotia Capital is a co-defendant with E&Y LLP  in an action pending in  U.S. District Court, Northern District of Alabama, Southern Division (CV-03-BE-1496-S). |
| 7 | Time Warner | Time Warner is a co-defendant with E&Y LLP in a group of complaints arising from services provided to AOL-Time Warner which are pending in the following courts:  Superior Court of the State of California County of Los Angeles (Case No. BC 293848), Civil Court of the City of New York,  the Common Pleas court of Franklin County Ohio (Case No.:  03 CVH077932), Circuit Court of Kanawha County West Virginia, Kanawha County (WV 25238), U.S. District Court, Eastern District of Texas, Texarkana Division (Civ. No. 502 cv 197), U.S. District Court for the Southern District of New York (Case No:  03 CV 4934), Superior Court of the State of California, County of Sacramento (CA 95814), Superior Court of California County of San Francisco (03-422609), and Superior Court of New Jersey Law Division:  Mercer County Courthouse (L 1349 03). |
| 8 | U.S. Bancorp Piper Jaffray Inc. | US Bancorp Piper Jaffray Inc. is a co-defendant with E&Y LLP, among others, in an action pending in U.S. District Court, Middle District of Tennessee, Nashville Division |
| 9 | UBS AG | UBS AG Financial Services is a co-defendant with E&Y LLP in an action pending in the U.S. District Court, Northern District of Alabama, Southern Division (CV-03-BE-1496-S). |
| 10 | Bear Stearns and Bear Stearns Investment Products | Bear Stearns & Co. Inc. is a co-defendant with E&Y LLP in U.S. District Court, Northern District of Alabama, Southern Division (CV-03-BE-1496-S) |

| | **Party In Interest** | **Matter** |
|---|---|---|
| 11 | KZH Pondview LLC, KZH Soleil and KZH Soleil LLC | Highland Capital Management, LP, KZH Highland-2 LLC, Highland Loan Funding V Ltd., Emerald Orchard Limited, KZH Pamco LLC and Pamco Cayman, Ltd are plaintiffs in an action against E&Y LLP pending in the District Court of Dallas County, Texas K-192nd Judicial District (Cause No. 03-04530) |
| 12 | PNC Bank, NA | PNC Financial Services is a co-defendant with E&Y LLP in a case pending in U.S. District Court, Western District of Pennsylvania (Case No: 02-0271) |
| 13 | Salomon Brothers Variable Rate | Salomon Brothers is a co-defendant with E&Y LLP, in a case pending in Superior Court of the State of California for the County of Santa Barbara (Case No: 01110873) |
| 14 | Keating, Muething & Klekamp, P.L.L. | Keating, Muething & Klekamp is a co-defendant with E&Y LLP in a case pending in the U.S. District Court, Western District of Ohio, Western Division at Cincinnati (C-1-02-613) |
| 15 | KPMG and KPMG LLP | KPMG LLP is a co-defendant with, among others, E&Y LLP in an a) action pending in State of Indiana County of Marion in the Marion Superior Court (Cause No: 120211CT001926); (b) U.S. Court of Appeals for the Second Circuit (Case number 04-0392); (c) U.S. District Court, Eastern District of New York Civil Action No. 04-2697; (d) Superior Court of the State of California for the County of Los Angeles (Case No. B 337956) |
| 16 | McDonald Investments, Inc., a KeyCorp Company | McDonald Investments, Inc. is a co-defendant in a Trustees litigation in U.S. District Court, Northern District of Georgia, Atlanta Division (Case No: 1:03 CV 3475) |
| 17 | McGuire Woods | McGuire Woods is a co-defendant with, among others, E&Y LLP in an action pending in Superior Court of the State of California, County of Alameda Northern Division Unlimited Jurisdiction (Case No.: 2002-043995) |
| 18 | Merrill Lynch Corp. and Merrill Lynch Pierce, Fenner & Smith Incorporated | Merrill Lynch Pierce Fenner & Smith is a co-defendant with E&Y LLP actions pending in (1) the U.S. District Court Northern District of Alabama Southern Division (CV-03-BE-1496-S); and (2) the Superior Court of the State of California County of Alameda Northern Division Unlimited Jurisdiction (Case No.: 2002-043995). |
| 19 | Citigroup, Citigroup Global Markets Inc., and Citigroup Financial Products Inc. | Citibank/ Citigroup Global Markets is a co-defendant with E&Y LLP in an action pending in Superior Court of the State of California For the County of Santa Barbara (Case No.: 01110873). Citigroup is a co-defendant with E&Y in litigations pending in (a) the Superior Court of New Jersey Law Division: Mercer County Courthouse (L 1349 03); (b) the Common Please Court of Franklin County Ohio (Case No.: 03 CVH07 7932); (c) Circuit Court of Kanawha County West Virginia, Kanawha County (WV 25238); (d) Civil Court of the City of New York (no docket number assigned); and (e) Superior Court of the State of California County of Los Angeles (Case No.: BC 293848). Citigroup Global Markets Inc./Salomon is a co-defendant in actions pending in a) U.S. District Court Northern District of Alabama Southern Division (CV-03-BE-1496-S); (b) Superior Court of the State of California County of Los Angeles (Case No.: BC 293848); and (c) The Common Pleas Court of Franklin County Ohio (Case No.: 03 CVH07 7932). |

| **Party In Interest** | **Matter** |
|---|---|
| 20   Credit Suisse Asset Management, Credit Suisse First Boston LLC, Credit Suisse, New York & Cayman, Credit Suisse First Boston London Branch | Credit Suisse First Boston is a co-defendant with E&Y LLP in a litigation pending in the U.S. District Court in the Northern District of Alabama Southern Division (CV-03-BE-1496-S) |
| 21   Deloitte & Touche and Deloitte Touche Tohmatsu | Deloitte & Touche is a co-defendant with E&Y LLP in a matter pending in the State of Indiana County of Marion in the Marion Superior Court (Cause No: 120211CT001926) |
| 22   Deutsche Bank Trust Company Americas/Deutsche Bank Securities Inc. | Deutsche Bank/Deutsche Bank Securities is a co-defendant with E&Y LLP in an action pending in a) U.S. District Court Northern District of Alabama Southern Division  (CV-03-BE-1496-S).  b) County Court of Dallas, Texas (Cause No. 03-06291) Circuit Court of Cook County Illinois (05-CH10430); c) District Court of Harris County Texas 113 th Judicial District (No: 2004-14400). |
| 23   Dinsmore & Shohl LLP | Dinsmore & Shohl LLP is a co-defendant with EY in a litigation pending in the U.S. District Court of Southern District of Ohio Western Division at Cincinnati (Civil Action No. C-1-02-613) |
| 24   JP Morgan Chase Bank, N.A., JP Morgan Securities, Morgan Stanley & Co. | JP Morgan, Morgan Stanley Senior Funding, Inc., Morgan Stanley Dean Witter:  Morgan Stanley & Co. and J.P. Morgan Securities Inc. are  codefendants with E&Y LLP in an action brought by the Houston Firefighters' Relief and Retirement Fund, individually and on behalf of all others similarly situated in a case pending in the U.S. District Court of the Northern District of Alabama Southern Division (CV-03-BE-1496-S).  Morgan Stanley & Co is a  codefendant with E&Y LLP in a group of complaints arising from services provided to AOL-Time Warner which are pending in Superior Court of the State of California County of Los Angeles (Case No. BC 293848), Civil Court of the City of New York,  the Common Pleas court of Franklin County Ohio (Case No.:  03 CVH077932), Circuit Court of Kanawha County West Virginia, Kanawha County (WV 25238) and Superior Court of New Jersey Law Division:  Mercer County Courthouse (L 1349 03).   JP Morgan Chase & Co. is a co-defendant with E&Y LLP in a complaint arising from services provided to AOL-Time Warner which is pending in Superior Court of New Jersey Law Division:  Mercer County Courthouse (L 1349 03). JP Morgan Chase & Company is a co-defendant with E&Y LLP and EYCF in an unrelated action pending in Supreme Court of the State of New York County of New York (Index No.: 04114728); U.S. District Court of Delaware (Civil Action No. 05-249). |
| 25   Jackson Walker LLP | Jackson Walker LLP are co-defendants with E&Y LLP in an action brought by the trustee in the US Bankruptcy Court for the Northern District of Texas (Case No. 01-31351) |
| 26   AT&T, AT&T Corp, and AT&T Soutions, Inc.. | Citibank NV/AT&T is a co-defendant with E&Y LLP, among others,  in a case pending in Superior Court of the State of California for the County of Santa Barbara (Case No.:  01110873). |
| 27   Baker & McKenzie LLP | Baker & McKenzie LLP is a co-defendant with EY in a case pending in the Court of Chancery of the State of Delaware in and for New Castle County (CA No. |

| **Party In Interest** | **Matter** |
|---|---|
| | 1571-N) |
| 28  Bank of America Securities LLC | Banc of America Securities LLC is a co-defendant with E&Y LLP in actions pending in  (a)  Superior Court of New Jersey Law Division:  Mercer County Courthouse (L 1349 03) and (b) U.S. District court Northern District of Alabama Southern Division (CV-03-BE-1496-S) |

## EXHIBIT E

1.  AB SKF
2.  Akebono Brake Industry Co. Ltd.
3.  Alcoa Inc.
4.  American President Lines Ltd.
5.  Asahi Glass Co.
6.  Banca Nazionale Del Lavaro Spa
7.  Bryn Mawr CLO, Ltd.
8.  CED, Inc. dba All-Phase Electric Supply
9.  Chubb Specialty Insurance
10. Cigna Corporation
11. Deutsche Bank AG
12. EDS
13. ESS
14. Hitachi High Technologies
15. Invensys
16. Irvine Ranch Water District CA USA
17. JCI
18. Johnson Controls
19. L-3
20. Latham & Watkins
21. Lear
22. Mercedes-Benz U.S. International, Inc.
23. Metropolitan Life Insurance Company
24. Minolta Business Solutions, Inc. (fka Minolta Business Systems, Inc.)
25. Mitsubishi
26. Mitsubishi Electric
27. Nabco Inc.
28. Nokia Corporation
29. Norsk Hydro
30. Paccar
31. Panhandle Eastern Pipeline Company
32. Quick & Reilly, Inc.
33. Semiconductor Components
34. Sequent Energy Services
35. Sharp Electronics Corp.
36. Spirent Plc
37. State of Ohio
38. TDK Corporation of America
39. Textron Inc.
40. USA Technologies, Inc.
41. Volvo Truck
42. Wilmington Trust Company, as Indenture Trustee