## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                           :
        In re                              :    Chapter 11
                                           :
DELPHI CORPORATION et al.,                 :    Case No. 05-44481 (rdd)
                                           :
                        Debtors.           :    (Jointly Administered)
                                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
```

### AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

On December 1, 2005, I caused to be served, via overnight mail the documents listed in Section 1 on the parties attached hereto as Exhibit A, via electronic notification on the parties attached hereto as Exhibit B, and via US Mail on the parties attached hereto as Exhibit C:

### *Section 1*

I.   Order Pursuant to 11 U.S.C. Section 365(d)(4) Extending Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property **(Docket No.  1345) [Attached hereto as Exhibit D]**

II.  Order Withdrawing Order to Show Cause Issued Against Macauto USA, Inc. **(Docket No. 1347) [Attached hereto as Exhibit E]**

III. Notice of Waiver with Respect to JST Mfg. Co. Ltd.  **(Docket No. 1369) [Attached hereto as Exhibit F]**

IV.  Order to Show Cause Concerning Notice of Waiver re: JST Mfg. Co. Ltd. **(Docket No. 1370) [Attached hereto as Exhibit G]**

V.   Supplemental Exhibit to Final Order Under 11 U.S.C. Sections 105, 366, 503, and 507 (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Services on Account of Prepetition Invoices and (II) Establishing Procedures for Determining Requests for Additional Assurance **(Docket No. 1371) [Attached hereto as Exhibit H]**

VI.  Final Order Under 11 U.S.C. §§ 105, 366, 503, and 507 (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Services on Account of Prepetition Invoices and (II) Establishing Procedures for Determining Requests for Additional Assurance **(Docket No. 760) [Attached hereto as Exhibit I]**

VII. Final Order Under 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014 and 2016 Authorizing Employment and Retention of FTI Consulting, Inc. as Restructuring and

Financial Advisors to Debtors ("FTI Retention Final Order") **(Docket No. 1372)
[Attached hereto as Exhibit J]**

**VIII.** Final Order Authorizing 11 U.S.C. Sections 327(e) and 1107(a) Authorizing
Employment and Retention of Groom Law Group Chartered as Special Employee
Benefits Counsel to Debtors ("Groom Law Group Retention Final Order") **(Docket No.
1373) [Attached hereto as Exhibit K]**

**IX.** Final Order Under 28 U.S.C. Section 156(c) Authorizing Retention and Appointment of
Kurtzman Carson Consultants LLC as Claims, Noticing, and Balloting Agent for Clerk
of Bankruptcy Court ("KCC Retention Final Order") **(Docket No. 1374) [Attached
hereto as Exhibit L]**

**X.** Final Order Under 11 U.S.C. Sections 327(e) and 1107(a) Authorizing Employment
and Retention of O'Melveny & Myers LLP as Special Labor Counsel to Debtors
("O'Melveny & Myers Retention Final Order") **(Docket No. 1375) [Attached hereto
as Exhibit M]**

**XI.** Final Order Under 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014 Authorizing
Employment and Retention of Shearman & Sterling LLP as Special Counsel to Debtors
("Shearman & Sterling Retention Final Order") **(Docket No. 1376) [Attached hereto
as Exhibit N]**

On December 1, 2005, I caused to be served, via overnight mail the document
listed in Section 2 on the parties attached hereto as <u>Exhibit O:</u>

### *Section 2*

**XII.** Order Pursuant to 11 U.S.C. Section 365(d)(4) Extending Deadline to Assume or Reject
Unexpired Leases of Nonresidential Real Property **(Docket No.  1345) [Attached
hereto as Exhibit D]**

On December 1, 2005, I caused to be served, via overnight mail the document
listed in Section 3 on the parties attached hereto as <u>Exhibit P:</u>

### *Section 3*

**XIII.** Order Withdrawing Order to Show Cause Issued Against Macauto USA, Inc. **(Docket
No. 1347) [Attached hereto as Exhibit E]**

On or before December 2, 2005, I caused to be served, via overnight mail the
documents listed in Section 4 on the parties attached hereto as <u>Exhibit Q:</u>

### *Section 4*

**XIV.** Supplemental Exhibit to Final Order Under 11 U.S.C. Sections 105, 366, 503, and 507
(I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Services on Account

of Prepetition Invoices and (II) Establishing Procedures for Determining Requests for
Additional Assurance **(Docket No. 1371) [Attached hereto as Exhibit H]**

XV.    Final Order Under 11 U.S.C. §§ 105, 366, 503, and 507 (I) Prohibiting Utilities from
Altering, Refusing, or Discontinuing Services on Account of Prepetition Invoices and
(II) Establishing Procedures for Determining Requests for Additional Assurance
**(Docket No. 760) [Attached hereto as Exhibit I]**


        On December 1, 2005, I caused to be served, via overnight mail the documents
listed in Section 5 on the parties attached hereto as <u>Exhibit R</u>.  In addition, on December
2, 2005, the documents listed in Section 5 were personally served upon the party attached
hereto as <u>Exhibit S</u> **(Affidavit of Service attached hereto as Exhibit T)**:

### *Section 5*

XVI.    Notice of Waiver with Respect to JST Mfg. Co. Ltd. **(Docket No. 1369) [Attached
hereto as Exhibit F]**

XVII.    Order to Show Cause Concerning Notice of Waiver re: JST Mfg. Co. Ltd. **(Docket No.
1370) [Attached hereto as Exhibit G]**


        Dated:  December 5, 2005


                                                        */s/ Evan Gershbein*
                                                        Evan Gershbein

Sworn to and subscribed before
me on December 5, 2005


        */s/ Amy Lee Huh*
Notary Public

My Commission Expires:    *3/15/09*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International | Terry Zale | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | terryzale@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | One Plastics Avenue | | Pittsfield | MA | 01201 | 704-992-5075 | 866-585-2386 | | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Mario Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-298-2015 | 212-298-2016 | | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichardiuecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Rectical North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Rectical North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/5/2005 12:09 PM
MSL

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electronics North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | United States Trustee |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/5/2005 12:09 PM
MSL

# EXHIBIT B

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | 212-246-6820 | 212-581-8958 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel for Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel for Kilroy Realty, L.P. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel for  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel for Stanley Electric Sales of America, Inc. |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel for CSX Transportation, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1411 | 212-554-1444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Mark D. Debrowski | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1492 | 212-554-1444 | markd@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1409 | 212-554-1444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel for Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel for DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | 313-259-7777 | | rmcdowell@bodmanllp.com | Counsel for Lear Corporation |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | 313-259-7777 | | rmcdowell@bodmanllp.com | Counsel for American Axle & Manufacturing, Inc. |
| Bolhouse, Vander Hulst, Risko & Baar P.C. | David S. Lefere | 3996 Chicago Drive SW | | Grandville | MI | 49418 | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com | Counsel for Eclipse Tool and Die, Inc. |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | 205-458-5367 | 205-244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Englehard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Englehard Corporation |
| Cahill, Gordon & Reindel, LLP | Jonathan Greenberg | Eighty Pine Street | | New York | NY | 10005-1702 | 212-701-3700 | 212-269-5420 | jonathan.greenberg@engelhard.com | Counsel for Englehard Corporation |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel for Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | 203-862-8200 ⏎ 230-862-8231 | 203-629-1977 ⏎ 203-629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|-----------------|
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel for DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | Earle I. Erman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | 248-827-4100 | 248-827-4106 | eerman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel for Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel for Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel for Epcos, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Goulson & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | jh@previant.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | 513-621-6464 | 513-651-3836 | mdebbler@graydon.com | Counsel for Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | 716-848-1275 | 716-849-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel for Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com fgorman@honigman.com | Counsel for General Motors Corporation |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel for Jiffy-Tite Co., Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 11 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel for Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel for SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel for WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|-----------------|
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery Services |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kieselstein Lawfirm PLLC | Steve Kieselstein | 43 British American Boulevard | | Latham | NY | 12110 | 518-785-7800 | 518-785-7851 | sk@kieselaw.com | Counsel to NEC Electronics America, Inc. |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | afeldman@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | James A. Pardo, Jr. | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | 404-572-4600 | 404-572-5149 | jpardo@kslaw.com | Councel for Mitsubishi Electric Automobile America, Inc. |
| King & Spalding, LLP | Michelle Carter | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | 404-572-4600 | 404-572-5149 | mcarter@kslaw.com | Councel for Mitsubishi Electric Automobile America, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel for Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel for Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Ira M. Levee | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Michael S. Etkin | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2481 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel for Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel for Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Michael L. Schein | 666 Third Avenue | | New York | NY | 10017 | 212-935-3000 | 212-983-3115 | mlschein@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Michael L. Schein | 666 Third Avenue | | New York | NY | 10017 | 212-935-3000 | 212-983-3115 | mlschein@mintz.com | Counsel for Conceria Pasubio |
| Mitsubishi Electric & Electronics USA, Inc. | John E. Cipriano | 500 Corporate Woods Parkway | | Vernon Hills | IL | 60061 | 847-478-2383 | 847-478-2281 | john.cipriano@meus.mea.com | Assistant General Counsel for Mitsubishi Electric & Electronics USA, Inc. |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Morgan, Lewis & Bockius LLP | William C. Heuer, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | wheuer@morganlewis.com | Counsel to Sumitomo Corporation |
| Morris, Nichols, Arsht and Tunnell | Michael G. Busenkell | PO Box 1347 | | Wilmington | DE | 19899-1347 | 302-658-9200 | 302-658-3989 | mbusenkell@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Morris, Nichols, Arsht and Tunnell | Robert J. Dehney | PO Box 1347 | | Wilmington | DE | 19899-1347 | 302-658-9200 | 302-658-3989 | rdehney@mnat.com | Counsel for Chicago Miniature Optoelectronnic Technologies, Inc. |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | 212-735-8603 212-735-8757 | 917-522-3103 917-522-3157 | jmoldovan@morrisoncohen.com mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | 214-855-7590 214-855-7561 214-855-7587 | 214-978-4374 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel for Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel for Ambrake Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Federal Express Corporation |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel for IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel for Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel for Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel for General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel for Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel for ICX Corporation |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgarrd | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel for Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel for  Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel for  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel for Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | 212-765-2000 | 212-595-5955 | michael.cook@srz.com | Counsel for Panasonic Automotive Systems Company of America |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for  le Belier/LBQ Foundry S.A. de C.V. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Future Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel for Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel for Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel for Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel for Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel for Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel for Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Jonathan P. Guy | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | jpguy@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 15

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Swidler Berlin LLP | Matthew W. Cheney | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | mwcheney@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Roger Frankel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rfrankel@swidlaw.com | Counsel for Sanders Lead Co. |
| Swidler Berlin LLP | Richard H. Wyron | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7737 | 202-424-7645 | rhwyron@swidlaw.com | Counsel for Westwood Associates, Inc. |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Counsel for Sanders Lead Co. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel for TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel for TT Electronics, Plc |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel for Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel for Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel for McAlpin Industries, Inc. |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | bankruptcy@warnerstevens.com | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| White & Case LLP | Margarita Mesones-Mori | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | 305-371-2700 | 305-358-5744 | mmesonesmori@whitecase.com | Counsel for Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel for National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel for National Instruments Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel for WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel for Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | 866-609-0888 | Vice President of Administration for Akebono Corporation |
| Ambrake Corporation | Ronald L. Jones | 300 Ring Road | | Elizabethtown | KY | 42701 | 270-765-0208 | 270-234-2395 | Representative for Ambrake Corporation |
| Arnall Golden Gregory LLP | Heath J. Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8682 | 404-873-8683 | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Bernstein Litowitz Berger & Grossman | Eileen McNerney | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1485 | 212-554-1444 | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| | Frank D. Jones | 158 New York Circle Cr. | | Whitesburg | KY | 41858-9122 | | | |
| HAL/ERC-Legal | Tillie Lim, Esq. | 50 Prospect Avenue | | Tarrytown | NY | 10591 | | | Counsel to Hitachi Automotive Products (USA), Inc. |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | 212-725-7338 | 212-244-6219 | Counsel for Baker Hughes Incorporated; Baker Petrolite Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | 617-542-3000 | 617-542-3001 | Counsel for Parlex Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | 312-443-896-6432 | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | 312-896-6394 | Counsel for Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh / Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 / 212-947-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | 303-957-4254 | 303-957-2098 | Representative for Madison Capital Management |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | 212-609-6800 | 212-609-6921 | Counsel to Ward Products, LLC |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | Attorney General for Worker's Compensation Agency |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | 973-884-6952 | 973-515-3244 | |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/5/2005 12:11 PM
2002 lists 051201

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | 212-768-6700 | 212-768-6800 | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Jo Christine Reed | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | 212-768-6700 | 212-768-6800 | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | 312-876-8000 | 312-876-7934 | Counsel for Molex, Inc. and INA USA, Inc. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706 | | | Representative for Timken Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2158 | | Counsel for Behr Industries Corp. |
| White & Case LLP | John K. Cunningham | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | 212-819-8200 | | Counsel for Appaloosa Management, LP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/5/2005 12:11 PM
2002 lists 051201

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                   :

         In re                          :      Chapter 11
                                   :

DELPHI CORPORATION, et al.,      :      Case No. 05-44481 (RDD)
                                   :

                  Debtors.      :      (Jointly Administered)
                                   :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 365(d)(4) EXTENDING
DEADLINE TO ASSUME OR REJECT UNEXPIRED
LEASES OF NONRESIDENTIAL REAL PROPERTY

("365(d)(4) DEADLINE EXTENSION ORDER")

        Upon the motion, dated November 9, 2005 (the "Motion"), of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C. §

365(d)(4) extending the deadline for the Debtors to assume or reject unexpired leases of

nonresidential real property; and upon the record of the hearing held on the Motion; and this

Court having determined that the relief requested in the Motion is in the best interests of the

Debtors, their estates, their creditors, and other parties-in-interest; and this Court having found

that the only objection filed against the Debtors' Motion was the Objection of ORIX Warren,

LLC to Motion for Order Under 11 U.S.C. § 365(d)(4) Extending Deadline to Assume or Reject

Leases of Nonresidential Real Property (Docket No. 1123) which objection was subsequently

resolved pursuant to the terms of this Order; and this Court having further found that no other

objections or responses have been timely or properly filed; and it appearing that proper and

adequate notice of the Motion has been given and that no other or further notice is necessary; and

after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.        The Motion is GRANTED.

2.        The date by which the Debtors must assume or reject any and all

unexpired leases of nonresidential real property (the "Real Property Leases"), except for the Real

Property Lease set forth in paragraph 3 below, is extended to and including June 7, 2007.

3.        The date by which the Debtors must assume or reject the lease between

Orix Warren, LLC ("Orix") and Delphi Automotive Systems, LLC of non-residential real

property located at 4551 Research Parkway, Warren, Ohio (the "Orix Lease") is hereby extended

to and including December 7, 2006 (the "Initial Extension").  The Initial Extension shall be

further extended for an additional six months to June 7, 2007, without further notice or a hearing

(the "Additional Extension"), unless Orix files and serves a notice of objection to the Additional

Extension on or prior to October 1, 2006, in which case a hearing with respect to the Orix Lease

and the granting of the Additional Extension shall be held at the next omnibus hearing to occur at

least 30 days following the October 1, 2006 deadline.  In the event of such a hearing, the Debtors

shall bear the burden of proof regarding "cause" for such extension, as such term is contemplated

under 11 U.S.C. § 365(d)(4) and the Debtors shall file their related pleading at least 10 calendar

days prior to the applicable omnibus hearing.  Notwithstanding the aforementioned, all filings,

service and deadlines related thereto shall be determined pursuant to the Order Under 11 U.S.C.

§§ 102(1) and 105 and Fed.R.Bankr.P. 2002(m), 9006, 9007, and 9014 Establishing (I) Omnibus

Hearing Dates, (II) Certain Notice, Case Management, and Administrative Procedures, and (III)

Scheduling an Initial Case Conference in Accordance with Local Bankr.R. 1007-2(e) ("Case

Management Order") (Docket No. 245).  To the extent such hearing occurs after the expiration of

the Initial Extension, the deadline to assume or reject the Orix Lease shall be automatically

extended until the later of (a) the date set forth in any subsequent order or (b) ten business days

after the Court rules on Orix's objection.

4.      The entry of this Order shall be without prejudice to (a) the Debtors' right

to seek from this Court further extensions of the assumption and rejection deadline with respect

to any or all of their Real Property Leases and (b) the right of any party to any Real Property

Lease to seek from this Court a shortening of the deadline with respect to any or all of its Real

Property Leases for cause shown.

5.      Notwithstanding anything contained in this Order, provided that the

Debtors file a subsequent motion to extend the section 365(d)(4) deadline in time to be heard

prior to the expiration of the applicable section 365(d)(4) deadline for a particular lease, the

deadline to assume or reject such lease shall be automatically extended until the later of (a) the

date set forth in any subsequent order or (b) three business days after the Court rules on such

motion.

6.      This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Order.

7.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:  New York, New York
        November 29, 2005


                        /s/Robert D. Drain _____
                        UNITED STATES BANKRUPTCY JUDGE

3

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
                               :
In re:                         :
                               :        Chapter 11
DELPHI CORPORATION, *et al.,*      :        Case No. 05-44481 (RDD)
                               :
                 Debtors.     :        Jointly Administered
                               :
-----------------------------------------------------------------x

### ORDER WITHDRAWING ORDER TO SHOW CAUSE ISSUED AGAINST MACAUTO USA, INC.

This Court having entered an Order to Show Cause dated November 3, 2005 (the "Show Cause Order"), upon the motion of Delphi Corporation, *et al.* (the "Debtors"), directing Macauto USA, Inc. ("Supplier") to show cause at a hearing to be held on November 29, 2005 why the Supplier should not be held in violation of the automatic stay provisions of 11 U.S.C. § 362 for willfully threatening to withhold essential goods from the Debtors under one or more contracts between the Debtors and Supplier absent payment of $966,486.60 on account of pre-petition goods sold by Supplier to the Debtors, and Supplier and the Debtors having settled the issues raised by the Show Cause Order, and the parties having agreed, *inter alia,* that Supplier would return to the Debtors the sum of $966,486.60 (the "Transfer") that the Debtors wired to Supplier on October 27, 2005 (the "Agreement"), and the Transfer having been returned by Supplier to the Debtors, it is hereby

      **ORDERED**, that this matter is settled in accordance with, and pursuant to the terms of, the parties' Agreement;  and it is further

**ORDERED**, that the Show Cause Order be, and it hereby is, withdrawn.


Dated:  New York, New York
        November <u>29</u>, 2005

                                        <u>/s/Robert D. Drain</u>
                                        Robert D. Drain
                                        United States Bankruptcy Judge

# EXHIBIT F

TOGUT SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Frank A. Oswald (FAO-1223)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF WAIVER</u>

PLEASE TAKE NOTICE that on October 8, 2005, Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"), filed the Motion

For Order Under 11 U.S.C. §§ 105(a), 363, 364, 1107, And 1108 And Fed. R.  Bankr. P.

6004 And 9019 Authorizing Continuation Of Vendor Rescue Program And Payment Of

Prepetition Claims Of Financially-Distressed Sole Source Suppliers And Vendors

Without Contracts (the "Motion").

PLEASE TAKE FURTHER NOTICE that on October 13, 2005, the United

States Bankruptcy Court for the Southern District of New York (the "Bankruptcy

Court") entered an order granting the relief requested in the Motion (the "Order").

PLEASE TAKE FURTHER NOTICE that, pursuant to the authority granted to the Debtors pursuant to paragraph 8 of the Order, the Debtors have determined to waive the conditions for payment of a prepetition claim under the Essential Supplier Claims Cap (as defined in the Motion) with respect to JST Mfg. Co. Ltd. ("Supplier") and conditionally paid prepetition claims of Supplier in the amount of $764,396.09 on December 1, 2005.

PLEASE TAKE FURTHER NOTICE that contemporaneously herewith the Debtors are filing a proposed Order to Show Cause requesting that the Bankruptcy Court order Supplier to appear before the Bankruptcy Court at a hearing to be held at **10:00 a.m. Prevailing Eastern Time on January 5, 2006** before the Honorable Robert D. Drain, United States Bankruptcy Judge, in the Bankruptcy Court, Courtroom 610, One Bowling Green, New York, New York 10004-1408 (the "Hearing") and demonstrate why Supplier should not be held in violation of the automatic stay provisions of 11 U.S.C. § 362.

Dated:  New York, New York
       December 1, 2005

TOGUT SEGAL & SEGAL LLP

By:  s/ Frank A. Oswald_____
       Albert Togut (AT-9759)
       Frank A. Oswald (FAO-1223)
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x
:
     In re                            :
:    Chapter 11
DELPHI CORPORATION, et al.,      :
:    Case No.  05 – 44481 (RDD)
                  Debtors.    :
:    (Jointly Administered)
:
------------------------------------------------------------- x

<u>ORDER TO SHOW CAUSE</u>

          Upon the motion, dated October 8, 2005 (the "Motion"),[1] of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for an

order under sections 105, 363, 1107, and 1108 of title 11 of the United States Code, 11

U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"), and Fed. R. Bankr. P. 6004 and

9019 authorizing the continuation of the Debtors' prepetition vendor rescue program

and the payment of prepetition claims of financially-distressed sole source suppliers

and vendors without enforceable contracts; and upon the order of this Court, entered

October 13, 2005 (the "October 13th Order"), granting the relief requested in the Motion;

and upon the Debtors' notice of waiver, dated November 18, 2005, with respect to JST

Mfg. Co. Ltd. ("Supplier"); and it appearing that proper and adequate notice of the

Debtors' request for entry of this Order to Show Cause (the "Show Cause Order") has

---

[1]       Unless otherwise defined herein, all capitalized terms shall have the meaning ascribed to them in the Motion.

been given and that no other or further notice is necessary; and after due deliberation

thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Debtors have complied with the procedures provided in

paragraph 8 of the October 13th Order in determining to waive the conditions for

payment of a prepetition claim under the Essential Supplier Claims Cap (as defined in

the Motion) with respect to Supplier and conditionally paying prepetition claims of

Supplier in the amount of $764,396.09 on December 1, 2005.

2.    Supplier is hereby ordered to show cause before this Court at a

hearing to be held at **10:00 a.m. Prevailing Eastern Time on January 5, 2006** before the

Honorable Robert D. Drain, United States Bankruptcy Judge, in the Bankruptcy Court,

Courtroom 610, One Bowling Green, New York, New York 10004-1408 (the "Hearing")

why the Supplier should not be held in violation of the automatic stay provisions of 11

U.S.C. § 362 for willfully threatening to withhold essential goods from the Debtors

under one or more contracts between the Debtors and Supplier, which action was

automatically stayed by the Debtors' filing of voluntary petitions in this Court for

reorganization relief under chapter 11 of the Bankruptcy Code.

3.    Service of this Show Cause Order is to be made by service upon (a) the

Supplier, (b) the Office of the United States Trustee, (c) counsel for the official

committee of unsecured creditors appointed in these cases pursuant to section 1102 of

the Bankruptcy Code, (d) counsel for the agent under the Debtors' prepetition credit

facility, and (e) counsel for the agent under Debtors' post-petition credit facility.  Notice

served pursuant to the preceding sentence shall be via first class mail, postage prepaid.

No further notice of the Hearing or of the entry of this Show Cause Order need be served by the Debtors.

4.    In accordance with the Case Management Order dated October 14, 2005, objections and responses, if any, must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, (c) be filed with the Bankruptcy Court in accordance with General Order M-242, as amended (registered users of the Bankruptcy Court's case filing system must file electronically and all other parties-in-interest must file on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) served upon: (i) conflicts counsel to the Debtors, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 (Attn:  Albert Togut, Esq.), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Attn:  John Wm. Butler, Jr, Esq.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Attn:  Marissa Wesley, Esq.), (iv) counsel to the agent under the Debtors' postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York, New York 10017 (Attn:  Marlane Melican, Esq.), (v) counsel to the Creditors Committee, Latham Watkins, LLP Latham & Watkins LLP, 885 Third Avenue, Suite 1000, New York, NY 10022-4068 (Attn:  Robert Rosenberg, Esq.); and (vi) the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Attn:  Deirdre A. Martini, Esq.) so as to be **received** no later than seven (7) calendar days prior to the Hearing.

3

5.    This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Show Cause Order.


Dated:      New York, New York
            December __, 2005



_____
UNITED STATES BANKRUPTCY JUDGE
ROBERT D. DRAIN

# EXHIBIT H

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
      Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
      In re                               :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                          Debtors.        :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x


SUPPLEMENTAL EXHIBIT TO FINAL ORDER UNDER 11 U.S.C. §§ 105, 366, 503, AND
507 (I) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING
SERVICES ON ACCOUNT OF PREPETITION INVOICES AND (II) ESTABLISHING
PROCEDURES FOR DETERMINING REQUESTS FOR ADDITIONAL ASSURANCE

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this supplemental exhibit, attached hereto as Exhibit 1(a), to the Final Order Under 11 U.S.C. §§ 105, 366, 503, and 507 (I) Prohibiting Utilities From Altering, Refusing, Or Discontinuing Services On Account Of Prepetition Invoices And (II) Establishing Procedures For Determining Requests For Additional Assurance, entered on October 28, 2005 (Docket No. 760) (the "Utilities Order").

Supplemental Exhibit

1.  In accordance with paragraph 11 of the Utilities Order, attached hereto as Exhibit 1(a) is a supplement to Exhibit 1 of such Utilities Order, listing certain utility companies, identified by the Debtors subsequent to the entry of the Utilities Order, that provide to the Debtors natural gas, water, electric, telephone, fuel, sewer, cable, telecommunications, Internet, paging, cellular phone, and other similar services (the "Utility Companies").  In accordance with paragraph 9 of the Utilities Order, the Utility Companies listed on Exhibit 1(a) shall be served with a copy of the Utilities Order and be afforded 25 days from the date of service to make a request for adequate assurance, if any, from the Debtors.  The Utilities Order shall be deemed to apply to the Utility Companies from the date of such service, subject to a later order of this Court on a Determination Motion, if any, as such term is defined in the Utilities Order.

Dated: New York, New York
         December 1, 2005

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                              By: s/ John Wm. Butler, Jr.
                                 John Wm. Butler, Jr. (JB 4711)
                                 John K. Lyons (JL 4951)
                                 Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                 - and -

                              By: s/ Kayalyn A. Marafioti
                                 Kayalyn A. Marafioti (KM 9632)
                                 Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                 Debtors and Debtors-in-Possession

## EXHIBIT 1(a)

Supplemental List of Utility Companies

Exhibit 1(a)

| Utility Provider | Account Number | Utility |
|---|---|---|
| American Electric Power<br>PO BOX 24421<br>CANTON, OH 447014421 | 049-822-857-1 | Electricity |
| American Electric Power<br>PO BOX 24421<br>CANTON, OH 447014421 | 046-778-556-1 | Electricity |
| American Electric Power<br>PO BOX 24421<br>CANTON, OH 447014421 | 957-421-013-1 | Electricity |
| American Electric Power<br>PO BOX 24421<br>CANTON, OH 447014421 | 951-849-672-1 | Electricity |
| American Electric Power<br>PO BOX 24421<br>CANTON, OH 447014421 | 107-206-603-1 | Electricity |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000028439697 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000028963076 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000028963077 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000028963078 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000029029600 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000029461092 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000029632052 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000030042944 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000030337881 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000030722421 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000031034291 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000031379687 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000031776533 | Maint., Network Services |
| AT&T<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 9000032133269 | Maint., Network Services |

Exhibit 1(a)

| Utility Provider | Account Number | Utility |
|---|---|---|
| Bell South<br>P.O. Box 105503<br>Atlanta, GA 30348-5503 | 931-490-4000-001-0478 | Phone Service |
| Cingular Wireless<br>PO Box 8229<br>Aurora, IL 60572-8229 | 0031555347 | Phone Service |
| Cingular Wireless<br>PO Box 79075<br>Phoenix, AZ 85062-9075 | 868-77794022 | Phone Service |
| Dominion East Ohio<br>PO BOX 26785<br>RICHMOND, VA 232616785 | 1500003151112 | Natural Gas |
| Dominion East Ohio<br>PO BOX 26785<br>RICHMOND, VA 232616785 | 6500009178187 | Natural Gas |
| Dominion East Ohio<br>Pontiac, MI 48202 | 001-80162 | Brokered Gas |
| Dominion East Ohio<br>Pontiac, MI 48202 | 004-89448 | Brokered Gas |
| Dominion East Ohio<br>Pontiac, MI 48202 | 004-85461 | Brokered Gas |
| Dominion East Ohio<br>Pontiac, MI 48202 | 000-81449 | Brokered Gas |
| Dominion East Ohio<br>Pontiac, MI 48202 | 004-85459 | Brokered Gas |
| Entergy (MS Power & Light)<br>PO BOX 61825<br>NEW ORLEANS, LA 701611825 | 1646-4919 | Electricity |
| Entergy (MS Power & Light)<br>PO BOX 61825<br>NEW ORLEANS, LA 701611825 | 1724-3528 | Electricity |
| MCI<br>PO Box 96022<br>Charlotte, NC 28296-0022 | 6000032025 | Phone Service |
| MCI<br>PO Box 371392<br>Pittsburgh, PA 15250-7392 | Y2100861 | Phone Service |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 84-320-11-004700-17 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 17-320-01-006800-13 | Natural Gas |

Exhibit 1(a)

| Utility Provider | Account Number | Utility |
|---|---|---|
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 17-320-01-007000-19 | Natural Gas |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 54-320-13-024100-12 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 54-320-13-023600-19 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 84-320-11-005800-13 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 84-320-11-004800-16 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 17-320-01-006850-12 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 17-320-01-007100-26 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 17-320-01-006855-17 | Electricity |
| Niagara Mohawk<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13252 | 48999-53107 | Electricity |
| Niagara Mohawk<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13252 | 85901-05121 | Electricity |
| PSE&G<br>PO BOX 14101<br>NEW BRUNSWICK, NJ 089064101 | 62-006-991-78 | Natural Gas |
| PSE&G<br>PO BOX 14101<br>NEW BRUNSWICK, NJ 089064101 | 62-095-988-38 | Electricity |
| Rochester Gas & Electric Corporation<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1366021 | Electricity |
| Rochester Gas & Electric Corporation<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1366015 | Brokered Gas |
| Rochester Gas & Electric Corporation<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1366022 | Electricity |
| Rochester Gas & Electric Corporation<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1366017 | Brokered Gas |
| Rochester Gas & Electric Corporation<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1366012 | Electricity |
| Rochester Gas & Electric Corporation<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1366014 | Natural Gas |
| SBC<br>Payment Center<br>Sacramento, CA 95887-0001 | 239-264-9258 | Phone Service |
| SBC<br>Payment Center<br>Sacramento, CA 95887-0001 | 960-756-8633 | Phone Service |

Exhibit 1(a)

| Utility Provider | Account Number | Utility |
|---|---|---|
| SBC Long Distance<br>PO Box 660688<br>Dallas, TX 75266-0688 | 122328 | Phone Service |
| SBC Long Distance<br>PO Box 660688<br>Dallas, TX 75266-0688 | 806398392 | Phone Service |
| Sprint Data Services<br>PO Box 930331<br>Atlanta, GA 31193-0331 | 13114905 | Phone Service |
| Sprint PCS<br>PO Box 79357<br>City of Industry, CA 91716-9357 | 0144947826-1 | Phone Service |
| Sprint PCS<br>PO Box 79125<br>City of Industry, CA 91716-9125 | 0070819637-9 | Phone Service |
| Sprint PCS<br>PO Box 79357<br>City of Industry, CA 91716-9357 | 0526943420-8 | Phone Service |
| Sprint PCS<br>PO Box 79255<br>City of Industry, CA 91716-9255 | 241381912 | Phone Service |
| Sprint PCS<br>PO Box 79255<br>City of Industry, CA 91716-9255 | 922773998 | Phone Service |
| Sprint PCS<br>PO Box 79357<br>City of Industry, CA 91716-9357 | 0063064768-2 | Phone Service |
| Verizon<br>PO Box 4001<br>Inglewood, CA 90313-4001 | 969873638-00004 | Phone Service |
| Verizon Wireless<br>PO Box 4001<br>Inglewood, CA 90313-4001 | 969873638-00003 | Phone Service |
| Verizon Wireless<br>PO Box 9622<br>Mission Hills, CA 91346-9622 | 369919625-00101 | Phone Service |
| Verizon Wireless<br>PO Box 9622<br>Mission Hills, CA 91346-9622 | 369919625-00102 | Phone Service |
| Verizon Wireless<br>PO Box 9622<br>Mission Hills, CA 91346-9622 | 369919625-00104 | Phone Service |
| Verizon Wireless<br>PO Box 9622<br>Mission Hills, CA 91346-9622 | 770459909-00001 | Phone Service |
| Verizon Wireless Messaging<br>PO Box 15110<br>ALBANY, NY 12212-5110 | M7-112287 | Phone Service |

# EXHIBIT I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                          :

In re                     :     Chapter 11
                          :

DELPHI CORPORATION, et al.,   :     Case No. 05- 44481 (RDD)
                          :

             Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. §§ 105, 366, 503, AND 507 (I) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES ON ACCOUNT OF PREPETITION INVOICES AND (II) ESTABLISHING PROCEDURES FOR DETERMINING REQUESTS FOR ADDITIONAL ASSURANCE

("UTILITIES ORDER")

Upon the motion, dated October 8, 2005 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for interim and final orders (this final order being referred to hereinafter as the "Final Order") under 11 U.S.C. §§ 105, 366, 503, and 507 (a) prohibiting utilities from altering, refusing, or discontinuing services on account of nonpayment of prepetition invoices and (b) establishing procedures for determining requests for additional adequate assurance; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005; and upon the record of the hearing held on the Motion; and this Court having determined that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the Motion has been given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

FOUND AND DETERMINED THAT:

A.      This Court has jurisdiction over the matters raised in the Motion.

B.      This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

C.      AT&T, Entergy Mississippi, Inc., SBC Communications Inc., American Electric Power, Dominion East Ohio, New York State Electric And Gas Corporation, Niagara Mohawk Power Corporation, Public Services And Electric Gas Company, And Rochester Gas & Electric Corporation (collectively, the "Objecting Utilities") have filed objections (collectively, the "Objections") to the Motion.

D.      The hearing with respect to the Objecting Utilities has been continued to November 29, 2005, and the deadline for the Debtors to respond to the objections filed by the Objecting Utilities shall be on or before 12:00 p.m. on November 28, 2005, or, if the hearing is further continued, on or before 12:00 p.m. on the day immediately prior to the applicable hearing date as set forth in paragraph 14 of the Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, And (III) Scheduling An Initial Case Conference In Accordance With Local Bankr. R. 1007(e).

E.      Constellation NewEnergy, Inc. ("Constellation") has filed a response to the Motion which has been resolved.

F.      No other objections and responses to the Motion have been filed.

ORDERED, ADJUDGED, AND DECREED THAT:

1.      Except with respect to the Objecting Utilities, the Motion is GRANTED on a final basis as provided herein.

2.      The Debtors shall pay on a timely basis in accordance with their

prepetition practices all undisputed invoices for postpetition utility services provided by the

Utility Companies to the Debtors.

3.      Absent any further order of this Court, each of the utility companies that

provides natural gas, water, electric, telephone, fuel, sewer, cable, telecommunications, internet,

paging, cellular phone, and other similar services to the Debtors, (the "Utility Companies"),

whether under direct relationship with the Debtors or through the Debtors' landlords or other

third parties, including but not limited to the list of Utility Companies contained in Exhibit 1

hereto, enjoined from (a) altering, refusing, or discontinuing service to, or discriminating against,

the Debtors solely on the basis of the commencement of these chapter 11 cases or on account of

any unpaid invoice for service provided prior to October 8, 2005 or (b) requiring the payment of

a deposit or other security in connection with such Utility Company's continued provision of

utility services, including, but not limited to, the furnishing of gas, heat, electricity, water, sewer,

cable, telephone, telecommunications, internet, paging, cell phone, or any other service of like

kind.

4.      The Debtors' record of timely payment of prepetition utility bills,

demonstrated ability to pay future utility bills, and, with respect to those Utility Companies that

provide natural gas to the Debtors through GM accounts, such Utility Companies' agreements

with GM, constitute adequate assurance of future payment for utility services pursuant to

11 U.S.C. § 366(b).

5.      The Debtors shall serve a copy of the Motion and this Final Order on each

Utility Company set forth on Exhibit 1 hereto by overnight mail within five business days of the

entry of this Final Order.

6.      This Final Order is without prejudice to the rights of any of the Utility

Companies to make a request for adequate assurance from the Debtors (a "Request") in the form

of deposits or other security based on materially changed circumstances from the date hereof.

Any such Request must be in writing and set forth the location for which the utility services are

provided, a payment history for the most recent six months, and a description of any prior

material payment delinquency or irregularity.  Any Request received by the Debtors after the

Request Deadline or which otherwise fails to comply with this Final Order (including failure to

specify prior material delinquent or irregular payment) shall be deemed untimely and invalid,

and any Utility Company making such a Request shall be deemed to have adequate assurance

under 11 U.S.C. § 366.

7.      In the event the Debtors believe that a timely Request for additional

assurance made by any of the Utility Companies is unreasonable and no consensual resolution of

the Request is reached, the Debtors shall file a motion for determination of adequate assurance of

payment with respect to such Request (the "Determination Motion") within 45 days of receiving

such Request and set such Motion for hearing (the "Determination Hearing").  Consistent with

the Court's Case Management Order, any of the Utility Companies may seek an earlier

Determination Hearing.

8.      If a Determination Hearing is scheduled in accordance with the

immediately preceding paragraph, the Utility Company shall be deemed to have adequate

assurance of payment until an order of this Court is entered in connection with a Determination

Hearing.

9.      Any Utility Company not listed on <u>Exhibit 1</u> hereto but subsequently

identified shall be served with a copy of this Final Order and be afforded 25 days from the date

of service to make a Request, if any, from the Debtors.  Such a Request must otherwise comply

with the requirements of this Final Order or shall be deemed an untimely and invalid adequate

assurance request, precluding a Utility Company from unilaterally terminating service; provided,

however, that the Utility Company and the Debtors shall then be governed by paragraphs 6-8

hereof.

       10.     To the extent that the Electricity Supply Agreement (New York), Master

Electricity Supply Agreement (Illinois), and Gas Sale, Transportation, and Management Contract

(Contract No. AEM03002) (collectively, the "Supply Agreements") between the Debtors and

Constellation are "forward contracts" and Constellation is a "forward contract merchant," as

those terms are defined in 11 U.S.C. sec 101(25) and (26), respectively, nothing in this Final

Order is intended to limit or impair Constellation's rights under section 556 of the Bankruptcy

Code as a forward contract merchant, nor shall this Final Order limit or impair the Debtors' right

to argue that Constellation is not a forward contract merchant, that the Supply Agreements are

not forward contracts, or that Constellation is not entitled to exercise any rights it may have

under section 556 of the Bankruptcy Code, or otherwise.

       11.     If additional Utility Companies are identified by the Debtors, the Debtors

shall file with this Court a supplement to Exhibit 1 hereto adding the names of the Utility

Companies so served, and this Final Order shall be deemed to apply to such Utility Companies

from the date of such service, subject to a later order of this Court on a Determination Motion, if

any.

12.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Final Order.

13.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:    New York, New York
          October 27, 2005


                              /s/ Robert D. Drain
                              UNITED STATES BANKRUPTCY JUDGE

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501281011 | Water SVC |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501300021 | Water Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501310021 | Water Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501320021 | Sewerage Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | XA0100015200 | Sewerage Only |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 5001556190001 | Natural Gas |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 6001556248001 | Natural Gas |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 8001551470001 | Natural Gas |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003696008 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003739204 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003747402 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0419070027 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3339429009 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3402429004 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3423429004 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3549429006 | Electricity |
| Alltel<br>Building 4 Fifth Floor<br>Little Rock, AR 72202-2099 | 0032202142 | Cell Phones |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4234 | Water SVC |
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4236 | Water SVC |
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4238 | Water SVC |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 411100505500 | Electricity |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041118000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041119000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041121000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 630101011000 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 630101023000 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 809203000000 | Electricity |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 810100320500 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 810100320600 | Sewerage Only |
| ANXe<br>2000 Town Center<br>Suite 2050<br>SOUTHFIELD, MI 48075 | 7785 | Firewall |
| Avaya<br>17225 Federal Drive Room<br>Suite 180<br>ALLEN PARK, MI 48101-3613 | 101173605 | Telecommunications |
| Avaya<br>17225 Federal Drive Room<br>Suite 180<br>ALLEN PARK, MI 48101-3613 | 101845955 | Telecommunications |
| Brookhaven (City of)<br>WATER DEPT<br>PO BOX 560<br>BROOKHAVEN, MS 39602 | 011110 | Water SVC |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Buena Vista Wtr & Swr Dept<br>1160 S OUTER DR<br>SAGINAW, MI 48601 | 1550200000 | Water SVC |
| Buena Vista Wtr & Swr Dept<br>1160 S OUTER DR<br>SAGINAW, MI 48601 | 1550400002 | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000844880 | Sewerage Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000861740 | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086174F | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000864940 | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494A | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494B | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494F | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494L | Water Only |
| CenterPoint Energy Entex<br>PO BOX 4981<br>HOUSTON, TX 772104981 | 31052897 | Natural Gas |
| CenterPoint Energy Entex<br>PO BOX 4981<br>HOUSTON, TX 772104981 | 29567336 | Natural Gas |
| Central Power & Light Co<br>CPL Retail Energy<br>PO BOX 22136<br>TULSA, OK 74121 | 50190898670 | Electricity |
| Chemical Reclamation Svcs Inc<br>405 POWELL STREET<br>AVALON, TX 76623 | MX-TA-04-166-00 | Waste |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 39703170017 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 58703274011 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 65503083013 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 97203047014 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINATTI, OH 452740399 | 94703046015 | Electricity |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 276921232436 | Natural Gas |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 276921395035 | Natural Gas |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 463006374687 | Natural Gas |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 200704700328 | Natural Gas |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074501 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074601 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074701 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030075401 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030075501 | Water SVC |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | ECOLLIERSDELPHI | Electricity |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | GCOLLIERSDELPHI | Natural Gas |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | WCOLLIERSDELPHI | Water SVC |
| Columbia Pwr & Wtr Systems<br>PO BOX 379<br>COLUMBIA, TN 384020379 | E107927002 | Electricity |
| Columbia Pwr & Wtr Systems<br>PO BOX 379<br>COLUMBIA, TN 384020379 | W107927002 | Water SVC |
| Columbus (City of)<br>PO BOX 182882<br>COLUMBUS, OH 432182882 | 750201086013 | Water Only |
| Columbus (City of)<br>PO BOX 182882<br>COLUMBUS, OH 432182882 | 750201086014 | Sewerage Only |
| Commonwealth Edison<br>BILL PAYMENT CENTER<br>CHICAGO, IL 606680001 | 1108024032COMED | Electricity |
| Constellation NewEnergy<br>DEPT # 4073<br>PO BOX 2088<br>MILWAUKEE, WI 532012088 | 1108024032CONSTELATN | Electricity |
| Constellation NewEnergy-Gas<br>SECTION 2059<br>CAROL STREAM, IL 601322059 | 5221 | Natural Gas |
| Consteltn NewEngy<br>PO BOX 642399<br>PITTSBURGH, PA 152642399 | 2007544 | Electricity |
| Consteltn NewEngy<br>PO BOX 642399<br>PITTSBURGH, PA 152642399 | 2007545 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503142882003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503242153008 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243736009 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515061624000 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515066358000 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0519004478003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0619000115003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 081815829502 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0819003113019 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519000560001 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519000760007 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519892760008 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519895025003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1526848379007 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1528865028004 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0404051073033 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0425585098006 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243738005 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243739003 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0512011035015 | Natural Gas |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515066299006 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 051506630402 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519892613009 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519895918017 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1526848372010 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1912039751024 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1915090234020 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925017353027 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925018410008 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925018411006 | Natural Gas |
| Consumers Energy<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 489370001 | 1912460125037 | Natural Gas |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0503242152018 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 050324280705 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0524001037000 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0619000121001 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 1509000285006 | Electricity |
| Coopersville (City of)<br>289 DANFORTH<br>COOPERSVILLE, MI 49404 | RANW000999000100 | Water Only |
| Coopersville (City of)<br>289 DANFORTH<br>COOPERSVILLE, MI 49404 | RANW000999000200 | Sewerage Only |
| Cortland (City of)<br>400 N HIGH STREET<br>CORTLAND, OH 44410 | 10860 | Water Only |
| Cortland (City of)<br>400 N HIGH STREET<br>CORTLAND, OH 44410 | 40195 | Water SVC |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Covad<br>110 Rio Robles<br>SAN JOSE, CA 95134 | 38750 | Internet Feed |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000391500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000392500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000397500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000398500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000400500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 02481889168 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 10385348077 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 14915695432 | Electricity |
| Dayton Power & Light<br>PO BOX 2631<br>DAYTON, OH 454012631 | 39555869053 | Electricity |
| Dayton Power & Light<br>PO BOX 2631<br>DAYTON, OH 454012631 | 97958465378 | Electricity |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000497040018 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000629790019 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000649060016 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000670680036 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000793940028 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000838790011 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008004850014 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008004860028 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008010940011 | Water Only |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1060550016 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1187520012 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1209860015 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 227670019 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 456510028 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 604100019 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 640990010 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008380012 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008390018 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008400013 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 801048500 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8011690019 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8012260018 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 913990019 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991250028 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991260015 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991260031 | Water Only |
| Detroit Edison Co<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 457582800027 | Electricity |
| Downers Grove (Village of)<br>CIVIC CENTER<br>801 BURLINGTON AVE<br>DOWNERS GROVE, IL 605154776 | A990331103 | Water Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Downers Grove (Village of)<br>CIVIC CENTER<br>801 BURLINGTON AVE<br>DOWNERS GROVE, IL 605154776 | A990331121 | Water Only |
| Downers Grove Sanitary Dist<br>2710 CURTISS ST<br>PO BOX 1412<br>DOWNERS GROVE, IL 605150703 | 0A990331103 | Sewerage Only |
| Downers Grove Sanitary Dist<br>2710 CURTISS ST<br>PO BOX 1412<br>DOWNERS GROVE, IL 605150703 | 0A990331121 | Sewerage Only |
| DPL Energy Resources<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | 0926642629 | Electricity |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 4575828000197027814 | Natural Gas |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 4575828000199210261 | Natural Gas |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 196798600033 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000003194 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000130617 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000131979 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000137349 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000165464 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000225896 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| El Paso Electric Co<br>PO BOX 20982<br>EL PASO, TX 799980982 | 10100502010050 | Electricity |
| El Paso Electric Co<br>PO BOX 20982<br>EL PASO, TX 799980982 | 1505134201 | Electricity |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108621300 | Water SVC |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108681300 | Water SVC |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108682300 | Water Only |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-01-209-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-08-112-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-09-111-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-10-113-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-CA-04-198-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-CA-05-114-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-GA-05-115-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IL-08-222-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-01-191-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-01-191-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-04-118-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-116-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-196-00 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-IN-09-226-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-KS-01-217-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-KS-02-119-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-KS-02-119-NA | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-01-168-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-01-178-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-01-202-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-02-206-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-121-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-122-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-122-01 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-122-02 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-126-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-127-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-128-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-05-130-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-06-120-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-06-132-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-08-194-00 | Waste |
| EQ-Heritage 8720 ROBBINS ROAD INDIANAPOLIS, IN 46268 | US-MI-08-228-00 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-09-129-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-09-180-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-05-135-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-133-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NJ-05-137-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-01-188-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-01-188-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-141-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-141-NA | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-184-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-139-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-192-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-215-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-03 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-04 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-05 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-06 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-07 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-08 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-143-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-144-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-145-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-147-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-148-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-150-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-152-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-204-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-232-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-06-142-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-06-151-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-03 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-04 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-05 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-08 | Waste |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-10-149-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-10-195-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OK-05-181-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TX-05-160-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-WI-04-162-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-WI-05-161-00 | Waste |
| Erie Cnty Dept Environ Serv<br>2900 COLUMBUS AVE ANNEX<br>PO BOX 549<br>SANDUSKY, OH 448710549 | M019000501 | Sewerage Only |
| Erie Cnty Dept Environ Serv<br>2900 COLUMBUS AVE ANNEX<br>PO BOX 549<br>SANDUSKY, OH 448710549 | M019001001 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 420066032 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 420066133 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 710050535 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 4490073901 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 4490074001 | Sewerage Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 9990007000 | Natural Gas |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | E4490074101 | Electricity |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | T4490074201 | Refuse |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074101 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074201 | Refuse |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074201 | Water Only |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | 540232620 | Sewerage Only |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN0000000TCF01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN000000PLT601 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN001102WC4001 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | CENN001101PT4301 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | CENNG01372PLT701 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DAVI0000000TCF01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DAVI000000DIV901 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000BL101 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000PERS01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000TUNL01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | KELS000000FLBD01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | ROBR000000WTPF01 | Sewerage Only |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | ROBR0030260WTP01 | Water SVC |
| General Oil Company Inc<br>31478 INDUSTRIAL ROAD<br>SUITE 100<br>LIVONIA, MI 48150 | US-MI-01-219-00 | Waste |
| Genesee County Drain Comm.<br>WATER & WASTE SERVICES<br>G-4610 BEECHER ROAD<br>FLINT, MI 485322617 | GENESEEWASTETREATMNT | Sewerage Only |
| Georgia Power Company<br>PO BOX 102473<br>68 ANNEX<br>ATLANTA, GA 30368 | 0003355904 | Electricity |
| Henrietta (Town of)<br>475 CALKINS RD<br>HENRIETA, NY 144670999 | 7001332200 | Water SVC |
| Henrietta (Town of)<br>475 CALKINS RD<br>HENRIETA, NY 144670999 | S7001332100 | Sewerage Only |
| Henry County REMC<br>PO BOX D<br>201 N 6TH STREET<br>NEW CASTLE, IN 473621046 | 76788003 | Electricity |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-CH-08-167-20 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TA-06-165-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-04-157-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-06-155-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-08-156-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-01-216-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-235-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-01-213-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-07-213-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-206-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-212-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-205-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-02 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-242-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-07 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-09 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TN-05-197-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TX-04-193-00 | Waste |
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-IN-04-118-02 | Waste |
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-MI-09-129-01 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDINAPOLIS, IN 46268 | US-NY-10-215-01 | Waste |
| HESCO Houston Energy Svcs Co<br>PO BOX 3989<br>MCALLEN, TX 785023989 | 8880000003416 | Natural Gas |
| ICG Communications (Reseller of Qwest) Colorado Facilit<br>161 Inverness Drive West<br>Englewood, CO 80112 | 000000000025052 | Telecommunications |
| Indiana Michigan Power Comp<br>PO BOX 24412<br>CANTON, OH 4470144 | 04677855605 | Electricity |
| Indiana Michigan Power Comp<br>PO BOX 24412<br>CANTON, OH 4470144 | 04982285704 | Electricity |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000362 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000370 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000388 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000125680 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000126662 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000126811 | Water Only |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756303 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756304 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756306 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756308 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 815165 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961236 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961237 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961238 | Electricity |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 00000351600003438 | Water Only |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000003516000304151 | Water SVC |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000320511000262375 | Water SVC |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000320511000305402 | Water Only |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000757671000003437 | Water Only |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000757671000262373 | Water SVC |
| Intercall<br>542 Oak Tree Court<br>SIMI VALLEY, CA 93065 | 117494 | LiveMeeting & Conference Lines |
| Intercall<br>542 Oak Tree Court<br>SIMI VALLEY, CA 93065 | 128715 | LiveMeeting & Conference Lines |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 26112635011 | Sewerage Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 30025808012 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 30025809010 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 38018560011 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 38025807017 | Water SVC |
| Irwin Electric Membership Corp<br>PO BOX 125<br>OCILLA, GA 31774 | 1054001 | Electricity |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 610499-6 | Gas |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 1281523-9 | Gas |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 1351558-0 | Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901402000406 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901402070447 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422080430 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422090401 | Natural Gas |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422100406 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422110445 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | DELPHIKOKOMO | Natural Gas |
| Kokomo Wastewater(City of)<br>PO BOX 1209<br>KOKOMO, IN 469031209 | 145374 | Sewerage Only |
| Kokomo Wastewater(City of)<br>PO BOX 1209<br>KOKOMO, IN 469031209 | 14743795 | Sewerage Only |
| Laurel Pub Util(City of)<br>PO BOX 647<br>LAUREL, MS 394410647 | 900584100 | Water SVC |
| LDMI Telecommunication/ Ideal Technology<br>27777 Franklin Road<br> Suite 500<br>SOUTHFIELD, MI 48034 | 4092623 | Access Line |
| Lea Land Inc<br>1300 WEST MAIN STREET<br>OKLAHAMA CITY, OK 73106 | MX-CU-05-163-03 | Waste |
| Limestone County Commission<br>310 W WASHINGTON ST<br>ATHENS, AL 35611 | 28 | Sewerage Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8170 | Water Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8171 | Water Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8173 | Water Only |
| Little Thompson Water District<br>835 East Hwy 56<br>BERTHOUD, CO 80513 | 4797 | Water |
| Lockport (City of)<br>ONE LOCKS PLAZA<br>LOCKPORT, NY 14094 | 2900001860 | Sewerage Only |
| Lockport (City of)<br>ONE LOCKS PLAZA<br>LOCKPORT, NY 14094 | 2900001880 | Water Only |
| Lockport (Town of)<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | 49000101 | Water Only |
| Lockport (Town of)<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | 490014A | Water SVC |
| Lockport Energy Associates<br>5087 JUNCTION ROAD<br>LOCKPORT, NY 14094 | 01DELPHI | Electricity |
| Lockport Energy Associates<br>5087 JUNCTION RD<br>LOCKPORT, NY 14094 | 02DELPHI | Steam |
| Magic Valley Electric Coop<br>PO BOX 267<br>MERCEDES, TX 785700267 | 146084001 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | 84 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | 85 | Water Only |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000510000001 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000001 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000101 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000201 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | HYDR026543000005 | Water Only |
| MCI<br>One Towne Square<br>Suite 900<br>SOUTHFIELD, MI 48076 | VN93001033 | Calling Cards |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480300 | Water SVC |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480600 | Water SVC |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480700 | Water Only |
| Mississippi Power Company<br>PO BOX 245<br>BIRMINGHAM, AL 352010245 | 0224168003 | Electricity |
| Mississippi Valley Gas Co<br>PO BOX 9001949<br>LOUISVILLE, KY 402901949 | 7000071286004621327 | Natural Gas |
| Mississippi Valley Gas Co<br>PO BOX 9001949<br>LOUISVILLE, KY 402901949 | 7000071286004632069 | Natural Gas |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0039937 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0382054 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0382055 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0390384 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0391431 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0391635 | Water Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | DELPHIGROUNDWATER | Sewerage Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 194029570938 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 194029645260 | Water SVC |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550828 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550830 | Sewerage Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550832 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519570702 | Water SVC |
| NAO North American Operations<br>DEPT # 78056<br>PO BOX 78000<br>DETROIT, MI 482780056 | 500043559000 | Sewerage Only |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688426 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688427 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688428 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5977985 | Natural Gas |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | 779600 | Water SVC |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | M29000197 | Water SVC |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | N29001961 | Sewerage Only |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | WM29000196 | Water Only |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122444002 | Water SVC |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122445002 | Water Only |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122446002 | Water Only |
| New York Power Authority<br>4 CHASE METROTECH CTR<br>7TH FLOOR EAST LOCKBOX 5253<br>BROOKLYN, NY 11245 | 3203145 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| New York Power Authority<br>4 CHASE METROTECH CTR<br>7TH FLOOR EAST LOCKBOX 5253<br>BROOKLYN, NY 11245 | 3203984 | Electricity |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 921233514 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 426581128 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 934528324 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 702984223 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 670396028 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 300396025 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 861347024 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 889815518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 241396029 | Cellular service |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 685765026 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 659861620 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 433761621 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 560033516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 490590511 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 687522516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 464526223 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 215793321 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 857770028 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 423740012 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 839001519 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 662490822 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 403280513 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 399301018 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 919290518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 833676512 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 739133516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 195990519 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 941419327 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 330711510 | Cellular service |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 683991515 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 277440314 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 618940313 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 680301515 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 137243115 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 574101518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 729412524 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 632666514 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 233554422 | Cellular service |
| NICOR Gas<br>PO BOX 632<br>AURORA, IL 605070632 | 3341400327 | Natural Gas |
| North Alabama Gas District<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662 | DELPHISAGINAW | Natural Gas |
| Oak Creek (City of)<br>PO BOX 68-9975<br>MILWAUKEE, WI 532689975 | 813900730100 | Water SVC |
| Oak Creek (City of)<br>PO BOX 68-9975<br>MILWAUKEE, WI 532689975 | 813900730200 | Water SVC |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010003538 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010466529ELEC | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010466529LGHT | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110014641747 | Electricity |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015144204 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015145474 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146720 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146795 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146878 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015417170 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015550244 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015577734 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015845438 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110017019222 | Electricity |
| Ohio Edison Company<br>PO BOX 3687<br>AKRON, OH 443093687 | 120000003554NRIVERRD | Electricity |
| Oil Chem Inc<br>PO BOX 7438 711 W 12TH ST<br>FLINT, MI 48503 | US-MI-09-223-00 | Waste |
| Oklahoma Natural Gas Co<br>PO BOX 871<br>TULSA, OK 741020871 | 1112570038010 | Natural Gas |
| Olathe (City of)<br>1385 S ROBINSON DR<br>PO BOX 2100<br>OLATHE, KS 660512100 | 2300795002 | Water SVC |
| OneOK Energy Marketing<br>PO BOX 502890<br>ST LOUIS, MO 631502890 | DELPHIL00064 | Natural Gas |
| Onyx Environmental Svcs LLC<br>PO BOX 73709<br>CHICAGO, IL 60673 | US-OH-01-185-00 | Waste |
| Onyx Environmental Svcs LLC<br>PO BOX 73709<br>CHICAGO, IL 60673 | US-OH-05-185-00 | Waste |
| Orion (Charter Township)<br>2525 JOSLYN RD<br>LAKE ORION, MI 48360 | LAP1004872000002 | Water SVC |
| Pepco Energy Services<br>1300 N 17TH STREET<br>SUITE 1600<br>ARLINGTON, VA 222093801 | 1034064 | Electricity |
| Portage Cnty Wtr Resources<br>449 S MERIDIAN ST<br>PO BOX 1217<br>RAVENNA, OH 442661217 | 3991830000 | Sewerage Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Qwest<br>20750 Civic Center Drive<br>SOUTHFIELD, MI 48076 | 360-574-6806 | Telecommunications |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 970-535-4467-802B | Local Telephone Service |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 303-772-6800-667B | Local Telephone Service |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 303-678-0216-764B | Local Telephone Service |
| Qwest Interprises<br>Payment Center<br>DENVER, CO 80244 | 303-D08-7433-733 | Local Telephone Service |
| Ravenna (City of)<br>PO BOX 1215<br>RAVENNA, OH 442661215 | 9940201 | Sewerage Only |
| Rineco Chemical Industries<br>819 VULCAN ROAD<br>PO BOX 729<br>BENTON, AR 72015 | MX-TX-06-155-01 | Waste |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001660002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001680008 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001690004 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001700003 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040270006 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040280002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040290002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040500201 | Water Only |

## Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Rootstown Water Service Co<br>PO BOX 94<br>4332 TALLMADGE ROAD<br>ROOTSTOWN, OH 44272 | 0185A | Water Only |
| Safety Kleen Oil Services<br>601 RILEY ROAD EAST<br>CHICAGO, IN 46312 | US-OH-08-153-06 | Waste |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160520 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160524 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160536 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160538 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160540 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160542 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160544 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160546 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160548 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155644 | Sewerage Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155718 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155720 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 5438534946 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>SAGINAW, MI 486055079 | 5438762050 | Water Only |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005100010 | Natural Gas |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005200011 | Natural Gas |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005210010 | Natural Gas |
| Shelby Twp Dept of Pub Wks<br>6333 23 MILE RD<br>SHELBY TWP, MI 483164405 | 214084000 | Water SVC |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 181111 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2018935 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| | | |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2046646 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2252670 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2310096 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2320625 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2345195 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2391119 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2425106 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2428954 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2430373 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2435433 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2436297 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437356 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437597 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437789 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2445961 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2445962 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2448724 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2461720 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2465825 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477737 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477738 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477793 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2482237 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2483775 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2485519 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2488339 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2489642 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2490839 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2497777 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2500747 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2501481 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2504698 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2504710 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2506291 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2509384 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2512059 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2512940 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2513436 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2516361 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2521481 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2524049 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2535378 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2541044 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2541974 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2557301 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2564761 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2566441 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2567072 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2569678 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2575294 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2579791 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2581779 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2581785 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2598777 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2601967 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2601973 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2602301 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2603533 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2604134 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2608298 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2609194 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612344 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612899 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612902 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2616154 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2617495 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2617903 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2620013 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2622043 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2622045 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2628886 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2658178 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2659336 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663619 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663623 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663782 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2665641 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2674775 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2676749 | Pager Services |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 2199730037 | Electricity |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 3001304799 | Electricity |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 3021596522 | Electricity |
| Southern California Gas Co<br>PO BOX C<br>MONTEREY PARK, CA 91756 | 0459127232 | Natural Gas |
| Southern California Gas Co<br>PO BOX C<br>MONTEREY PARK, CA 91756 | 12450781005 | Natural Gas |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-373-2121-032 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-127-1000-604 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-367-6000-102 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 24955700 | PBX for Delphi Packard |
| St. Vrain Sanitation District<br>11307 Busiess Park Circle<br>FIRESTONE, CO 80504 | A000098 | Sewer |
| St. Vrain Sanitation District<br>11307 Busiess Park Circle<br>FIRESTONE, CO 80504 | A002263 | Sewer |
| Tennessee Valley Authority<br>PO BOX 1000 DEPT 87<br>MEMPHIS, TN 381480087 | 0617 | Electricity |
| Teris LLC - dba Ensco<br>PO BOX 751563<br>CHARLOTTE, NC 28275 | US-NY-05-184-01 | Waste |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Texas Gas Service<br>PO BOX 269042<br>OKLAHOMA CITY, OK 731269042 | 910307793123432409 | Natural Gas |
| Texas Gas Service<br>PO BOX 269042<br>OKLAHOMA CITY, OK 731269042 | 910307793146248100 | Natural Gas |
| The Water Works & Sewer Brd<br>PO BOX 800<br>GADSDEN, AL 359020800 | 13150004520079020 | Water SVC |
| The Water Works & Sewer Brd<br>PO BOX 800<br>GADSDEN, AL 359020800 | 13150004530079021 | Water Only |
| Town of Frederick<br>PO Box 435<br>FREDERICK, CO 80530-0435 | 06-2015-000 | Water |
| Town of Frederick<br>PO Box 435<br>FREDERICK, CO 80530-0435 | 06-2014-000 | Water |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 1110145 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 1600779 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930090 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930091 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930092 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930102 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 070100030980000 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 100304776100000 | Sewerage Only |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 190300020770000 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 280300020770000 | Water Only |
| Tulsa Utils Svc (City of)<br>UTILITIES SERVICES<br>TULSA, OK 741870002 | 103686689 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 10877676095490 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 1800928552920 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 3251359644100 | Water SVC |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| TXU Energy<br>PO BOX 660161<br>DALLAS, TX 752660161 | 47841000004 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 45088705079 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 57986483907 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 92176147640 | Electricity |
| United Cities Gas Company<br>PO BOX 660062<br>DALLAS, TX 752650205 | 5000455227424573613 | Natural Gas |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 368102 | Electricity |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 80007701 | Electricity |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 144503 | Electricity |
| United Water<br>PO BOX 6548<br>LAREDO, TX 78042 | T355280560841 | Refuse |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623194 | Electricity |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623198 | Electricity |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623204 | Electricity |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315422 | Water Only |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315432 | Water SVC |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315442 | Water SVC |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315452 | Sewerage Only |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | DELPHIVANDALIA-SEWER | Sewerage Only |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0260050528751558873 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0260069451654453787 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0262031129050725682 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0262031129054053926 | Natural Gas |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Vectren Energy Delivery<br>PO BOX 6262<br>INDIANAPOLIS, IN 462066262 | 0340038754423872471 | Natural Gas |
| Verizon<br>375 Pearl Street<br>NY, NY 10038-1432 | 315-463-5530 402 25 5 | Local Exchange Carrier |
| Verizon Wireless<br>26935 Northwestern Hwy<br>Suite 100<br>SOUTHFIELD, MI 48034 | V21DASCR | Cellular service |
| Verizon Wireless<br>26935 Northwestern Hwy<br>Suite 100<br>SOUTHFIELD, MI 48034 | V21DELPH | Cellular service |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | Y2-428135 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | Y2-420197 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152965 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 178284 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 611511 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 611512 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 133193 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 420197 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 428135 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 429677 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 798159 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 577410 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152957 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152959 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152968 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 153323 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 169460 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 731940 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008080 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008081 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008215 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8166 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8283 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 7916 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8352 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152343 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 15112 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 7516 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 683932 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 732049 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 612426 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 180238 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 182100 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 182102 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 187070 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 197628 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 197651 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 510378 | Pager Services |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 176089 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 176813 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 208087 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 208062 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 175809 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 289681 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 050554 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 15745 | Pager Services |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03477610 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03477620 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479400 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479450 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479500 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479900 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480000 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480050 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480150 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M05494350 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M05494600 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00038048143 | Sewerage Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00038548144 | Sewerage Only |

Exhibit 1

| Utility Provider | Account Number | Utility |
|---|---|---|
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00039048145 | Sewerage Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW20066049360 | Sewerage Only |
| Warren City of Pollution Control<br>SEWERAGE REVENUE FUND<br>2323 MAIN AVE<br>WARREN, OH 44481 | M0549461001 | Sewerage Only |
| Waste Mgmt of Orange County<br>PO BOX 78261<br>PHEONIX, AZ 860628251 | US-CA-08-183-00 | Waste |
| Westar Energy<br>PO BOX 758500<br>TOPEKA, KS 666758500 | 0481340041 | Electricity |
| Western Disposal<br>Dept 52<br>DENVER, CO 80281-0052 | 3510 | Trash |
| Westfield Public Works<br>2728 E 171ST STREET<br>WESTFIELD, IN 46074 | 130658000 | Water SVC |
| Westfield Public Works<br>2728 E 171ST STREET<br>WESTFIELD, IN 46074 | 130659000 | Water SVC |
| Wichita Falls (City of)<br>PO BOX 1440<br>WICHITA FALLS, TX 763077532 | 4033640233 | Water SVC |
| Wisconsin Electric Power Co<br>PO BOX 2089<br>MILWAUKEE, WI 53201 | 7483212029 | Electricity |
| Wyoming (City of)<br>PO BOX 630422<br>CINCINNATI, OH 452630422 | 22381 | Water SVC |

**GM Brokered Gas Contracts**

| Provider | Address | Type of Contract |
|---|---|---|
| Columbia Gas of Ohio | 200 Civic Center Drive, PO Box 117 Columbus, Ohio 43216-0117 | Gas Transport - Local Distribution |
| Columbia Gas Transmission Corp | Director, Transportation and Exchange, P.O. Box 1273, Charleston, WV 25325-1273 | Gas Transport - Pipeline |
| Sequent Energy Management | 1200 Smith, Suite 900, Attn: Contract Admin., Houston, TX 77002 | Gas Purchase |
| ANR Pipeline Company | 9 Greenway Plaza, Houston, TX 77046-0995 | Gas Transport - Pipeline |
| Consumers Energy | 1945 W. Parnall Rd., Room P-11-433, Jackson, MI 49201 | Gas Transport - Local Distribution |
| CoEnergy Trading Company | 414 S. Main Street, Suite 200, Attn: Contract Admin., Ann Arbor, MI 48104 | Gas Purchase & Pipeline |
| Michigan Consolidated | Vice President, Marketing and Sales 500 Griswold Street Detroit, MI 48226 | Gas Transport - Local Distribution |
| Sequent Energy Management | 1200 Smith, Suite 900, Attn: Contract Admin., Houston, TX 77002 | Gas Purchase |
| Vectren Energy Delivery of Ohio | 20 N. W. Fourth Street PO Box 569 Evansville, Indiana 47741 | Gas Transport - Local Distribution |
| Vectren Energy (Indiana Gas) | 1630 North Meridian Street Indianapolis, IN 46202-1496 | Gas Transport - Local Distribution |
| Coral Energy Resources, L.P. | 909 Fannin, Suite #700, Attn: Energy Admin., Houston, TX 77010 | Gas Purchase |
| TXU Lone Star Pipeline | 301 S. Harwood Street, Suite 801 North, Dallas, TX 75201, Attn: Transportation Contract Admin. | Gas Transport - Pipeline & Local Distribution |
| UGI Energy Services | Attn: Teresa Price, 1100 Berkshire Blvd., Suite 305, Wyomissing, PA 19610 | Gas Purchase & Pipeline Transporation |
| Rochester Gas & Electric | Manager, Gas Supply Services; Rochester Gas & Electric Corp., 89 East Avenue, Rochester, NY 14649 | Transporation - Local Distribution |
| Wisconsin Electric Gas | Gas Operations - Lake Geneva, 120 East Sheridan Springs Rd. Lake Geneva, WI 53147 | Transporation - Local Distribution |
| NCL Natural Resources, LLC | 25231 Grogan's Mill Road, The Woodlands, TX 77380 | Gas Transport - Local Distribution (No Pipeline Transportation) |

**GM Brokered Gas Contracts**

| Provider | Address | Type of Contract |
|---|---|---|
| East Ohio | The East Ohio Gas Company 1717 East Ninth Street, P.O. Box 5759, Cleveland, Ohio 44101-0759 | Gas Transport - Pipeline |
| Coral Energy Resources, L.P. | 909 Fannin, Suite #700, Attn: Energy Admin., Houston, TX 77010 | Gas Transport - Local Distribution |
| Panhandle Eastern Pipeline Company | 5400 Westheimer Ct., Houston, TX, 77056-5310 | Gas Purchase |
| Citizen's Gas Fuel Company | 127 North Main Street, Adrian, MI 49221 | Gas Purchase & Pipeline Transporation |
| National Fuel Resources | 165 Lawrence Bell Drive, Suite 120, Williamsville, NY 14221 | Gas Transport - Local Distribution |
| NYSEG Gas | 18 Link Drive, P.O. Box 5224, Binghamton, NY, 13902-5224, Attn: Gas Transportation & Billing | Gas Transport - Local Distribution |
| Aquila Inc. | Aquila Networks - MGU Attention: Burt Watkins, Principal Account Executive, 1708 Eaton Drive, Grand Haven, MI 49417 | Gas Purchase |

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                            :

In re                          :     Chapter 11
                            :

DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                            :

              Debtors.   :     (Jointly Administered)
                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. § 327(a) AND FED. R. BANKR. P. 2014 AND 2016
AUTHORIZING EMPLOYMENT AND RETENTION OF FTI CONSULTING, INC. AS
<u>RESTRUCTURING AND FINANCIAL ADVISORS TO DEBTORS</u>

("FTI RETENTION FINAL ORDER")

           Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation and certain of its domestic subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for a final order

(the "Final Order") under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 and 2016 authorizing

the employment and retention of FTI Consulting, Inc. (together with its wholly owned

subsidiaries, agents, independent contractors, and employees, "FTI") as restructuring and

financial advisors to the Debtors; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005, and on the Affidavit of

Randall S. Eisenberg, sworn to October 7, 2005, in support of the Application; and upon the

record of the hearing held on the Application; and this Court having determined that the relief

requested in the Application is in the best interests of each of the Debtors, their estates, their

creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the

Application has been given and that no other or further notice is necessary; and after due

deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis.

2.    Subject to the terms of this Final Order, the Debtors' employment of FTI as

their restructuring and financial advisors in accordance with the Application is approved

pursuant to section 327(a) of the Bankruptcy Code, and Rules 2014 and 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), effective as of the date of the

Application.

3.    FTI shall be compensated in accordance with the standards and procedures

set forth in sections 330 and 331 of the Bankruptcy Code and all applicable Bankruptcy Rules,

Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New

York (the "Local Rules"), guidelines established by the Office of the United States Trustee, and

further orders of this Court; provided, however, that with regard to assistance rendered

postpetition to the Debtors in responding to and tracking calls received from suppliers in a

vendor communication room, including the production of various management reports reflecting

call center activity, FTI shall only be required to maintain contemporaneous time records in

half-hour increments.

4.    Any requests by FTI for indemnification or other payments from the Debtors

shall be made by means of an application (interim or final, as the case may be) to this Court and

shall be subject to review by this Court; provided, however, that in no event shall FTI be

indemnified in the case of its own bad faith, self-dealing, breach of fiduciary duty (if any), gross

negligence, or willful misconduct.

5.    In no event shall FTI be indemnified nor shall its liability be limited if the

Debtors or a representative of their estates asserts a claim for, and a court determines by final

order that such claim arose out of, FTI's own bad faith, self-dealing, breach of fiduciary duty (if

any), gross negligence, or willful misconduct.

6.    In the event that FTI seeks reimbursement for attorneys' fees from the

Debtors pursuant to the Application, the invoices and supporting time records from such

attorneys shall be included in FTI's own applications (both interim and final) and such invoices

and time records shall be subject to the Office of the United States Trustee's guidelines for

compensation and reimbursement of expenses and approval of this Court under the standards of

sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been

retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys'

services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

7.    Any party-in-interest shall have the right to raise the issue of the application

of FTI's prepetition retainer to postpetition fees and expenses incurred at any time.

8.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Final Order.

9.    The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Date:  November 4, 2005
        New York, New York

                                                    /s/ Robert D. Drain
                                                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT K

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                              :
      In re                              :      Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :      Case No. 05-44481 (RDD)
                                              :
                Debtors.           :      (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. §§ 327(e) AND 1107(a) AUTHORIZING
EMPLOYMENT AND RETENTION OF GROOM LAW GROUP CHARTERED
AS SPECIAL EMPLOYEE BENEFITS COUNSEL TO DEBTORS

("GROOM LAW GROUP RETENTION FINAL ORDER")

        Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for a final order (the "Final Order") under 11

U.S.C. §§ 327(e) and 1107(a) and Fed. R. Bankr. P. 2014 and 2016, authorizing the employment

and retention of Groom Law Group Chartered ("Groom") as special employee benefits counsel to

the Debtors; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of Chapter 11 Petitions

And First Day Orders, sworn to October 8, 2005, and upon the Affidavit of Lonie A. Hassel,

sworn to October 5, 2005, and the Supplemental Affidavit of Lonie A. Hassel, sworn to on

October 31, 2005, in support of the Application (together, the "Hassel Affidavits"); and this

Court being satisfied with the representations made in the Application and the Hassel Affidavits

that Groom does not represent or hold any interest adverse to any of the Debtors' estates or the

Debtors with respect to the matters on which Groom is to be employed, and that Groom's

employment is necessary and would be in the best interests of each of the Debtors' estates; and it

appearing that proper and adequate notice has been given and that no other or further notice is

necessary; and upon the record herein; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis.

2.    The Debtors' employment of Groom as their special employee benefits

counsel, pursuant to the Application, is approved under sections 327(e) and 1107(a) of the

Bankruptcy Code, and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), with approval of such employment being effective as of the date of the

Application.

3.    Groom shall be compensated in accordance with the standards and procedures

set forth in sections 330 and 331 of the Bankruptcy Code and all applicable Bankruptcy Rules,

Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New

York (the "Local Rules"), guidelines established by the Office of the United States Trustee, and

further orders of this Court.  Without limiting the foregoing, Groom shall make reasonable

efforts to ensure that the Debtors' estates are not charged for any duplication of work with the

other professionals retained in these cases.

4.    Any party-in-interest shall have the right to raise the issue of the application

of Groom's prepetition retainer to postpetition fees and expenses incurred at any time.

5.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Final Order.

6.   The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.


Dated:    November 4, 2005
          New York, New York

                                        /s/ Robert D. Drain
                                        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
        In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 28 U.S.C. § 156(c) AUTHORIZING RETENTION AND
APPOINTMENT OF KURTZMAN CARSON CONSULTANTS LLC AS CLAIMS,
NOTICING, AND BALLOTING AGENT FOR CLERK OF BANKRUPTCY COURT

("KCC RETENTION FINAL ORDER")

Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for a final order (the "Final Order") under 28

U.S.C. § 156(c) authorizing the retention and employment of Kurtzman Carson Consultants LLC

(collectively with its servants, agents, employees, licensees, and subcontractors, "KCC") as

claims, noticing, and balloting agent (the "Claims Agent") of the Clerk of the Bankruptcy Court

for the Southern District of New York, Manhattan Division (the "Clerk"), pursuant to the terms

of the Agreement For Services attached as Exhibit 1 to the Application (the "Services

Agreement"); provided, that the amount charged for such services does not exceed the amounts

charged for such services by the Clerk, to among other things, (a) distribute required notices to

parties-in-interest, (b) receive, maintain, docket, and otherwise administer the proofs of claims

filed in the these chapter 11 cases, (c) tabulate acceptances and rejections of the Debtors' plan(s)

of reorganization, and (d) provide such other administrative services as an agent of the Clerk that

the Debtors may reasonable require; and upon the Affidavit Of Robert S. Miller, Jr. In Support

Of Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005, and upon the Affidavit

of Eric S. Kurtzman, sworn to October 5, 2005, in support of the Application; and upon the

record of the hearing held on the Application; and this Court having determined that the relief

requested in the Application is in the best interests of the Debtors, their estates, their creditors,

and other parties-in-interest; and it appearing that proper and adequate notice of the Application

has been given and that no other or further notice is necessary; and after due deliberation

thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.  The Application is GRANTED on a final basis.

2.  Subject to the terms of this Final Order and pursuant to Rule 2002 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and 28 U.S.C. § 156(c), each

of the Debtors is authorized to retain KCC, effective as of the date of the Application, to perform

the services set forth in the Application, pursuant to the terms of the Services Agreement, and to

receive, maintain, record, and otherwise administer the proofs of claim filed in these chapter 11

cases.

3.  KCC is appointed as agent for the Clerk and as custodian of court records and,

as such, is designated as the authorized repository for all proofs of claim filed in these chapter 11

cases and is authorized and directed to maintain official claims registers for each of the Debtors,

and to provide the Clerk access to the electronic record maintained by KCC or as with a certified

duplicate thereof on a weekly basis unless otherwise directed by the Clerk.

4.  KCC is authorized and directed to perform all services related to processing

the proofs of claim and maintaining a claims register, which services include, without limitation:

(a)  notifying all potential creditors of the filing of the Debtors' bankruptcy
petitions and of the setting of the first meeting of creditors, pursuant to
section 341(a) of the Bankruptcy Code, under the proper provisions of the
Bankruptcy Code and the Bankruptcy Rules;

2

(b)     maintaining an official copy of the Debtors' schedules of assets and liabilities and statement of financial affairs (collectively, the "Schedules"), listing the Debtors' known creditors and the amounts owed thereto;

(c)     notifying all potential creditors of the existence and amount of their respective claims as evidenced by the Debtors' books and records and as set forth in the Schedules;

(d)     furnishing a notice of the last date for the filing of proofs of claims and a form for the filing of a proof of claim, after such notice and form are approved by this Court;

(e)     filing with the Clerk an affidavit or certificate of service with a copy of the notice, a list of persons to whom it was mailed (in alphabetical order), and the date the notice was mailed, within ten days of service;

(f)     docketing all claims received, maintaining the official claims registers (the "Claims Registers") for each Debtor on behalf of the Clerk, and providing the Clerk with access to the electronic record maintained by KCC, unless otherwise directed;

(g)     specifying, in the applicable Claims Register, the following information for each claim docketed:  (i) the claim number assigned, (ii) the date received, (iii) the name and address of the claimant and, if applicable, the agent who filed the claim, and (iv) the classification(s) of the claim (e.g., secured, unsecured, priority, etc.);

(h)     relocating, by messenger, all of the actual proofs of claim filed from the court to KCC, not less than weekly;

(i)     recording all transfers of claims and providing any notices of such transfers required by Bankruptcy Rule 3001;

(j)     making changes in the Claims Registers pursuant to orders of this Court;

(k)     upon completion of the docketing process for all claims received to date by the Clerk's office, turning over to the Clerk all electronic records of the Claims Registers for the Clerk's review;

(l)     maintaining the official mailing list for each Debtor of all entities that have filed a proof of claim, and notices of appearances which list shall be available upon request by a party-in-interest or the Clerk;

(m)     assisting with, among other things, solicitation and calculation of votes and distribution as required in furtherance of confirmation of plan(s) of reorganization;

(n)     30 days prior to the close of these chapter 11 cases, submitting an order dismissing KCC as the Claims Agent and terminating the services of KCC as the Claims Agent upon completion of its duties and responsibilities and upon the closing of these chapter 11 cases; and

(o)     at the close of these chapter 11 cases, boxing and transporting all original documents in proper format, as provided by the Clerk's office, to the Federal and Records Administration.

5.   The Debtors are authorized and directed to obtain a special post office box for the receipt of proofs of claim.

6.   KCC is authorized to take such other action as is necessary to comply with all duties set forth in the Application.

7.   The Debtors are authorized to compensate KCC on a monthly basis, in accordance with the Services Agreement and this order, upon the receipt of reasonably detailed invoices setting forth the services provided by KCC in the prior month and the rates charged for each, and to reimburse KCC for all reasonable and necessary expenses it may incur, upon the presentation of appropriate documentation.

8.   If any of these chapter 11 cases converts to a case under chapter 7 of the Bankruptcy Code, KCC will continue to be paid for its services until the claims filed in the chapter 11 cases have been processed completely; if claims agent representation is necessary in the converted chapter 7 case(s), KCC will continue to be paid in accordance with 28 U.S.C. §156(c) under the terms set out herein.

9.   In the event that KCC is unable to provide the services set out in this Final Order, KCC immediately shall notify the Clerk and Debtors' counsel and cause to have all original proofs of claim and computer information turned over to another claims agent with the advice and consent of the Clerk and Debtors' counsel.

10.   KCC shall notify promptly the Clerk, the bankruptcy judge presiding over these cases, and the Debtors in the event that KCC or any affiliate of KCC becomes a creditor or party-in-interest in these chapter 11 cases.

11.   Any party-in-interest shall have the right to raise the issue of the application of KCC's prepetition retainer to postpetition fees and expenses incurred at any time.

12.   This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Final Order.

13.   The requirement under Local Rule 9013-1(b) for the service and filing of a separate memorandum of law is deemed satisfied by the Application.

Dated:      November 4, 2005
            New York, New York


/s/ Robert D. Drain
_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481(RDD)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. §§ 327(e) AND
1107(a) AUTHORIZING EMPLOYMENT AND RETENTION OF
O'MELVENY & MYERS LLP AS SPECIAL LABOR COUNSEL TO DEBTORS

("O'MELVENY & MYERS RETENTION FINAL ORDER")

Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"), for a final order (the "Final

Order") under 11 U.S.C. §§ 327(e) and 1107(a) and Fed. R. Bankr. P. 2014 and 2016 authorizing

the employment and retention of O'Melveny & Myers LLP ("O'Melveny") as special labor

counsel to the Debtors; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of Chapter 11

Petitions And First Day Orders, sworn to October 8, 2005, and upon the Affidavit of Tom A.

Jerman, sworn to October 7, 2005, in support of the Application (the "Jerman Affidavit"); and

this Court being satisfied with the representations made in the Application and the Jerman

Affidavit that O'Melveny does not represent or hold any interest adverse to any of the Debtors'

estates or the Debtors with respect to the matters on which O'Melveny is to be employed, and

that O'Melveny's employment is necessary and would be in the best interests of each of the

Debtors' estates; and it appearing that proper and adequate notice has been given and that no

other or further notice is necessary; and upon the record herein; and after due deliberation

thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis.

2.    Subject to the terms of this Final Order, the Debtors' employment of

O'Melveny as their special labor counsel, to perform the services set forth in the Application is

approved under sections 327(e) and 1107(a) of the Bankruptcy Code, and Rule 2014 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), effective as of the date of the

Application.

3.    All compensation to be paid by the Debtors to O'Melveny shall be paid in

accordance with the standards and procedures set forth in sections 330 and 331 of the

Bankruptcy Code and all applicable Bankruptcy Rules, Local Bankruptcy Rules for the Southern

District of New York (the "Local Rules"), guidelines established by the Office of the United

States Trustee, and further orders of this Court.  Without limiting the foregoing, O'Melveny shall

make reasonable efforts to ensure that the Debtors' estates are not charged for any duplication of

work with any of the professionals retained in these cases.

4.    Any party-in-interest shall have the right to raise the issue of the application

of O'Melveny's prepetition retainer to postpetition fees and expenses incurred at any time.

5.    This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Final Order.

6.    The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Date:    November 4, 2005
         New York, New York

                                          /s/ Robert D. Drain
                                          _____
                                          UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT N

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------x
                                      :
        In re                         :        Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :        Case No. 05-44481 (RDD)
                                      :
                    Debtors.          :        (Jointly Administered)
                                      :
---------------------------------------------------x

FINAL ORDER UNDER 11 U.S.C. ' 327(e) AND
FED R. BANKR. P. 2014 AUTHORIZING EMPLOYMENT AND RETENTION OF
SHEARMAN & STERLING LLP AS SPECIAL COUNSEL TO DEBTORS

("SHEARMAN & STERLING RETENTION FINAL ORDER")


          Upon the application, dated October 8, 2005 (the "Application"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession

in the above-captioned cases (collectively, the "Debtors"), for a final order (the "Final

Order") under 11 U.S.C. ' 327(e) and Fed. R. Bankr. P. 2014(a) authorizing the

employment and retention of Shearman & Sterling LLP ("Shearman & Sterling") as special

counsel to the Debtors; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005, and upon the

Affidavit of Douglas P. Bartner, sworn to October 8,2005, in support of the Application

(the "Bartner Affidavit"); and this Court being satisfied with the representations made in

the Application and the Bartner Affidavit that Shearman & Sterling does not represent or

hold any interest adverse to any of the Debtors' estates or the Debtors with respect to the

matters on which Shearman & Sterling is to be employed, and that Shearman & Sterling's

employment is necessary and would be in the best interests of each of the Debtors' estates;

and it appearing that proper and adequate notice has been given and that no other or further

1

notice is necessary; and upon the record herein; and after due deliberation thereon; and

good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Application is GRANTED on a final basis.

2.      The Debtors' employment of Shearman & Sterling as their special

counsel, effective as of the Application date, to perform the services set forth in the

Application, is approved under section 327(e) of the Bankruptcy Code, and Rule 2014 of

the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

3.      Shearman & Sterling shall be compensated in accordance with the

standards and procedures set forth in sections 330 and 331 of the Bankruptcy Code and all

applicable Bankruptcy Rules, Local Bankruptcy Rules for the United States Bankruptcy

Court for the Southern District of New York (the "Local Rules"), guidelines established by

the Office of the United States Trustee, and further orders of this Court.  Without limiting

the foregoing, Shearman & Sterling shall make reasonable efforts to ensure that the

Debtors' estates are not charged for any duplication of services with the other professionals

retained in these cases.

4.      Any party-in-interest shall have the right to raise the issue of the

application of Shearman & Sterling's prepetition retainer to postpetition fees and expenses

incurred at any time.

5.      This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Final Order.

6.        The requirement under Local Rule 9013-l(b) for the service and

filing of a separate memorandum of law is deemed satisfied by the Application.

Dated:  November 4, 2005
         New York, New York


                              /s/ Robert D. Drain
                              UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT O

Delphi Automotive Systems
Notice Addresses for Leases/Subleases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 1401 Troy Associates Limited Partnership | Douglas M Etkin | 200 Franklin Ctr 29100 Northwestern Hwy | | Southfield | MI | 48034 |
| 500 Commerce Llc | C o Viking Industries Llc | 30505 Bainbridge Rd | Ste 100 | Solon | OH | 44139 |
| Amherst Commerce Park | | 4508 Main St | | Buffalo | NY | 14226 |
| Amherst Commerce Park | Amherst Commerce Pk | 4508 Main St | | Amherst | NY | 14226 |
| Aspire Building Llc | Cox Hodgman and Giarmarco | 10th Fl Columbia Ctr 101 W Big Beaver Rd | Attn Basil M Briggs | Troy | MI | 48084 |
| Aspire Building Llc | | 31000 Northwestern Hwy | Ste 220 | Farmington Hills | MI | 48334 |
| Aspire Building Llc | Aspire Building Llc | 31000 Northwestern Hwy Ste 200 | Attn Andrew Milia | Farmington Hills | MI | 48334 |
| Avi Foodsystems Inc | | 2590 Elm St Ne | Attn John Payiavlas President | Warren | OH | 44483 |
| Barrister Executive Suites Inc | Lease Termination Dept | 9841 Airport Blvd | Ste 1200 | Los Angeles | CA | 90045 |
| Camp Chase Industrail Railroad | C o Omega Rail Management | PO Box 916519 | | Longwood | FL | 32791-6519 |
| Cherokee North Kansas City Llc | | 5445 Dtc Pkwy | Ste 900 | Englewood | CO | 80111 |
| Cherokee North Kansas City Llc | Cherokee North Kansas City Llc | 5445 Dtc Pkwy Ste 900 | | Englewood | CO | 80111 |
| Cinergy Corp | Attn Debbie Plummer | 139 E Forth St | Room 2604at | Cincinnati | OH | 45202 |
| Cinergy Corp | Cinergy Corp | 139 E Fourth St Room 2604at | Attn Debbie Plummer | Cincinnati | OH | 45202 |
| Cit Of Tulsa Rogers County Port Authority | | 5350 Cimarron Rd | | Catoosa | OK | 74015 |
| City Of Laurel | City Of Laurel | PO Box 2335 | Laurel Airport Authority | Laurel | MS | 39442-2335 |
| City Of Laurel Ms | Laurel Airport Authority | PO Box 2335 | | Laurel | MS | 39442-2335 |
| City Of Tulsa Oklahoma | City Of Tulsa Oklahoma | 5350 Cimarron Rd | City Of Tulsa Rogers Co Port Authority | Catoosa | OK | 74015 |
| City Of Warren Ohio | City Of Warren Ohio | 3901 Mahoning Ave Nw C o Clerk City Engineers | | Warren | OH | 44483 |
| Consumers Power Company | Consumers Power Company | 212 W Michigan Ave | | Jackson | MI | 49201 |
| Coopersville and Marne Railway Company | Coopersville and Marne Railway Company | PO Box 55 | | Coopersville | MI | 49404 |
| County Of Marquette | Sawyer International Airport | 225 Airport Ave | Attn Airport Manager | Gwinn | MI | 49841 |
| County Of Marquette | County Of Marquette | Marquette County Courthouse Complex | | Marquette | MI | 49855 |
| Crown Enterprises Inc | Crown Enterprises Inc | 12225 Stephens Rd | | Warren | MI | 48089 |
| Csx Transportation | Csx Transportation | 500 Water St J180 | | Jacksonville | FL | 32202 |
| Dc North Llc | Dc North Llc | 3811 Palisades Dr | | Tuscaloosa | AL | 35405 |
| Dcr Properties Ia Llc | Dcr Properties Ia Llc | PO Box 299 | | St Petersburg | FL | 33731-0299 |
| Donald R and Sarah E Sweeton | Dasco Inc | 214 Admiral Circle | | Lawrenceburg | TN | 33464 |
| Economic Development Rail Ii Corp | Economic Development Rail Ii Corp | 4319 Belmont Ave | | Youngstown | OH | 44505 |
| Enerdel | | 500 W Cypress Creek Rd Ste 100 | Attn Kevin P Fitzgerald | Ft Lauderdale | FL | 33309 |
| First Industrial Lp | First Industrial Realty Trust Inc | 24800 Denso Dr Ste 175 | | Southfield | MI | 48034 |
| First Industrial Lp | First Industrial Realty Trust Inc | 24800 Denso Dr Ste 175 | | Southfield | MI | 48034 |
| First Industrial Lp | | 311 S Wacker Dr | Ste 4000 | Chicago | IL | 60606 |
| First Industrial Lp | First Industrial Lp | 311 South Wacker Dr Ste 4000 | Attn Vice President Portfolio Management | Chicago | IL | 60606 |
| First Industrial Lp | Barack Ferrazzano Kirschbaum Perlman and Nagelberg | 333 West Wacker Dr Ste 2700 | Attn Suzanne Bessette Smith | Chicago | IL | 60606 |
| Ford Motor Land Development Corp | Ford Motor Land Development Corp | Ste 1500 East One Pkland Blvd | Attn Property Manager Fairlane North | Dearborn | MI | 48126 |
| Ford Motor Land Development Corporation | Attn Property Manager Fairlane North | One Pklane Blvd | Ste 1500 East | Dearborn | MI | 48126 |
| Fortune Avenue Partners | Fortune Management | 110 N Washington St | | Kokomo | IN | 46901 |
| Fortune Avenue Partners | Fortune Ave Partners | 110 N Washington St | | Kokomo | IN | 46901 |
| Gar Properties Llc | Gar Properties Llc | 205 St Paul St Ste 400 | Attn Fred J Rainaldi | Rochester | NY | 14604 |
| Gar Properties Llc | Mangione and Roinman | 205 St Paul St Ste 400 | Attn Sal Mangione Esq | Rochester | NY | 14604 |
| Gbg2 Llp | Henry Braly | 1800 Pike Rd | | Longmont | CO | 80501 |
| Gbg2 Llp | C o Gibbons White Inc | 4730 Walnut St | Ste 206 | Boulder | CO | 80301 |
| Gbg2 Llp | Gbg2 Llp | 4730 Walnut St Ste 206 | C o Gibbons White Inc | Boulder | CO | 80301 |
| Gbg2 Llp | Wallace H Grant and Douglas Grant Grant Bernard Lyons and Gaddis | PO Box 948 | | Longmont | CO | 80502 |
| General Motors Corporation | | 200 Renaissance Ctr | Mc 482 B38 C96 | Detroit | MI | 48265-2000 |
| General Motors Corporation | General Motors Corporation | 200 Renaissance Ctr Mc 482 B38 C96 | | Detroit | MI | 48265-2000 |
| General Motors Corporation | General Motors Corporation Office Of The General Counsel | 3031 W Grand Blvd PO Box 33122 | New Ctr One Building | Detroit | MI | 48226 |
| Germains Technology Group Custom Coating And Enhancements Inc | | 8333 Swanston Ln | | Gilroy | CA | 95020 |
| Grand Trunk Western Railroad Inc | Grand Trunk Western Railroad Inc | 2800 Livernois | | Troy | MI | 48007-5025 |
| Green Road Associates Limited Partnership | Green Rd Associates Limited Partnership | 115 Depot St C o First Martin Corporation | | Ann Arbor | MI | 48104 |
| Industrial Development Board Of The City Of Athens | C o City Hall | | | Athens | AL | |
| Industrial Development Board Of The City Of Athens | C o Pattan Lathom Legge and Cole | PO Box 470 | Attn Mike Kohl Esq | Athens | AL | 35612 |
| Industrial Development Board Of The City Of Tuscaloosa | | PO Box 1939 | | Tuscaloosa | AL | 35403 |
| Itw Mortgage Investments Iv Inc | C o Ge Capital Realy Group Inc | 16479 Dallas Pkwy Ste 400 | | Dallas | TX | 75248 |
| Itw Mortgage Investments Iv Inc | Attn Asset Management and Legal Department | 16479 Dallas Pkwy Ste 400 | C o Ge Capital Realty Corp Inc | Dallas | TX | 75248 |
| Jcr Investments Llc | | 17401 Tiller Court | | Westfield | IN | 46074 |
| Jcr Investments Llc | Jcr Investments Llc | 17401 Tiller Ct | | Westfield | IN | 46074 |
| Jcr Investments Llc | Dann Pecar Newman Kleiman Pc | Attn Jeffrey A Abrams | One American Square Ste 2300 PO Box 82008 | Indianapolis | IN | 46282 |
| John E Benz | | 3017 Exchange Court | Ste A | West Palm Beach | FL | 33409 |
| John E Benz | John E Benz | 3017 Exchange St Ste A | C o John E Benz and Co | West Palm Beach | FL | 33409 |
| Killam Industrial Development Partnership | Killam Industrial Development Partnership | PO Box 499 | | Laredo | TX | 78042-0499 |

Delphi Automotive Systems
Notice Addresses for Leases/Subleases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kilroy Realty Lp | Kilroy Realty Lp | 111 Pacifica Ste 300 | | Irvine | CA | 92618 |
| Kilroy Realty Lp | Mcdaniel and Mcdaniel | 12200 W Olympic Blvd Ste 200 | Attn Marshall L Mcdaniel | Los Angeles | CA | 90064 |
| Lasalle National Bank As Trustee | C o Nicholson | 1300 West Higgins Rd | Porter and List Inc | Park Ridge | IL | 60068 |
| Laurence Tippman Sr Family Limited Partnership | | 9009 Coldwater Rd | | Fort Wayne | IN | 46825 |
| Liberty Property Limited Partnership | Liberty Property Limited Partnership | 26911 Northwestern Hwy Ste 205 | | Southfield | MI | 48034 |
| Limar Realty Corp | Kilroy Realty Lp | 111 Pacifica | Ste 300 | Irvine | CA | 92618 |
| Mid States Industrial Complex Ltd | | 2574 E River Rd Bldg 10 Llc | PO Box 744 | Dayton | OH | 45401-0744 |
| Mike Hales Real Estate Ltd | Mike Hales Real Estate Ltd | 804 Meadowbrook Dr Ste 102 | | Olathe | KS | 66062 |
| Miller Valentine Group | Miller Valentine Group | 4000 Miller Valentine Court PO Box 744 | | Dayton | OH | 45439-1487 |
| Milwaukee Investment Company | Milwaukee Investment Company | One Towne Sq Ste 1200 C o Signature Associates | Attn Property Management | Southfield | MI | 48076 |
| Mosser Construction Inc | | 122 South Wilson Ave | | Freemont | OH | 43420 |
| Nissan Technical Center North America Inc | Attn John Calandro | 39001 Sunrise Dr | | Farmington Hills | MI | 48098 |
| Nissan Technical Center North America Inc | Nissan North America | Attn Sue Derian Assistant General Counsel | 990 West 190 St | Torrance | CA | 90502 |
| Norfolk Southern Corporation | Norfolk Southern Corporation | 110 Franklin Rd Se | | Roanoke | VA | 24042-0044 |
| Norfolk Southern Corporation | Norfolk Southern Corporation | 185 Spring St Sw | | Atlanta | GA | 30303 |
| North Renaissance Development Llc | North Renaissance Development Llc | 909 Washington Ave PO Box 348 | | Bay City | MI | 48708 |
| Oil Well Llc | Moss and Odell Pc | 1675 Larimer St Ste 650 | Attn Chris Odell | Denver | CO | 80202 |
| Oil Well Llc | | 1800 Pike Rd | | Longmont | CO | 80501 |
| Oil Well Llc | Frontier Companies Llc | 1800 Pike Rd | | Longmont | CO | 80501 |
| Oil Well Llc | Oil Well Llc | 1800 Pike St | | Longmont | CO | 80501 |
| Orix Gf Warren Venture | Orix Gf Warren Venture | 100 N Riverside Plaza Ste 1400 | C o Orix Warrenincorix Real Estate Equities | Chicago | IL | 60606 |
| Orix Gf Warren Venture | | 100 N Riverside Plaza | Ste 1400 | Chicago | IL | 60606 |
| Orix Gf Warren Venture | Orix Gf Warren Venture | 100 N Riverside Plaza Ste 1400 | C o Jim Purinton | Chicago | IL | 60606 |
| Osprey Sa Ltd | Osprey Sa Ltd | 305 E Main St | | Brighton | MI | 48116 |
| Raytheon Company | | 1520 Hughes Way Bldg A01 M s A162 PO Box 9399 | Attn Corporate Real Estate Dept | Long Beach | CA | 90810 |
| Raytheon Company | | 870 Winter St | Attn Corporate Real Estate Dept | Waltham | MA | 02451 |
| Realty Investment Ii | C o Timothy L Taylor General Manager | PO Box 785 | | Kokomo | IN | 46901 |
| Realty Investment Ii | Realty Investment Ii | PO Box 785 | C o Timothy L Taylor General Partner | Kokomo | IN | 46901 |
| Regus Business Centres Corp | | 100 Manhattanville Rd | Ste 412 | Purchase | NY | 10577 |
| Regus Business Centres Corp | Regus Business Centres Corp | One Tower Ln Ste 1700 | Attn Mr John Rudakas | Oakbrook Terrace | IL | 60181 |
| Research Properties Llc | Research Properties Llc | 1425 Sagamore Pkwy North | | Lafayette | IN | 47904 |
| River Road Investments Inc | River Rd Investments Inc | 1155 Meadowbrook Ave | | Youngstown | OH | 44512 |
| Saginaw Centre Development Company Llc | | 804 S Hamilton St | | Saginaw | MI | 48602 |
| Sealy Rg Valley Buildings Lp | C o Sealy and Company Inc | 333 Texas St | Ste 1050 | Shreveport | LA | 71101 |
| Sealy Rg Valley Buildings Lp | Sealy Rg Valley Buildings Lp | 333 Texas St Ste 1050 C o Sealy and Company Inc | Attn Mark P Sealy | Shreveport | LA | 71101 |
| Shelby Industrial Investors | C o Kojaian Mgmt Corp | 1400 N Woodward | Ste 250 | Bloomfield Hills | MI | 48304 |
| Tawas Industries | | 905 Cedar St | | Tawas City | MI | 48763 |
| Tr Butterfield Trail Corp | c o Capri Capital Advisors LLC | 1201 N Clark St | Ste 300 | Chicago | IL | 60610 |
| Tr Butterfield Trail Corp | Holland and Knight Llp | 131 S Dearborn 30th Fl | Attn James T Mayer | Chicago | IL | 60603 |
| Tr Butterfield Trail Corp | Tr Butterfield Trail Corp | 875 N Michigan Ave Ste 3430 Co Capri Capital Advisors Llc | Attn Asset Manager | Chicago | IL | 60611 |
| Transwestern Great Lakes Lp | Transwestern Great Lakes Lp | 1301 W Long Lake Rd Ste 330 | | Troy | MI | 48098 |
| Universal Tool And Engineering Inc | | 7601 E 88th Pl | | Indianapolis | IN | 45256 |
| Visteon Services | | 1 Village Ctr Dr | Attn Global Real Estate Services | Belleville | MI | 48111-5711 |
| Weingarten Realty Investors | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 300 | | Houston | TX | 77216 |
| Weingarten Realty Investors | | PO Box 200518 | | Houston | TX | 77216 |
| Wells Management Company | Wells Management Company | 6200 The Corners Pkwy Ste 250 | | Norcross | GA | 30092 |
| Wells Operating Partnership Lp | | PO Box 926040 | | Norcross | GA | 30010-6040 |

# EXHIBIT P

Special Parties
Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Macauto USA Inc | JJ Liao | 80 Excel Drive | | Rochester | NY | 14621 | US |

# EXHIBIT Q

Special Parties
Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| American Electric Power | | PO Box 24421 | | Canton | OH | 44701-4421 |
| AT&T | | 30500 Van Dyke Ave Ste 610 | | Warren | MI | 48093 |
| Bell South | | PO Box 105503 | | Atlanta | GA | 30348-5503 |
| Cingular Wireless | | PO Box 8229 | | Aurora | IL | 60572-8229 |
| Cingular Wireless | | PO Box 79075 | | Phoenix | AZ | 85062-9075 |
| Dominion East Ohio | | PO Box 26785 | | Richmond | VA | 23261-6785 |
| Dominion East Ohio | | | | Pontiac | MI | 48202 |
| Entergy (MS Power & Light) | | PO BOX 61825 | | New Orleans | LA | 70161-1825 |
| MCI | | PO Box 96022 | | Charlotte | NC | 28296-0022 |
| MCI | | PO Box 371392 | | Pittsburgh | PA | 15250-7392PA |
| New York State Elec & Gas | | PO BOX 5550 | | Ithaca | NY | 14852-5550 |
| Niagara Mohawk | | 300 Erie Blvd West | | Syracuse | NY | 13252 |
| PSE&G | | PO BOX 14101 | | New Brunswick | NJ | 08906-4101 |
| Rochester Gas & Electric Corporation | | PO BOX 5000 | | Ithaca | NY | 14852-5000 |
| SBC | | Payment Center | | Sacramento | CA | 95887-0001 |
| SBC Long Distance | | PO Box 660688 | | Dallas | TX | 75266-0688 |
| Sprint Data Services | | PO Box 930331 | | Atlanta | GA | 31193-0331 |
| Sprint PCS | | PO Box 79357 | | City of Industry | CA | 91716-9357 |
| Sprint PCS | | PO Box 79125 | | City of Industry | CA | 91716-9125 |
| Verizon | | PO Box 4001 | | Inglewood | CA | 90313-4001 |
| Verizon Wireless | | PO Box 9622 | | Mission Hills | CA | 91346-9622 |
| Verizon Wireless Messaging | | PO Box 15110 | | Albany | NY | 12212-5110 |

# EXHIBIT R

Special Parties
Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell Ltd | Steve Proctor | 1475 E Woodfield Rd | Suite 800 | Schaumburg | IL | 60173 | 847-734-8811 | 847-734-1089 |

# EXHIBIT S

Special Parties
Personal Service

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP | PHONE | FAX |
|---|---|---|---|---|---|---|---|
| JST MFG CO LTD | Mark Rei | 37879 Interchange Drive | Farmington Hills | MI | 48335 | 248-427-8308 | 248-324-1774 |

# EXHIBIT T

| PROOF OF SERVICE | Case No. |
| --- | --- |

**TO PROCESS SERVER:** You must make and file your return with the court clerk. If you are unable to complete service, you must return this original and all copies to the court clerk.

## CERTIFICATE / AFFIDAVIT OF SERVICE / NON-SERVICE

| ☐ **OFFICER CERTIFICATE** | **OR** | ☐ **AFFIDAVIT OF PROCESS SERVER** |
| --- | --- | --- |
| I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party [MCR 2.104(A)(2)], and that:   (notarization not required) | | Being first duly sworn, I state that I am a legally competent adult who is not a party or an officer of a corporate party, and that:   (notarization required) |

☐ I certify that on this date a copy of the motion and order to show cause was sent by ordinary mail on:
☐ I personally served a copy of the motion and order to show cause on:

| Name(s) | Complete address(es) of service | Day, date, time |
| --- | --- | --- |
| MARK REI | 37879 INTERCHANGE   FARMINGTON HILLS, MI 48335 | FRIDAY 12/2/05 9:00AM |

☐ I have personally attempted to serve the motion and order to show cause on the following person(s) and have been unable to complete service.

| Name(s) | Complete address(es) of service | Day, date, time |
| --- | --- | --- |
| | | |
| | | |
| | | |

| Service fee | Miles traveled | Mileage fee | Total fee | Signature |
| --- | --- | --- | --- | --- |
| $ 40.00 | | $ | $40.00 | _Hed aley_ |
| | | | | Title   PROCESS SERVER |

Subscribed and sworn to before me on ___12/2/05___, ___Wayne___ County, Michigan.

My commission expires: _____    KAREN A. KOSMYNA    Signature: ___Karen A. Kosmyna___
   Date         Notary Public, Wayne
          Acting in WAYNE Co., MI    Deputy court clerk/Notary public
Notary public, State of Michigan, County of   My Commission Expires 10/04/2007

## ACKNOWLEDGMENT OF SERVICE

I acknowledge that I have received service of this motion and order to show cause on _____   Day, date, time

on behalf of _____.

Signature _____

for use by court clerk only when motion is initiated by the court

## CERTIFICATE OF MAILING

I certify that on this date a copy of this notice was served upon the party ordered to appear by ordinary mail at his/her last known address.

_____    _____